# Exhibit A

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1 800 Housing Net Llc | | 333 Executive Court Ste 111 | | | Little Rock | AR | 72205 | |
| 1 800 My Mortgage Llc | | 1049 Turnpike St | | | North Andover | MA | 01845 | |
| 1 Mortgage Place Llc | | 6505 Kneafsey St Se | | | Prior Lake | MN | 55372 | |
| 1 Point Mortgage Inc | | 3032 Coney Island Ave | | | Brooklyn | NY | 11235 | |
| 1 Realty And Loans | | 550 Lakeside Dr Ste 7 | | | Sunnyvale | CA | 94085 | |
| 1 Realty And Loans | | 7670 Eigleberry St | | | Gilroy | CA | 95020 | |
| 1 Solution Lenders Group | | 9521 S Orange Blossom Trl Ste | | | Orlando | FL | 32837 | |
| 1 Stop Mortgage Credit Service Inc | | 7235 Seasons Court | | | Riverdale | GA | 30274 | |
| 1 Team Loans | | 2 Holland | | | Irvine | CA | 92618 | |
| 1001 Restaurant Corp | T/a Laprima And Viacucina | 5105 Berwyn Rd Ste 101 | | | College Pk | MD | 20740 | |
| 101 Financial Group | | 5706 Corsa Ave Ste 200 N | | | Westlake Village | CA | 91362 | |
| 101 Mortgage | | 2299 East Main St Ste 7 | | | Ventura | CA | 93001 | |
| 1038 Associated Llc | C/o Coldwell Banker Attn Corinne Sather | 435 W Hanley Ave | | | Coeur D Alene | ID | 83815 | |
| 1038 Associates Llc | Corinne Sather | 435 W Hanley Ave | | | Coeur D Alene | ID | | |
| 10days Funding | | 4500 Campus Dr | Ste 284 | | Newport Beach | CA | 92660 | |
| 123ezhomeloancom | | N89 W16785 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| 1252 Airport Park Blvd Llc | Jim Ogden | 487 Observatory Ave | | | Ukiah | CA | 95482 | |
| 1252 Airport Park Blvd Llc | | 487 Observatory Ave | | | Ukiah | CA | 95482 | |
| 136 Turnpike Road Llc | William Depietri | 259 Turnpike Rd | | | Southborough | MA | 01772 | |
| 136 Turnpike Road Llc | Willian Depietri | 259 Turnpike Rd | | | Southborough | MA | 01772 | |
| 136 Turnpike Road Llc | | 259 Turnpike Rd No 100 | | | Southborough | MA | 01772 | |
| 14 Apollo Associates | | 480 76th St | | | Brooklyn | NY | 11209 | |
| 14511 Falling Creek Lp | | 17771 Cowan Ste 250 | | | Irvine | CA | 92614 | |
| 15th District Legionnaire | | PO Box 660 | | | Bakerfields | CA | 93302 | |
| 16 Everett Avenue Condominium | | C/o Foster Jay Cooperstein | 16 Madoc St | | Newton Ctr | MA | 02459 | |
| 1999 One Grand Park Lp | | 6660 South Sheridan No 260 | | | Tulsa | OK | 74133 | |
| 1realtycat Homes & Loans | | 4091 Riverside Dr Ste 217 | | | Chino | CA | 91710 | |
| 1st 2nd Mortgage Co Of Hawaii Inc | | 1810 N King St | | | Honolulu | HI | 96819 | |
| 1st 2nd Mortgage Co Of New Jersey Inc | | 50 Spring St | | | Cresskill | NJ | 07626 | |
| 1st 2nd Mortgage Co Of Nj Inc | | 449 Westside Ave | | | Jersey City | NJ | 07304 | |
| 1st 2nd Mortgage Co Of Nj Inc | | 2560 12 S Maryland Pkwy Ste 12 | | | Las Vegas | NV | 89109 | |
| 1st Acceptance Mortgage Llc | | 8085 Randolph St | | | Hobart | IN | 46342 | |
| 1st Access Financial Inc | | 1841 Isle Royale Dr | | | Rockwall | TX | 75087 | |
| 1st Access Financial Inc | | 13566 Corsican Ct | | | Chino | CA | 91710 | |
| 1st Acorn Mortgage Inc | | 10039 Bissonnet Ste 230 | | | Houston | TX | 77036 | |
| 1st Advantage Mortgage Group Llc | | 4900 Hwy 169 North Ste 106 | | | New Hope | MN | 55428 | |
| 1st Advantage Mortgage Services Llc | | 2284 Kresge Dr | | | Amherst | OH | 44001 | |
| 1st Alaska Mortgage Inc | | 3000 C St Ste 101 | | | Anchorage | AK | 99503 | |
| 1st Alliance Financial Service | | 4755 Kingsway Dr Ste 135 | | | Indianapolis | IN | 46205 | |
| 1st Alliance Lending Llc | | 111 Founders Plaza Ste 1102 | | | East Hartford | CT | 06108 | |
| 1st Alliance Mortgage Llc | | 19 Briar Hollow Ln Ste 110 | | | Houston | TX | 77027 | |
| 1st Alliance Mortgage Llc | | 3724 Fm 1960 West 110 | | | Houston | TX | 77068 | |
| 1st Alliance Mortgage Llc | | 1702 E Tyler Ste 5 | | | Harlingen | TX | 78550 | |
| 1st Alliance Mortgage Llc | | 1246 Westchester Pike Ste 309 | | | West Chester | PA | 19382 | |
| 1st Alliance Mortgage Llc | | 1110 Hwy A1a | | | Satellite Beach | FL | 32937 | |
| 1st Alternative Mortgage Inc | | 250 Wilshire Blvd Ste 110 Wilshire Plaza | | | Casselberry | FL | 32707 | |
| 1st America Llc | | 6370 East Thomas Ste 200 | | | Scottsdale | AZ | 85251 | |
| 1st American Equity | | 860 Boardman Canfield Rd Ste | | | Boardman | OH | 44512 | |
| 1st American Equity Group | | 5631 Tacoma Mall Blvd Ste 3 | | | Tacoma | WA | 98409 | |
| 1st American Financial Corp | | 11700 Beltsville Dr Ste 130 | | | Beltsville | MD | 20705 | |
| 1st American Funding | | 2001 East 17th St Ste 106 | | | Santa Ana | CA | 92705 | |
| 1st American Funding Llc | | 277 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| 1st American Heritage Mortgage Company | | 3336 Bradshaw Rd Ste 270 | | | Sacramento | CA | 95827 | |
| 1st American Home Financing Llc | | 500 Fayette St Ste 300 | | | Conshohocken | PA | 19428 | |
| 1st American Home Loan & Mortgage Co | | 17 West 73rd Ave | | | Merrillville | IN | 46810 | |
| 1st American Home Loans Llc | | 286 Main St | | | Danielson | CT | 06239 | |
| 1st American Home Mortgage Llc | | 1105 Schrock Rd Ste 135 | | | Columbus | OH | 43229 | |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| 1st American Mortgage | 2083 Main St 2nd Fl | | Stratford | CT | 06614 |
| 1st American Mortgage And Loan Llc | 6860 S Yosimite Court Ste 200 | | Centennial | CO | 80112 |
| 1st American Mortgage Company | 112 Carriage Dr | | Pittsburgh | PA | 15239 |
| 1st American Mortgage Inc | 3926 Pender Dr 1st Fl | | Fairfax | VA | 22030 |
| 1st American Mortgage Lenders Inc | 999 18th St Ste 3000 | | Denver | CO | 80202 |
| 1st American Mortgage Source Llc | 3930 Mission Beach Rd | | Marysville | WA | 98271 |
| 1st American Pacific Inc | 440 Larch Ln | | Sacramento | CA | 95684 |
| 1st American Trust Mtg Corp | 10270 Old Columbia Rd Ste 150 | | Columbia | MD | 21046 |
| 1st Americas Funding Group | 3501 7th St | | Bay City | TX | 77414 |
| 1st Appraisal Choice | 1409 W University Ste A | | Mckinney | TX | 75069 |
| 1st Appraisal Solutions | PO Box 465294 | | Lawrenceville | GA | 30042 |
| 1st Atlantic Financial Llc | 4209 Baymeadows Rd | | Jacksonville | FL | 32217 |
| 1st Atlantic Mortgage Corporation | 3125 Ashley Phosphate Rd Ste | | North Charleston | SC | 29418 |
| 1st Atlantic Mortgage Llc | 1777 Reistertown Rd Ste 375 G | | Baltimore | MD | 21208 |
| 1st Atlas Mortgage & Investment Corp | 5690 Greenwich Rd | | Virginia Beach | VA | 23462 |
| 1st Atlas Mortgage And Investment Corporation | 927 N Battlefield Blvd Ste 100 | | Chesapeake | VA | 23320 |
| 1st Avenue Mortgage Inc | 8351 Rochester Ave Ste 107 | | Rancho Cucamonga | CA | 91730 |
| 1st Avenue Mortgage Inc | 4801 Spicewood Springs Rd Ste | | Austin | TX | 78759 |
| 1st Bancorp Mortgage Ltd | 200 Techne Ctr Dr Ste101 | | Milford | OH | 45150 |
| 1st Bancorp Mortgage Ltd | 7086 Corporate Way | | Centerville | OH | 45459 |
| 1st Base Mortgage Llc | 655 Blue Lakes Blvd N | | Twin Falls | ID | 83301 |
| 1st California Funding | 1801 E Pk Court Pl E103 | | Santa Ana | CA | 92701 |
| 1st California Security Investments | 1225 W 190th St | Ste 460 | Gardena | CA | 90248 |
| 1st California Security Investments | 1225 W 190th St Ste 460 | | Gardena | CA | 90248 |
| 1st Capital | 2690 S White Rd Ste 240 | | San Jose | CA | 95148 |
| 1st Capital Financial Inc | 405 N Reo St 110 | | Tampa | FL | 33609 |
| 1st Capital Home Mortgage | 211 Station Rd 602 | | Mineola | NY | 11501 |
| 1st Capital Home Mortgage | 5 W 37th St Ste 1102 | | New York | NY | 10018 |
| 1st Capital Investment Co Llc | 811 S Central Expressway Ste | | Richardson | TX | 75080 |
| 1st Capital Lending Llc | 5295 Town Ctr Rd | | Boca Raton | FL | 33486 |
| 1st Capital Mortgage | 211 Station Rd 602 | | Moneola | NY | 11501 |
| 1st Capital Mortgage Associates Inc | 1706 Davenport Ct | | Winter Springs | FL | 32708 |
| 1st Capital Mortgage Funding Pa | 7345 West Sand Lake Rd Ste 213 215 | | Orlando | FL | 32819 |
| 1st Capital Mortgage Trust Llc | 402 S Main St | | New Castle | IN | 47362 |
| 1st Capital Mortgage Inc | 1326 South Governors Ave | | Dover | DE | 19904 |
| 1st Century Mortgage | 2307 W 41st Ave | | Denver | CA | 80211 |
| 1st Century Mortgage | 870 Greenbrier Circle Ste 114 | | Chesapeake | VA | 23320 |
| 1st Chicago Financial Inc | 150 E Colorado Blvd Ste 302 | | Pasadena | CA | 91105 |
| 1st Choice Consulting & Financial Services | 3252 Holiday Court Ste 111 | | La Jolla | CA | 92037 |
| 1st Choice Financial Network Inc | 12362 Beach Blvd 34 | | Stanton | CA | 90680 |
| 1st Choice Janitor Services Llc | PO Box 53331 | | Shreveport | LA | 71135 |
| 1st Choice Lending | 16116 Los Alimos St | | Granada Hills | CA | 91344 |
| 1st Choice Lending Group Llc | 2319 Woodson Rd | | St Louis | MO | 63122 |
| 1st Choice Mortgage | 305 N St Marys St Ste 210 | | Beeville | TX | 78102 |
| 1st Choice Mortgage | 6114 Mcclellan Rd | | Mechanicsville | VA | 23111 |
| 1st Choice Mortgage | 500 North Rainbow Blvd Ste 300 | | Las Vegas | NV | 89107 |
| 1st Choice Mortgage Banc Llc | 27730 Chagrin Blvd | | Woodmere | OH | 44122 |
| 1st Choice Mortgage Co | 1553 2nd St | | Napa | CA | 94559 |
| 1st Choice Mortgage Co | 669 Merchant St | | Vacaville | CA | 95688 |
| 1st Choice Mortgage Company | 110 W Ave F Ste 100 | | Midlothian | TX | 76065 |
| 1st Choice Mortgage Group Inc | 3535 Hwy 17 Ste 5 | | Orange Pk | FL | 32003 |
| 1st Choice Mortgage Inc | 3892 Auburn Rd | | Shelby | MI | 48317 |
| 1st Choice Mortgage Lending Group | 1553 2nd St | | Napa | CA | 94559 |
| 1st Choice Mortgage Lending Group | 669 Merchant St | | Vacaville | CA | 95688 |
| 1st Choice Mortgage Lending Inc | 3044 Ferncrest Pl | | Thousand Oaks | CA | 91362 |
| 1st Choice Mortgage Llc | 101 Creek Crossing Blvd | | Hainesport | NJ | 08036 |
| 1st Choice Mortgage Llc | 8509 Sunstate St 100 | | Tampa | FL | 33634 |
| 1st Choice Mortgage Of Lee County Inc | 13008 Palm Beach Blvd | | Ft Myers | FL | 33905 |
| 1st Choice Mortgage Of Oregon | 250 Broadalbin St Sw Ste 2 B | | Albany | OR | 97321 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Choice Mortgage Services Inc | 3318 Sw Pomello Ave | | Palm Bay | FL | 32908 |
| 1st Choice Mortgage Solutions Llc | 1415 W Main St | | Franklin | TN | 37064 |
| 1st Choice Mortgage/equity Corp Of Lexington | 1021 Briargate Circle | | Columbia | SC | 29210 |
| 1st Choice Mortgage/equity Corp Of Lexington | 818 East Main St Ste A | | Spartanburg | SC | 29302 |
| 1st Choice Mortgage/equity Corp Of Lexington | 108 D N Woodland Business Pk | | Lancaster | SC | 29720 |
| 1st Choice Mortgages Inc | 3172 Valley Pike | | Winchester | VA | 22602 |
| 1st Choice Mtg/equity Corp Of Lexington | 5001 N Kings Hwy 204 B | | Myrtle Beach | SC | 29577 |
| 1st Citizen Mortgage Llc | 95 Route 17 South Ste 202 | | Paramus | NJ | 07652 |
| 1st Class Mortgage | 2510 Wigwam Pkwy Ste 102 | | Henderson | NV | 89074 |
| 1st Colony Financial | 220 West Exchange St | | Providence | RI | 02903 |
| 1st Columbia Mortgage Corporation | 16000 Bothell Everett Hwy Ste | | Mill Creek | WA | 98012 |
| 1st Columbia Mortgage Corporation | 16000 Bothell Everett Hwy | Ste 300 | Mill Creek | WA | 98012 |
| 1st Common Sense Financial Inc | 7500 E Quincy Ave D 104 | | Denver | CO | 80237 |
| 1st Community Mortgage Group | 521 N Sam Houston Pkwy East<br>Ste 505 | | Houston | TX | 77060 |
| 1st Community Mortgage Llc | 102 Archdale Dr | | Mauldin | SC | 29662 |
| 1st Community Mortgage Services | 5700 Crooks Rd 107 | | Troy | MI | 48098 |
| 1st Community Mortgage Services | 5700 Crooks Rd | 107 | Troy | MI | 48098 |
| 1st Community Trust Mortgage Llc | 5445 Dtc Pkwy Penthouse 4 | | Greenwood Village | CO | 80111 |
| 1st Connection Mortgage | 1231 Hwy 42 Ste 120 | | Petal | MS | 39465 |
| 1st Continental Mortgage Inc | 2691 East Oakland Pk Blvd Ste | | Fort Lauderdale | FL | 33306 |
| 1st Continental Mortgage Inc | 3210 Echodale Ave Ste B | | Baltimore | MD | 21214 |
| 1st Continental Mortgage Inc | 4910 14th St W 301 | | Bradenton | FL | 34207 |
| 1st Continental Mortgage Inc | 5399 N Dixie Hwy Ste 216 | | Oakland Pk | FL | 33334 |
| 1st Continental Mortgage Inc | 5400 South University Dr Ste 208 | | Davie | FL | 33328 |
| 1st Continental Mortgage Inc | 445 Douglas Ave Ste 1505 | | Altamonte Springs | FL | 32714 |
| 1st Continental Mortgage Inc | 706 West Boynton Beach Blvd 0 | | Boynton Beach | FL | 33426 |
| 1st Continental Mortgage Inc | 1010 5th Ave North 101 M | | Surfside Beach | SC | 29575 |
| 1st Continental Mortgage Llc | 644 Lakeland Dr Ste D | | Flowood | MS | 39232 |
| 1st Credential Mortgage Inc | 300 Broadway St | | Vallejo | CA | 94590 |
| 1st Credential Mortgage Inc | 500 North Rainbow | 300 | Las Vegas | NV | 89107 |
| 1st Empire Mortgage Banc | 4242 B Chain Bridge Rd | | Fairfax | VA | 22030 |
| 1st Equity Financial Services Inc | 1910 Cochran Rd Ste 940 | | Pittsburgh | PA | 15220 |
| 1st Federated Mortgage Inc | 17 Brilliant Ave | | Pittsburgh | PA | 15215 |
| 1st Fidelity Home Mortgage Llc | 2426 N Grand View Ste A | | Waukesha | WI | 53188 |
| 1st Fidelity Mortgage Company | 845 Bell Rd Ste 103 | | Antioch | TN | 37013 |
| 1st Fidelity Mortgage Inc | 5001 College Blvd Ste 210 | | Leawood | KS | 66211 |
| 1st Fidelity Mortgage Inc | 11500 Olive Blvd Ste 218 | | St Louis | MO | 63141 |
| 1st Financial Inc | 703 Bestgate Rd | | Annapolis | MD | 21401 |
| 1st Financial Mortgage Inc | 2306 Nw 139th Ave | | Sunrise | FL | 33323 |
| 1st Financial Services | 10630 Downey Ave Ste 208 | | Downey | CA | 90241 |
| 1st First Priority Funding Inc | 2025 S Arlington Heights Rd Ste | | Arlington Heights | IL | 60005 |
| 1st First Priority Funding Inc | 2025 S Arlington Heights Rd | Ste 120 | Arlington Heights | IL | 60005 |
| 1st Florida Mortgage Corp | 12443 San Jose Blvd Ste 202 | | Jacksonville | FL | 32223 |
| 1st Florida State Mortgage Corporation | 2090 Sarno Rd | | Melbourne | FL | 32935 |
| 1st Florida State Mortgage Corporation | 2250 Lucien Way Ste 110 | | Maitland | FL | 32751 |
| 1st Florida State Mortgage Corporation | 401 E Oak Ave | | Tampa | FL | 33602 |
| 1st Florida State Mortgage Corporation | 1024 S Hwy A1a Ste 114 | | Satellite Beach | FL | 32937 |
| 1st Frontier Mortgage | 2739 C St | | Anchorage | AK | 99503 |
| 1st Fs Funding Corp | 12230 Perris Blvd Ste C | | Moreno Valley | CA | 92557 |
| 1st Fs Funding Corp | 5001 Airport Plaza Dr Ste 125 | | Long Beach | CA | 90815 |
| 1st Georgia Mortgage Funding Inc | 1224 Canton St | | Roswell | GA | 30075 |
| 1st Gm Financial Llc | 311 N Sumneytown Pike Bldg 1a | | North Wales | PA | 19454 |
| 1st Guaranty Mortgage | 5100 N Dixie Hwy Ste 200 | | Oakland Pk | FL | 33334 |
| 1st Hand Mortgage Inc | 530 S 336th St | | Federal Way | WA | 98003 |
| 1st Heritage Mortgage | 9367 Two Notch Rd Ste A | | Columbia | SC | 29223 |
| 1st Heritage Mortgage Corp | 851 West State Rd 436 1015 | | Altamonte Springs | FL | 32714 |
| 1st Heritage Mortgage Inc | 4535 Office Pk Dr | | Jackson | MS | 39206 |
| 1st Home Equity Corporation | 18925 Virgil Goode Hwy | | Rocky Mount | VA | 24151 |
| 1st Home Equity Inc | 103 Sunset Dr | | Mauldin | SC | 29662 |

| | | | | | |
|---|---|---|---|---|---|
| 1st Home Equity Inc | 249 Maitland Ave Ste 2100 | | Altamonte Springs | FL | 32701 |
| 1st Home Equity Title | 608 A West 81st Ave | | Merrillville | IN | 46410 |
| 1st Home Financial Services Llc | 1811 Raymond Rd | | Jackson | MS | 39204 |
| 1st Hometown Mortgage | 3237 Bristol Rd Ste 205 | | Bensalem | PA | 19020 |
| 1st In Service Mortgages Inc | 340 Jericho Turnpike | | Floral Pk | NY | 11001 |
| 1st Innovative Finance Group | 1011 W Whittier Blvd Ste A | | La Habra | CA | 90631 |
| 1st Integrity Mortgage Inc | 555 Elkcam Cir | | Marco Island | FL | 34145 |
| 1st Interstate Mortgage Company | 6666 Harwin Dr | Ste 645 | Houston | TX | 77036 |
| 1st Kayemac Mortgage Co | 2405 E Brich St | | Philadelphia | PA | 19134 |
| 1st Knoxville Mortgage Llc | 7220 Wellington Dr | | Knoxville | TN | 37919 |
| 1st Liberty Home Loans Corp | 10400 Viking Dr | | Eden Prairie | MN | 55344 |
| 1st Liberty Home Loans Corp | 7101 Northlland Circle 201 | | Brooklyn Pk | MN | 55428 |
| 1st Liberty Home Loans Corp | 2051 Killebrew Dr 401 | | Bloomington | MN | 55425 |
| 1st Liberty Home Loans Corp | 5301 Buttonwood Dr | | Madison | WI | 53718 |
| 1st Liberty Wholesale Lending | 28025 Dorothy Dr Ste 205 | | Agoura | CA | 91301 |
| 1st Line Mortgage Llc | 12811 8th Ave W Ste A202 | | Everett | WA | 98204 |
| 1st Loan Acceptance Incorporated | 2025 Dolton Rd | | Calumet City | IL | 60409 |
| 1st Los Angeles Mortgage Corporation | 2615 Pacific Coast Hwy 125 | | Hermosa Beach | CA | 90254 |
| 1st Meridian Mortgage Company | 825 Beecher St Ste 1 | | Atlanta | GA | 30310 |
| 1st Metropolitan Mortgage | 6285 Pearl Rd Ste 5 | | Parma Heights | OH | 44130 |
| 1st Metropolitan Mortgage | 30559 Pinetree Rd Ste 203 | | Pepper Pike | OH | 44124 |
| 1st Metropolitan Mortgage | 1587 Phoenix Blvd Ste 1 | | College Pk | GA | 30349 |
| 1st Metropolitan Mortgage | 2004 Poole Dr Ste B | | Huntsville | AL | 35810 |
| 1st Metropolitan Mortgage | 2241 State St | Ste 217 | New Albany | IN | 47150 |
| 1st Metropolitan Mortgage | 100 East Tarpon Ave Stes 8 And | | Tarpon Springs | FL | 34689 |
| 1st Metropolitan Mortgage | 618 Main St | | Coventry | RI | 02816 |
| 1st Metropolitan Mortgage | 2401 Liberty Heights Ave Ste | | Baltimore | MD | 21215 |
| 1st Metropolitan Mortgage | 4720 Piedmont Row Dr Ste 200 | | Charlotte | NC | 28210 |
| 1st Metropolitan Mortgage | 111 West Mcmurray Rd | | Mcmurray | PA | 15317 |
| 1st Metropolitan Mortgage | 500 Orchard Ave | | Kennett Square | PA | 19348 |
| 1st Metropolitan Mortgage | 394 Lakewood Rd | | Waterbury | CT | 06704 |
| 1st Metropolitan Mortgage | 400 Perimeter Ctr Terraces Ne | | Atlanta | GA | 30346 |
| 1st Metropolitan Mortgage | 14500 N Northside Blvd Ste 108 | | Scottsdale | AZ | 85260 |
| 1st Metropolitan Mortgage | 4141 B St Ste 308 | | Anchorage | AK | 99503 |
| 1st Metropolitan Mortgage | 15230 N 75th St Ste 1012 | | Scottsdale | AZ | 85260 |
| 1st Metropolitan Mortgage | 32863 Hayes Rd | | Warren | MI | 48088 |
| 1st Metropolitan Mortgage | 6333 Executive Blvd | | Rockville | MD | 20852 |
| 1st Metropolitan Mortgage | 2490 Lee Blvd Ste 211 | | Cleveland Hghts | OH | 44118 |
| 1st Metropolitan Mortgage | 4200 Rockside Rd St 103 | | Independence | OH | 44131 |
| 1st Metropolitan Mortgage | 906 Main St Ste 210 | | Cincinnati | OH | 45202 |
| 1st Metropolitan Mortgage | 2914 E Joppa Rd Ste 201 | | Baltimore | MD | 21234 |
| 1st Metropolitan Mortgage | 2725 Abington Court Ste 103 B | | Akron | OH | 44333 |
| 1st Metropolitan Mortgage | 20088 Ctr Ridge Rd Ste 104 | | Rocky River | OH | 44116 |
| 1st Metropolitan Mortgage | 133 Defense Hwy | | Annapolis | MD | 21401 |
| 1st Metropolitan Mortgage | 5330 Primrose Ste 200 | | Fair Oaks | CA | 95628 |
| 1st Metropolitan Mortgage | 672 Alpha Dr Unit C | | Highland Heights | OH | 44143 |
| 1st Metropolitan Mortgage | 572 Volunteer Pkwy | | Bristol | TN | 37620 |
| 1st Metropolitan Mortgage | 999 Mission De Oro | | Reding | CA | 96003 |
| 1st Metropolitan Mortgage | 9286 A Warwick Blvd Ste B | | Newport News | VA | 23607 |
| 1st Metropolitan Mortgage | 1755 The Exchange 310 | | Atlanta | GA | 30336 |
| 1st Metropolitan Mortgage | 4749 Lincoln Mall Dr Ste 402 | | Matteson | IL | 60443 |
| 1st Metropolitan Mortgage | 1320 Nw 135th St | | Miami | FL | 33167 |
| 1st Metropolitan Mortgage | 901 Sherman St Ste 422 | | Denver | CO | 80203 |
| 1st Metropolitan Mortgage | 6049 Douglas Blvd Ste 2 | | Granite Bay | CA | 95746 |
| 1st Metropolitan Mortgage | 378 Main St | | Athol | MA | 01331 |
| 1st Metropolitan Mortgage | 9838 Valley View Ste 1 | | Macedonia | OH | 44056 |
| 1st Metropolitan Mortgage | 8665 West Flamingo | | Las Vegas | NV | 89147 |
| 1st Metropolitan Mortgage | 229 N Greenwood Ave | | Fort Smith | AR | 72901 |
| 1st Metropolitan Mortgage Co | 3512 Del Prado Blvd Suitte 104 | | Cape Coral | FL | 33904 |
| 1st Metropolitan Mortgage Co Inc | 1272 West Main Rd Ste 214 | | Middletown | RI | 02842 |

| | | | | |
|---|---|---|---|---|
| 1st Metropolitan Mortgage Co Inc | 16950 19 Mile Rd Ste 3f | | Clinton Township | MI | 48038 |
| 1st Metropolitan Mortgage Of Ny | 10033 South Roberts Rd | | Palos Hills | IL | 60119 |
| 1st Metropolitan Mortgage Of Ny | 162 W Hubbard St 2nd Fl | | Chicago | IL | 60610 |
| 1st Metropolitan Mortgage Of Ny | 4100 E 51st St Ste 103 | | Tulsa | OK | 74135 |
| 1st Metropolitan Mortgage Of Ny | 510 Apple Orchard Rd 105 | | Springfield | IL | 62703 |
| 1st Midwest Mortgage Corporation | 7878 Big Sky Dr C | | Madison | WI | 53719 |
| 1st Midwest Mortgage Corporation | 316 N Ironwood Dr | | South Bend | IN | 46615 |
| 1st Milwaukee Financial Llc | 2363 South 102nd St Ste 304 | | West Allis | WI | 53227 |
| 1st Monarch Mortgage | 10220 N 31st Ave Ste 100 | | Phoenix | AZ | 85051 |
| 1st Monarch Mortgage Ltd | 1000 N Maple St | | Marysville | OH | 43040 |
| 1st Money Group Inc | 2914 E Joppa Rd Ste 203 | | Baltimore | MD | 21234 |
| 1st Mortgage Advisors Inc | 8939 South Sepulveda Blvd Ste | | Los Angeles | CA | 90045 |
| 1st Mortgage America Inc | 225 Rt 522 | | Englishtown | NJ | 07726 |
| 1st Mortgage Bankers Corp | 2260 S Dixie Hwy | | Miami | FL | 33133 |
| 1st Mortgage Group | 1820 East Garry | Ste 201 | Santa Ana | CA | 92805 |
| 1st Mortgage Group | 1525 East 17th St Ste E And F | | Santa Ana | CA | 92705 |
| 1st Mortgage Home Loans | 3550 Wilshire Blvd Ste 1064 | | Los Angeles | CA | 90019 |
| 1st Mortgage Lenders Inc | 14925 Ventura Blvd 212 | | Sherman Oaks | CA | 91403 |
| 1st Mortgage Of Illinois Inc | 127 East Lake St Ste 200 | | Bloomingdale | IL | 60108 |
| 1st Mortgage Of Illinois Inc | 127 East Lake St | Ste 200 | Bloomingdale | IL | 60108 |
| 1st Mortgage Resources Llc | 1311 N West Shore Blvd Ste 300 | | Tampa | FL | 33607 |
| 1st Mortgage Services | 11230 West Ave Ste 1201 | | San Antonio | TX | 78213 |
| 1st Mortgage Source | 5441 Boeing Dr Ste 200 | | Loveland | CO | 80538 |
| 1st Mortgages | 9445 E County Line Rd Ste A | | Centennial | CO | 80112 |
| 1st National Bay Financial Group Inc | 2644 Appian Way Ste 105 | | Pinole | CA | 94564 |
| 1st National Bay Financial Group Inc | 2644 Appian Way | Ste 105 | Pinole | CA | 94564 |
| 1st National Financial Corp | 1475 W Big Beaver Rd 300 | | Troy | MI | 48084 |
| 1st National Home Lending | 10900 Ne 8th St Ste 105 | | Bellevue | WA | 98004 |
| 1st National Mortgage | 10788 Civic Ctr Dr Ste 240 | | Rancho Cucamonga | CA | 91730 |
| 1st National Mortgage Llc | 306 Se 292 Hwy | | Lees Summit | MO | 64063 |
| 1st National Mortgage Llc | 8012 Stateline Rd Ste 200 | | Leawood | KS | 66208 |
| 1st Nations Mortgage Corporation | 106 South St | | Charlottesville | VA | 22902 |
| 1st Nations Mortgage Llc | 106 South St | | Charlottesville | VA | 22902 |
| 1st Nationwide Mortgage | 24012 Calle De Plata 430 | | Laguna Hills | CA | 92653 |
| 1st Nationwide Mortgage Group Inc | 21146 Ventura Blvd 204 | | Woodland Hills | CA | 91364 |
| 1st Nationwide Mortgage Of Texas | 701 N Post Oak Rd Ste 512 | | Houston | TX | 77024 |
| 1st New England Mortgage Corp | 157 Main Dunstable Rd | | Nashua | NH | 03060 |
| 1st New England Mortgage Corporation | 180 Wells Ave Ste 304 | | Newton | MA | 02459 |
| 1st New England Mortgage Corporation | 14362 N Frank Lloyd Wright Ste 2148 | | Scottsdale | AZ | 85260 |
| 1st New York Mortgage | 1407 Route 9 Building Two | | Cliffton Pk | NY | 12065 |
| 1st Option Corporation | 100 West Elizabeth Ln | | Richboro | PA | 18954 |
| 1st Option Financial Llc | 1504 East Commercial Blvd Ste 2 | | Oakland Pk | FL | 33334 |
| 1st Option Funding Corp | 9550 Warner Ave Ste 250 | | Fountain Valley | CA | 92708 |
| 1st Option Funding Corp | 9550 Warner Ave 250 | | Fountain Valley | CA | 92708 |
| 1st Option Mortgage Inc | 8421 Auburn Blvd Ste 265 | | Citrus Heights | CA | 95610 |
| 1st Pacific Home Sales And Loans | 303 South Siena St | | San Diego | CA | 92114 |
| 1st Pacific Mortgage Inc | 10014 N Dale Mabry Hwy Ste 101 | | Tampa | FL | 33618 |
| 1st Pacific Mortgage Inc | 621 Cliff St | | Battle Creek | MI | 49014 |
| 1st Patriot Mortgage | 2828 Rockefeller Ave | | Everett | WA | 98201 |
| 1st Patriot Mortgage Inc | 1855 Wells Rd Ste 3a | | Orange Pk | FL | 32073 |
| 1st Personal Mortgage Service Inc | 8062 Brightwood Court | | Ellicott City | MD | 21043 |
| 1st Pioneer Mortgage | 2588 Rice St | | Little Canada | MN | 55113 |
| 1st Place Mortgage Llc | 3315 B N Ballard Rd | | Appleton | WI | 54911 |
| 1st Point Lending | 70 W Erie 2nd Fl | | Chicago | IL | 60610 |
| 1st Point Lending Llc | 777 N Jefferson St | | Milwaukee | WI | 53202 |
| 1st Preference Mortgage Corporation | 9423 Belair Rd | | Baltimore | MD | 21236 |
| 1st Preference Mortgage Corporation | 6401 Golden Triangle Dr | Ste 110 | Greenbelt | MD | 20770 |
| 1st Preference Mortgage Corporation | 2125 South Queen Steet | | York | PA | 17403 |
| 1st Preferred Mortgage Inc | 410 Cedar St | | Woodruff | WI | 54568 |

| | | | | |
|---|---|---|---|---|
| 1st Premier Mortgage Lp | | 985 Damonte Ranch Pkwy Ste | Reno | NV | 89521 |
| 1st Premiere Funding Inc | | 10200 Sepulveda Blvd 245 | Mission Hills | CA | 91345 |
| 1st Premiere Mortgage Inc | | 7710 Computer Ave 134 | Edina | MN | 55435 |
| 1st Primacy Mortgage Corporation | | 15 Churchville Rd Ste 216 | Bel Air | MD | 21014 |
| 1st Principle Mortgage Llc | | 2300 Ninth St South Ste 303 | Arlington | VA | 22204 |
| 1st Principle Mortgage Llc | | 7300 Pearl St Ste 230 | Bethesda | MD | 20814 |
| 1st Priority Mortgage Inc | | 1108 10th St | St Cloud | FL | 34769 |
| 1st Quality Mortgage | | 17935 Sw Tualatin Valley Hwy | Beaverton | OR | 97006 |
| 1st Rate Mortgage | | 132 Boone St Ste 3 | Jonesborough | TN | 37659 |
| 1st Rate Mortgage Corporation | | 3159 Voyager Dr | Green Bay | WI | 54311 |
| 1st Rate Mortgage Group | | 1110 Oakland Ave | Levittown | PA | 19056 |
| 1st Rate Mortgage Group Inc | | 525 W Wise Rd Ste A 1 | Schaumburg | IL | 60193 |
| 1st Rate Mortgage Inc | | 735 Sw 9th St | Redmond | OR | 97756 |
| 1st Rate Mortgage Inc | | 3890 Old William Penn Hwy | Pittsburgh | PA | 15235 |
| 1st Rate Mortgage Of Appleton | | 4050 W Spencer St | Appleton | WI | 54914 |
| 1st Rate Mortgage Of Oshkosh Inc | | 460 N Koeller St | Oshkosh | WI | 54902 |
| 1st Rate Mortgage Services Inc | | 2905 Edge Hill Rd | Huntington Valley | PA | 19006-5022 |
| 1st Realty Funding Inc | | 925 North Unruh Ave Ste 3 | La Puente | CA | 91744 |
| 1st Regent Mortgage Funding Inc | | 1830 North Milwaukee Ave Unit 2n 3n | Chicago | IL | 60647 |
| 1st Resource Mortgage Ltd | | 16600 W Sprague Rd Ste 80 | Middleburgh Hts | OH | 44130 |
| 1st Security Home Mortgage Corp | | 2250 E 73rd St Ste 500 | Tulsa | OK | 74136 |
| 1st Security Money Centers Inc | | 967 Route 17 | Southfields | NY | 10975 |
| 1st Security Mortgage Inc | | 6901 Rockledge Dr Ste 120 | Bethesda | MD | 20817 |
| 1st Select Lending Company | | 9221 Corbin Ave | Northridge | CA | 91324 |
| 1st Select Mortgage Llc | | 1605 Central Ave Ste A | Summerville | SC | 29483 |
| 1st Sherwood Mortgage Corporation | | 303 W Court St | Janesville | WI | 53548 |
| 1st Signature Lending Llc | | 9700 Lakeshore Dr E Swt A | Indianapolis | IN | 46280 |
| 1st Source Financial Inc | | 1980 Main St Ste 9 | Wailuku | HI | 96793 |
| 1st South Florida Mortgage Company | | 4300 Sheridan St Ste 127 | Hollywood | FL | 33021 |
| 1st Start Mortgage Inc | | 319 Pkview Dr | New Castle | IN | 47362 |
| 1st State Mortgage Corp | | 5700 Kirkwood Hwy Ste 106 | Wilmington | DE | 19808 |
| 1st Step Financial Services Inc | | 2500 Wrangle Hill Rd Fox Run Bus Ctr Ste 222 | Bear | DE | 19701 |
| 1st Step Financial Services Inc | | 1300 Mercantile Ln Ste 100 K | Largo | MD | 20774 |
| 1st Step Mortgage Group Inc | | 4920 E State St | Rockford | IL | 61108 |
| 1st Street Financial | | 3050 Post Oak Blvd Ste 1360 | Houston | TX | 77056 |
| 1st Team Mortgageinc | | 10050 Brecksville Rd | Brecksville | OH | 44141 |
| 1st Texas | | 6243 I H 10w Ste 290 | San Atonio | TX | 78201 |
| 1st Top Home Loan Corp | | 919 S Atlantic Blvd | Monterey Pk | CA | 91754 |
| 1st Trust Capital Llc | | 4532 Tamiami Trail East Ste 202 | Naples | FL | 34112 |
| 1st Trust Mortgage Corporation | | 2460 Hwy 100 South | St Louis Pk | MN | 55416 |
| 1st Trust Mortgage Corporation | | 3207 Cascade Dr Ste A | Valparaiso | IN | 46383 |
| 1st Trust Mortgage Services Llc | | 3833 N Meridian St 255 | Indianapolis | IN | 46208 |
| 1st United Capital Corp | | 100 Quentin Rosevelt Blvd Ste | Garden City | NY | 11530 |
| 1st United Home Mortgage | | 28 Fowler St | Stamford | CT | 06905 |
| 1st United Mortgage Inc | | 17 W Jefferson St 203 | Rock Field | MD | 20850 |
| 1st Usa Mortgage Corp | | 130 Serenity Court | Alpharetta | GA | 30022 |
| 1st Vanguard Mortgage Co | | 437 Grant St Ste 918 | Pittsburgh | PA | 15219 |
| 1st Virginia Mortgage Corporation | | 4102 George Washington Hwy Ste 106 | Yorktown | VA | 23692 |
| 1st Western Home Loans Inc | | 4115 Blackhawk Plaza Circle Ste 201 | Danville | CA | 94506 |
| 2 10 Home Buyers Warranty | | 1417 West Arkansas Ln | Arlington | TX | 76013 |
| 2 10 Home Buyers Warranty | | 1728 Montreal Circle | Tucker | GA | 30084 |
| 2 Blue Chip Mortgage | | 4414 Marriottsville Rd | Owings Mills | MD | 21117 |
| 2000 Mortgage Group | | 8949 Reseda Blvd Ste 101 | Northridge | CA | 91324 |
| 2000 Mortgage Group | | 950 E Palmdale Blvd Ste B | Palmdale | CA | 93550 |
| 2006 How Design Conference | Registration Department | 4700 East Galbraith Rd | Cincinnati | OH | 45236 |
| 2006 Javaone Conference | C/o Conference Planners | 999 Skyway Rd Ste 300 | San Carlos | CA | 94070 |

| | | | | | |
|---|---|---|---|---|---|
| 2050 Corporation | | 39178 10th St West Ste F | | Palmdale | CA | 93551 |
| 20th Century Home Loan Inc | | 555 E Ocean Blvd 108 | | Long Beach | CA | 90802 |
| 20th Century Ins Co | | 6301 Owensmouth Ave | | Woodland Hills | CA | 91367 |
| 20th Century Ins Co | | PO Box 2020 | | Woodland Hills | CA | 91365 |
| 21st Century Bank | | 12301 Central Ave Ne | | Blaine | MN | 55434 |
| 21st Century Casualty Co | | 6301 Owensmouth Ave | | Woodland Hills | CA | 91367 |
| 21st Century Financial | | 10670 Civic Ctr Dr Ste 100 | | Rancho Cucamonga | CA | 91730 |
| 21st Century Mortgage | | 3010 Hennetin Ave Ste 108 | | Minneapolis | MN | 55408 |
| 21st Century Mortgage | | 1305 Vine St | | Paso Robles | CA | 93446 |
| 21st Century Mortgage Services Inc | | 8237a Sunset Strip | | Sunrise | FL | 33322 |
| 21st Century Savings Inc | | 310 North Broad St | | Doylestown | PA | 18901 |
| 21st Financial | | 3110 E Sunset Rd Ste J | | Las Vegas | NV | 89120 |
| 21st Mortgage | | 620 Market St Ste 100 | | Knoxville | TN | 37901 |
| 21st Mortgage Corporation | | | | | | |
| 24 Carrots | | 12882 Valley View St Ste 9 | | Garden Grove | CA | 92845 |
| 24 Hour Fitness | | 18101 Von Karman 400 | | Irvine | CA | 92612 |
| 24 Hours Mortgage Inc | | 5701 Kentucky Ave N Ste 190 | | Minneapolis | MN | 55429 |
| 2696 Dmk | | | | | | |
| 2696 Dmk Llc | | | | | | |
| 2700 E Cedar Llc | | 44 Cook St 9 Fl | | Denver | CO | 80206 |
| 2m Associates Inc | | 5800 Jameson Ct Ste 8 | | Carmichael | CA | 95608 |
| 2nd Baptist Church | | 2412 Griffith Ave | | Los Angeles | CA | 90011 |
| 2nd Century Mortgage Company | | 8700 W Flagler St Ste 120 | | Miami | FL | 33174 |
| 2nd Liberty Lending | | 1205 W Lincoln Hwy | | Merrillville | IN | 47960 |
| 3 Arch Financial Services | | 19732 Macarthur Blvd | | Irvine | CA | 92612-2445 |
| 3 Arch Financial Services | | 6 Executive Circle | | Irvine | CA | 92614 |
| 3 Arch Trustee Services Inc | | 9732 Macarthur Blvd Ste 100 | | Irvine | CA | 92612 |
| 3 Day Express Appaisals | | 12110 E Slauson Ave 15 | | Santa Fe Springs | CA | 90670 |
| 3 Days Blinds Inc | | 2220 East Cerritos Ave | | Anaheim | CA | 92806 |
| 3 Point Mortgage Inc | | 10012 W Capitol Dr 204 | | Milwaukee | WI | 53222 |
| 3 West Group Ltd | Tom Meek | PO Box 64537 | | Lubbock | TX | 79464 |
| 3024 Appraising Llc | | 6980 Sulfur Ln | | Castle Rock | CO | 80108 |
| 303 Griffing Associates Llc | | 185 Old Cointy Rd Ste 5 | | Riverhead | NY | 11901 |
| 303 Griffing Associates Llc | | 185 Old Country Rd Ste 5 | | Riverhead | NY | 11901 |
| 303 Griffing Associates Llc | | 185 Old Country Rd | | Riverhead | NY | 11901 |
| 305 Main Street Llc | Summit Resort Lending | PO Box 4548 | | Frisco | CO | 80443 |
| 305 Main Street Llc | Summit Sat | PO Box 4548 | | Frisco | CO | 80443 |
| 305 Main Street Llc | | PO Box 4548 | | Frisco | CO | 80442 |
| 305 Main Street Llc | | PO Box 4548 | | Frisco | CO | 80443 |
| 33 0854965 | | Ste 200 | 13100 Northwest Freeway | Houston | TX | 77040 |
| 350 West Ash Urban Homes | | 2333 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| 360 Enterprises Inc | | 7721 Greenbrook Dr | | Greenbelt | MD | 20770 |
| 360 Financial Group Llc | | 11098 Biscayne Blvd Ste 201 | | Miami | FL | 33161 |
| 360 Mortgage | | 8510 Ne 105th Terrace | | Kansas City | MO | 64157 |
| 361 Realty | | 310 Cape Hatteras Dr | | Corpus Christi | TX | 78412 |
| 3b Funding | | 12101 Brookhurst St | | Garden Grove | CA | 92840 |
| 3d Property Services | | 3715 Beck Rd Ste 207 | | St Joseph | MO | 64506 |
| 3md Relocation Services Llc | | 2600 25th Ave | | Broadview | IL | 60155 |
| 3n1 Home Loans | | 9330 Baseline Rd Ste 201 | | Rancho Cucamonga | CA | 91730 |
| 3rd Financial Service Corp | | 762 Mallison Ave | | Akron | OH | 44307 |
| 3rd Generation Mortgages Llc | | 952 Route 9 Ste 2 | | Bayville | NJ | 08721 |
| 3rd Sky Mortgage | | 13507 Hubbard St | | Sylmar | CA | 91342 |
| 3s/realserv | | 5700 Executive Dr | | Baltimore | MD | 21228 |
| 3s/realserv Corp | | 5700 Executive Dr | | Baltimore | MD | 21228 |
| 4 Capital M Llc | | 224 Schilling Circle Ste 275 | | Hunt Valley | MD | 21030 |
| 4 Corners Real Estate Appraisals | | 4828 S Las Mananitas Trail | | Gold Canyon | AZ | 85218 |
| 4 My Appraisal | | 7642 Mumma Rd | | Arbuckle | CA | 95912 |
| 4 Seasons Mortgage Corp | | 26 Coppermine Rd | | Topsfield | MA | 01983 |
| 4 Usa Loans Inc | | 920 Tourmaline St | | San Diego | CA | 92109 |
| 4000 S Sherwood Office Associates Lp | | 10455 Jefferson Hwy Ste 100 | | Baton Rouge | LA | 70809 |

| | | | | | |
|---|---|---|---|---|---|
| 4000 S Sherwood Office Associates Lp | | 10455 Jefferson Hwy Ste 100 | | Baton Rouge | LA | 70809-7211 |
| 401k Investment Advisors Inc | Missing | | | | |
| 406 Partners Llc | Jennifer Crowther | 406 Partners Llc | 1415 South Main | Salt Lake City | UT | 84115 |
| 42 Inc | | 2039 Shattuck Ave Ste 500 | | Berkeley | CA | 94704 |
| 4384 Malaai St Partners | | 733 Bishop St Ste 1500 | | Honolulu | HI | 96813 |
| 4384 Malaai Street Partners | | 733 Bishop St Ste 1500 | | Honolulu | HI | 96813 |
| 4625 Lp | | 427 C St Ste 300 | | San Diego | CA | 92101 |
| 4720 Enterprises Inc | | 4720 Caviou Pl | | Colorado Springs | CO | 80918 |
| 48 Hour Inspection And Appraisal | | 5785 La Jolla Blvd Ste A | | La Jolla | CA | 92037 |
| 485 Properties Llc | Redico Management Inc | One Towne Square Ste 160 | | Southfield | MI | 48076 |
| 49ers Financial | | 22910 Twain Harte Dr | | Twain Harte | CA | 95383 |
| 4ever Mortgage Llc | | 1320 Mendota St Ste 119 | | Madison | WI | 53714 |
| 4everymarketcom | | 3250 Wilshire Blvd Ste 1505 | | Los Angeles | CA | 90010 |
| 4r Real Estate Investments | | 9119 Clairemont Mesa Blvd Ste D | | San Diego | CA | 92123 |
| 5 Star Appraisal | | 14024 Magnolia St 200 | | Westminster | CA | 82683 |
| 5 Star Appraisals Inc | | 1460 N Scottsdale Rd | | Tempe | AZ | 85281 |
| 5 Star Mortgage | | 2401 Main St | | Caddo Mills | TX | 75135 |
| 5151 E Broadway Llc | C/o Bourn Partners | PO Box 98326 | | Phoenix | AZ | 85038 |
| 5151 E Broadway Llc | Joel Stevenson | PO Box 98326 | | Phoenix | AZ | 85038 |
| 5star Home Loans Inc | | 343 Smith Ave | | Hermitage | PA | 16148 |
| 5th And Harrison Investment Llc | | 220 Nw Sixth St | | Corvallis | OR | 97330-4812 |
| 5th And Harrison Investments Llc | | 220 Nw Sixth St | | Corvallis | OR | 97330-4812 |
| 6 8 Pleasant Realty Trust | C/o Stonegate Group Llc | Stonegate Group 83 Speen St | | Natick | MA | 01760 |
| 6 8 Pleasant Street Realty Trust | | 83 Speen St | | Natick | MA | 01760 |
| 6 8 Pleasant Street Realty Trust | William Dolan | 83 Speen St | | Natick | MA | 01760 |
| 6 8 Pleasant Street Realty Trust | | 83 Speen St | | Natick | MA | 01760 |
| 639 Fairpoint Communications | | PO Box 70994 | | Charlotte | NC | 28272-0994 |
| 639 Fairpoint Communications | | PO Box 70994 | | Charlotte | NC | 28272-0994 |
| 700 South Gourmet Deli | | 700 South Hammonds Ferry Rd | | Linthicum | MD | 21090 |
| 707 Benton Road Corporation | Donald L Wilson | 707 Benton Rd Ste 125 | | Bossier City | LA | 71111 |
| 707 Benton Road Corporation | Nona Turney | 707 Benton Rd | | Bossier City | LA | 71111 |
| 707 Benton Road Corporation | | 707 Benton Rd Ste 125 | | Bossier City | LA | 71111 |
| 707 Benton Road Corporation | | 707 Benton Rd | Ste 125 | Bossier City | LA | 71111 |
| 7day Appraisal | | 44100 Monterey Ave Ste 216h | | Palm Desert | CA | 92260 |
| 7day Appraisal Inc | | 44100 Monterey Ave Ste 216h | | Palm Desert | CA | 92260 |
| 80/20 Mortgage Inc | | 1100 Jorie Blvd Ste 351 | | Oak Brook | IL | 60523 |
| 80dusalend Inc | | 27121 Towne Centre Dr Ste 102 | | Foothill Ranch | CA | 92610 |
| 816 Connecticut Avenue | Justin L Ruble | PO Box 9486 | | Uniondale | NY | 11555-9486 |
| 816 Connecticut Avenue Lp | Shewer Karin | 1185 Ave Of The Americas 18th Fl | | New York | NY | 10036 |
| 816 Connecticut Avenue Lp | | PO Box 9486 | | Uniondale | NY | 11555-9486 |
| 830 850 Central Parkway Ltd | Elizabeth Kirschner | 800 Central Pkwy E | | Plano | TX | 75074 |
| 830 850 Central Parkway Ltd | | 800 Central Pkwy E No 100 | | Plano | TX | 75074 |
| 8300 Llc | | 8395 Keystone Crossing No 205 | | Indianapolis | IN | 42240 |
| 8300 Llc | | 8395 Keystone Crossing | | Indianapolis | IN | 46240 |
| 841 Bishop Llc | | Mail Code 61031 | PO Box 1300 | Honolulu | HI | 96807-1300 |
| 841 Bishop Llc | | Mail Code 60341 PO Box 1300 | | Honolulu | HI | 96807-1300 |
| 8500 Cdc Lp | 8500 Leesburg Pike | Ste 600 | | Vienna | VA | 22182 |
| 8500 Cdc Lp | | 8500 Leesburg Pike No 600 | | Vienna | VA | 22182 |
| 877 South Leemarie | | Anaheim Ca 92808 | | | | |
| 90 Minute Courier Inc | | 6883 Ne 3 Ave | | Miami | FL | 33138 |
| 90 Minute Courier Inc | | 6883 Ne 3rd Ave | | Miami | FL | 33138 |
| 910 East Hamilton Ave C/o Seagate Properties Inc | Sue Mccullough | 44 Montgomery St 2950 | | San Francisco | CA | 94104 |
| A & A Financial | | 1148 Hermina St | | Milpitas | CA | 95035 |
| A & A Funding Corp | | 11811 N Tatum Blvd Ste 4090 | | Phoenix | AZ | 85028 |
| A & A Mortgage Inc | | 1464 Oakfied Dr | | Brandon | FL | 33511 |
| A & A Mortgage Life & Investments Inc | | 12 Kreg Ln | | Manitou Springs | CO | 80829 |
| A & A Mortgage Specialist Llc | | 572 Winding Willow Dr | | Palm Harbor | FL | 34683 |
| A & A Realtors | | 2350 North Chestnut Ave Ste 111 | | Fresno | CA | 93703 |
| A & B Financial Group Inc | | 1243 Mineral Spring Ave Ste 204 | | North Providence | RI | 02904 |
| A & B Hardware & Lock Shop Inc | | 6306 22nd Ave | | Kenosha | WI | 53143 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| A & B Lending | 301 Howard St Ste 870 | | San Francisco | CA | 94105 |
| A & B Mortage Of Louisiana | 11748 South Harrells Ferry Rd | | Baton Rouge | LA | 70816 |
| A & B Mortage Of Louisiana | 11748 South Harrells Ferry Rd | Ste D | Baton Rouge | LA | 70816 |
| A & B Mortgage | 3302 West Cypress St Ste 107 | | Tampa | FL | 33607 |
| A & B Mortgage Comapny | 269 E Hellen Rd | | Palatine | IL | 60067 |
| A & B Real Estate & Associates | 1420 East Edinger Ave Ste 122 | | Santa Ana | CA | 92705 |
| A & C Home Lending Inc | 572 Azalea Rd Ste 124 | | Mobile | AL | 36609 |
| A & D Financial | 1182 W State Rd 436 | | Altamonte Springs | FL | 32714 |
| A & D Mortgage Lenders | 25020 Ave Stanford Ste 180 | | Valencia | CA | 91355 |
| A & E Mortgage Company Llc | 1480 Route 9 North Pk 1 Ste 304 | | Woodbridge | NJ | 07203 |
| A & E Mortgage Connections | 8414 Mainbluff | | Houston | TX | 77040 |
| A & F Appraisals | 3550 Biscayne Blvd Ste 406 | | Miami | FL | 33175 |
| A & F Capital Inc | 112 04 Springfield Blvd | | Queens Village | NY | 11429 |
| A & F Investments | 5750 Division St Ste 106 | | Riverside | CA | 92506 |
| A & M Mortgage Services | 135 Washington St | | Taunton | MA | 02780 |
| A & O Financial Services Inc | 7413 Euclid Dr | | Rowlett | TX | 75089 |
| A & O Mortgage Inc | 214 Traders Alley | | Lakeland | FL | 33801 |
| A & R Enterprises Llc | 451 W Sedgewick Dr | | Meridian | ID | 83642 |
| A & R Properties | 15 Rim Ridge | | Newport Coast | CA | 92657 |
| A & S Bell Magniboard Llc | 2424 Freedom Dr | | San Antonio | TX | 78217 |
| A & S Property Investments | 8141 2nd St Ste 400 | | Downey | CA | 90241 |
| A & W Ltd | 308 W Ridge Rd Building 300 | | Gary | IN | 48408 |
| A & W Mortgage Inc | 33608 East Columbia Ste 110 | | Scappoose | OR | 97056 |
| A 1 Any Credit Mortgage Services | 3357 Babcock Blvd | | Pittsburgh | PA | 15237 |
| A 1 Capital Funding Inc | 6555 Nw 9 Ave Ste 208 | | Ft Lauderdale | FL | 33309 |
| A 1 Chem Dry | 909 3rd St South | | Nampa | ID | 83651 |
| A 1 Express Mortgage Inc | 522 Wilbur St | | Brandon | FL | 33511 |
| A 1 Lending Inc | 113 N Broadway | | Moore | OK | 73160 |
| A 1 Mortgage | 1106 South Kenwood Ave | | Baltimore | MD | 21224 |
| A 1 Mortgage & Financial Corp | 10305 Nw 41 St Ste 219 | | Doral | FL | 33178 |
| A 1 Mortgage Brokers | 105 Main St Ste 3 | | Bangor | ME | 04401 |
| A 1 Mortgage Corporation | 1941 South 42nd Ste 410 | | Omaha | NE | 68105 |
| A 1 Mortgage Corporation | 1941 South 42nd | Ste 410 | Omaha | NE | 68105 |
| A 1 Mortgage Options | 6750 Sw Franklin St C | | Tigard | OR | 97223 |
| A 1 Mortgage Professionals | 707 Pinetree Dr | | Indian Harbour Beach | FL | 32937 |
| A 1 Mortgage Services | 318 Boulder Pl | | Colorado Springs | CO | 80905 |
| A 1 Mortgage Services Llc | 11606 Southfork Dr Ste 201 | | Baton Rouge | LA | 70816 |
| A Aaaaa Five Star Mortgage Group Inc | 900 Arrington Circle | | Oviedo | FL | 32765 |
| A Accredited Home Mortgage Corp | 12995 South Cleveland Ave 51 | | Ft Myers | FL | 33907 |
| A Advantage Mortgage | 103 May Rd | | Seagoville | TX | 75159 |
| A Affordable Mortgage Group Llc | 1822 Dixwell Ave | | Hamden | CT | 06514 |
| A Allstate Security | PO Box 1689 | | Higley | AZ | 85236-1689 |
| A American Dream Mortgage Corporation | 6500 Harbour View Court Ste 203 | | Midlothian | VA | 23112 |
| A American Financial Group Inc | 1239 W Madison Ave 2nd Fl | | Chicago | IL | 60607 |
| A American Financial Group Inc | 2955 Bee Ridge Rd Ste A | | Sarasota | FL | 34236 |
| A American Self Storage | 41413 10th St West | | Palmdale | CA | 93551 |
| A And N Mortgage Services Inc | 1535 N Dayton | | Chicago | IL | 60622 |
| A And W Ii Financial | 5622 Pico Blvd | | Los Angeles | CA | 90019 |
| A Anderson Scott Mortgage Group Inc | 51 Monroe St Ste 1901 | | Rockville | MD | 20850 |
| A Appraisal Service | 2241 Valley Pl | | Santa Rosa | CA | 95405 |
| A Appraisal Services | 2241 Valley Pl | | Santa Rosa | CA | 95405 |
| A Atlantic Coast Mortgage Corporation | 7976 Miramar Pkwy | | Miramar | FL | 33023 |
| A Avalon Funding | 1242 North Avalon Blvd Ste B | | Wilmington | CA | 90744 |
| A B Financial Solutions | 1445 City Ave | | Wynnewood | PA | 19096 |
| A B Mortgage | 2620 East Garvey Ave | | West Covina | CA | 91791 |
| A B Realty | 24326 Mission Blvd Ste 2 | | Hayward | CA | 94544 |
| A Bc Loans Inc | 2682 Bishop Dr Ste 207 | | San Ramon | CA | 94583 |
| A Best Home Loans 4 You Inc | 21031 Ventura Blvd Ste 921 | | Woodland Hills | CA | 91364 |
| A Better Choice Mortgage Company | 127 North Ln | | Osprey | FL | 34229 |
| A Better Choice Mortgage Corporation | 546 S Cherry Rd Ste G | | Rock Hill | SC | 29732 |

| | | | | |
|---|---|---|---|---|
| A Better Deal Mortgage Company Llc | 852 Orleans Rd | | Charleston | SC | 29407 |
| A Better Mortgage Inc | 3410 Leahi Ave Ste 205 | | Honolulu | HI | 96815 |
| A Better Mortgage Llc | 1194 W South Jordan Pkwy | | South Jordan | UT | 84095 |
| A Better Rate Abr Mtg Professionals Inc | 12795 49th St N | | Clearwater | FL | 33762 |
| A Better Way Inc | 18215 D Flower Hill Way | | Gaithersburg | MD | 20879 |
| A C G Lending | 8975 Swordfish Ave | | Fountain Valley | CA | 92708 |
| A C T Mortgage Corp | 10300 Sunset Dr Ste 272 | | Miami | FL | 33173 |
| A Carlton Funding Inc | 347 East 16th St | | Jacksonville | FL | 32206 |
| A Choice Funding Llc | 4500 Old Vestal Rd | | Vestal | NY | 13850 |
| A Complete Mortgage Service | 6416 Gateway E | | El Paso | TX | 79905 |
| A E Sukasa Investments Inc | 421 E Whittier Blvd Ste A | | La Habra | CA | 90631 |
| A Fairway Mortgage Company Of Lafayette In Llc | 527 Main St | | Lafayette | IN | 47901 |
| A Family Mortgage & Financial Services Inc | 9672 Us Hwy 19 | | Port Richey | FL | 34668 |
| A Financial Corporation | 817 Poquoson Crossing | | Chesapeake | VA | 23320 |
| A Financial Friend Corporation | 22005 Laurel Oak Dr | | Parker | CO | 80138 |
| A Ford A Home Mortgage | 111 Paint Rock Rd | | San Angelo | TX | 76903 |
| A Fresh Start Mortgage | 2350 South Jones Blvd Ste 101 | | Las Vegas | NV | 89146 |
| A G Financial Inc | 464 Richmond Rd | | Richmond Heights | OH | 44143 |
| A Great Mortgage Company Inc | 921 Pleasant Valley Ave | | Mt Laruel | NJ | 08054 |
| A Great Mortgage Company Inc | 921 Pleasant Valley Ave | | Mt Laurel | NJ | 08054 |
| A Guaranteed Mortgage Approval Co Llc | 600 Bel Air Blvd Ste 210 | | Mobile | AL | 36606 |
| A Guaranteed Mortgage Co | 3410 Meadowbrook Dr | | Ft Worth | TX | 76103 |
| A H & H Locksmith & Door Inc | 207 Banks Station S 661 | | Fayetteville | GA | 30214 |
| A Home 4 You | 911 Pollasky | | Clovis | CA | 93612 |
| A Homebanc Mortgage | 2265 Charleston Hwy | | Cayce | SC | 29033 |
| A Homes Financial | 11515 Cedar Ave | | Bloomington | CA | 92316 |
| A Hunter Financial Group Llc | 1433 Gulf To Bay Blvd Ste F | | Clearwater | FL | 33761 |
| A I Mortgage Inc | 417 Welshwood Dr Ste 210 | | Nashville | TN | 37211 |
| A Jean Alexander Dooley | 229 W 64th St | | Inglewood | CA | 90302 |
| A Job Well Done | 1800 Century Pk East Ste 600 | | Los Angeles | CA | 90067 |
| A Key To Your Castle | 2020 Yale Ave | | Camp Hill | PA | 17011 |
| A Lender Mortgage | 2105 West Mile 3 Rd Ste 6/5 | | Mission | TX | 78573 |
| A Loan Company | 303 East Livingston Ave | | Columbus | OH | 43215 |
| A Loan Inc | 4330 W Broward Blvd Ste C | | Plantation | FL | 33317 |
| A Loans Llc | 4330 W Broward Blvd Ste C | | Plantation | FL | 33317 |
| A M B Funding Corp | 1209a Hempstead Turnpike | | Franklin Square | NY | 11010 |
| A M C Financial Inc | 61 Hudson St | | Hackensack | NJ | 07601 |
| A M Coffee Service | PO Box 18556 | | Shreveport | LA | 71138-1556 |
| A M Locksmiths Inc | PO Box 2125 | | Silverthorne | CO | 80498 |
| A M Professional Lending Group Inc | 611 N Wymore Rd Ste 101 | | Winter Pk | FL | 32789 |
| A M S Mortgage Services Inc | 482 Notch Rd | | West Paterson | NJ | 07424 |
| A M S Mortgage Services Inc | 311 E Main St | | Niles | MI | 49120 |
| A M S Mortgage Services Inc | 443 Northfield Ave Ste 300 | | West Orange | NJ | 07052 |
| A M S Mortgage Services Inc | 642 Broad St | | Clifton | NJ | 07013 |
| A Manufactured Housing | 6102 South General Bruce Dr | | Temple | TX | 76502 |
| A Mortgage America Affiliate | 520 River Bend Rd | | Fort Washington | MD | 20744 |
| A Mortgage Doctor Llc | 2525 Nelson Miller Pkwy Ste 204 | | Louisville | KY | 40223 |
| A Mortgage Express | 2323 Elden Ste 23 | | Costa Mesa | CA | 92627 |
| A Mortgage Inc | 20016 Cedar Valley Rd Ste 103 | | Lynnwood | WA | 98188 |
| A Mortgage Inc | 4001 N 26th Ste B | | Tacoma | WA | 98407 |
| A Mortgage Inc | 1616 Cornwall Ave Ste 119 | | Bellingham | WA | 98248 |
| A Mortgage Inc | 3820 S Pine St | | Tacoma | WA | 98409 |
| A Mortgage Inc | 8002 Ne Hwy 99 Ste A | | Vancouver | WA | 98665 |
| A Mortgage Inc | 7200 S 180th St Ste 103 | | Tukwila | WA | 98188 |
| A Mortgage Inc | 7200 S 180th St | Ste 103 | Tukwila | WA | 98188 |
| A Mortgage Inc | 3711 Ctr St | | Tacoma | WA | 98409 |
| A Mortgage Inc/eb | 7200 S 180th St | Ste 103 | Tukwila | WA | 98188 |
| A Mortgage Llc | 6801 W 121st St | | Overland Pk | KS | 66209 |
| A Mortgage Network Inc | 401 E Dual Blvd | | Isanti | MN | 55040 |
| A Mortgage Services Llc | 113 Elm St Ste 104 | | Enfield | CT | 06082 |

| | | | | | |
|---|---|---|---|---|---|
| A Mortgage Solution | | 15909 San Pedro Ste 204 | San Antonio | TX | 78232 |
| A Mortgage Solution Usa Inc | | 1414 Nw 107th Ave Ste 406 | Miami | FL | 33172 |
| A Mortgage Solution Usa Inc | | 701 North Congress Ave Ste 5 | Boynton Beach | FL | 33426 |
| A Mortgage Solution Usa Inc | | 10651 North Kendall Dr | Miami | FL | 33176 |
| A N Mortgage Inc | | 4316 W Washington St | Indianapolis | IN | 46241 |
| A One Home Loans | | 4905 N West Ave Ste 101 | Fresno | CA | 93705 |
| A One Home Loans | | 1450 Clovis Ave Ste 219 | Clovis | CA | 93612 |
| A One Mortgage | | 5891 Cedar Lake Rd | St Louis Pk | MN | 55416 |
| A Patricia Farley | | 1789 Fulton St | Aurora | CO | 80010-0000 |
| A Piece Of Cake Bakery | | 3537 Kifer Rd | Santa Clara | CA | 95051 |
| A Plus Appraisal | | PO Box 3137 | Auburn | CA | 95604 |
| A Plus Appraisals Inc | | 125 Rimini Way | North Venice | FL | 34275 |
| A Plus Financial | | 542 Broadway Ste K | Chula Vista | CA | 91910 |
| A Plus Funding | | 2421 Fenton St Ste A | Chula Vista | CA | 91914 |
| A Plus Investments | | 2614 West Beverly Blvd Ste 200 | Montebello | CA | 90640 |
| A Plus Lending | | 7200 S 180th St Ste 103 | Tukwila | WA | 98188 |
| A Plus Lending Group Llc | | 406 West South Jordan Pkwy Ste 240 | South Jordan | UT | 84095 |
| A Plus Mortgage | | 2880 Lbj Freeway Ste 157 | Dallas | TX | 75234 |
| A Plus Mortgage And Financial Services Inc | | 5889 S Williamson Blvd Ste 203 | Port Orange | FL | 32128 |
| A Plus Mortgage Inc | | 9741 125th St | Seminole | FL | 33772 |
| A Plus Mortgage Inc | | 1320 P St Ste 301 | Lincoln | NE | 68516 |
| A Plus Mortgage Inc | | 1664 Jamie Leigh Court | Snellville | GA | 30078 |
| A Plus Mortgage Llc | | 1020 9th 1st Fl | Greeley | CO | 80631 |
| A Plus Mortgage Llc | | 7051 Steubenville Pike Ste C | Oakdale | PA | 15071 |
| A Plus Mortgage Llc | | 7051 Steubenville Pike | Ste C | Oakdale | PA | 15071 |
| A Plus Mortgage Llc | | 207 Quaker Ln | Warwick | RI | 02886 |
| A Plus Mortgage Llc | | 1020 9th St 1st Fl | Greeley | CO | 80631 |
| A Plus Mortgage Loans Inc | | 1315 West Hwy 40 | Vernal | UT | 84078 |
| A Plus Mortgage Solution | | One Purlieu Pl Ste 220 | Winterpark | FL | 32792 |
| A Plus Real Estate Consultants | | 14818 Winterfair Dr | Houston | TX | 77082 |
| A Plus Signs Of The Times Llc | | 608 9th Ave | Longmont | CO | 80501 |
| A Premier Mortgage Of Cape Coral Inc | | 1325 Se 47th St Ste E | Cape Coral | FL | 33904 |
| A Professional Image Inc | Telecommunications | 1140 S San Jose Ste 1 | Mesa | AZ | 85202-3279 |
| A Professional Image Inc | | 1140 S San Jose Ste 1 | Mesa | AZ | 85202-3879 |
| A Professional Locks Inc | Dba Apl Access & Security | 940 N Alma School Rd Ste 112 | Chandler | AZ | 85224 |
| A Progressive Realty | | 23929 Us 33 E | Elkhart | IN | 46517 |
| A Quality Financial Services | | 6355 Buckthorn | Alta Loma | CA | 91701 |
| A Quality Home Mortgage Inc | | 2990 Davis Rd Ste C | Terry | MS | 39170 |
| A Quality Mortgage | | 5598 8th St West Ste 3 | Lehigh Acres | FL | 33971 |
| A Quality One Appraisal Service | | 12004 Colonial Estates Ln | Riverview | FL | 33569 |
| A Quality Property Inspection Svcs Inc | | 1807 Ne 20th St | Ft Lauderdale | FL | 33305 |
| A R Alba Company Llc | | 2920 Carlisle Ne | Albuquerque | NM | 87110 |
| A R B Mortgage Inc | | 301 Nw 84 Ct 7 | Miami | FL | 33126 |
| A Rage Event | Andy Manuel Amian | 1953 Ahuahu Pl | Honolulu | HI | 96819 |
| A Realty & Mortgage | | 2850 N Tracy Blvd Ste 201 | Tracy | CA | 95304 |
| A Ruiz Guzman | | | | | |
| A S A P Home Financing Inc | | 6107 E 3 Memorial Hwy | Tampa | FL | 33615 |
| A Scott Mcculley Attorney At Law | | 130 W Jackson Ave Ste 104 | Knoxville | TN | 37902 |
| A Splendid Touch Catering | | 12812 Garden Grove Blvd Ste J | Garden Grove | CA | 92843 |
| A Star Appraisal Services | | 910 S Edgerton Rd | Spokane | WA | 99212 |
| A Step Ahead Events | | 1004 Nw 178th St | Shoreline | WA | 98177 |
| A Step Sbove Inc | | 11200 Donner Pass Rd Ste 300 | Truckee | CA | 96161 |
| A Sweet Mortgage Corp | | 112 South Federal Hwy | Pompano Beach | FL | 33062 |
| A T Executive Real Estate & Mtg | | 128 N Citrus Ave D | Covina | CA | 91723 |
| A Takakura Appraiser | Avis Takakura | PO Box 791897 | Paia | HI | 96779 |
| A Team Mortgage | | 2340 Paseo Del Prado Ste D304 | Las Vegas | NV | 89102 |
| A Team Mortgage Llc | | 341 North Main St | St Charles | MO | 63303 |
| A Team Mortgage Llc | | 3720 Hampton Ste 102 | St Louis | MO | 63109 |
| A To B Home Loans Inc | | 136 Burton Ave | San Jose | CA | 95112 |

| | | | | | |
|---|---|---|---|---|---|
| A To B Realty | | 136 Burton Ave | | San Jose | CA | 95112 |
| A To Z Cleaning Services | | 7297 Garners Ferry Rd | | Columbia | SC | 29209 |
| A To Z Mortgage Inc | | 609 West Temperance St | | Ellettsville | IN | 47429 |
| A To Z Mortgage Services Inc | | 1400 Warwick Ave | | Warwick | RI | 02888 |
| A Top Financial Services Llc | | 1012 Eubank Blvd Ne | | Albuquerque | NM | 87112 |
| A True Guaranteed Mortgage Inc | | 8364 Golden Prairie | | Tampa | FL | 33647 |
| A V A Financial Corp | | 1700 W Wise Rd | | Schaumburg | IL | 60193 |
| A Wilkeway Enterprise Llc | Dba T Rex Services | 9912 Bell Ave Se A | | Albuquerque | NM | 87123 |
| A Window Cleaner | Joan Pemberton | 2886 Hawaiian Ave | | Medford | OR | 97504 |
| A Z America Llc | | 10995 Owings Mills Blvd Ste 210 | | Owings Mills | MD | 21117 |
| A Z Cleaning Services | | 7297 Garners Ferry Rd | | Columbia | SC | 29209 |
| A Z Financial Services Inc | | 4250 Pennsylvania Ave Ste 207 | | La Crescenta | CA | 91214 |
| A&a Mortgage Group | | 107 Ashling | Se | Smyrna | GA | 30080 |
| A&c Mortgage Llc | | 3042 Oakcliff Rd Ste 204 | | Doraville | GA | 30340 |
| A&m Home Loan Services Llc | | 13511 W Fairway Loop S | | Goodyear | AZ | 85338 |
| A&r Mortgage | | 300 North Mannehiem Rd Ste 102 | | Hillside | IL | 60162 |
| A&s Mortgage Services | | 13939 Gold Circle | | Omaha | NE | 68114 |
| A&s Mortgage Services Corp | Delmar Williams Svp | A&s Mortgage Services Corp | 13939 Gold Circle | Omaha | NE | 68144 |
| A/k Financial Company Inc | | 3600 Wilshire Blvd Ste 1034 | | Los Angeles | CA | 90010 |
| A1 Affordable Mortgage | | 2475 C East Bay Dr | | Largo | FL | 33771 |
| A1 Funding | | 1 South Main St | | Naugatuck | CT | 06770 |
| A1 Investment | | 650 West Duarte Rd 408 | | Arcadia | CA | 91007 |
| A1 Lending Inc | | 13350 W Colonial Dr Ste 350 | | Winter Garden | FL | 34787 |
| A1 Mortgage | | 2371 Drummond Dr | | Yuba City | CA | 95991 |
| A1 Mortgage | | 180 Leveland Ln 4 | | Modesto | CA | 95350 |
| A1 Mortgage & Financial Services Llc | | 16 East Otterman St | | Greensburg | PA | 15601 |
| A1 Mortgage Consultants Inc | | 105 East 61st Ave Ste D | | Merriville | IN | 46410 |
| A1 Mortgage Group Inc | | 18429 Us Hwy 41 | | Lutz | FL | 33549 |
| A1 Mortgage Inc | | 2250 Us Hwy 19 | | Holiday | FL | 34691 |
| A1 Mortgage Station | | 2720 W Vine St | | Kissimmee | FL | 34741 |
| A1 Residential Mortgage Inc | | 3935 Nw Hilton Head Terrace | | Portland | OR | 97229 |
| A1a Capital Mortgage | | 12811 Kenwood Ln Ste 209 | | Ft Myers | FL | 33907 |
| A1a Capital Mortgage | | 12811 Kenwood Ln | Ste 209 | Ft Myers | FL | 33907 |
| A1a Mortgage Llc | | 1328 Third St North | | Jacksonville Beach | FL | 32250 |
| A3a Financial Group Inc | | 805 N Fairmont Ave 3rd Fl Ste | | Glendale | CA | 91203 |
| Aa & A Appraisals Inc | | PO Box 2406 | | Ruston | LA | 71273-2406 |
| Aa & D Appraisal Services | | 306 Heron Dr | | Pittsburg | CA | 94565 |
| Aa Appraisal Services | Dennis Redden | PO Box 1520 | | Oakley | CA | 94561-1520 |
| Aa Capital Inc | | 20 Pitch Pine Rd | | Albany | NY | 12203 |
| Aa Capital Investments Inc | | 3305 W Spring Mountain Rd 70 | | Las Vegas | NV | 89102 |
| Aa Financial & Mortgage Inc | | 464 Herndon Pkwy 117 | | Herndon | VA | 20170 |
| Aa Lending Corp | | 3801 Union Dr Ste 204 | | Lincoln | NE | 68516 |
| Aa Mortgage Corp | | 14346 Manchester Rd | | Manchester | MO | 63011 |
| Aa Mortgage Group Llc | | 7313 D Grove Rd | | Frederick | MD | 21704 |
| Aa South Florida Mortgage Inc | | 11930 Fairway Lakes Dr | | Ft Myers | FL | 33913 |
| Aaa American Mortgage Corp | | 1250 E Hallandale Beach Blvd Ste 406 | | Hallandale Beach | FL | 33009 |
| Aaa Appraisal Associates | | 4801 S University Dr Ste 209 | | Davie | FL | 33328 |
| Aaa Century One Mortgage & Real Estate Inc | | 7031 Grand National Dr Ste 100 | | Orlando | FL | 32819 |
| Aaa Discount Mortgage Lending Company | | 700 Route Ste 46 | | Kenvil | NJ | 07847 |
| Aaa Financial Company | | 556 W Las Tunas 101 | | Arcadia | CA | 91007 |
| Aaa Home Loan Usa Llc | | 14026 Fm 2100 Ste D | | Crosby | TX | 77532 |
| Aaa Home Loans Incorporated | | 4740 Eagle Rock Blvd | | Eagle Rock | CA | 90041 |
| Aaa Home Mortgage Inc | | 1934 N Main St | | Crown Point | IN | 46307 |
| Aaa Lending Inc | | 212 Edgewood Rd Nw | | Cedar Rapids | IA | 52405 |
| Aaa Members Ins Co Az | | PO Box 5823 | | Irvine | CA | 92616 |
| Aaa Mid Atlantic Ins Co Of Nj | | PO Box 41745 | | Philadelphia | PA | 19162 |
| Aaa Mortgage | | 1100 Eubank Blvd Ste A | | Albuquerque | NM | 87112 |
| Aaa Mortgage | | 1868 W S Slope Rd | | Emmett | ID | 83617 |
| Aaa Mortgage And Loan Llc | | 3902 N Mayfair Rd Ste 1 | | Wauwatosa | WI | 53222 |

| | | | | | |
|---|---|---|---|---|---|
| Aaa Mortgage Company | 256 Cottonwood Rd | | Dothan | AL | 36301 |
| Aaa Mortgage Corp | 7040 Laredo St Ste K | | Las Vegas | NV | 89117 |
| Aaa Mortgage Corporation | 717 North Mccorthy Rd | | Appleton | WI | 54913 |
| Aaa Mortgage Group | 5701 Mableton Pkwy Ste 3 B | | Mableton | GA | 30126 |
| Aaa Mortgage Inc | 1800 Ne Loop 410 | Ste 412 | San Antonio | TX | 78217 |
| Aaa Mortgage Inc | 9595 Whitley Dr Ste 203 | | Indianapolis | IN | 46240 |
| Aaa Mortgage Loan & Investment | 5319 Us Hwy 19 Ste | | Newport Richey | FL | 34652 |
| Aaa Mortgage Loan & Investment Inc | 2380 Drew St | Ste 6 | Clearwater | FL | 33765 |
| Aaa Mortgage Loan & Investments Inc | 7901 4th St North Ste 306 | | St Petersburg | FL | 33702 |
| Aaa Mortgage Loan & Investments Inc | 1353 Oakfield Dr | | Brandon | FL | 33511 |
| Aaa Mortgage Loan & Investments Inc | 4100 W Kennedy Blvd Ste 335 | | Tampa | FL | 33609 |
| Aaa Mortgage Loan And Investment Inc | 14375 S Tamiami Trail Unit B | | North Port | FL | 34287 |
| Aaa Mortgage Loan And Investments Inc | 4910 14th St West Ste 205 | | Bradenton | FL | 34207 |
| Aaa Mortgage Loans And Investments | 4078 Commercial Way | | Springhill | FL | 34606 |
| Aaa Mortgage Money Llc | 1100 Washington Ave | | Carnegie | PA | 15106 |
| Aaa Mortgage Solutions | 2304 Hurstbourne Village Dr Ste | | Louisville | KY | 40299 |
| Aaa Nv Fi & Cas Ins Co | Ca State Auto Group | PO Box 5823 | Irvine | CA | 92616 |
| Aaa Realty Team | 27464 Commerce Ctr Dr Ste I | | Temecula | CA | 92590 |
| Aaa Reverse Mortgage Specialists Inc | 4343 W Lincoln Hwy | Ste D | Matteson | IL | 60443 |
| Aaa Worldwide Financial | 15400 Knoll Trail Ste 401 | | Dallas | TX | 75248 |
| Aaa Worldwide Financial | 8205 Spain Ne 107 | | Albquerque | NM | 87109 |
| Aaa Worldwide Financial | 3610 N Josey Ln Ste 120 | | Carrollton | TX | 75007 |
| Aaa Worldwide Financial Co | 15400 Knoll Trail Ste 401 | | Dallas | TX | 75248 |
| Aaa Worldwide Financial Company | 5504 Democracy Dr Ste 200 | | Plano | TX | 75024 |
| Aaable Home Mortgage Biz Co | 1580 Sawgrass Corporate Pkwy Ste 130 | | Sunrise | FL | 33323 |
| Aaadvantage Plus Financial Inc | 1901 Research Blvd Ste 320 | | Rockville | MD | 20850 |
| Aaae Financial Inc | 6516 N Windfield Dr | | Parker | CO | 80134 |
| Aaanderson & Associates | 139 A D Ne 102nd Ave | | Portland | OR | 97220 |
| Aabacus Mortgage Inc | 129 Depot Ave | | Watertown | TN | 37184 |
| Aabsolute Mortgage Professionals Inc | 2181 Northlake Pkwy Building 6 | | Tucker | GA | 30084 |
| Aabsolute Mortgage Professionals Inc | 221 1 Delta Court | | Tallahassee | FL | 32303 |
| Aace Mortgage Services Llc | 1528 North Lincoln Ave Ste 7 | | Loveland | CO | 80538 |
| Aadco Financial Services | 22132 Islander Ln | | Huntington Beach | CA | 92646 |
| Aadit Mortgage Inc | 2643 Gamblin Dr | | Santa Clara | CA | 95051 |
| Aadus Banc Corp | 611 N York Rd | | Elmhurst | IL | 60126 |
| Aadvantage Mortgage Llc | 9555 West Sam Houston Pkwy Ste 349 | | Houston | TX | 77099 |
| Aadvantic Mortgage Corporation | 1750 Sixth Ave | | San Diego | CA | 92101 |
| Aaf All American Financial & Realty Services | 20627 Tribune St | | Chatsworth | CA | 91311 |
| Aamar West Real Estate | 822 N Euclid Ave Ste B | | Ontario | CA | 91762 |
| Aamerivance Mortgage Company Llc | 404 Section St Ste A | | Brandon | MS | 39042 |
| Aapex Discount Mortgage Corporation | 213 W Bloomingdale Ave | | Brandon | FL | 33511 |
| Aapex Discount Mortgage Corporation | 2300 W Sample Rd Ste 315 | | Pompano Beach | FL | 33073 |
| Aapex Financial Solutions Llc | 160 Commercial Dr Ste 101 | | Columbia | SC | 29212 |
| Aapex Mortgage | 801 W Bloomingdale Ave | | Brandon | FL | 33511 |
| Aapex Mortgage | 2300 W Sample Rd Ste 315 | | Pompano Beach | FL | 33073 |
| Aar Financial Center | 188 04 Northern Blvd | | Flushing Ny | NY | 11358 |
| Aaria Mortgage Corporation | 739 Nereid Ave | | Bronx | NY | 10466 |
| Aaron A Caputo | 241 West Daisy Circle | | Romeoville | IL | 60446 |
| Aaron Abdus Shakoor | 2396 N Lake Ave | | Altadena | CA | 91001 |
| Aaron Andrew Miller | 1402 East Seneca Ave | | Tampa | FL | 33612 |
| Aaron Barton Freeman | 321 22nd St | | Huntington Beach | CA | 92648 |
| Aaron C Giles | 2511 W Sunrise Dr | | Rialto | CA | 92377 |
| Aaron C Marcket | 6120 N Pker Ave | | Indianapolis | IN | 46220 |
| Aaron C Owens | 9535 Bayfront Dr | | Norfolk | VA | 23518 |
| Aaron C Tolbert | 5110 S Woolawn | | Chicago | IL | 60615 |
| Aaron Christian Alejos | 10156 Cherry Ave | | Cherry Valley | CA | 92223 |
| Aaron Christopher Sandoval | 9117 Windrush Dr | | Fort Worth | TX | 76116 |
| Aaron D Johnson | 262 E Glenwood Rd | | Akron | OH | 44310 |

| | | | | | |
|---|---|---|---|---|---|
| Aaron D Sands | | 17088 Fairhill Ave | Farmington | MN | 55024 |
| Aaron Dion Myhra | | 7346 Se | Portland | OR | 97206 |
| Aaron Dittman | Premiere Appraisal | 304 N Pinedale | Eagle | ID | 83616 |
| Aaron E Avery | | 30 Mt Vernon Dr | Aliquippa | PA | 15001 |
| Aaron E Krause | | 27031 Silverleaf Way | Wesley Chapel | FL | 33543 |
| Aaron Funk | K Bee Realty | 255 2nd St Ne | New Philad | OH | 44663 |
| Aaron G New | | 1349 Aulepe St | Kailua | HI | 96734 |
| Aaron G Roberts | | 1062 Walnut Bend Ln | Brentwood | TN | 37027 |
| Aaron Garcia | | 2230 S Baker St | Santa Ana | CA | 92707 |
| Aaron Hemmelgarn | | 7691 Bently Ave | Garden Grove | CA | 92841 |
| Aaron Huizar | | 4992 Garrett Ave | Rncho Cucamonga | CA | 91739 |
| Aaron J Aborne | | 10091 Hidden Village Rd | Garden Grove | CA | 92840 |
| Aaron J Biebert | | 1305 N 19th St | Milwaukee | WI | 53205 |
| Aaron J Burmeister | | 26155 Shorewood | Shorewood | MN | 55331 |
| Aaron J Para | | 609 S Grant | Tacoma | WA | 98405 |
| Aaron Jesse Kennedy | | 153 S 330th St | Federal Way | WA | 98003 |
| Aaron Joseph Finnegan | | 1467 Cortina Rd | West Sacramento | CA | 95691 |
| Aaron K Scheetz | | 1301 South Howard Ave | Tampa | FL | 33606 |
| Aaron Keith Scott | | 2302 Boulder Rd | Atlanta | GA | 30316 |
| Aaron Kenneth Wesson | | 1489 Cresthaven Ln | San Jose | CA | 95118 |
| Aaron L Fong | | 2419 Pauoa Rd | Honolulu | HI | 96813 |
| Aaron M Burns | | 625 Kern St | Richmond | CA | 94805 |
| Aaron M Cargain | | 545 North Newton Lake Dr | Collingswood | NJ | 08107 |
| Aaron M Roblero | | 655 Baker St Y101 | Costa Mesa | CA | 92626 |
| Aaron M Wahlman | | 2012 Dover Dr | Newport Beach | CA | 92660 |
| Aaron Michael Berl | | 2803 Robeson Pk Dr | Champaign | IL | 61822 |
| Aaron Michael Lane | | 9680 Newcastle Dr | Littleton | CO | 80130 |
| Aaron Morquecho | | 80141 1/2 Whitmore St | Rosemead | CA | 91770 |
| Aaron N Huizar | Rancho Cucamonga 4245 | Interoffice | | | |
| Aaron R Sumner | | 6 Mathewson St | Plainville | MA | 02762 |
| Aaron Rodriguez | | 1750 W Romneya Dr | Anaheim | CA | 92801 |
| Aaron Roth | Accelerated Appraisal | 639 Faith Ave | Cardiff By The Sea | CA | 92007 |
| Aaron S Lowy | | 5 Cambridge Rd | Livingston | NJ | 07039 |
| Aaron S Marshall | | 1612 Racquet Club Dr | Los Banos | CA | 93635 |
| Aaron Sherman | | 2 Barmeid Pl | Oakland | CA | 94619 |
| Aaron Strunsky | | 304 Madison St | Boonton | NJ | 07005 |
| Aaron Szabo | Palmdale 4249 | Interoffice | | | |
| Aaron Szabo | | 1141 Cactus Dr | Palmdale | CA | 93551 |
| Aaron T Silverman | | 1212 Greenbrook Dr | Danville | CA | 94506 |
| Aaron Wall | Wall To Wall Appraisals | PO Box 10348 | Moreno Valley | CA | 92552 |
| Aaron William Gerber | | 2603 West Cedar Crest Rd | Minnetonka | MN | 55305 |
| Aarow Mortgage Services Inc | | 8101 Sandy Springs Rd | Laurel | MD | 20707 |
| Aasent Mortgage Corporation | | 6190 Powers Ferry Rd Nw Ste | Atlanta | GA | 30339 |
| Aavalon Financial Services & Consulting | | 4261 Sardis Rd | Pittsburgh | PA | 15239 |
| Aavalon Mortgage Llc | | 2801 Lee Ave Ste 200 | Little Rock | AR | 72205 |
| Aaxa Discount Mortgage Inc | | 6322 Oleander Dr | Wilmington | NC | 28403 |
| Aaxa Discount Mortgage Inc | | 6136 Frisco Square Blvd Ste 330 | Frisco | TX | 75034 |
| Aaxa Discount Mortgage Inc | | 121 Patrick Dr | Beaufort | SC | 29902 |
| Ab Capital Funding Inc | | 850 Boyce Rd Ste 8 | Bridgeville | PA | 15017 |
| Ab Chicagoland Real Estate | | 215 N Aberdeen St | Chicago | IL | 60607 |
| Ab Financial Services Llc | | 7905 Ralston Rd Ste 100 | Arvada | CO | 80002 |
| Ab Mortgage Inc | | 4025 E La Palma Ave Ste 101 | Anaheim | CA | 92807 |
| Aba Nyamekye Kakra Goodloe | | 307 Brook Highland Ln | Birmingham | AL | 35242 |
| Abaco Mortgage Corporation | | 505 N Liberty St | Jacksonville | FL | 32202 |
| Abacus Financial Co | | 630 Fairview Rd Ste 212 | Swarthmore | PA | 19081 |
| Abacus Mortgage | | 130 Andover Pk E Ste 101 | Tukwila | WA | 98188 |
| Abacus Mortgage | | 16 Frazier Ln | Red House | WV | 25168 |
| Abacus Mortgage | | 1501 Columbia St | Vancouver | WA | 98660 |
| Abacus Mortgage Center | | 1 Dublin Ave | Wilmington | MA | 01887 |
| Abacus Mortgage Group | | 409 Burchett St 318 | Glendale | CA | 91203 |

| | | | | |
|---|---|---|---|---|
| Abacus Mortgage Inc | | 130 Andover Pk E Ste 101 | Tukwila | WA | 98188 |
| Abacus Mortgage Inc | | 19721 Scriber Lake Rd | Lynnwood | WA | 98036 |
| Abana Mortgage Corp | | 7227 South Loop East Ste 200 B | Houston | TX | 77087 |
| Abate & Associates Inc | G Gerri Abate | 4640 E Sunrise Dr Ste 127 | Tucson | AZ | 85718 |
| Abba Locksmith | | PO Box 3245 | Oceanside | CA | 92051-3245 |
| Abba Real Estate Services | | 4700 Northgate Blvd Ste 145 | Sacramento | CA | 95834 |
| Abbas A Hussain | | 10407 Lark Ridge | Houston | TX | 77070 |
| Abbas M Nouri | | 5307 Sepulveda Blvd | Sherman Oaks | CA | 91411 |
| Abbas Moradi | | 27 Jade Court | Redlands | CA | 92374 |
| Abbas Taleb | Houston It 4105 | Interoffice | | | |
| Abbas Taleb | | 12211 Moorcreek Dr | Houston | TX | 77070 |
| Abbeville City | | 215 S Depot St | Abbeville | GA | 31001 |
| Abbeville City | | 101 N State | Abbeville | LA | 70510 |
| Abbeville City | | PO Box 19 | Abbeville | MS | 38601 |
| Abbeville City | | PO Box 40 | Abbeville | SC | 29620 |
| Abbeville County | | PO Box 38 | Abbeville | SC | 29620 |
| Abbey Home Loans | | 1248 E Grand Ave Ste C | Arroyo Grande | CA | 93420 |
| Abbey Mortgage Of Ocala Inc | | 3501 Ne 10th St Ste 206 | Ocala | FL | 34470 |
| Abbey Spanier Rodd Abrams & Paradis Llp | Nancy Kaboolian | 212 East 39th St | New York | NY | 10016 |
| Abbeywest Financial Services Llc | | 3729 Maple Grove Dr Ste 201 | Madison | WI | 53719 |
| Abbie Daniels Company | | 19513 Ventura Blvd | Tarzana | CA | 91356 |
| Abbie Harris Henry | | 3311 Normandy | Spring | TX | 77388 |
| Abbot Town | | PO Box 120 | Abbot | ME | 04406 |
| Abbotsford City | | PO Box 589 | Abbotsford | WI | 54405 |
| Abbott & Caserta Realtors | | 10 Sycamore Ave | Ho Ho Kus | NJ | 07423 |
| Abbott Isd C/o Appraisal Dist | | PO Box 416 | Hillsboro | TX | 76645 |
| Abbott Township | | Rd 1 Box 67 | Galeton | PA | 16922 |
| Abbottstown Township | | 269 High St | Abbottstown | PA | 17301 |
| Abby Bonilla | Covina 4235 | Interoffice | | | |
| Abby L Klein | | 7000 18th Ave S | Richfield | MN | 55423 |
| Abby Perez | | 16269 Van Gogh Court | Chino Hills | CA | 91709 |
| Abby Rowland | | 3800 North State St 27 | Ukiah | CA | 95482 |
| Abc Distributing Inc | | PO Box 610130 | North Miami | FL | 33261-0130 |
| Abc Distributing Llc | | PO Box 619000 | North Miami | FL | 33261-9000 |
| Abc Easy Mortgages Llc | | 4302 East Bird St | Tampa | FL | 33617 |
| Abc Financial Group | | 2428 Avenida De La Rosa | Camarillo | CA | 93012 |
| Abc Financial Group Inc | | 7679 Mill Steam Dr | Naples | FL | 34109 |
| Abc Financial Llc | | 2970 N Brookfield Rd 205 | Brookfield | WI | 53045 |
| Abc Fire Extinguisher Inc | | 3201 Se 50th Avenure | Portland | OR | 97206-2248 |
| Abc Funding | | 2156 The Alameda | San Jose | CA | 95126 |
| Abc Funding | | 1531 Pittman Ave | Sparks | NV | 89432 |
| Abc Funding Llc | | 2875 West 8 St | Brooklyn | NY | 11224 |
| Abc Get Mortgage | | 367 371 Main St | Laurel | MD | 20707 |
| Abc Home Finance Group | | 14868 Tuccamore Loop | Wintergarden | FL | 34787 |
| Abc Home Loans | | 6918 Eastondale Ave | Long Beach | CA | 90805 |
| Abc Home Loans Inc | | 5 Pk Ctr Court Ste 201 | Owings Mills | MD | 21117 |
| Abc Home Mortgage | | 1819 Central Ave S Ste 72 | Kent | WA | 98032 |
| Abc Mortgage | | 9011 Sw Beaverton Hillsdale Hwy Ste 2c | Beaverton | OR | 97225 |
| Abc Mortgage | | 207 Los Alamos Hwy | Espanola | NM | 87532 |
| Abc Mortgage Company Of North West Florida Inc | | 217 Page Bacon Rd Ste 11 | Mary Esther | FL | 32569 |
| Abc Mortgage Company Of Northwest Florida | | 122 North Main St | Trenton | KY | 42286 |
| Abc Mortgage Corp | | 329 Route 9 S | Manalapan | NJ | 07746 |
| Abc Mortgage Corp | | 791 Kent Ave | Brooklyn | NY | 11205 |
| Abc Mortgage Corporation | | 614 W Superior Ave Ste 1215 | Cleveland | OH | 44113 |
| Abc Mortgage Corporation | | 42 Holbrook Ave | Braintree | MA | 02184 |
| Abc Mortgage Corporation | | 85 E Main St | West Brookfield | MA | 01585 |
| Abc Mortgage Funding Inc | | 12012 Irma Ave | Hudson | FL | 34667 |
| Abc Mortgage Group Inc | | 1910 W Irving Pk Rd | Chicago | IL | 60613 |
| Abc Mortgage Inc | | 1206 N Hwy 81 Ste 49 | Duncan | OK | 73533 |

| | | | | | |
|---|---|---|---|---|---|
| Abc Mortgage Inc | | 375 Collins Rd Ne Ste 109 | | Cedar Rapids | IA | 52402 |
| Abc Mortgage Lending Corp Of Nebraska | | 207 North Galvin Rd Ste 200 | | Bellevue | NE | 68005 |
| Abc Mortgage Professionals Inc | | 1834 N University Dr | | Plantation | FL | 33322 |
| Abc Mortgage Services Inc | | 1804 Gordon Hwy | | Augusta | GA | 30904 |
| Abc Mortgage Solutions Inc | | 2140 Mcgee Rd Ste C 140 F | | Snellville | GA | 30078 |
| Abc Realty & Mortgages Inc | | 3920 Sierra Gold Dr | | Antelope | CA | 95843 |
| Abco Mortgage Center Corporation | | 350 Sevilla Ave | | Coral Gables | FL | 33134 |
| Abco Mortgage Corporation | | 2900 Griffin Rd Ste 1 | | Ft Lauderdale | FL | 33312 |
| Abcom | | 1979 Lakeside Pkwy Ste 440 | | Tucker | GA | 30084 |
| Abcore Mortgage Llc | | 8765 E Bell Rd Ste 210 | | Scottsdale | AZ | 85260 |
| Abd Financial Services | | 5802 Hafer Ln | | Orlando | FL | 32808 |
| Abdelrahim M Minalla | | 6065 Landmark Ln | | Eugene | OR | 97402 |
| Abe | Paul Austin | | | | | |
| Abel P Martinez | | 1821 Mcbain Ave | | San Jose | CA | 95125 |
| Abel Torres | | 19350 Sherman Way | | Reseda | CA | 91335 |
| Abela Group Home Loans | | 8220 Northview St | | Boise | ID | 83704 |
| Abelardo Bastori | | 15893 S W 84 St | | Miami | FL | 33193 |
| Abemort Inc | | 1713 Stuyvesant Ave | | Union | NJ | 07083 |
| Aberdeen City | | Tax Collector | 60 N Pke St | Aberdeen | MD | 21001 |
| Aberdeen City | | 125 W Commerce | | Aberdeen | MS | 39730 |
| Aberdeen City Annual | | Tax Collector | 60 N Pke St | Aberdeen | MD | 21001 |
| Aberdeen Ins Co | | PO Box 6500 | | Lawrenceville | NJ | 08648 |
| Aberdeen Ins Co | | PO Box 504 | | Milwaukee | WI | 53201 |
| Aberdeen Mortgage | | 5940 South Rainbow Blvd | | Las Vegas | NV | 89118 |
| Aberdeen Township | | 1 Aberdeen Square | | Aberdeen | NJ | 07747 |
| Abetter Mortgage | | 4 Atrium Dr 250 | | Albany | NY | 12205 |
| Abeyta Appraisal Services | | 4229 Loma Rosada | | El Paso | TX | 79934 |
| Abi Maria Souza Gomes | | 3 Admiral | | Emeryville | CA | 94608 |
| Abi Mortgage Company | | 15030 Ventura Blvd Ste 1 417 | | Sherman Oaks | CA | 91403 |
| Abid Islas | | 3705 S Parton St | | Santa Ana | CA | 92707 |
| Abid Mirza | | 475 Corte Cabanil | | Morgan Hill | CA | 95037 |
| Abigail Camargo | | 15345 Granada Ave | | Fontana | CA | 92335 |
| Abigail M Messick | | 6044 S Spottswood | | Littleton | CO | 80120 |
| Abigail Rowland | | 3800 N State St 27 | | Ukiah | CA | 95482 |
| Abilene Appraisal Association | | 2402 Post Oak Rd | | Abilene | TX | 79605 |
| Abilene Board Od Realtors | | 626 South Pioneer | | Abilene | TX | 79605 |
| Abilene Guaranty | | 2249 Industrial Blvd | | Abilene | TX | 79602 |
| Abilene Reporter News | Scripps Texas Newspapers | 101 Cypress St | | Abilene | TX | 79601 |
| Abingdon Town | | PO Box 789 | | Abingdon | VA | 24210 |
| Abington Heights Sd/abington Twp | | PO Box 1217 | | Scranton | PA | 18501 |
| Abington Heights Sd/clarks Green | | PO Box 1217 | | Scranton | PA | 18501 |
| Abington Heights Sd/clarks Summit | | PO Box 84 | | Clarks Summit | PA | 18411 |
| Abington Heights Sd/glenburn Twp | | PO Box 1217 | | Scranton | PA | 18501 |
| Abington Heights Sd/newton Twp | Tax Collector Ruth Hayden | 12014 Valley View Dr | | Clark Summit | PA | 18411 |
| Abington Heights Sd/north Abingto | | 3 Wellington Ln | | Dalton | PA | 18414 |
| Abington Heights Sd/ranson Twp | | PO Box 1217 | | Scranton | PA | 18501 |
| Abington Heights Sd/south Abingto | | PO Box 133 | | Chinchilla | PA | 18410 |
| Abington Sd/abington Twp | | Tax Collector | 1176 Old York Rd | Abington | PA | 19001 |
| Abington Sd/rockledge Boro | | One Pk Ave | | Rockledge | PA | 19046 |
| Abington Town | | 500 Gliniewicz Way | | Abington | MA | 02351 |
| Abington Township | | 1176 Old York Rd | | Abington | PA | 19001 |
| Abington Township | | Box 57 Madison Ln | | Waverly | PA | 18471 |
| Abita Springs Town | | PO Box 461 | | Abita Springs | LA | 70420 |
| Abk Mortgage | | 4605 South Flanders St | | Centennial | CO | 80015 |
| Able Financial Services Inc | | 1700 Cranston St | | Cranston | RI | 02920 |
| Able Mortgage Co | | 50 North Second St | | New Bedford | MA | 02740 |
| Able Mortgage Company | | 3639 Ambassador Caffer Ste 420 | | Lafayette | LA | 70503 |
| Able Mortgage Funding Llc | | 1550 West Cleveland St | | Tampa | FL | 33606 |
| Able Mortgage Funding Llc | | 19206 Us Hwy 19 North | | Clearwater | FL | 33764 |
| Able Mortgage Group | | 23 N Penn St | | Hatboro | PA | 19040 |

| Name | | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Able Mortgage Llc | | 1400 Envoy Circle Ste 1416 | | | Louisville | KY | 40299 |
| Able Mortgage Loans | | 333 Sugar Creek Blvd | | | Sugar Land | TX | 77478 |
| Able Mortgage Services | | 137 Graham Rd | | | Florissant | MO | 63031 |
| Able Plumbing | A Division Of Able Rooter Inc | PO Box 7907 | | | Chico | CA | 95927 |
| Ablending Inc | | 8264 Soaring Eagle Way | | | Scottsdale | AZ | 85262 |
| Ablitt & Charlton Pc | | 92 Montvale Ave | | | Stoneham | MA | 02180 |
| Abm Janitorial | | Abm Janitorial | 14262 Franklin Ave | Ste 108 | Tustin | CA | 92780 |
| Abm Janitorial Services | Bonded Maintenance Co | 1119 Fresno | | | San Antonio | TX | 78201 |
| Abn Loans | | 2900 Adams A335 | | | Riverside | CA | 92504 |
| Abner Sabino | | 6029 Klusman Ave | | | Alta Loma | CA | 91737 |
| Abound Financial Group Inc | | 42 Lakeland Ave | | | Mohegan Lake | NY | 10547 |
| Above & Beyond Financial Services Inc | | 633 Killingly St | | | Johnston | RI | 02919 |
| Above All Mortgage | | 14300 Nicollet Ct Ste 350 | | | Burnsville | MN | 55306 |
| Above All Mortgage | | 7825 Washington Ave Ste 630 | | | Bloomington | MN | 55439 |
| Above All Mortgage | | 1810 Crestview Dr 3c | | | Hudson | WI | 54016 |
| Above All Mortgage Inc | | 280 N Providence Rd | | | Media | PA | 19063 |
| Above Average Mortgage | | 5643 Hwy 18 S St J | | | Jackson | MS | 39209 |
| Abq Appraisal Associates Pa | | 2547 Wyoming Blvd Ne | | | Albuquerque | NM | 87112 |
| Abq Financial Llc | | 7007 Wyoming Ne Ste F2 | | | Albuquerque | NM | 87109 |
| Abq Mortgage | | 16631 N 56th St | 1023 2 | | Scottsdale | AZ | 85254 |
| Abr Mortgage Llc | | 189 Boston Post Rd | | | West Haven | CT | 06516 |
| Abra Financial Services | | 5161 Soquel Dr D | | | Soquel | CA | 95073 |
| Abraham Caballero | | 11011 Sw 88 St F106 | | | Miami | FL | 33176 |
| Abraham Chacra | | 435 Grandin Ave | | | Cincinnati | OH | 45246 |
| Abraham Mortgage And Financial Corporation | | 4045 Brookwood Dr | | | Austell | GA | 30106 |
| Abraham Mortgage Llc | | 8840 N Himes Ave | | | Tampa | FL | 33614 |
| Abraham Mortgage Llc | | 440 W New York Ave | | | Deland | FL | 32720 |
| Abraham Tiu | | 17210 San Jose St | | | Granada Hills | CA | 91344 |
| Abraham Wing Csd C/o Glens Fa | | 42 Ridge St | | | Glens Falls | NY | 12801 |
| Abramcyk Real Estate Company Inc Individually And On Behalf Of All Others Similarly Situated | | N/a | | | N/a | N/A | N/A |
| Abrams Family Investments Llc Cba | Summergate Corporate Ctr Commercial Specialists | 7674 W Lake Mead Blvd | | | N/a | N/A | N/A |
| Abrams Tofer & Reghabi Llp | Ross K Reghabi | 315 South Beverly Dr | Ste 404 | | Beverly Hills | CA | 90212-4301 |
| Abrams Town | | 5878 Main St | | | Abrams | WI | 54101 |
| Abs Home Mortgage Inc | | 1409 Plainfield Naperville Rd Ste | | | Naperville | IL | 60564 |
| Absame A Ali | | 1770 Tara Way | | | San Marcos | CA | 92078 |
| Absecon City | | 500 Mill Rd | | | Absecon Nj | NJ | 08201 |
| Absolut Investments Inc | | 351 E Foothill Blvd 200 | | | Arcadia | CA | 91006 |
| Absolute Appraisal | Dennis Bersosa | 4625 Gypsum | | | Rio Rancho | NM | 87124 |
| Absolute Appraisal Inc | | 5787 W 81st Pl | | | Arvada | CO | 80003 |
| Absolute Appraisals | | 5263 Essex Ave | | | Castle Rock | CO | 80104 |
| Absolute Bottled Water Co | | 851 Seahawk Circle No 107 | | | Virginia Beach | VA | 23452 |
| Absolute Brokerage Services Ltd | | 935 River Rd Ste 100 | | | Edgewater | NJ | 07020 |
| Absolute Cleaning Service Inc | | 2090 Charitan Dr | | | Boise | ID | 83713 |
| Absolute Data Destruction | | PO Box 4387 | | | Manchester | NH | 03108-4387 |
| Absolute Financial Lending Services Llc | | 102 South Ctr St | | | Beaver Dam | WI | 53916 |
| Absolute Financial Services | | 810 Enfield St | | | Enfield | CT | 06082 |
| Absolute Financial Services Inc | | 3000 Dundee Rd Ste 207 | | | Northbrook | IL | 60062 |
| Absolute Financial Services Lp | | 2500 Wilcrest Ste 201 | | | Houston | TX | 77042 |
| Absolute Financial Solutions Inc | | 12215 Outlook Dr | | | Clermont | FL | 34711 |
| Absolute Funding Llc | | 1726 Reisterstown Rd Ste 220 | | | Baltimore | MD | 21208 |
| Absolute Home Loan Services Llc | | 461 Turnstone Way | | | Orlando | FL | 32828 |
| Absolute Home Loans | | 4800 Easton Dr Ste F | | | Bakersfield | CA | 93309 |
| Absolute Lending | | 10998 A North Freeway | | | Houston | TX | 77037 |
| Absolute Lending Group | | 3500 Lakefield | | | San Antonio | TX | 78230 |
| Absolute Lending Inc | | 3730 Kirby Dr Ste 650 | | | Houston | TX | 77098 |
| Absolute Lending Solutions Llc | | 11990 Grant St Ste 553 | | | Northglenn | CO | 80233 |
| Absolute Lending Source | | 776 West Lumsden Ste 101 | | | Brandon | FL | 33511 |
| Absolute Mortgage | | 5866 S Staples Ste 101 | | | Corpus Christi | TX | 78413 |
| Absolute Mortgage & Funding Inc | | 2610 S Lynhurst Dr Ste 200 | | | Indianapolis | IN | 46241 |

| | | | | |
|---|---|---|---|---|
| Absolute Mortgage Inc | 7300 Jarnigan Rd | | Chattanooga | TN | 37421 |
| Absolute Mortgage Inc | 6000 Cleveland Ave | | Columbus | OH | 43231 |
| Absolute Mortgage Lending | 2900 Justin Dr Ste K | | Urbandale | IA | 50322 |
| Absolute Mortgage Lending | 20597 E Eastman Ave | | Aurora | CO | 80013 |
| Absolute Mortgage Of Central Florida Inc | 9741s Orange Blossom Trail Ste | | Orlando | FL | 32837 |
| Absolute Mortgage Services | 9318a Old Keene Mill Rd | | Burke | VA | 22015 |
| Absolute Mortgage Services Inc | 10609 Ih 10 West Ste 105 | | San Antonio | TX | 78230 |
| Absolute Mortgage Solutions | 4701 Von Karman 200 | | Newport Beach | CA | 92660 |
| Absolute Mortgage Solutions Inc | 12731 Ailanthus Dr | | Hagerstown | MD | 21742 |
| Absolute Mortgage Solutions Inc | 1460 West Cumberland Gap Pkwy | | Corbin | KY | 40701 |
| Absolute Mortgage Solutions Llc | 111 Founders Plaza 19th Fl | | East Hartford | CT | 06108 |
| Absolute New York | 111 Founders Plaza 19th Fl | | East Hartford | CO | 06108 |
| Absolute Priority Appraisals Inc | 9010 Balin Court | | Pikesville | MD | 21208 |
| Absolute Rhode Island | 990 Silas Deane Hwy | | Wethersfield | RI | 06109 |
| Absolute Security Lock Safe & Key | PO Box 14469 | | Jacksonville | FL | 32238 4469 |
| Absolute Solutions Inc | PO Box 5588 | | Breckridge | CO | 80424 |
| Absolute Value Financial Inc | 22595 6th St | | Hayward | CA | 94541 |
| Absolute Value Financial Inc | 3900 Newpark Mall Rd Ste 201 | | Newark | CA | 94560 |
| Absolutely Affordable Mortgage | 6279 University Ave 104 | | Fridley | MN | 55432 |
| Absolutely The Best Mortgage Inc | 26519 Oak Ridge Dr | | Spring | TX | 77308 |
| Absopure Water Codept 11 158512 | PO Box 701760 | | Plymouth | MI | 48170 |
| Absopure Water Company | PO Box 701760 | | Plymouth | MI | 48170 |
| Absorn Siriwattanakul | 16592 Brambleberry Court | | Chino Hills | CA | 91709 |
| | 27250 Perdido Beach Blvd Ste 7 | | | | |
| Absolute Mortgage Services Inc | Unit G | | Orange Beach | AL | 36561 |
| Abstract Mortgage Llc | 8132 Lyon Valley Rd | | New Tripoli | PA | 18066 |
| Abstract Mortgage Services Inc | 1005 8th Ave South | | Nashville | TN | 37203 |
| Abtelcom Inc | 5320 Holiday Ave | | Billings | MT | 59101 |
| Abundant Mortgage Inc | 910 M St Ste 336 338 | | Boise | ID | 83702 |
| Abundant Mortgage Solutions Inc | 190 Malabar Rd Ste 120 | | Palm Bay | FL | 32907 |
| Abx Mortgage Co Inc | 3185 Millwood Dr | | Tuscaloosa | AL | 35406 |
| Ac Finance | 4249 Foxrun Dr | | Chino Hills | CA | 91709 |
| Ac Investment Group Inc | 3450 Wilshire Blvd Ste 700 | | Los Angeles | CA | 90010 |
| Ac Mortgage Inc | 154 Ne Chancellor Ct | | Hillsboro | OR | 97124 |
| Ac Mortgage Money Works | 417 7th Ave W | | Dickinson | ND | 58601 |
| Ac Mortgage Professionals | 1801 N Mason Rd | | Katy | TX | 77447 |
| Ac Truth Lending Corporation | 15190 Sw 42 Terrace | | Miami | FL | 33185 |
| Aca Ins | Dps Ho3 Ho4 Ho5 Ho6 | PO Box 5823 | Irvine | CA | 92616 |
| Aca Ins Co Aaa Ins | Dp3ho3ho4ho5ho6 | PO Box 5823 | Irvine | CA | 92616 |
| Aca Mortgage Company Llc | 1150 Lancaster Blvd Ste 200 | | Mechanicburg | PA | 17055 |
| Acacia Funding Group Inc | 9393 Activity Rd Ste F | | San Diego | CA | 92126 |
| Acacia Mortgage Corp | 1015 Hope St | | South Pasadena | CA | 91030 |
| Acacia Mortgage Inc | 2000 E 116th St 205 | | Carmel | IN | 46032 |
| Academy Affiliates Mortgage Services Inc | 404 Lakeside Dr | | Southampton | PA | 18966 |
| Academy Capital Corp | 4625 White Plains Rd | | Bronx | NY | 10470 |
| Academy Funding Inc | 3252 Holiday Ct Ste 223 | | La Jolla | CA | 92037 |
| Academy Lending | 7337 N First St Ste 105 | | Fresno | CA | 93720 |
| Academy Lending Real Estate & Investment | 1280 West Lambert Rd Ste A | | Brea | CA | 92821 |
| Academy Mortgage Corp | 4055 South 700 East | | Salt Lake City | UT | 84107 |
| Academy Mortgage Corp | 1558 Woodland Pk Dr 400 | | Layton | UT | 84041 |
| Academy Mortgage Corp | 3235 E Overland Rd | | Meridian | ID | 83642 |
| Academy Mortgage Corp | 1170 Cabin Cove | | Idaho Falls | ID | 83404 |
| Academy Mortgage Corp | 955 Chambers St Ste 200 | | South Ogden | UT | 84403 |
| Academy Mortgage Corporation | 559 E Pikes Peak Ave Ste 322 | | Colorado Springs | CO | 80903 |
| Academy Mortgage Inc | 2807 N Parham Rd Ste 308 | | Richmond | VA | 23294 |
| Academy Mortgage Llc | 614 Old Edmondson Ave 2nd Fl | | Catonsville | MD | 21228 |
| Academy Mortgage Services Inc | 2403 San Mateo Blvd Ne Ste S | | Albuquerque | NM | 87110 |
| Academy Residential Mortgage Inc | 2475 Northwinds Pkwy Ste 200 | | Alpharetta | GA | 30004 |
| Acadia Ins Co | PO Box 9010 One Acadia C | | Westbrook | ME | 04092 |
| Acadia Mortgage Company | 289 State St | | Bangor | ME | 04401 |

| | | | | | |
|---|---|---|---|---|---|
| Acadia Mortgage Company | | 161 John Roberts Rd | | South Portland | ME | 04106 |
| Acadia Mortgage Corporation | | 6540 Lusk Blvd C217 | | San Diego | CA | 92121 |
| Acadia National Mortgage Llc | | 644 East Butler Ave | | New Britain | PA | 18901 |
| Acadia Parish | | PO Box 600 | | Crowley | LA | 70527 |
| Acadian Financial Llc | | 2900 Charlevoix Ste 360 | | Grand Rapids | MI | 49546 |
| Acadian Home Loans Inc | | 175 B Lameuse St | | Biloxi | MS | 39530 |
| Acadian Inspections | | PO Box 3573 | | Shreveport | LA | 71133 |
| Acapella Mortgage | | 498 Palm Springs Dr Ste 100 | | Altamonte Springs | FL | 32701 |
| Acapulco Realty And Home Loans | | 1904 S Cicero Ave | | Cicero | IL | 60804 |
| Acapulco Realty And Home Loans | | 2207 North Western Ave Ste 2 | | Chicago | IL | 60622 |
| Accel Mortgage Group | | 387 Lancaster Ln N | | Champlin | MN | 55316 |
| Accel Mortgage Llc | | 737 Bishop St Ste 1455 | | Honolulu | HI | 96813 |
| Accel Mortgage Solutions Inc | | 2570 Oakstone Dr | | Columbus | OH | 43231 |
| Accel Mortgage/triumph Financial | | 1000 East Union Ste 201 | | Olympia | WA | 98501 |
| Accelerate Mortgage Corporation | | 735 Bishop St Ste 318 | | Honolulu | HI | 96817 |
| Accelerate Mortgage Llc | | 735 Bishop St 318 | | Honolulu | HI | 96813 |
| Accelerated Equity & Development Inc | | 65 E Wadsworth Pk Dr Ste 205 | | Draper | UT | 84020 |
| Accelerated Equity Corporation | | 3950 Long Beach Blvd 105 | | Lomita | CA | 90717 |
| Accelerated Funding | | 190 Sierra Ct Ste B 203 | | Palmdale | CA | 93550 |
| Accelerated Funding And Realty Inc | | 274 Brannan St Ste 602 | | San Francisco | CA | 94107 |
| Accelerated Mortgage | | 155 East Boardwalk Dr Ste 400 | | Fort Collins | CO | 80525 |
| Accelerated Mortgage Co | | 780 Deltona Blvd Ste 107 | | Deltona | FL | 32725 |
| Accelerated Mortgage Company Of Delaware | | 507 West Dutton Mill Rd Ste D2 | | Aston | PA | 19014 |
| Accelerated Mortgage Inc | | 12700 North 50th Ave | | Plymouth | MN | 55442 |
| Accelerated Mortgage Services Inc | | 1193 Hilltop Dr | | Redding | CA | 96003 |
| Accelerated Mortgage Solutions Llc | | 2181 Wadsworth Rd Ste 203 | | Norton | OH | 44203 |
| Acceleration Natl Ins Co | | 475 Metro Pl North | | Dublin | OH | 43017 |
| Accent Capital Company Llc | | 100 Bank St | | Seymour | CT | 06483 |
| Accent Capital Company Llc | | 100 Bank St Ste 401 | | Seymour | CT | 06483 |
| Accent Capital Enterprises Llc | | 100 Bank St 4th Fl | | Seymour | CT | 06483 |
| Accent Mortgage | | 279 S Puerto Dr | | Ivins | UT | 84738 |
| Accent Mortgage Group Llc | | 12122 Tesson Ferry Rd Ste 200 | | Saint Louis | MO | 63128 |
| Accent Mortgage Llc | | 3106 N Ocoee St | | Cleveland | TN | 37323 |
| Accent Mortgage Llc | | 395 Wilderness Dr | | Blue River | CO | 80424 |
| Accent Mortgage Ltd | | 155 Ken Mar Industrial Pkwy | | Broadview Heights | OH | 44147 |
| Accent Mortgage Professionals Inc | | 210 West Dunklin | | Jefferson City | MO | 65101 |
| Accenture | | | | | | |
| Accenture Inc | Kevin M Campbell | Centergy One 75 Fifth St Nw | Ste 100 | Atlanta | GA | 30308 |
| Accenture Llp | General Counsel | Accenture Llp | 1661 Page Mill Rd | Palo Alto | CA | 94303 |
| Acceptance Capital Mortgage Corp | | 15812 E Indiana Ave | | Spokane Valley | WA | 99216 |
| Acceptance Capital Mortgage Corp | | 1049 Hoa St | | Honolulu | HI | 96825 |
| Acceptance Capital Mortgage Corp | | 1149 First St | | Mokena | IL | 60448 |
| Acceptance Capital Mortgage Corp | | 1201 South Alma School Rd Ste 10200 | | Mesa | AZ | 85210 |
| Acceptance Capital Mortgage Corp | | 1421 Warner Ave F | | Tustin | CA | 92780 |
| Acceptance Capital Mortgage Corp | | 4209 Us Hwy 41n Ste 23 | | Evansville | IN | 47711 |
| Acceptance Capital Mortgage Corp | | 2299 Technology Dr Ste 250 | | Ofallon | MO | 63366 |
| Acceptance Capital Mortgage Corp | | 502 Pk St | | Grinnell | IA | 50112 |
| Acceptance Capital Mortgage Corp | | 7192 Kalanianaole Hwy D 214 | | Honolulu | HI | 96825 |
| Acceptance Capital Mortgage Corp | | 10260 Sw Greenburg Rd Ste 400 | | Portland | OR | 97223 |
| Acceptance Capital Mortgage Corp | | 2339 Gold Meadow Way Ste 110 | | Gold River | CA | 95670 |
| Acceptance Capital Mortgage Corporation | | 5489 Winchester Rd Ste 10 | | Memphis | TN | 38115 |
| Acceptance Capital Mortgage Corporation | | 12810 East Nora Ave Ste F | | Spokane | WA | 99216 |
| Acceptance Capital Mortgage Corporation | | 40315 Junction Dr Ste D | | Oakhurst | CA | 93644 |
| Acceptance Capital Mortgage Corporation | | 1070 Concord Ave Ste 270 | | Concord | CA | 94520 |
| Acceptance Capital Mortgage Corporation | | 1501 Westcliff Dr Unit 270 | | Newport Beach | CA | 92660 |
| Acceptance Capital Mortgage Corporation | | 5410 Southwest Macadam 240 | | Portland | OR | 27239 |
| Acceptance First Lending Corporation | | 5801 B Pinetree Ave | | Panama City Beach | FL | 32408 |
| Acceptance First Mortgage Corporation | | 1932 Aspen Circle Ste B | | Grand Island | NE | 68803 |
| Acceptance Home Mortgage Inc | | 39 North Tallahasse St | | Hazlehurst | GA | 31539 |

| | | | | | |
|---|---|---|---|---|---|
| Acceptance Indem Ins Co | | 222 South 15th Ste 600 | | Omaha | NE | 68102 |
| Acceptance Indem Ins Co | | 302 S 36th St 500 | | Omaha | NE | 68131 |
| Acceptance Ins Co | | 222 South 15th Ste 600 | | Omaha | NE | 68102 |
| Acceptance Mortgage | | 1929 4th St | | Kirkland | WA | 98033 |
| Acceptance Mortgage | | 1049 Hoa St | | Honolulu | HI | 96825 |
| Acceptance Mortgage Corp Of Nc | | 1906 Meeting Court | | Wilmington | NC | 28401 |
| Acceptance Mortgage Corporation | | 167 Washington St | | Norwell | MA | 02061 |
| Acceptance Mortgage Group Inc | | 927 Broadway | | Anderson | IN | 46012 |
| Acceptance Mortgage Group Inc | | 445 Douglas Ave Ste 2005 6 | | Altamonte Springs | FL | 32714 |
| Acceptance Mortgage Inc | | 377 East 60 South | | American Fork | UT | 84003 |
| Acceptance Mortgage Lending | | 156 1/2 E Seventh St | | Auburn | IN | 46706 |
| Acceptance Mortgage Llc | | 4405 Fallen Leaf Ln | | Jackson | WY | 83001 |
| Aceptional Lending Inc | | 22270 North 76th Pl | | Scottsdale | AZ | 85255 |
| Access America C21 | | 265 E Main St | | Bradford | CT | 06405 |
| Access Appraisals Group Services Inc | | 7334 Sw 42 St | | Miami | FL | 33155 |
| Access Brokerage & Services Corp | | 188 North Foster St Ste 203 | | Dothan | AL | 36301 |
| Access Buyers Security Mortgage Llc | | 12406 E Cortez | | Scottsdale | AZ | 85259 |
| Access Capital Group | | 202 East Earll Ste 460 | | Phoenix | AZ | 85012 |
| Access Capital Group Inc | | 202 East Earll Dr Ste 460 | | Phoenix | AZ | 85012 |
| Access Capital Inc | | 7400 E Skyline Dr Ste C | | Columbus | OH | 43235 |
| Access Capital Mortgage Llc | | 4905 Del Ray Ave Ste 401 | | Bethesda | MD | 20814 |
| Access Direct Incorporated | | 2512 Chambers Rd Ste 205 | | Tustin | CA | 92780 |
| Access E Mortgage Inc | | 24 Cathedral Pl Ste 612 | | St Augustine | FL | 32084 |
| Access E Mortgage Inc | | 8553 5 Argyle Business Loop | | Jacksonville | FL | 32244 |
| Access E Mortgage Inc | | 2500 Hollywood Blvd Ste 409 | | Hollywood | FL | 33020 |
| Access Equity Corp | | 7950 South Lincoln St Ste 110 | | Littleton | CO | 80122 |
| Access Equity Group Inc | | 20 Fairbanks Ste 172 | | Irvine | CA | 92618 |
| Access Equity Mortgage | | 4819 E Busch Blvd Ste 207 | | Tampa | FL | 33617 |
| Access Financial Group | | 14622 Ventura Blvd Ste 495 | | Sherman Oaks | CA | 91403 |
| Access Financial Group Inc | | 88 Hampton St Ste A | | Mcdonough | GA | 30253 |
| Access Financial Group Inc | | 1215 South Elm St Ste 1 E | | Commerce | GA | 30529 |
| Access Financial Systems Inc | | 16 South Blvd | | West Springfield | MA | 01089 |
| Access First Mortgage | | 113 S Magnolia | | Trumann | AR | 72472 |
| Access First Mortgage Inc | | 2601 Crossroads Dr 150 | | Madison | WI | 53718 |
| Access Funding Mortgage | | 8801 Folsom Blvd Ste 265 | | Sacramento | CA | 95826 |
| Access Funding Partners Llc | | 11862 Lackland Rd | | St Louis | MO | 63146 |
| Access Global Investment Group Inc | | 2254 Moore St Ste 104 | | San Diego | CA | 92110 |
| Access Home Finance Llc | | 1120 East 80th St Ste 103 | | Bloomington | MN | 55420 |
| Access Home Funding | | 2134 Sandy Dr Ste 3 | | State College | PA | 16803 |
| Access Home Loans | | 853 Haskell St Ste A | | Reno | NV | 89509 |
| Access Home Loans & Realty | | 310 3rd Ave Ste A1 | | Chula Vista | CA | 91910 |
| Access Information Management | Formerly Record Xpress | PO Box 54030 | | Los Angeles | CA | 90054-0030 |
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | Irvine | CA | 92612 |
| Access Lending Corporation | David C Fleig | 245 Commerce Green Blvd Ste | | Sugar Land | TX | 77478 |
| Access Loans Inc | | 921 Mcleod Dr | | Huntsville | TX | 77320 |
| Access Mortgage | | 1570 Hartnell Ave | | Redding | CA | 96002 |
| Access Mortgage & Financial Corporation | | 420 S Waverly Rd | | Lansing | MI | 48917 |
| Access Mortgage Brokers | | 2161 N 175 W | | Sunset | UT | 84015 |
| Access Mortgage Company | | 186 S K St | | Livermore | CA | 94550 |
| Access Mortgage Company Inc | | 2633 Eastlake Ave E 207 | | Seattle | WA | 98102 |
| Access Mortgage Consultants Inc | | 3301 Market St | | Camp Hill | PA | 17011 |
| Access Mortgage Corporation | | 849 Post Rd | | Warwick | RI | 02888 |
| Access Mortgage Corporation | | 2001 Midwest Rd | | Oakbrook | IL | 60523 |
| Access Mortgage Corporation | | 3310 Berlin Turnpike | | Newington | CT | 06111 |
| Access Mortgage Corporation | | 11 Racetrack Rd Ne Bldg G | | Fort Walton Beach | FL | 32547 |
| Access Mortgage Group And Associates | | 2503 Nw 72 Ave B | | Miami | FL | 33122 |
| Access Mortgage Kod | | 5541 Parliament Dr Ste 201 | | Virginia Beach | VA | 23462 |
| Access Mortgage Lending | | 2149 Hunters Ridge | | Carrollton | TX | 75006 |
| Access Mortgage Lending | | 2715 149th St | | Urbandale | IA | 50323 |
| Access Mortgage Llc | | 7070 S Union Pk Ctr Ste 220 | | Midvale | UT | 84047 |

| | | | | | |
|---|---|---|---|---|---|
| Access Mortgage Llc | | 1200 35th St Ste 702 | | West Des Moines | IA | 50266 |
| Access Mortgage Networking Inc | | 606 Oxford St | | Fort Wayne | IN | 46086 |
| Access Mortgage Of Florida Llc | | 5266 Office Pk Blvd Ste 204 | | Bradenton | FL | 34203 |
| Access Mortgage Partners Llc | | 405 Briarwood Dr Ste 107a | | Jackson | MS | 39206 |
| Access Mortgage Services Inc | | 671 King Georges Rd 1st Fl | | Fords | NJ | 08863 |
| Access National Mortgage Corp | | 1800 Robert Fulton Dr Ste 310 | | Reston | VA | 20191 |
| Access National Mortgage Corp | | 532 Baltimore Blvd Ste 311a | | Westminster | MD | 21157 |
| Access National Mortgage Corp | | 2701 Alcott St | | Denver | CO | 80211 |
| Access National Mortgage Corp | | 6915 Laurel Bowie Rd Ste 204 | | Bowie | MD | 20715 |
| Access National Mortgage Corp | | 2000 Glen Echo Rd Ste 211 | | Nashville | TN | 37215 |
| Access One Financial | | 219 So Riverside Ave Ste B | | Rialto | CA | 92376 |
| Access One Financial | | 1264 E Highland | | San Bernardino | CA | 92404 |
| Access Reverse Mortgage Corporation | | 2999 Tyrone Blvd | | St Petersburg | FL | 33710 |
| Accessamerica Mortgage Llc | | 3473 Satellite Blvd Ste 300 | | Duluth | GA | 30096 |
| Accessamerica Mortgage Llc | | 8625 King George Dr Ste 140r | | Dallas | TX | 76236 |
| Accessible Mortgage Corporation | | 118 Elm St | | Pittsfield | MA | 01201 |
| Accessible Mortgage Llc | | 2278 Main St | | Stratford | CT | 06615 |
| Accessline Communications | Dept Col | 11201 Se 8th St Ste 200 | | Bellevue | WA | 98004 |
| Accessline Communications | | | | | | |
| Accessline Communications | | Accessline Communications | Dept Col | 11201 Se 8th St Ste 200 | Bellevue | WA | 98004 |
| Accessline Communications | | 11201 Se 8th St | | Bellevue | WA | 98004 |
| Accessone Mortgage Co Llc | | 2609 Atlantic Ave Ste 105 | | Raleigh | NC | 27604 |
| Accident Town | | PO Box 190 | | Accident | MD | 21520 |
| Acclaim Mortgage Company Inc | | 4360 W Oakland Pk Blvd | | Lauderdale Lakes | FL | 33313 |
| Acclaim Mortgage Corporation | | 121 Fairfield Way Ste 290 | | Bloomingdale | IL | 60108 |
| Acclaimed Appraisal Service | | 11641 Casa View Dr | | El Paso | TX | 79936 |
| Acco Engineered Systems Inc | | 6265 San Fernando Rd | | Glendale | CA | 91201-2214 |
| Accolade Real Estate Appraisal Service | David C Fetherlin | PO Box 697 | | Dona Ana | NM | 88032 |
| Accomack County | | P O Bx 296 | | Accomack | VA | 23301 |
| Accomack Town | | PO Box 21 | | Accomac | VA | 23301 |
| Accomplished Mortgage | | 5827 Pk Valley Rd | | Schnecksville | PA | 18078 |
| Accord Financial Inc | | 7777 Bonhomme Ste 2102 | | Clayton | MO | 63127 |
| Accord Mortgage | | 241 W Roseville Rd Ste 5 | | Lancaster | PA | 17601 |
| Accord Mortgage Company | | 5700 Stoneridge Mall Rd Ste 240 | | Pleasanton | CA | 94588 |
| Accountable Mortgage Services Inc | | 10508 Spring Hill Dr | | Spring Hill | FL | 34608 |
| Accountemps | | PO Box 60000 File 73484 | | San Francisco | CA | 94160-3484 |
| Accountemps A Division Of Robert Half International | Chris Knowles | 205 N Michigan Ave | Ste 3301 | Chicago | IL | 60601 |
| Accounting For Your Mortgage Inc | | 160 S University Dr Ste E | | Plantation | FL | 33324 |
| Accredited Funding Inc | | 3080 M St Ste 3 | | Merced | CA | 95348 |
| Accredited Lic Mtg Bkr Bus | | 1932 Tyler St Ste 207 | | Hollywood | FL | 33020 |
| Accredited Mortgage Corp | | 116 South River Rd Building E | | Bedford | NH | 03110 |
| Accredited Mortgage Financial Services Llc | | 10663 Stone Pine Dr | | Greenwell Springs | LA | 70739 |
| Accredited Mortgage Lenders Inc | | 17555 Ventura Blvd Ste 200 | | Encino | CA | 91316 |
| Accredited Mortgage Of Minnesota Inc | | 199 Coon Rapids Blvd | Ste 108 | Coon Rapids | MN | 55433 |
| Accredited Mortgage Professionals Inc | | 921 E 2nd St | | Sheffield | AL | 35660 |
| Accredited Mortgage Services Llc | | 187 Main St | | Little Ferry | NJ | 07643 |
| Accredited Mortgage Services Of Ocala Inc | | 2141 Ne 2nd St | | Ocala | FL | 34470 |
| Accredited Realty Services | | PO Box 25 | | Crystal Lake | IL | 60039 |
| Accu Rate | | 6378 Castor Ave | | Phila | PA | 19149 |
| Accu Rate Financial Llc | | 3606 Morris Ave Ste 104 | | Pueblo | CO | 81008 |
| Accu Rate Lenders Inc | | 4260 Central Ave | | Riverside | CA | 92506 |
| Accu Rate Mortgage Express Inc | | 6547 West Cermak Ste B | | Berwyn | IL | 60402 |
| Accu Rate Mortgage Express Inc | | 6547 West Cermak | Ste B | Berwyn | IL | 60402 |
| Accucharge Llc | | PO Box 1509 | | San Antonio | TX | 78295-1509 |
| Accufast Mortgage Solutions Inc | | 1136 Union Mall Ste 801 | | Honolulu | HI | 96813 |
| Accufirst Mortgage Corporation | | 501 West Schrock Rd | | Westerville | OH | 43081 |
| Accufund Financial Llc | | 4115 East 73rd St | | Indianapolis | IN | 46250 |
| Accufund Mortgage Inc | | 15067 Ficus St | | Lake Elsinore | CA | 92530 |
| Acculend Mortgage Lp | | 5525 Kietzke Ln | Ste 201 | Reno | NV | 89511 |
| Acculinq Mortgage Corporation | | 2035 Arlington Heights Rd Ste | | Arlington Heights | IL | 60005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Accumax Investment & Finance Company | | 455 Hickey Blvd Ste 500a | | | Daly City | CA | 94015 |
| Accupoint Mortgage | | 4900 Overland Ave Ste 114 | | | Culver City | CA | 90230 |
| Accurate Appraisal Company | | 14 E 14 Mile Rd | | | Clawson | MI | 48017 |
| Accurate Background | Nancy | | | | | | |
| Accurate Background Inc | | Accurate Background Inc | 20988 Bake Pkwy | Ste 104 | Lake Forest | CA | 92630 |
| Accurate Capital Corporation | | 1174 St Johnland Rd | | | Kings Pk | NY | 11754 |
| Accurate Document Destruction | Dba Quikshred | 1070 E Indiantown Rd 308 | | | Jupiter | FL | 33477 |
| Accurate Document Destruction Inc | | 2500 Landmeier Rd | | | Elk Grove Village | IL | 60007 |
| Accurate Equity Consultants Llc | | 341 Logan St Ste L100 | | | Noblesville | IN | 46060 |
| Accurate Finance Inc | | 1431 Mchenry Rd Ste 108 | | | Buffalo Grove | IL | 60089 |
| Accurate Funding Inc | | 231 Springside Dr Ste 206 | | | Akron | OH | 44333 |
| Accurate Funding Inc | | 231 Springside Dr | Ste 206 | | Akron | OH | 44333 |
| Accurate Group Mortgage Llc | | 200 East Campus View Blvd Ste | | | Columbus | OH | 43235 |
| Accurate Investment Group Llc | | 444 Metroplex Dr Ste B103 | | | Nashville | TN | 37211 |
| Accurate Lenders Mortgage | | 25916 Ave 17 Ste D | | | Madera | CA | 93638 |
| Accurate Lending Llc | | 7280 S 13th St Ste 103 | | | Oak Creek | WI | 53154 |
| Accurate Mortgage | | 9434 Viscount Blvd | Ste 160 | | El Paso | TX | 79925 |
| Accurate Mortgage | | 1514 E Los Ebanos | | | Brownsville | TX | 78520 |
| Accurate Mortgage Centers Inc | | 17100 East Shea Blvd Ste 430 | | | Fountain Hills | AZ | 85268 |
| Accurate Mortgage Co | | 263 B S Washington Ave | | | Bergenfield | NJ | 07621 |
| Accurate Mortgage Financing Inc | | 12221 S Dixie Hwy Ste A | | | Pinecrest | FL | 33156 |
| Accurate Mortgage Inc | | 6914 Hall Dr | | | Berlin | MD | 21811 |
| Accurate Mortgage Of Wisconsin Inc | | 2610 22nd Ave | | | Kenosha | WI | 53140 |
| Accurate Mortgage Services Inc | | 10 Evans St | | | North Weymouth | MA | 02191 |
| Accurate Real Estate Appraisals | | 6532 Alan A Dale Trail | | | Tallahassee | FL | 32309 |
| Accurint | | PO Box 7247 6157 | | | Philadelphia | PA | 19170-6157 |
| Accurint Account 1052250 | | Accounts Receiveable | PO Box 538358 | | Atlanta | GA | 30353-8358 |
| Accutate Funding Inc | | 231 Springdale Dr Ste 206 | | | Akron | OH | 44333 |
| Ace 1 Capital Llc | | 25 Van Zant St Ste 15 2 | | | Norwalk | CT | 06855 |
| Ace American | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace American Ina Uk Ltd | | Agent Pay Only 19101 | | | | | |
| Ace American Insurance Company | Todd Shanholtzer Vp | Ace American Insurance | 725 South Figueroa | Ste 2050 | Los Angeles | CA | 90017 |
| Ace American Reins | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace Appraisal Inc | | PO Box 4166 | | | Pocatello | ID | 83205 |
| Ace Appraisal Llc | | 555 N Artesian Ste G | | | Chicago | IL | 60612 |
| Ace Direct Funding Inc | | 130 Mccormick Ave Ste 101 | | | Costa Mesa | CA | 92626 |
| Ace Employers | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace European | | Pay To Agent 00000 | | | | | |
| Ace Financial | | 1256 Harvest Dr | | | Monroeville | PA | 15146 |
| Ace Financing Llc | | 515 116th Ave Ne 254 | | | Bellevue | WA | 98004 |
| Ace Fire | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace Fire Systems Inc | | 1062 So Main St | | | Las Vegas | NV | 89101 |
| Ace Funding Group Inc | | 7840 El Cajon Blvd 302 | | | La Mesa | CA | 91941 |
| Ace Home Funding Corp | | 355 Post Ave Ste 302 | | | Westbury | NY | 11590 |
| Ace Indemnity | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace Ins Co | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace Ins Co Of | | Dept Ch 14089 | | | Palatine | IL | 60055 |
| Ace Lending Group | | 355 S Western Ave Ste 207 | | | Los Angeles | CA | 90006 |
| Ace Lending Llc | | 9755 Hwy 61 North | | | Lancaster | WI | 53813 |
| Ace Marketing Solutions Inc | Todd King | 615 Willow Wood Court | | | St Charles | MO | 63303 |
| Ace Mortgage | | 14515 Valley View Ave Ste G | | | Santa Fe Springs | CA | 90670 |
| Ace Mortgage & Loan Llc | | 206 East Main St Ste 7b | | | Milford | MA | 01757 |
| Ace Mortgage Company Inc | | 113 Fairfield Way | Ste 106 | | Bloomingdale | IL | 60108 |
| Ace Mortgage Funding Inc | | 7820 Innovation Blvd Ste 300 | | | Indianapolis | IN | 46278 |
| Ace Mortgage Funding Inc | | 777 Beachway Dr Ste 300 | | | Indianapolis | IN | 46224 |
| | | 750 Old Hickory Blvd 150 1 | | | | | |
| Ace Mortgage Funding Inc | | Brentwood Commons | | | Brentwood | TN | 37027 |
| Ace Mortgage Funding Inc | | 8600 Governors Hill Dr Ste 110 | | | Cincinnati | OH | 45249 |
| Ace Mortgage Funding Inc | | 9777 Mt Pyramid Court 200 | | | Englewood | CO | 80112 |
| Ace Mortgage Funding Inc | | 19820 North 7th St Ste 190 | | | Phoenix | AZ | 85024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ace Mortgage Funding Inc | | 5900 N Andrews Ave Ste 600 | | Ft Lauderdale | FL | 33309 |
| Ace Mortgage Funding Inc | | 4134 South 7th St | | Terre Haute | IN | 47802 |
| Ace Mortgage Funding Incorporated | | 301 W Warner Rd Ste 138 | | Tempe | AZ | 85284 |
| Ace Mortgage Funding Incorporated | | 8880 Rio San Diego Dr Ste 1100 | | San Diego | CA | 92108 |
| Ace Mortgage Funding Llc | | 3850 Priority Way South Ste 200 | | Indianapolis | IN | 46240 |
| Ace Mortgage Funding Llc | | 6000 Meadows Rd Ste 500 | | Lake Oswego | OR | 97035 |
| Ace Mortgage Funding Llc | | 21520 30th Dr Se Ste 106 | | Bothell | WA | 98021 |
| Ace Mortgage Inc | | 105 20 Liberty Aveue | | Ozone Pk | NY | 11417 |
| Ace Mortgage Real Estate And Investments | | 5962 Santa Fe Ave | | Huntington Pk | CA | 90255 |
| Ace Mortgage Real Estate And Investments | | 7850 Imperial Hwy Ste E F | | Downey | CA | 90242 |
| Ace Mortgage Services Llc | | 3632 River Cliff Court | | Decatur | GA | 30034 |
| Ace One Mortgage Llc | | 110 Fox Meadows Dr | | Wexford | PA | 15090 |
| Ace P&c Ins Co | | Dept Ch 14089 | | Palatine | IL | 60055 |
| Ace Parking | Will Folz | 18400 Von Karman | 18400 Von Karman | Irvine | | |
| Ace Parking Management Inc | | 4680 Macarthur Ct Ste A | | Newport Beach | CA | 92660 |
| Ace Residential Mortgage Llc | | 4210 Del Prado Blvd South | | Cape Coral | FL | 33904 |
| Ace Usa | | Dept Ch 14089 | | Palatine | IL | 60055 |
| Ace Usa Professional Risk | Att Chief Underwriter Officer | 140 Broadway | 41st Fl | New York | NEW YORK | 10005 |
| Aceltis Financial Group Inc | | 333 Route 46 West Ste 201 Building B | | Fairfield | NJ | 07004 |
| Acentra Financial Llc | | 1838 Old Norcoss Rd Ste 200 | | Lawrenceville | GA | 30044 |
| Acf Mortgage Llc | | 1081 N University Blvd Ste C | | Middletown | OH | 45042 |
| Acg Mortgage Inc | | 1641 N Milwaukee Ave Ste 9 | | Libertyville | IL | 60048 |
| Acgic | | PO Box 3147 | | Milwaukee | WI | 53201 |
| Ach Mortgage Llc | | 196 Charmant Dr Ste 3 | | Ridgeland | MS | 39157 |
| Achates Financial Services Group Llc | | 10000 N 31st Ave B 109 | | Phoenix | AZ | 85051 |
| Achates Financial Services Group Llc | | 15378 W Jefferson St | | Goodyear | AZ | 85338 |
| Achieva Home Loans Inc | | 700 Southbridge St Ste 2 | | Worcester | MA | 01610 |
| Achieve Llc | | 115 West Mcdowell Rd Ste 1 | | Phoenix | AZ | 85003 |
| Achieve Moore Service | | 930 Heritage Dr | | Trenton | OH | 45067 |
| Achieve Mortgage | | 10700 Hwy 55 W Ste 260 | | Plymouth | MN | 55441 |
| Achiever Mortgage Corporation | | 2001 S Damen Ave | | Chicago | IL | 60608 |
| Achievers Mortgage Llc | | 4414 N Civic Ctr Plaza | | Scottsdale | AZ | 85251 |
| Achievers Mortgage Llc | | 16841 N 31st Ave Ste 105 | | Phoenix | AZ | 85053 |
| Aci Billing Services | | PO Box 600607 | | Jacksonville | FL | 32260-0607 |
| Aci Financial | | 109 N Palm Ave | | Indialantic | FL | 32903 |
| Aci Workpoint | Contracts Administration | 12809 West Dodge Rd | | Omaha | NE | 65154 |
| Ackerly City | | City Hall | | Ackerly | TX | 79713 |
| Ackerman City | | PO Box 394 | | Ackerman | MS | 39735 |
| Ackerson & Yann Pllc | | One Riverfront Plaza | | Louisville | KY | 40202 |
| Ackerson & Yann Psc | | One Riverfront Plaza 401 West Main St | | Louisville | KY | 40202 |
| Ackley Town | | N4694 River Rd | | Antigo | WI | 54409 |
| Acl Mortgage Solutions Inc | | 4276 Hwy 78 Ste C | | Lilburn | GA | 30047 |
| Aclarian Mortgage | | 6751 Professional Pkwy W Ste | | Sarasota | FL | 34240 |
| Acm Consultants Inc | | 2073 Wells St Ste 100 | | Wailuku | HI | 96793 |
| Acm Funding Group Inc | | 750 E Sample Rd Bldg 2 Ste 101 | | Pompano Beach | FL | 33064 |
| Acm Mortgage Services Llc | | 1496 Boston Post Rd | | Milford | CT | 06460 |
| Acme Funding Inc | | 840 Vidal Rd Sw | | Albuquerque | NM | 87105 |
| Acme Installations | | PO Box 1874 | | Silverthorne | CO | 80498 |
| Acme Township | | 6042 Acme Rd | | Williamsburg | MI | 49690 |
| Acmj Mortgage Corporation | | 6555 Nw 36 St Ste 309 | | Virginia Gardens | FL | 33166 |
| Acorn Financial & Properties Unlimited | | 2420 Diablo Dr | | Lodi | CA | 95242 |
| Acorn Financial Network Inc | | 8783 Stirling Rd | | Cooper City | FL | 33328 |
| Acorn Mortgage Service Inc | | 328 Scottsdale Square | | Winter Pk | FL | 32792 |
| Acp | | 7044 South 13th St | | Oak Creek | WI | 53154 |
| Acquaint Home Mortgage | | 6100 219th St Sw 280 | | Mountlake Terrace | WA | 98208 |
| Acquiport Unicorn Inc | Kerri Ann Cote | 75 Remittance Dr | | Chicago | IL | 60675-6007 |
| Acquiport Unicorn Inc | | 75 Remittance Dr No 1158 | | Chica | IL | 60675-1158 |
| Acquiport Unicorn Incc/o Rreef Management | Kerri Ann Cote | 600 Unicorn Pk Dr | | Wobum | MA | 01801 |

| Company | Attention/Division | Address | Address 2 | | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| Acquire Mortgage Corp | | 407 W 15th St | | | Edmond | OK | 73013 |
| Acquisition Funding | | 3730 Kirby Dr | Ste 510 | | Houston | TX | 77098 |
| Acra Mortgage Corp | | 950 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 |
| Acranet | Heartland Appraisal Division | 2139 Tapo St Ste 209 | | | Simi Valley | CA | 93063 |
| Acre Mortgage & Financial Inc | | 70 E Main St Ste 100 | | | Marlton | NJ | 08053 |
| Acre Mortgage & Financial Inc | | 11 Princeton Ave | | | Brick | NJ | 08724 |
| Acre Mortgage & Financial Inc | | 11070 Cathell Rd Ste 12 | | | Ocean Pines | MD | 21811 |
| Acre Mortgage & Financial Inc | | 311 South New York Ave Ste 26 | | | Galloway | NJ | 08205 |
| Acre Mortgage & Financial Inc | | 88 Lakedale Dr | | | Lawrenceville | NJ | 08648 |
| Acre Mortgage & Financial Inc | | 72 East Holly Ave Ste 103 | | | Pitman | NJ | 08071 |
| Acrolith Group Inc A Realty And Mortgage Company | | 7100 Van Nuys Blvd Ste 212 | | | Van Nuys | CA | 91405 |
| Acropolis Financial Group Llc | | 21939 Us Hwy 19 N | | | Clearwater | FL | 33765 |
| Acropolis Mortgage | | 425 W Bonita Ave Ste 211 | | | San Dimas | CA | 91773 |
| Acropolis Mortgage Funding Inc | | 700 E Atlantic Blvd Ste 201 | | | Pompano Beach | FL | 33060 |
| Across America Appraisals | | 3401 Allen Pkwy | | | Houston | TX | 77019 |
| Across America Appraisals | | 3401 Allen Pkwy Ste 200 | | | Houston | TX | 77019 |
| Acs Commercial Solutions Inc | Corporate Contract | | | | | | |
| Acs Commercial Solutions Inc | Corporate Contract Managing Director For Commercial Solutions And Group General Counsel For | 12691 Pala Dr | Ste A | | Garden Grove | CA | 92841-8512 |
| Acs Commercial Solutions Inc | Commercial Solutions | Acs Commercial Solutions Inc | 2432 Fortune Dr | Ste 121 | Lexington | KY | 40509 |
| Acs Image Solutions Sow 13 | | | | | | | |
| Acs Mortgage Co | | 3999 W Mccombs Dr | | | Terre Haute | IN | 47802 |
| Act 1 | | PO Box 2886 | | | Torrance | CA | 90509 |
| Act 1 Mortgage Co Llc | | 10900 Ne 8th St Ste 900 | | | Bellevue | WA | 98004 |
| Act Brokerage Company | | 2508 Mt Moriah Building C Ste | | | Memphis | TN | 38115 |
| Act Brokerage Company | | 192 Stateline Rd | | | Southaven | MS | 38671 |
| Act Financial Llc | | 610 Pearl Circle | | | Elkhorn | NE | 68022 |
| Action Appraisers Inc | | 320 N Leroux St D | | | Flagstaff | AZ | 86001 |
| Action Brokerage Services Inc | | 1320 Ne 7th St | | | Grants Pass | OR | 97526 |
| Action Capital Mortgage Inc | | 9202 Markville Ste A | | | Dallas | TX | 75243 |
| Action Capital Mortgage Services | | 1054 Freedom Plains Rd | | | Poughkeepsie | NY | 12603 |
| Action Computer Services Inc | | PO Box 5661 | | | Williamsburg | VA | 23188 |
| Action Financial Mortgage Corp | | 6862 Nw 169 St | | | Miami | FL | 33015 |
| Action Financial Services Inc | | 1350 Nasa Pkwy Ste 120 | | | Houston | TX | 77058 |
| Action Funding Corporation | | 6131 Orangethorpe Ave 340 | | | Buena Pk | CA | 90620 |
| Action Funding Group | | 1630 Oakland Rd Ste A211 | | | San Jose | CA | 95131 |
| Action Funding Inc | | 2040 Deer Pk Ave Lower Level | | | Deer Pk | NY | 11729 |
| Action Funding Inc | | 2040 Deer Pk Ave | Lower Level | | Deer Pk | NY | 11729 |
| Action Lending | | 1914 West Orangewood Ave Ste | | | Orange | CA | 92868 |
| Action Lending Llc | | 8339 Hwy 18 | | | Jackson | MS | 39209 |
| Action Lending Solutions Llc | | 5399 High Court Way | | | West Bloomfield | MI | 48323 |
| Action Loans | | 11405 Firestone Blvd Ste H | | | Norwalk | CA | 90650 |
| Action Mortgage | | 5845 Macarthur Blvd | | | Oakland | CA | 94605 |
| Action Mortgage | | 1117 Rio Rancho Blvd 17 | | | Rio Rancho | NM | 87124 |
| Action Mortgage Associates Ltd | | 203 W Fifth St | | | Shawano | WI | 54166 |
| Action Mortgage Company | | 111 North Wall St | | | Spokane | WA | 99201 |
| Action Mortgage Company | | 376 Sw Bluff Dr Ste 6 | | | Bend | OR | 97702 |
| Action Mortgage Company | | 212 S 5th St | | | Coos Bay | OR | 97420 |
| Action Mortgage Company Llc | | 3 S Main St Ste 8 Pa Box 26 | | | Allentown | NJ | 08501 |
| Action Mortgage Consultants Inc | | 1650 Medical Ln Ste 2 | | | Fort Myers | FL | 33907 |
| Action Mortgage Corp | | 1120 Pk Ave | | | Cranston | RI | 02910 |
| Action Mortgage Corporation Llc | | 1617 John F Kennedy Blvd Ste | | | Philadelphia | PA | 19709 |
| Action Mortgage Inc | | 616 A&b North Addision Rd | | | Villa Pk | IL | 60181 |
| Action Mortgage Inc | | 10451 Double R Blvd | | | Reno | NV | 89521 |
| Action Mortgage Llc | | 6750 West Loop South 790 | | | Bellaire | TX | 77401 |
| Action Mortgage Services L C | | 1 Partridge Circle | | | Hurricane | UT | 84737 |
| Action Mortgages Company Inc | | 1441 Finch Ln | | | Green Bay | WI | 54313 |
| Action Mortgages Company Inc | | 503 Onieda St Ste 7 | | | Minocqua | WI | 54548 |

| | | | | | |
|---|---|---|---|---|---|
| Action Mortgages Company Inc | 200 West Ludington St | | Iron Mountain | MI | 49801 |
| Action One Appraisals | 2455 Hollywood Blvd Ste 108 | | Hollywood | FL | 33020 |
| Action One Financial Corp | 5201 Blue Lagoon Dr | | Miami | FL | 33126 |
| Action One Mortgage Inc | 2049 Pacific Coast Highw | | Lomita | CA | 90717 |
| Action Plus Financial Services | 22 E Story Rd | | Winter Garden | FL | 34787 |
| Action Realty & Financial Services Co | 17251 West 12 Mile Rd Ste101 | | Southfield | MI | 48076 |
| Action Sportswear | C/o David Minton | | West Palm Beach | FL | 33405 |
| Action Team Realty | 2894 Lahinch Court | | Aurora | IL | 60504 |
| Active Alliance Group Inc | 1025 W Arrow Hwy Ste 205 | | Glendora | CA | 91740 |
| Active Appraisal Services Inc | 9401 W Beloit Rd Ste 401 | | Milwaukee | WI | 53227 |
| Active Msas Pacific Communities Garden | | | | | |
| Active Real Estate And Investment Group | 3921 Wilshire Blvd 617 | | Los Angeles | CA | 90010 |
| Active Statewide Funding | 150 N Santa Anita Ave Ste 490 | | Arcadia | CA | 91006 |
| Acton Town | 472 Main St Town Hall | | Acton | MA | 01720 |
| Acton Town | PO Box 510 | | Acton | ME | 04001 |
| Acts Mortgage Company Inc | 3948 Browning Pl Ste 100 | | Raleigh | NC | 27609 |
| Acuity | PO Box 58 | | Sheboygan | WI | 53082 |
| Acumen Financial Mortgage Company | 100 Plainfield St Ste 102 | | Providence | RI | 02909 |
| Acura Mortgage Inc | 7029 Wayland Dr | | Indianapolis | IN | 46239 |
| Acushnet Town | 122 Main St Mun Bldg | | Acushnet Ma | MA | 02743 |
| Acwest Home Loans | 1440 N Harbor Blvd Ste 600b | | Fullerton | CA | 92835 |
| Acworth Town | Town Office PO Box 45 | | Acworth | NH | 03601 |
| Acxiom Corporation | Acxiom Corporation | PO Box 8180 | Little Rock | AK | 72202 |
| Ada County | 200 West Front St Ste 1220 | PO Box 2868 | Boise | ID | 83702 |
| Ada County Association Of Realtors | 9550 W Bethel | | Boise | ID | 83709 |
| Ada County Recorder | 200 West Front St | | Boise | ID | 83702 |
| Ada Mortgage Company Inc | 1035 Spaulding Ave Se | | Grand Rapids | MI | 49546 |
| Ada Special Paving Assessment | 13th & Townsend City Hall | | Ada | OK | 74820 |
| Ada Township | 7330 Thornapple Rive | | Ada | MI | 49301 |
| Ada/canyon Appraisal Services | 4648 Fenton St | | Boise | ID | 83714 |
| Adair Co Special Assessment | | | Greenfield | IA | 50849 |
| Adair County | PO Box 91 | | Greenfield | IA | 50849 |
| Adair County | 500 Public Square S | | Columbia | KY | 42728 |
| Adair County | 100 W Washington St | | Kirksville | MO | 63501 |
| Adair County | County Courthouse | | Stillwell | OK | 74960 |
| Adair County Mut Ins Assoc | PO Box 210 | | Greenfield | IA | 50849 |
| Adairsville City | 100 Public Sq | | Adairsville | GA | 30103 |
| Adairville City | PO Box 185 | | Adairville | KY | 42202 |
| Adalberto Quijada And Olga A Quijada | 1014 East 9th St | | Douglas | AZ | 85607 |
| Adam A Bollenbach | 3408 Dicwood Rd | | Tampa | FL | 33618 |
| Adam A Walsh | 142 Topsfield Rd | | Ipswich | MA | 01938 |
| Adam August Krause | 27031 Silverleaf Way | | Wesley Chapel | FL | 33543 |
| Adam Bang | 9103 Marshall St | | Rosemead | CA | 91770 |
| Adam C Birchall | 15071 Rutherford Dr | | Westfield | IN | 46074 |
| Adam C Cunningham | 15602 Frailey Ave | | Compton | CA | 90221 |
| Adam C Grantham | 1129 14th St S W | | Puyallup | WA | 98371 |
| Adam C Strong | 1260 Alder St | | Hollister | CA | 95023 |
| Adam Chi Lun Chang | 21243 Branchwood Way | | Lake Forest | CA | 92630 |
| Adam Christopher Schambach | 1349 Lincoln Ave | | Cincinnati | OH | 45206 |
| Adam D Corcoran | 3624 Wayne Rd | | Munhall | PA | 15120 |
| Adam D Pineda | 1851 West 32nd St | | Long Beach | CA | 90810 |
| Adam D Townson | 13800 Pkcenter Ln | | Tustin | CA | 92782 |
| Adam David Torgersen | 601 E Erie St | | Milwaukee | WI | 53202 |
| Adam Edward Widomski | 140b Old Ferry Rd | | Haverhill | MA | 01830 |
| Adam F Bringman | 10922 75th St | | Kenosha | WI | 53142 |
| Adam F Campbell | 2342 Shattuck Ave | | Berkeley | CA | 94704 |
| Adam Francis Jodon | 40 13th St | | Monroe | NJ | 08831 |
| Adam I Pyle | 13882 Tustin East | | Tustin | CA | 92780 |
| Adam J Keresztes | 110 North 2nd Ave | | Highland Pk | NJ | 08904 |
| Adam Jeffrey Wachal | 4343 N Clarendon Ave | | Chicago | IL | 60491 |

| | | | | | |
|---|---|---|---|---|---|
| Adam M Corsiglia | | 868 Carter St | | Folsom | CA | 95630 |
| Adam M Edwards | | 2158 Fall St | | Eagle Mountain | UT | 84043 |
| Adam M Goodman | | 260 Peachtree St | Ste 200 | Atlanta | GA | 30303 |
| Adam M Roggenkamp | | 200 East Roosevelt Rd Pmb 103 | | Lombard | IL | 60148 |
| Adam Mark Garcia Dowling | | 10255 Princess Sarit Way | | Santee | CA | 92071 |
| Adam Marschall Burriesce | | 5216 Bootjack Dr | | Sacramento | CA | 95842 |
| Adam Michael Johnson | | 3301 S Bear St | | Santa Ana | CA | 92704 |
| Adam Mortgage Company | | 9821 Katy Frwy Ste 175 | | Houston | TX | 77024 |
| Adam Patrick Bank | | 1400 Laurel Ave | | Minneapolis | MN | 55403 |
| Adam R Will | | 21502 Pedroso | | Mission Viejo | CA | 92691 |
| Adam Ray Stacey | | 6732 Birchfield Loop Rd | | Mccalla | AL | 35111 |
| Adam Reed Hansch | | 49 E Canyon Dr | | Hudson | WI | 54016 |
| Adam Richard Haymond | | 8621 Carolingian Court | | Raleigh | NC | 27615 |
| Adam Rohr | Houston 4106 | Interoffice | | | | |
| Adam Rohr | | 2121 Allen Pkwy | | Houston | TX | 77019 |
| Adam Romero | | 1602 E Ebony Pl | | Chandler | AZ | 85249 |
| Adam Samuel Kessler | | 7116 Eagle Vail Dr | | Plano | TX | 75093 |
| Adam Scott Weisinger | | 670 Nw 90th Ter | | Plantation | FL | 33329 |
| Adam Sharani | | | | | | |
| Adam Smith Mortgage Inc | | 637 Sudbury St | | Marlborough | MA | 01752 |
| Adam T Bramwell | | 4911 Tamarack Wy | | Irvine | CA | 92612 |
| Adam T Handelman | | 706 4 Zlotkin Cir | | Freehold | NJ | 07728 |
| Adam Wade Dubose | | 14501 Montfort | | Dallas | TX | 75054 |
| Adam Waite | | 4231 N Magnolia Cir | | Delray Beach | FL | 33445 |
| Adam Weinert | | 1626 Carlton Ave | | Modesto | CA | 95350-4118 |
| Adam William Dennis | | 1600 Rose Walk Dr | | Hoover | AL | 35244 |
| Adamarc Financial Company Inc | | 1160 Chestnut St | | Menlo Pk | CA | 94025 |
| Adams & Associates | | 3606 Sixth Ave South | | Birmingham | AL | 35222 |
| Adams And Martin Group A Division Of Roth Staffing | Adam Roth | 500 N State College Blvd | Ste 1360 | Orange | CA | 92868 |
| Adams Appraisal Service Inc | | 220 N Milledge Ave | | Athens | GA | 30601 |
| Adams Appraisal Services Inc | | 17703 Grey Eagle Rd | | Tampa | FL | 33647 |
| Adams City | | PO Box 67 | | Adams | TN | 37010 |
| Adams City | | PO Box1009 | | Adams | WI | 53910 |
| Adams Co Special Assessment | | Adams County | | Corning | IA | 50841 |
| Adams County | | 450 S 4th Ave /PO Box 869 | | Brighton | CO | 80601 |
| Adams County | | PO Box 266 | | Corning | IA | 50841 |
| Adams County | | PO Box 47 | | Council | ID | 83612 |
| Adams County | | 507 Vermont | | Quincy | IL | 62301 |
| Adams County | | 313 W Jefferson St Room 239 | | Decatur | IN | 46733 |
| Adams County | | PO Box 1128 | | Natchez | MS | 39121 |
| Adams County | | PO Box 69 | | Hettinger | ND | 58639 |
| Adams County | | 500 W 4th Stp | | Hastings | NE | 68901 |
| Adams County | | 110 W Main St | | West Union | OH | 45693 |
| Adams County | | 210 W Broadway | | Ritzville | WA | 99169 |
| Adams County | | 402 Main St | | Friendship | WI | 53934 |
| Adams County Personal Property | | 450 S 4th Ave | | Brighton | CO | 80601 |
| Adams County Recorder | | 450 South 4th Ave | | Brighton | CO | 80601 |
| Adams County Special Assessments | | 450 South Forth Aven | | Brighton | CO | 80601 |
| Adams County/noncollecting | | 111 117 Baltimore St | | Gettysburg | PA | 17325 |
| Adams Garden Irrig 19 Benefit | | 9901 Business 83 | | Harlingen | TX | 78552 |
| Adams Garden Irrig 19 Flat | | PO Box 148 | | Harlingen | TX | 78550 |
| Adams Melanie K | | PO Box 1222 | | Frisco | CO | 80443 |
| Adams Mut Ins Assoc | | PO Box 48 | | Corning | IA | 50841 |
| Adams Town | | 8 Pk St Ste117 | | Adams Ma | MA | 01220 |
| Adams Town | | PO Box 102 | | Adams Ctr | NY | 13606 |
| Adams Town | | 1909 13th St | | Frienship | WI | 53934 |
| Adams Town | | N9432 Deer Ln | | Merrillan | WI | 54754 |
| Adams Town | | W8596 Cth C | | Argyle | WI | 53504 |
| Adams Township | | 1591 S Tripp Rd | | Osseo | MI | 49266 |
| Adams Township | | 5 Hubbard Ave Box 133 | | Painesdale | MI | 49955 |

| | | | | | |
|---|---|---|---|---|---|
| Adams Township | | 6990 W Moores | | Sterling | MI | 48659 |
| Adams Township | | 1497 North Irwin Rd | | Weatherby | MO | 64497 |
| Adams Township | | 24199 E State Hwy Mm | | Bethany | MO | 64424 |
| Adams Township | | 117 Lloyd St | | Windber | PA | 15963 |
| Adams Township | | 159 Jones Ln | | Mars | PA | 16046 |
| Adams Township | | Rr I Box 1519 | | Beavertown | PA | 17813 |
| Adams Village | | 2 N Main St | | Adams | NY | 13605 |
| Adamsburg Boro | | Box 141 | | Adamsburg | PA | 15611 |
| Adamson & Associates Inc | | 5225 W 75th St Ste 200 | | Prairie Village | KS | 66208 |
| Adamson Appraisal Co Inc | | 1221 Mechem Dr Ste 6 | | Ruidoso | NM | 88345 |
| Adamson Mortgage Corp | | 87 W Passaic St 1st Fl | | Rochelle Pk | NJ | 07662 |
| Adamstown Boro | | 102 W Main St | | Adamstown | PA | 19501 |
| Adamsville City | | PO Box 301 | | Adamsville | TN | 38310 |
| Adan Solis | | 531 W Houston Ave | | Fullerton | CA | 92832 |
| Adaptable Mortgage Center Inc | | 905 West Colonial Dr | | Orlando | FL | 32804 |
| Adc Home And Loan Services Inc | | 7111 Magnolia Ave Ste D | | Riverside | CA | 92504 |
| Adcart | | PO Box 5990 | | Valencia | CA | 91385 |
| Add Staff Inc | | 2118 Hollow Brook Dr | | Colorado Springs | CO | 80918-1452 |
| Added Edge Financial Services Inc | | PO Box 710804 | | Herndon | VA | 20171-0000 |
| Added Value Inc | | 200 E 5th Ave | | Naperville | IL | 60563 |
| Addendum To Real Estate Purchase Contract | | | | | | |
| Addicks Ud Asmt Of | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Addis Mengistu | | 3412 Curtis Dr 304 | | Suitland | MD | 20746 |
| Addison Borough | | Box 74 | | Addison | PA | 15411 |
| Addison City | | PO Box 9009 | | Addison | TX | 75001 |
| Addison County/noncollecting | | | | | VT | |
| Addison Csd T/o Addison | | PO Box 234 | | Addison | NY | 14801 |
| Addison Csd T/o Cameron | | 57 Tuscarora | | Addison | NY | 14801 |
| Addison Csd T/o Canisteo | | 57 Tuscarorast | | Addison | NY | 14801 |
| Addison Csd T/o Erwin | | 57 Tuscarora St | | Addison | NY | 14801 |
| Addison Csd T/o Lindley | | 57 Tuscarora St | | Addison | NY | 14801 |
| Addison Csd T/o Rathbone | | 12 Tuscarora St | | Addison | NY | 14801 |
| Addison Csd T/o Thurston | | PO Box 234 | | Addison | NY | 14801 |
| Addison Csd T/o Troupsburg | | 57 Tuscarora St | | Addison | NY | 14801 |
| Addison Csd T/o Tuscarora | | PO Box 234 | | Addison | NY | 14801 |
| Addison Csd T/o Woodhull | | PO Box 234 | | Addison | NY | 14801 |
| Addison Ins Co | | PO Box 73909 118 Second | | Cedar Rapids | IA | 52407 |
| Addison Town | | PO Box 142 | | Addison | ME | 04606 |
| Addison Town | | 64 Main St | | Addison | NY | 14801 |
| Addison Town | | 127 First St/PO Box 481 | | Allenton | WI | 53002 |
| Addison Town | | 7099 Vt Rte 22a | | Addison | VT | 05491 |
| Addison Township | | 1440 Rochester Rd | | Leonard | MI | 48367 |
| Addison Township | | 1830 Listonburg Rd | | Confluence | PA | 15424 |
| Addison Village | | 211 N Steer | | Addison | MI | 49220 |
| Addison Village Date | | PO Box B | | Addison | NY | 14801 |
| Addwel Llc | Debbie Chicoffe | 201 Edward Curry Ave | | Staten Island | NY | 10314 |
| Addwel Llc | Margie Morales | 201 Edward Curry Ave | | Staten Island | NY | 10314 |
| Addwel Llc | | 201 Edward Curry Ave | | Staten Island | NY | 10314 |
| Adecco | Sen Vp Nat Sales/general Counsel | Adecco Usa | 175 Broad Hollow Rd | Melville | NY | 11747 |
| Adel City | | PO Box 658 | | Adel | GA | 31620 |
| Adela Gatica | San Antonio North 4206 | Interoffice | | | | |
| Adela Rodriguez Gatica | | 3431 Oakdale 1809 1 | | San Antonio | TX | 78229 |
| Adela Womack | | | | | | |
| Adelante Mortgage Company Llc | | 3120 Southwest Freeway Ste 615 | | Houston | TX | 77098 |
| Adelbert W Ransom | | 4164 Fenrose Cr | | Melbourne | FL | 32940 |
| Adele M Higgins | | 3073 Teal Ridge Ct | | San Jose | CA | 95136-3703 |
| Adell Village | | 828 Wisconsin St | | Adell | WI | 53001 |
| Adelphi Financial Group | | 1275 Harlem Rd | | Cheektowaga | NY | 14206 |
| Adelphi Funding Inc | | 1250 Scottsville Rd Ste 2a | | Rochester | NY | 14624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adelphi Mortgage Corp | | 2233 Hamline Ave Ste 615 | | Roseville | MN | 55113 |
| Adelphi Mortgage Inc | | 13951 N Scottsdale Rd Ste 110 | | Scottsdale | AZ | 85254 |
| Adelphia | | PO Box 60074 | | City Of Industry | CA | 91716-0074 |
| Adelphia Financial Inc | | 4822 Market St Ste 100 | | Boardman | OH | 44512 |
| Adelphia Mortgage Group Llc | | 5150 Tamiami Trail North Ste 301 | | Naples | FL | 34103 |
| Adelphia Mortgage Llc | | 100 S Broad St Ste 1430 | | Philadelphia | PA | 19110 |
| Ademi & Oreilly Llp | Robert K Oreilly John D Blythin Richard A Lilly | 3620 East Layton Ave | | Cudahy | WI | 53110 |
| Adeniyi Anthony Egbowon | | 12419 S Winchester | | Calumet Pk | IL | 60827 |
| Adept Home And Loan Services | | 20121 Ventura Blvd Ste 106 | | Woodland Hills | CA | 91367 |
| Aderactive | | File 30689 PO Box 6000 | | San Francisco | CA | 94160 |
| Aderactivecom | Aderactivecom Attn Yung Trang | 303 2nd St 375 | | San Francisco | CA | 90407 |
| Adfitech | John Rosenhammer Vp | Adfitech Inc | 3001 Technology Dr | Edmond | OK | 73013-3734 |
| Adfitech Inc | | 3001 Technology Dr | | Edmond | OK | 73013 |
| Adfitech Inc Ncmc | | | | | | |
| Adi Compliance Consulting Inc | Stephen Marshall | Adi Compliance Consulting Inc | 625 North Washington St  Ste 303 | Alexandria | VA | 22314 |
| Adifferent Design | Adifferent Design Studio | 26 E Romie Ln Studio C | | Salinas | CA | 93901 |
| Adirondack Csd T/o Annsville | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Ava | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Boonville | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Forestport | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Lee | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Lewis | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Leyden | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Lyonsdale | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Ohio | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Remsen | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Russia | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Steuben | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Webb | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o West Turin | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Csd T/o Western | | PO Box 351 | | Boonville | NY | 13309 |
| Adirondack Funding Services | | 30 City Hall Pl | | Plattsburgh | NY | 12901 |
| Adirondack Home Mortgage Inc | | 2004 Cardiff Rd | | Schenectady | NY | 12303 |
| Adirondack Ins Exchange | | 6400 Sheridan Dr 300 | | Williamsville | NY | 14221 |
| Adison Llc | | PO Box 17437 | | Missoula | MT | 59808 |
| Adj Mortgage Corporation | | 1918 40th Terrace Sw | | Naples | FL | 34116 |
| Adj Mortgage Pllc | | 3200 W Pleasant Run Rd Ste 130 | | Lancaster | TX | 75146 |
| Adj Mortgage Services Inc | | 2217 N 52nd St | | Philadelphia | PA | 19131 |
| Adl Home Lending | | 13550 Sw 88th St Ste 200 | | Miami | FL | 33186 |
| Adlai S Hayes | | 20224 Chapter Dr | | Woodland Hills | CA | 91364 |
| Adm Appraisals | | PO Box 60275 | | Grand Junction | CO | 81506 |
| Administrative Resource Options Inc | | 100 South Wacker Dr Ste 1940 | | Chicago | IL | 60606 |
| Administrative Resource Options Inc | | Options Inc | 5312 Paysphere Circle | Chicago | IL | 60674 |
| Administration Office | | 1400 American Ln | | Shaumburg | IL | 60196 |
| Admiral Foundation | | 849 Williams Rd | | Gordonville | TX | 76245 |
| Admiral Indem Co | | Wr Berkley Group | 1255 Caldwell Rd | Cherry Hill | NJ | 08034 |
| Admiral Ins Co | | Pay To Agent | | Cherry Hill | NJ | 08034 |
| Admiral Lending Llc | | 6095 28th St Se Ste 204 | | Grand Rapids | MI | 49546 |
| Admiral Mortgage | | 192 Bracken Pkwy | | Hobart | IN | 46342 |
| Admiral Mortgage Inc | | 1314 Bedford Ave Ste 106 | | Baltimore | MD | 21208 |
| Adnan Ahmad Ansari | | 625 Cardiff St | | Irvine | CA | 92606 |
| Adnan Ali | | 22409 66th Ave W | | Mt Lake Terrace | WA | 98043 |
| Adnan Silajdzic | | 132 Cherrybrook Ln | | Irvine | CA | 92618 |
| Adobe | Contracts Admin Group | 345 Pk Ave | Mail Stop A16 | San Jose | CA | |
| Adobe Financial | | 4121 Los Olivos Rd | | Merced | CA | 95340 |
| Adobe Financial Corporation | | 1845 S Dobson Rd Ste 117 | | Mesa | AZ | 85202 |
| Adobe Mortgage Corp | | 2055 Adobe Trail | | San Antonio | TX | 78232 |
| Adobe Mortgage Llc | | 1016 1/2 West 21st St | | Covington | LA | 70433 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Adobe Real Estate And Lending Inc | | 100 N Barranca Ste 400 | | | West Covina | CA | 91791 |
| Adobe Systems Incorporated | Contract Adminstration | Adobe Systems Incorporated | 345 Pk Ave | Mail Stop A16 | San Jose | CA | 95110-2704 |
| Adolfo F Larrea | | 21055 Ponderosa | | | Mision Viejo | CA | 92692 |
| Adolfo Rios Jr | | 1900 Powell St | | | Emeryville | CA | 94608 |
| Adolph Rangel | | 20370 Via Natalie | | | Yorba Linda | CA | 92887 |
| Adonne Loggins | | 1551 California St | | | San Francisco | CA | 94109 |
| Adorno & Yoss Llp | | 2525 Ponce De Leon Blvd Ste 400 | | | Miami | FL | 33134 |
| Adp Financial Inc | | 4730 Myrtle Ave | | | Sacramento | CA | 95841 |
| Adr Financial | | 8887 W Flamingo Rd Ste 102 | | | Las Vegas | NV | 89147 |
| Adrian | | 16 E 5th St | | | Adrian | MO | 64720 |
| Adrian Baldwin | | 9007 Crowne | | | Louisville | KY | 40241 |
| Adrian Batiste | | 593 Andrews Dr | | | Hampton | GA | 30228 |
| Adrian City | | PO Box 265 | | | Adrian | GA | 31002 |
| Adrian City | | 100 E Church St | | | Adrian | MI | 49221 |
| Adrian David Heath | | 43 W Stonybridge Court | | | The Woodlands | TX | 77381 |
| Adrian Edward Skloss | | 4126 Sir Jack | | | Corpus Christi | TX | 78414 |
| Adrian Garcia | | 11721 Gilbert St | | | Garden Grove | CA | 92841 |
| Adrian L Battle | | 4438 N Kitley Ave | | | Indianapolis | IN | 46226 |
| Adrian Orozco | | 200 West Olive Ave 5th Fl | | | Burbank | CA | 91505 |
| Adrian Robert Trejo | | 516 Diamond St | | | Monrovia | CA | 91016 |
| Adrian Sahagun | | 70 Bridge Rd | | | Hollister | CA | 95023 |
| Adrian Salinas | Salinas R E Services | 11929 Pueblo Amable Way | | | El Paso | TX | 79936-4432 |
| Adrian Town | | Route 4 Box 256 | | | Tomah | WI | 54660 |
| Adrian Township | | 6897 Burton Rd | | | Adrian | MI | 49221 |
| Adrian Township School | | Treasurer | 301 N Main | | Adrian | MI | 49221 |
| Adriana Breceda | | 14731 Del Amo St | | | Tustin | CA | 92780 |
| Adriana Chavez | | 11445 Santa Gertrudes Ave | | | Whittier | CA | 90640 |
| Adriana D Brown | | 3413 102nd St | | | Lubbock | TX | 79423 |
| Adriana Delgadillo | | 7645 Hollow Forest Dr | | | Fort Worth | TX | 76110 |
| Adriana Martinez | | 8913 Far Rd 12 | | | Bakersfield | CA | 93307 |
| Adriana Mckenzie | | 17600 N 79th Ave | | | Glendale | AZ | 85308 |
| Adriana O Marquez | | 1229 E Fifth St | | | Calexico | CA | 92231 |
| Adriana Rodriguez | | 1457 Paso Fino Pl | | | Norco | CA | 92860 |
| Adriana Shaw | | 1141 W Locust Ave | | | Anaheim | CA | 92802 |
| Adriana Styles | | 1226 Falstone Ave | | | Hacienda Heights | CA | 91745 |
| Adriana Trevino Jones | | 4228 E Hwy | | | Mesquite | TX | 75149 |
| Adriane Elisabeth Rainer | | 11533 Nw Cyrus Ln | | | Portland | OR | 97229 |
| Adriane Sharelle Hilbert | | 1471 Sw 97th Ave | | | Pembroke Pines | FL | 33025 |
| Adrianne Furst | | 21442 Midcrest Dr | | | Lake Forest | CA | 92630 |
| Adrianne Rene Boehm | | 9447 South Pendleton Dr | | | Littleton | CO | 80126 |
| Adrianne Rene Jones | | 709 Black Hawk Dr | | | Norman | OK | 73072 |
| Adriatic Ins Co | | 3501 N Causeway Blvd Ste | | | Metairie | LA | 70002 |
| Adriel Jeremiah Wool | | 408 La Gonda Way | | | Danville | CA | 94526 |
| Adrielyn M Christy | | 1002 River Rock Dr Ste 230 | | | Folsom | CA | 95630 |
| Adrienne A Alexander | | 3464 Elm Ave | | | Long Beach | CA | 90807 |
| Adrienne Daliendo | | 85 28 110th St | | | Richmond Hill | NY | 11418 |
| Adrienne Lynette Cole | | 3383 E 102nd St | | | Cleveland | OH | 44104 |
| Adrienne Marie Richmond | | 5420 118th Ave Se | | | Bellevue | WA | 98006 |
| Adrienne Michelle Selich | | 27 Woodcrest Ln | | | Aliso Viejo | CA | 92656 |
| Adrienne Monica Tucker | | 64 Deanna Rd | | | Brockton | MA | 02302 |
| Adrienne Ruth Ontiveros | | 624 La Marr Ln | | | Placentia | CA | 92870 |
| Adrienne Veldusea | | 1645 Tustin Ave | | | Costa Mesa | CA | 92627 |
| Adrinlenawee Intermediatesd | | 301 North Mainstreet | | | Adrian | MI | 49221 |
| Ads Enterprise | | PO Box 2470 | | | Davenport | IA | 52809 |
| Ads Funding Corporation | | 40 Rocky Hill Rd | | | New Paltz | NY | 12561 |
| Ads Mortgage Corporation | | 3809 Atrisco Dr Nw Ste A | | | Albuquerque | NM | 87120 |
| Ads R Us Inc | | 4600 Sw 9th St | | | Des Moines | IA | 50315 |
| Adt Security Services | | Adt Security Services | PO Box 371956 | | Pittsburgh | PA | 15250-7956 |
| Adt Security Services Inc | Robert Szablak | 21171 South Western | | | Torrance | CA | 90501 |
| Adt Security Services Inc | | PO Box 371956 | | | Pittsburgh | PA | 15250-7956 |

| | | | | |
|---|---|---|---|---|
| Adteractive Inc | | 303 Second St Ste 375 South | San Francisco | CA | 94107 |
| Aduddell Group Mortgage Llc | | 609 South Kelly Ste C2 | Edmond | OK | 73003 |
| Advahome Llc | | 4444 N Bellview Ste 210 | Kansas City | MO | 64116 |
| Advance Capital | | 6775 E Evans Ave | Denver | CO | 80224 |
| Advance Capital Services Inc | | 10261 Sw 72 St Ste 103 | Miami | FL | 33173 |
| Advance Estate Funding | | 10286 Westminster Ave | Garden Grove | CA | 92843 |
| Advance Financial Services Inc | | 122 2 South Meridian St | Sunman | IN | 47041 |
| Advance Financial Solutions Llc | | 927 Olmstead Rd | Baltimore | MD | 21208 |
| Advance Fire Protection Co Inc | | 1451 West Lambert Rd | La Habra | CA | 90631-6599 |
| Advance Group Llc | | 2341 Boston St Ste D110 | Wilbraham | MA | 01095 |
| Advance Home Loans Inc | | 12924 Biola Ave | La Mirada | CA | 90638 |
| Advance Home Mortgage | | 9974 Old Olive St Rd | St Louis | MO | 63141 |
| Advance Mortgage | | 432 Como Ave | Coral Gables | FL | 33146 |
| Advance Mortgage | | 364 El Camino Real | San Bruno | CA | 94066 |
| Advance Mortgage & Investment Co Of N Florida Inc | | 25 West Cedar St Ste 312 | Pensacola | FL | 30502 |
| Advance Mortgage & Loan | | 248 S State St | Orem | UT | 84058 |
| Advance Mortgage & Real Estate Inc | | 600 North Market Blvd 4 | Sacramento | CA | 95834 |
| Advance Mortgage Company Of Broward Inc | | 8320 W Sunrise Blvd Ste 209 | Plantation | FL | 33322 |
| Advance Mortgage Corporation | | 8640 Ridgelys Choice Dr Ste 202 | Baltimore | MD | 21236 |
| Advance Mortgage Llc | | 617 Lafayette St | Decatur | AL | 35601 |
| Advance Mortgage Services Inc | | 9050 Pines Blvd Ste 415 | Pembroke Pines | FL | 33024 |
| Advance Mortgage Solutions | | 30800 Telegraph Rd 1705 | Bingham Farms | MI | 48025 |
| Advance National Mortgage Inc | | 2620 Fountain View 302 | Houston | TX | 77057 |
| Advance Printing Inc | | 1640 Airport Rd Ste 107 | Kennesaw | GA | 30144 |
| Advance Real Estate | | PO Box 1921 | Columbus | IN | 47202 |
| Advance Realty & Mortgage | | 11767 Katy Freeway Ste 300 | Houston | TX | 77079 |
| Advance Security Mortgage Corporation | | 8230 Old Courthouse Rd 305 | Vienna | VA | 22182 |
| Advance Signs & Graphics | | 101 East Coffen | Homer | IL | 61849 |
| Advance Town | | PO Box 346 | Advance | MO | 63730 |
| Advance Underwriting Mgrs | | 2865 W Dublin Granville R | Columbus | OH | 43235 |
| Advanced Appraisal Services Llc | Calvin E Walls | 4310 W Sunset Dunes Pl | Tucson | AZ | 85743 |
| Advanced Appraisals Inc | | 341 E Lexington St | Upland | CA | 91784 |
| Advanced Business Systems | | 6205 Coffman Rd | Indianapolis | IN | 46268 |
| Advanced Capital Funding Corporation | | 10832 Laurel St Ste 204 | Rancho Cucamonga | CA | 91730 |
| Advanced Capital Group Inc | | 51 East Main St | Smithtown | NY | 11787 |
| Advanced Capital Mortgage | | 7144 Fair Oaks Blvd Ste 7 | Carmichael | CA | 95608 |
| Advanced Capital Mortgage Inc | | 1730 N Tuscon Blvd | Tucson | AZ | 85716 |
| Advanced Capital Mortgage Services | | 660 Woodbury Glassboro Rd Ste | Sewell | NJ | 08080 |
| Advanced Career College Inc | | 41765 12th St West Ste B | Palmdale | CA | 93551 |
| Advanced Collateral Solutions | | PO Box 5473 | Minnetonka | MN | 55343 |
| Advanced Digital Information Corporation | | | | | |
| Advanced Discount Mortgage Group Inc | | 928 Union Blvd | Allentown | PA | 18109 |
| Advanced Equity Financial Group Llc | | 52 High St Unit 1 | Westerly | RI | 02891 |
| Advanced Financial Group Inc | | 1642 S Pker Rd Ste 201 | Denver | CO | 80231 |
| Advanced Financial Planning & Ins Profess Inc | | 3055 Black Gap Rd | Chambersburg | PA | 17201 |
| Advanced Florida Mortgage | | 2245 Plantation Ctr Dr Ste 39 | Orange Pk | FL | 32003 |
| Advanced Funding | | 38176 Jefferson | Harrison Township | MI | 48045 |
| Advanced Funding | | 450 Tangleridge Court | Inman | SC | 29349 |
| Advanced Funding | | 4306 Oak Glen St | Calabasas | CA | 91302 |
| Advanced Funding Home Mtg Loans Of Ut | | 6589 South 1300 East Ste 200 | Salt Lake City | UT | 84121 |
| Advanced Funding Inc | | 600 Cleveland Ste 100 | Clearwater | FL | 33755 |
| Advanced Home Lending Inc | | 703 Black Forest Rd | Hull | IA | 51239 |
| Advanced Home Loans | | 100 Alexandria Blvd Ste 11 | Oveido | FL | 32765 |
| Advanced Lending Group | | 41640 Coming Pl Ste 106 | Murrieta | CA | 92562 |
| Advanced Lending Group | | 41911 5th St Ste 302 | Temecula | CA | 92592 |
| Advanced Lending Group Inc | | 14802 N Florida Avene K 173 | Tampa | FL | 33613 |
| Advanced Lending Solutions | | 1755 Goucher St Ste C | Johnstown | PA | 15905 |
| Advanced Mortgage | | 7567 Amberwood Ln | Cadillac | MI | 49601 |
| Advanced Mortgage & Investment Corp | | 3112 Washington Rd D | Augusta | GA | 30907 |
| Advanced Mortgage & Investment Inc | | 109 Mill Pond Rd | Cayce | SC | 29033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Advanced Mortgage Concepts | | 732 North Washington Ste 1 | | | Lansing | MI | 48906 |
| Advanced Mortgage Concepts Llc | | 10850 W Pk Pl Ste 560 | | | Milwaukee | WI | 53224 |
| Advanced Mortgage Consultants | | 6901 18 Ave | | | Brooklyn | NY | 11204 |
| Advanced Mortgage Corp | | 2332 Post Rd First Fl | | | Warwick | RI | 02886 |
| Advanced Mortgage Corporation | | 2130 Hwy 35 Ste 226 | | | Sea Girt | NJ | 08750 |
| Advanced Mortgage Financial | | 10568 Ravenna Rd Ste 9 | | | Twinsburg | OH | 44087 |
| Advanced Mortgage Financial Inc | | 3309 Se 6th Ave | | | Cape Coral | FL | 33904 |
| Advanced Mortgage Inc | | 12720 Hillcrest 115 | | | Dallas | TX | 75230 |
| Advanced Mortgage Lenders Corp | | 2199 Ponce De Leon Blvd Ste 302 | | | Coral Gables | FL | 33134 |
| Advanced Mortgage Lending Services Inc | | 36 W Lancaster Ave Ste 3 | | | Downingtown | PA | 19335 |
| Advanced Mortgage Network | | 203 Glendora Ste B | | | Long Beach | CA | 90803 |
| Advanced Mortgage Network Inc | | 7900 E Union Ave Ste 1100 | | | Denver | CO | 80237 |
| Advanced Mortgage Network Inc | | 4030 Wake Forest Rd Ste 211 | | | Raleigh | NC | 27609 |
| Advanced Mortgage Of Peoria Inc | | 1301 West Pionerr Pkwy | | | Peoria | IL | 61615 |
| Advanced Mortgage Professionals Inc | | 4509 Bee Ridge Rd Ste B | | | Sarasota | FL | 34233 |
| Advanced Mortgage Resources | Larene Cole | Advanced Mortgage Resources | 6700 Fallbrook Ave | Ste 293 | West Hills | CA | 91307 |
| Advanced Mortgage Resources Amr | Larene Cole | 6700 Fallbrook Ave | Ste 293 | | West Hills | CA | 91307 |
| Advanced Mortgage Service | | 1525 Oregon Pike Ste 502 | | | Lancaster | PA | 17601 |
| Advanced Mortgage Services | | 1218 Henderson St Ste A | | | Columbia | SC | 29201 |
| Advanced Mortgage Services | | 8080 Gateway East 205 | | | El Paso | TX | 79907 |
| Advanced Mortgage Services Inc | | 120 Agape Way | | | Stephens City | VA | 22655 |
| Advanced Mortgage Services Inc | | 946 Farnsworth Ave | | | Bordentown | NJ | 08016 |
| Advanced Mortgage Services Inc | | 2840 Ne 55th St | | | Fort Lauderdale | FL | 33308 |
| Advanced Mortgage Services Llc | | 335 Washington St | | | Norwell | MA | 02061 |
| Advanced Mortgage Solutions | | 7103 4th St Nw Ste O2 | | | Albuquerque | NM | 87107 |
| Advanced Mortgage Solutions | | 205 Paredes Line Rd | | | Brownsville | TX | 78521 |
| Advanced Mortgage Solutions Inc | | 312 North Alma School Rd | | | Chandler | AZ | 85224 |
| Advanced Mortgage Solutions Inc | | 1111a N Mckenzie St | | | Foley | AL | 36535 |
| Advanced Mortgage Solutions Of Iowa Llc | | 475 S 50th St Ste 100 | | | West Des Moines | IA | 50266 |
| Advanced Mortgage Solutions Of So Fl Inc | | One Pk Pl 621 Nw 53rd St Ste | | | Boca Raton | FL | 33487 |
| Advanced Mortgage Strategies & Investments Inc | | 16541 Gothard St Ste 207 | | | Huntington Beach | CA | 92647 |
| Advanced Mortgage Systems Llc | | 4350 Dipaolo Ctr Ste C | | | Glenview | IL | 60025 |
| Advanced Mountain Mortgage Inc | | 6347 East Platte | | | Colorado Springs | CO | 80915 |
| Advanced Office Systems Inc | | 10692 Haddington Dr | | | Houston | TX | 77043 |
| Advanced One Mortgage Group | | 133 Bristol Ln | | | Irwin | PA | 15642 |
| Advanced Residential Mortgage Corporation | | 3507 Market St Ste 202 | | | Camp Hill | PA | 17011 |
| Advanced Software Application Corp | | | | | | | |
| Advanced Team Mortgage Inc | | 2814 E Chapman Ave | | | Orange | CA | 92869 |
| Advanced Total Mortgage | | 4019 S 48th St | | | Lincoln | NE | 68506 |
| Advanco Mortgage | | 505 South Broadway Ste 106 | | | Wichita | KS | 67206 |
| Advantage 1st Mortgage Inc | | 9600 Sw Nimbus Ave Ste 160 | | | Beaverton | OR | 97008 |
| Advantage American Mortgage Corp | | 494 W Boughton Rd | | | Bolingbrook | IL | 60440 |
| Advantage Appraisal | | 192 Main St | | | Mt Sterling | MI | 54645 |
| Advantage Appraisal Services | | PO Box 950467 | | | Mesquite | TX | 75185 |
| Advantage Appraisal Services | | PO Box 850467 | | | Mesquite | TX | 75185 |
| Advantage Appraisal Specialists | | 1989 Riversedge Rd | | | Windsor | CO | 80550 |
| Advantage Appraisals Inc | William Rohlfing Jr | PO Box 1925 | | | Ozark | MO | 65721 |
| Advantage Capital Mortgage Corporation | | 57 Berkshire Court | | | Westminster | MD | 21158 |
| Advantage Capital Mortgage Inc | | 1741 Highland View Dr | | | St Augustine | FL | 32092 |
| Advantage Equities Llc | | 1101 Kermit Dr | Ste 610 | | Nashville | TN | 37217 |
| Advantage Financial Mortgage Services Inc | | 2365 State Hwy 33 | | | Robbinsville | NJ | 08691 |
| Advantage Financial Service | | 1285 North Main St | | | Salines | CA | 93906 |
| Advantage Financial Services | | 1221 22nd St South | | | St Petersburg | FL | 33712 |
| Advantage Financial Services Inc | | 2328 10th Ave North Ste 203 | | | Lake Worth | FL | 33461 |
| Advantage Financial Services Inc | | 1233 W 8600 S | | | West Jordan | UT | 84088 |
| Advantage Financial Services Inc | | 1774 Ulster Ave | | | Lake Katrine | NY | 12449 |
| Advantage Financial Solutions Inc | | 202 Pk Ave Ste C | | | Ironton | OH | 45638 |
| Advantage First Home Lending Llc | | 21300 West 8 Mile Rd Ste 100 | | | Southfield | MI | 48075 |
| Advantage First Home Lending Llc | | 24100 Southfield Rd Ste 105 | | | Southfield | MI | 48076 |
| Advantage First Lenders Inc | | 5506 Lawndale Ste 100 | | | Houston | TX | 77023 |

| | | | | | |
|---|---|---|---|---|---|
| Advantage First Mortgage Corp | | 3240 Corporate Court Unit D | | Ellicot City | MD | 21042 |
| Advantage Fund Mortgage Ltd | | 1001 Eastwind Dr Ste 303 | | Westerville | OH | 43081 |
| Advantage Funding Group | | 777 N Rainbow Blvd Ste 380 | | Las Vegas | NV | 89107 |
| Advantage Funding Group Llc | | 6600 France Ave So 465 | | Edina | MN | 55435 |
| Advantage Funding Llc | | 116 Wilson Pike Circle | | Brentwood | TN | 37207 |
| Advantage Home Equity Llc | | 5506 Delor | | St Louis | MO | 63109 |
| Advantage Home Equity Ltd | | 401 D Venture Dr | | Lewis Ctr | OH | 43035 |
| Advantage Home Finance | | 446 Old Country Rd Ste 200 | | Pacifica | CA | 94044 |
| Advantage Home Lenders | | 615 Broadway Route 110 Ste 29 | | Amityville | NY | 11701 |
| Advantage Home Lending | | 3600 Port Of Tacoma Rd 502 | | Tacoma | WA | 98424 |
| Advantage Home Loan Corporation | | 500 W Cypress Creek Rd Ste 330 | | Ft Lauderdale | FL | 33309 |
| Advantage Home Loans Llc | | 206 W Highland Rd Ste 100 | | Highland | MI | 48357 |
| Advantage Home Mortgage | | 4384 Stage Rd Ste 209 | | Memphis | TN | 38128 |
| Advantage Home Mortgage Corp | | 1705 19th Pl Ste D 2 | | Vero Beach | FL | 32960 |
| Advantage Home Mortgage Llc | | 3434 Marconi Ave Ste B | | Sacramento | CA | 95821 |
| Advantage Investments Mortgage | | 9014 Lake Steilacoom N Ste 112 | | Lakewood | WA | 98498 |
| Advantage Lending | | 200 Durst Rd | | Irwin | PA | 15642 |
| Advantage Lending Group Inc | | 7916 S Austin | | Burbank | IL | 60459 |
| Advantage Lending Group Inc | | 11075 S State St Ste 33 | | Sandy | UT | 84020 |
| Advantage Mortgage | | 6601 Blanco Rd Ste 100 | | San Antonio | TX | 78216 |
| Advantage Mortgage | | 301 S Court | | Crown Point | IN | 46307 |
| Advantage Mortgage | | 2616 Fox Circle | | Walnut Creek | CA | 94596 |
| Advantage Mortgage | | 11500 Northwest Freeway Ste | | Houston | TX | 77092 |
| Advantage Mortgage | | 245 Vine St Ste B | | Reno | NV | 89501 |
| Advantage Mortgage Center Llc | | 157 South Broad St | | Grove City | PA | 16127 |
| Advantage Mortgage Company Of Michigan | | 2960 W Walton Blvd | | Waterford | MI | 48329 |
| Advantage Mortgage Consultants Inc | | 640 Terry Pkwy | | Gretna | LA | 70056 |
| Advantage Mortgage Consulting | | 1700 S Michigan Ste 203 | | Chicago | IL | 60616 |
| Advantage Mortgage Corp | | 16150 Ne 85th St Ste 204 | | Redmond | WA | 98052 |
| Advantage Mortgage Funding | | 5365 Covina Pl | | Rancho Cucamonga | CA | 91739 |
| Advantage Mortgage Funding Llc | | 550 N Reo St | | Tampa | FL | 33607 |
| Advantage Mortgage Group | | 140 Cedar Knoll Rd | | Coatesville | PA | 19320 |
| Advantage Mortgage Group Inc | | 870 High St Ste 10 | | Worthington | OH | 43085 |
| Advantage Mortgage Inc | | 603 Revolution St | | Havre De Grace | MD | 21078 |
| Advantage Mortgage Lending Co | | 2616 Fox Circle | | Walnut Creek | CA | 94596 |
| Advantage Mortgage Llc | | 302 N Washington Ave Ste 203 W | | Moorestown | NJ | 08057 |
| Advantage Mortgage Llc | | 194 Wesley Reed Dr | | Atoka | TN | 38004 |
| Advantage Mortgage Service Inc | | 12111 Pacific St | | Omaha | NE | 68154 |
| Advantage Mortgage Services | | 453 New Karner Rd | | Albany | NY | 12205 |
| Advantage Mortgage Services Inc | | 13704 Plainview Rd | | Odessa | FL | 33556 |
| Advantage Mortgage Solutions | | 4419 Silver Ridge Way | | Austell | GA | 30106 |
| Advantage Mortgage Solutions Llc | | 221 W St Rd Fl 1 | | Feasterville | PA | 19053 |
| Advantage Network Mortgage Inc | | 3061 201 Michigan Ave Ste E | | Kissimmee | FL | 34744 |
| Advantage One Financial | | 7 Bala Ave Ste 108 | | Bala Cynwyd | PA | 19004 |
| Advantage One Financial | | 7 Bala Ave | Ste 108 | Bala Cynwyd | PA | 19004 |
| Advantage One Financial Corporation | | 1350 Nasa Rd 1 Ste 202 | | Houston | TX | 77058 |
| Advantage One Lending | | 1406 E Madison Ave | | El Cajon | CA | 92019 |
| Advantage One Mortgage Corp | | 8151 Peters Rd Ste 2000 | | Plantation | FL | 33324 |
| Advantage One Mortgage Corporation | | 2438 Bristol Rd | | Bensalem | PA | 19020 |
| Advantage One Mortgage Corporation | | 4772 Euclid Rd Ste A&b | | Virginia Beach | VA | 23462 |
| Advantage One Mortgage Group Llc | | 6659 Pearl Rd Ste 303 | | Parma Heights | OH | 44130 |
| Advantage One Mortgage Inc | | 11652 Jollyville Rd | | Austin | TX | 70759 |
| Advantage One Mortgage Inc | | 22 North St | | Washingtonville | NY | 10992 |
| Advantage Plus Mortgage Capital Llc | | 1235 Lake Plaza Dr 230 | | Colorado Springs | CO | 80906 |
| Advantage Plus Mortgage Inc | | 70 Se 4th Ave | | Delray Beach | FL | 33483 |
| Advantage Property Finance Group | | 10231 Slater Ave St 109 | | Fountain Valley | CA | 92708 |
| Advantage Protection Inc | Unit 88 | PO Box 4800 | | Portland | OR | 97208-4800 |
| Advantage Real Estate | Keland Scott | 4757 Old Woman Springs Rd | | Yucca Valley | CA | 92284 |
| Advantage Real Estate Service Inc | | 123 Industrial Pk Ln | | Central Bridge | NY | 12035 |
| Advantage Recruiting Llc | | Five Greentree Centre Ste 104 | | Marlton | NJ | 08053 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Advantage Residential Home Mortgage | | | 1924 Barnett W Ct | | | Buford | GA | 30518 |
| Advantage Security Inc | | | 12200 East Lliff Ave No 204 | | | Aurora | CO | 80014 |
| Advantage Trust Mortgage Inc | | | 513 West Colonial Dr Ste 4 | | | Orlando | FL | 32804 |
| Advantageone Mortgage Group Inc | | | 1659 Route 228 Ste 3 B | | | Cranberry Township | PA | 16066 |
| Advantedge Services Llc | | | 1538 Liberty Court | | | Longmont | CO | 80501 |
| Advantix Lending Inc | | | 240 Commerce | | | Irvine | CA | 92602 |
| Advantix Lending Inc | | | 240 Commerce | | | Commerce | CA | 92602 |
| Advecta | Kim Schenider | Advecta | 2100 Main St | Ste 102 | Irvine | CA | 92614 |
| Advecta | Kim Schneider | 2101 Main St | Ste 102 | | Irvine | CA | 92614 |
| Advent Appraisals Inc | | | 1621 N Third St Ste 800 | | | Coeur D Alene | ID | 83814 |
| Advent Funding Company Inc | | | 2090 Adam Clayton Powell Jr Blvd Ste 602 | | | New York | NY | 10027 |
| Advent Home Mortgage Corporation | | | 845 West Chester Pike Ste 201 | | | West Chester | PA | 19382 |
| Advent Medical Inc | | Dba Advent Resource Management | 1510 Woodvine Dr | | | Houston | TX | 77055-5016 |
| Advent Mortgage Corporation | | | 321 North Central Expressway | | | Mckinney | TX | 75070 |
| Advent Mortgage Llc | | | 347 Lincoln Ave | | | Cranford | NJ | 07016 |
| Advent Reality | | | 6 Perth Pl | | | Berkeley | CA | 94705 |
| Advertent Mortgage Company | | | 885 White St Sw | | | Atlanta | GA | 30310 |
| Advisa Mortgage Corp | | | 4104 Quarles Court | | | Harrisonburg | VA | 22801 |
| Advisor Mortgage Llc | | | 1532 Route 9 | | | Clifton Pk | NY | 12065 |
| Advisorone Mortgage Llc | | | 99 Citizens Dr Ste 3 | | | Glastonbury | CT | 06033 |
| Advisors Lending Group | | | 12424 Wilshire Blvd Ste 700 | | | Los Angeles | CA | 90025 |
| Advisors Mortgage | | | 115 South Hubbards Ln | | | Louisville | KY | 40207 |
| Advisors Mortgage Group | | | 2150 Seven Springs Blvd | | | New Port Richey | FL | 34655 |
| Advisors Mortgage Group Llc | | | 661 Shrewsburry Ave | | | Shrewsbury | NJ | 07702 |
| Advisors Mortgage Group Llc | | | 710 Main St | | | Webster | SD | 57274 |
| Advisors Mortgage Llc | | | 5270 West 84th St Ste 400 | | | Bloomington | MN | 55437 |
| Advisory Mortgage & Financial Services Llc | | | 311 N 2nd St Ste 303 | | | St Charles | IL | 60174 |
| Advisory Mortgage Llc | | | 2548 Harte Dr | | | Brighton | MI | 48114 |
| Advocate Equities Corp | | | 866 Coney Island Ave | | | Brooklyn | NY | 11218 |
| Advocate Financial Services Inc | | | 2518 Hillsboro Ave N | | | Golden Valley | MN | 55427 |
| Advocate Mortgage Group Inc | | | 720 South Montford Ave | | | Baltimore | MD | 21224 |
| Advocates Mortgage Llc | | | 1015 Mainstreet | | | Hopkins | MN | 55343 |
| Adx Inc | Adx Fire Protection | | PO Box 272 | | | Littleton | CO | 80160-0272 |
| Ae Associates Inc | | | PO Box 69154 | | | Portland | OR | 97239 |
| Ae Group Inc | | | 1342 High St Ste A | | | Eugene | OR | 97401 |
| Ae Mazika Insurance Services | | | 1529 Mineral Spring Ave | | | North Providence | RI | 02904 |
| Aeg Consultants | | | PO Box 5307 | | | Woodland Pk | CO | 80866 |
| Aeg Mortgage | | | 527 West 39th St | | | Kansas City | KS | 64111 |
| Aegis Capital Mortgage | | | 1073 Hancock St | | | Quincy | MA | 02169 |
| Aegis Financial Group Inc | | | 20 North Pennsylvania Ave Ste | | | Greensburg | PA | 15601 |
| Aegis Financial Solutions Inc | | | 88 East River Bend Rd | | | Frederickburg | VA | 22407 |
| Aegis Indeminty Ins Co | | | 2407 Pk Dr | | | Harrisburg | PA | 17110 |
| Aegis Indemnity Ins Co | | | 2589 Interstate Dr | | | Harrisburg | PA | 17110 |
| Aegis Security Inc | | | 2532 N Fourth St Pmb 311 | | | Flagstaff | AZ | 86004 |
| Aegis Security Ins Co | | | PO Box 3153 | | | Harrisburg | PA | 17105 |
| Aeon Capital Partners Llc | | | 2225 Sw 19 Ave | | | Miami | FL | 33145 |
| Aequitas Financial Inc | | | 9625 36th Ave N | | | Plymouth | MN | 55441 |
| Aerial One Mortgage Solutions Inc | | | 1316 A Patton Ave | | | Asheville | NC | 28806 |
| Aeris Financial Llc | | | 375 City Ctr Ste A | | | Oshkosh | WI | 54901 |
| Aero Mortgage Corporation | | | 5910 Fm 1488 | | | Magnolia | TX | 77354 |
| Aerotek | | | | | | | | |
| Aerotek | | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 |
| Aethon Financial Incorporated | | | 9000 Crow Canyon Rd Ste S 301 | | | Danville | CA | 94506 |
| Aetna Township | | | 1669 Eckert Dr | | | Morley | MI | 49336 |
| Aetna Township | | | 2290 East Workman Rd | | | Falmouth | MI | 49632 |
| Afab Inc | | Coldwell Banker Associated Realtors | 1728 Central Ave Ste 1 | | | Fort Dodge | IA | 50501 |
| Afb Inc | Patricia Humphrey | Afb Inc | 14 Pony Ln | | Rolling Hills Estate | CA | 90274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Afb Services | Patricia D Humphrey | 14 Pony Ln | | Rolling Hills Estates | CA | 90274 |
| Afc Funding Corporation | | 1250 Montauk Hwy | | West Islip | NY | 11795 |
| Afc Inc | | 2110 Nicollet Ave S | | Minneapolis | MN | 55404 |
| Aff Enterprises | | 14074 Van Nuys Blvd Ste 3 | | Arleta | CA | 91331 |
| Affiliated Appraisers | Tim Towner | PO Box 1574 | | Antioch | TN | 37011 |
| Affiliated Computer Services | Todd Green | PO Box 201322 | | Dallas | TX | 75320 |
| Affiliated Financial Group In | | 5690 Dtc Blvd 400 E | | Englewood | CO | 80111 |
| Affiliated Financial Group Inc | | 5690 Dtc Blvd 400e | | Englewood | CO | 80111 |
| Affiliated Financial Services | | 31255 Cedar Valley Dr Ste 215 | | Westlake Village | CA | 91362 |
| Affiliated Fm Ins Co | | PO Box 7500 | | Johnston | RI | 02919 |
| Affiliated Funding Corp | | 5 Hutton Centre Dr 1100 | | Santa Ana | CA | 92707 |
| Affiliated Funding Usa Llc | | 400 North Broadway Ste 400 | | Milwaukee | WI | 53202 |
| Affiliated Marketing Inc | | 60 West 79th Ave | | Merrillville | IN | 46410 |
| Affiliated Mortgage & Financial Corporation | | 1033 North Mayfair Rd Ste 310 | | Wauwatosa | WI | 53226 |
| Affiliated Mortgage & Financial Corporation | | 320 Main Ave Ste 202 | | De Pere | WI | 54115 |
| Affiliated Mortgage And Financial Services Company | | 855 Holland Sylvania Ste 3 | | Toledo | OH | 43615 |
| Affiliated Mortgage Company Llc | | 125 East Colorado Blvd Ste 1f | | Spearfish | SD | 57783 |
| Affiliated Mortgage Company Llc | | 2210 Jackson Blvd | | Rapid City | SD | 57702 |
| Affiliated Mortgage Corp | | 1033 North Mayfair Rd Ste 310 | | Wauwatosa | WI | 53226 |
| Affiliated Mortgage Group Inc | | 22 Sage Ln 202 | | Angel Fire | NM | 87710 |
| Affiliated Mortgage Inc | | 4640 Wadsworth | | Wheat Ridge | CO | 80033 |
| Affiliated Wholesale Lending | | 4478 Via Marina P93 | | Marina Del Rey | CA | 90292 |
| Affiliates Equity Mortgage | | 2380 Oak Ave | | Corona | CA | 92882 |
| Affinity | | 2233 Santa Clara Ave | | Alameda | CA | 94501 |
| Affinity Advisors | | 8204 North 32nd Ave | | Phoenix | AZ | 85051 |
| Affinity Capital Corporation | | 9201 Arboretum Pkwy Ste 210 | | Richmond | VA | 23236 |
| Affinity Capital Llc | | 5552 S Fort Apache Rd Ste 100 | | Las Vegas | NV | 89147 |
| Affinity Capital Llc | | 8270 Woodland Ctr Blvd | | Tampa | FL | 33614 |
| Affinity Financial Inc | | 718 Aberdeen Way | | Southlake | TX | 76092 |
| Affinity Financial Llc | | 1167 Main St | | Wyoming | RI | 02898 |
| Affinity Financial Llc | | 4802 Tudor Dr Ste 103 | | Cape Coral | FL | 33904 |
| Affinity Funding | | 26371 Avery Pkwy Ste B | | Mission Viejo | CA | 92691 |
| Affinity Group | No Address | | | | | |
| Affinity Group Mortgage Inc | | 2827 Lee Blvd | | Lehigh Acres | FL | 33971 |
| Affinity Lending Group | | 3777 Long Beach Blvd Ste 280 | | Long Beach | CA | 90807 |
| Affinity Lending Group Inc | | 608 Sw Third St | | Lees Summit | MO | 64063 |
| Affinity Mortgage | | 4010 E 30th St | | Farmington | NM | 87402 |
| Affinity Mortgage | | 9028 Brooks Rd S | | Windsor | CA | 95492 |
| Affinity Mortgage Company Inc | | 1575 Hwy 21 South | | Springfield | GA | 31329 |
| Affinity Mortgage Corp | | 3600 So State Rd 7 Ste 374 | | Miramar | FL | 33023 |
| Affinity Mortgage Corporation | | 5660 E Franklin Rd Ste 301 | | Nampa | ID | 83687 |
| Affinity Mortgage Corporation | | 336 South Main St | Ste 2b | Bel Air | MD | 21014 |
| Affinity Mortgage Funding Lp | | 500 Creekside Dr Ste 501 | | Pottstown | PA | 19464 |
| Affinity Mortgage Inc | | 4200 Meadowlark Ln Ste 2 | | Rio Rancho | NM | 87124 |
| Affinity Mortgage Llc | | 8275 Rosehill Rd | | Lenexa | KS | 66215 |
| Affinity Mortgage Solutions Lp | | 500 Creekside Dr Ste 503 | | Pottstown | PA | 19464 |
| Affinity Mortgage Usa | | 2255 South Michigan Ave | | Chicago | IL | 60616 |
| Affinity Mut Ins Co | | 722 N Calbe Rd | | Lima | OH | 45805 |
| Affirm Home Loans | | 5504 Democracy Dr Ste 200 | | Plano | TX | 75024 |
| Affirmative Insurance Co | | PO Box 43360 | | Birmingham | AL | 35243 |
| Affirmative Mortgage | | 6100 W State St Ste 120 | | Boise | ID | 83703 |
| Affirmative Mortgage Company | | 3201 Airport Freeway Ste 107 | | Bedford | TX | 76021 |
| Affirmative Mortgage Company | | 4230 Lbj Freeway Ste 121 | | Dallas | TX | 75244 |
| Affirmative Mortgage Llc | | 6100 W State St Ste 120 | | Boise | ID | 83703 |
| Afflitto Raimondi & Afflitto | Thomas R Raimondi | 500 Valley Rd | PO Box 3097 | Wayne | NJ | 07474 |
| Affordable Affairs Catering | | 10300 Caminto Cuervo 57 | | San Diego | CA | 92108 |
| Affordable Credit Inc | | 1667 Nostrand Ave Ste 101 | | Brooklyn | NY | 11226 |
| Affordable Financial Corp | | 9270 Borden Ave | | Sun Valley | CA | 91352 |
| Affordable First Aid & Safety | | PO Box 14097 | | Bradenton | FL | 34280 |
| Affordable Florida Mortgage | | 10821 Barbados Isles Dr | | Tampa | FL | 33647 |

| | | | | |
|---|---|---|---|---|
| Affordable Funding Mortgage Corp | | 6 Whipple St | North Attleboro | MA | 02760 |
| Affordable Funding Mortgage Corporation | | 700 Main St | East Greenwich | RI | 02818 |
| Affordable Funding Mortgage Corporation | | 990 Mineral Spring Ave | North Providence | RI | 02904 |
| Affordable Funding Mortgage Corporation | | 982 Mineral Spring Ave | North Providence | RI | 02904 |
| Affordable Funding Mortgage Corporation | | 1525 Old Louisquisset Pike | Lincoln | RI | 02865 |
| Affordable Furniture Installation & | Services Corp | PO Box 8004 | Chandler | AZ | 85246 |
| Affordable Hom Mortgage Inc | | 200 West Hwy 13 Ste 100 | Burnsville | MN | 55337 |
| Affordable Home Equity Loans Inc | | 3604 W Platt St | Tampa | FL | 33609 |
| Affordable Home Funding | | 533 Johnson Ferry Rd Bld C Ste 100 | Marietta | GA | 30068 |
| Affordable Home Funding | | 3825 Hernderson Blvd Ste 400 C | Tampa | FL | 33716 |
| Affordable Home Funding | | 4833 Eastview Dr | Independence | OH | 44131 |
| Affordable Home Funding | | 6656 Greenwood Rd | Jay | FL | 32565 |
| Affordable Home Funding | | 54 Commercial Way | Spring Hill | FL | 34606 |
| Affordable Home Funding | | 272 Hampshire Ave | Spring Hill | FL | 34606 |
| Affordable Home Funding | | 2815 Tifton St | Gulfport | FL | 33711 |
| Affordable Home Funding | | 4302 Henderson Blvd Ste 201 | Tampa | FL | 33629 |
| Affordable Home Funding | | 4408 Columbia Rd Ste 102 | Martinez | GA | 30907 |
| Affordable Home Funding | | 580 Perinton Hills Office Pk | Fairport | NY | 14450 |
| Affordable Home Loans | | 24318 Hemlock St Bldg A 5 & A 6 | Moreno Valley | CA | 92553 |
| Affordable Home Loans | | 810 E Abrams St Ste F | Arlington | TX | 76010 |
| Affordable Home Loans Inc | | 2108 Broadwater Ave 10 Ste 205 | Billings | MT | 59102 |
| Affordable Home Loans Inc | | 370 West 6th St 110 | San Bernardino | CA | 92401 |
| Affordable Home Mortgage | | 4106 Falls Rd | Miller | MD | 21102 |
| Affordable Home Mortgage Corp | | 5450 Nw Central Ste 230 | Houston | TX | 77092 |
| Affordable Home Mortgage Inc | | 300 Baltimore St Ste A | Hanover | PA | 17331 |
| Affordable Home Mortgage Inc | | 6320 South Dale Mabry Hwy | Tampa | FL | 33611 |
| Affordable Housing Corp Of Lake County | | 3701 W Grand Ave Ste H | Gurnee | IL | 60031 |
| Affordable Image | | PO Box 32848 | Phoenix | AZ | 85064-2848 |
| Affordable Interest Mortgage | | 7853 E Arapahoe Ct Ste 3900 | Centennial | CO | 80112 |
| Affordable Lending Inc | | 2501 W Memorial Rd Box 224 | Oklahoma City | OK | 73134 |
| Affordable Lending Of Terre Haute | | 2221 Wabash Ave | Terre Haute | IN | 47807 |
| Affordable Lending Services Inc | | 7007 Gulf Freeway Ste 238 | Houston | TX | 77087 |
| Affordable Lending Source Corp | | 1225 West Beaver St 124 | Jacksonville | FL | 32204 |
| Affordable Mortgage | | 1115 N Superior Ave Ste F | Tomah | WI | 54660 |
| Affordable Mortgage | | 177 Water St | Augusta | ME | 04330 |
| Affordable Mortgage & Loan Solutions Ii Inc | | 1152 N University Dr Unit 201 | Pembroke Pines | FL | 33024 |
| Affordable Mortgage Advisors Llc | | 1910 Cochran Rd Manor Oak Two Ste 365 | Pittsburgh | PA | 15220 |
| Affordable Mortgage Co Inc | | 2701 Boston Rd | Wilbraham | MA | 01095 |
| Affordable Mortgage Company | | 6440 West Hamilton Pk Dr | Columbus | GA | 31909 |
| Affordable Mortgage Company | | 1507 Broad St | Phenix City | AL | 36867 |
| Affordable Mortgage Company Inc | | 1925 Pembroke Rd | Hollywood | FL | 33020 |
| Affordable Mortgage Corportion | | 214 West Illinoise Ave | Dallas | TX | 75224 |
| Affordable Mortgage Group Llc | | 1703 Brookpark Rd Rear | Cleveland | OH | 44109 |
| Affordable Mortgage Group Of Am | | 6000 Greenwood Plaza Blvd 110 | Greenwood Village | CO | 80111 |
| Affordable Mortgage Inc | | 1204 Polly Drummond Plaza | Newark | DE | 19711 |
| Affordable Mortgage Inc | | 8313 Southwest Freeway Ste 231 | Houston | TX | 77074 |
| Affordable Mortgage Inc | | 12809 Ne 22nd Court | Vancouver | WA | 98685 |
| Affordable Mortgage Llc | | 7370 Hodgson Memorial Dr Ste B | Savannah | GA | 31406 |
| Affordable Mortgage Network Inc | | 2701 Boston Rd | Wilbraham | MA | 01095 |
| Affordable Mortgage Of America Llc | | 3401 Quebec St Ste 9100 | Denver | CO | 80207 |
| Affordable Mortgage Of Virginia Inc | | 739 Thimble Shoals Blvd Ste | Newport News | VA | 23606 |
| Affordable Mortgage Solutions | | 1127 Floral Pkwy Ste 100 | Wilmington | NC | 28403 |
| Affordable Mortgage Solutions | | 1127 Floral Pkwy | Ste 100 | Wilmington | NC | 28403 |
| Affordable Mortgage Solutions Llc | | 1024 Andover Pk E | Tukwila | WA | 98188 |
| Affordable Mortgage Solutions Llc | | 3060 Columbus Lancaster Rd Nw | Lancaster | OH | 43130 |
| Affordable Mortgage Specialists Llc | | 133 Jefferson Rd Ste 201 | Pittsburgh | PA | 15235 |
| Affordable Mortgages Inc | | 242 West Main St | Monongahela | PA | 15063 |
| Affordable Realty And Mortgage Group Inc | | 7050 Taft St | Hollywood | FL | 33024 |

| | | | | | |
|---|---|---|---|---|---|
| Afg Financial Group Inc | | 400 Garden City Plaza Ste 103 | | Garden City | NY | 11530 |
| Afg Financial Group Inc | | 2 West Front St | | Media | PA | 19063 |
| Afi Financial Inc | | 23400 Michigan Ave Ste 116 | | Dearborn | MI | 48124 |
| Afl Appraisals Llc | | 524 Simpson Rd | | Kissmmee | FL | 34744 |
| Aflah Equity Fundinginc | | 303 H St Ste 468 D | | Chula Vista | CA | 91910 |
| Afs | | 3701 Ocean View Blvd Ste A 1 | | Montrose | CA | 91020 |
| Afs | | 3701 Ocean View Blvd | Ste A 1 | Montrose | CA | 91020 |
| Afs Financial & Mortgage Services Inc | | 1730 S College Ave 204 | | Ft Collins | CO | 80525 |
| Afs Funding Inc | | 8965 Research Dr | | Irvine | CA | 92618 |
| Afstar Mortgage Llc | | 7094 Peachtree Industrial Blvd | | Norcross | GA | 30071 |
| Afstar Mortgage Llp | | 9831 Greenbelt Rd Ste 312 | | Seabrook | MD | 20706 |
| After Bankruptcy Foundation Inc | | 9106 Fallview Dr | | Fishers | IN | 46037-3822 |
| Afton Csd T/o Afton | | C/o Nbt | | Afton | NY | 13730 |
| Afton Csd T/o Bainbridge | | C/o Nbt | | Afton | NY | 13730 |
| Afton Csd T/o Colesville | | C/o Nbt | | Afton | NY | 13730 |
| Afton Csd T/o Coventry | | C/o Nbt | | Afton | NY | 13730 |
| Afton Csd T/o Sanford | | C/o Nbt | | Afton | NY | 13730 |
| Afton Town | | 169 Main St | | Afton | NY | 13730 |
| Afton Village | | PO Box 26 | | Afton | NY | 13730 |
| Ag Fianancial Inc | | 1191 South High St | | Columbus | OH | 43206 |
| Ag Financial Group | | 15643 Sherman Way | Ste 240 | Van Nuys | CA | 91406 |
| Ag Financial Inc | | 5700 Brookpark Rd | | Cleveland | OH | 44129 |
| Ag Spruce Fund Lp | Dennis Carlton Esq | 405 Pk Ave Ste 1104 | | New York | NY | 10022 |
| Aga Capital Ny Inc | | 2729 Coney Island Ave | | Brooklyn | NY | 11238 |
| Agape Financial Services Llc | | 98 N Lowry St Ste 102 | | Smyrna | TN | 37167 |
| Agape Home Mortgage | | 12143 Ne Halsey St | Ste A | Portland | OR | 97220 |
| Agape Home Mortgage Inc | | 8505 Nw Timber Ridge Court | | Portland | OR | 97229 |
| Agape Loans Inc | | 12711 Sw 108th St | | Miami | FL | 33186 |
| Agape Mortgage Network Inc | | 1213 Seeds Ln | | Downingtown | PA | 19335 |
| Agapito Barroga Lazaga | | 2002 E Orangview Ln | | Orange | CA | 92867 |
| Agatha Susan Obregon | | 13379 Lake Breeze Ln | | Willis | TX | 77318 |
| Agawam Town | | 36 Main St | | Agawam | MA | 01001 |
| Agenda Town | | Rr2 Box 469 | | Butternut | WI | 54514 |
| Agent Funding & Abstract Llc | | 4459 Amboy Rd 2nd Fl Ste 1 | | Staten Island | NY | 10312 |
| Agent Hr | Becky Tedesco | 19321 N 68th Ave | | Glendale | AZ | 85308 |
| Agent Hr | Becky Tedesco | Agent Hr | 19321 N 68th St | Glendale | AZ | 85308 |
| Agent Mortgage Llc | | 105 S Mesa Dr | | Mesa | AZ | 85204 |
| Agents Choice Mortgage Services | | 5749 Pk Ctr Ct | | Toledo | OH | 43615 |
| Agents Mortgage Company | | 439 Chestnut St | | Lebanon | PA | 17042 |
| Agents Mortgage Company | | 3601 Concord Rd | | York | PA | 17402 |
| Agents Mortgage Solutions Inc | | 700 Craighead St Ste 300 | | Nashville | TN | 37204 |
| Agents Mut Ins Co | | Po Drawer 1250 | | Pine Bluff | AR | 71613 |
| Agf Woodfield Owner Llc | Timothy Casey | 1077 Paysphere Circle | | Chicago | IL | 60674 |
| Agf Woodfield Owner Llc | | 1077 Paysphere Circle | | Chicago | IL | 60674 |
| Aggressive Home Loans | | 29356 Las Brisas Rd | | Valencia | CA | 91354 |
| Aggressive International Inc | | 2300 W Sahara Ave 440 | | Las Vegas | NV | 89102 |
| Aggressive Mortgage | | 200 East Arrowhead Dr Ste 0 5 | | Charlotte | NC | 28213 |
| Aggressive Mortgage Corp | | 6802 Paragon Pl Ste 103 | | Richmond | VA | 23230 |
| Aggressive Mortgage Corp | | 14945 Washington St | | Haymarket | VA | 20169 |
| Aggressive Mortgage Corp | | 13500 N Tamiami Trail | | Naples | FL | 34110 |
| Agi Publishing Inc | Valley Yellow Pages | Dept 33302 | PO Box 39000 | | | |
| Agile 360 Citrix | Brendan Neary | 2102 Business Ctr Dr | | Irvine | CA | 92612 |
| Agile Mortgage Group | | 2682 Bishop Dr Ste 222 | | San Ramon | CA | 94583 |
| Agm American General Mortgages Llc | | 1880 Dairy Ashford Ste 210 | | Houston | TX | 77077 |
| Agm Mortgage Inc | | 12299 Pitcairn St | | Brooksville | FL | 34613 |
| Agnes B Sandino | | 19641 Hiawatha St | | Granada Hills | CA | 91311 |
| Agnes Christina Sandino | | 19641 Hiawatha St | | Chatsworth | CA | 91311 |
| Agnes Geraldine Wilkinson | | 308 S Oakwood Ave | | Brandon | FL | 33511 |
| Agnes J Bantigue Mendoza | | 36 Wildemere | | Las Flores | CA | 92688 |
| Agnes Lee | | 7201 Haven Ave Unit E161 | | Rancho Cucamonga | CA | 91701 |

| | | | | | |
|---|---|---|---|---|---|
| Agnes Rakoczv | | 808 Grant St | | Bartlett | IL | 60103 |
| Agressive Home Mortgage | | 902 C M Fagan Dr Ste G | | Hammond | LA | 70403 |
| Agri General Ins Co | | Regency West 11501 50th | | West Des Moines | IA | 50266 |
| Agri Ins Exchange Rrg | | 950 North Meridian St S | | Indianapolis | IN | 46204 |
| Agricultural Excess & Surplus | | PO Box 2575 | | Cincinnati | OH | 45201 |
| Agricultural Ins Co | | PO Box 2575 | | Cincinnati | OH | 45201 |
| Agricultural Workers Mut | | PO Box 88 | | Fort Worth | TX | 76101 |
| Ags Financial Llc | | 1409 South Lamar Ste 002 | | Dallas | TX | 75215 |
| Agsecurity Ins Co | | 2501 North Stiles St | | Oklahoma City | OK | 73105 |
| Agsouth Mortgages | | 40 South Main St | | Statesboro | GA | 30458 |
| Aguila Mortgage | | 389 River View Dr | | San Jose | CA | 95111 |
| Aguinaldo Realty & Mortgage | | 916 East 8th St Ste 7 | | National City | CA | 91950 |
| Aguirre & Patterson Inc | | 3315 N Mccoll Rd | | Mcallen | TX | 78501 |
| Agustin Ortuno | | 17442 Paine St | | Fontana | CA | 92336 |
| Agway Ins Co | | PO Box 4851 | | Syracuse | NY | 13221 |
| Aha Housing | | 4579 Maple Ave 1 | | La Mesa | CA | 91941 |
| Aharon Yaron Gola | | 1733 Rachael St | | Philadelphia | PA | 19115 |
| Ahrn Mortgage | | 7400 N Oracle Rd Ste 115 | | Tucson | AZ | 86704 |
| Ahmad F Masudi | | 2246 Buena Vista Dr | | Manteca | CA | 95337 |
| Ahmad M Azizi | | 4668 Sulphur Springs | | Simi Valley | CA | 93063 |
| Ahmad Reza Hemmati | | 79 Dogwood Ln | | Aliso Viejo | CA | 92656 |
| Ahmad Taheed Nowell | | 3655 Crowell Ave | | Riverside | CA | 92504 |
| Ahmanns Images | Mike Ahmann | 301 E Broadway Ave | | Moses Lakes | WA | 98837 |
| Ahmed Ali | | 29313 Lynn Ct | | Murrieta | CA | 92563 |
| Ahmeek Village | | 2 Vivian | | Ahmeek | MI | 49901 |
| Ahnapee Town | | N8109 Wolf River Dr | | Algoma | WI | 54201 |
| Ahndrea Maylene Haga | | 93959 Sunny Hill Ln | | North Bend | OR | 97459 |
| Aho Appraisals Inc | | PO Box 404 | | Brainerd | MN | 56401 |
| Ahp Prime Capital Incorporated | | 2501 W Burbank Blvd Ste 303 | | Burbank | CA | 91505 |
| Ahrens & Associates | | 15600 San Pedro Ste 209 | | San Antonio | TX | 78232 |
| Ahtanya D Francom | | 13857 S Lamont Lowell Cir | | Herriman | UT | 84065 |
| Ai Management And Professional Liability Claims | | | | | | |
| Adjusters | | Pobox 1000 | | New York | NEW YORK | 10270 |
| Ai Thay Phan | | 13200 Casa Linda Ln | | Garden Grove | CA | 92844 |
| Aicf Mortgage | | 2616 South Loop West Ste 556 | | Houston | TX | 77054 |
| Aidan Mccluskey | | 721 Hllcrest Rd | | Ridgewood | NJ | 07450 |
| Aidan West Financial Group | | 550 S Winchester Blvd Ste 405 | | San Jose | CA | 95129 |
| Aide Suarez | | 23456 El Reposa | | Aliso Viejo | CA | 92656 |
| Aidee Alcantar | | 16350 S Harbor Blvd | | Fountain Valley | CA | 92704 |
| Aidina Martinez | | 2404 Tallburton Court | | Little Elm | TX | 75063 |
| Aig Centennial Ins Co | | Premium Processing | PO Box 13037 | Philadelphia | PA | 19101 |
| Aig Hawaii Ins Co Inc | | 500 Ala Moana Blvd Ste | | Honolulu | HI | 96813 |
| Aig Ins | | PO Box 7247 0134 | | Philadelphia | PA | 19170 |
| Aig Ins Co | | American Intl Group | PO Box 15482 | Wilmington | DE | 19885 |
| Aig Ins Co | | PO Box 15482 | | Wilmington | DE | 19885 |
| Aig Ins Co | | 301 & 302 Pols | PO Box 414356 | Boston | MA | 02241 |
| Aig National Ins Co | | 70 Pine St 3rd Fl | | New York | NY | 10270 |
| Aig Private Client Group | | American Intl Group | PO Box 35423 | Newark | NJ | 07193 |
| Aig Private Client Group | | PO Box 35423 | | Newark | NJ | 07193 |
| Aig United Guaranty | | 230 North Elm St | | Greensboro | NC | 27401 |
| Aiken Appraisal Service Llc | Michael P Aiken | PO Box 153 | | Mount Vernon | WA | 98273 |
| Aiken City | | PO Box 2458 | | Aiken | SC | 29802 |
| Aiken County | | Tax Collector | PO Box 873 | Aiken | SC | 29802 |
| Aileen Lin | | 22176 Tama Dr | | Lake Forest | CA | 92630 |
| Aileen M Cabalu | | 8234 E Kingsdale Ln | | Anaheim Hills | CA | 92807 |
| Aileen M Lopez | | 6060 N W 186th St | | Miami Lakes | FL | 33016 |
| Ailey City | | PO Box 40 | | Ailey | GA | 30410 |
| Aim American Mortgage Inc | | 1770 St James Pl Ste 116 | | Houston | TX | 77056 |
| Aim Financial Group Inc | | 15819 Crabbs Branch Way | | Rockville | MD | 20855 |
| Aim Financial Inc | | 4635 44th St Se Ste 201 C | | Kentwood | MI | 49512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aim Home Financial Llc | | 133 Maple Ave East Ste 202 | | Vienna | VA | 22180 |
| Aim Lending | | 828 North Broadway Ave Ste 825 | | Milwaukee | WI | 53202 |
| Aim Mortage Corp | | 707 60th St Court E Ste B | | Bradenton | FL | 34208 |
| Aim Mortgage Group | | 985 Carson Cove Ste C | | Conway | AR | 72034 |
| Aim Pest Control | | PO Box 60166 | | Corpus Christi | TX | 78466 |
| Aimee B Reichl | | 237 Chaney Mill Way | | Canal Winchester | OH | 43110 |
| Aimee J Alford | | 28 Via Ulmaria | | Ranch Santa Margarita | CA | 92688 |
| Aimee J Krapf | | 142 Pk Crest | | Newport Coast | CA | 92657 |
| Aimee Luetgert Buenger | | 5406 Roundtree St | | Shawnee | KS | 66226 |
| Aimee M Carreno | | 1149 N W 135 Ct | | Miami | FL | 33182 |
| Aimee M Roth | | 15705 Sw Towhee Ln | | Beaverton | OR | 97007 |
| Aimee N Samson & Derek S Sampson | | 4106 Englewood Dr | | Champaign | IL | 61822 |
| Aimee R Kinser | | 1630 228th St | | Bothell | WA | 98021 |
| Aimee R Tate | | 2456 Wigeon Dr | | Indianapolis | IN | 46234 |
| Aimee Renee Parmelee | | 5656 Bull Run Ct | | Columbus | OH | 43230 |
| Aimee S Nevitt | | 406 W Orchard | | Atwood | IL | 61913 |
| Aimee Tate | Indianapolis 4135 | Interoffice | | | | |
| Aimee Weber | Weber Appraisal Service | 11375 East Quail Hollow Dr | | Robinson | IL | 62454 |
| Aims Financial Llc | | 1950 Spectrum Circle Ste 400 | | Marietta | GA | 30067 |
| Aims Mortage Bankers Ltd | | 2005 Bloomingdale Rd Ste D | | Glendale Heights | IL | 60139 |
| Aims Mortage Bankers Ltd | | 477 East Butterfield 12 | | Lombard | IL | 60148 |
| Aimsafe Mortgage Inc | | 115 W Woolbright Rd F | | Boynton Beach | FL | 33435 |
| Aina Mortgage | | 40 Aulike St 417 | | Honolulu | HI | 96734 |
| Ainsworth Financial Services | | 10670 Civic Ctr Dr Ste 210 | | Rancho Cucamonga | CA | 91730 |
| Ainsworth Town | | N10912 E Shore Rd | | Pearson | WI | 54462 |
| Aiquon Mortgage | | 350 West Ash St Ste 604 | | San Diego | CA | 92101 |
| Airborne Express | | PO Box 91001 | | Seattle | WA | 98111 |
| Airmont Village | | Village Of Airmont | | Tallman | NY | 10982 |
| Airmortgage | | 17 W 662 Butterfield Rd Ste 306 | | Oakbrook Terrace | IL | 60181 |
| Airport Lock & Safe Inc | | 17777 Main St Ste F | | Irvine | CA | 92614 |
| Airport Lock & Safe Use 272844 | | 4251 Martingale Way D | | Newport Beach | CA | 92660 |
| Airport Lock And Safe Inc | | 4251 Martingale Way | D | Newport Beach | CA | 92660 |
| Airport Office Center Associates | Kevin Bradley | 200 Marshall Dr | | Moon Township | PA | 15108 |
| Airport Office Center Associates | | 200 Marshall Drice | | Moon Township | PA | 15108 |
| Airport Office Center Associates | | 200 Marshall Dr | | Corapolis | PA | 15108 |
| Airway Lending Inc | | 3151 Airway Ave Ste F 206a | | Costa Mesa | CA | 92626 |
| Aisha Diorah Johnson | | 500 N Metro | | Chandler | AZ | 85226 |
| Aisha Fatim Kaba | | 17512 Ne 83rd Pl | | Kenmore | WA | 98028 |
| Aisha Hasham | | 42275 Terrazzo Terrace | | Aldie | VA | 20105 |
| Aisha M Higgins | | 1435 Crestwood Ave | | Columbus | OH | 43227 |
| Aitien H Chau | | 14312 Summerwood Dr | | Westminster | CA | 92683 |
| Aitkin County | | 209 2nd St Nw Co | | Aitkin | MN | 56431 |
| Aiu Ins Co | | 301 & 302 Pol | PO Box 414356 | Boston | MA | 02241 |
| Aiu Ins Co | | 301 & 302 Pols | PO Box 414356 | Boston | MA | 02241 |
| Aiu Insurance Company | | Amer Intl Group/aig | PO Box 15482 | Wilmington | DE | 19885 |
| Aiu Insurance Company | | PO Box 15482 | | Wilmington | DE | 19885 |
| Aizell D Tolentino | | 1934 N Edgemont St | | Los Angeles | CA | 90027 |
| Aj Capco Llc | | 446 West Bethel | | Coppell | TX | 75019 |
| Aj Capital Mortgage | | 5530 Corbin Ave 335 | | Tarzana | CA | 91356 |
| Aj Capital Mortgage | | 2685 S Rainbow Blvd 100 | | Las Vegas | NV | 89146 |
| Ajay Sehgal | | 6562 Chelsea Bridge | | West Bloomfield | MI | 48322 |
| Ajilon Finance | Alex Moreno | 4590 Macarthur Blvd | Ste 350 | Newport Beach | CA | 92660 |
| Ajilon Professional Staffing Llc | | Dept Ch 14031 | | Palatine | IL | 60055-4031 |
| Ajit Alan Walia | | 4917 Maryann Ln | | Bethlehem | PA | 18017 |
| Ajm Mortgage Services | | 1306 Kingwood Dr | | Kingwood | TX | 77339 |
| Ajm Mortgage Solutions | | 17401 San Fernando Mission Blvd | | Granada Hills | CA | 91344 |
| Ajmal Akbar Dba Community One Financial | | 39350 Civic Ctr Dr Ste 300 | | Fremont | CA | 94538 |
| Ajmal Akbar Dba Community One Financial | | 17150 Via Del Campo Rd Ste 202 | | San Diego | CA | 92127 |
| Ajr Lending Inc | | 38713 Tierra Subida Ste 200 149 | | Palmdale | CA | 93550 |
| Ajr Mortgage Company Inc | | 9 South Sheppard St | | Richmond | VA | 23221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ajs Appraisal Services | Ajs Corporation | 3817 Woodland Pk Ave N | | Seattle | WA | 98103 |
| Ajs Financial Services Co Llc | | 3 Baldwin Green Common Ste | | Woburn | MA | 01801 |
| Ak National Ins Co | | 7001 Jewel Lake Rd | | Anchorage | AK | 99502 |
| Aka Brown | | 3725 Arlington Ave | | Los Angeles | CA | 90018 |
| Akamai Home Loans | | 74 5565 Luhia St | Ste Cd | Kailua Kona | HI | 96740 |
| Akan Town | | Rt 1 | | Blue River | WI | 53518 |
| Akben Business Development Inc | | 5813 Coronado Ridge Dr | | El Paso | TX | 79912 |
| Akhila Marupaduga | | 93 Alhambra | | Irvine | CA | 92620 |
| Akintunde Ay Nalls | | 15115 Roxford St | | Sylmar | CA | 91342 |
| Akridge Realtiy Inc | | 5553 Bloomfield Rd | | Macon | GA | 31206 |
| Akron Area Board Of Realtors | | 405 South High St | | Akron | OH | 44311 |
| Akron Beacon Journal | | 12 E Exchange St 2nd Fl | | Akron | OH | 44309 |
| Akron Boro | | PO Box 130 | | Akron | PA | 17501 |
| Akron Csd T/o Alabama | | 46 Main St | | Akron | NY | 14001 |
| Akron Csd T/o Alden | | 11901 Broadway Town Hall | | Alden | NY | 14004 |
| Akron Csd T/o Clarence | | 1 Town Pl | | Clarence Ctr | NY | 14031 |
| Akron Csd T/o Lockport | | 46 Main St | | Akron | NY | 14001 |
| Akron Csd T/o Newstead | | 46 Main St | | Akron | NY | 14001 |
| Akron Csd T/o Pembroke | | 46 Main St | | Akron | NY | 14001 |
| Akron Csd T/o Royalton | | 46 Main St | | Akron | NY | 14001 |
| Akron Township | | 5285 Sheridan Rd | | Unionville | MI | 48767 |
| Akron Village | | 4279 Church St | | Akron | MI | 48701 |
| Akron Village | | PO Box 180 | | Akron | NY | 14001 |
| Akt American Capital | | 2121 Rosecrans 6th Fl | | El Segundo | CA | 90245 |
| Akt Mortgage & Finance | | 524 S Kentucky Ave | | Evansville | IN | 47714 |
| Al Deason | Era Navarre Beach Agency | 1804 Prado St | | Navarre | FL | 32566 |
| Al First Ins Co | | PO Box 90513 | | Augusta | GA | 30913 |
| Al Ins Underwriting Assoc | | 315 E Laurel Ave 2160 | | Foley | AL | 36535 |
| Al Ins Underwriting Assoc | | 315 E Laurel Ave Ste 2160 | | Foley | AL | 36535 |
| Al M Breton | | 636 Terra Dr | | Corona | CA | 92879 |
| Al Michael Murry | | 1055 E Ocean Blvd | | Stuart | FL | 34996 |
| Al Municipal Ins Corp | | PO Box 1270 | | Montgomery | AL | 36102 |
| Al Naghavi Cohen | | 5555 Morningside Ste 214d | | West University | TX | 77005 |
| Al Roppolo Emp | | 20 Downer Ave 3 | | Hingham | MA | 02043 |
| Al T Franklin | | 419 Raven Springs | | Stone Mountain | GA | 30087 |
| Al Tommaso | | PO Box 315 | | Mt Sinai | NY | 11766 |
| Alaaeldin M Saad | | 52 Cassa Loop | | Holtsville | NY | 11742 |
| Alabama | Alabama Department Of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery | AL | 36132-7431 |
| Alabama | Alabama Dept Of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | Montgomery | AL | 36132-7439 |
| Alabama Financial Potential Centres Inc | | 1560 Montgomery Hwy Ste 210 | | Hoover | AL | 35216 |
| Alabama Financial Potential Centres Inc | | 1560 Montgomery Hwy | Ste 210 | Hoover | AL | 35216 |
| Alabama Gas Corporation | | PO Box 2224 | | Birmingham | AL | 35246-0022 |
| Alabama Mortgage Inc | | 1110 Hwy 75 North | | Albertville | AL | 35950 |
| Alabama Power | Alabama Power Payments | PO Box 242 | | Birmingham | AL | 35292 |
| Alabama Power | | PO Box 242 | | Birmingham | AL | 35292 |
| Alabama Town | | 2218 Judge Rd | | Oakfield | NY | 14125 |
| Alabaster Township | | 1716 S Us 23 | | Tawas City | MI | 48763 |
| Alachua County | | 12 South East First St | | Gainesville | FL | 32601 |
| Aladdin Home Loans Inc | | 803 San Fernando Rd | | San Fernando | CA | 91340 |
| Aladdin Mortgage | | 5030 Camino De La Siesta Ste | | San Diego | CA | 92108 |
| Alaiedon Township | | 2021 W Holt Rd | | Mason | MI | 48854 |
| Alaina A Le Beau | | PO Box 1491 | | Richmond | CA | 94802 |
| Alaina Christi Crawford | | 9617 Ne 130th Pl | | Kirkland | WA | 98034 |
| Alaina Maciver | | 121 Wellington Ct | | Staten Island | NY | 10314 |
| Alamance County | | 124 W Elm St | | Graham | NC | 27253 |
| Alamance Farmers Mut Fire Ins A | | Po Drawer 717 107 N Mapl | | Graham | NC | 27253 |
| Alamar Mortgage Brokers Inc | | 6625 Miami Lakes Dr Ste 225 | | Miami Lakes | FL | 33014 |
| Alambry Funding Inc | | 3333 St Rd One Greenwood Square Ste 150 | | Bensalem | PA | 19020 |

| | | | | | |
|---|---|---|---|---|---|
| Alambry Funding Inc | | 1996 West Foxwood Court | Fort Mill | SC | 29715 |
| Alameda Capital Group | | 1616 East 4th St Ste 260 | Santa Ana | CA | 92701 |
| Alameda County | | 1221 Oak Stroom 131 | Oakland | CA | 94612 |
| Alameda County Bonds | | 1221 Oak St | Oakland | CA | 94612 |
| Alameda County Mobile Homes | | 1221 Oak St | Oakland | CA | 94612 |
| Alameda County Unsecured Roll | | 1221 Oak St | Oakland | CA | 94612 |
| Alamo City | | City Hall | Alamo | GA | 30411 |
| Alamo City | | 74 East Pk | Alamo | TN | 38001 |
| Alamo City | | 423 N Tower Rd | Alamo | TX | 78516 |
| Alamo Country Mortgage Llc | | 1380 Pantheon Way Ste 250 | San Antonio | TX | 78232 |
| Alamo Heights City | | 6116 Broadway | San Antonio | TX | 78209 |
| Alamo Mortgage | | 30 Hockersville Rd | Hershey | PA | 17033 |
| Alamo Mortgage Services | | 209 S Calumet Rd Ste 6 | Chesterton | IN | 46304 |
| Alamo Premier Mortgage Group | | 10223 Mcallister Freeway Ste 200 | San Antonio | TX | 78216 |
| Alamo Title Company | | 9229 Waterford Centre Ste 200 | Austin | TX | 78758 |
| Alamo Township | | 7605 West D Ave | Kalamazoo | MI | 49009 |
| Alamosa County | | 402 Edison Ave / PO Box 659 | Alamosa | CO | 81101 |
| Alan A Holmes | | 761 Nw Harrison Blvd | Corvallis | OR | 97330 |
| Alan B Ivey | | 8121 So Hiddensprings | Sandy | UT | 84094 |
| Alan B Mclellan | | 5942 Yorkshire Rd | Chino | CA | 91710 |
| Alan Benjamin Mortgage Services Llc | | 5995 Wilcox Pl Ste A | Dublin | OH | 43016 |
| Alan Binko | | 1433 Goalby Ln | Trinity | FL | 34655 |
| Alan Brian Bentley | Bentley Appraisals | 421 N Crockett St | Sherman | TX | 75090 |
| Alan Brian Bentley | | 421 North Crockett St | Sherman | TX | 75090 |
| Alan Bruce Lewin | | 1036 Sheffield Ln | Huntingdon Vy | PA | 19006 |
| Alan Carlos Diaz | | 508 Wycliffe | Irvine | CA | 92602 |
| Alan Clower | Dorsey & Clower Appraisal Firm | 3526 S Alameda | Corpus Christi | TX | 78411 |
| Alan D Jacobson | | 127 Orchard Ave | Hightstown | NJ | 08520 |
| Alan D Kindall | | 3104 N 29th St | Ozark | MO | 65721 |
| Alan Fung | | 1262 Birchdale Ln | Aurora | IL | 60504 |
| Alan Grant Dunn | | 2800 Ne 59 Ct | Fort Lauderdale | FL | 33308 |
| Alan H Roy | Pacificstar Appraisal Service | 11200 Kirkland Way Ste 360 | Kirkland | WA | 98033 |
| Alan Ignacio Martinez Moles | | 1926 Sw 136 Pl | Miami | FL | 33175 |
| Alan J Bean | | PO Box 383 | Corpus Christi | TX | 78403 |
| Alan J Mallek | | 4 Wildflower | Irvine | CA | 92604 |
| Alan L Acosta | | 3010 Pk Newport | Newport Beach | CA | 92660 |
| Alan L Hoff | | 30041 Tessier | Laguna Niguel | CA | 92677 |
| Alan L Knepp | | Rr 12 Box 294 | Greensburg | PA | 15601 |
| Alan L Scott | | 597 Northwest Aa Hwy | Kingsville | MO | 64061 |
| Alan La Valle | Al Value Appraisals | 1728 Harrison | Glenview | IL | 60025 |
| Alan M Geller | | 406 Gravel Hill Station | Southampton | PA | 18966 |
| Alan M Ives | | 403 Riverview Ln | Melbourne Beach | FL | 32951 |
| Alan Mechtenberg | | 7103 Vallecito Dr | Austin | TX | 78759 |
| Alan Michael Springer | | 10746 Hollenbeck Dr | Riverside | CA | 92505 |
| Alan Nakagawa | Nakagawa Appraisal | 1696 Sequoia Dr | Yuba City | CA | 95993 |
| Alan R Humphries Pa | Dba L & J Title Insurance | PO Box 526 | Rison | AR | 71665 |
| Alan R Osborne | | 101 E Altamonte Dr Apt221 | Altamonte Springs | FL | 32701-8004 |
| Alan Reichstein | Boca Raton 4124 | Interoffice | | | |
| Alan Reichstein | | 9580 Savonna Winds Dr | Delray Beach | FL | 33446 |
| Alan Robert Barbour | | 24181 La Pala Ln | Mission Viego | CA | 92691 |
| Alan S Tamanaha | | 3054 Ala Poha Pl | Honolulu | HI | 96818 |
| Alan Sakuma | Kahului 4212 | Interoffice | | | |
| Alan Sakuma | | 676 S Alu Rd | Wailuku | HI | 96793 |
| Alan Saleeby | | PO Box 8771 | Columbia | SC | 29202 |
| Alan Saleeby Properties | | PO Box 8771 | Columbia | SC | 29202 |
| Alan T Landers | | 950 River Oak Court | Chula Vista | CA | 91915 |
| Alan V Lindeke | | 4150 Hilaria Unit A | Newport Beach | CA | 92663 |
| Alan W Watson | | 8715 1rst Ave South | Bloomington | MN | 55420 |
| Alan Waheed | | 19 Tulare Dr | Aliso Viejo | CA | 92656 |

| | | | | |
|---|---|---|---|---|
| Alan Zucker | | 22444 Cardiff Dr | Saugus | CA | 91350 |
| Alana C Alford | | 22023 Gardner Dr | Alpharetta | GA | 30004 |
| Alana Chmelko | | 2935 Tremont St | Philadelphia | PA | 19136 |
| Alana Mortgage Llc | | 98 1247 Kaahumanu St 107 | Aiea | HI | 96701 |
| Alanis | | | | | |
| Alanna Altick | | 302 S Ninth St 202 | Federal Way Tacoma | WA | 98402 |
| Alanna Gipson Silas | | 7403 Rustic Chase Dr | Richmond | TX | 77469 |
| Alanna Jo Altick | | 22038 Se 276th St | Maple Valley | WA | 98038 |
| Alanna Satterthwaite | Tacoma 4164 | Interoffice | | | |
| Alanson Village | | 7076 Mackinaw Trl | Alanson | MI | 49706 |
| Alarm Security & Contracting Inc | | PO Box 71389 | Corpus Christi | TX | 78467-1389 |
| Alaska | Alaska Department Of | PO Box 110420 | Juneau | AK | 99811-0420 |
| Alaska Residential Mortgage Llc | | 621 West 88th Ave | Anchorage | AK | 99515 |
| Alaska Seaboard Partners Limited Partnership | William Fogleman | 4150 S Sherwood Forest Blvd | Baton Rouge | LA | 70816 |
| Alaska Seaboard Partners Limited Partnership | | 138 19 231st St | Laurelton | NY | 11413 |
| Alaska State Mortgage Company Inc | | 6633 Brayton Dr | Anchorage | AK | 99507 |
| Alaska West Coast Inc | | 123 E Fireweed Ln Ste 24 | Anchorage | AK | 99503 |
| Alaskas Best Mortgage | | 2301 Roosevelt Ave Ste 2 | Anchorage | AK | 99517 |
| Alba | | PO Box 108 | Alba | MO | 64830 |
| Alba Borough | | Rd 1 Box 78 | Troy | PA | 16947 |
| Alba Devin Veras | | 119 Santa Rosa Ct | Laguna Beach | CA | 92651 |
| Alba Elena Miller | | 1614 Winesapp Dr | Odenton | MD | 21113 |
| Alba Romero | | 1221 Mc Cormack Ln | Costa Mesa | CA | 92626 |
| Alba Turcios | | 13628 Wingo St | Arleta | CA | 91331 |
| Alban Town | | 4754 Co Rd 1 | Rosholt | WI | 54473 |
| Albany | | 106 E Clay | Albany | MO | 64402 |
| Albany City | | PO Box 96 | Albany | KY | 42602 |
| Albany City | | City Hall 24 Eagle St | Albany | NY | 12207 |
| Albany City School District | | City Schl Dist Of Albany Tax Coll   PO Box 15133 | Albany | NY | 12212 |
| Albany Co Irrigation District | | 503 Grand 205 | Laramie | WY | 82070 |
| Albany County | | 525 Grand Ave 205 | Laramie | WY | 82070 |
| Albany County/noncollecting | | 112 State St | Albany | NY | 12207 |
| Albany Funding Inc | | 1720 Central Ave | Albany | NY | 12205 |
| Albany Home Loans Inc | | 2042 Beltline Rd Sw E 316 | Decatur | AL | 35601 |
| Albany Mortgage Group Inc | | 1 Marcus Blvd Ste 204 | Albany | NY | 12205 |
| Albany Mut Fi Ins Co | | Box 301 | Albany | MN | 56307 |
| Albany Special Road Assessments | | 503 Grand 205 County | Laramie | WY | 82070 |
| Albany Town | | PO Box 1767 Albany Town Hall Rt | Conway | NH | 03818 |
| Albany Town | | N6374 English Settlement Rd | Albany | WI | 53502 |
| Albany Town | | N7411 Cty Rd H | Mondovi | WI | 54755 |
| Albany Town | | Albany Listersbd | West Grover | VT | 05875 |
| Albany Township | | 115 Nursery Rd | Kempton | PA | 19529 |
| Albany Township | | Rd 1 Box 253 | New Albany | PA | 18833 |
| Albany Village | | PO Box 1000 | Albany | LA | 70711 |
| Albany Village | | Box 342 Village Hall | Albany | WI | 53502 |
| Albe Mortgage | | 514 Main St Ste 201 | New Rochelle | NY | 10801 |
| Albee Township | | 9990 Bishop Rd | St Charles | MI | 48655 |
| Albemarle County | | 401 Mcintire Rd | Charlottesville | VA | 22902 |
| Albemarle Rehab & Financial Services Inc | | 237 Perkins Rd | Camden | NC | 27921 |
| Albeno John Munari | | 1502 Spring St Ste B | Paso Robles | CA | 93446 |
| Alberone Financial | | 3418 Turningwind Ln | Winter Garden | FL | 34787 |
| Albert A Winters & Maria D Garibayaka Maria D | | 1617 Hilger St | San Diego | CA | 92114 |
| Albert Aaron Berg | | 201 Gillespie Dr | Franklin | TN | 37067 |
| Albert Amaya | | 12404 Tierra Cipres Dr | El Paso | TX | 79938 |
| Albert Anderson | | 49366 Colorado St | Indio | CA | 92201 |
| Albert Ashton Tellekamp | | 7628 Colonial Court | Tampa | FL | 33615 |
| Albert B Salazar | | 12012 Vienna Ne | Albuquerque | NM | 87111 |
| Albert Bustillos | | 1500 N Sierra Vista | La Habra | CA | 90631 |
| Albert C Arzabe | | 1519 E Walnut E | Orange | CA | 92867 |
| Albert E Mikes | Al Mikes Appraisals | 337 Barnett Dr | Edwardsville | IL | 62025 |

| | | | | | |
|---|---|---|---|---|---|
| Albert Elijah Jones | | 2441 Spring Pk Rd Ste 36 | Jacksonville | FL | 32207 |
| Albert Gallatin Area Sd/point Mar | | 200 Pen St | Point Marion | PA | 15474 |
| Albert Gallatin Sd/ Georges Twp | | 356 Burgess Field Rd | Uniontown | PA | 15401 |
| Albert Gallatin Sd/fairchance Bor | | 31 33 Morgantown St | Fairchance | PA | 15436 |
| Albert Gallatin Sd/german Twp | | 2 Long Rd | Mcclellandtown | PA | 15458 |
| Albert Gallatin Sd/masontown Boro | | 42 River Ave | Masontown | PA | 15461 |
| Albert Gallatin Sd/nicholson Twp | | PO Box 287 | Masontown | PA | 15461 |
| Albert Gallatin Sd/smithfield Bor | | PO Box 162 | Smithfield | PA | 15478 |
| Albert Gallatin Sd/spring Hill Tw | | Rt 119 | Point Marion | PA | 15474 |
| Albert Gayol | | 1520 Sierra Ridge Dr | Orlando | FL | 32820 |
| Albert Gomez | | 197 N Thistle Rd | Brea | CA | 92821 |
| Albert H Oku | Certified Appraisal Group | PO Box 147 | Covina | CA | 91723 |
| Albert J Flis | | 843 Glendon Ct | South Pasadena | CA | 91030 |
| Albert J Prentice | | 4920 E Ludlow Dr | Scottsdale | AZ | 85254 |
| Albert J Tregembo | | 1810 Yosemite Ave | Simi Valley | CA | 93063 |
| Albert John Lewis | | 1717 E Birch St | Brea | CA | 92821 |
| Albert L Johnson | | 17343 Jessica Ln | Chino Hills | CA | 91709 |
| Albert Lopez Jr | | 405 N Azusa Ave | West Covina | CA | 91791 |
| Albert Moed Roth | | 1467 23rd St | Manhattan Beach | CA | 90266 |
| Albert Rene Martinez | | 1575 Bloosom Hill Rd | San Jose | CA | 95118 |
| Albert Roppolo | | 21 Almon Ave | Brockton | MA | 02301 |
| Albert T Gonzalez | | 10602 Duckpoint Way | Clovis | CA | 93619 |
| Albert Tappan August | | 3712 W Tacon St | Tampa | FL | 33629 |
| Albert Township | | 4360 Hanson Ave | Lewiston | MI | 49756 |
| Albert V Renna | | 509 Prospect Ave | Scranton | PA | 18505 |
| Albert W Welke | | 8407 Norwalk | Whittier | CA | 90606 |
| Alberta Husband | Huma Appraisals | 18920 Paddington Ln | South Bend | IN | 46614 |
| Alberta Town | | PO Box 157 | Alberta | VA | 23821 |
| Albertini Zachary | | 22407 Bellgate Court | Spring | TX | 77373 |
| Alberto Amor | | 509 Araquaia | El Paso | TX | 79907 |
| Alberto J Ramirez | | 9709 King George Dr | Manassas | VA | 20109 |
| Alberto Smith | | 49 Yorktown Rd | Mountaintop | PA | 18707 |
| Albertsons | | 4820 E Ray Rd | Phoenix | AZ | 85044 |
| Albietz & Samuel | | A Professional Law Corporation | | | |
| Albina S Cox | | 11343 Rousseau Dr | Houston | TX | 77065 |
| Albion Boro | | 35 Jackson Ave | Albion | PA | 16401 |
| Albion Boro Sd/albion Boro | | 35 Jackson St | Albion | PA | 16401 |
| Albion City | | 112 W Cass St | Albion | MI | 49224 |
| Albion Csd T/o Albion Orleans | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Albion Oswego | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Barre | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Carlton | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Elba | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Gaines | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Kendall | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Murray | | 324 East Ave | Albion | NY | 14411 |
| Albion Csd T/o Ridgeway | | 324 East Ave | Albion | NY | 14411 |
| Albion Financial Inc | | 440 West Centre Ave Ste 1 | Portage | MI | 49024 |
| Albion Town | | PO Box 287 | Albion | ME | 04910 |
| Albion Town | | 166 Craig Rd | Edgerton | WI | 53534 |
| Albion Town | | PO Box 102 | Eleva | WI | 54738 |
| Albion Town | | W12420 Town Creek Rd | Black River Falls | WI | 54615 |
| Albion Town Orleans Co | | 3665 Clarendon Rd | Albion | NY | 14411 |
| Albion Town Oswego Co | | PO Box 127 | Altmar | NY | 13302 |
| Albion Township | | 28051 F Dr | South Albion | MI | 49224 |
| Albion Village | | 35 37 East Bank St | Albion | NY | 14411 |
| Albright Group | We Do Not Have Signed Agreement | | | | |
| Albright Group Llc | Keith Albright | 4750 Bryant Irvin Rd | Fort Worth | TX | 76132 |
| Albuquerque Hispano Chamber Of Commerce | | 1309 Fourth St Sw | Albuquerque | NM | 87102 |

| | | | | | |
|---|---|---|---|---|---|
| Albuquerque Lending | | 5500 San Mateo Blvd | | Albuquerque | NM | 87109 |
| Albuquerque Metro Board Of Realtors Inc | | 1635 University Blvd Ne | | Albuquerque | NM | 87102 |
| Albuquerque Publishing Company | | PO Box 95777 | | Albuquerque | NM | 87199-5777 |
| Alburg Town | | PO Box 346 | | Alburg | VT | 05440 |
| Alburg Village | | PO Box 254 | | Alburg | VT | 05440 |
| Alburtis Boro | | PO Box 427 | | Alburtis | PA | 18011 |
| Alby Heredia | Alby Appraisal Associates | 16731 Alder Circle | | Lake Oswego | OR | 97034 |
| Alcides Torres | | 5302 Nw 109th Ln | | Coral Springs | FL | 33076 |
| Alco Mortgage And Equity Loans | | 4110 North Main St | | Houston | TX | 77009 |
| Alcoa | | 223 Associates Blvd | | Alcoa | TN | 37701 |
| Alcona County | | County Courthouse | | Harrisville | MI | 48740 |
| Alcona Township | | 5145 La Fave Rd | | Black River | MI | 48721 |
| Alcorn County | | PO Box 190 | | Corinth | MS | 38835 |
| Alcova Mortgage Llc | | 2001 South Main St Ste 103 | | Blacksburg | VA | 24060 |
| Alda Home Mortgage | | 7700 Little River Turnpike Ste 101 | | Annandale | VA | 22003 |
| Aldan Boro | | Tax Collector Robert H Pk | 233 Merion Ave | Aldan | PA | 19018 |
| Alden Csd T/o Alden | | 3311 Wende Rd | | Alden | NY | 14004 |
| Alden Csd T/o Bennington | | | | Alden | NY | 14004 |
| Alden Csd T/o Darien | | 11901 Broadway / Town Hall | | Alden | NY | 14004 |
| Alden Csd T/o Lancaster | | Town Hall | | Lancaster | NY | 14086 |
| Alden Csd T/o Marilla | | 13190 Pk St | | Alden | NY | 14004 |
| Alden Csd T/o Newstead | | 11901 Broadway / Town Hall | | Alden | NY | 14004 |
| Alden Town | | PO Box 180 | | Alden | NY | 14004 |
| Alden Town | | 244 220th St | | Star Prairie | WI | 54026 |
| Alden Village | | 13336 Broadway | | Alden | NY | 14004 |
| Aldin Pitic | | 435 Gafrield Ave 310 | | South Pasadena | CA | 91030 |
| Aldine Isd | | 14909 Aldine Westfield Rd | | Houston | TX | 77032 |
| Aldo Depascale | | 1480 Route 46 Apt 134 B | | Parsipany | NJ | 07054 |
| Aldonso V Torres | | 3734 Sunset Manor | | Katy | TX | 77450 |
| Aldor Wayne Spann | | 2116 Orchard Ln | | Carpentersville | IL | 60110 |
| Aldrich | | PO Box 2 | | Aldrich | MO | 65601 |
| Alea Dee Wascher | | 10134 Karston Ave Ne | | Albertville | MN | 55301 |
| Alea London Ltd | | Agent Pay Only | | London | CA | 07606 |
| Alea North America Ins Co | | Pay To Agent | Do Not Mail | | CA | |
| Alejandra Cervantes | | 3809 S Crawford St | | Los Angeles | CA | 90011 |
| Alejandra D Mardones | | 43275 Markham Pl | | Ashburn | VA | 20147 |
| Alejandra E Cervantes | | 10616 Gemini Dr | | Riverside | CA | 92503 |
| Alejandra Perez | | 2715 Sunbright | | Diamond Bar | CA | 91765 |
| Alejandra Placencia Kim | | 27417 N | | Pheonix | AZ | 85085 |
| Alejandra Sanchez | | 1230 Morningstar Dr | | Hollister | CA | 95023 |
| Alejandro Arturo Hernandez | | 2153 S Powers St | | Pomona | CA | 91266 |
| Alejandro Coss | | 2608 N Newcastle | | Chicago | IL | 60707 |
| Alejandro Eduardo Castillo | | 622 W Cornelia Ave | | Chicago | IL | 60657 |
| Alejandro Encinas | | 12003 Gard Ave | | Norwalk | CA | 90650 |
| Alejandro Gomez | | 12601 Highdale St | | Norwalk | CA | 90650 |
| Alejandro Hugo Leonard | | 13185 Coronado Terrace | | Miami | FL | 33181 |
| Alejandro I Granados | | 11856 Holland Dr | | Fishers | IN | 46038 |
| Alejandro J Nava | | 13019 Woller Path | | San Antonio | TX | 78249 |
| Alejandro L Vega | | 23100 Ave San Luis | | Woodland Hills | CA | 91364 |
| Alejandro M Hernandez | | 920 S Nutwood St | | Anaheim | CA | 92804 |
| Alejandro Moreno | | 4395 Princeton St | | Montclair | CA | 91763 |
| Alejandro Perea | | 8590 Monte Vista Rd | | Alta Loma | CA | 91701 |
| Alejandro Pereira | | 4030 Veneto Dr | | Frisco | TX | 75034 |
| Alejandro R Solares | | 935 Bay Tree Rd | | La Canada | CA | 91011 |
| Alejandro Rodriguez | | 13112 Willamette | | Westminster | CA | 92683 |
| Alejandro Salazar | | 21622 Marguerite Pkwy | | Mission Viejo | CA | 92692 |
| Alejandro Soto | | 1045 Peach Ave 12 | | San Diego | CA | 92021 |
| Alena Lenora Sheets | | 4306 Dalewood Dr | | Ft Wayne | IN | 46815 |
| Alenoosh M Yousefian | | 512 S Clinton St | | Baltimore | MD | 21224 |
| Aleny B Vega | | 26153 Lawrence Ave | | Wesley Chaple | FL | 33544 |

| | | | | |
|---|---|---|---|---|
| Aleppo Township | Rd 1 Box 133 | | New Freeport | PA | 15352 |
| Aleppo Township | 100 North Dr | | Sewickley | PA | 15143 |
| Alero Home Loans | 120 West Aurora Rd Ste A | | Northfield | OH | 44067 |
| Alesia M Beaumont | 52 Picazo | | Rsm | CA | 92688 |
| Alessandra C Ford | 2149 Grand Ave | | San Diego | CA | 92109 |
| Alessandra Mongardi | 2637 Promontory Circle | | San Ramon | CA | 94583 |
| Alessi & Associates Inc | 2989 Broadmoor Valley Rd Ste C | | Colorado Springs | CO | 80906-4407 |
| Alessi And Associates Inc | 2989 Broadmoor Valley Rd C | | Colorado Springs | CO | 80906-4407 |
| Alessi Trustee Company | 6655 W Sahara Ave | Ste B 200 | Las Vegas | NV | 89146 |
| Alethes Llc | 8601 Rr 2222 Bldg 1 | | Austin | TX | 78730 |
| Alethes Llc | 7103 Oak Meadow | | Austin | TX | 78736 |
| Alethes Llc | 4607 Ashbrook Rd | | Dallas | TX | 75227 |
| Alethes Llc | 570 Edmonds Ln Ste 103 | | Lewisville | TX | 75067 |
| Alethes Llc | 8627 N Mopac Expressway Ste | | Austin | TX | 78759 |
| Alethes Llc | 1825 Fortview Rd Ste 109 | | Austin | TX | 78704 |
| Alethes Llc | 11 Falls View | | Fair Oaks Ranch | TX | 78015 |
| Alethes Llc | 1220 Red Oak Dr | | Alma | AR | 72921 |
| Alethes Llc | 6010 Balcones Dr Ste 209 | | Austin | TX | 78731 |
| Alethes Llc | 308 Alpine | | Desoto | TX | 75115 |
| Alethes Llc | 3025 Copper Hill Dr | | Guthrie | OK | 73044 |
| Alethes Llc | 317 Big Elm | | Highland Village | TX | 75077 |
| Alethes Llc | 2840 Business Loop 181 N Ste | | Florresville | TX | 78114 |
| Alethes Llc | 1621 Vicksburg Dr | | Mesquite | TX | 75181 |
| Aleutians East Borough | PO Box 349 | | Sand Point | AK | 99661 |
| Aleva Mortgage Of Ohio Inc | 6422 E Main St 2nd Fl | | Reynoldsburg | OH | 43068 |
| Alex A Cortez | 231 Loma Ave 9 | | Long Beach | CA | 90803 |
| Alex A Sanchez | 2008 Westridge Pl | | Aurora | IL | 60504 |
| Alex Alvarez | 12601 High Dale St | | Norwalk | CA | 90650 |
| Alex Bocanegra | 11835 Gard Ave | | Norwalk | CA | 90650 |
| Alex Cazares | 10108 Pinehurst Ave | | South Gate | CA | 90280 |
| Alex D Gilles | 117 Black Oak Ln | | Madisonville | LA | 70447 |
| Alex Del Angel | 3936 W 5th St 203 | | Santa Ana | CA | 92703 |
| Alex Heim | 35 Lancaster County Rd 2b | | Harvard | MA | 01451 |
| Alex Hung Tran | 11782 Summergrove Court | | Fountain Valley | CA | 92708 |
| Alex John Harris | 448 Nevada St | | San Francisco | CA | 94110 |
| Alex Johnson | 204 Granada Ave | | Long Beach | CA | 90803 |
| Alex M Shaffer | 10546 Royal Oak Way | | Stanton | CA | 90680 |
| Alex Paramo | 2900 Claremore Ln | | Long Beach | CA | 90815 |
| Alex Rodriguez | 1486 Sandy Pass | | Lake Zurich | IL | 60047 |
| Alexa Clara Whitley | PO Box 78402 | | Charlotte | NC | 28271 |
| Alexa Michelle Delesa Tarver | 5344 Knights Landing | | Ellenewood | GA | 30294 |
| Alexa Mortgage Inc | 1811 N Belcher Rd Ste I 1 | | Clearwater | FL | 33765 |
| Alexander Anthony & Brown | 1101 S Winchester Blvd Ste A | | San Jose | CA | 95128 |
| Alexander Brouillet Investment Mortgage | 2805 Eureka | | Anchorage | AK | 99503 |
| Alexander Casey Carrera | 129 Ryan Dr | | Pittsburg | PA | 15220 |
| Alexander County | 2000 Washington Ave | | Cairo | IL | 62914 |
| Alexander County | PO Box 38 | | Taylorsville | NC | 28681 |
| Alexander Csd T/o Alexander | 3314 Buffalo St | | Alexander | NY | 14005 |
| Alexander Csd T/o Attica | 3314 Buffalo St | | Alexander | NY | 14005 |
| Alexander Csd T/o Batavia | 26 Main St | | Attica | NY | 71634 |
| Alexander Csd T/o Bennington | 3314 Buffalo St | | Alexander | NY | 14005 |
| Alexander Csd T/o Bethany | 26 Main St | | Attica | NY | 14011 |
| Alexander Csd T/o Darien | 3314 Buffalo St | | Alexander | NY | 14005 |
| Alexander Csd T/o Middlebury | 3314 Buffalo St | | Alexander | NY | 14005 |
| Alexander D Padilla | 1840 Berkshire Club | | Cincinnati | OH | 45230 |
| Alexander Davis | 1367 Mcbride St | | Far Rockaway | NY | 11691 |
| Alexander Eugene Ramus | 5714 N Gibralter Way | | Aurora | CO | 80019 |
| Alexander Gonzalez Ramos | 6010 Winchester St | | San Diego | CA | 92139 |
| Alexander Hamilton Financial Home Mtg Service | 10333 Northwest Freeway Ste | | Houston | TX | 77092 |
| Alexander Ivanoff | 343 E Allen St Apt 3 | | Castle Rock | CO | 80108 |

| | | | | | |
|---|---|---|---|---|---|
| Alexander J Caras | | 14109 Southern Red Maple | | Orlando | FL | 32828 |
| Alexander Lending Inc | | 10655 Ne 4th St Ste 800 | | Bellevue | WA | 98004 |
| Alexander Llera | | 8760 Sw 133 Ave | | Miami | FL | 33183 |
| Alexander Louis Mismas | | 11152 Wallingsford Rd | | Los Alamitos | CA | 90720 |
| Alexander M Angeles | | 8230 Spring Lake Ct | | Jacksonville | FL | 32210 |
| Alexander M Cline | | 26845 Stillbrook Dr | | Wesley Chapel | FL | 33549 |
| Alexander Mendoza Zuniga | | 17220 Tullock St | | Fontana | CA | 92335 |
| Alexander Mortgage Group | | 3705 Latrobe Dr 310 | | Charlotte | NC | 28211 |
| Alexander Oliver Barnett | | 5050 La Jolla Blvd | | San Diego | CA | 92109 |
| Alexander R Piana | | 8624 Canyon Vista | | Anaheim Hills | CA | 92808 |
| Alexander S David | | 94 995 Nahauna St | | Waipahu | HI | 96797 |
| Alexander Town | | 50 Cooper Rd | | Alexander | ME | 04694 |
| Alexander Town | | PO Box 248 | | Alexander | NY | 14005 |
| Alexander Village | | 3323 Buffalo St/PO Box 23 | | Alexander | NY | 14005 |
| Alexander William Mann | | 205 Hudson St | | Hoboken | NJ | 07030 |
| Alexandra Brown | | 392 Bottoms Rd | | Concord | GA | 30206 |
| Alexandra Helin | | 12 Whitecap Ln | | Newport Coast | CA | 92657 |
| Alexandra J Calderon | | 5911 Rockne Ave | | Whittier | CA | 90606 |
| Alexandra Jean Leonard | | 1029 Mira Mar | | Long Beach | CA | 90804 |
| Alexandra Marie Torres | | 5402 Fairway Dr | | San Jose | CA | 95127 |
| Alexandra T Piacenza | | 37 Fillmore | | Irvine | CA | 92620 |
| Alexandra Varvarezis | | 212 Blythe Ave | | Drexel Hill | PA | 19026 |
| Alexandre Pimentel | Bq Video & Photography | 24504 Mission Blvd | | Hayward | CA | 94544 |
| Alexandria | | City Collector | | Alexandria | MO | 63430 |
| Alexandria Bay Village | | PO Box 367 | | Alexandria Bay | NY | 13607 |
| Alexandria Borough | | PO Box 17 | | Alexandria | PA | 16611 |
| Alexandria C S Tn Of Orleans | | 34 Bolton Ave | | Alexandria Bay | NY | 13607 |
| Alexandria C S Tn Of Theresa | | 34 Bolton Ave | | Alexandria Bay | NY | 13607 |
| Alexandria C S Twn Of Hammond | | 34 Bolton Ave | | Alexandria Bay | NY | 13607 |
| Alexandria Chamber Of Commerce | | 801 N Fairfax St Ste 402 | | Alexandria | VA | 22314 |
| Alexandria City | | 400 West Main | | Alexandria | KY | 41001 |
| Alexandria City | | PO Box 277 | | Alexandria | TN | 37012 |
| Alexandria City | | Alexandria Business Office | | Alexandria | LA | 71309 |
| Alexandria City | | Treasury Division | PO Box 323 | Alexandria | VA | 22313 |
| Alexandria Csd T/o Alexandria | | 34 Bolton Ave | | Alexandria Bay | NY | 13607 |
| Alexandria Csd T/o Alexandria | | Rte 1 | | Redwood | NY | 13679 |
| Alexandria N Kondenar | | 1244 Thomas Ct Apt 204 | | Glendale Heights | IL | 60139-4827 |
| Alexandria Town | | Tax Collector | 45a Washburn Rd | Alexandria | NH | 03222 |
| Alexandria Town | | PO Box 130 | | Alexandria Bay | NY | 13607 |
| Alexandria Township | | PO Box 535 | | Milford | NJ | 08848 |
| Alexcy Funding Inc | | 25491 Budapest Ave | | Mission Viejo | CA | 92691 |
| Alexis Ann Adame | | 3202 W Bell Rd | | Phoenix | AZ | 85053 |
| Alexis Appraisals Inc Of Colorado | | 3749 Deer Creek Dr | | Parker | CO | 80138 |
| Alexis Armando Guerrero | | 541 N Barbara Ave | | Azusa | CA | 91702 |
| Alexis B Valdez | | 7005 Safflower Ct | | Bakersfield | CA | 93313 |
| Alexis Gorrita | | 81 Sw 132 Ct | | Miami | FL | 33184 |
| Alexis Jarreau Legarda | | 997 Victoria Ave | | San Leandro | CA | 94577 |
| Alexis L Garcia Calipusan | | 6197 Glimmering Light Av | | Las Vegas | NV | 89139 |
| Alexis L Lindstrom | | 42340 W Oakland Dr | | Maricopa | AZ | 85239 |
| Alexis Mortgage Enterprise Group Inc | | 2324 N Dixie Hwy | | Hollywood | FL | 33020 |
| Alfa Financial Corporation | | 10333 Harwin | Ste 625 | Houston | TX | 77036 |
| Alfa Gen Ins Corp | | PO Box 11000 | | Montgomery | AL | 36191 |
| Alfa Ins Corp | | PO Box 11000 | | Montgomery | AL | 36191 |
| Alfa Mut Fi Ins Co | | PO Box 11000 | | Montgomery | AL | 36191 |
| Alfa Mut Gen Ins Co | | PO Box 11000 | | Montgomery | AL | 36191 |
| Alfa Mut Ins Co | | PO Box 11000 | | Montgomery | AL | 36191 |
| Alfalfa County | | 300 S Grand | | Cherokee | OK | 73728 |
| Alfonso A Anzures | | 1625 Los Arboles Ave Nw | | Albuquerque | NM | 87107 |
| Alfonso A Sandoval | | 5730 Peterwilks Ct | | Corona | CA | 92880 |
| Alfonso C Gonzales | | 8518 Timber West | | San Antonio | TX | 78520 |

| | | | | | |
|---|---|---|---|---|---|
| Alfonso E Hammond | | 1101 B Walnut Ave | Huntington Beach | CA | 92648 |
| Alfonso G Di Liberto | | 429 Lasalle Ave | Hasbrouck Hts | NJ | 07604 |
| Alfonso Gonzalez | | 8375 Klusman Ave | Rncho Cucamonga | CA | 91730 |
| Alfonso Melvin Shirley | | 43463 W Sunland Dr | Maricopa | AZ | 85239 |
| Alfonso Smith | | 5976 Liberty View Court | Middletown | OH | 45044 |
| Alfonzo Martinez | | 2687 Waterway Dr | Grand Prairie | TX | 75054 |
| Alford Town | | 334 Maine St | Great Barrington | MA | 01230 |
| Alfre Fernandez Marrell | | 14611 Sw 180 | Miami | FL | 33177 |
| Alfred A Grant | | 9545 West Russell Rd | Las Vegas | NV | 89148 |
| Alfred Alfonzo Zamora | | 7208 Via Contenta | Albuquerque | NM | 87113 |
| Alfred Almond Cs/ T/o Alfred | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Almond Cs/ T/o Almond | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Almond Cs/ T/o Hartsville | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Almond Cs/ T/o Hornsville | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Almond Cs/ T/o Ward | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Almond Cs/ T/o West Almond | | 6795 Route 21 | Almond | NY | 14804 |
| Alfred Andrew Stohl | | 400 W Ontario | Chicago | IL | 60610 |
| Alfred Bianchi | | 4721 East Woburn Ln | Cave Creek | AZ | 85331 |
| Alfred D Fielding | | 9230 Traders Crossing | Laurel | MD | 20723 |
| Alfred D Vandermade | | 17791 Still Harbor Ln | Huntington Bch | CA | 92647 |
| Alfred Dujovne | | 4225 Georgia St 7 | San Diego | CA | 92103 |
| Alfred Espinosa | | 3690 S Bear St | Santa Ana | CA | 92704 |
| Alfred Huang | | 167 A Star Route | Kana | HI | 96713 |
| Alfred Joseph Guntherberg Ii | Guntherberg Appraisal Services | 220 Main St | Roanoke | AL | 36274 |
| Alfred L Giordano | | 1016 Lincoln St | Dickson City | PA | 18519 |
| Alfred L Roberts | | 2443 Countrybrook | San Jose | CA | 95132 |
| Alfred Machado | | 60 Freeman St | Woodbridge | NJ | 07095 |
| Alfred Macias | | 641 Candia Circle | La Habra | CA | 90631 |
| Alfred P Velasco | | 1727 Countryside Dr | Carrollton | TX | 75007 |
| Alfred Palafox | | 325 N Azusa Ave | Azusa | CA | 91702 |
| Alfred Robert Lugo | | 7045 Margaret St | Chino | CA | 91710 |
| Alfred Town | | PO Box 850 | Alfred | ME | 04002 |
| Alfred Town | | 6340 Shaw Rd Town Hall | Alfred Station | NY | 14803 |
| Alfred Village | | 7 W University St | Alfred | NY | 14802 |
| Alfreda T Williams | | 901 Bellecour Way | Lake Forest | CA | 92630 |
| Alfredo Alexander West | | 3336 Yellow Flower Rd | Laurel | MD | 20724 |
| Alfredo Flores | | 1210 E Glencoe Ave | Compton | CA | 90221 |
| Alfredo Garza Jr | | 4680 Fm 3175 | Lytle | TX | 78052 |
| Alfredo Morales | | 153 S Tiago Dr | Gilbert | AZ | 85222 |
| Alg Capital Inc | | 26707 West Agoura Rd Ste 200 | Calabasas | CA | 91302 |
| Alg Funding Llc | | 18300 Ne Union Hill Rd 160 | Redmond | WA | 98052 |
| Alg Real Estate Services Inc | Attn Sherrly Soukup 91362 | 5716 Corsa Ave Ste 200 | Westlake Village | CA | |
| Alg Real Estate Services Inc | | 5716 Corsa Ave Ste 200 | Westlake Village | CA | 91362 |
| Alga Appraisal Llc | | 12916 Sunrise Trail Pl Ne | Albuquerque | NM | 87111 |
| Algansee Township | | 905 Lester Rd | Reading | MI | 49274 |
| Alger County | | County Courthouse | Munising | MI | 49862 |
| Algernon Bulter Attorney At Law | Algernon Bulter | PO Box 38 | Willington | NC | 28402 |
| Algernon L Butler Iii Trustee In Bankruptcy For Ronald Harlow Kruse And Karen Lee Kruse | | 6337 Northshore Dr | Wilmington | NC | 28411 |
| Algoma City | | 416 Fremont St | Algoma | WI | 54201 |
| Algoma Town | | 267 Nwesthaven Unit204 | Oshkosh | WI | 54904 |
| Algoma Township | | 10531 Algoma Ave | Rockford | MI | 49341 |
| Algonac City | | 805 St Clair River D | Algonac | MI | 48001 |
| Algood City | | PO Box 49215 | Algood | TN | 38501 |
| Ali A Adnan | Ali A Adnan | 2632 Creek Way Dr | Carrollton | TX | 75101 |
| Ali A Adnan | | 8944 Jennie Lee Circle | Dallas | TX | 75227 |
| Ali Alavi | | 1616 Lozano Dr | Vienna | VA | 22182 |
| Ali D Malcolm | | 521 W 10th St | Kansas City | MO | 64105 |
| Ali Loretta Pontious | | 1200 E Spence Ave | Tempe | AZ | 85281 |

| | | | | |
|---|---|---|---|---|
| Ali Melise Valentino | | 3716 Academy Rd | Philadelphia | PA | 19154 |
| Ali S Javahery | | 26011 Horse Shoe Circle | Laguna Hills | CA | 92653 |
| Alia Galvan | | 1205 Deerpark Dr | Fullerton | CA | 92831 |
| Alice A Farr | | 10409 E Jacob Ave | Mesa | AZ | 85208 |
| Alice Appraisal Service | | PO Box 1635 | Alice | TX | 78333 |
| Alice B Pacheco | | 2200 Duckworth Ave | Clovis | NM | 88101 |
| Alice Board Of Realtors Inc | | PO Box 1168 | Alice | TX | 78333 |
| Alice C Terry | | 14819 Hammersmith Circle | Silver Spring | MD | 20906 |
| Alice D Macho | | 7503 Gardenia Dr | Missoula | MT | 59808 |
| Alice D Springer | Springer Associates | 6204 Torreon Dr Ne | Albuquerque | NM | 87109 |
| Alice G Viola | | 5157 Merganser Way | Bensalem | PA | 19020 |
| Alice Hart | | 17014 S 29th Way | Phoenix | AZ | 85048 |
| Alice J Dalton | | 15108 Nature Walk Dr | Tampa | FL | 33624 |
| Alice Jane Faris | | 6308 Vernon Ave S | Edina | MN | 55436 |
| Alice Leanne Stanger | | 4850 E 3400 N | Murtaugh | ID | 83344 |
| Alice M Singh | | 17065 San Bruno St | Fountain Valley | CA | 92708 |
| Alice Mcdowell | Texas Appraisal Co | 6917 Overhill Rd | Ft Worth | TX | 76116 |
| Alice Medina | | 2859 Falling Waters Ct | Chula Vista | CA | 91915 |
| Alice Osbourn | | 5478 Franklin Rd | Yuba City | CA | 95993 |
| Alice Schnepp Chatfield | | 1702 W Victoria | Mt Prospect | IL | 60056 |
| Alice Y Lo | | 148 Clearbrook | Irvine | CA | 92614 |
| Alicemae Hoopili Bermoy | | PO Box 874 | Honolulu | HI | 96808 |
| Alicia A Jimenez | | 877 N Adele St D | Orange | CA | 92667 |
| Alicia A Jolson | | 13725 Wellington | Bloomington | MN | 55337 |
| Alicia A Lawley | | 14813 E 5th Cir | Aurora | CO | 80011 |
| Alicia Alarcon Russell | | 11 Via Conocido | San Clemente | CA | 92673 |
| Alicia Anne Hinrichs | | 7303 Carriage Bay | San Antonio | TX | 78249 |
| Alicia B Rodriguez | | 9300 Dorrington Ave | Arleta | CA | 91331 |
| Alicia C Oneil | | 119 High St | Billerica | MA | 01862 |
| Alicia Espinoza | | 38 Calle Bella | R S M | CA | 92688 |
| Alicia L Clark | | 1179 Shipwatch Circle | Tampa | FL | 33602 |
| Alicia L Turner | | PO Box 705 | Franklin | NJ | 07416 |
| Alicia M De Armas | | 243 Baldwin Pass | Deerpark | NY | 11729 |
| Alicia M Lopez | | 18611 San Marcos St | Fountain Valley | CA | 92708 |
| Alicia M Nahal | | 12824 Coverdale Dr | Tampa | FL | 33624 |
| Alicia M Young | | 5560 Apple Ridge Trail | West Bloomfield | MI | 48322 |
| Alicia Matta | | 2050 Dogwood Ave | Anaheim | CA | 92801 |
| Alicia Michele Adkins | | 14501 Montfort Dr | Dallas | TX | 75254 |
| Alicia Michele Lynch | | 7947 Langdon St | Philadelphia | PA | 19111 |
| Alicia Nicole Ornelas | | 97 Exeter | Irvine | CA | 92612 |
| Alicia Rae Beekman | | 1722 W Ax Handle Way | Flagstaff | AZ | 86001 |
| Alicia Renee Taylor | | 6516 Lynmont Dr | Charlotte | NC | 28212 |
| Alicia Reshelle Henry | | 4363 Rosehill Rd | Garland | TX | 75043 |
| Alicia S Cohen | | 6224 Raleigh St | Orlando | FL | 32835 |
| Alicia Santana | | 5364 W Oconto | Chicago | IL | 60656 |
| Alicia Suzanne Cole | Keller Williams | 650 Henderson Dr Ste 433 | Cartersville | GA | 30120 |
| Alicia Teniente | | 1438 W Lynwood | San Antonio | TX | 78201 |
| Alicia Terry | | 14935 South Richmond Ave | Houston | TX | 77082 |
| Alicia Wagner | | 149 Montclaire Dr | Weston | FL | 33326 |
| Alida Lopez | | 9505 Stone Canyon Rd | Corona | CA | 92883 |
| Alief Isd | | PO Box 368 | Alief | TX | 77411 |
| Alina Bolanos | | 3332 Rachel Ln | Katy | TX | 77493 |
| Alina Zvonova | | 13248 Ne 139th Pl | Kirkland | WA | 98034 |
| Aliquippa City | | 581 Franklin Ave | Aliquippa | PA | 15001 |
| Aliquippa Sd/apiquippa City | | 581 Franklin Ave | Aliquippa | PA | 15001 |
| Alireza Eslami | | 26342 Ganiza | Mission Viejo | CA | 92692 |
| Alireza Rahmaty | | 1621 East 17th St F | Santa Ana | CA | 92705 |
| Alisa C Arias | | 4332 Mesa Dr | Carrollton | TX | 75010 |
| Alisa D Montijo | | 10263 Baroness | San Diego | CA | 92126 |
| Alisa F Henry | | 1333 Eldridge Pkwy | Houston | TX | 77077 |

| | | | | | |
|---|---|---|---|---|---|
| Alisa Henry | 820 Gessner Ste1425 | | Houston | TX | 77024 |
| Alisa J Levine | 15 Holoyoke St 3 | | Boston | MA | 02116 |
| Alisa J Santasiero | 16 E Broad Oaks | | Houston | TX | 77056 |
| Alisa Jo Hededus | 1900 Empoli Court | | Las Vegas | NV | 89134 |
| Alisa Santasiera | 13430 Nw Fwy Ste 500 | | Houston | TX | 77040 |
| Alisan S Hames | 27519 South Rondelet | | Spring | TX | 77386 |
| Alisha N Evans Curry | 2634 N Everly Dr | | Frederick | MD | 21701 |
| Alisha Nicole Mcneil | 4211 Sandy Springs Rd | | Springfield | TN | 37172 |
| Alisia M Garcia | 1030 E Ocean Blvd | | Long Beach | CA | 90802 |
| Alison C Murawski | 6700 Warner | | Huntington Beach | CA | 92647 |
| Alison Fox Young | 2006 Myrtlewood Rd | | Baltimore | MD | 21209 |
| Alison Gabriela Gallagher | 216 Ridge St | | Pearl River | NY | 10965 |
| Alison L Ching | 1209 Spectrum | | Irvine | CA | 92618 |
| Alison Marie Ludoph | 18572 Demion Ln | | Huntington Bch | CA | 92646 |
| Alison R E F I S | 19545 Roscoe Blvd | | Northridge | CA | 91324 |
| Alison R Salerno | 4 Elizabeth Ln | | Salisbury | MA | 01952 |
| Alison R Temple | 16912 Rockcreeck Circle | | Huntington Beach | CA | 92647 |
| Alison Rollin | 25501 Chase 39207 | | Aliso Viejo | CA | 92656 |
| Alison Sardarian | 12434 N Davies Pl | | Tustin | CA | 92782 |
| Alison Stephens | 1585 Swallow Tail Ln | | Manteca | CA | 95336 |
| Alison Valerie Horton | 395 Jackson St | | Quincy | CA | 95971 |
| Alissa Leigh Moyer | 182 E St Rt 73 | | Springboro | OH | 45066 |
| Alissa M Klasi | 4400 S Monaco St | | Denver | CO | 80237 |
| Alissa Mary Ann Heimbauer | 245 N Maple St | | N Massapequa | NY | 11758 |
| Alissa P Herman | 190 Carter Rd | | Haskell | NJ | 07420 |
| Alissa S Andersen | 842 Blue Ridge Circle | | West Palm Beach | FL | 33409 |
| Alitex Realty & Mortgage Inc | 14360 Bellaire Blvd Ste 134 | | Houston | TX | 77083 |
| Alki Appraisal | 3400 Harbor Ave Sw Mb 305 | | Seattle | WA | 98126 |
| All About Mortgages | 3120 Waccamaw Blvd Ste J | | Myrtle Beach | SC | 29579 |
| All About Properties | 525 North Sam Houston Ste 215 | | Houston | TX | 77060 |
| All Acceptance Mortgage | 3739 Broadway Ste A | | Grove City | OH | 43123 |
| All Acceptance Mortgage | 3739 Broadway | Ste A | Grove City | OH | 43123 |
| All Advantage | 10085 Carroll Canyon Rd 230 | | San Diego | CA | 92126 |
| All America Ins Co | PO Box 105287 | | Atlanta | GA | 30348 |
| All America Ins Co | PO Box 351 800 S Washing | | Van Wert | OH | 45891 |
| All America Mortgage Inc | 2172 West Shore Rd | | Warwick | RI | 02889 |
| All American Appraisal Associates | 850 W Bartlett Rd Ste 3 C | | Bartlett | IL | 60103 |
| All American Appriaisal Of St Joseph | 120 North 7th St | | Saint Joseph | MO | 64501 |
| All American Best Mortgage Inc | 7365 Darnoch Way | | West Hills | CA | 91307 |
| All American Consulting Services Ltd | 701 Palisade Ave 1st Fl | | Englewood Cliffs | NJ | 07632 |
| All American Dream Mortgage Llc | 591 Maple St | | Peshtigo | WI | 54157 |
| All American Family Home Loan Inc | 5821 Cedar Lake Rd | | St Louis Pk | MN | 55416 |
| All American Finanacial Services Llc | 2854 Egypt Rd Ste 100 | | Audubon | PA | 19403 |
| All American Financial Corp | 871 Hamilton Ave | | Menlo Pk | CA | 94025 |
| All American Financial Group Inc | 16200 Ventura Blvd Ste 201 | | Encino | CA | 91436 |
| All American Financial Services | 42305 10th St West | | Landcaster | CA | 93534 |
| All American Funding Llc | 5145 S 1750 W Ste 300 | | Roy | UT | 84067 |
| All American Funding Llc | 13318 Philmont Ave | | Philadelphia | PA | 19116 |
| All American Home Mortgage | 571 N Mountain Ave | | Upland | CA | 91786 |
| All American Home Mortgage | 8338 Rosemead Blvd | | Pico Rivera | CA | 90660 |
| All American Home Mortgage Corp | 333 Earle Ovington Blvd Ste 102 | | Uniondale | NY | 11553 |
| All American Home Mortgage Inc | 6196 Oxon Hill Rd Ste 240 | | Oxon Hill | MD | 20745 |
| All American Lending Group Llc | 383 W Drake Rd 201 | | Fort Collins | CO | 80526 |
| All American Lending Group Llc | 4511 N Campbell Rd Ste 205 | | Tucson | AZ | 85718 |
| All American Lending Group Llc | 4511 N Campbell Rd | Ste 205 | Tucson | AZ | 85718 |
| All American Lending Llc | 516 Bay Ave | | Pt Pleasant Beach | NJ | 08742 |
| All American Liberty Mortgage Inc | 315 Indiana Ave | | Coeur D Alene | ID | 83814 |
| All American Loan Corp | 3950 Cobb Pkwy Ste 101 &102 | | Acworth | GA | 30101 |
| All American Mortgage | 2801 Coffee Rd A5 | | Modesto | CA | 95355 |
| All American Mortgage | 3512 Coffee Rd Ste A | | Bakersfield | CA | 93308 |

| | | | | | |
|---|---|---|---|---|---|
| All American Mortgage | | 1726 Braeswood | | Corpus Christi | TX | 78412 |
| All American Mortgage | | 3452 Losey Blvd S | | La Crosse | WI | 54601 |
| All American Mortgage | | 3310 Lebanon Rd Ste 210 | | Hermitage | TN | 37076 |
| All American Mortgage | | 13703 Naples Pk Ln | | Houston | TX | 77070 |
| All American Mortgage And Properties | | 3031 Tisch Way Ste 704 | | San Jose | CA | 95128 |
| All American Mortgage Co Inc | | 12515 N Kendall Dr 302 | | Miami | FL | 33186 |
| All American Mortgage Company | | 928 Broadwater Ave | | Billings | MT | 59101 |
| All American Mortgage Company | | 1708 East Pikes Peak Ave | | Colorado Springs | CO | 80909 |
| All American Mortgage Corp | | 1355 South Rte 59 Ste 2b | | Naperville | IL | 60564 |
| All American Mortgage Corp | | 1355 South Route 59 3 White Eagle Ctr | | Naperville | IL | 60564 |
| All American Mortgage Fox Cities | | 2979 Allied B | | Green Bay | WI | 54304 |
| All American Mortgage Funding Llc | | 2801 Fairview Pl Ste M | | Greenwood | IN | 46142 |
| All American Mortgage Group Inc | | 8780 Nw 18th Terrace | | Miami | FL | 33172 |
| All American Mortgage Group Llc | | 1 E Marion St | | Shelby | NC | 28150 |
| All American Mortgage Inc | | 1690 W Shaw Ste 202 | | Fresno | CA | 93711 |
| All American Mortgage Inc | | 311 Route 17 | | Paramus | NJ | 07652 |
| All American Mortgage Inc | | 220 Regency Court Ste 200 | | Brookfield | WI | 53045 |
| All American Mortgage Inc | | 220 Regency Court | Ste 200 | Brookfield | WI | 53045 |
| All American Mortgage Inc | | 237 Storey Blvd | | Cheyenne | WY | 82009 |
| All American Mortgage Lending Inc | | 7420 Unity Ave N | Ste 308 | Brooklyn Pk | MN | 55443 |
| All American Mortgage Llc | | 7012 Madison Ave Ste A | | Urbandale | IA | 50322 |
| All American Mortgage Network Inc | | 17515 W Nine Mile Rd Ste 180 | | Southfield | MI | 48075 |
| All American Mortgage Network Inc | | 17515 W Nine Mile Rd | Ste 180 | Southfield | MI | 48075 |
| All American Mortgage Services | | 2731 Nacogdoches Rd | | San Antonio | TX | 78217 |
| All American Mortgage Services | | 2801 Crossroads Dr Ste 1200 | | Madison | WI | 53718 |
| All American Mortgage Services Llc | | 7328 Bergenline Ave | | North Bergen | NJ | 07047 |
| All American Real Estate & Mortgage Co | | 11318 South St | | Cerritos | CA | 90703 |
| All American Realty | | 20929 Roscoe Blvd 3 | | Canoga Pk | CA | 91304 |
| All American Sports | Dba Kingston Investments | 3690 N Academy Blvd | | Colorado Springs | CO | 80917-5090 |
| All American Wholesale Mortgage Inc | | 6345 Balboa Blvd Ste 165 | | Encino | CA | 91316 |
| All Americas Mortgage Corp | | 7457 Harwin Ste 150 | | Houston | TX | 77036 |
| All Approved Mortgage Inc | | 2699 Collins Ave Ste 103 | | Miami Beach | FL | 33140 |
| All Around Lending | | 1941 Oak Pk Blvd Ste 50 | | Pleasant Hill | CA | 94523 |
| All Around Lending Corp | | 2500 Nw 107 Av Ste 102 | | Miami | FL | 33172 |
| All Bay Mortgage | | 5768 Paradise Dr 2nd Fl | | Corte Madera | CA | 94925 |
| All Boro Funding | | 2281 Schenectady Ave | | Brooklyn | NY | 11234 |
| All Cal Mortgage | | 12702 Rdrunner Dr | | Penn Valley | CA | 95946 |
| All California Brokerage Inc | | 18000 Studebaker Rd Ste 260 | | Cerritos | CA | 90703 |
| All California Mortgage Inc | | 535 West Napa St | | Sonoma | CA | 95476 |
| All California Mortgage Inc | | 1709 Sonoma Blvd | | Vallejo | CA | 94590 |
| All Capital | | 250 Fulton Ave Ste 201 | | Hempstead | NY | 11550 |
| All Capital Mortgage Funding | | 2350 W 84 St 16 | | Hialeah | FL | 33016 |
| All Capital Mortgage Inc | | 6755 W Charleston Blvd Ste C | | Las Vegas | NV | 89146 |
| All Choice Home Mortgage Inc | | 9470 Annapolis Rd Ste 221 | 223 & 224 | Lanham | MD | 20706 |
| All Citi Mortgage | | 33 S Real Rd | | Bakersfield | CA | 93309 |
| All Cities Financial Inc | | 3530 Wilshire Blvd Ste 250 | | Los Angeles | CA | 90010 |
| All Cities Mortgage & Financial Inc | | 7600 Pklawn Ave 460 | | Edina | MN | 55435 |
| All Cities Mortgage & Financial Inc | | 7600 Pklawn Ave 100 | | Edina | MN | 55435 |
| All Cities Mortgage And Financ | | 7600 Pklawn Ave Ste 480 | | Edina | MN | 55435 |
| All City Financial Group | | 5600 South Quebec St Ste 110 D | | Greenwood Village | CO | 80111 |
| All City Financial Services | | 1388 Sutter St 715 | | San Francisco | CA | 94109 |
| All City Mortgage | | 6608 Harley St | | Philadelphia | PA | 19142 |
| All City Mortgage Llc | | 519 Sinclair Lewis Ave | | Sauk Centre | MN | 56378 |
| All City Moving & Storage | | PO Box 882133 | | San Francisco | CA | 94188 |
| All Community Home Loans Inc | | 5201 California Ave Ste 220 | | Bakersfield | CA | 93309 |
| All Copy Products | | 4141 Colorado Blvd | | Denver | CO | 80216-4307 |
| All Counties Mortgage Co Ltd | | 718 Lake Ave | | Ashtabula | OH | 44004 |
| All Counties Mortgage Inc | | 1450 N Tustin Ave Ste 209 | | Santa Ana | CA | 92701 |
| All County Mortgage | | 830 North Wickham Rd Ste 2 | | Melbourne | FL | 32935 |

| | | | | | |
|---|---|---|---|---|---|
| All County Mortgage | 830 North Wickham Rd | Ste 2 | Melbourne | FL | 32935 |
| All Credit Considered Mortgage Inc | 932 Hungerford Dr Ste 6 B | | Rockville | MD | 20850 |
| All Credit Finance | 100 Fifth Ave Building Ste 900 | | Pittsburgh | PA | 15222 |
| All Credit Finance | 100 Fifth Ave Building | Ste 900 | Pittsburgh | PA | 15222 |
| All Credit Funding | 8600 Lasalle Rd Ste 623 | | Towson | MD | 21286 |
| All Credit Funding | 513 Devon Pl | | West Islip | NY | 11702 |
| All Credit Lending Inc | 229 Bonnabrook Dr | | Hermitage | TN | 37076 |
| All Credit Lending Inc | 2648 State Rd 434 West | | Longwood | FL | 32779 |
| All Credit Mortgage | 90 Main St Ste 108 B | | Centerbrook | CT | 06409 |
| All Credit Mortgage & Ivestments Incorporated | 4869 Okeechobee Blvd Ste 4 | | West Palm Beach | FL | 33417 |
| All Credit Mortgage Group | 11822 Mary Catherine Dr | | Clinton | MD | 20735 |
| All Credit Mortgage Inc | 333 N Waco | | Wichita | KS | 67202 |
| All Credit Mortgage Inc | 14849 Forest Blvd N Ste 5 | | Hugo | MN | 55038 |
| All Credit Mortgage Inc | 7109 Dixie Hwy | | Louisville | KY | 40272 |
| All Credit Mortgage Llc | 1771 Suburban Dr | | Depere | WI | 54115 |
| All East Coast Mortgage Inc | 3064 South Military Trail Ste 5 | | Lake Worth | FL | 33463 |
| All Estate Mortgage | 12753 South Dairy Ashford | | Houston | TX | 77099 |
| All Exterminating | 3555 Hutchinson Rd | | Cumming | GA | 30040 |
| All Family Mortgage Llc | 94 266 A Waipahu Depot Rd | | Waipahu | HI | 96797 |
| All Finance Mortgage Inc | 1440 79th St Causeway Ste 20 | | North Bay Village | FL | 33141 |
| All Finance Mortgage Inc | 1440 79 St Causeway Ste 209 | | North Bay Village | FL | 33141 |
| All Finance Mortgage Inc | 1440 79th St Causeway 209 | | North Bay Village | FL | 33141 |
| All Financial Mortgage Group Inc | 2121 N California Blvd Ste 290 | | Walnut Creek | CA | 94596 |
| All Financial Mortgage Group Inc | 1529 Cypress St Ste 102 | | Walnut Creek | CA | 94596 |
| All Financial Mtg Group Inc | 13830 San Pablo Ave Ste D 1 | | San Pablo | CA | 94806 |
| All Financial Services Inc | 9030 Red Branch Rd | | Columbia | MD | 21045 |
| All Florida Mortgage Centers Of Osceola | 10381 Orangewood Blvd | | Orlando | FL | 32821 |
| All Florida Mortgage Centers Of Tampa | 7303 Nebraska Ave | | Tampa | FL | 33604 |
| All Florida Mortgage Centers Of West Pasco | 8503 Old Cr 54 | | New Port Richey | FL | 34653 |
| All Florida Mortgage Inc | 5555 Sw 94th Court | | Miami | FL | 33165 |
| All Florida Mortgage Source Inc | 1793 W Hillsborough Ave | | Tampa | FL | 33603 |
| All Fund Inc | 545 N Andrews Ave Ste 214 | | Fort Lauderdale | FL | 33301 |
| All Fund Mortgage | 8808 Pacific Ave | | Tacoma | WA | 98444 |
| All Fund Mortgage | 24 W Pennsylvania Ave 2nd Fl | | Towson | MD | 21286 |
| All Fund Mortgage | 43844 Carentan Dr | | Temecula | CA | 92592 |
| All Fund Mortgage | 7590 Fay Ave Ste 301 | | La Jolla | CA | 92037 |
| All Fund Mortgage | 600 West Cummings Pk Ste 1900 | | Woburn | MA | 01801 |
| All Fund Mortgage | 8515 Kennestone Ln | | North Charleston | SC | 29420 |
| All Fund Mortgage | 5000 Whitestone Ln Ste 120 | | Plano | TX | 75024 |
| All Fund Mortgage | 25 Leroy St | | Attleboro | MA | 02703 |
| All Fund Mortgage | 10210 Ne Points Dr | | Kirkland | WA | 98033 |
| All Fund Mortgage | 10780 Bittner Way | | Noblesville | IN | 46062 |
| All Fund Mortgage | 100 Crescent Court Ste 700 | | Dallas | TX | 75201 |
| All Fund Mortgage | 7304 Whyte Ave | | Citrus Heights | CA | 95621 |
| All Fund Mortgage | 830 Bev Court | | Lawrenceville | GA | 30045 |
| All Fund Mortgage | 4660 Slater Rd Ste 224 | | Eagan | MN | 55122 |
| All Funding Group Inc | 131 Doughty Blvd Ste B | | Inwood | NY | 11096 |
| All Funding Mortgage Inc | 9500 Arena Dr Ste 101 | | Largo | MD | 20774 |
| All Home Mortgage Inc | 7900 Steubenville Pike Ste 24 | | Imperial | PA | 15126 |
| All Home Mortgage Inc | 7900 Steubenville Pike | Ste 24 | Imperial | PA | 15126 |
| All In One Financial Services Inc | 6220 South Orange Blossom Trail Ste 198 | | Orlando | FL | 32809 |
| All In One Mortgage Services | 5135 Curry Ford Rd Ste 100 | | Orlando | FL | 32812 |
| All In One Mortgages Llc | 500 Grant St | | Charleston | WV | 25302 |
| All In One Real Estate | 2555 E Perrin Ave Ste 110 | | Fresno | CA | 93720 |
| All In One Real Estate | 1105 E Commonwealth Ave Ste A | | Fullerton | CA | 92831 |
| All Island Mortgage & Funding Corp | 496 Smithtown By Pass Ste 308 | | Smithtown | NY | 11787 |
| All Islanders Mortgage Inc | 1070 Nw 21st St | | Fort Lauderdale | FL | 33311 |
| All Kern Financial Corp | 3616 Coffee Rd Ste C | | Bakersfield | CA | 93308 |
| All Lenders Mortgage Services | 27420 Jefferson Ave Ste 101 | | Temecula | CA | 92590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| All Loan Depot Inc | | 1310 Se Maynard Rd Ste204 | | Cary | NC | 27511 |
| All Members Mortgage | | 660 Linton Blvd Ste 218b | | Delray Beach | FL | 33444 |
| All Metro Inc | | 1113 West Ave M 4 Ste E | | Palmdale | CA | 93551 |
| All Metro Inc | | 15751 Brookhurst Ste 208 | | Westminster | CA | 92683 |
| All Metro Inc | | 901 A St Ste 2 | | Oxnard | CA | 93030 |
| All Metro Mortgage Inc | | 321 Dante Court | | Holbrook | NY | 11563 |
| All Miami Mortgage Corporation | | 2450 Sw 137 Ave 208 | | Miami | FL | 33175 |
| All Miami Mortgage Corporation | | 2450 Sw 137 Ave | 208 | Miami | FL | 33175 |
| All Mortgage Inc | | 2419 Fleischmann Rd Unit 3 | | Tallahassee | FL | 32308 |
| All Mortgage Services | | 8406 Craighill Ave | | Dallas | TX | 75209 |
| All Mortgage Solutions Corp | | 8900 Sw 117th Ave Ste C 207 | | Miami | FL | 33186 |
| All Mortgage Solutions Family Inc | | 4721 E Hwy 100 Ste 106 | | Bunnell | FL | 32110 |
| All Mortgage Solutions Llc | | 304 Inverness Way S Ste 190 | | Englewood | CO | 80112 |
| All Mortgages Inc | | 1230 Elegance Court | | Orlando | FL | 32828 |
| All Mountain Mortgage | | 102 2nd St East | | Whitefish | MT | 59937 |
| All N 1 Realty & Mortgage Service Inc | | 8350 Archibald Ave Ste 233 | | Rancho Cucamonga | CA | 91730 |
| All Nation Funding Corp | | 1039 N Corporate Circle | | Grayslake | IL | 60030 |
| All Nation Ins Company | | PO Box 64697 | | St Paul | MN | 55164 |
| All Nation Mortgage | | 17525 Ventura Blvd Ste 312 | | Encino | CA | 91316 |
| All Nations Financial Services Lp | | 17043 El Camino Real Ste 150 | | Houston | TX | 77058 |
| All Nations Mortgage & Financial Services Inc | | 601 N Congress Ave 428 A | | Delray Beach | FL | 33445 |
| All Nations Mortgage Corp | | 2950 East Flamingo Rd Ste K | | Las Vegas | NV | 89121 |
| All Nations Realty And Mortgage | | 5435 Cahuenga Blvd Ste A | | North Hollywood | CA | 91601 |
| All Nationwide Funding Group | | 8801 South Sepulveda Blvd E | | Los Angeles | CA | 90045 |
| All Of Natures Wildlife | | 4845 Tanglewood Ave | | Racine | WI | 53402 |
| All Ok Mortgages Llc | | 12900 Sw 128 St Ste 106 | | Miami | FL | 33186 |
| All Phase Maintenance | | 1440 W/ Houston Ave 9 | | Gilbert | AZ | 85233 |
| All Points Mortgage Company | | 125 Pheasant Run Ste 210 | | Newtown | PA | 18940 |
| All Points Mortgage Company | | 26 Ayers Ln Ste 203 | | Little Silver | NJ | 07739 |
| All Points Moving & Storage Lp | | PO Box 247 | | Houston | TX | 77001-0247 |
| All Points Services Corp | | 9610 Long Point Ste 150 | | Houston | TX | 77055 |
| All Power Financial | | 12460 Sw 8th St Ste 205 | | Miami | FL | 33184 |
| All Pro Mortgage | | 1492 Hwy 395 North Ste 105 | | Gardnerville | NV | 89410 |
| All Pro Mortgage Services | | 6001 Leedale | | Houston | TX | 77016 |
| All Purpose Funding Inc | | 16400 Pacific Coast Hwy Ste 220 | | Huntington Beach | CA | 92649 |
| All Real Estate Llc | | 8204 Elmbrook Dr Ste 120 | | Dallas | TX | 75247 |
| All Regs | Cheryl Smith | 2975 Lone Oak Dr | Ste 140 | Eagan | MN | 55121 |
| All Residential | | 7065 W Ann Rd 130 532 | | Las Vegas | NV | 89130 |
| All Safe Safe & Lock Inc | | 1141 N Ocean Dr | | Riviera Beach | FL | 33404 |
| All Season Mortgage | | 125 East Edge Brook Ste G | | Houston | TX | 77034 |
| All Seasons Mortgage Corporation | | 475 High Mountain Rd Ste 8 | | North Haledon | NJ | 07508 |
| All Service Management Company Llc | | 6151 Montmorency | | Caledonia | MI | 49316 |
| All Service Management Llc | | 6151 Montmorency | | Caledonia | MI | 49316 |
| All Service Mortgage | | 420 Jericho Turnpike | | Jericho | NY | 11753 |
| All Shred Data And Document | Destruction Inc | PO Box 1998 | | Fairborn | OH | 45324 |
| Al Source Mortgage | | 1890 Hwy 138 | | Monroe | GA | 30655 |
| All Source Realtors | | 20432 Valley Blvd Ste D | | Tehachapi | CA | 93561 |
| All Star Appraisals Inc | | 8810 C Jamacha Blvd 140 | | Spring Valley | CA | 91977 |
| All Star Engraving Inc | | 1917 W Copans Rd | | Pompano Beach | FL | 33064 |
| All Star Financial | | 25571 Marguerite Pky 2 K | | Mission Viejo | CA | 92692 |
| All Star Funding | | 844 Willow Ave Ste A4 | | Hercules | CA | 94547 |
| All Star Land Surveying | | 12731 Research Blvd Bldg A Ste | | Austin | TX | 78759 |
| All Star Lending | | 1489 West Lacey Blvd 103 | | Hanford | CA | 93230 |
| All Star Mortgage | | 1508 Walnut Cove Rd | | Edmond | OK | 73013 |
| All Star Mortgage | | 1225 Central Ave Ste 8 | | Mckinleyville | CA | 95519 |
| All Star Mortgage | | 6793 Eastex Freeway | | Beaumont | TX | 77706 |
| All Star Mortgage Corp | | 5958 S Pulaski Rd | | Chicago | IL | 60629 |
| All Star Mortgage Corporation | | 9401 W Beloit Rd Ste 208 | | Milwaukee | WI | 53227 |
| All Star Mortgage Corporation | | 3253 S Harlem Ave | | Berwyn | IL | 60402 |
| All Star Mortgage Firm Llc | | 10730 Barker Cypress Ste B | | Cypress | TX | 77433 |

| | | | | |
|---|---|---|---|---|
| All Star Mortgage Inc | | 1117 Orlando Dr | Plano | TX | 75075 |
| All Star Mortgage Inc | | 3212 Martinique Way | Orlando | FL | 32805 |
| All Star Mut Ins Co | | 100 Business Pk Cir 102 | Stoughton | WI | 53589 |
| All Star Mut Ins Company | | 100 N Business Pk Cir | Stoughton | WI | 53589 |
| All State Home Equity Inc | | 26250 Euclid Ave 901 | Euclid | OH | 44132 |
| All State Home Loans | | 8011 Elsie Ave | Sacramento | CA | 95828 |
| All State Home Loans | | 830 Jefferson Blvd Ste 10 | West Sacramento | CA | 95691 |
| All State Home Loans | | 8200 Pocket Rd Ste 200 | Sacramento | CA | 95831 |
| All State Home Mortgage Inc | | 26250 Euclid Ave 921 | Euclid | OH | 44132 |
| All State Home Mortgage Inc | | 26250 Euclid Ave 901 | Euclid | OH | 44132 |
| All State Mortgage Co | | 1242 Southbrook Mall | Memphis | TN | 38116 |
| All State Mortgage Group Llc | | 1301 St Francis Dr Ste B | Santa Fe | NM | 87505 |
| All State Mortgage Inc | | 4110 Central Ave Ne 201 | Columbia Heights | MN | 55421 |
| All State Real Estate | Dennis Harlow | 1510 Mohawk Blvd | Springfield | OR | 97477 |
| All States Financial Funding Inc | | 401 Cooper Landing Rd Unit C 22 | Cherry Hill | NJ | 08002 |
| All States Mortgage Llc | | 8130 W 6th Ave | Lakewood | CO | 80214 |
| All Supplies Inc | Alex Klein | 15211 Springdale St | Huntington Beach | CA | 92649 |
| All Supplies Inc | Missing | | | | |
| All Tech Mortgage | | 6915 Lakewood Dr W Ste A4 | Tacoma | WA | 98467 |
| All Texas Mortgage | | 18438 Hwy 105 West Ste E | Montgomery | TX | 77356 |
| All Time Mortgage Corporation | | 9700 South Dixie Hwy Ste 520 | Miami | FL | 33156 |
| All Times Mortgage Inc | | 4702 Lincolnway East | Mishawaka | IN | 46544 |
| All Town Mortgage Corp | | 88 Maple Ave | Smithtown | NY | 11787 |
| All Type Mortgage Company | | 5851 Sw Freeway Ste 511 | Houston | TX | 77057 |
| All Valley Appraisal Pc | | 813 S 1st St | Hamilton | MT | 59840 |
| All Valley Financial Inc | | 1100 Melody Ln Ste 229 | Roseville | CA | 95678 |
| All Valley Home Finance | | 1290 Jefferson St | Napa | CA | 94559 |
| All Valley Home Loans Inc | | 5510 Birdcage St Ste 210 | Citrus Heights | CA | 95610 |
| All Valley Mortgage Company | | 3338 S Mooney Blvd | Visalia | CA | 93277 |
| All Valley Mortgage Inc | | 391 Taylor Blvd 115 | Pleasant Hill | CA | 94523 |
| All Ways Mortgage Group | | 2937 Veneman Ave Ste C270 | Modesto | CA | 95356 |
| All Ways Mortgage Group | | 2030 Coffee Rd Ste B8 | Modesto | CA | 95355 |
| All Ways Open Lock & Key Service Inc | | 417 Claymont Dr | Ballwin | MO | 63011 |
| All West Air Conditioning & Heating | | PO Box 1257 | Cypress | TX | 77410 |
| All West Capital Llc | | 2621 N 127th Ave | Avondale | AZ | 85323 |
| All West Ins Company | | 299 Madison Ave Po Bo | Morristown | NJ | 07962 |
| All Western Mortgage Inc | | 5580 W Flamingo Rd Ste 106 | Las Vegas | NV | 89103 |
| Allaby Board & Associates | Allaby Stephen R | 3658 Overton St | Colorado Springs | CO | 80910 |
| Allaby Board & Associates | | PO Box 315 | Divide | CO | 80814 |
| Allagash Plantation Town | | Rt 1 Box 183 | Allagash | ME | 04774 |
| Allain B Pynes | | 1865 El Paso | Lewisville | TX | 75077 |
| Allamakee Co Special Assessment | | Allamakee County | Waukon | IA | 52172 |
| Allamakee County | | 110 Allamakee St | Waukon | IA | 52172 |
| Allamuchy Township | | PO Box A | Allamuchy | NJ | 07820 |
| Allan Atkinson | | 13430 Northwest Freeway Ste | Houston | TX | 77040 |
| Allan Atkinson | | 3714 Murworth Dr | Houston | TX | 77025 |
| Allan Brooks | | 5253 Sancerre Circle | Lake Worth | FL | 33463 |
| Allan E Pike | Young Appraisal Network | 4260 E Los Angeles Ave | Simi Valley | CA | 93063 |
| Allan Inouye Appraisals | Ayi Inc | 1001 Bishop St 704 Pauahi Tower | Honolulu | HI | 96813 |
| Allan M Guillen | | 911047 Makahaiaku | Kapolei | HI | 96707 |
| Allan M Hanus | A Hanus & Associates | 143 April Cove | Montgomery | TX | 77356 |
| Allan M Hanus | A Hanus & Associates | PO Box 1171 | Montgomery | TX | 77356 |
| Allan T Shishido | Dba Island Appraisals | 1806 B Kaohu St | Wailuku | HI | 96793 |
| Allana Hunter | Re/max Of Mt Shasta | 117 W Lake St | Mtshasta | CA | 96067 |
| Allard Appraisal Services | | 20805 31st Pl West | Lynnwood | WA | 98036 |
| Allcity Ins Company | | 335 Adams St Brooklyn Re | Brooklyn | NY | 11201 |
| Allcity Ins Company | | PO Box 5522 Gpo | New York | NY | 10087 |
| Allegan City | | 112 Locust St | Allegan | MI | 49010 |
| Allegan County | | PO Box Drawer 259 | Allegan | MI | 49010 |
| Allegan Township | | 3037 118th Ave | Allegan | MI | 49010 |

| | | | | | |
|---|---|---|---|---|---|
| Allegany Co Op Ins Co | | 9 North Branch Rd | | Cuba | NY | 14727 |
| Allegany County | | 701 Kelly Rd Ste 201 | | Cumberland | MD | 21502 |
| Allegany County Annual | | Tax Collector | 701 Kelly Rd Ste 201 | Cumberland | MD | 21502 |
| Allegany County/noncollecting | | 7 Court St | | Belmont | NY | 14813 |
| Allegany Limestone Csd T/o Al | | 3131 Five Mile Rd | | Allegany | NY | 14706 |
| Allegany Limestone Csd T/o Ca | | 3131 Five Mile Rd | | Allegany | NY | 14706 |
| Allegany Limestone Csd T/o Hi | | 3131 Five Mile Rd | | Allegany | NY | 14706 |
| Allegany Limestone Csd T/o Hu | | 3131 Five Mile Rd | | Allegany | NY | 14706 |
| Allegany Limestone Csd T/o Ole | | 3131 Five Mile Rd | | Allegany | NY | 14706 |
| Allegany Town | | Town Hall | | Allegany | NY | 14706 |
| Allegany Township | | Rd 1 Box 148 | | Coudersport | PA | 16915 |
| Allegany Village | | 52 W Main St Town Hall | | Allegany | NY | 14706 |
| Alleghany County | | PO Box 1027 | | Sparta | NC | 28675 |
| Alleghany County | | 9212 Winterberry Ave Ste F | | Covington | VA | 24426 |
| Allegheny Clarion Sd/allegheny | | 315 Slater Rd | | Parker | PA | 16049 |
| Allegheny Clarion Sd/emlenton Bor | | PO Box 58 | | Emlenton | PA | 16373 |
| Allegheny Clarion Sd/hovey Twp | | PO Box 202 Rd 2 | | Parker | PA | 16049 |
| Allegheny Clarion Sd/perry Twp | | 2406 Doc Walker Rd | | Parker | PA | 16049 |
| Allegheny Clarion Sd/scrubgrass T | | Rd 2 | | Emlenton | PA | 16373 |
| Allegheny Clarion Sd/st Petersbu | | PO Box 294 | | St Petersburg | PA | 16054 |
| Allegheny Clarion Val Sd/richland | | Box 132 | | Luthersburg | PA | 15848 |
| Allegheny Clarion Val Sd/richland | | Rd 1 Box 86 | | Emlenton | PA | 16373 |
| Allegheny Clarion Valley Sd/foxbu | | Box 116 | | Foxburg | PA | 16036 |
| Allegheny Clarion Valley Sd/parke | | Rd 2 PO Box 290 | | Parker | PA | 16049 |
| Allegheny County | | 436 Grant St Room 108 | | Pittsburgh | PA | 15219 |
| Allegheny Financial Inc | | 553 Clever Rd | | Mc Kees Rocks | PA | 15136 |
| Allegheny Mut Casualty Co | | PO Box 1116 | | Meadville | PA | 16335 |
| Allegheny Township | | 136 Community Bldg Rd | | Leechburg | PA | 15656 |
| Allegheny Township | | 1563 Dividing Ridge Rd | | Fairhope | PA | 15538 |
| Allegheny Township | | 21325 Neilltown Rd | | Pleasantville | PA | 16341 |
| Allegheny Township | | 315 Slater Rd | | Parker | PA | 16049 |
| Allegheny Township | | 480 Sheehan Rd | | Loretto | PA | 15940 |
| Allegheny Township | | 524 Mill Rd | | Duncansville | PA | 16635 |
| Allegheny Valley Sd/cheswick Boro | | PO Box 304 | | Cheswick | PA | 15024 |
| Allegheny Valley Sd/harmar Townsh | Attn Deborah Sigmund Tax | Patricia A Janoski Collector | PO Box 294 | Cheswick | PA | 15024 |
| Allegheny Valley Sd/springdale Bo | Collec | 412 School St | | Springdale | PA | 15144 |
| Allegheny Valley Sd/springdale Tw | | PO Box 31 | | Harwick | PA | 15049 |
| Allegiance Financial Group Inc | | 1827 S 28th St Ste B | | Philadelphia | PA | 19145 |
| Allegiance Financial Mortgage Corp | | 505 Valley Brook Rd Ste 208 | | Mcmurray | PA | 15317 |
| Allegiance Mortgage | | 8483 East Brainerd Rd | | Chattanooga | TN | 37421 |
| Allegiance Mortgage And Investment Company | | 2149 Centennial Plaza Ste 1 | | Eugene | OR | 97401 |
| Allegiance Mortgage Corp | | 14 Front St Ste 101 | | Hempstead | NY | 11550 |
| Allegiance Mortgage Corporation | | 300 North Mannheim Rd 101 | | Hillside | IL | 60162 |
| Allegiance Mortgage Group Inc | | 115 5th Ave South Ste 301 | | La Crosse | WI | 54601 |
| Allegiance Mortgage Of Minnesota Llc | | 8300 Norman Ctr Dr Ste 730 | | Bloomington | MN | 55437 |
| Allegiance Mortgage Services Corporation | | 1710 Mountain Shadow | | Stone Mountain | GA | 30087 |
| Allegiance Mortgagecom | | 1445 Macarthur Dr Ste 248 | | Carrollton | TX | 75007 |
| Allegiant Financial Services Inc | | 300 Bradford Way | | Peachtree City | GA | 30269 |
| Allegiant Mortgage & Real Estate Corporation | | 5677 Oberlin Dr Ste 200 | | San Diego | CA | 92121 |
| Allegiant Mortgage Corporation | | 1679 S Dupont Hwy Ste 9 | | Dover | DE | 19901 |
| Allegiant Mortgage Group Llc | | 5115 Pkcenter Ave | | Dublin | OH | 43017 |
| Allegro Realty & Mortgage | | 9819 Mira Mesa Blvd | | San Diego | CA | 92131 |
| Allemar Corp | Mortgage Rates Usa | PO Box 190921 | | Boise | ID | 83719 |
| Allen & Allen Real Estate Company | | 850 E Mariposa St | | Altadena | CA | 91001 |
| Allen & Otter Creek Mut Ins Co | | 1231 N 1709 Rd Rr3 | | Streator | IL | 61364 |
| Allen A Schoof | Al Schoof Appraisers Llc | 245 W Johnson Rd | | Laporte | IN | 46350 |
| Allen Accomazzo | Accomazzo Appraisal | 14685 Genesee Rd | | Apple Valley | CA | 92307-5156 |
| Allen Amber D | | 8286 Svl Box | | Victorville | CA | 92395 |
| Allen B Grogan | | 3813 Laurel Ct | | Eagan | MN | 55122 |

| | | | | | |
|---|---|---|---|---|---|
| Allen C Tran | | 13363 Verona | Tustin | CA | 92782 |
| Allen County | | 1 E Main St Room 100 | Fort Wayne | IN | 46802 |
| Allen County | | 1 North Washington | Iola | KS | 66749 |
| Allen County | | 194 Wood St | Scottsville | KY | 42164 |
| Allen County | | PO Box 123 | Lima | OH | 45802 |
| Allen County Drainage | | 1 Main St Room 100 | Fort Wayne | IN | 46802 |
| Allen D Wallace | | 6006 Maycrest Ave | Corona | CA | 92880 |
| Allen Isaac Kealoha Thornton | | 1604 W Hononegh Dr | Phoenix | AZ | 85027 |
| Allen J Lappas | | 19 Lenox Dr | Franklin | MA | 02038 |
| Allen K Nelson | | 1770 Gregg | Fayetteville | AR | 72701 |
| Allen Kevin | | 9113 Luna Del Oro Ne | Albuqueque | NM | 87111 |
| Allen L Cobb | | 324 Cotuit Rd | Sandwich | MA | 02563 |
| Allen L Corte | | 3303 Sierra Hwy 70 | Rosamond | CA | 93560 |
| Allen L Phillips | | 2611 Wrencrest Circle | Valrico | FL | 33594 |
| Allen L Rice | Rice Appraisal Services | 17205 State Route 164 | Salineville | OH | 43945 |
| Allen Lee Sanders | | 807 W Colorado | Hammond | LA | 70401 |
| Allen Levin | | 39553 Canyon Heights Dr | Fremont | CA | 94539 |
| Allen Matkins Leck Gamble Mallory & Natsis | John E Stoner Jennifer | 1900 Main St | Fifth Fl | Irvine | CA | 92614-7321 |
| Allen Morgan & Ingrid Morgan | | 7249 N Keeler Ave | Lincolnwood | IL | 60712 |
| Allen Mortgage Group Inc | | 21 Hawthorne St | Medford | OR | 97504 |
| Allen O Avery | | 13 Mt Vernon Dr | Aliquippa | PA | 15001 |
| Allen Parish | | PO Box 278 | Oberlin | LA | 70655 |
| Allen Park City | | 16850 Southfield Rd | Allen Pk | MI | 48101 |
| Allen R Mitterling | Attorney At Law | 1130 L St Ste A | Modesto | CA | 95354-0819 |
| Allen Reed | | 16501 N El Mirage Rd | Surprise | AZ | 85374 |
| Allen S Derham | | 212 Talltree Ln | Columbia | SC | 29229 |
| Allen Taylor Jackson | | 105 Shadow Ridge Rd | Hattesburg | MS | 39402 |
| Allen Town | | 5138 Bottsford Hollow Rd | Fillmore | NY | 14735 |
| Allen Township | | 221 W Chicago St | Allen | MI | 49227 |
| Allen Township | | 214 W Ctr Rd | Northampton | PA | 18067 |
| Allen Village | | 110 S Railroad St | Allen | MI | 49227 |
| Allen Volkoff | | 456 Shadyglen Ln | San Dimas | CA | 91773 |
| Allen Walker | | 1512 Charleston Ln | Loveland | OH | 45140 |
| Allena Ru Vae Christensen | | 1143 Golden Eagle Court | Aubrey | TX | 76227 |
| Allendale | | City Collector | Allendale | MO | 64420 |
| Allendale Boro | | 500 West Crescent Av | Allendale | NJ | 07401 |
| Allendale City | | PO Box 551 | Allendale | SC | 29810 |
| Allendale County | | PO Box 511 | Allendale | SC | 29810 |
| Allendale Township | | 6676 Lake Michigan D | Allendale | MI | 49401 |
| Allenhurst Boro | | 125 Corlies Ave | Allenhurst | NJ | 07711 |
| Allenport Boro | | 113 2nd St Box | Allenport | PA | 15412 |
| Allenstown Town | | 16 School St | Allentown | NH | 03275 |
| Allentown Borough | | 8 N Main St PO Box 487 | Allentown | NJ | 08501 |
| Allentown City Treasurer | | 435 Hamilton St Room 110 | Allentown | PA | 18101 |
| Allentown City/delq Col | | 435 Hamilton St | Allentown | PA | 18101 |
| Allentown Mortgage Corporation | | 2067 Walbert Ave | Allentown | PA | 18104 |
| Allentown Sd/allentown City | | 435 Hamilton St Rm 110 | Allentown | PA | 18101 |
| Allentown Sd/allentown City/delq | | 435 Hamilton St Rm 110 | Allentown | PA | 18101 |
| Allessi And Associates Inc | | 2989 Broadmoor Valley Rd Ste C | Colorado Springs | CO | 80906-4407 |
| Alleyene Kappelman | | 12212 Rosemont N E | Albuquerque | NM | 87112 |
| Allfirst Mortgage Corporation | | 2152 Dupont Dr Ste 214 | Irvine | CA | 92612 |
| Allfirst Mortgage Corporation | | 167 Carneliard Court | Pikesville | MD | 21208 |
| Allgood Financial Group Llc | | 2193 Northlake Pkwy Ste 23 | Tucker | GA | 30084 |
| Allgood Mortgage Corp | | 208 Fore St | Portland | ME | 04101 |
| Alliance Appraisal & Research Llc | | PO Box 8 | Bloomingdale | NJ | 07403 |
| Alliance Banking Company | | 695 Bullion Blvd | Winchester | KY | 40391 |
| Alliance Capital Funding Inc | | 802 East Bamberger Ste A | American Fork | UT | 84003 |
| Alliance Capital Group Inc | | 9735 St Augustine Rd Ste 11 | Jacksonville | FL | 32257 |
| Alliance Capital Group Llc | | 101 East 8th Ave | Conshohocken | PA | 19428 |
| Alliance Capital Lending Inc | | 8577 Haven Ave Ste 100 | Rancho Cucamonga | CA | 91730 |

| | | | | | |
|---|---|---|---|---|---|
| Alliance Capital Mortgage Inc | | 27629 Chagrin Blvd Ste 210a | | Woodmere | OH | 44122 |
| Alliance Capital Mortgage Inc | | 151 N Sunrise Blvd Ste 713 | | Roseville | CA | 95661 |
| Alliance Capital Mortgage Inc | | 117 N Main | | Cedar City | UT | 84720 |
| Alliance Capital Mortgage Llc | | 7322 Southwest Freeway 140 | | Houston | TX | 77074 |
| Alliance Capital Mortgage Llc | | 1300 Wolf Pk Dr 2nd Fl | | Germantown | TN | 38138 |
| Alliance Consulting | No Signed Agreement | | | | | |
| Alliance Default Services Inc | | 4665 Macarthur Ct | | Newport Beach | CA | 92660 |
| Alliance Financial | | 9701 Fair Oaks Blvd Ste 200 | | Fair Oaks | CA | 95628 |
| Alliance Financial Group Inc | | 127 Merino Dr | | Canonsburg | PA | 15317 |
| Alliance Financial Mortgage Inc | | 10130 N Lake Blvd 112 | | West Palm Beach | FL | 33412 |
| Alliance Financial Of Minnesota Inc | | 16015 Central Ave Ne | | Ham Lake | MN | 55304 |
| Alliance Financial Resources Llc | | 706 E Bell Rd Ste 109 | | Phoenix | AZ | 85022 |
| Alliance Financial Services Incorporated | | 43130 Osgood Rd | | Fremont | CA | 94539 |
| Alliance Financial Strategies Llc | | 2040 East Murray Holladay Rd Ste 115 | | Salt Lake | UT | 84117 |
| Alliance First Mortgage Inc | | 4282 Us Hwy 78 Ste I | | Lilburn | GA | 30047 |
| Alliance Group Usa Corp | | 9360 Sunset Dr Ste 230 | | Miami | FL | 33173 |
| Alliance Guaranty Mortgage Corp | | 2821 S Pker Rd Ste 605 | | Aurora | CO | 80014 |
| Alliance Home Lending | | 10810 East 45th St Ste 310 | | Tulsa | OK | 74146 |
| Alliance Home Mortgage Capital | | 1221 Mall Dr | | Richmond | VA | 23235 |
| Alliance Home Mortgage Capital | | 4175 B Silver Peak Pkwy | | Suwanee | GA | 30024 |
| Alliance Home Mortgage Inc | | 840 E Mckellips Rd Ste 106 | | Mesa | AZ | 85023 |
| Alliance Home Mortgage Inc | | 7708 Boulder Dr | | West Des Moines | IA | 50266 |
| Alliance Home Mortgage Inc | | 1900 Nw Corporate Blvd Nw Ste 310w | | Boca Raton | FL | 33431 |
| Alliance Indem Company | | 1122 North Main St | | Mcpherson | KS | 67460 |
| Alliance Ins Co Inc | | 1122 North Main St | | Mcpherson | KS | 67460 |
| Alliance Ins Co Inc | | PO Box 1401 | | Mc Pherson | KS | 67460 |
| Alliance Insurance Brokers Inc | | 7600 N 16th St Ste 201 | | Phoenix | AZ | 85020-4447 |
| Alliance Lending Group Llc | | 17050 Baxter Rd Ste 200 | | Chesterfield | MO | 63005 |
| Alliance Mortgage | | 10970 Arrow Route Ste 201 | | Rancho Cucamonga | CA | 91730 |
| Alliance Mortgage | | 8301 Utica Ave Ste 201 | | Rancho Cucamonga | CA | 91730 |
| Alliance Mortgage And Real Estate Inc | | 10717 Camino Ruiz Ste 140 | | San Diego | CA | 92126 |
| Alliance Mortgage Banking Corp | | 3601 Hempstead Turnpike | | Livittown | NY | 11756 |
| Alliance Mortgage Banking Corp | | 1102 Liberty Ave | | Brooklyn | NY | 11208 |
| Alliance Mortgage Banking Corp | | 715 Ave U | | Brooklyn | NY | 11223 |
| Alliance Mortgage Banking Corporation | | 3601 Hempstead Turnpike 305 | | Levittown | NY | 11756 |
| Alliance Mortgage Banking Corporation | | 3601 Hempstead Turnpike | 305 | Levittown | NY | 11756 |
| Alliance Mortgage Banking Corporation | | 50 Charles Lindberg Blvd | | Uniondale | NY | 11553 |
| Alliance Mortgage Banking Corporation | | 393 South Broadway | | Hicksville | NY | 11801 |
| Alliance Mortgage Banking Corporation | | 366 North Broadway Ste 200 | | Jericho | NY | 11753 |
| Alliance Mortgage Banking Corporation | | 14 Brooklyn Ave | | Valley Stream | NY | 11581 |
| Alliance Mortgage Corporation | | 2991 North Oakwood Ave | | Muncie | IN | 47304 |
| Alliance Mortgage Finane Llc | | 900 Oak Tree Rd Ste B | | South Plainfield | NJ | 07080 |
| Alliance Mortgage Funding Inc | | 2200 Ne 26th St | | Wilton Manors | FL | 33305 |
| Alliance Mortgage Funding Inc | | 111 Warren Rd 10a | | Cockeysville | MD | 21030 |
| Alliance Mortgage Lenders | | 217 N Kingshighway | | Cape Girardeau | MO | 63701 |
| Alliance Mortgage Lending | | 635 Camino De Los Mares Ste | | San Clemente | CA | 92673 |
| Alliance Mortgage Llc | | 3000 Bob Wallace Ave Sw | | Huntsville | AL | 35805 |
| Alliance Mortgage Llc | | 8330 N Teutonia Ave Ste 201 | | Brown Deer | WI | 53209 |
| Alliance Mortgage Llc | | 602 Pheasant St | | Gaithersburg | MD | 20878 |
| Alliance Mortgage Services Inc | | 4200 Perimeter Ctr Dr | Ste 245 | Oklahoma City | OK | 73112 |
| Alliance Mortgage Services Inc | | 700 Peters Creek Pkwy | | Winston Salem | NC | 27103 |
| Alliance Mut Ins Co | | Nc Properties Only | 1000 Revolution Mill Dr Studio | Greensboro | NC | 27405 |
| Alliance Mut Ins Co | | 228 E Main St | | Lincolnton | NC | 28092 |
| Alliance Mut Ins Co | | PO Box 18847 | | Greensboro | NC | 27419 |
| Alliance Of Nonprofits For Ins | | PO Box 85070 | | Santa Cruz | CA | 95061 |
| Alliance One Mortgage Corporation | | 1495 River Pk Dr Ste 200 | | Sacramento | CA | 95815 |
| Alliance Realty Advisors | | 3828 W Davis Ste 314 | | Conroe | TX | 77304 |

| | | | | | |
|---|---|---|---|---|---|
| Alliance Realty Advisors | 3828 West Davis Ste 314 | | | Conroe | TX | 77304 |
| Alliance Residential Mortgage | 400 S Ramona Ave Ste 212 | | | Corona | CA | 92879 |
| Alliance Residential Mortgage | 101 N Labrea Ste 607 | | | Inglewood | CA | 90301 |
| Alliance Resource Mortgage Llc | 1404 Hillcrest Rd Ste C | | | Mobile | AL | 36695 |
| Alliance Resources Inc | 900 Minnesota Ave So | | | Aitkin | MN | 56431 |
| Alliance Venture Mortgage Llc | 6546 Weatherfield Ct Bldg B Ste 1 | | | Maumee | OH | 43537 |
| Alliant Mortgage Inc/sp | 5344 Plainfield Ave North East | | | Grand Rapids | MI | 49525 |
| Alliant Real Estate And Financial Services | 2323 S Bascom Ave 150 | | | Campbell | CA | 95008 |
| Allianz Ins Company | PO Box 7780 | | | Burbank | CA | 91510 |
| Allianz Mortgage Services Inc | 2620 Regatta Dr | | | Las Vegas | NV | 89128 |
| Allianz Underwriters Ins Co | PO Box 7780 | | | Burbank | CA | 91510 |
| Allie Mendoza | 32 Grassy Knoll Ln | | | Rancho Santa Margarita | CA | 92688 |
| Allied Appraisal Group Inc | PO Box 1962 | | | Mcalester | OK | 74502 |
| Allied Banc Mortgage | 908 Lincolnway W | | | Osceola | IN | 46561 |
| Allied Capital Loans | 101 Pkshore Dr | Ste 205 | | Folsom | CA | 95630 |
| Allied Capital Mortgage | 7899 Baymeadows Way Ste 1 | | | Jacksonville | FL | 32256 |
| Allied Capital Mortgage Company | 11935 Fairway Lakes Dr | | | Fort Myers | FL | 33913 |
| Allied Capital Mortgage Company | 2600 Lake Lucien Dr Ste 115 | | | Maitland | FL | 32751 |
| Allied Equity | 123 E 9th St Ste 315 | | | Upland | CA | 91786 |
| Allied Fiancial Investment Group Inc | 7175 Sw 8 St 209 | | | Miami | FL | 33144 |
| Allied Fidelity Mortgage Corporation | 4099 Mcewen Ste 308 | | | Dallas | TX | 75244 |
| Allied Finance Company Inc | 14547 Titus St Ste 201 | | | Van Nuys | CA | 91402 |
| Allied Financial Llc | 10 Route 4 West | | | River Edge | NJ | 07661 |
| Allied Financial Services Llc | 1216 N Pines Rd | | | Spokane | WA | 99206 |
| Allied Funding Corp | 6180 Spring Arbor Rd | | | Spring Arbor | MI | 49283 |
| Allied Funding Group | 5663 Hillcroft | | | Houston | TX | 77036 |
| Allied Home Mortgage | 804 E 15th Ave Ste C | | | Anchorage | AK | 99501 |
| Allied Home Mortgage & Real Estate | 39210 State St Ste 109 | | | Fremont | CA | 94538 |
| Allied Home Mortgage & Real Estate Inc | 440 Mission Ct Ste 231 | | | Fremont | CA | 94539 |
| Allied Home Mortgage Capital Corp | 8695 College Pkwy 429 | | | Ft Myers | FL | 33919 |
| Allied Home Mortgage Capital Corp | 1 Brooks Rd | | | Toms River | NJ | 08753 |
| Allied Home Mortgage Capital Corp | 23 Aldrin Rd | | | Plymouth | MA | 02360 |
| Allied Home Mortgage Capital Corp | 4505 E Chandler Blvd Ste 255 | | | Phoenix | AZ | 85048 |
| Allied Home Mortgage Capital Corp | 430 W 1st St Ste 101 | | | Tempe | AZ | 85281 |
| Allied Home Mortgage Capital Corp | 3900 E Camelback Rd Ste 111 | | | Phoenix | AZ | 85018 |
| Allied Home Mortgage Capital Corp | 189 Main St | | | Milford | MA | 01757 |
| Allied Home Mortgage Capital Corp | 6050 North Oracle Rd Ste A | | | Tucson | AZ | 85704 |
| Allied Home Mortgage Capital Corp | 1778 East Main St Ste A | | | Waterbury | CT | 06703 |
| Allied Home Mortgage Capital Corp | 2594 Main Ave | | | Fargo | ND | 58103 |
| Allied Home Mortgage Capital Corp | 2330 Scenic Hwy | Ste 116 | | Snellville | GA | 30078 |
| Allied Home Mortgage Capital Corp | 5935 Wilcox Pl Ste E | | | Dublin | OH | 43016 |
| Allied Home Mortgage Capital Corp | 8921 W Sahara Ave Ste A | | | Las Vegas | NV | 89117 |
| Allied Home Mortgage Capital Corp | 26555 Evergreen | | | Southfield | MI | 48076 |
| Allied Home Mortgage Capital Corp | 8827 Mentor Ave Ste A | | | Mentor | OH | 44060 |
| Allied Home Mortgage Capital Corp | 690 A Indian Trail Rd | | | Lilburn | GA | 30047 |
| Allied Home Mortgage Capital Corp | 300 Kimball St | Ste 207 | | Woodbridge | NJ | 07087 |
| Allied Home Mortgage Capital Corp | 24 Kirkpatrick St | | | New Brunswick | NJ | 08901 |
| Allied Home Mortgage Capital Corp | 5055 E Broadway Ste C206 | | | Tucson | AZ | 85711 |
| Allied Home Mortgage Capital Corp | 177 Tamiami Trail | | | Port Charlotte | FL | 33948 |
| Allied Home Mortgage Capital Corp | 554 Bloomfield Ave 3rd Fl | | | Bloomfield | NJ | 07003 |
| Allied Home Mortgage Capital Corp | 4600 Kietzke Ln | Bld B | Ste114 | Reno | NV | 89502 |
| Allied Home Mortgage Capital Corp | 11676 Perry Hwy Ste 1302 | | | Wexford | PA | 15090 |
| Allied Home Mortgage Capital Corp | 910 Goodman Rd East Ste A | | | Southaven | MS | 38671 |
| Allied Home Mortgage Capital Corp | 4730 North Ridge East | | | Geneva | OH | 44041 |
| Allied Home Mortgage Capital Corp | 1722 W Oak St | | | Denton | TX | 76201 |
| Allied Home Mortgage Capital Corp | 2608 Eastland Ste 106 | | | Greenville | TX | 75402 |
| Allied Home Mortgage Capital Corp | 1000 Crown Ridge Blvd Ste 1 B | | | Eagle Pass | TX | 78852 |
| Allied Home Mortgage Capital Corp | 4639 Corona Dr 66 | | | Corpus Christi | TX | 78411 |
| Allied Home Mortgage Capital Corp | 200 Memorial Dr | | | Greer | SC | 29651 |
| Allied Home Mortgage Capital Corp | 7080 N Whitney Ste 101 | | | Fresno | CA | 93720 |

| | | | | |
|---|---|---|---|---|
| Allied Home Mortgage Capital Corp | 1613 Route 88 West | | Bricktown | NJ | 08724 |
| Allied Home Mortgage Capital Corp | 21351 Ridgetop Circle Ste 300 | | Dulles | VA | 20166 |
| Allied Home Mortgage Capital Corp | 3875 River Dr Ste 1 | | Columbia | SC | 29201 |
| Allied Home Mortgage Capital Corp | 7043 Pearl Rd Ste 250 | | Middleburg Heights | OH | 44130 |
| Allied Home Mortgage Capital Corp | 929 Sw Higgins Ste D1 | | Missoula | MT | 59803 |
| Allied Home Mortgage Capital Corp | 1250 Brass Mill Rd Ste 5 | | Belcamp | MD | 21017 |
| Allied Home Mortgage Capital Corp | 222 S State St | | Marion | OH | 43302 |
| Allied Home Mortgage Capital Corp | 2828 Bill Owens Pkwy Ste A | | Longview | TX | 75605 |
| Allied Home Mortgage Capital Corp | 838 Easton Ave | | Somerset | NJ | 08873 |
| Allied Home Mortgage Capital Corp | 3620 Watertower Ln West | | Carrolton | OH | 45449 |
| Allied Home Mortgage Capital Corp | 4680 Pkwy Dr Ste 202 | | Mason | OH | 45040 |
| Allied Home Mortgage Capital Corp | 652 George Washington Hwy | | Lincoln | RI | 02865 |
| Allied Home Mortgage Capital Corporation | No Signed Agreement | | | | |
| Allied Home Mortgage Capital Corporation | 919 Mcclardy Rd | | Clarksville | TN | 37042 |
| Allied Home Mortgage Capital Corporation | 251 Keislar Dr Ste 100 | | Cary | NC | 27511 |
| Allied Home Mortgage Capital Corporation | 2316 Southern Blvd | | Rio Rancho | NM | 87124 |
| Allied Home Mortgage Capital Corporation | 501 Olney Sandy Spring Rd Ste | | Sandy Spring | MD | 20860 |
| Allied Home Mortgage Capital Corporation | 5301 E State St Ste 107 | | Rockford | IL | 61108 |
| Allied Home Mortgage Capital Corporation | 6025 Memorial Dr | | Dublin | OH | 43017 |
| Allied Home Mortgage Capital Corporation | 881 Ponce De Leon Ave Ne Ste 7 | | Atlanta | GA | 30306 |
| Allied Home Mortgage Capital Corporation | 100 Ledgewood Pl | | Rockland | MA | 02370 |
| Allied Home Mortgage Capital Corporation | 503 South James St | | Ludington | MI | 49431 |
| Allied Home Mortgage Capital Corporation | 300 D Lake St | | Ramsey | NJ | 07446 |
| Allied Home Mortgage Capital Corporation | 901 Route 168 | Ste 201 | Turnersville | NJ | 08012 |
| Allied Home Mortgage Capital Corporation | 1 River Rd | | Brielle | NJ | 08730 |
| Allied Home Mortgage Capital Corporation | 6401 Odana Rd | | Madison | WI | 53719 |
| Allied Home Mortgage Capital Corporation | 12802 G East 31st St | | Tulsa | OK | 74146 |
| Allied Home Mortgage Capital Corporation | 70 Oakwood Dr | | Glastonbury | CT | 06033 |
| Allied Home Mortgage Capital Corporation | 88 Ryders Ln | | Stratford | CT | 06614 |
| Allied Home Mortgage Capital Corporation | 1311 Butterfield Rd Ste 302 | | Downers Grove | IL | 60515 |
| Allied Home Mortgage Capital Corporation | 8841 Bluebonnet Blvd Ste D | | Baton Rouge | LA | 70810 |
| Allied Home Mortgage Capital Corporation | 8116 112th St Court East | | Puyallup | WA | 98373 |
| Allied Home Mortgage Capital Corporation | 647 Oaklawn Ave | | Cranston | RI | 02920 |
| Allied Home Mortgage Capital Corporation | 1333 New Rd 9 | | Northfield | NJ | 08225 |
| Allied Home Mortgage Capital Corporation | 1835 Route 130 South | | North Brunswick | NJ | 08902 |
| Allied Home Mortgage Capital Corporation | 3691 Lee Rd | 110 | Shaker Heights | OH | 44120 |
| Allied Home Mortgage Capital Corporation | 14001 Goldmark Dr Ste 130 | | Dallas | TX | 75240 |
| Allied Home Mortgage Capital Corporation | 2200 Smith Barry Ste 201 | | Arlington | TX | 76013 |
| Allied Home Mortgage Capital Corporation | 3401 Custer Rd Ste 115 | | Plano | TX | 75023 |
| Allied Home Mortgage Capital Corporation | 6767 Forest Hill Ave Ste 105 | | Richmond | VA | 23225 |
| Allied Home Mortgage Capital Corporation | 2839 Nw Kitsap Pl Ste Box 3369 | | Silverdale | WA | 38398 |
| Allied Home Mortgage Capital Corporation | 70 South Main Ste B | | Tooele | UT | 84074 |
| Allied Home Mortgage Capital Corporation | 7459 Mcconnell Dr Ste 2 | | Roanoke | VA | 24019 |
| Allied Home Mortgage Capital Corporation | 18 E Union Ave 1st Fl | | Bound Brook | NJ | 08805 |
| Allied Home Mortgage Capital Corporation | 1325 Remington Rd Ste A | | Schaumburg | IL | 60173 |
| Allied Home Mortgage Capital Corporation | 167 Washington St | | Norwell | MA | 02061 |
| Allied Home Mortgage Capital Corporation | 26035 Coolidge | | Oak Pk | MI | 48237 |
| Allied Home Mortgage Capital Corporation | 133 Holiday Court Ste 108 | | Franklin | TN | 37067 |
| Allied Home Mortgage Capital Corporation | 5810 Southwyck Blvd Ste 107 | | Toledo | OH | 43614 |
| Allied Home Mortgage Capital Corporation | 245 Ctrville Rd Ste 2 | | Lancaster | PA | 17603 |
| Allied Home Mortgage Capital Corporation | 555 Metro Pl N Ste 175 | | Dublin | OH | 43017 |
| Allied Home Mortgage Capital Corporation | 217 N Mclean Ste 2c | | Elgin | IL | 60123 |
| Allied Home Mortgage Capital Corporation | 3975 University Dr Ste 100 | | Fairfax | VA | 22030 |
| Allied Home Mortgage Capital Corporation | 2300 Main St Ste 110 | | Kansas City | MO | 64108 |
| Allied Home Mortgage Capital Corporation | 14405 Walters Rd Ste 144 | | Houston | TX | 77014 |
| Allied Home Mortgage Capital Corporation | 200 Long Rd Ste 140 | | Chesterfield | MO | 63005 |
| Allied Home Mortgage Capital Corporation | 3437 Whipple Ave Nw | | Canton | OH | 44718 |
| Allied Home Mortgage Capital Corporation | 718 Bridge Ave Ste 8 | | Davenport | IA | 52803 |
| Allied Home Mortgage Capital Corporation | 4109 Bridgeport Way West Ste D | | University Pl | WA | 98466 |
| Allied Home Mortgage Capital Corporation | 1818 Ridge Rd Ste 104 | | Homewood | IL | 60430 |

| | | | | |
|---|---|---|---|---|
| Allied Home Mortgage Capital Corporation | 1007 Fair Ave | San Antonio | TX | 78223 |
| Allied Home Mortgage Capital Corporation | 1845 Plantside Dr Ste 8 | Louisville | KY | 40299 |
| Allied Home Mortgage Capital Corporation | 84 1170 Farrington Hwy Bldg A2 Space Bg1 | Waianae | HI | 96792 |
| Allied Home Mortgage Capital Corporation | 221 East Walnut St Ste 138 | Pasadena | CA | 91101 |
| Allied Home Mortgage Capital Corporation | 357 Taylor Ave | Bellevue | KY | 41073 |
| Allied Home Mortgage Capital Corporation | 2496 Old Ivy Rd 226 | Charlottesville | VA | 22903 |
| Allied Home Mortgage Capital Corporation | 300 Market St Ste 104 | Lebanon | OR | 97355 |
| Allied Home Mortgage Capital Corporation | 3605 Peters Ct | High Point | NC | 27265 |
| Allied Home Mortgage Capital Corporation | 3651 Canton Rd Ste 102 | Marietta | GA | 30066 |
| Allied Home Mortgage Capital Corporation | 360 U S Route One Ste 300 | Scarborough | ME | 04074 |
| Allied Home Mortgage Capital Corporation | 3012 Mitchellville Rd 203 | Bowie | MD | 20716 |
| Allied Home Mortgage Capital Corporation | 1005 Terminal Way Ste 190 | Reno | NV | 89502 |
| Allied Home Mortgage Capital Corporation | 108 S Arlington Heights Rd Ste | Arlington Heights | IL | 60005 |
| Allied Home Mortgage Capital Corporation | 400 Brookes Dr 111 | Hazelwood | MO | 63042 |
| Allied Home Mortgage Capital Corporation | 2208 Hanfred Ln Ste 103 | Tucker | GA | 30084 |
| Allied Home Mortgage Capital Corporation | 330 Wall St | Princeton | NJ | 08540 |
| Allied Home Mortgage Capital Corporation | 104 South 24th St | Weirton | WV | 26062 |
| Allied Home Mortgage Capital Corporation | 4525 Harding Rd Ste B 236 | Nashville | TN | 37205 |
| Allied Home Mortgage Capital Corporation | 403 W Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Allied Home Mortgage Capital Corporation | 200 Centre On The Lake | Lake Saint Louis | MO | 63367 |
| Allied Home Mortgage Capital Corporation | 31250 Ecorse Rd | Romulus | MI | 48174 |
| Allied Home Mortgage Capital Corporation | 17100 El Camino Real Ste 200 | Houston | TX | 77058 |
| Allied Home Mortgage Capital Corporation | 18525 S Torrence Ave Unit D 8 | Lansing | IL | 60438 |
| Allied Home Mortgage Capital Corporation | 407 Uptown Square | Murfreesboro | TN | 37129 |
| Allied Home Mortgage Capital Corporation | 8650 Spring Mountain Rd Ste 104 | Las Vegas | NV | 89117 |
| Allied Home Mortgage Capital Corporation | 3725 East Southport Rd Ste B | Indianapolis | IN | 46227 |
| Allied Home Mortgage Capital Corporation | 1814 Route 70 East Ste 303 | Cherry Hill | NJ | 08028 |
| Allied Home Mortgage Capital Corporation | 145 Route 46 West | Wayne | NJ | 07470 |
| Allied Home Mortgage Capital Corporation | 103 East 7th St Ste 426 | Little Rock | AR | 72201 |
| Allied Home Mortgage Capital Corporation | 7000 Roosevelt Ave | Allen Pk | MI | 48101 |
| Allied Home Mortgage Capital Corporation | 1400 Mercantile Ln Ste 240 | Largo | MD | 20774 |
| Allied Home Mortgage Capital Corporation | 506 E Southern Ave | Phoenix | AZ | 85040 |
| Allied Home Mortgage Capital Corporation | 99 E State St | Eagle | ID | 83616 |
| Allied Home Mortgage Capital Corporation | 1505 North Swan Rd Ste 111 | Tucson | AZ | 85712 |
| Allied Home Mortgage Capital Corporation | 90 North St Ste 210 | Park Forest | IL | 60466 |
| Allied Home Mortgage Capital Corporation | 1061 West Ave M 14 Ste B & C | Palmdale | CA | 93551 |
| Allied Home Mortgage Capital Corporation | 2940 Hemphill St | Fort Worth | TX | 76110 |
| Allied Home Mortgage Capital Corporation | 863 County St | Somerset | MA | 02726 |
| Allied Home Mortgage Capital Corporation | 900 Round Rock Ave Ste 310 | Round Rock | TX | 78681 |
| Allied Home Mortgage Capital Corporation | 652 George Washington Hwy 2nd | Lincoln | RI | 02865 |
| Allied Home Mortgage Capital Corporation | 427 East Rich St 3rd Fl | Columbus | OH | 43215 |
| Allied Home Mortgage Capital Corporation | 4241 B St Ste 305 | Anchorage | AK | 99503 |
| Allied Home Mortgage Capital Corporation | 2568 A Riva Rd Ste 202 | Annapolis | MD | 21401 |
| Allied Home Mortgage Capital Corporation | 719 Route 206 North Ste 206 | Hillsborough | NJ | 08844 |
| Allied Home Mortgage Capital Corporation | 1006 North Bowen Rd Ste 128 | Arlington | TX | 76012 |
| Allied Home Mortgage Capital Corporation | 5696 Peachtree Pkwy Ste A | Norcross | GA | 30092 |
| Allied Home Mortgage Capital Corporation | 14151 Lakeside Blvd | Shelby Township | MI | 48315 |
| Allied Home Mortgage Capital Corporation | 2901 Ocean Pk Blvd Ste 201 | Santa Monica | CA | 90405 |
| Allied Home Mortgage Capital Corporation | 1107 9th St | Vienna | WV | 26105 |
| Allied Home Mortgage Capital Corporation | 9500 Harford Rd | Baltimore | MD | 21234 |
| Allied Home Mortgage Capital Corporation | 38777 6 Mile | Livonia | MI | 48152 |
| Allied Home Mortgage Capital Corporation | 11825 Ih 10 West | San Antonio | TX | 78230 |
| Allied Home Motgage Capital Corp | 1107 Winchester Ave | Martinsburg | WV | 25401 |
| Allied Ins Company | 3820 109th St | Des Moines | IA | 50391 |
| Allied Integrated Capital | 14011 Ventura Blvd Ste 210e | Sherman Oaks | CA | 91423 |
| Allied Interstate Inc | 3200 Northline Ave Ste 160 | Greensboro | NC | 27408 |
| Allied Lenders | 4444 Vandever Ave | San Diego | CA | 92120 |
| Allied Lenders Inc | 9124 Penny Ln | Argyle | TX | 76226 |
| Allied Lending Group Incorporated | 8505 Freeport Pkwy Ste 360 | Irving | TX | 75063 |

| | | | | | |
|---|---|---|---|---|---|
| Allied Lending Services Inc | | 6900 W 32nd Ave Ste 9 | | Hialeah | FL | 33018 |
| Allied Mortgage & Trust Inc | | 1524 Jackson St | | Ft Myers | FL | 33901 |
| Allied Mortgage And Investments | | 6666 Harwin Dr Ste 290 | | Houston | TX | 77036 |
| Allied Mortgage Capital Corp | | 3100 West Arkansas 106 | | Arlington | TX | 76016 |
| Allied Mortgage Capital Corp | | 3317 West Hundred Rd | | Chester | VA | 23831 |
| Allied Mortgage Capital Corp | | 3520 North Loop 1604 East | | San Antonio | TX | 78247 |
| Allied Mortgage Capital Corporation | | 18 N Polk Ave | | Arcadia | FL | 34266 |
| Allied Mortgage Capital Corporation | | 4112 College Hills Blvd | Ste 203 | San Angelo | TX | 76904 |
| Allied Mortgage Capital Corporation | | 5909 Baker Rd | Ste 590 | Minnetonka | MN | 55345 |
| Allied Mortgage Consultants | | 411 N Central Ave Ste 115 | | Glendale | CA | 91203 |
| Allied Mortgage Group Inc | | 7 Bala Ave Ste 108 | | Bala Cynwyd | PA | 19004 |
| Allied Mortgage Group Inc | | 3675 S Noland Rd Ste 300 | | Independence | MO | 64055 |
| Allied Mortgage Group Inc | | 600 Grant St 205 | | Denver | CO | 80203 |
| Allied Mortgage Group Inc | | 1000 Haddonfield Berlin Rd Ste | | Voorhees | NJ | 08043 |
| Allied Mortgage Group Inc | | 1931 Olney Ave Ste 700 | | Cherry Hill | NJ | 08003 |
| Allied Mortgage Group Ne Inc | | 7300 N Federal Hwy Ste 202 | | Boca Raton | FL | 33487 |
| Allied Mortgage Inc | | 216 E Patti Page Blvd | | Claremore | OK | 74017 |
| Allied Mortgage Llc | | 2485 Stuarts Draft Hwy | | Stuarts Draft | VA | 24477 |
| Allied Mortgage Professional Inc | | 1515 South Federal Hwy Ste 121 | | Boca Raton | FL | 33432 |
| Allied Mortgage Professional Inc | | 12773 Forest Hill Blvd Ste 105a | | Wellington | FL | 33414 |
| Allied Mortgage Professionals | | 4335 East Beltway 8 | | Houston | TX | 77015 |
| Allied Mortgage Services | | 84 Walworth St | | Saratoga Springs | NY | 12866 |
| Allied Mortgage Services | | 9369 Olive Blvd Ste 203 | | St Louis | MO | 63132 |
| Allied Mortgage Solutions Inc | | 9029 Reseda Blvd Ste 203 | | Northridge | CA | 91324 |
| Allied Mortgage Solutions Llc | | 2442 Butler Pike | | Plymouth Meeting | PA | 19426 |
| Allied Mortgage Unlimited Inc | | 3655 A Old Court Rd 5 | | Baltimore | MD | 21208 |
| Allied Mortgage Unlimited Inc | | 3655 A Old Court Rd | 5 | Baltimore | MD | 21208 |
| Allied Mortgagecom | | 14930 Ventura Blvd 200 | | Sherman Oaks | CA | 91403 |
| Allied Prop & Cas Ins | | PO Box 10479 | | Des Moines | IA | 50306 |
| Allied Prop & Cas Ins Co | | 3820 109th St Dept 2175 | | Des Moines | IA | 50391 |
| Allied Prop & Cas Ins Co | | 701 Fifth Ave Dept 20 | | Des Moines | IA | 50391 |
| Allied Protective Systems Inc | | PO Box 14584 | | Oklahoma City | OK | 73113 |
| Allied Telephone Directories Yellow | Pages | PO Box 41308 | | Jacksonville | FL | 32203-1308 |
| Allied Trustees Services Inc | | 3721 Douglas Bvlvd Ste 345 | | Roseville | CA | 95661 |
| Allied Van Lines Inc | | PO Box 95062 | | Chicago | IL | 60694 |
| Allied Waste Services | Jessica Viveiros A/r Manager | PO Box 8030113 | | Baltimore | MD | 21283-0113 |
| Allied Waste Services | | 1080 Airport Rd | | Fall River | MA | 02720 |
| Allied Waste Services 097 | | PO Box 8030113 | | Baltimore | MD | 21283-0113 |
| Allied Waste Services 975 | | PO Box 9001099 | | Louisville | KY | 40290-1099 |
| Alligator City | | PO Box 26 | | Alligator | MS | 38720 |
| Alligator Mortgage Company | | 2630b Northwest 41wt St | | Gainesville | FL | 32606 |
| Allis Township | | Box 1355 | | Onaway | MI | 49765 |
| Allisen Q Cibu | | 13802 Cypress St | | Garden Grove | CA | 92843 |
| Allison Alexis Allen | | 21416 Lake Forest Dr | | Lake Forest | CA | 92630 |
| Allison Ashwood Keefe | | 1899 Temple Hills | | Laguna Beach | CA | 92651 |
| Allison Barker | | 3924 Nw 114th Ave | | Coral Springs | FL | 33065 |
| Allison Burke | | PO Box 636 | | San Jacinto | CA | 92581 |
| Allison C Alonzo | | 24 Via Zapador | | Rcho Sta Marg | CA | 92688 |
| Allison Chinchiolo | Pmz Real Estate | 1148 S Main St | | Manteca | AL | 95337 |
| Allison Grace Payne Avalos | | 11400 Magnolia St | | Corona | CA | 92883 |
| Allison Insurance And Mortgage Llc | | 6116 Shallowford Rd Ste 201 | | Chattanooga | TN | 37421 |
| Allison Isd | | PO Box 518 County Courthouse | | Wheeler | TX | 79096 |
| Allison K Takasaki | | 200g Bates St | | Honolulu | HI | 96817 |
| Allison L Acklin | | 8653 W Arbor Ave | | Littleton | CO | 80123 |
| Allison L Davis | | 2213 Glenwood Rd | | Vestal | NY | 13850 |
| Allison L Kretzmer | | 44 Jefferson Pl | | Massapequa | NY | 11758 |
| Allison L Verstappen | | 2028 Fullerton Ave | | Costa Mesa | CA | 92627 |
| Allison M Douglas | | 5653 Cascade Pass | | Atlanta | GA | 30336 |
| Allison M Hammond | | 3057 Calle Noguera | | Santa Barbara | CA | 93105 |
| Allison M Mcnair | | 20 Stonefield Ave | | Glen Rock | NJ | 07452 |

| | | | | | |
|---|---|---|---|---|---|
| Allison Marie Hammond | | 525 Winona Ave Nw | | Grand Rapids | MI | 49504 |
| Allison Marie Klein | | 12445 Sw 42 St | | Miramar | FL | 33027 |
| Allison Marie Scott | | 1837 Lake St | | Huntington Beach | CA | 92648 |
| Allison Michelle Mishkin | | 119 Oswego Smt | | Lake Oswego | OR | 97035 |
| Allison Morgan | | 4387 Kellwood Dr | | Castle Rock | CO | 80109 |
| Allison Morrow | | 7342 E 58th St | | Tulsa | OK | 74145 |
| Allison S Law | | 1140 E 800 So | | Salt Lake City | UT | 84102 |
| Allison T Zimmer | | 6104 Cottage Ln | | Flower Mound | TX | 75028 |
| Allison Tasker | | 11542 Fountainhead Dr | | Tampa | FL | 33626 |
| Allison Township | | 1362 Lusk Run Rd | | Mill Hall | PA | 17751 |
| Allisun Joy Gultnieks | | 25541 Indian Hill Ln | | Laguna Hills | CA | 92653 |
| Alllenders Mortgage Company Llc | | 5311 Leavitt Rd Ste 302 | | Lorain | OH | 44053 |
| Allmass Mortgage | | 116 Prospect St | | Milford | MA | 01757 |
| Allmass Mortgage Llc | | 117 Water St Ste 204 | | Milford | MA | 01757 |
| Allmerican Mortgage Services Llc | | 151 Mary Esther Blvd Ste 403b | | Mary Esther | FL | 32569 |
| Allmetro Financial Services Inc | | 12075 E 45th Ave Ste 215 | | Denver | CO | 80239 |
| Allnet Group Inc | | One Dupont St 109 | | Plainview | NY | 11724 |
| Allouez Township | | 102 2nd St | | Mohawk | MI | 49950 |
| Alloway Township | | Box 386 | | Alloway | NJ | 08001 |
| Allpointe Llc | | 375 Southpointe Blvd Ste 100 | | Cannonsburg | PA | 15317 |
| Allpoints Appraisals Inc | | 9610 Long Point 150 | | Houston | TX | 77055 |
| Allpro Mortgage | | 9898 Bissonnet Ste 428 | | Houston | TX | 77036 |
| Allpro Mortgage | | 18042 Aurora Ave N | | Seattle | WA | 98133 |
| Allrate Funding Corp | | 1761 N Shaffer St | | Orange | CA | 92865 |
| Allseasons Investment Co | | 1901 E Lambert Rd 101 | | La Habra | CA | 90631 |
| Allsource Financial Mortgage | | 2401 Fountainview Ste 520 | | Houston | TX | 77057 |
| Allsource Mortgage | | 101 Oak Ridge Dr Ste A | | Butler | PA | 16002 |
| Allsouth Mortgage Llc | | 3900 Government Stree Ste C | | Ocean Springs | MS | 39564 |
| Allsouth Mortgage Llc | | 2900 Government St Ste C | | Ocean Springs | MS | 39564 |
| Allsprings Mortgage Solutions | | 237 Chandler St Ste 102a | | Worcester | MA | 01609 |
| Allstaff Services Inc | | 432 N 44th St Ste 150 | | Phoenix | AZ | 85008 |
| Allstar Home & Commercial Loans | | 500 W Main Ste 201 | | Branson | MO | 65616 |
| Allstar Lending | | 1532 Gordon Hwy | | Augusta | GA | 30906 |
| Allstar Lending Solutions Llc | | 2135 Hwy 35 | | Holmdel | NJ | 07733 |
| Allstar Mortgage Company | | 5855 Jimmy Carter Blvd Ste 208 | | Norcross | GA | 30071 |
| Allstar Mortgage Inc | | 1800 E 19th St Ste 6 | | Anderson | IN | 46016 |
| Allstar Appraisal Group Llc | | PO Box 425 | | Brighton | CO | 80601 |
| Allstate Appraisal Inc | Missing | | | | | |
| Allstate Bancorp Inc | | 5900 Wilshire Blvd Ste 2525 | | Los Angeles | CA | 90036 |
| Allstate County Mut Ins Co | | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Financial Group | | 12045 Bustleton Ave | | Philadelphia | PA | 19116 |
| Allstate Financial Group Co | | 12045 Bustleton Ave | | Philadelphia | PA | 19116 |
| Allstate Financial Services Group Llc | | 437 Chestnut St Ste 913 | | Philadelphia | PA | 19106 |
| Allstate Flood | | PO Box 70300 | | Charlotte | NC | 28272 |
| Allstate Floridian | | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Floridian Indemnity Co | | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Funding | | 5 Corporate Pk Ste 100 | | Irvine | CA | 92606 |
| Allstate Funding | | 75 167 Kalani St Ste 205 | | Kailua Kona | HI | 96740 |
| Allstate Funding | | 2 South University Dr Ste 330 | | Plantation | FL | 33324 |
| Allstate Funding | | 8907 Warner Ave Ste 164 | | Huntington Beach | CA | 92647 |
| Allstate Funding Corp | | 8012 Bustleton Ave Fl 2 | | Philadelphia | PA | 19152 |
| Allstate Funding Corporation | | 4021 West Waters Ave | | Tampa | FL | 33614 |
| Allstate Home Equities Corp | | 2010 Grand Ave | | Baldwin | NY | 11510 |
| Allstate Home Equities Corp | | 1706 Bath Ave | | Brooklyn | NY | 11214 |
| Allstate Indemnity Co | | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Ins | | Mtg Relations Ctr/ms 4a | PO Box 660649 | Dallas | TX | 75266 |
| Allstate Ins Co | | PO Box 3578 | | Akron | OH | 44309 |
| Allstate Ins Co | | Edi Billing | Edi Billing | | TX | 75266 |
| Allstate Ins Co | | For Eb/edi Only | | Dallas | TX | 75266 |
| Allstate Ins Co | | Mortgage Relations Ctr | Ms 4a PO Box 660649 | Dallas | TX | 75266 |

| | | | | | |
|---|---|---|---|---|---|
| Allstate Ins Co | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Lending | 2540 Corporate Pl Ste B 108 | | Monterey Pk | CA | 91754 |
| Allstate Lending | 2821 Northrup Way 250 | | Bellevue | WA | 98004 |
| Allstate Lending Group Inc | 2540 Corporate Pl Ste B 108 | | Monterey Pk | CA | 91754 |
| Allstate Lending Service Inc | 1700 Elton Rd Ste 100 | | Silver Spring | MD | 20903 |
| Allstate Lending Service Inc | 1700 Elton Rd | Ste 100 | Silver Spring | MD | 20903 |
| Allstate Mortgage & Company | 7 Church Ln | | Baltimore | MD | 21208 |
| Allstate Mortgage & Loan Corp | 2625 Mccormick Dr Ste 102 | | Clearwater | FL | 33759 |
| Allstate Mortgage & Loan Corporation | 902 W Lumdsen Rd | | Brandon | FL | 33511 |
| Allstate Mortgage & Loan Corporation | 4201 Westgate Ave Ste A11 | | West Palm Beach | FL | 33409 |
| Allstate Mortgage And Associates Corp | 340 W Centarl Ave Ste 230 | | Winter Haven | FL | 33880 |
| Allstate Mortgage Capital Inc | 6191 W Atlantic Blvd 8 | | Margate | FL | 33063 |
| Allstate Mortgage Company | 110 Stony Point Rd Ste 110 | | Santa Rosa | CA | 95401 |
| Allstate Mortgage Corporation | 420 Washington St | | Braintree | MA | 02184 |
| Allstate Mortgage Group Inc | 1330 Nw 84 Ave | | Doral | FL | 33126 |
| Allstate Mortgage Lending Inc | 1803 Research Blvd 101 | | Rockville | MD | 20850 |
| Allstate Mortgage Llc | 3629 Del Prado Blvd | | Cape Coral | FL | 33904 |
| Allstate Mortgage Services | 3300 South Gessner Ste 204 | | Houston | TX | 77063 |
| Allstate Mortgage Services Llc | 201 N Front St Ste 907 | | Wilmington | NC | 28401 |
| Allstate New Jersey | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Prop & Cas Ins Co | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Residential Mortgage Inc | 4205 Lancaster Ln Ste 120 | | Plymouth | MN | 55441 |
| Allstate Texas Lloyds | PO Box 660649 | | Dallas | TX | 75266 |
| Allstate Tx Lloyds | PO Box 660649 | | Dallas | TX | 75266 |
| Allstates Mortgage Co Inc | 581 Boylston St Ste 302 | | Boston | MA | 02116 |
| Alltel | | | | | |
| Alltel | One Allied Dr | | Little Rock | AR | 72202 |
| Alltel Corp | Alltel Corp | PO Box 94255 | Palatine | IL | 60094-4255 |
| Alltel Corporation | PO Box 94255 | | Palatine | IL | 60094-4255 |
| Alltex Appraisals | PO Box 137425 | | Fort Worth | TX | 76136 |
| Ally N Courtney | 7618 Monitor Ct | | Manassas | VA | 20109 |
| Allyson M Gulbransen | 800 Walnut Pl | | Chaska | MN | 55318 |
| Alm Mortgage | 1616 Brice Rd | | Reynoldsburg | OH | 43068 |
| Alma Alcantar Benavidez | 1144 W Ave J 15 | | Lancaster | CA | 93534 |
| Alma Center Village | 248 E Clark St | | Alma Ctr | WI | 54611 |
| Alma City | 525 E Superior | | Alma | MI | 48801 |
| Alma City | PO Box 277 | | Alma | WI | 54610 |
| Alma D Orosco | 902 Dianne St | | Santa Ana | CA | 92701 |
| Alma Drive Sewer District | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Alma Lydia Deleon | 3050 S Bristol Pl | | Santa Ana | CA | 92704 |
| Alma Maria Tooley | 13527 Amber Rd | | Chino | CA | 91710 |
| Alma Noemi Lara | 134 S Magnolia Ave | | Anaheim | CA | 92804 |
| Alma R Escalante | 8423 Buffalo Ave | | Panorama City | CA | 91402 |
| Alma Rosa Mercado | 4385 Casa Grande Circle | | Cypress | CA | 90630 |
| Alma Town | Town Office Box 67 Allen St | | Allentown | NY | 14707 |
| Alma Town | N9905 Castle Hill Rd | | Merrillan | WI | 54754 |
| Alma Town | S1599 Cty Rd N | | Alma | WI | 54610 |
| Alman Howard | 900 Sweetbay Ct | | Stockbridge | GA | 30281 |
| Almarosa G Picazo | 917 Berryessa Ct | | Bakersfield | CA | 93307 |
| Almena Town | 1422 3 1/2 St | | Turtle Lake | WI | 54889 |
| Almena Township | 42125 County Rd 653 | | Paw Paw | MI | 49079 |
| Almena Village | Village Hall P O B | | Almena | WI | 54805 |
| Almer Township | 1405 W Dutcher Rd | | Caro | MI | 48723 |
| Almeria & Associates Financial Group Corp | 2400 N University Dr Ste 206 | | Pembroke Pines | FL | 33024 |
| Almir A Alabanza | 1101 W Stevens Ave | | Santa Ana | CA | 92707 |
| Almira Township | 7276 Ole White Dr | | Lake Ann | MI | 49650 |
| Almon Town | W15423 Hilltop Rd | | Wittenberg | WI | 54499 |
| Almond Town | Municipal Bldg Box K | | Almond | NY | 14804 |
| Almond Town | 9505 S 6th St | | Almond | WI | 54909 |
| Almond Village | PO Box 239 | | Almond | NY | 14804 |

| | | | | |
|---|---|---|---|---|
| Almond Village | | 824 High School St | Almond | WI | 54909 |
| Almont Township | | 819 N Main St | Almont | MI | 48003 |
| Almont Village | | 817 N Main St | Almont | MI | 48003 |
| Almus Wilson & Marilyn Wilson Charmaine Cooper | | | | | |
| Marco & Maria Yagual Natale Wilson & Rayon | | Lot 503 Candlewood Estates | Blankeslee | PA | 18610 |
| Aln Mortgage | | 100 Bush St Ste 900 | San Francisco | CA | 94104 |
| Aln Realty | | 5172 3 Rd St | San Francisco | CA | 94124 |
| Alna Town | | Municipal Bldg | Alna | ME | 04535 |
| Aloha Aina Mortgage Inc | | 6600 Kalanianaole Hwy Ste 114 | Honolulu | HI | 96825 |
| Aloha Community Lending | | 15 2660 Pahoa Village Rd 212 | Pahoa | HI | 96778 |
| Aloha Lending Services | | 94 1024 Waipio Uka St Ste 207 | Waipahu | HI | 96797 |
| Aloha Mortgage & Finance Ltd | | 1750 Kalakaua Ave Ste 116 | Honolulu | HI | 96826 |
| Aloha Mortgage Inc | | 2505 M St | Bakersfield | CA | 93301 |
| Aloha Township | | 4463 Hiawatha Dr | Cheboygan | MI | 49721 |
| Alona Garcia Santos | | 139 Maywood Dr | Vallejo | CA | 94591 |
| Alonderay Johnson | | 8497 Bonita Isle Dr | Lake Worth | FL | 33467 |
| Alonti Cafe | | 2444 Times Blvd Ste 360 | Houston | TX | 77005 |
| Alonzo L Holland | | 4840 N Lawrence St | Philadelphia | PA | 19120 |
| Aloysius S Casanas | | 13788 Aurora Dr | San Leandro | CA | 94577 |
| Alpac Funding Inc | | 7359 Indiana Ave | Riverside | CA | 92504 |
| Alpaugh Irrigation District | | 5458 Rd 38 | Alpaugh | CA | 93201 |
| Alpen Mortgage South | | 42335 50th St West Ste 208 | Quartz Hill | CA | 93536 |
| Alpena City | | 208 N First Ave | Alpena | MI | 49707 |
| Alpena City Schools | | 720 W Chisholm | Alpena | MI | 49707 |
| Alpena County | | 720 W Chisholm St | Alpena | MI | 49707 |
| Alpena Township | | 4385 U S 23 North | Alpena | MI | 49707 |
| Alpert & Barr | Gary Barr | 6345 Balboa Bl | Ste I 300 | Encino | CA | 91316 |
| Alpha & Omega Mortgage Company | | 2793 1 Maplecrest Rd | Fort Wayne | IN | 46815 |
| Alpha America Financial Inc | | 3740 S Susan St | Santa Ana | CA | 92704 |
| Alpha Boro | | 1001 East Blvd | Alpha | NJ | 08865 |
| Alpha Educational Fund Of San Antonio | San Antonio Inc | 1104 Iowa St | San Antonio | TX | 78203-1815 |
| Alpha Empire Mortgage Company | | 6414 Lawrenceville Hwy | Tucker | GA | 30084 |
| Alpha Financial Business Inc | | 935 Hwy 2297 | Panama City | FL | 32404 |
| Alpha Financial Network | | 10925 Beechnut St Ste A104 | Houston | TX | 77022 |
| Alpha Financials | | 465 Fairchild Dr Ste 222 | Mountain View | CA | 94043 |
| Alpha Funding Group Inc | | 1729 E12 St 5th Fl | Brooklyn | NY | 11229 |
| Alpha Home Loans | | 4760 Grayton Rd Ste 7 | Cleveland | OH | 44135 |
| Alpha Home Loans Ent Inc | | 5104 N Orange Blossom Trail Ste 117 | Orlando | FL | 32810 |
| Alpha Home Mortgages | | 4027 Old William Penn Hwy | Murrysville | PA | 15668 |
| Alpha Lending Professionals Inc | | 11600 Jones Rd Ste 108 8 | Houston | TX | 77070 |
| Alpha Mortgage & Financial Services Inc | | 142 Main St 216 | Nashua | NH | 03060 |
| Alpha Mortgage & Financial Services Inc | | 142 Main St | Ste 216 | Nashua | NH | 03060 |
| Alpha Mortgage & Investment Corporation | | 4800 Woodlane Circle | Tallahassee | FL | 32303 |
| Alpha Mortgage And Financial Services Inc | | 108 Pine St Ste A | Petal | MS | 39465 |
| Alpha Mortgage And Financial Services Inc | | 6666 E 75th St Ste 260 | Indianapolis | IN | 46250 |
| Alpha Mortgage Corporation Inc | | 665 W North Ave Ste 100 | Lombard | IL | 60181 |
| Alpha Mortgage Exchange Llc | | 5 North Main St 8 | Enfield | CT | 06082 |
| Alpha Mortgage Group Inc | | 1471 Timberlane Rd | Tallahassee | FL | 32312 |
| Alpha Mortgage Group Llc | | 5720 Buford Hwy Ste 211 | Norcross | GA | 30071 |
| Alpha Mortgage Group Llc | | 14557 Nw Us Hwy 441 Ste 10 | Alachua | FL | 32615 |
| Alpha Mortgage Inc | | 423 8th St | Yuma | AZ | 85364 |
| Alpha Mortgage Inc | | 1950 Juan Sanchez Blvd Ste 1 | San Luis | AZ | 85349 |
| Alpha Mortgage Lending Llc | | 340 Broad St Ste 206 | Windsor | CT | 06095 |
| Alpha Mortgage Lending Llc | | 230 Northland Blvd Ste 309 | Springdale | OH | 45246 |
| Alpha Mortgage Llc | | 10901 Lowell Ste 120 | Overland Pk | KS | 66210 |
| Alpha Mortgage Services Inc | | 2900 North Reynolds Rd | Toledo | OH | 43615 |
| Alpha Mortgage Services Inc | | 99 Grove Pk Ln | Woodstock | GA | 30189 |
| Alpha Mortgage Services Inc | | 12555 Orange Dr Ste 265 | Davie | FL | 33330 |
| Alpha Omega Financial | | 5250 W Century Blvd Ste 209 | Los Angeles | CA | 90045 |

| | | | | | |
|---|---|---|---|---|---|
| Alpha Omega Mortgage Llc | 10 Union St A | | Sabattus | ME | 04280 |
| Alpha One Real Estate Services Inc | 650 Federal Hwy | | Hollywood | FL | 33020 |
| Alpha One Realty And Alpha One Mortgage Inc | 2006 A St Ste 201 | | Antioch | CA | 94509 |
| Alpha P&c Ins Co | Unitrin | PO Box 10359 | Van Nuys | CA | 91410 |
| Alpha Prop & Cas Ins | PO Box 621 | | Milwaukee | WI | 53201 |
| Alpha Realtors & Financial Group | 19520 2 Nordhoff St | | Northridge | CA | 91324 |
| Alpha Residential Mortgage | 2600 South Loop West Ste 170 | | Houston | TX | 77054 |
| Alpha Village | Box 85 | | Alpha | MI | 49902 |
| Alphabet Mortgage | 18601 Lbj Freeway Ste 130 | | Mesquite | TX | 75150 |
| Alpharetta City | 2 S Main St | | Alpharetta | GA | 30004 |
| Alpine Appraisal Group Inc | 10114 Dorchester Dr 700 | | Truckee | CA | 96161 |
| Alpine Appraisal Inc | PO Box 4129 | | Frisco | CO | 80443 |
| Alpine Appraisal Inc | 333 N Chipmunk Circle | | Silverthorne | CO | 80498 |
| Alpine Appraisal Of Grand County Inc | PO Box 3117 | | Winter Pk | CO | 80482 |
| Alpine Boro | Boro Hall Church St | | Alpine | NJ | 07620 |
| Alpine Capital Mortgage Inc | 7887 E Belleview Ave Ste 1100 | | Greenwood Village | CO | 80111 |
| Alpine Cincinnati Mortgage Inc | 10999 Reed Hartman Ste 336 | | Cincinnati | OH | 45242 |
| Alpine County | PO Box 217 | | Markleeville | CA | 96120 |
| Alpine County Bonds/priors Only | PO Box 217 | | Markleeville | CA | 96120 |
| Alpine County Mobile Homes | PO Box 217 | | Markleeville | CA | 96120 |
| Alpine County Unsecured Roll | PO Box 217 | | Markleeville | CA | 96120 |
| Alpine Financial Group Inc | 238 Walnut St Ste 200 | | Fort Collins | CO | 80524 |
| Alpine Financial Llc | 2268 Main St Ste 202 | | Stratford | CT | 06615 |
| Alpine Financial Llc | 125 S 84th St | | Milwaukee | WI | 53214 |
| Alpine Financial Services Llc | 714b Southbridge St | | Auburn | MA | 01501 |
| Alpine Funding Corporation | 127 01 111th Ave | | South Ozone Pk | NY | 11420 |
| Alpine Funding Llc | 711 Nolana Loop Ste 202 E | | Mcallen | TX | 78504 |
| Alpine Lending Llc | 4320 W Chandler Blvd Ste 1 | | Chandler | AZ | 85226 |
| Alpine Lending Llc | 1060 Maitland Ctr Commons Ste | | Maitland | FL | 32751 |
| Alpine Mortgage & Financial Services Llc | 1628 Henthorne 130 | | Maumee | OH | 43537 |
| Alpine Mortgage Corporation | 28560 Van Dyke | | Warren | MI | 48093 |
| Alpine Mortgage Corporation | 2204 Woodbury Ave | | Newington | NH | 03801 |
| Alpine Mortgage Group Llc | 6901 S Pierce St Ste 240 | | Littleton | CO | 80128 |
| Alpine Mortgage Llc | 4900 Sw Meadows Rd Ste 100 | | Lake Oswego | OR | 97035 |
| Alpine Mortgage Llc | 6 Ctrpointe Dr Ste 300 | | Lake Oswego | OR | 97035 |
| Alpine Mortgage Llc | 450 East State St Ste 140 | | Eagle | ID | 83616 |
| Alpine Mortgage Llc | 722 Shepard Ln | Ste 105 | Farmington | UT | 84025 |
| Alpine Mortgage Resources Inc | 4 Dry Creek Cr 215 | | Littleton | CO | 80120 |
| Alpine Mortgage Services Inc | 27225 Camp Plenty Rd 7b | | Canyon Country | CA | 91351 |
| Alpine Mortgage Services Inc/cg | 2150 North 107th Ste 480 | | Seattle | WA | 98133 |
| Alpine Mortgage Services Llc | 1980 Dominion Way Ste 102 | | Colorado Springs | CO | 80918 |
| Alpine Mortgage Services Llc | 41 Grand Ave Ste 101 | | River Edge | NJ | 07661 |
| Alpine Reserve Mortgage Ltd | 1797 Pearl Rd | | Brunswick | OH | 44212 |
| Alpine Township | 5255 Alpine Ave Nw | | Comstock Pk | MI | 49321 |
| Alpine Vista Appraisal | PO Box 3640 | | Truckee | CA | 96160 |
| Als Financial Services | 16689 Foothill Blvd Ste 105 | | Fontana | CA | 92335 |
| Alsace Township | 65 Woodside | | Temple | PA | 19560 |
| Alstead Town | PO Box 65 | | Alstead | NH | 03602 |
| Alston & Associates Mortgage Company | 5933 W Century Blvd 610 | | Los Angeles | CA | 90045 |
| Alt Mortgage Company | 900 6th St 100 N | | Hudson | WI | 54016 |
| Alt Mortgage Llc | 8303 Southwest Freeway Ste 705 | | Houston | TX | 77074 |
| Alta California Lending Group | 2667 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| Alta Finance & Investments Inc | 17071 Ne 20 Ave | | N Miami Beach | FL | 33162 |
| Alta Financial Mortgage | 1926 Greentree Rd Ste 100 | | Cherry Hill | NJ | 08003 |
| Alta Financial Services | 402 Goldenwest | | Huntington Beach | CA | 92648 |
| Alta Funding & Real Estate Inc | 16365 Harbor Blvd | | Fountain Valley | CA | 92708 |
| Alta Irrigation District | PO Box 715 | | Dinuba | CA | 93618 |
| Alta Mortgage | 10700 Civic Ctr Dr | | Rancho Cucamonga | CA | 91730 |
| Alta Mortgage Corporation | 4940 North Lincoln Ave | | Chicago | IL | 60625 |
| Alta Vista Financial Mortgage | 835 Blossom Hill Rd 220 | | San Jose | CA | 95123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alta Vista Mortgage Co | | 5775 Soundview Dr Ste 204 B | | Big Harbor | WA | 98335 |
| Altabanc Financial Corp | | 14239 Pak Ctr Dr | | Laurel | MD | 20707 |
| Altair Mortgage Corporation | | 600 17th St Ste 2800 South | | Denver | CO | 80202 |
| Altamont | | Tax Collector | | Altamont | MO | 64620 |
| Altamont Mortgage Inc | | 7602 W Indian School Rd C 1 | | Phoenix | AZ | 85033 |
| Altamont Mortgage Inc | | 4480 W Peoria Ave Ste 108 | | Glendale | AZ | 85302 |
| Altamont Town | | 120 Demars Blvd | | Tupper Lake | NY | 12986 |
| Altamont Village | | Village Hall | | Altamont | NY | 12009 |
| Altara Home Mortgage Llc | | 26 N Main St | | Wallingford | CT | 06492 |
| Altavista Town | | PO Box 420 | | Altavista | VA | 24517 |
| Altegra Credit Company | Brian Brant Vp | Altegra Credit Company | 150 Allegheny Ctr | Pittsburgh | PA | 15212 |
| Altegra Credit Company | Brian Brant Vp | 150 Allegheny Ctr | | Pittsburgh | PA | 15212 |
| Altenburg | | City Collector | | Altenburg | MO | 63732 |
| Alternate Mortgage | | 7 Twin Oaks Rd | | West Hazleton | PA | 18202 |
| Alternative Financial Services | | 1225 W 190th St Ste 305 | | Gardena | CA | 90248 |
| Alternative Funding Corporation | | 1775 Lewis Turner Blvd | | Ft Walton Beach | FL | 32547 |
| Alternative Home Loan Center Llc | | 235 East Nine Mile Rd Ste 12 | | Pensacola | FL | 32534 |
| Alternative Lending Group | | 7825 Fay Ave Ste 200 | | La Jolla | CA | 92037 |
| Alternative Lending Of Colorado | | 675 Southpointe Court Ste 250 | | Colorado Springs | CO | 80906 |
| Alternative Lending Solutions | | 9860 South 700 East Ste 9 | | Sandy | UT | 84070 |
| Alternative Mailing Systems | | 3435 Breckinridge Blvd Ste 100 | | Duluth | GA | 30096 |
| Alternative Mortgage | | 911 North Buffalo Dr Ste 109 | | Las Vegas | NV | 89128 |
| Alternative Mortgage & Investment Corp | | 743 Alexander Rd Ste 9 | | Princeton | NJ | 08540 |
| Alternative Mortgage Company | | 40 N Waterloo Rd | | Devon | PA | 19333 |
| Alternative Mortgage Corporation | | 11980 Sw 144 Ct Ste 205 | | Miami | FL | 33196 |
| Alternative Mortgage Finance | | 2109 Crestridge Dr | | Clermont | FL | 34711 |
| Alternative Mortgage Funding Corp | | 222 S Westmonte Dr Ste 116 | | Altamonte Springs | FL | 32714 |
| Alternative Mortgage Funding Corporation | | 2322 Us North Hwy 27 | | Sebring | FL | 33870 |
| Alternative Mortgage Group | | 1341 West Palmetto Pk Rd | | Boca Raton | FL | 33486 |
| Alternative Mortgage Group Inc | | 2018 Wedgewood Dr | | Stone Mountain | GA | 30088 |
| Alternative Mortgage Options Inc | | 1935 County Rd B2 W Ste 365 | | Roseville | MN | 55113 |
| Alternative Mortgage Solutions | | 921 Douglas Ave Ste 200 | | Altamonte Springs | FL | 32714 |
| Alternative Mortgage Solutions | | 11210 Steeplecrest Dr Ste 250 | | Houston | TX | 77065 |
| Alternative Mortgage Solutions Inc | | 3 Pierce Ave | | Portland | ME | 04102 |
| Alternative Mortgage Source | | 2000 116th Ave Ne Ste 4 | | Bellevue | WA | 98004 |
| Alternative Options Mortgage Inc | | 10501 North Central Expressway Ste 210 | | Dallas | TX | 75231 |
| Alternative Real Estate Services Inc | | 701 South Memphis Way | | Aurora | CO | 80017 |
| Alternative Solutions Mortgage Co | | 811 S Central Expressway Stuite 442 | | Richardson | TX | 75080 |
| Althea Carter Rayford | | 2955 Valley View Circle | | Powder Springs | GA | 30127 |
| Althea Frances Bellville | Bellville Appraisal Services | 1828 Merlot Curve | | Eagan | MN | 55122 |
| Altiris | Mike Samuelian Vp Worldwide Sales Steven Dyches Corp Counsel | Altiris | 588 West 400 South | Lindon | UT | 84042 |
| Altiris | Pat Ziarnik Legal Counsel Mike Samuelian Vp Worldwide Sales Steven | 588 West 400 South | | Lindon | UT | 84042 |
| Altiris Inc | Dyches Corp Counsel | Altiris | 588 West 400 South | Lindon | UT | 84042 |
| Altis Home Funding Corp | | 4236 White Plains Rd | | Bronx | NY | 10466 |
| Altman Mortgage Group Inc | | 1106 Little St | | Camden | SC | 29020 |
| Altmar Parish Will Csd T/o A | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd T/o M | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd T/o O | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd T/o P | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd/o Ha | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd/o Ri | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd/o W | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Parish Will Csd/o Wi | | 1145 Stone Hill Rd | | Williamstown | NY | 13493 |
| Altmar Village | | Bridge St | | Altmar | NY | 13302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alto City | | City Hall | | | Alto | GA | 30510 |
| Alto City & Isd | | PO Box 494 | | | Rusk | TX | 75785 |
| Alto Town | | N3952 Amity Rd | | | Brandon | WI | 53919 |
| Alton Adrian Simpson | | 107 Cobblestone Dr | | | Mount Laurel | NJ | 88054 |
| Alton J Mc Gee Samera L Abide | | 8243 Skysail Ave A D | | | Baton Rouge | LA | 70820 |
| Alton Mortgage Llc | | 2201 Teaberry Ln | | | Lock Haven | PA | 17745 |
| Alton Town | | PO Box 637 | | | Alton | NH | 03809 |
| Alton Town | | 3945 Bennoch Rd | | | Alton | ME | 04468 |
| Altona Town | | Rfd Box 10 | | | Altona | NY | 12910 |
| Altoona Area Sd/altoona City | | 200 East Crawford Rear | | | Altoona | PA | 16602 |
| Altoona Area Sd/logan Township | Kathy Mittermeier Collector | Municipal Building | | | Altoona | PA | 16602 |
| Altoona Area Sd/tyrone Township | | Rd3 Box323cc | | | Altoona | PA | 16601 |
| Altoona City | | Central Tax Bureau | 482 Jeffers St | | St Dubois | PA | 15801 |
| Altoona City | | 1303 Lynn Ave | | | Altoona | WI | 54720 |
| Altoona City Spec County/area Sd | | Treasurer | 200 East Crawford Ave | | Altoona | PA | 16602 |
| Altra Assets Company Inc | | 2323 S Voss Rd Ste 125 | | | Houston | TX | 77057 |
| Altura Credit Union | Att Mortgage Loan Servicing | PO Box 908 | | | Riverside | CA | |
| Altura Credit Union | Missing | | | | | | |
| Altus Mortgage | | 7301 E Helm Dr Building B | | | Scottsdale | AZ | 85260 |
| Altus Real Estate Inc | | 400 Inverness Pkwy 200 | | | Englewood | CO | 80112 |
| Altus Recruiting Solutions | Michael Mclain | 2512 Chambers Rd | 101 | | Tustin | CA | 92780 |
| | | 2 Pine West Plaza Bldg 5 | | | | | |
| Alumni Funding Llc | | Washington Ave Ext | | | Albany | NY | 12205 |
| Alvarado Appraisal Inc | | 4 Crownbridge Court | | | Pueblo | CO | 81001 |
| Alvarez & Alvarez Realty | | 2235 Story Rd | | | San Jose | CA | 95122 |
| | David Carlson Managing | | | | | | |
| Alvarez & Marsal Llc | Director | Alvarez & Marsal Llc | 55 West Monroe | Ste 3700 | Chicago | IL | 60603 |
| Alvarez Realty | | 3152 Story Rd | | | San Jose | CA | 95127 |
| Alvaro A Padilla | | 9427 Rush St 23 | | | South El Monte | CA | 91733 |
| Alvaro Arce | | 4966 Date St | | | San Diego | CA | 92102 |
| Alvaro Joaquin Campbell | | 75 Cherry Via | | | Anaheim | CA | 92801 |
| Alvin E Bade | Alvins Appraisal Service | 301 Johnson St | | | Seagoville | TX | 75159 |
| Alvin E Schell | | 1702 Bent Tree Ct | | | Granbury | TX | 76049 |
| Alvin Ocampo Calinisan | | 7315 Petrol St | | | Paramount | CA | 90723 |
| Alvin Town | | Rt 3 | | | Iron River Mi | WI | 49935 |
| Alvin Young Lee | | 9475 Dominion Way | | | Alpharetta | GA | 30022 |
| Alvita Marie Hayes | | 8507 E Timberline Dr | | | Anaheim Hills | CA | 92808 |
| Always Home Mortgage Llc | | 115 East Jefferson St Ste 301 | | | Syracuse | NY | 13202 |
| Alyse Zahi Rafidi | | 2475 Heavenly Way | | | Corona | CA | 92881 |
| Alysia Ann Webb | | 11359 Dole Court | | | Riverside | CA | 92505 |
| Alyson J Vail | | 2252a Nw 60th St | | | Seattle | WA | 98107 |
| Alyson L Hancock | | 423 Asbury Cmns D | | | Dunwoody | GA | 30338 |
| Alyssa Gayle Croft | | 5227 W Warner Ave | | | Chicago | IL | 60641 |
| Alyssa L Thomas | | 3661 Woodford | | | San Jose | CA | 95124 |
| Alyssa Lambdin Montes | | 823 S Newhaven Dr | | | Orange | CA | 92869 |
| Alyssya A Jackson | | 1413 W Maxzim Ave | | | Fullerton | CA | 92833 |
| Am Capital Realty And Funding | | 17815 Ventura Blvd Ste 205 | | | Encino | CA | 91316 |
| Am Equity Inc | | 1600 Sacramento Inn Way 224 | | | Sacramento | CA | 95815 |
| Am Financial Corp | | 106 Woodhill Dr | | | Nags Head | NC | 27959 |
| Am Funding | | 410 De Anza Heights | | | San Dimas | CA | 91773 |
| Am Locksmith Inc & Engraving | PO Box 2126 | 861 Rainbow Dr | | | Silverthorne | CO | 80498 |
| Am Mortgage Brokers Inc | | 5277 Manhattan Cir Ste 103 | | | Boulder | CO | 80303 |
| Am Mortgage Brokers Inc | | 960 N Main Ave | | | Scranton | PA | 18508 |
| Am Mortgage Inc | | 18912 Lake Dr E | | | Chanhassen | MN | 55317 |
| Am Mortgage Llc | | 1900 Corporate Blvd Ste 100 W | | | Boca Raton | FL | 33431 |
| Am Pac Appraisal Service | | 1375 South Main St | | | Colville | WA | 99114 |
| Am Real Estate Company | | 3235 Monterey Blvd | | | Oakland | CA | 94602 |
| Am Realty & Mortgage | | 6100 Mack Rd Ste E | | | Sacramento | CA | 95823 |
| Am Solutions | | 1106 N Hwy 360 306 | | | Grand Prairie | TX | 75050 |
| Ama Financial Mortgage Corp | | 547 Desplaines Ave Ste B | | | Forest Pk | IL | 60130 |

| | | | | |
|---|---|---|---|---|
| Amador Coffee And Vending | 6978 Sierra Court | | Dublin | CA | 94568 |
| Amador County | 500 Argonaut Ln | | Jackson | CA | 95642 |
| Amador County Bonds/priors Only | 108 Court St | | Jackson | CA | 95642 |
| Amador County Mobile Homes | 108 Court St | | Jackson | CA | 95642 |
| Amador County Unsecured Roll | 108 Court St | | Jackson | CA | 95642 |
| Amador Melgoza | 47957 Rex St | | Shelby Township | MI | 48317 |
| Amador Mortgage Corporation | 3448 W Diversey Ave | | Chicago | IL | 60647 |
| Amana Mortgage | 1425 Green Dr Ste 270 | | Irving | TX | 75038 |
| Amana Mortgage Inc | 1425 Greenway Dr Ste 270 | | Irving | TX | 75038 |
| Amanda A Meisner | 304 Morgan St | | Yorkville | IL | 60560 |
| Amanda A Prieto | 13421 Roxey Dr | | Garden Grove | CA | 92843 |
| Amanda B Garcia | 10241 Pua Dr | | Huntington Beach | CA | 92646 |
| Amanda Benay Leboeuf | 23234 Sawmill Cross Ln | | Spring | TX | 77373 |
| Amanda Beth Carpenter | 8405 Prairie Fire Dr | | Fort Worth | TX | 76131 |
| Amanda C Reeves | 5313 Broadview Rd | | Columbus | OH | 43230 |
| Amanda Claire Fowler | PO Box 6 | | Corona Del Mar | CA | 92625 |
| Amanda D Boggs | 4165 N Kitley Ave | | Indianapolis | IN | 46226 |
| Amanda D Myers | 15282 Beam St | | Noblesville | IN | 46060 |
| Amanda D Newsome | 8611 N Mulberry St | | Tampa | FL | 33604 |
| Amanda Diane Bonilla | 8209 Locust Pl | | Dublin | CA | 94568 |
| Amanda E Beem | 2088 Tazewell Rd | | Virginia Beach | VA | 23455 |
| Amanda E Tatar | 2480 Irvine Blvd 152 | | Tustin | CA | 92782 |
| Amanda Elizabeth Rasmussen | 4888 Clayton Rd | | Concord | CA | 94521 |
| Amanda Garrett | 2364 Harbor Blvd | | Costa Mesa | CA | 92626 |
| Amanda Gerard | 2113 W University Ave | | Flagstaff | AZ | 86001 |
| Amanda Gerard Emp | 1300 W University Ave 100 | | Flagstaff | AZ | 86001 |
| Amanda J Hampshire | 24022 236th Ave Se | | Maple Valley | WA | 98038 |
| Amanda J Manoogian | 3211 Homestead Blvd | | Westborough | MA | 01581 |
| Amanda J Mc Nabb | 3411 Fairfield Ln | | Highland Vlg | TX | 75077 |
| Amanda J Trimble | 14906 Bass Wood Ave | | Tampa | FL | 33675 |
| Amanda Jane Miller | 2901 Chamberlain Rd | | Fairlawn | OH | 44333 |
| Amanda Jiyoung Peterson | 18746 Pk Haven Ln | | Huntington Bch | CA | 92648 |
| Amanda Jo Brown | 1130 Bear Creek Pkwy | | Euless | TX | 76039 |
| Amanda Jo Harmer | 946 Philadelphia Dr | | Westerville | OH | 43081 |
| Amanda Joyce Atkinson | 27031 Silverleaf Way | | Wesley Chapel | FL | 33543 |
| Amanda L Rodriguez | 7229 Cronin Circle | | Dublin | CA | 94568 |
| Amanda Leigh Avila | 139 Benbrook | | Houston | TX | 77076 |
| Amanda Leigh Dudziak | 21 Newton Run Dr | | East Stroudsburg | PA | 18301 |
| Amanda Loos | 513 E 2nd St | | Rainier | OR | 97048 |
| Amanda Lynn Bowen | 7545 Katella Ave | | Stanton | CA | 90680 |
| Amanda Lynn Leipheimer | 489 Wildrose Ln | | Bozeman | MT | 59715 |
| Amanda M Wilkison | 24961 Owens Lake Circle | | Lake Forest | CA | 92630 |
| Amanda Marie Dagostino | 37 Summit Ave | | Port Chester | NY | 10573 |
| Amanda Marie Dunham | 4512 Ne 18th St | | Renton | WA | 98059 |
| Amanda May Barbat | 1223 Vista Grande Rd | | El Cajon | CA | 92019 |
| Amanda Mchugh Boling | 5120 Fulton St Nw | | Washington | DC | 20016 |
| Amanda Milano | 8258 Birch Tree Ln | | Anaheim Hills | CA | 92808 |
| Amanda Oropeza | 14 1/2 S 23rd St | | Kansas City | KS | 66102 |
| Amanda Perdue | 533 Avenida Verde | | San Marcos | CA | 92069 |
| Amanda Rachel Graham | 505 A Selden Ln | | San Clemente | CA | 92672 |
| Amanda Richards | Interoffice | | | | |
| Amanda Richards | Portland 4177 | 3709 Se Hawthorne | Portland | OR | 97214 |
| Amanda S Bennett | 7003 Black Willow Ct 1 | | Louisville | KY | 40291 |
| Amanda S Melsheimer | 233 S 6th Ave | | Beech Grove | IN | 46107 |
| Amanda Stratton | 92 D Mendon St | | Uxbridge | MA | 01569 |
| Amanda Thomson | 715 Pkside Circle | | Streamwood | IL | 60107 |
| Amandeep Singh Atwal | 49028 Running Trout Ln | | Northville | MI | 48168 |
| Amarillo Mortgage | 2801 B Wolflin Ave | | Amarillo | TX | 79109 |
| Amax Mortgage | 2200 South Dixie Hwy | Ste 603 | Miami | FL | 33133 |
| Amaxx Mortgage Corp | 38430 Chester Rd | | Avon | OH | 44011 |

| | | | | | |
|---|---|---|---|---|---|
| Amazing Mortgages & Financial Services | 11607 E Mexico Ave | | Aurora | CO | 80012 |
| Amazon Acceptance Inc | 900 Calle Plano Ste M | | Camarillo | CA | 93012 |
| Amazon Appraisals Inc | 1640 E River Rd Ste 208 | | Tucson | AZ | 85718 |
| Amazon Mortgage Loan Inc | 822 Rockville Pike | | Rockville | MD | 20852 |
| Amazonia | Box 411 | | Amazonia | MO | 64421 |
| Ambassador Funding & Invest | 1919 Vista Del Lego Unit 3 | | Valley Springs | CA | 95252 |
| Ambassador Funding & Invest | 1919 Vista Del Lego | Unit 3 | Valley Springs | CA | 95252 |
| Ambassador Lending Group Llc | 606 212th Ave Se | | Sammamish | WA | 98074 |
| Ambassador Mortgage Corporation | 7954 Steubenville Pike | | Imperial | PA | 15126 |
| Ambassador Mortgage Corporation | 3102 W Waters Ave 201 A | | Tampa | FL | 33614 |
| Ambassador Mortgage Inc | 204 S Loudoun St | | Winchester | VA | 22601 |
| Ambassador Mortgage Inc | 1422 W Lake St Ste 216 | | Minneapolis | MN | 55408 |
| Ambassador Mortgage Inc | 2670 Chandler Ave Ste 5 | | Las Vegas | NV | 89120 |
| Ambassador Mortgage Services Inc | 507 Williams Finney Rd | | Kelso | WA | 98626 |
| Ambc Mortgage Corporation | 3218 East Holt Ave Ste 200 | | West Covina | CA | 91791 |
| Ambeck Mortgage Associates | 3421 Tully Rd Ste A | | Modesto | CA | 95350 |
| Amber A Jenkins | 1730 S Burton Rd | | Glendora | CA | 91740 |
| Amber A Julian | 17171 Harbor Bluffs Cir | | Huntington Bch | CA | 92649 |
| Amber Albach | 6245 Peerless Farms Rd | | Peyton | CO | 80831 |
| Amber Coleen Hart | 190 Oak Ln | | Crestview | FL | 32536 |
| Amber D Kientz | 68 Bennington | | Irvine | CA | 92620 |
| Amber D Oplinger | 4704 E Westchester Dr | | Chandler | AZ | 85249 |
| Amber Dawn Curry | 17209 Se 264th St | | Covington | WA | 98042 |
| Amber Dawn Leonard | 1915 Presidential Hts | | Colorado Springs | CO | 80906 |
| Amber Dillard Shelton | 2157 Pritchard Dr | | Grapevine | TX | 76051 |
| Amber E Saxby | 3415 Sw Cambridge St | | Seattle | WA | 98126 |
| Amber Financial Group Llc | 11415 W Bernardo Court | | San Diego | CA | 92127 |
| Amber Financial Group Llc | 11415 W Bernardo Ct | | San Diego | CA | 92127 |
| Amber Jo Lennon | 358 S Main St | | Orange | CA | 92868 |
| Amber Joy Oblinger | 37 Crescent Ave | | Boston | MA | 02125 |
| Amber Keeler | 3510 Sewell St | | Bakersfield | CA | 93314 |
| Amber L Geving | 11409 Goodrich Circle | | Bloomington | MN | 55437 |
| Amber L Russo | 6091 Summerdale Dr | | Huntington Bch | CA | 92647 |
| Amber L Taylor | 2315 Apricot | | Irvine | CA | 92618 |
| Amber L Wilson | 2776 Clager Rd | | St Louis | MO | 63125 |
| Amber Liong | 13242 Ramona Blvd | | Baldwin Pk | CA | 91706 |
| Amber Lizette Barbosa | 124 Heartwood Court | | Vallejo | CA | 94591 |
| Amber Lynn Kampen | 10424 194th St Ct E | | Graham | WA | 98338 |
| Amber Marie Janke | 28168 N Cabrillo Ln | | Valencia | CA | 91354 |
| Amber Marie Morgan | 8326 Aspen Court | | Indianapolis | IN | 46226 |
| Amber Michelle Summers | 125 Soltner Dr | | Kennett Sq | PA | 19348 |
| Amber Morningstar Rising | 13591 Tahoe St | | Westminster | CA | 92683 |
| Amber Mortgage Inc | 5050 10th Ave N Ste C | | Lake Worth | FL | 33463 |
| Amber Mortgage Lending Corp | 986 West Lake St Ste 112 | | Roselle | IL | 60172 |
| Amber Nicole Carl | 3507 146th St Se | | Snohomish | WA | 98296 |
| Amber Oplinger | Tempe 4239 | Interoffice | | | |
| Amber R Boonyaratapalin | 142 115th Ave N | | St Petersburg | FL | 33716 |
| Amber Rose Cowart | 4137 E Almeria Rd | | Phoenix | AZ | 85008 |
| Amber Township | 1704 W Hanson Rd | | Scottville | MI | 49454 |
| Amber Wendell | 915 S Foothill Dr | | Lakewood | CO | 80228 |
| Ambereen Ali | 20041 Osterman Rd | | H 11 Lake Forest | CA | 92630 |
| Amberg Town | N15065 Grant St | | Amberg | WI | |
| Amberleaf Partners Inc | Amberleaf Partners Inc | 2052 West Collom | Chicago | IL | 60618 |
| Ambient Mortgage Llc | 1734 West Union St | | Allentown | PA | 18104 |
| Ambler Boro | 111 Belmont Ave | | Ambler | PA | 19002 |
| Ambos Mundos Inc | 13201 San Pablo Ave Ste 101 | | Richmond | CA | 94805 |
| Amboy Town | 1191 County Route 26 | | West Monroe | NY | 13167 |
| Amboy Township | 6611 E Territorial R | | Camden | MI | 49232 |
| Ambridge Area Sd/ambridge Boro | Joann Dunn Crano Tax Collector | 619 Merchant St | Ambridge | PA | 15003 |
| Ambridge Area Sd/baden Borough | 514 State St | | Baden | PA | 15005 |

| | | | | | |
|---|---|---|---|---|---|
| Ambridge Area Sd/economy Boro | | 116 First St Highfield Est | | Freedom | PA | 15042 |
| Ambridge Area Sd/harmony Twp | | Tax Collector | 16 Lenzman St | Ambridge | PA | 15003 |
| Ambridge Area Sd/south Heights Bo | | PO Box 7 | | South Heights | PA | 15081 |
| Ambridge Borough | | 757 Merchant St | | Ambridge | PA | 15003 |
| Ambriz Mack | | 1620 Enclave | | Houston | TX | 77077 |
| Ambrose Ling | | 41 Lafayette Dr | | Bristol | RI | 02809 |
| Amc Delancey Miami Lakes Partners Lp | | 3111 N University Dr No 1000 | | Coral Springs | FL | 33065 |
| Amc Financial Group Inc | | 106 Corporate Pk Dr Ste 401 | | White Plains | NY | 10604 |
| Amc Funding Corporation | | 3070 Bristol Pike 228 | | Bensalem | PA | 19020 |
| Amc Lending | | 1345 W La Gloria Dr | | Rialto | CA | 92377 |
| Amc Lending Group | | 4482 Barranca Pkwy Ste 120 | | Irvine | CA | 92604 |
| Amc Mortgage | | 409 19th St Nw | | Albuquerque | NM | 87104 |
| Amc Mortgage | | 18340 Ventura Blvd 214 | | Tarzana | CA | 91356 |
| Amc Mortgage Consultants Inc | | 115 East Maple Ave | | Langhorne | PA | 19047 |
| Amc Mortgage Llc | | 5113 Southwest Pkwy 195 | | Austin | TX | 78735 |
| Amc Realty | | 200 Lea St | | Windsor | CA | 95492 |
| Amc Settlement Services | | 345 Rouser Rd | Sixth Fl | Coraopolis | PA | 15108 |
| Amc Settlement Services Llc | | 345 Rouser Rd | Building 5 6th Flr | Coraopolis | PA | 15108 |
| Amcap Financial Services Inc | | 8933 Elk Grove Blvd | | Elk Grove | CA | 95624 |
| Amcap Mortgage Ltd | | 2539 S Gessner Ste 20 | | Houston | TX | 77063 |
| Amcash Equities Inc | | 117 Nowlin Ln Ste 100 | | Chattanooga | TN | 37421 |
| Amco Ins Company | | 701 Fifth Ave Dpt 207 | | Des Moines | IA | 50391 |
| Amdream Mortgage Llc | | 15800 John J Delaney Dr Ste 180 | | Charlotte | NC | 28277 |
| Ame M Fellman | | 6802 Gulnevere St | | Corpus Christi | TX | 78414 |
| Amechi A Aduba | | 10902 Freiday St | | Lakewood | WA | 98499 |
| Amechi Aduba | | Interoffice | | | | |
| Amelia C Helm | | 1335 Delaware St | | Huntington Beach | CA | 92648 |
| Amelia County | | P O Bx 730 Sa | | Amelia | VA | 23002 |
| Amelia E Brewer | | 3955 Country View Dr | | Baton Rouge | LA | 70816-4991 |
| Amelia Pangilinan Reyes | | 20955 Pathfinder Rd Ste 100 | | Diamond Bar | CA | 91765 |
| Amelita Velasco Gan | | 15311 Stanford Ln | | Huntington Bch | CA | 92647 |
| Amenia Town | | Box 81 Mechanic St | | Amenia | NY | 12501 |
| Amera 1 Mortgage Llc | | 6136 Flor De Rio Nw | | Albuquerque | NM | 87120 |
| Amera Financial Lending | | 4800 Easton Dr Ste 111 | | Bakersfield | CA | 93309 |
| Amera Mortgage Corporation | | 1050 Corporate Office Dr | | Milford | MI | 48381 |
| Amera Mortgage Services Llc | | 10033 Mammoth Ave | | Baton Rouge | LA | 70814 |
| Amerappraise Valuation Inc | | 1401 N Central Expressway Ste | | Richardson | TX | 75080 |
| Amerecka Mortgage | | 3075 Ala Poha Pl 709 | | Honolulu | HI | 96818 |
| Amerefi Mortgage Services | | 2625 Allenton Ave | | Hacienda Heights | CA | 91745 |
| Amerenip | | PO Box 2522 | | Decatur | IL | 62525-2522 |
| Amergent Capital Lending Corp | | 104 S Main St Ste 2 | | Romeo | MI | 48065 |
| Amergreen Capital Mortgage Inc | | 13919 1/2 East Amar Rd | | La Puente | CA | 91746 |
| Ameri Fi Mortgage | | 1478 Atwood Ave | | Johnston | RI | 02919 |
| Ameri Fi Mortgage Corporation | | 1478 Atwood Ave | | Johnston | RI | 02919 |
| Ameri Funding Express Inc | | 650 Kohou St Ste C | | Honolulu | HI | 96817 |
| Ameri Funding Express Of Hawaii | | 1750 Wili Pa Loop Ste A | | Wailuku | HI | 96793 |
| Ameri Lending Mortgage Group Llc | | 10008 Castle Ridge Pl | | Fort Wayne | IN | 46825 |
| Ameri Mortgage Corp | | 232 E Erie St Ste 306 | | Chicago | IL | 60611 |
| Ameri Mortgage Corp | | 135 E Algonquin Rd Ste 2a | | Arlington Heights | IL | 60005 |
| Ameri Mortgage Corp | | 5421 West Lawrence Ave | | Chicago | IL | 60630 |
| Ameri Mortgage Group Llc | | 3740 Colony Dr Ste 180 | | San Antonio | TX | 78230 |
| Ameri South Mortgage Llc | | 7160 Tchulahoma | | Southaven | MS | 38671 |
| Ameri Tex Mortgage | | 12000 Bellaire Blvd | | Houston | TX | 77072 |
| Ameriapraise Inc | | PO Box 34727 | | Houston | TX | 77234 |
| Ameribanc Financial Corporation | | 302 West Main St Ste 200 | | West Dundee | IL | 60118 |
| Ameribanc Llc | | 4371 East 82nd St Ste D | | Indianapolis | IN | 46250 |
| Ameribanc Mortgage Corporation | | 41877 Enterprise Circle North Ste 200 | | Temecula | CA | 92590 |
| Ameribanc Mortgage Corporation | | 5114 E Elm St | | Mchenry | IL | 60050 |
| Ameribank Mortgage Company Llc | | 8895 N Military Trail Ste 101d | | Palm Beach Gardens | FL | 33410 |

| | | | | | |
|---|---|---|---|---|---|
| Ameribank Mortgage Company Llc | | 6849 Old Dominion Dr | | Mclean | VA | 22102 |
| Ameribank Mortgage Company Llc | | 8045 Leesburg Pike Ste 155 | | Vienna | VA | 22182 |
| America 1 Appraisals Llc | James Foust | 1424 Deborah Rd 202 D | | Rio Rancho | NM | 87124 |
| America 1st Financial Inc | | 5973 Avenida Encinas Ste 202 | | Carlsbad | CA | 92008 |
| America 2000 Mortgage Corporation | | 10901 Paramount Blvd Ste 201 | | Downey | CA | 90241 |
| America Best Funding Inc | | 621 Nw 53rd St Ste 230 | | Boca Raton | FL | 33487 |
| America Best Home Loan Corporation | | 437 W Vine St | | Kissimmee | FL | 34741 |
| America Best Mortgage Llc | | 354 Turnpike St Ste 101 | | Canton | MA | 02021 |
| America Continental Home Loan & Investment | | 3707 Virginia Beach Blvd Ste 214 | | Virginia Beach | VA | 23452 |
| America Continental Home Loan & Investment | | 3850 Gaskins Rd Ste 200 | | Richmond | VA | 23233 |
| America Continental Home Loan & Investment | | 506 S Independent Blvd Ste 200 | | Virgina Beach | VA | 23452 |
| America Financial Group Llc | | 9415 Sunset Dr Ste 149 | | Miami | FL | 33173 |
| America Financial Mortgage | | 1001 Cypress Creek Rd Ste 106 | | Cedar Pk | TX | 78613 |
| America First Financial | | 640 Piilani St | | Hilo | HI | 96782 |
| America First Home Lender Inc | | 9940 Sw 32 St | | Miami | FL | 33165 |
| America First Ins Co | | PO Box 507 | | Keene | NH | 03431 |
| America First Ins/amer First L | | Aroklatxpols | PO Box 85840 | San Diego | CA | 92186 |
| America Funding Inc | | 5930 Cornerstone Ct West Ste | | San Diego | CA | 92121 |
| America Funding Inc | | 1749 Old Meadow Rd Ste 100 | | Mclean | VA | 22101 |
| America Home Lending Mortgage Inc | | 2500 Chandler Ave Ste 7 | | Las Vegas | NV | 89120 |
| America Home Mortgage | | 2621 Deephill Circle | | Dallas | TX | 75233 |
| America Home Mortgage Corporation Inc | | 10900 North East 4th Ste 2300 | | Bellevue | WA | 98004 |
| America Home Mortgage Corporation Inc | | 10900 North East 4th | Ste 2300 | Bellevue | WA | 98004 |
| America Home Mortgage Llc | | 900 Fox Valley Dr Ste 204 | | Longwood | FL | 32779 |
| America Lending Group | | 1901 W Pacific Ave 240 | | West Covina | CA | 91790 |
| America Loans | | 16250 Ventura Blvd Ste 465 | | Encino | CA | 91436 |
| America Mortgage | | 16179 Brookhurst St | | Fountain Valley | CA | 92708 |
| America Mortgage Inc | | 13267 Se 54th Pl | | Bellevue | WA | 98006 |
| America One Finance Inc | | 13555 Se 36th St Ste 340 | | Bellevue | WA | 98006 |
| America One Finance Inc | | 14456 Kentfield Pl | | Poway | CA | 92064 |
| America One Finance Inc | | 1403 N Batavia Ste 201 | | Orange | CA | 92867 |
| America One Finance Inc | | 1024 Andover Pk E | | Tukwila | WA | 98188 |
| America One Finance Inc | | 7310 Smoke Ranch Rd Ste P | | Las Vegas | NV | 89128 |
| America One Finance Inc | | 3220 23rd Ave Se Ste Gh | | Rio Rancho | NM | 87124 |
| America One Finance Inc | | 20 North Pacific | | Cape Girardeau | MO | 63701 |
| America One Finance Inc | | 103 Lifton Ct | | Roseville | CA | 95747 |
| America One Finance Inc | | 6709 Arno Allisona Rd | | College Grove | TN | 37046 |
| America One Finance Inc | | 22995 Mill Creek Dr Ste A | | Laguna Hills | CA | 92653 |
| America One Finance Inc | | 13404 New Halls Ferry Rd | | Florissant | MO | 63033 |
| America One Finance Inc | | 2569 Cr 220 Ste 201 | | Drs Inlet | FL | 32068 |
| America One Finance Inc | | 6124 Edmondson Ave | | Catonsville | MD | 21228 |
| America One Finance Inc | | 9008 Cheyenne Way | | Park City | UT | 84098 |
| America One Finance Inc | | 765 Broadway | | El Centro | CA | 92243 |
| America One Finance Inc | | 570 El Camino Real Ste 130 | | Redwood City | CA | 94063 |
| America One Finance Inc | | 5415 S Shawnee Way | | Aurora | CO | 80015 |
| America One Finance Inc | | 11512 Duque Dr | | Stuido City | CA | 91604 |
| America One Finance Inc/db | | 13555 S E 36th St Ste 340 | | Bellevue | WA | 98012 |
| America One Finance Inc/jl | | 13555 Se 36th St Ste 340 | | Mill Creek | WA | 98012 |
| America One Finance Inc/jps | | 11512 Duque Dr | | Studio City | CA | 91604 |
| America One Finance Inc/la | | 13555 Se 36th St Ste 340 | | Bellevue | WA | 98006 |
| America One Finance Inc/rc | | 13555 Se 36th St Ste 340 | | Mill Creek | WA | 98012 |
| America One Home Lending | | 1051 Ne 4th St Ste 101 | | Bend | OR | 97739 |
| America One Mortgage & Financial Services Inc | | 2937 Veneman Ave Ste A102 | | Modesto | CA | 95356 |
| America One Mortgage & Financial Services Inc | | 2760 Lake Sahara Dr Ste 106 | | Las Vegas | NV | 89117 |
| America One Mortgage Corporation | | 523 Encinitas Bl Ste 204 | | Encinitas | CA | 92024 |
| America One Mortgage Corporation | | 10710 Reisterstown Rd Ste 1 | | Owings Mills | MD | 21117 |
| America One Mortgage Corporation | | 1845 Stevely Ave | | Long Beach | CA | 90815 |
| America One Mortgage Corporation | | 4919 Belair Rd | | Baltimore | MD | 21206 |
| America One Mortgage Corporation | | 18505 Se Newport Way Ste C212 | | Issaquah | WA | 98027 |
| America One Mortgage Group Corp | | 523 Encinitas Blvd Ste 204 | | Encinitas | CA | 92024 |

| | | | | | |
|---|---|---|---|---|---|
| America Oriental Realty Inc | 1455 Monterey Pass Rd Ste 204 | | Monterey Pk | CA | 91754 |
| America Realty And Financial Services | 1590 Oakland Rd Ste B 212 | | San Jose | CA | 95131 |
| America South Mortgage Corporation | 2317 Knollwood Dr | | Mobile | AL | 36693 |
| America United Mortgage Corporation | 1005 Chestnut St Ste 103 | | Coplay | PA | 18052 |
| America West Financial | 591 N Espanita St | | Orange | CA | 92869 |
| America West Mortgage | 476 West Heritage Pk Blvd Ste | | Layton | UT | 84041 |
| Americal Direct Lending Inc | 5145 Avenida Hacienda | | Tarzana | CA | 91356 |
| Americal Financial Group Inc | 1236 Lincoln Ave Ste A | | Calistoga | CA | 94515 |
| Americal Mortgage Inc | 3415 S Sepulveda Ste 850 | | Los Angeles | CA | 90034 |
| American 1st Finance Inc | 23282 Mill Creek Dr 320 | | Laguna Hills | CA | 92353 |
| American 1st Mortgage | 1605 Grove Ave Ste 1 | | Richmond | VA | 23220 |
| American 1st Mortgage | 4241 East Clinton | | Fresno | CA | 93703 |
| American 1st Mortgage Corp | 1072 Se Bristol St 203 | | Santa Ana | CA | 92707 |
| American 2001 Realty & Financial Co | 3633 Long Beach Blvd Ste 104 | | Long Beach | CA | 90807 |
| American Acceptance Mortgage Company | 2021 Hope Mills Rd | | Fayetteville | NC | 28304 |
| American Acceptance Mortgage Inc | 7010 Mccutcheon Rd | | Chattanooga | TN | 37421 |
| American Acceptance Mortgage Inc | 6333 Hollister Dr | | Indianapolis | IN | 46224 |
| American Advantage Financial & Investment | 330 N Sam Houston Pkwy Ste 203 | | Houston | TX | 77060 |
| American Advantage Mortgage Co Llc | 731 Lacey Rd Ste 7 | | Forked River | NJ | 08731 |
| American Advantage Mortgage Co Llc | 1293 Professional Dr Ste D | | Myrtle Beach | SC | 29577 |
| American Advantage Mortgage Inc | 28880 Southfield Rd Ste 282 | | Lathrup Village | MI | 48076 |
| American Advantage Mortgage Services Llc | 2550 Kingston Rd Ste 202 | | York | PA | 17402 |
| American Advisors Group | 96 Discovery | | Irvine | CA | 92618 |
| American Affordable Homes Inc | 1650 Tysons Blvd Ste 900 | | Mclean | VA | 22102 |
| American Affordable Homes Inc | 8925 W Russell Rd | | Las Vegas | NV | 89148 |
| American Affordable Mortgage Llc | 5410 Indian Head Hwy | | Oxon Hill | MD | 20745 |
| American Agricultural Ins Co | 225 Touhy Ave | | Park Ridge | IL | 60068 |
| American Alliance Ins Co | PO Box 2575 | | Cincinnati | OH | 45201 |
| American Alliance Llc | 12568 Traverse Pl | | Fishers | IN | 46038 |
| American Alliance Mortgage Company | 6139 South Rural Rd Building 200 104 | | Tempe | AZ | 85283 |
| American Alliance Mortgage Company | 6139 South Rural Rd | Building 200 104 | Tempe | AZ | 85283 |
| American Allied Mortgage | 1974 Ladawn Ln Nw | | Atlanta | GA | 30318 |
| American Alternative Ins Corp | PO Box 5241 555 College | | Princeton | NJ | 08543 |
| American And Foreign Ins Co | PO Box 1000 | | Charlotte | NC | 28201 |
| American Apple Mortgage | 3807 Wilshire Blvd Ste 534 | | Los Angeles | CA | 90010 |
| American Appraisal Service | PO Box 8118 1118 | | Kalispell | MT | 59904 |
| American Appraisal Service | 5339 Brookwood Ct | | El Sobrante | CA | 94803 |
| American Appraisers Inc | 3230 Reid Dr | | Corpus Christi | TX | 78404 |
| American Assoc Of Notaries | Pobox 630601 | | Houston | TX | 77263 |
| American Association Of Ploice Officers | 4866 Irving Pk Rd | | Chicago | IL | 60641 |
| American Assurance Mortgage Llc | 10409 47th Ave | | Beltsville | MD | 20705 |
| American Automobile Ins Co | Ch 0162 | | Palatine | IL | 60055 |
| American Automobile Ins Co | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| American Banc Financial Inc | 2059 N Western Ave | | Chicago | IL | 60647 |
| American Bancorp Mortgage Corporation | 6941 Sw 196 Ave Ste 29 | | Pembroke Pines | FL | 33332 |
| American Banker | PO Box 4634 | | Chicago | IL | 60680 |
| American Banker Mortgage | 3742 South Bristol | | Santa Ana | CA | 92704 |
| American Bankers Diversified Lending Corp | 2620 Foothill Blvd | | La Crescentia | CA | 91214 |
| American Bankers Ins Co Of Fl | 8655 E Via Ventura | | Scottsdale | AZ | 85258 |
| American Bankers Ins Co Of Fl | Flood Ins Program | PO Box 4337 | Scottsdale | AZ | 85261 |
| American Bankers Ins Co Of Fl | PO Box 979220 | | Miami | FL | 33197 |
| American Bankers Ins Co Of Fl | Ho Pol Except Florida | PO Box 73797 | Chicago | IL | 60673 |
| American Bankers Ins Co Of Fl | PO Box 905490 | | Charlotte | NC | 28290 |
| American Bankers Ins Co Of Fl | Flood Ins Program | PO Box 8437 | Philadelphia | PA | 19101 |
| American Bankers Ins Co Of Fl | PO Box 97024 | | Redmond | WA | 98073 |
| American Bankers Ins Co Of Fl F | Flood Ins Program | 8655 E Via De Ventura | Scottsdale | AZ | 85258 |
| American Benefit Mortgage Inc | 120 Columbia Ste 600 | | Aliso Viejo | CA | 92656 |
| American Benefit Mortgage Inc | 23181 Verdugo Dr 103a | | Laguna Hills | CA | 92653 |
| American Best Capital | 1429 Pluma St | | Upland | CA | 91784 |

| | | | | |
|---|---|---|---|---|
| American Brokerage & Finance Llc | | 327 1st St Ne | Auburn | WA | 98002 |
| American Brokers Conduit | | 1601 Trapelo Rd | Waltham | MA | 02451 |
| American Building Maintenance Co | | File No 53120 | Los Angeles | CA | 90074-3120 |
| American Building Maintenance Co Abm Janitorial Services | Nora Grijalva A/r Manager | File 53120 This Is A Remit To Address | | | |
| American Bus & Pers Ins Mut | | 307 N Michigan Ave 1313 | Chicago | IL | 60601 |
| American Calif Financial Serv Inc | | 3460 Torrance Blvd Ste 222 | Torrance | CA | 90503 |
| American Cancer Society | | | | | |
| American Capital | | 7944 N Maple Ste 105 | Fresno | CA | 93720 |
| American Capital Exchange Corporation | | 20121 Ventura Blvd Ste 104 | Woodland Hills | CA | 91364 |
| American Capital Financial Services Inc | | 1501 Sports Dr | Sacramento | CA | 95834 |
| American Capital Financial Services Inc | | 9063 Foothills Blvd Ste 1 | Roseville | CA | 95678 |
| American Capital Financial Services Inc | | 4510 E Pacific Coast Hwy Ste210 | Long Beach | CA | 94063 |
| American Capital Financial Services Inc | | 3151 Dwight Rd Ste 300 | Elk Grove | CA | 95758 |
| American Capital Financial Services Inc | | 3101 Dwight Rd | Elk Grove | CA | 95758 |
| American Capital Group Inc | | 1926 Murray Ave | Pittsburgh | PA | 15217 |
| American Capital Home Loan Llc | | 1814 Lakeside Dr | Seabrook | TX | 77586 |
| American Capital Mortgage | | 445 Apple St Ste 205 | Reno | NV | 89502 |
| American Capital Mortgage | | 316 E Tulare Ave | Tulare | CA | 93274 |
| American Capital Mortgage Bankers Ltd | | 439 Main St Ste 202 | Orange | NJ | 07050 |
| American Capital Mortgage Corp | | 3441 Tom Garrison Ln | Timmonsville | SC | 29161 |
| American Capital Mortgage Inc | | 2233 Ebco Dr | Erie | PA | 16506 |
| American Capital Mortgage Inc | | 444 Galisteo St Ste B And C | Santa Fe | NM | 87501 |
| American Capital Mortgage Services Inc | | 6849 Taft St | Hollywood | FL | 33024 |
| American Cas Co Of Reading Pa | | PO Box 660676 | Dallas | TX | 75266 |
| American Central Ins Co | | One Beacon St | Boston | MA | 02108 |
| American Central Mortgage Corporation | | 66 S Grove Ave | Elgin | IL | 60120 |
| American Century Mortgage | | 5501 Backlick Rd Ste 118 | Springfield | VA | 22151 |
| American Chartered Bank | | 1199 E Higgins Rd | Schaumburg | IL | 60173 |
| American Choice Lending Inc | | 5700 Green Circle Dr | Minnetonka | MN | 55343 |
| American Choice Realty Inc | | 351 3rd Ave 1 | Chula Vista | CA | 91910 |
| American Cities Financial | | 15705 Hawthorne Blvd Ste H | Lawndale | CA | 90260 |
| American City Financial | | 2003a Opportunity Dr Ste 3 | Roseville | CA | 95678 |
| American City Financial | | 2003 A Opportunity Dr Ste 3 | Roseville | CA | 95678 |
| American Classic Realty & Mortgage Inc | | 105 W Alameda Ave Ste 218 | Burbank | CA | 91502 |
| American Coast To Coast Financial Inc | | 10612 Front Beach Rd | Panama City | FL | 32407 |
| American Colonial Ins Co | | PO Box 45 9003 | Sunrise | FL | 33345 |
| American Colonial Mortgage Llc | | 10380 S Redwood Rd Ste B | South Jordan | UT | 84095 |
| American Commerce Ins Co | | 3590 Twin Creeks Dr | Columbus | OH | 43204 |
| American Commerce Ins Co | | PO Box 182293 | Columbus | OH | 43218 |
| American Commerce Mortgage Co Inc | | 4676 Lakeview Ste 212 | Yorba Linda | CA | 92886 |
| American Commercial And | Residential Appraisal Llc | PO Box 3564 | Pasco | WA | 99302 |
| American Commercial Lending Inc | | 5625 Westfield Ave Ste 9a | Pennsauken | NJ | 08110 |
| American Community Investment | | 14423 Main St Ste 2 | Hesperia | CA | 92345 |
| American Compensation Ins Co | | PO Box 390327 | Minneapolis | MN | 55439 |
| American Concept Ins Co | | PO Box 4275 | Carol Stream | IL | 60197 |
| American Consumer Mortgage Inc | | 171 Saxony Rd 107 | Encinitas | CA | 92024 |
| American Consumer Shows Inc | | 22 Jericho Turnpike Ste 106 | Mineola | NY | 11501 |
| American Continental Funding Corp | | 6528 S Greenleaf Ave Ste 216 | Whittier | CA | 90601 |
| American Continental Ins Co | | PO Box 716 | Deerfield | IL | 60015 |
| American Continental Mtg Corp | | 10 Music Fair Rd | Owings Mills | MD | 21117 |
| American Contractors Indemnity Company | | 248 Iowa Ave | Ridgecrest | CA | 93555 |
| American Cornerstone Mortgage Llc | | 2331 Hualapai Mountain Rd Ste D | Kingman | AZ | 86401 |
| American Cornerstone Mortgage Llc | | 1608 Stockton Hill Rd Ste 104 | Kingman | AZ | 86401 |
| American Country Ins Co | | 222 North Lasalle St Sui | Chicago | IL | 60601 |
| American Country Mortgage Llc | | 6912 Hwy Dd | Farmington | MO | 63640 |
| American Direct Lenders Inc | | 17330 Brookhurst St Ste 320 | Fountain Valley | CA | 92708 |
| American Direct Lending | | 26 Executive Pk Ste 150 | Irvine | CA | 92614 |
| American Direct Lending Corporation | | 26 Executive Pk Ste 150 | Irvine | CA | 92614 |
| American Direct Mortgage Corporation | | 1201 E William J Bryan Pkwy | Bryan | TX | 77803 |

| | | | | |
|---|---|---|---|---|
| American Discount Lenders | 11601 Wilshire Blvd Ste 500 | | Los Angeles | CA | 90025 |
| American Discount Mortgage Inc | 8712 E Via De Commercio | | Scottsdale | AZ | 85258 |
| American Discount Mortgage Inc | 4405 Mall Blvd Ste 400 | | Union City | GA | 30291 |
| American Diversified Mortgage | 12061b Tech Rd | | Silver Spring | MD | 20904 |
| American Diversified Mortgage Corp | 25283 Cabot Rd Ste 101 | | Laguna Hills | CA | 92653 |
| | 2131 Woodruff Rd Ste Rd Ste | | | | |
| American Diversified Mortgage Llc | 2100 176 | | Greenville | SC | 29607 |
| American Document Destruction Corp | PO Box 1407 | | Safety Harbor | FL | 34695 |
| American Dream Financial | 427 Swanson Dr | | Thornwood | NY | 10594 |
| American Dream Financial | 4400 Laurelwood Way | | Sacramento | CA | 95864 |
| American Dream Financial | 2105 S Bascom Ave Ste 265 | | Campbell | CA | 95008 |
| American Dream Financial Corp | 1580 West Cleveland St | | Tampa | FL | 33606 |
| American Dream Financial Enterprises Inc | 5 E North Ave | | Glendale Heights | IL | 60047 |
| American Dream Financial Enterprises Inc | 553 Capital Dr | | Lake Zurich | IL | 60047 |
| American Dream Financial Inc | 228 White Horse Pike | | Berlin | NJ | 08009 |
| American Dream Financial Services | 5870 Ellsworth Ave | | Pittsburgh | PA | 15232 |
| American Dream Financing Inc | 1173 Gantt Dr | | Huntingdon Valley | PA | 19006-3244 |
| American Dream Funding | 2335 East 3510 South | | Salt Lake City | UT | 84109 |
| American Dream Funding Inc | 1806 Sedgefield Dr | | Cayce | SC | 29033 |
| American Dream Home Loans Inc | 24515 Lorain Ave | | North Olmsted | OH | 44070 |
| American Dream Home Mortgage Llc | 6701 S Calumet Ave | | Hammond | IN | 46324 |
| American Dream Home Mortgage Llc | 8304 Office Pk Dr | | Douglasville | GA | 30134 |
| American Dream Lending | 2656 South Loop West Ste 214 | | Houston | TX | 77054 |
| American Dream Mortgage | 5755 Rufe Snow Dr Ste 110 | | North Richland Hills | TX | 76180 |
| American Dream Mortgage | 510 N Washington | 3 | Grand Forks | ND | 58203 |
| American Dream Mortgage | 18600 Sandpiper Ln | | Gaithersburg | MD | 20879 |
| American Dream Mortgage | 7100 Westwind Ste 220 | | El Paso | TX | 79912 |
| American Dream Mortgage & Realty Of California Inc | 2525 Pio Pico Dr Ste 301 | | Carlsbad | CA | 92008 |
| American Dream Mortgage Banker | 1800 Northern Blvd | | Roslyn | NY | 11576 |
| American Dream Mortgage Bankers Inc | 1800 Northern Blvd | | Roslyn | NY | 11576 |
| American Dream Mortgage Co | 1058 Clifton Ave | | Clifton | NJ | 07013 |
| American Dream Mortgage Co | Route 46 East | | Clifton | NJ | 07013 |
| American Dream Mortgage Consultants | 920 125th Ln Ne | | Blaine | MN | 55434 |
| American Dream Mortgage Corporation Ii | 2829 W 87th St | | Evergreen Pk | IL | 60805 |
| American Dream Mortgage Inc | 164 Philadelphia St | | Indiana | PA | 15701 |
| American Dream Mortgage Inc | 950 Pennsylvania Blvd | | Feasterville | PA | 19053 |
| American Dream Mortgage Inc | 18218 52nd Ave West Ste 100 | | Lynnwood | WA | 98037 |
| American Dream Mortgage Llc | 410 N Broadway | | East Providence | RI | 02914 |
| American Dream Mortgage Llc | 10106 Brooks School Rd | | Fishers | IN | 46038 |
| American Dream Mortgage Llc | 11152 Huron St Ste 207 | | Northglenn | CO | 80234 |
| American Dream Mortgage Llc | 130 Lubrano Dr Ste 109 | | Annapolis | MD | 21401 |
| American Dream Mortgage Of Oklahoma | 6444 N W Expressway | Ste 217e | Oklahoma City | OK | 73132 |
| American Dream Mortgages | 37 Bellefonte Ave Ste 200 | | Lock Haven | PA | 17745 |
| American Dream Mortgages | 100 Porter Rd Ste 200 | | Pottstown | PA | 19464 |
| American Dream Properties Corp | 4700 Northgate Blvd Ste 140 | | Sacramento | CA | 95834 |
| American Dream Real Estate Inc | 39899 Balentine Dr Ste 200 | | Newark | CA | 94560 |
| American Dream Realty Inc | 15208 Bear Valley Rd Ste B150 | | Victorville | CA | 92395 |
| American Dream Wholesale Mortgage Corp | 925 Lacey Rd | | Forked River | NJ | 08731 |
| American Dreamhome Funding Inc | 8268 40th St North | | Pinellas Pk | FL | 33781 |
| American Dreams Financed Llc | 680 Lake Woodmoore Dr | | Monument | CO | 80132 |
| American Dreams Mortgage Services Llc | 320 Nancy Lynn Ln Ste 8 | | Knoxville | TN | 37919 |
| American Dreams Mortgage Services Llc | 51 Century Blvd Ste 227 | | Nashville | TN | 37214 |
| American Eagle Funding | 3962 A Brown Pk Dr | | Hilliard | OH | 43026 |
| American Eagle Funding Llc | 1209 Kings Tree Dr | | Bowie | MD | 20721 |
| American Eagle Mortgage Corp | 14 E Stratford Ave Ste 3 C | | Lansdowne | PA | 19050 |
| American Eagle Mortgage Corporation | 2004 Eberhart Rd | | Whitehall | PA | 18052 |
| American Eagle Mortgage Llc | 21 Ridgefield Dr | | Delmar | NY | 12054 |
| American Economy Ins Co | PO Box 1636 | | Indianapolis | IN | 46206 |
| American Economy Ins Co | PO Box 7198 | | Indianapolis | IN | 46206 |
| American Economy Ins Co | PO Box 12316 | | Seattle | WA | 98111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| American Economy Ins Co | | PO Box 34691 | | Seattle | WA | 98124 |
| American Empire Financial | | 8311 Haven Ave Ste 210 | | Rancho Cucamonga | CA | 91737 |
| American Empire Ins Co | | PO Box 5370 | | Cincinnati | OH | 45201 |
| American Empire Realty Incorporated | | 759 W Foothill Blvd | | Upland | CA | 91786 |
| American Empire Surplus Lines | | PO Box 5370 | | Cincinnati | OH | 45201 |
| American Employers Ins Co | | 1 Consititution Way Fe 1 8 | | Foxboro | MA | 02035 |
| American Employers Ins Co | | Dept 0006 | | Palatine | IL | 60055 |
| American Employers Ins Co | | PO Box 8766 | | Boston | MA | 02266 |
| American Enterprise Bank Of Florida | | 4655 Salisbury Rd Ste 100 | | Jacksonville | FL | 32256 |
| American Equity Associates | | 7413 Whitesville Rd Building 400 | | Columbus | GA | 31909 |
| American Equity Finance Llc | | 8210 Sw 19th Ave | | Portland | OR | 97219 |
| American Equity Financial Group Inc | | 1500 W Chicago Ave | | Chicago | IL | 60622 |
| American Equity Ins Co | | Pay To Agent Only | | Scottsdale | AZ | 85255 |
| American Equity Lending Llc | | 4607 Hampton Ave Ste 25 | | St Louis | MO | 63109 |
| American Equity Mortgage | | 900 Circle 75 Pkwy Ste 1730 | | Atlanta | GA | 30039 |
| American Equity Mortgage | | 111 Westport Plaza Dr Ste 1 | | St Louis | MO | 63146 |
| American Equity Mortgage | | 11933 Westline Industrial Dr | | St Louis | MO | 63146 |
| American Equity Mortgage Inc | | 11933 Westline Industrial Dr | | St Louis | MO | 63146 |
| American Equity Mortgage Inc | | 11933 Westline Industrial | | St Louis | MO | 63146 |
| American Equity Mortgage Inc | | 11933 Westline Indsutrial Dr | | St Louis | MO | 63146 |
| American Equity Services Inc | | 300 Cayuga Rd | | Cheektowaga | NY | 14225 |
| American Exchange Mortgage Bankers Corp | | 999 Ponce De Leon Blvd Ste 705 | | Coral Gables | FL | 33134 |
| American Executive International | Realty Inc | 4225 W Glendale Ave Ste A200 | | Phoenix | AZ | 85051 |
| American Executive Mortgages Inc | | 1432 North Pine Hills Rd | | Orlando | FL | 32808 |
| American Executives International Realty Inc | Stan A Wesolek | 4225 W Glendale Ave | | Phoenix | AZ | 85051 |
| American Executives Intl Realty Inc | | 4225 W Glendale Ave No A 200 | | Phoenix | AZ | 85051 |
| American Express | Contracts Department | American Epxress Trave Related Services Company Inc | 5000 Atrium Way | Mount Laurel | NJ | 08054 |
| American Express | | PO Box 650448 | | Dallas | TX | 75265-0448 |
| American Express Prop & Cas In | | 3500 Packerland Dr | | De Pere | WI | 54115 |
| American Express Tax Engagement Letter | | | | | | |
| American Express Travel Related Services Company | | | | | | |
| American Fam Home Ins Co | | PO Box 704429 | | Cincinnati | OH | 45274 |
| American Fam Mut Ins Co | | Flood Ins Proc Ctr | PO Box 6568 | Deerfield Beach | FL | 33442 |
| American Family Financial Services Llc | | 2525 Lebanon Pike Bldg C Ste | | Nashville | TN | 37214 |
| American Family Funding Corporation | | 900 E Hamilton Ave Ste 525 | | Campbell | CA | 95008 |
| American Family Home Ins Co | | Dept 00429 | | Cincinnati | OH | 45274 |
| American Family Home Ins Co | | PO Box 5323 | | Cincinnati | OH | 45201 |
| American Family Home Loans Llc | | 15859 Porchlight Ln | | Eden Prairie | MN | 55347 |
| American Family Home Mortgage Corporation | | 1018 N Ward St | | Tampa | FL | 33607 |
| American Family Lending Inc | | 7 Fourth St Ste 3 | | Petaluma | CA | 94952 |
| American Family Loan Corporation | | 2021 Business Ctr Dr Ste 105 | | Irvine | CA | 92612 |
| American Family Mortgage | | 603 Sumner Ave | | Springfield | MA | 01108 |
| American Family Mortgage | | 811 S Central Expressway Ste 518/519 | | Richardson | TX | 75080 |
| American Family Mortgage | | 808 Robert E Lee Dr | | Tupelo | MS | 38801 |
| American Family Mortgage Co | | 6101 Ridgewood Rd Ste C | | Jackson | MS | 39211 |
| American Family Mortgage Corporation | | 1101 E 78th Ste 300 | | Bloomington | MN | 55420 |
| American Family Mortgage Inc | | 140 Ne 4th Ave Ste B | | Delray Beach | FL | 33483 |
| American Family Mortgage Inc | | 1935 Dominion Way Ste 201 | | Colorado Springs | CO | 80918 |
| American Family Mortgage Lending | | 915 Meadowlawn Dr N Ste B | | St Petersburg | FL | 33702 |
| American Family Mortgage Llc | | 1638 West Smith Valley Rd Ste A | | Greenwood | IN | 46142 |
| American Family Mortgage Llc | | 6159 Deltona Blvd | | Spring Hill | FL | 34606 |
| American Family Mortgage Partners Inc | | 140 Ne 4th Ave Ste B | | Delray Beach | FL | 33483 |
| American Family Mut Ins Co | | PO Box 75107 | | Baltimore | MD | 21275 |
| American Family Mut Ins Co | | PO Box 9462 | | Minneapolis | MN | 55440 |
| American Family Mut Ins Co | | Azcoksmonenv | 4802 Mitchell Ave | St Joseph | MO | 64507 |
| American Family Mut Ins Co | | 6000 American Pkwy | | Madison | WI | 53783 |
| American Family Mutual Insuranc | | 4802 Mitchell Ave | | St Joseph | MO | 64507 |
| American Farmers & Ranches Mut | | PO Box 24000 | | Oklahoma City | OK | 73124 |

| | | | | |
|---|---|---|---|---|
| American Federal | 125 North Main St Ste 100 | | Saint Charles | MO | 63301 |
| American Federal Capital Group Inc | 5434 King Ave Ste 105 | | Penneauken | NJ | 08109 |
| American Federal Financial Services | 5001 Newport Dr | | Rolling Meadows | IL | 60008 |
| American Federal Mortgage Corporation | 46 Crimson Rose | | Irvine | CA | 92603 |
| American Federal Mortgage Services | 5434 King Ave Ste 105 | | Pennsauken | NJ | 08109 |
| American Federated Mortgage Corp | 446 Heights Blvd | | Houston | TX | 77007 |
| American Federation Ins Co | PO Box 3333 Attn | | Grand Rapids | MI | 49501 |
| American Feed Industry Ins Rrg | 4685 Merle Hay Rd Suit | | Des Moines | IA | 50322 |
| American Fellowship Mut Ins Co | 25925 Telegraph Rd 200 | | Southfield | MI | 48034 |
| American Fi & Cas Co | PO Box 5001 | | Hamilton | OH | 45012 |
| American Fi & Indemnity Co | PO Box 73909 118 Second | | Cedar Rapids | IA | 52401 |
| American Fidelity Cas Ins Co | PO Box 25523 | | Oklahoma City | OK | 73125 |
| American Fidelity Company | 70 Pine St 14th Floo | | New York | NY | 10270 |
| American Fidelity Lloyds Ins | PO Box 25523 | | Oklahoma City | OK | 73125 |
| American Fidelity Mortgage Corp | 1896 Morris Ave Ste A | | Union | NJ | 07083 |
| American Fidelity Mortgage Group Inc | 6105 Memorial Hwy Ste M | | Tampa | FL | 33615 |
| American Fidelity Mortgage Inc | 8370 W Flagler St Ste 145 | | Miami | FL | 33144 |
| American Fidelity Mortgage Services Inc | 1751 S Naperville Rd Ste 104 | | Wheaton | IL | 60187 |
| American Fidelity Mortgage Services Inc | 201 N Church Rd | | Bensenville | IL | 60106 |
| American Fidelity Mortgage Services Inc | 1655 Ravine Rd Unit B2 | | Carpentersville | IL | 60110 |
| American Finance One | 2320 Florin Rd | | Sacramento | CA | 95822 |
| American Financial & Investment Professionals Inc | 6402 Mcleod Dr Ste 5 | | Las Vegas | NV | 89120 |
| American Financial Funding Corp | 10649 W 163rd St | | Orland Pk | IL | 60467 |
| American Financial Funding Group Inc | 825 N Pk Ctr D Ste 201 | | Santa Ana | CA | 92705 |
| American Financial Group | 13043 E166th St Ste 100 | | Cerritos | CA | 90703 |
| American Financial Group | 17501 E 17th St Ste 210 | | Tustin | CA | 92780 |
| American Financial Home Loans | 19600 Fairchild Rd Ste 100 | | Irvine | CA | 92612 |
| American Financial Lenders Inc | 1851 Nw 125 Ave Ste 120 | | Pembroke Pines | FL | 33028 |
| American Financial Lending Inc | 2694 Bishop Dr Ste 122 | | San Ramon | CA | 94583 |
| American Financial Mortgage | 1845 Plantside Dr Ste 6 | | Louisville | KY | 40299 |
| American Financial Mortgage Company | 1188 Bishop St Ste 3401 | | Honolulu | HI | 96813 |
| American Financial Mortgage Group | 832 S High St | | Columbus | OH | 43206 |
| American Financial Mortgage Group Inc | 8140 Nw 155 St Ste 202 | | Miami Lakes | FL | 33016 |
| American Financial Mortgage Inc | 11213 Lockwood Dr | | Silver Spring | MD | 20706 |
| American Financial Mortgage Inc | 6420 Hillcroft Ave Ste 309 | | Houston | TX | 77081 |
| American Financial Mtg Consultants Inc | 283 Cranes Roost Blvd Ste 111 | | Altamonte Sprinigs | FL | 32701 |
| American Financial Network Inc | 2424 Federal Hwy Ste 400 | | Boca Raton | FL | 33431 |
| American Financial Network Inc | 2424 Federal Hwy | Ste 400 | Boca Raton | FL | 33431 |
| American Financial Products Ltd | 4401 Grand Ave | | Fort Smith | AR | 72904 |
| American Financial Resouces Inc | 273 E Main St | | Denville | NJ | 07834 |
| American Financial Resources I | 3770 N 7th St Ste A | | Phoenix | AZ | 85014 |
| American Financial Resources In | 273 E Main St | | Denville | NJ | 07834 |
| American Financial Resources Inc | 3770 N 7th St Ste 100 | | Phoenix | AZ | 85014 |
| American Financial Services Inc | 5401 Business Pk South Ste 217 | | Bakersfield | CA | 93309 |
| American Financial Services Inc | 29984 Hwy 79 Ste 200 | | Locust Fork | AL | 35097 |
| American Financial Services Usa Corp | 215 Celebration Pl Ste 500 | | Celebration | FL | 34747 |
| American Financial Solutions Inc | 4721 South Cicero | | Chicago | IL | 60632 |
| American First Business Services Inc | 2190 Towne Centre Pl Ste 292 | | Anaheim | CA | 92806 |
| American First Financial | 12223 Highland Ave Unit 601 | | Rancho Cucamonga | CA | 91739 |
| American First Financial | 8280 Utica Ave Ste 200 | | Rancho Cucamonga | CA | 91730 |
| American First Financial Services Llc | 713 East Emory Rd Ste 101 | | Knoxville | TN | 37938 |
| American First Ins Co | PO Box 541106 | | Cincinnati | OH | 45254 |
| American First Lending | 2091 Business Ctr Dr | | Irvine | CA | 92612 |
| American First Mortgage | 4907 D Nw 43rd Ave | | Gainsville | FL | 32606 |
| American First Mortgage Funding Inc | 10250 Se Us Hwy 441 | | Bellview | FL | 34420 |
| American First Mortgage Inc | 2905 Mitchellville Rd Ste 204 | | Bowie | MD | 20716 |
| American First Mortgage Llc | 1341 Germantown Pkwy N | | Cordova | TN | 38016 |
| American First Mortgage Llc | 70301 Lee Hwy Ste 101 | | Chattanooga | TN | 37421 |
| American First Mortgage Llc | 713 E Emory Ste 101 | | Knoxville | TN | 37938 |
| American First Mortgage Llc | 5119 Summer Ave Ste 404 | | Memphis | TN | 38122 |

| | | | | |
|---|---|---|---|---|
| American First Mortgage Llc | | 4285 North Ocoee St | Cleveland | TN | 37312 |
| American First Mortgage Of South Florida Corp | | 13002 Sw 133 Court Ste C | Miami | FL | 33186 |
| American Fortune Financial Inc | | 20969 Ventura Blvd Ste 229 | Woodland Hills | CA | 91364 |
| American Freedom Financial | | 12653 New Brittany Blvd Ste 13e | Fort Myers | FL | 33907 |
| American Freedom Financial Inc | | 12653 New Brittany Blvd Unit 13e | Fort Myers | FL | 33907 |
| American Freedom Mortgage | | 6006 Madison Rd | Cincinnati | OH | 45227 |
| American Freedom Mortgage | | 1326 5th St Ne B3 | Maryville | WA | 98270 |
| American Freedom Mortgage | | 7708 North Napa St | Spokane | WA | 99217 |
| American Freedom Mortgage Inc | | 2211 Newmarket Pkwy Ste 130 | Marietta | GA | 30067 |
| American Freedom Mortgage Inc | | 926 Main St Ste 20 | Billings | MT | 59105 |
| American Freedom Mortgage Inc | | 1326 5th St Ne B3 | Maryville | WA | 98270 |
| American Friendly Mortgage Inc | | 221 E Sycamore St | Lincolnton | NC | 28092 |
| American Frontier Mortgage Corporation | | 18332 Joplin St Nw | Elk River | MN | 55330 |
| American Funding | | 1500 East Hamilton Ave Ste 200 | Campbell | CA | 95008 |
| American Funding | | 1074 Pk View Dr Ste 203 | West Covina | CA | 91724 |
| American Funding | | 226 Airport Pkwy Ste 390 | San Jose | CA | 95110 |
| American Funding | | 3435 Wilshire Blvd Ste 1770 | Los Angeles | CA | 90010 |
| American Funding | | 2560 Montessouri St Ste 206 | Las Vegas | NV | 89117 |
| American Funding Agency Inc | | 7807 N Dixie Dr | Dayton | OH | 45414 |
| American Funding And Financial Corporation | | 150 Almaden Blvd Ste 500 | San Jose | CA | 95113 |
| American Funding Associates | | 116 55 Queens Blvd Ste 201a | Forest Hills | NY | 11375 |
| American Funding Center | | 31717 Hwy 79 South | Temecula | CA | 92592 |
| American Funding Corp | | 4420 Nw Urbandale Dr | Urbandale | IA | 50322 |
| American Funding Exchange Inc | | 7024 East Osbourne Rd | Scottsdale | AZ | 81251 |
| American Funding Inc | | 5797 N Lincoln Ave | Chicago | IL | 60659 |
| American Funding Solutions Inc | | 26420 Wyldewood Dr | Webster | MN | 55088 |
| American General Finance Inc | American General Finance General Counsel American | 601 Nw Second St | Evansville | IN | 47708 |
| American General Finance Inc | General | 601 Nw Second St | Evansville | IN | 47708 |
| American General Property Ins | | PO Box 1995 | Nashville | TN | 37202 |
| American General Property Ins O | | PO Box 1995 | Nashville | TN | 37202 |
| American Global Ins Co | | 70 Pine St 14th Floo | New York | NY | 10270 |
| American Grace | | 730 15th Street Se | Washington | DC | 20003 |
| American Group Mortgage Corporation | | 780 Newtown Yardley Rd Ste 320 | Newtown | PA | 18940 |
| American Growers Ins Co | | 535 West Broadway | Council Bluffs | NE | 51503 |
| American Guarantee & Liab | | 1400 American Ln | Schaumburg | IL | 60196 |
| American Guaranteed Mortgage Llc | | 1100 Fort St | Hays | KS | 67601 |
| American Guaranty Mortgage Llc | | 6160 South Syracuse Way Ste | Greenwood Village | CO | 80111 |
| American Hallmark Ins Co Of Tx | | 14651 Dallas Pkwy Ste | Dallas | TX | 75240 |
| American Hallmark Ins Co Of Tx | | 777 Main St 1000 | Fort Worth | TX | 76102 |
| American Hallmark Mortgage Corporation | | 4168 Southpoint Pkwy Ste 200 | Jacksonville | FL | 32216 |
| American Hardware Mutual Ins | | PO Box 435 | Minneapolis | MN | 55440 |
| American Heartland Mortgage Llc | | 120 A Brett Chase Rd | Paducah | KY | 42003 |
| American Heritage Communities | | 15490 Civic Dr Ste 206 | Victorville | CA | 92392 |
| American Heritage Direct Inc | | 2733 Cameron Pl | Escondido | CA | 92027 |
| American Heritage Financial Group | | 164 Lincoln Hwy Ste 208 | Fairless Hills | PA | 19030 |
| American Heritage Home Loans Llc | | 129 Reaser Court | Elyria | OH | 44035 |
| American Heritage Lending Corporation | | 65 Enterprise Ste 260 | Aliso Viejo | CA | 92656 |
| American Heritage Mortgage Company | | 2730 Colony Pk Ste 7 | Memphis | TN | 38118 |
| American Heritage Mortgage Group Inc | | 2701 W Busch Blvd Ste 201 | Tampa | FL | 33763 |
| American Heritage Mortgage Group Inc | | 4570 Westgrove Dr Ste 140 | Addison | TX | 75001 |
| American Heritage Mortgage Services Inc | | 408 Main St | Stroudsburg | PA | 18360 |
| American Home | | 5401 N Oracle | Tucson | AZ | 85704 |
| American Home & Financial Funding | | 2310 Professional Dr Ste 100 | Roseville | CA | 95661 |
| American Home Assurance Co | | PO Box 15482 | Wilmington | DE | 19885 |
| American Home Bancorp | | 18600 Main St 100 | Huntington Beach | CA | 92648 |
| American Home Bank | Missing | | | | |
| American Home Bank Na | | 3840 Hempland Rd | Moutville | PA | 17554 |
| American Home Equity Corp | | 167 Technology Dr | Irvine | CA | 92618 |
| American Home Equity Loan Corporation | | 4651 Salisbury Rd 250 | Jacksonville | FL | 30080 |

| | | | | | |
|---|---|---|---|---|---|
| American Home Equity Mortgage | | 900 Ln Ave Ste 150 | Chula Vista | CA | 91914 |
| American Home Finance And Lending | | 1792 Tribute Rd Ste 400 | Sacramento | CA | 95815 |
| American Home Finance And Lending | | 6135 Tam O Shanter | Stockton | CA | 95210 |
| American Home Finance Inc | | 26368 S Hwy 213 | Mulino | OR | 97042 |
| American Home Finance Ltd | | 16526 West 78th St 346 | Eden Prarie | MN | 55346 |
| American Home Financial Services Llc | | 3190 Whitney Ave Bldg 4 Ste 204 | Hamden | CT | 06518 |
| American Home Funding Group Inc | | 2500 Old Crow Canyon Rd Ste | San Ramon | CA | 94583 |
| American Home Funding Inc | | 800 W Sam Houston St Ste 225 | Houston | TX | 77042 |
| American Home Funding Inc Of Indiana | | 9262 Compton Farm Ln | Indianapolis | IN | 46259 |
| American Home Funding Llc | | 10117 Gravier Ct | Mortgomery Village | MD | 20886 |
| American Home Funding Mortgage | | 5624 Kirkwood Hwy Orchard Commons | Wilmington | DE | 19808 |
| American Home Lenders Inc | | 8751 W Broward Blvd Ste 207 | Plantation | FL | 33324 |
| American Home Lending | | 1919 Grand Canal Blvd A6 | Stockton | CA | 95207 |
| American Home Lending | | 107 Sudbrook Rd | Baltimore | MD | 21208 |
| American Home Lending | | 213 Main St Ste 2 | Hudson | MA | 01749 |
| American Home Lending | | 8801 Folsom Blvd Ste 120 | Sacramento | CA | 95826 |
| American Home Lending And Investment Group Inc | | 3473 Sw 8th St | Miami | FL | 33135 |
| American Home Lending Corp | | 3525 Ctr Point Rd Ne Ste B | Cedar Rapids | IA | 52402 |
| American Home Lending Group Llc | | 10777 Sunset Office Dr | St Louis | MO | 63127 |
| American Home Lending Group Llc | | 2234 Blue Stone Dr | St Charles | MO | 63303 |
| American Home Lending Group Llc | | 1033 Corporate Square Dr Ste | Saint Louis | MO | 63132 |
| American Home Lending Inc | | 440 Benigno Blvd 1st Fl Ste A | Bellmawr | NJ | 08031 |
| American Home Lending Llc | | 1600 Northwest Garden Valley | Roseburg | OR | 97470 |
| American Home Lending Llc | | 11028 Terrapin Station Ln | Knoxville | TN | 37932 |
| American Home Lending Llc | | 2514 S 102nd St Ste 278 | West Allis | WI | 53227 |
| American Home Loan Funding Group Inc | | 9420 Reseda Blvd 431 | Northridge | CA | 91325 |
| American Home Loan Inc | | 329 South Elm St | Colville | WA | 99114 |
| American Home Loan Mortgage Corporation | | 78 Cambridge St | Burlington | MA | 01803 |
| American Home Loans | | 6 Hutton Centre Dr Ste 700 | Santa Ana | CA | 92707 |
| American Home Loans | | 17991 Cowan | Irvine | CA | 92614 |
| American Home Loans | | 5525 Mission Rd Ste B | Bonsall | CA | 92821 |
| American Home Loans | | 210 South 9th St | Mount Vernon | IL | 62864 |
| American Home Loans | | 16541 Gothard St Ste 104 | Huntington Beach | CA | 92647 |
| American Home Loans | | 2312 N Grandview Ste 203 | Waukesha | WI | 53186 |
| American Home Loans | | 971 Hwy 9 North | Howell | NJ | 07731 |
| American Home Loans | | 6546 E Quaker Rear Bldg | Orchard Pk | NY | 14127 |
| American Home Loans | | 3801 E Florida Ste 400 | Denver | CO | 80210 |
| American Home Loans | | 239 New Rd Ste 206 | Parsippany | NJ | 07054 |
| American Home Loans | | 678 Aaron Court | Kingston | NY | 12401 |
| American Home Loans | | 1451 S Rimpau Ste 213 | Corona | CA | 92539 |
| American Home Loans | | 110 North Seaman | Eastland | TX | 76448 |
| American Home Loans | | 36 Route 10 West Ste D | East Hanover | NJ | 07936 |
| American Home Loans | | 352 Fulton Ave Ste 205 | Hempstead | NY | 11550 |
| American Home Loans | | 19 West Prospect St Ste 2 | Waldwick | NJ | 07463 |
| American Home Loans | | 6939 Sunrise Blvd Ste B | Citrus Heights | CA | 95843 |
| American Home Loans | | 5312 W 95th | Oak Lawn | IL | 60453 |
| American Home Loans | | 630 Boston Ste 103 | Billerica | MA | 01821 |
| American Home Loans/be | | 6 Hutton Centre Dr | 9th Fl | Santa Ana | CA | 92707 |
| American Home Loans/kk | | 6 Hutton Centre Dr 9th Fl | Santa Ana | CA | 92707 |
| American Home Mortgage | Att Mail Stop 1100 | 538 Broad Hollow Rd | Melville | NY | 11747 |
| American Home Mortgage | | 7142 Columbia Gateway Dr | Columbia | MD | 21046 |
| American Home Mortgage | | 610 N 1st Ste 7 | Hamilton | MT | 59840 |
| American Home Mortgage | | 3700 W Robinson Ste 104 | Norman | OK | 73072 |
| American Home Mortgage | | 8045 S Frontage Exp 77 | Olmito | TX | 78575 |
| American Home Mortgage | | 2401 Beech St | Valparaiso | IN | 46383 |
| American Home Mortgage | | 93 Main St | Southampton | NY | 11968 |
| American Home Mortgage | | 1801 Mccormick Dr | Largo | MD | 20774 |
| American Home Mortgage A Brokered Association | | 1110 E Chapman Ave Ste 201 | Orange | CA | 92866 |
| American Home Mortgage Company | | 5001 Fleet Ave | Cleveland | OH | 44105 |

| American Home Mortgage Corp | Donna Kiessel | 538 Broadhollow Rd | | Melville | NY | 11747 |
|---|---|---|---|---|---|---|
| American Home Mortgage Corp | Maryann Rutledge | 538 Broad Hollow Rd | | Melville | NY | 11747 |
| American Home Mortgage Corp | | 538 Broad Hollow Rd | | Melville | NY | 11747 |
| American Home Mortgage Corp | | 520 Broadhollow Rd | | Melville | NY | 11747 |
| American Home Mortgage Corp | | 111 Pacifica Ste 305 | | Irvine | CA | 92618 |
| American Home Mortgage Corp | | 207 Meetinghouse Rd | | Bedford | NH | 03110 |
| American Home Mortgage Corp | | 236 W Route 38 Ste 105 | | Moorestown | NJ | 08057 |
| American Home Mortgage Corp | | 1600 N Coalter St Ste 15 | | Staunton | VA | 24401 |
| American Home Mortgage Corp | | 700 E Main St | | Saint Charles | IL | 60174 |
| American Home Mortgage Corp | | 950 North Elmhurst Rd | | Mount Prospect | IL | 60056 |
| American Home Mortgage Corp | | 538 Broadhollow Rd | | Melville | NY | 11747 |
| American Home Mortgage Corp | | 2040 West Iles Rd Ste A | | Springfield | IL | 62704 |
| American Home Mortgage Corp | | 4821 Highland Rd | | Waterford | MI | 48328 |
| American Home Mortgage Corp Of New York | | 304 Harper Dr Ste 124 | | Moorestown | NJ | 08057 |
| American Home Mortgage Corp Of New York | | 8700 E Via De Ventura | | Scottsdale | AZ | 85258 |
| American Home Mortgage Corp Of New York | | One Harmon Plaza | | Secaucus | NJ | 07094 |
| American Home Mortgage Corporation | | 5401 N Oracle Rd | | Tucson | AZ | 85704 |
| American Home Mortgage Corporation | | 538 Broadhollow Rd | | Melville | NY | 11747 |
| American Home Mortgage Corporation | | 1390 Willow Pass Rd Ste 300 | | Concord | CA | 94520 |
| American Home Mortgage Corporation | | 6245 E Broadway Ste 350 | | Tucson | AZ | 58711 |
| American Home Mortgage Corporation | | 6245 E Broadway | Ste 350 | Tucson | AZ | 58711 |
| American Home Mortgage Corporation | | 2370 Corporate Circle 200 | | Henderson | NV | 89074 |
| American Home Mortgage Corporation | | 1474 West Old Hwy 40 | | Odessa | MO | 64076 |
| American Home Mortgage Corporation | | 128 Johns Robert Thomas Dr | | Exton | PA | 19341 |
| American Home Mortgage Corporation | | 1802 Dearborn 102 | | Missoula | MT | 59801 |
| American Home Mortgage Corporation | | 17909 Haggerty Rd | | Northville | MI | 48167 |
| American Home Mortgage Corporation | | 12 Lafayette Rd | | North Hampton | NH | 03862 |
| American Home Mortgage Corporation | | 500 W Main St Ste 15 | | Hendersonville | TN | 37075 |
| American Home Mortgage Corporation | | 1600 West 82nd St | | Bloomington | MN | 55431 |
| American Home Mortgage Corporation | | 655 Broadway Ste 900 | | Denver | CO | 80203 |
| American Home Mortgage Corporation | | 7100 Commerce Way | | Brentwood | TN | 37027 |
| American Home Mortgage Corporation | | 10220 Sw Greenburg Rd Ste 245 | | Portland | OR | 97223 |
| American Home Mortgage Corporation | | 5509 B West Friendly Ave | | Greensboro | NC | 27410 |
| American Home Mortgage Corporation | | 1610 Arden Way | | Sacramento | CA | 95815 |
| American Home Mortgage Corporation | | 3340 Peachtree Rd North East Tower Pl Ste 100 | | Atlanta | GA | 30326 |
| American Home Mortgage Corporation | | 7160 Orchard Lake Rd | | West Bloomfield | MI | 48322 |
| American Home Mortgage Corporation | | 90 Pk Ave 25th Fl | | New York | NY | 10017 |
| American Home Mortgage Corporation | | 2805 West Busch Blvd Ste 102 | | Tampa | FL | 33618 |
| American Home Mortgage Corporation | | 74 890 Hwy 111 | | Indian Wells | CA | 92210 |
| American Home Mortgage Corporation | | 111 South Wood Ave 1st Fl Ste | | Iselin | NJ | 08830 |
| American Home Mortgage Corporation | | 1827 South Michigan Ave | | Chicago | IL | 60616 |
| American Home Mortgage Corporation | | 44444 Mound Rd Ste 200 | | Sterling Hights | MI | 48314 |
| American Home Mortgage Corporation | | 3526 W Liberty Rd | | Ann Arbor | MI | 48103 |
| American Home Mortgage Corporation | | 462 E Shore Dr | | Eagle | ID | 83616 |
| American Home Mortgage Corporation | | 700 South Washington St | | Alexandria | VA | 22314 |
| American Home Mortgage Corporation | | 100 Market St Ste 403 | | Portsmouth | NH | 03801 |
| American Home Mortgage Corporation | | 9101 Midlothian Turnpike Ste 800 | | Richmond | VA | 23235 |
| American Home Mortgage Corporation | | 2 Salinas St | | Salinas | CA | 93901 |
| American Home Mortgage Corporation | | 2 12 Corbett Way | | Eatontown | NJ | 07724 |
| American Home Mortgage Corporation | | 1750 112th Ave Ne Building 1 Ste A 209 | | Bellevue | WA | 98004 |
| American Home Mortgage Corporation | | 15375 West Bluemound Rd Ste | | Brookfield | WI | 53005 |
| American Home Mortgage Corporation | | 21907 64th Ave W Ste 200 | | Mountlake Terrace | WA | 98043 |
| American Home Mortgage Corporation | | 4421 Virginia Beach Blvd Ste 106 | | Virginia Beach | VA | 23462 |
| American Home Mortgage Corporation Of New York | | 60 Blue Heron Rd 1st Fl | | Sparta | NJ | 07871 |
| American Home Mortgage Inc | | 3311 West 18th St | | Pueblo | CO | 81007 |
| American Home Mortgage Inc | | 1819 North Main St | | North Little Rock | AR | 72114 |
| American Home Mortgage Llc | | 2320 N Grand Ave | | Pueblo | CO | 81003 |
| American Home Mortgage Llc | | 8101 Old Sandy Spring Rd | | Laurel | MD | 20707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| American Home Mortgage Of Greater Florida Inc | | 2198 North East Coachman Rd Ste D | | Clearwater | FL | 33765 |
| American Home Mortgage Of Missouri Llc | | 531 Benham St | | Bonne Terre | MO | 63628 |
| American Home Mortgage Partners | | 6040 Wescott Rd | | Columbia | SC | 29212 |
| American Home Mtg Of Central Florida | | 1749 Haverhill Dr | | Deltona | FL | 32725 |
| American Home Residential Inc | | 440 Benigno Blvd | | Benigno | NJ | 08031 |
| American Home Shield | | 6399 Shelby View Dr | Ste 104 | Memphis | TN | 38134 |
| American Home Shield Corporation | Richard Ascolese Evp | American Home Shield | 889 Ridge Lake Blvd | 3rd Fl | Memphis | TN | 38120 |
| American Home Solutions Llc | | 1147 North 94th St Ste 201 | | Seattle | WA | 98103 |
| American Home Title Of Tampa Inc | | 6703 Himes Ave | | Tampa | FL | 33614 |
| American Homebankers Mortgage Lending Llc | | 3030 N Rocky Point Dr Ste 400 | | Tampa | FL | 33607 |
| American Homebuyer | | 365 Wekiva Springs Rd Ste 201 | | Longwood | FL | 32779 |
| American Homefront Mortgage Fu | | 7004 Bee Cave Rd Bldg 3 Ste 30 | | Austin | TX | 78746 |
| American Homefront Mortgage Inc | | 3815 E 52nd | | Odessa | TX | 79762 |
| American Homefront Mortgage Inc | | 9020 1 Capital Of Texas Hwy 300 | | Austin | TX | 78759 |
| American Homefront Mortgage Inc | | 11622 Tamarisk Blvd | | Fishers | IN | 46038 |
| American Homefront Mortgage Inc | | 2214 Eagle Bluff Dr | | Valrico | FL | 33594 |
| American Homefront Mortgage Inc | | 7 E Ash | | Lombard | IL | 60148 |
| American Homefront Mortgage Inc | | 1050 Lincoln Dr | | Manteno | IL | 60950 |
| American Homefront Mortgage Inc | | 5600 North River Rd Ste 800 | | Rosemont | IL | 60018 |
| American Homefront Mortgage Inc | | 1811 Alameda | | Austin | TX | 78704 |
| American Homes & Investment Capital Inc | | 9745 Sw 72 St Ste 203 | | Miami | FL | 33173 |
| American Homes Realty | | 621 Tully Rd Ste A104 | | San Jose | CA | 95111 |
| American Hometown Mortgage Inc | | 4415 Wessington Way | | Cumming | GA | 30040 |
| American Hometown Mortgage Llc | | 40 Eisenhower Dr Ste 201 | | Paramus | NJ | 07652 |
| American Honda Finance Corp | | PO Box 650024 | | Dallas | TX | 75265-0024 |
| American Housing Mortgage Co | | 4907 W Washington Blvd Ste 101 | | Los Angeles | CA | 90016 |
| American Indemnity Company | | PO Box 73909 118 Second | | Cedar Rapids | IA | 52401 |
| American Indemnity Lloyds | | PO Box 1259 | | Galveston | TX | 77553 |
| American Independant Mortgage | | 1194 Pacific St Ste 201 | | San Luis Obispo | CA | 93401 |
| American Independence Mortgage Company Llc | | 2 Ponds Edge Dr | | Chadds Ford | PA | 19317 |
| American Independent Ins Co | | 633 Germantown Pike Suit | | Plymouth Meeting | PA | 19462 |
| American Independent Mortgage | | 8213 Jumpers Hole Rd | | Millersville | MD | 21108 |
| American Ins Co | | Ch 0162 | | Palentine | IL | 60055 |
| American Ins Co | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| American Integrity Home Loans Inc | | 9801 Westheimer Rd 206 | | Houston | TX | 77042 |
| American Integrity Home Loans Of Tallahassee | | 714 Brookridge Dr Ste 102 | | Tallahassee | FL | 32305 |
| American Integrity Mortgage Corp | | 1575 Delucchi Ln | Ste 207 | Reno | NV | 89502 |
| American International Mortgage Inc | | 7484 Kanai Ave | | Citrus Heights | CA | 95621 |
| American International Specialy Lines Insurance Company | | 175 Water St | | New York | NEW YORK | 10038 |
| American Internet Mortgage Inc | | 4241 Julano Dr 210 | | San Diego | CA | 92117 |
| American Intl Ins Co | | Aig Group / Ins Payment Process | PO Box 15482 | Wilmington | DE | 19885 |
| American Intl Ins Co | | PO Box 15482 | | Wilmington | DE | 19885 |
| American Intl Ins Co | | 301 & 302 Pols | PO Box 414356 | Boston | MA | 02241 |
| American Invesco Mortgage Inc | | 13105 Northwest Freeway Ste | | Houston | TX | 77040 |
| American Invest Mortgage Co | | 992 Tamiami Trail Ste A | | Port Charlotte | FL | 33953 |
| American Investment & Loans | | 784 Arabia Rd Se | | Palm Bay | FL | 32909 |
| American Investors Mortgage Of Florida Inc | | 3350 Sw 148th Ave Ste 110 | | Miramar | FL | 33027 |
| American Latin Mortgage Funding Group Inc | | 6106 Bellflower Blvd | | Lakewood | CA | 90713 |
| American Latin Mortgage Funding Group Inc | | 2614 Arthur St Ste D | | Los Angeles | CA | 90065 |
| American Lead Source | | | | | | |
| American Lenders Ave | | 800 South El Camino Real 205 | | San Clemente | CA | 92672 |
| American Lending & Investments Llc | | 5901 Sw 74 St Ste 304 | | South Miami | FL | 33143 |
| American Lending & Mortgage Inc | | 34 W Oneida | | Preston | ID | 83263 |
| American Lending Capital Corporation | | 1360 Sarno Rd Ste C | | Melbourne | FL | 32935 |
| American Lending Corp | | 11459 Cronhill Dr | | Owingsmills | MD | 21117 |
| American Lending Corp | | 11459 Crohvill Dr Ste M | | Owings Mills | MD | 21117 |
| American Lending Corp | | 938 A Southwest 82 Ave | | Miami | FL | 33144 |
| American Lending Corp | | 12041 64th Ave N | | Maple Grove | MN | 55369 |

| | | | | |
|---|---|---|---|---|
| American Lending Corporation | 1401 El Camino Ave Ste 510 | | Sacramento | CA | 95815 |
| American Lending Corporation | 1202 Adams Ave | | La Grande | OR | 97850 |
| American Lending Group | 1400 Easton Dr Ste 136a | | Bakersfield | CA | 93309 |
| American Lending Group Inc | 4260 Shoreline Dr Ste 185 | | Earth City | MO | 63045 |
| American Lending Group Inc | 22 Richmond Ctr Court | | St Peters | MO | 63376 |
| American Lending Group Inc | 3001 Davie Blvd | | Ft Lauderdale | FL | 33322 |
| American Lending Group Inc | 3288 Eagle View Ln Ste 300 Richmond Business Pk 22 | | Lexington | KY | 40509 |
| American Lending Group Inc | Richmond Ctr | | St Peters | MO | 63045 |
| American Lending Institute Inc | 27132 B Paseo Espada 1224 | | San Juan Capistrano | CA | 92675 |
| American Lending Network Inc | 1256 South State Ste 201 | | Orem | UT | 84097 |
| American Lending Network Inc | 3790 Riviera Dr 3e | | San Diego | CA | 92109 |
| American Lending Solutions | 30211 Avenida De Las Banderas Ste 247 | | Rancho Santa Margarita | CA | 92688 |
| American Liberty Financial Services Inc | 1108 W S Jordan Pkwy C | | S Jordan | UT | 84095 |
| American Liberty Mortgage Corporation | 2795 Milburn Ave | | Baldwin | NY | 11510 |
| American Liberty Mortgage Group Inc | 157b Belle Forest Circle | | Nashville | TN | 37221 |
| American Liberty Mortgage Inc | 425 Franklin Rd Ste 520 | | Marietta | GA | 30067 |
| American Liberty Mortgage Inc | 2110 Tyler St | | Hollywood | FL | 33020 |
| American Liberty National Mortgage Corp | 135 Public Square | | Lebanon | TN | 37087 |
| American Liberty National Mortgage Corp | 2475 N Main St | | Las Cruces | NM | 88005 |
| American Live Stock Ins Co | PO Box 520 | | Geneva | IL | 60134 |
| American Loan Exchange Llc | 2150 S Country Club Dr Ste 16 | | Mesa | AZ | 85210 |
| American Loan Mortgage Corporation | 507 West Second St | | Defiance | OH | 43512 |
| American Loan Services Corporation | 1001 W Cypress Creek Rd Ste | | Ft Lauderdale | FL | 33309 |
| American Loans | 3517 Tweedy Blvd B | | South Gate | CA | 90280 |
| American Loans & Investment Group | 7665 Winnetka Ave | | Winnetka | CA | 91306 |
| American Loans Corporation | 1000 W Sunset Blvd 1st Flr | | Los Angeles | CA | 90012 |
| American Loans Financial | 5802 South 900 East | | Murray | UT | 84121 |
| American Locksmiths Of Lake Co Inc | PO Box 552 | | Kenosha | WI | 53141 |
| American Loyalty Ins Co | 414 Walnut St | | Philadelphia | PA | 19106 |
| American Loyalty Mortgage Group Llc | 2708 Rona Rd | | Gwynn | MD | 21207 |
| American Mainstreet Mortgage Llc | 6010 Singleton Rd Ste 210 | | Norcross | GA | 30093 |
| American Management Corp | 824 Front St | | Conway | AR | 72033 |
| American Marketing Association | 311 South Wacker Dr 5800 | | Chicago | IL | 60606-2266 |
| American Meadows | 223 Ave D 30 | | Williston | VT | 05495 |
| American Merchants Casualty Co | PO Box 435 | | Minneapolis | MN | 55440 |
| American Mercury Ins Co | 13577 Feather Sound Dr | | Clearwater | FL | 33762 |
| American Mercury Lloyds Ins | Pay Co C/o Agent | | | CA | 99999 |
| American Mfrs Mutual Ins Co | PO Box 550750 | | Jacksonville | FL | 32255 |
| American Midwest Financial Services Inc | 772 Tierney Ave | | Highland | MI | 48356 |
| American Midwest Financial Services Inc | 25820 Southfield Rd Ste 110 | | Southfield | MI | 48075 |
| American Midwest Financial Services Inc | 4750 Sturtevant | | Detroit | MI | 48204 |
| American Midwest Financial Services Inc | 23630 Coach Light Dr | | Southfield | MI | 48075 |
| American Midwest Mortgage | 2700 North Belt Hwy Ste 200 | | Saint Joseph | MO | 64508 |
| American Midwest Mortgage Corp | 6363 York Rd | | Parma Heights | OH | 44130 |
| American Millers Ins Co | PO Box P | | Wilkes Barre | PA | 18773 |
| American Mining Ins Co | PO Box 55627 | | Birmingham | AL | 35255 |
| American Mission Mortgage | 3265 Winding Vista Common | | Fremont | CA | 94539 |
| American Modern Home | PO Box 5323 | | Cincinnati | OH | 45201 |
| American Modern Lloyds Ins Co | PO Box 5323 | | Cincinnati | OH | 45201 |
| American Money Arc Mortgage Inc | 8249 Nw 36 St Ste 117 | | Miami | FL | 33166 |
| American Money Network Llc | 50 California St Ste 3330 | | San Francisco | CA | 94111 |
| American Mortgage | 6420 Richmond 200 | | Houston | TX | 77057 |
| American Mortgage | 4660 La Jolla Village Dr Ste 1090 | | San Diego | CA | 92122 |
| American Mortgage | 1357 Santa Anita | | Pocatello | ID | 83201 |
| American Mortgage | 4660 La Jolla Village Dr | Ste 1090 | San Diego | CA | 92122 |
| American Mortgage | 1400 S Cage Blvd Ste 7a | | Pharr | TX | 78577 |
| American Mortgage | 8221 E 3rd St 200 | | Downey | CA | 90241 |
| American Mortgage | 211 N Euclid Ste D | | Fullerton | CA | 92832 |

| | | | | | |
|---|---|---|---|---|---|
| American Mortgage | 5200 Sunrise Blvd Ste 4 | | Fair Oaks | CA | 95628 |
| American Mortgage & Equity | 9595 College | | Beaumont | TX | 77707 |
| American Mortgage & Financial Corporation | 4025 Holt Rd | | Holt | MI | 48842 |
| American Mortgage & Financial Services | 40 N 300 E Ste 102 | | St George | UT | 84770 |
| American Mortgage & Financial Services Llc | 216 N Main St | | Goshen | IN | 46526 |
| American Mortgage & Financial Solutions Inc | 517 N Jefferson St | | Huntington | IN | 46750 |
| American Mortgage & Investment Services | 12510 Prosperity Dr Ste 100 | | Silver Spring | MD | 20904 |
| American Mortgage & Loaninc | 9306 Laurie Ct | | Manassas Pk | VA | 20111 |
| American Mortgage & Loans Co | 6420 Richmond Ste 470 | | Houston | TX | 77057 |
| American Mortgage Advisers Inc | 204 W Nash St | | Grapevine | TX | 76051 |
| American Mortgage Advisors Inc | 78900 Ave 47 Ste 106 | | La Quinta | CA | 92253 |
| American Mortgage Alliance Co | 4375 S Buffalo Dr Ste 106 20 | | Las Vegas | NV | 89147 |
| American Mortgage And Credit | 8765 Aero Dr 226 | | San Diego | CA | 92123 |
| American Mortgage And Financial Services | 200 W Bullard Ste C 3 | | Clovis | CA | 93612 |
| American Mortgage And Financial Services | 200 W Bullard | Ste C 3 | Clovis | CA | 93612 |
| American Mortgage And Funding Group | 118 North Main St | | Lenoir | NC | 28645 |
| American Mortgage And Investment Corp | 9200 Basil Court Ste 420 | | Largo | MD | 20774 |
| American Mortgage And Investment Network | 11307 Sunset Way | | Grass Valley | CA | 95949 |
| American Mortgage Associates | 2474 East Joyce Blvd Ste 5 | | Fayetteville | AK | 72703 |
| American Mortgage Banc | 725 W Town & County Rd Ste 3 | | Orange | CA | 92868 |
| American Mortgage Bankers Corp | 100 Hwy 36 Vantage Point Ste 2r | | West Long Branch | NJ | 07764 |
| American Mortgage Bankers Corporation | 2900 Pawtucket Ave | | Providence | RI | 02915 |
| American Mortgage Brokers | 275 Kingsbury Grade | | Stateline | NV | 89449 |
| American Mortgage Capital | 11812 San Vicente Blvd Ste 110 | | Los Angeles | CA | 90049 |
| American Mortgage Center Llc | 8001 Franklin Farms Dr Ste 116 | | Richmond | VA | 23229 |
| American Mortgage Company | 1721 W Plano Pkwy Ste 121 | | Plano | TX | 75075 |
| American Mortgage Company | 17 Hanover Rd Ste 410 | | Florham Pk | NJ | 07932 |
| American Mortgage Company Inc | 493 Belmont St | | Brockton | MA | 02301 |
| American Mortgage Company Llc | 1000 N Section St | | Sullivan | IN | 47882 |
| American Mortgage Company Llc | 4773 58th Ave N Ste C | | St Petersburg | FL | 33714 |
| American Mortgage Company Of Kentucky Llc | 1035 Strader Dr 125 | | Lexington | KY | 40505 |
| American Mortgage Company Of Kentucky Llc | 301 Gallaher View Rd | | Knoxville | TN | 37919 |
| American Mortgage Corporation | 9520 Lackland Rd | | St Louis | MO | 63114 |
| American Mortgage Corporation | 6700 France Ave South 230 | | Edina | MN | 55435 |
| American Mortgage Credit Corp | 9766 W Sample Rd | | Coral Springs | FL | 33065 |
| American Mortgage Decisions | 428 S Creyts Rd Ste A | | Lansing | MI | 48917 |
| American Mortgage Decisions | 428 S Creyts Rd | Ste A | Lansing | MI | 48917 |
| American Mortgage Executives Inc | 9000 Burma Rd Ste 107 | | Palm Beach Gardens | FL | 33403 |
| American Mortgage Express | 9389 Dunham Rd | | Mount Vernon | OH | 43060 |
| American Mortgage Express Corp | 1188 Bishop St Ste 2503 | | Honolulu | HI | 96813 |
| American Mortgage Express Financial | 10251 Vista Sorrento Prky | | San Diego | CA | 92121 |
| American Mortgage Finance Inc | 185 Cranbrooke Dr | | Coraopolis | PA | 15108 |
| American Mortgage Financial Group Llc | 508 Washington Blvd | | Sea Girt | NJ | 08750 |
| American Mortgage Financial Group Llc | 1032 West 7th St | | St Paul | MN | 55102 |
| American Mortgage Financial Inc | 30600 Northwestern Hwy Ste 400 | | Farmington Hills | MI | 48334 |
| American Mortgage Funding Company Inc | 550 Carson Plaza Dr Ste 216 | | Carson | CA | 90746 |
| American Mortgage Funding Corporation | 7481 W Oakland Pk Blvd Ste 205 | | Ft Lauderdale | FL | 33319 |
| American Mortgage Funding Inc | 3942 East Patrick Ln | | Phoenix | AZ | 85050 |
| American Mortgage Funding Llc | 2301 Waters Dr | | Mendota Heights | MN | 55120 |
| American Mortgage Funds | 17440 Dallas Pkwy Ste 126 | | Dallas | TX | 75287 |
| American Mortgage General Llc | 854 Asylum Ave | | Hartford | CT | 06105 |
| American Mortgage Group | 8530 Fm 1960 East | | Humble | TX | 77346 |
| American Mortgage Group | 618 Se 17th St | | Ocala | FL | 34471 |
| American Mortgage Group Inc | 5400 Glennwood Ave | | Raleigh | NC | 27612 |
| American Mortgage Group Inc | 710 South 8th St | | Mccloud | OK | 74851 |
| American Mortgage Group Inc | 1010 Berlin St | | Cherry Hill | NJ | 08034 |
| American Mortgage Group Inc | 865 3 Honeysuckle Rd | | Dothan | AL | 36305 |
| American Mortgage Group Inc | 310 Walnut Bend S Ste 10 | | Memphis | TN | 38108 |
| American Mortgage Group Inc | 26 Beal Pkwy Sw | | Ft Walton Beach | FL | 32548 |
| American Mortgage Group Inc | 668 N 44th St Ste 300 | | Phoenix | AZ | 85008 |

| | | | | |
|---|---|---|---|---|
| American Mortgage Group Inc | 706 E Bell Rd Ste 107 | | Phoenix | AZ | 85022 |
| American Mortgage Group Inc | 15825 N 71st St Ste 110 | | Scottsdale | AZ | 85254 |
| American Mortgage Group Inc | 4456 Corporation Ln Ste 336 | | Virginia Beach | VA | 23462 |
| American Mortgage Group Inc | 75 166 Kalani Rd Ste 101 | | Kailua Kona | HI | 96740 |
| American Mortgage Group Inc | 122 S 73 St | | Milwaukee | WI | 53214 |
| American Mortgage Group Inc | 8630 East Via De Ventura 220 | | Scottsdale | AZ | 85258 |
| American Mortgage Inc | 1010 Berlin Rd | | Cherry Hill | NJ | 08034 |
| American Mortgage Inc | 2023 Stadium Dr Ste 1b | | Bozeman | MT | 59715 |
| American Mortgage Lender Inc | 8200 Humboldt Ave South Ste | | Bloomington | MN | 55431 |
| American Mortgage Lenders Inc | 2011 South Broadway | | Santa Maria | CA | 93454 |
| American Mortgage Lenders Of Kentucky Inc | 1721 C Fortune Court Ste 150 | | Lexington | KY | 40509 |
| American Mortgage Lending Corp | 10899 Sunset Dr Ste 202 A | | Miami | FL | 33173 |
| American Mortgage Lending Inc | 3709 N Sheridan Rd | | Peoria | IL | 61614 |
| American Mortgage Loan Services Llc | 850 N Sr 434 Ste 1005 | | Altamonte Springs | FL | 32714 |
| American Mortgage Market Inc | 1077 Auburn Rd | | Turner | ME | 04282 |
| American Mortgage Market Llc | 500 Elm Grove Rd | | Elm Grove | WI | 53122 |
| American Mortgage Marketing Inc | 1043 S York Rd Ste Ll2 | | Benserville | IL | 60106 |
| American Mortgage Of Central Florida Inc | 104 Crown Oaks Way | | Longwood | FL | 32779 |
| American Mortgage Of Rogers | 2890 W Walnut St Bldg A Ste 1 | | Rogers | AR | 72756 |
| American Mortgage Planners | 30012 Ivy Glenn Dr Ste 170 | | Laguna Niguel | CA | 92677 |
| American Mortgage Professionals Inc | 465 E Grand Ave | | Escondido | CA | 92025 |
| American Mortgage Professionals Inc | 2620 Regatta Dr Ste 102 | | Las Vegas | NV | 89128 |
| American Mortgage Recruiters | 1231 Pennsylvania Ave | | Palm Harbor | FL | 34683 |
| American Mortgage Service Company | 415 Glensprings Dr 203 | | Cincinnati | OH | 45246 |
| American Mortgage Services | 2920 South Rainbow Blvd Ste 140 | | Las Vegas | NV | 89146 |
| American Mortgage Services | 20437 Sherman Way | | Canoga Pk | CA | 91306 |
| American Mortgage Services Inc | 1745 N Brown Rd Ste 150 | | Lawrenceville | GA | 30043 |
| American Mortgage Services Inc | 824 Main St | | Melrose | MA | 02176 |
| American Mortgage Solutions | 201 Airways Blvd | | Jackson | TN | 38301 |
| American Mortgage Solutions Inc | 1111 St Rd Ste 307 | | Southampton | PA | 18966 |
| American Mortgage Solutions Inc | 7473 W Lake Mead Blvd Ste 222 | | Las Vegas | NV | 89128 |
| American Mortgage Source Inc | 30011 Ivy Glenn Dr 200 | | Laguna Niguel | CA | 92677 |
| American Mortgage Source Llc | 788 Shrewsbury Ave Building 2 Ste 202 | | Tinton Falls | NJ | 07724 |
| American Mortgage Source Llc | 88 Clinton Ave | | Fairfield | NJ | 07004 |
| American Mortgage Specialists | Attn Emily Scott Loan Servi | 1255 W Baseline Blvd Ste 288 | Mesa | AZ | 85202 |
| American Mortgage Specialists In | 1255 W Baseline Blvd Ste 228 | | Mesa | AZ | 85202 |
| American Mortgage Specialists In | 1225 W Baseline Blvd Ste 288 | | Mesa | AZ | 85202 |
| American Mortgage Specialists Inc | 1255 W Baseline Blvd Ste 288 | | Mesa | AZ | 85202 |
| American Mortgage Trust Llc | 401 E Las Olas Blvd Ste 1050 | | Fort Lauderdale | FL | 33301 |
| American Mortgage Werks Inc | 500 Coventry Ln Ste 190 | | Crystal Lake | IL | 60014 |
| American Mortgage X Press Group Inc | 2102 West Lafayette Ste D | | St Louis | MO | 63104 |
| American Mortgageabanc | 794 W Town & Country Rd | | Orange | CA | 92868 |
| American Motgage Planners | 4461 Kamoa Rd Ste B 22 | | Kapaa | HI | 96746 |
| American Motorists Ins Co | PO Box 550750 | | Jacksonville | FL | 32255 |
| American Mut Fi Ins | PO Box 35421 4200 Gardin | | Louisville | KY | 40214 |
| American Mut Ins Assoc | 151 N 4th Ave Box 167 | | Eldridge | IA | 52748 |
| American Mut Ins Assoc | PO Box 256 516 Smith St | | Grand Mound | IA | 52751 |
| American Mutual Financial Inc | 401 N Brand Blvd Ste 425 | | Glendale | CA | 91203 |
| American Mutual Mortgage Llc | 450 N Causeway Blvd Ste D | | Mandeville | LA | 70448 |
| American Nat Fi Ins | PO Box 741839 Drct Bill | | Cincinnati | OH | 45274 |
| American Nat General | 1949 E Sunshine Corp Cen | | Springfield | MO | 65899 |
| American Nat Lloyds Ins | 1949 E Sunshine | | Springfield | MO | 65899 |
| American Nat P & C Co | 1949 E Sunshine Corp Cen | | Springfield | MO | 65899 |
| American Nat P & C Co | PO Box 2057 | | Kalispell | MT | 59903 |
| American National Finance | 21435 Pk Mill Ln | | Katy | TX | 77450 |
| American National Funding | PO Box 1198 | | Washington | UT | 84780 |
| American National Investments Inc | 852 5th Ave | | San Diego | CA | 92101 |
| American National Mortgage | 2055 S Gessner Rd 204 | | Houston | TX | 77063 |

| | | | | | |
|---|---|---|---|---|---|
| American National Mortgage | | 2935 East 96th St | Ste 101 | Indianapolis | IN | 46240 |
| American National Mortgage Co Inc | | 1170 Hartford Ave | | Johnston | RI | 02919 |
| American National Mortgage Corporation Of The | | 5107 S 900 E Ste 180 | | Salt Lake City | UT | 84117 |
| American National Mortgage Llc | | 831 Ohio St | | St Paul | MN | 55107 |
| American National Wholesale | | 22801 Ventura Blvd Ste 209 | | Woodland Hills | CA | 91364 |
| American Nationwide Mortgage Company Inc | | 3820 Northdale Blvd Ste 111a | | Tampa | FL | 33624 |
| American Nationwide Mortgage Company Inc | | 34100 Ctr Ridge Rd Ste 70 | | North Ridgeville | OH | 44039 |
| American Nationwide Mortgage Company Inc | | 16004 Broadway Ave Ste 202 | | Maple Heights | OH | 44137 |
| American Nationwide Mortgage Company Inc | | 1672 Old Hopkins Rd | | Hopkins | SC | 29061 |
| American Nationwide Mortgage Company Inc | | 70 E Mosby Rd | | Harrisonburg | VA | 22801 |
| American Nationwide Mortgage Company Inc | | 34100 Ctr Ridge Rd Ste 40 | | North Ridgeville | OH | 44039 |
| American Nationwide Mortgage Company Inc | | 45 River St Ste 2g | | Millbury | MA | 01527 |
| American Nationwide Mortgage Company Inc | | 4700 Rockside Rd Ste 425 | | Independence | OH | 44131 |
| American Nationwide Mortgage Company Inc | | 412 South Wells St Ste 801 | | Chicago | IL | 60607 |
| American Nationwide Mortgage Company Inc | | 208 Main St Ste 115 | | Milford | MA | 01757 |
| American Nationwide Mortgage Company Inc | | 430 Oakmears Crescent | | Virginia Beach | VA | 23462 |
| American Nationwide Mortgage Company Inc | | 47 Glen Dr | | Peabody | MA | 01960 |
| American Nationwide Mortgage Company Inc | | 166 Forbes Rd Ste 204 | | Braintree | MA | 02184 |
| American Nationwide Mortgage Company Inc | | 2131 Washington St Ste B | | Boston | MA | 02119 |
| American Nationwide Mortgage Company Inc | | 8820 Sw 151th Court | | Miami | FL | 33196 |
| American Nationwide Mortgage Company Inc | | 9712 Belair Rd | | Perry Hall | MD | 21236 |
| American Nationwide Mortgage Inc | | 720 South Jones Blvd | | Las Vegas | NV | 89107 |
| American Natl Bank Of Dekalb County | | 1985 Dekalb Ave | | Sycamore | IL | 60178 |
| American Network Mortgage | | 5050 Rocklin Rd A4 | | Rocklin | CA | 95677 |
| American Office Products Inc | Dba Associated Business Systems | 7440 Sw Bonita Rd | | Tigard | OR | 97224-8028 |
| American One Fiance Inc | | 13555 Se 36th St Ste 340 | | Bellevue | WA | 98006 |
| American One Finance | | 8037 Fair Oaks Blvd Ste 104 | | Carmichael | CA | 95608 |
| American One Finance Inc/av | | 13555 Se 36th St Ste 340 | | Bellevue | WA | 98006 |
| American One Mortgage Inc | | 3 Crestview Dr | | Cherry Hill | NJ | 08003 |
| American One Mortgage Inc | | 645 W Porter St | | Philadelphia | PA | 19148 |
| American Pacific Appraisal | | 7530 Auburn Blvd D | | Citrus Heights | CA | 95610 |
| American Pacific Finance | | 5924 Balfour Ct Ste 101 | | Carlsbad | CA | 92008 |
| American Pacific Financial | | 4185 Blackhawk Plaza Circle | Ste 201 | Blackhawk | CA | 94506 |
| American Pacific Insurance Company | Gordon Sasaki | Six Waterfront Plaza | 3rd Fl 500 Ala Moana Blvd | Honolulu | HI | 96813 |
| American Pacific Mortgage | | 6770 N West Ave 105 | | Fresno | CA | 93711 |
| American Pacific Mortgage Corp | | 3000 Lava Ridge Court Ste 200 | | Roseville | CA | 95661 |
| American Pacific Mortgage Corp | | 325 Se 181st Ave | | Portland | OR | 97233 |
| American Pacific Mortgage Corp | | 222 South Thor St 10 | | Turlock | CA | 95380 |
| American Pacific Mortgage Corp | | 10260 Sw Greenburg Rd Ste 400 | | Portland | OR | 97223 |
| American Pacific Mortgage Corp | | 5001california Ave 220 | | Bakersfield | CA | 93309 |
| American Pacific Mortgage Corp | | 121 Downey Ave | Ste 206 | Modesto | CA | 95354 |
| American Pacific Mortgage Corp | | 14340 Elsworth St Ste B 116 | | Moreno Valley | CA | 92553 |
| American Pacific Mortgage Corp | | 1800 F St | | Vancouver | WA | 98663 |
| American Pacific Mortgage Corp | | 3339 M St | | Merced | CA | 95340 |
| American Pacific Mortgage Corporation | | 3000 Lava Ridge St Ste 200 | | Roseville | CA | 95661 |
| American Pacific Mortgage Corporation | | 301 B Crater Lake Ave | | Medford | OR | 97504 |
| American Pacific Mortgage Corporation | | 5410 Sw Macadam Ste 240 | | Portland | OR | 97239 |
| American Pacific Mortgage Corporation | | 20750 North 87th Ste 1045 | | Scottsdale | AZ | 85255 |
| American Pacific Mortgage Network | | 5430 Jimmy Carter Blvd Ste 114 | | Norcross | GA | 30093 |
| American Plus Mortgage Corp | | 11725 Collier Blvd Ste A | | Naples | FL | 34116 |
| American Power Conversion | | 5081 Collections Ctr Dr | | Chicago | IL | 60693-5081 |
| American Preferred Real Estate Inc | | 2420 Del Paso Rd | | Sacramento | CA | 95835 |
| American Premier Lending Llc | | 3140 West Kennedy | | Tampa | FL | 33609 |
| American Premier Lending Llc | | 8115 Revere St | | Philadelphia | PA | 19152 |
| American Premier Lending Llc | | 5310 Nw 33rd Ave Ste 107 | | Fort Lauderdale | FL | 33309 |
| American Premier Mortgage | | 1968 W Adams Blvd Ste 111 | | Los Angeles | CA | 90018 |
| American Premier Mortgage Llc | | 905 W 175th St | | Homewood | IL | 60430 |
| American Premier Mortgage Services Inc | | 35522 Ctr Ridge Rd Ste C | | North Ridgeville | OH | 44039 |
| American Premier Mortgage Services Llc | | 1063 Crooked Creek Rd | | Lithonia | GA | 30058 |

| | | | | |
|---|---|---|---|---|
| American Pride Home Services Llc | 10153 University Ave Ne 100 | | Blaine | MN | 55434 |
| American Prime Finance Services Inc | 10631 Sw 88 St | | Miami | FL | 33176 |
| American Prime Financial Inc | 675 Mariners Island Blvd Ste 107 | | San Mateo | CA | 94404 |
| American Prime Funding | 6509 Dumbarton Cir | | Fremont | CA | 94555 |
| American Priority Funding Inc | 1652 Daybreak Pl | | Escondido | CA | 92027 |
| American Professionals Ins Co | PO Box 6500 | | Lawrenceville | NJ | 08648 |
| American Professionals Ins Co | PO Box 504 | | Milwaukee | WI | 53201 |
| American Properties Real Estate Services | 5084 N Fruit Ave Ste 103 | | Fresno | CA | 93711 |
| American Property Financial Inc | 4242 Medical Dr Ste 4150 | | San Antonio | TX | 78229 |
| American Property Financial Inc | 4242 Medical Dr | Ste 4150 | San Antonio | TX | 78229 |
| American Protection Ins Co | PO Box 550750 | | Jacksonville | FL | 32255 |
| American Re Insurance Co | PO Box 5241 | | Princeton | NJ | 08543 |
| American Real Estate Funding Corp | 916 E Cypress Ave 300 | | Redding | CA | 96002 |
| American Real Estate Mortgage | 5825 Live Oak Pkwy Ste 2a | | Norcross | GA | 30093 |
| American Real Estate Solution Inc | 121 S Hope St Ste 514 | | Los Angeles | CA | 90012 |
| American Real Mortgage Corp | 18 Brant Ave | | Clark | NJ | 07066 |
| American Realist National Mortgage Inc | 9894 Bissonnet 787 | | Houston | TX | 77036 |
| American Realty & Business Corp | 42820 Albrae St | | Fremont | CA | 94538 |
| American Realty & Investment Inc | 1310 Tully Rd | Ste 103 | San Jose | CA | 95122 |
| American Realty And Mortgage Inc | 880 Broadway Ste B | | Chula Vista | CA | 91911 |
| American Reliable Ins Co | 8655 E Via De Ventura | | Scottsdale | AZ | 85258 |
| American Reliable Ins Co | Flood Ins Program | PO Box 4337 | Scottsdale | AZ | 85261 |
| American Reliable Ins Co | PO Box 100126 | | Pasadena | CA | 91189 |
| American Reliable Ins Co | Fl Property Only | PO Box 45 9003 | Sunrise | FL | 33345 |
| American Reliable Ins Co | PO Box 75107 | | Baltimore | MD | 21275 |
| American Reliable Ins Co | 222 S 15th St Ste 600 So | | Omaha | NE | 68102 |
| American Reliable Ins Co | Flood Ins Program | PO Box 8437 | Philadelphia | PA | 19101 |
| American Reliance Casualty Co | PO Box 6426 | | Lawrenceville | NJ | 08648 |
| American Reliance Indemnity Co | PO Box 6426 | | Lawrenceville | NJ | 08648 |
| American Reliance Ins Co | PO Box 6426 | | Lawrenceville | NJ | 08648 |
| American Residential Financing Inc | 255 Corporate Ctr Dr Ste C | | Stockbridge | GA | 30281 |
| American Residential Funding I | 3200 Bristol Ave Ste 700 | | Costa Mesa | CA | 92626 |
| American Residential Funding Inc | 3200 Bristol St Ste 700 | | Costa Mesa | CA | 92626 |
| American Residential Funding Inc | 445 W Palmdale Blvd Ste F | | Palmdale | CA | 93551 |
| American Residential Funding Inc | 23 Tonga Court | | Elk Grove | CA | 95758 |
| American Residential Lending Inc | 3016 Us Hwy 301 N 400 | | Tampa | FL | 33619 |
| American Residential Mortgage | 136 Gaither Dr | | Mount Laurel | NJ | 08054 |
| American Residential Mortgage | 4812 Esmar Rd 41 | | Ceres | CA | 95307 |
| American Residential Mortgage | 802 N 2nd St Ste A | | Cabot | AR | 72023 |
| American Residential Mortgage | 802 N 2nd | Ste A | Cabot | AR | 72023 |
| American Residential Mortgage | 802 North 2nd St Ste A | | Cabot | AR | 72023 |
| American Residential Mortgage Capital Inc | 700 E Main St Ste 115 | | Medford | OR | 97504 |
| American Residential Mortgage Corporation | 2200 Benjamin Franklin Pkwy | | Philadelphia | PA | 19130 |
| American Residential Mortgage Inc | 15717 South Yale | | Bixby | OK | 74008 |
| American Residential Mortgage Inc | 801 West Bay Dr Ste 501 | | Largo | FL | 33770 |
| American Residential Mortgage Llc | 1436 Iyanough Rd Unit 3 | | Hyannis | MA | 02601 |
| American Residential Mortgage Llc | 1521 Georgetown Rd Ste 304 | | Hudson | OH | 44236 |
| American Residential Mortgage Lp | 235 East Roselawn Ave 13 | | Maplewood | MN | 55117 |
| American Residential Mortgage Lp | 235 East Roselawn Ave | 13 | Maplewood | MN | 55117 |
| American Residential Mortgage Services Llc | 280 N Providence Rd | | Media | PA | 19063 |
| American Resorts Realty | 3839 Castro Valley Blvd | | Castro Valley | CA | 94546 |
| American Resources Ins Co Inc | PO Box 91149 | | Mobile | AL | 36691 |
| American Risk Funding Ins Co | 12222 Merit Dr Ste | | Dallas | TX | 75251 |
| American Royal Mortgage Corp | 100 Wood Ave S Ste 123 | | Iselin | NJ | 08830 |
| American Safety Cas Ins Co | 1900 The Exchange Ste | | Atlanta | GA | 30339 |
| American Safety Indemnity Co | 1845 The Exchange Ste 20 | | Atlanta | GA | 30339 |
| American Safety Rrg Inc | 1900 The Exchange Ste | | Atlanta | GA | 30339 |
| American Savings Bank | 929 Queen St Ste 201 | | Honolulu | HI | 96814 |
| American Security Financial Corporation | 1501 F St | | Modesto | CA | 95354 |
| American Security Ins Co | PO Box 972437 | | Dallas | TX | 75397 |

| | | | | | |
|---|---|---|---|---|---|
| American Select Ins Co | | PO Box 9001566 | | Louisville | KY | 40290 |
| American Sentry Mortgage Ltd | | 4770 Duke Dr Ste 100 | | Mason | OH | 45040 |
| American Service Ins Co Inc | | PO Box 5032 | | Des Plaines | IL | 60017 |
| American Sign Products | | 3120 E Fremont St | | Stockton | CA | 95205 |
| American Signature Mortgage Llc | | 1616 Westgate Circle | | Brentwood | TN | 37027 |
| American Skyhawk Ins Co | | 560 Nw 165 St Rd | | North Miami | FL | 33169 |
| American Skyline Ins Co | | 14 Light St | | Baltimore | MD | 21202 |
| American Snack & Beverage Inc | Dba Pk Ave Office Services | 3901 Ravenswood Rd Ste 101 | | Dania Beach | FL | 33312 |
| American Solutions For Business | | Nw 7794 PO Box 1450 | | Minneapolis | MN | 55485-7794 |
| American Solutions Lending | | 2416 W Shaw Ste 102 | | Fresno | CA | 93711 |
| American South Lending Inc | | 5500 Adams Farm Ln Ste 202 | | Greensboro | NC | 27407 |
| American South Lending Inc | | 1708 Hwy 66 South | | Kernersville | NC | 27284 |
| American Southern Home Ins Co | | PO Box 5323 | | Cincinnati | OH | 45201 |
| American Southern Ins Co | | PO Box 723030 | | Atlanta | GA | 30339 |
| American Southwest Mortgage Funding Inc | | 1240 Pennsylvania St Ne Ste A | | Albuquerque | NM | 87110 |
| American Spirit Ins Co | | PO Box 741839 Drct Bll A | | Cincinnati | OH | 45274 |
| American Spirit Mortgages Inc | | 1501 South Pinellas Ave Unit F | | Tarpon Springs | FL | 34689 |
| American Standard Ins | | 6000 American Pkwy | | Madison | WI | 53783 |
| American Standard Lloyds | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| American Standard Mortgage Corporation | | 19995 Sw Stafford Rd Ste E | | West Linn | OR | 97068 |
| American Standard Mortgage Llc | | 1367 Rock Chapel Rd | | Herndon | VA | 20170 |
| American Star Financial Group Inc | | 3955 Coffee Rd | | Bakersfield | CA | 93308 |
| American Star Mortgage Inc | | 911 E 86th St Ste 107 | | Indianapolis | IN | 46240 |
| American Star Mortgage Kc Llc | | 11338 Shawnee Mission Pkwy | | Shawnee | KS | 66203 |
| American Star Mortgage Llc | | 640 Southeast 4th | | Lees Summit | MO | 64063 |
| American States Ins Co | | PO Box 1636 | | Indianapolis | IN | 46206 |
| American States Ins Co | | PO Box 7198 | | Indianapolis | IN | 46206 |
| American States Ins Co | | PO Box 12316 | | Seattle | WA | 98111 |
| American States Ins Co | | PO Box 34691 | | Seattle | WA | 98124 |
| American States Ins Co Of Tx | | PO Box 1636 | | Indianapolis | IN | 46206 |
| American States Ins Co Of Tx | | PO Box 7198 | | Indianapolis | IN | 46206 |
| American States Ins Co Of Tx | | PO Box 12316 | | Seattle | WA | 98111 |
| American States Ins Co Of Tx | | PO Box 34691 | | Seattle | WA | 98124 |
| American States Lloyds Ins Co | | PO Box 1636 | | Indianapolis | IN | 46206 |
| American States Lloyds Ins Co | | PO Box 7198 | | Indianapolis | IN | 46206 |
| American States Lloyds Ins Co | | PO Box 12316 | | Seattle | WA | 98111 |
| American States Lloyds Ins Co | | PO Box 34691 | | Seattle | WA | 98124 |
| American States Mortgage Inc | | 4470 Chamblee Dunwoody Rd Ste 170 | | Atlanta | GA | 30338 |
| American States Preferred Ins | | PO Box 1636 | | Indianapolis | IN | 46206 |
| American States Preferred Ins | | PO Box 7198 | | Indianapolis | IN | 46206 |
| American States Preferred Ins | | PO Box 12316 | | Seattle | WA | 98111 |
| American Steamship Owners Mut | | 5 Hanover Square | | New York | NY | 10004 |
| American Sterling Ins Co | | 23282 Mill Creek Rd Ste 2 | | Laguna Hills | CA | 92653 |
| American Strategic | | PO Box 33018 | | St Petersburg | FL | 33733-8018 |
| American Strategic Ins Co | | Homeowners Proc Ctr | PO Box 33018 | St Petersburg | FL | 33733 |
| American Strategic Ins Co | | PO Box 2057 | | Kalispell | MT | 59903 |
| American Strategic Ins Corp | | Tx Pols | PO Box 7490 | Kalispell | MT | 59904 |
| American Street Mortgage Co | | 837 North Milwaukee Ave | | Chicago | IL | 60622 |
| American Success Mortgage | | 123 Fifth Ave 3rd Fl | | New York | NY | 10003 |
| American Summit Ins Co | | Fl Pols Only C/o Seibels Bruce | PO Box 1 | Columbia | SC | 29202 |
| American Summit Ins Co | | PO Box 2545 | | Waco | TX | 76702 |
| American Summit Ins Co | | PO Box 2650 | | Waco | TX | 76702 |
| American Superior Ins Co | | In Liquidation | Canceled All Pol 01/14/05 000 | | | |
| American Superior Ins Co | | In Liquidation | Do Not Use/do Not Mail | | | |
| American Supreme Mortgage Inc | | 11110 West Oakland Pk Blvd Ste 208 | | Sunrise | FL | 33351 |
| American Surety & Casualty Co | | PO Box 550800 | | Jacksonville | FL | 32255 |
| American Tradition Funding Llc | | 1250 Executive Pl Ste 301 | | Geneva | IL | 60134 |

| | | | | | |
|---|---|---|---|---|---|
| American Traditional Mortgage | | 9003 Reseda Blvd 101 | | Northridge | CA | 91324 |
| American Traditions Ins Co | | PO Box 17268 | | Clearwater | FL | 33762 |
| American Traditions Ins Co | | PO Box 5400 | | Largo | FL | 33779 |
| American Tree Funding Inc | | 15540 E 14th St | | San Leandro | CA | 94578 |
| American Trust Financial Llc | | 3302 W Bay To Bay Blvd Ste 102 | | Tampa | FL | 33629 |
| American Trust Mortgage | | 8880 Benson Ave Ste 124 | | Montclair | CA | 91763 |
| American Trust Mortgage Inc | | 270 280 Union St | | Lynn | MA | 01901 |
| American Trust Realty | | 1153 Saratoga Ave | | San Jose | CA | 95129 |
| American Underwriters Ins Co | | PO Box 2020 | | Conway | AR | 72032 |
| American Unified Mortgageinc | | 4630 North Ave Ste A | | Oceanside | CA | 92056 |
| American Union Financial Group Incorporated | | 2473 Fortune Dr Ste 120 | | Lexington | KY | 40509 |
| American Union Financial Services Inc | | 3200 Bristol St Ste 600 | | Costa Mesa | CA | 92626 |
| American Union Financial Services Inc | | 1215 K St Ste 1724 | | Sacramento | CA | 95814 |
| American Union Financial Services Inc | | 27601 Forbes Rd Ste 45 | | Laguna Niguel | CA | 92677 |
| American Union Financial Services Inc | | 13204 Paramount Blvd | | South Gate | CA | 90280 |
| American Union Home Loans | | 12792 Valley View St | | Garden Grove | CA | 92845 |
| American Union Mortgage Inc | | 5250 S Commerce Dr Ste 101 | | Murray | UT | 84107 |
| | | Robinson Plaza 3 Ste 210 Rt 60 & | | | | |
| American Union Mortgage Llc | | Pk Manor Dr | | Pittsburgh | PA | 15205 |
| American United Bancorp | | 1811 W Katella Ave Ste 205 | | Anaheim | CA | 92805 |
| American United Bancorp | | 1811 W Katella Ave | Ste 205 | Anaheim | CA | 92805 |
| American United Mortgage | | 9846 White Oak Ave Ste 108 | | Northridge | CA | 91325 |
| American United Mortgage Corp | | 210 Haven Ave | | Scotch Plains | NJ | 07076 |
| American United Mortgage Corporation | | 3 Baldwin Green Ste 209 | | Woburn | MA | 01801 |
| American Valuation Group Inc | Randall R Raynor | 2420 186th St | | Lansing | IL | 60438 |
| American Vanguard Mortgage Llc | | 788 Nissan Blvd | | Smyrna | TN | 37167 |
| American Vending Machines | | PO Box 305 | | Mt Freedom | NJ | 07970 |
| American Ventures Property Fund I Ltd | Anne Hode | 550 North Reo St | | Tampa | FL | 33134 |
| American Ventures Property Fund I Ltd | | Property Fund I Ltd | 550 North Reo St 240 | Tampa | FL | 33609-1065 |
| American Ventures Property Fund I Ltd | | Alhambra International Ctr | | Coral Gables | FL | 33134 |
| American Vision The Finance Company | | 2948 Southbank Circle | | Green Cove Springs | FL | 32043 |
| American Water Technologies | | 9918 West I 20 | | Midland | TX | 79706 |
| American Wealth Mortgage | | 16689 Foothill Blvd Ste 203 | | Fontana | CA | 92335 |
| American West Ins Co | | PO Box 400 | | Luverne | MN | 56156 |
| American West Lending Llc | | 1896 N 1120 W | | Provo | UT | 84604 |
| American West Mortgage | | 5580 E 2nd St 208 | | Long Beach | CA | 90803 |
| American West Mortgage & Investment Services Inc | | 2300 E Central Blvd | | Orlando | FL | 32803 |
| American Westcoast Realtors Inc | | 437 W Compton Blvd | | Compton | CA | 90220 |
| American Western Home | | PO Box 5323 | | Cincinnati | OH | 45201 |
| American Wholesale Finance Inc | | 9400 Topanga Canyon Blvd Ste | | Chatsworth | CA | 91311 |
| American Wholesale Lenders | | 2566 Metro Blvd | | Maryland Heights | MO | 93043 |
| American Wholesale Mortgage Corp | | 17674 Mahoney Pl | | Granada Hills | CA | 91344 |
| American World Financial Group Inc | | 250 N Westlake Blvd 200 | | Westlake Village | CA | 91362 |
| American Zurich Insurance Co | | 1400 American Ln | | Schaumburg | IL | 60196 |
| Americana Mortgage | | 5580 Power Inn Rd Ste E | | Sacramento | CA | 95824 |
| Americana Mortgage Company Llc | | 14301 North 87th St Ste 103 | | Scottsdale | AZ | 85260 |
| Americana Mortgage Group Inc | | 1615 Northern Blvd | | Manhasset | NY | 11030 |
| | Americanleadsourcecom Attn | | | | | |
| Americanleadsourcecom | Todd Asselin | 228 Nw Executive Way | | Lees Summit | MO | 64063 |
| Americap Financial | | 614 Haddonfield Rd | | Cherry Hill | NJ | 08002 |
| Americap Mortgage Corp | | 1979 Lakeside Pkwy Ste 450 | | Tucker | GA | 30084 |
| Americap Mortgage Corp | | 1979 Lakeside Pkwy | Ste 450 | Tucker | GA | 30084 |
| Americapital Financial | | 1450 W 6th St Ste 101 | | Corona | CA | 92882 |
| Americapital Funding Corporation | | 4982 S Ferdon Blvd | | Crestview | FL | 32536 |
| Americapital Funding Corporation | | 3601 Lorna Ridge Dr | | Hoover | AL | 35216 |
| Americapital Mortgage & Investments Llc | | 7975 N Hayden Rd D 261 | | Scottsdale | AZ | 85258 |
| Americas 1 Mortgage Inc | | 101 South Broadway | | Belgrade | MT | 59714 |
| Americas 1st Mortgage Llc | | 11480 Spring House Way | | Amelia | VA | 23002 |
| Americas 1st Mortgage Services Inc | | 432 South Belair Rd | | Martinez | GA | 30907 |
| Americas 1st Mortgage Services Inc | | 2216 Woodside Executive Court | | Aiken | SC | 29803 |

| | | | | | |
|---|---|---|---|---|---|
| Americas Advantage Mortgage Inc | 15424 South Harlem Ave | | Orland Pk | IL | 60462 |
| Americas Appraisal Network | 1300 W Sam Houston Pkwy S Ste 375 | | Houston | TX | 77042 |
| Americas Best Choice Lending Inc | 2631 East Oakland Pk Blvd Ste | | Ft Lauderdale | FL | 33306 |
| Americas Best Choice Lending Inc | 2631 East Oakland Pk Blvd | Ste 101 | Ft Lauderdale | FL | 33306 |
| Americas Best Funding | 125 Nw 13th St Ste 8&9 | | Boca Raton | FL | 33432 |
| Americas Best Home Loan | 400 12th St Ste 18 | | Modesto | CA | 95354 |
| Americas Best Lending Network Inc | 6261 Nw 6th Way Ste 202a | | Fort Lauderdale | FL | 33309 |
| Americas Best Lending Network Inc | 6261 Nw 6th Way | Ste 202a | Fort Lauderdale | FL | 33309 |
| Americas Best Lending Network Inc | 14 Walsh Dr Ste 302 | | Parsippany | NJ | 07054 |
| Americas Best Mortgage Inc | 1451 Oakland Dr | | Brandon | FL | 33511 |
| Americas Best Mortgage Llc | 132 South Broad St Ste 204 | | Canfield | OH | 44406 |
| Americas Choice Finance Inc | 23832 Rockfield Blvd 175 | | Lake Forest | CA | 92630 |
| Americas Choice Financial Llc | 6926 Silvermill Dr | | Tampa | FL | 33635 |
| Americas Choice Funding Inc | 23832 Rockfeild Bulv 270 | | Lake Forest | CA | 92630 |
| Americas Choice Home Loan Services | 1600 Brice Rd | | Reynoldsburg | OH | 43068 |
| Americas Choice Lending Inc | 25400 Us Hwy 19 North 215 | | Clearwater | FL | 33763 |
| Americas Choice Lending Inc | 25400 Us Hwy 19 | North 215 | Clearwater | FL | 33763 |
| Americas Choice Mortgage | 1122 N Suncoast Blvd | | Crystal River | FL | 34429 |
| Americas Custom Mortgage Co | 8620 East Rose Ln | | Scottsdale | AZ | 85250 |
| Americas Discount Mortgage Corporation | 747 Pontiac Ave Ste 314 | | Cranston | RI | 02910 |
| Americas Discount Mortgage Inc | 15708 Se Mill Plain Blvd | | Vancouver | WA | 98684 |
| Americas Dream Funders Inc | 12660 W North Ave | | Brookfield | WI | 53005 |
| Americas Ez Mortgage | 6460 Van Buren St | | Daphne | AL | 36526 |
| Americas Financial Corp | 1310 S Glendora Ave | | West Covina | CA | 91790 |
| Americas Financial Corp | 9213 Petit Ave | | Northridge | CA | 91343 |
| Americas Financial Corp | 900 Ln Ave Ste 125 | | Chula Vista | CA | 91914 |
| Americas Financial Network Inc | 1600 Providence Hwy | | Walpole | MA | 02081 |
| Americas Financial Network Llc | 1600 Boston Providence Hwy | | Walpole | MA | 02081 |
| Americas First Capital Mortgage Llc | 702 Village At Stones Crossing | | Easton | PA | 18045 |
| Americas First Choice Lending Inc | 3635 Peachtree Industrial Blvd Ste 300 | | Duluth | GA | 30096 |
| Americas First Funding Group | 1410 Hooper Ave | | Toms River | NJ | 08753 |
| Americas First Home Mortgage | 2171 Northlake Pkwy Bldg 3 Ste | | Tucker | GA | 30084 |
| Americas First Home Mortgage Co | 2171 Northlake Pkwy Bldg 3 Ste | | Tucker | GA | 30084 |
| Americas First Mortgage Llc | 93 W Franklin St Ste 303 | | Centerville | OH | 45459 |
| Americas Flood | PO Box 910 | | Rancho Cordova | CA | 95741 |
| Americas Home Loan Center Llc | 2045 Virginia Ave | | Troy | MI | 48083 |
| Americas Home Loan Corporation | 1360 Powers Ferry Rd Ste C100 & C300 | | Marietta | GA | 30067 |
| Americas Home Loan Inc | 13555 Bishops Court Ste 102 | | Brookfield | WI | 53005 |
| Americas Home Loans Llc | 1035 S Washington St | | Bismarck | ND | 58504 |
| Americas Home Mortgage Corporation | 5301 Grove Rd Castle Village Shoppes Ste M 227 B | | Pittsburgh | PA | 15236 |
| Americas Home Mortgage Llc | 11430 Gravois Rd Ste 103 | | St Louis | MO | 63126 |
| Americas Ins Company | 610 Poydras St | | New Orleans | LA | 70130 |
| Americas Lender Inc | 3641 Mitchell Rd Ste A | | Ceres | CA | 95307 |
| Americas Lending Center Inc | 15744 S Bell Rd | | Homer Glen | IL | 60491 |
| Americas Lending Group | 1965 Yosemite Ave Ste 115 | | Simi Valley | CA | 93063 |
| Americas Lending Group | 14726 Ramona Ave Ste 204 | | Chino | CA | 91710 |
| Americas Lending Group | 21021 Soledad Canyon Rd 401 | | Santa Clarita | CA | 91551 |
| Americas Lending Group Inc | 6713 Colfax | | Brooklyn Ctr | MN | 55430 |
| Americas Mortgage Alliance Inc | 6045 N Scottsdale Rd 104 | | Scottsdale | AZ | 85250 |
| Americas Mortgage Broker Llc | 3825 Henderson Blvd 400e | | Tampa | FL | 33558 |
| Americas Mortgage Broker Llc | 989 Knox Abbott Dr | | Cayce | SC | 29033 |
| Americas Mortgage Broker Llc | 11720 Us Hwy 19 North Ste 13 | | Port Richey | FL | 34668 |
| Americas Mortgage Broker Llc | 2916 Chamberlayne Ave | | Richmond | VA | 23222 |
| Americas Mortgage Broker Llc | 3225 Chili Ave | | Rochester | NY | 14624 |
| Americas Mortgage Broker Llc | 6301 Gillham Dr | | Memphis | TN | 38134 |
| Americas Mortgage Center Llc | 295 Northern Blvd Ste 105 | | Great Neck | NY | 11021 |

| | | | | | |
|---|---|---|---|---|---|
| Americas Mortgage Center Ltd | | 907 Judson Rd | | Longview | TX | 75601 |
| Americas Mortgage Choice Llc | | 10875 Benson Ste 110 | | Overland Pk | KS | 66210 |
| Americas Mortgage Company Inc | | 43809 State Route 14 | | New Waterford | OH | 44445 |
| Americas Mortgage Connection Inc | | 5132 Gulfport Blvd | | Gulfport | FL | 33707 |
| Americas Mortgage Group Inc | | 2701 Rocky Point Dr Ste 100 | | Tampa | FL | 33607 |
| | | 250 Old West Wilson Bridge Rd | | | | |
| Americas Mortgage Group Inc | | Ste 250 | | Worthington | OH | 43082 |
| Americas Mortgage Link Inc | | 3502 Berger Rd | | Lutz | FL | 33548 |
| Americas Mortgage Llc | | 11941 W 48th Ave 200 | | Wheat Ridge | CO | 80033 |
| Americas Mortgage Loans | | 500 Bayview Dr Ste 2225 | | Sunny Isles Beach | FL | 33162 |
| Americas Mortgage Network | | 1161 Penn Ave | | Wyomissing | PA | 19610 |
| Americas Mortgage Partners Llc | | 7211 Nw 83rd St | | Kansas City | MO | 64152 |
| Americas Mortgage Resource Llc | | 8 Mirror Lake | | Ormond Beach | FL | 32174 |
| Americas Mortgage Service | | 11300 N Central Expwy Ste 310 | | Dallas | TX | 75243 |
| Americas Mortgage Specialists Inc | | 2735 Wardlow Rd | | Corona | CA | 92880 |
| Americas Prefered Mortgage Corp | | 13733 Sw 39 St | | Davie | FL | 33330 |
| Americas Premier Choice Mortgage | | 12302 Shadow Point | | Houston | TX | 77082 |
| Americas Premier Investment Group | | 9480 Utica Ave Ste 607 | | Rancho Cucamonga | CA | 91730 |
| Americas Premier Mortgage | | 210 Spring Hill Dr Ste 115 | | Spring | TX | 77386 |
| Americas Real Estate & Lending Group | | 240 South Garfield Ave Ste 303 | | Alhambra | CA | 91801 |
| Americas S Lending Group Inc | | 20422 Beach Blvd Ste 105 | | Huntington Beach | CA | 92648 |
| | Land Transactions/servicing | | | | | |
| Americas Servicing Company | Support | 5325 Spectrum Dr | | Frederick | MD | 21703 |
| Americas Servicing Company | | 1 Home Campus | | Des Moines | IA | 50328 |
| Americas Servicing Company | | PO Box 37297 | | Baltimore | MD | 21297 |
| Americasa Mortgage Inc | | 713 Gatewood Rd | | Garland | TX | 75043 |
| Americasa Mortgage Llc | | 3877 North 7th St Ste 130 | | Phoenix | AZ | 85014 |
| Americash Inc | | 450 Apollo St Ste E | | Brea | CA | 92821 |
| Americash Inc | | 450 Apollo St | Ste E | Brea | CA | 92821 |
| Americastar Mortgage | | 21427 Saunton Dr | | Katy | TX | 77450 |
| Americasun Financial | | 8381 Katella Ste A | | Stanton | CA | 90680 |
| Americawest Financial Llc | | 23725 230th Pl Se | | Maple Valley | WA | 98038 |
| Americawide Inc | | 31255 Cedar Calley Dr Ste 201b | | Westlake Village | CA | 91362 |
| Americawide Mortgage Inc | | 117 N 1st St Ste 11 | | Mount Vernon | WA | 98273 |
| Americay Mortgage Corporation | | 9 A Pasco Dr | | East Windsor | CT | 06088 |
| Americhoice Financial & Real Estate Services | | 42840 Christy St Ste 203 | | Fremont | CA | 94538 |
| Americhoice Financial & Real Estate Services | | 37600 Central Ct Ste 212 | | Newark | CA | 94560 |
| Americhoice Mortgage Inc | | 2528 Huntington Pike | | Huntington Valley | PA | 19006 |
| Americo Mortgage Funding Llc | | 580 Village Blvd Ste 325 | | West Palm Beach | FL | 33409 |
| Americor Financial Services | | 255 E Brown St Ste 300 | | Birmingham | MI | 48009 |
| Americor Lending Group Inc | | 2400 Main St Ste 202 | | Irvine | CA | 92614 |
| Americor Lending Group Inc | | 18111 Von Karman Ave 7th Fl | | Irvine | CA | 92612 |
| Americor Lending Group Inc | | 4343 N Rancho Ste 234 14 | | Las Vegas | NV | 89130 |
| Americore Mortgage | | 130 West Canal St Ste 2 | | Winooski | VT | 05404 |
| Americorp Credit Corporation | | 747 Katella Ave Ste 111 | | Orange | CA | 92687 |
| Americorp Funding | | 2450 Colorado Ave Ste 4000 | | Santa Monica | CA | 90404 |
| Americorp Home Loans Llc | | 6801 Lake Worth Rd 314 | | Lake Worth | FL | 33467 |
| Americorp Lending | | 1045 East Valley Blvd Ste A 202 | | San Gabriel | CA | 91776 |
| Americorp Mortgage Funding Inc | | 4731 Midlothian Turnpike Ste 35 | | Crestwood | IL | 60445 |
| Americorp Mortgage Funding Llc | | 5444 West Villa Rita Dr | | Glendale | AZ | 85308 |
| Americus City | | PO Box M | | Americus | GA | 31709 |
| Ameridream Financial Group Inc | | 8070 Nw 53 St 105 | | Miami | FL | 33166 |
| Ameridream Home Lending | | 701 Devonshire Dr C 13 | | Champaign | IL | 61820 |
| Ameridream Home Loans Inc | | 1390 Willow Pass Rd Ste 260 | | Concord | CA | 94520 |
| Ameridream Mortgage | | 1853 Rw Berends Dr Sw | | Wyoming | MI | 49509 |
| Ameridream Mortgage Company | | 850 North Dexter Rd | | Sangerville | ME | 04479 |
| Ameridream Mortgage Corporation | | 224 W Franklin Ave | | Minneapolis | MN | 55404 |
| Ameridream Mortgage Inc | | 3701 Algonquin Rd Ste 260 | | Rolling Meadows | IL | 60008 |
| Ameridream Mortgage Llc | | 1534 Allentown Rd | | Lima | OH | 45805 |
| Amerifi Mortgage Group Inc | | 2304 Hurstbourne Village Dr | Ste 300 | Louisville | KY | 40299 |

| | | | | |
|---|---|---|---|---|
| Amerifinancial Mortgage Corporation | 4302 Henderson Blvd Ste 114 | | Tampa | FL | 33629 |
| Amerifirst Direct Financial Corp | 13180 N Cleveland Ave Ste 212 | | Fort Myers | FL | 33903 |
| Amerifirst Direct Funding Corp | 205 Joel Blvd Ste 112 | | Lehigh Acres | FL | 33972 |
| Amerifirst Direct Funding Corp | 1522 Crawfordville Hwy | | Crawfordville | FL | 32327 |
| Amerifirst Financial Corp | 616 W Centre | | Portage | MI | 49024 |
| Amerifirst Financial Corp | 10251 Sw 72st Ste 105 | | Miami | FL | 33173 |
| Amerifirst Financial Corp | 4266 State St | | Saginaw | MI | 48603 |
| Amerifirst Financial Corporation | 3404 S University Dr | | Davie | FL | 33328 |
| Amerifirst Financial Corporation | 3903 Alton Rd | | Miami Beach | FL | 33140 |
| Amerifirst Financial Inc | 931 E Southern Ave Ste 105 | | Mesa | AZ | 85204 |
| Amerifirst Financial Inc | 1550 E Mckellips Ste 117 | | Mesa | AZ | 85203 |
| Amerifirst Home Improvement Finance Co | 4041 Powder Mill Rd | | Calverton | MD | 20705 |
| Amerifirst Home Improvement Finance Co | 4405 S 96th St | | Omaha | NE | 68127 |
| Amerifirst Home Loans Llc | 606 Bondi Court | | Houston | TX | 77094 |
| Amerifirst Home Mortgage Corp | 9415 Sunset Dr Ste 157 | | Miami | FL | 33173 |
| Amerifirst Mortgage | 555 Metro Pl North Ste 200 | | Dublin | OH | 43017 |
| Amerifirst Mortgage | 654 Portage Trail | | Cuyahoga Falls | OH | 44221 |
| Amerifirst Mortgage Corporation | 2333 North Broadway Ste 260 | | Santa Ana | CA | 92706 |
| Ameriflex Mortgage | 4500 Campus Dr | Ste 115 | Newport Beach | CA | 92660 |
| Amerifund Financial | 8833 Pacific Ave | | Tacoma | WA | 98444 |
| Amerifund Financial Inc | 8833 Pacific Ave | | Tacoma | WA | 98444 |
| Amerifund Financial Inc | 9952 Dolores St | | Spring Valley | CA | 91977 |
| Amerifund Financial Inc | 1028 Rock Creek Elementary Dr | | Ofallon | MO | 63366 |
| Amerifund Home Mortgage Llc | 420 Lexington Ave 2633 | | New York | NY | 10170 |
| Amerifund Inc | 2100 Foothill Bl Ste A | | La Verne | CA | 91750 |
| Amerifund Lending Group | 5716 Corsa Ave Ste 200 | | Westlake Village | CA | 91362 |
| Amerifund Lending Group | 8965 S Pecos Rd Building 9 | | Henderson | NV | 89074 |
| Amerifund Mortgage | 1641 Maryland Rt 3 North Ste 205 | | Crofton | MD | 21114 |
| Amerifund Mortgage | 300 Second St | | Laurel | MD | 20707 |
| Amerifund Mortgage Corp | 1111 North Loop West Ste 920 | | Houston | TX | 77008 |
| Amerifund Mortgage Inc | One Tower Ln Ste 1700 | | Oakbrook Terrace | IL | 60181 |
| Amerifund Mortgage Services Llc | 1641 Maryland Rt 3 North Ste 205 | | Crofton | MD | 21114 |
| Amerigroup Funding Inc | 111 03 101st Ave Ground Fl | | Richmond Hill | NY | 11419 |
| Amerigroup Lending Llc | 1713 Ardmore Blvd | | Pittsburgh | PA | 15221 |
| Amerigroup Mortgage Corporation | 6090 Central Ave | | St Petersburg | FL | 33707 |
| Amerigroup Mortgage Inc | 7730 Montgomery Rd | | Cincinnati | OH | 45236 |
| Amerihome Inc | 2153 N King St Ste 323 | | Honolulu | HI | 96819 |
| Amerihome Loan Corp | 9123 N Military Trail Ste 210 | | Palm Beach Gardens | FL | 33410 |
| Amerihome Mortgage Company Llc | 10400 Higgins Rd Ste 101 | | Rosemont | IL | 60018 |
| Amerihome Mortgage Company Llc | 770 N Halsted St Ste 503 | | Chicago | IL | 60622 |
| Amerihome Mortgage Company Llc | 165 Bishops Way Ste 148 | | Brookfield | WI | 53005 |
| Amerihome Mortgage Corp | 152 Mcclean Ave | | Staten Island | NY | 10305 |
| Amerihome Mortgage Corporation | 2080 South E St Ste 150 | | San Bernardino | CA | 92408 |
| Amerihome Mortgage Llc | 3456 Camino Del Rio North Unit | | San Diego | CA | 92108 |
| Amerihome Mortgage Llc | 3456 Camino Del Rio North | Unit 208 | San Diego | CA | 92108 |
| Amerilend Mortgage Bankers Inc | 5399 Nw 36 St | | Miami Springs | FL | 33166 |
| Amerilend Mortgage Company Llc | 50 Maple St | | Warwick | RI | 02888 |
| Amerilend Mortgage Company Llc | 101 Mcallister Farm Rd | | Portland | ME | 04103 |
| Amerilending & Associates Corp | 9200 S Dadeland Blvd 208 | | Miami | FL | 33156 |
| Amerilending Funding Corporation | 491 East Hialeah Dr Second Fl | | Hialeah | FL | 33010 |
| Amerilending Mortgage & Realty | 759 W Foothill Blvd | | Upland | CA | 91786 |
| Ameriloan Capital Llc | 225 Gordons Corner Rd Ste 1d | | Manalapan | NJ | 07726 |
| Ameriloan Home Mortgage Inc | 2127 Town Manor Court | | Dacula | GA | 30019 |
| Ameriloan Inc | 1044 E Cullumber St | | Gilbert | AZ | 85234 |
| Amerilty Inc | 4960 Almaden Expressway 232 | | San Jose | CA | 95118 |
| Amerimac First Mortgage | 2542 S Bascom Ave Ste 111 | | Campbell | CA | 95008 |
| Amerimac Golden Key Financial | 160 Bovet Rd Ste 308 | | San Mateo | CA | 94402 |
| Amerimac Mortgage And Lending Corp | 1173 S 250 W Ste 302 | | St George | UT | 84770 |
| Amerimax Lending Inc | 22244 Kinzie St | | Chatsworth | CA | 91311 |
| Amerimax Realty Financial | 4200 Von Karman Ave | | Newport Beach | CA | 92660 |

| | | | | |
|---|---|---|---|---|
| Amerimortgage Bankers Llc | 11780 Sw 89 St Ste 300 | Miami | FL | 33186 |
| Amerimortgage Corporation | 7748 South Madison Ave Ste C | Indianapolis | IN | 46227 |
| Amerimortgage Corporation | 6910 N Main St Box 42 | Granger | IN | 46530 |
| Amerimortgage Corporation Group | 4829 E Beltline Dr Ne 303 | Grand Rapids | MI | 49525 |
| Amerimortgage Financial Group Inc | 3600 S State Rd 7 Ste 364 | Miramar | FL | 33023 |
| Amerimortgage Inc | 968 East Chambers Ste 2 | Ogden | UT | 84403 |
| Amerimortgage Inc | 3503 Whipple Ave Nw | Canton | OH | 44718 |
| Amerimortgage Inc | 2101 S Hampton Rd | Columbus | OH | 43232 |
| Amerinet Financial Llc | 4201 Northview Dr Ste 507 | Bowie | MD | 20716 |
| Amerinet Financial Services | 25283 Cabot Rd Ste 103 | Laguna Hills | CA | 92653 |
| Amerinet Financial Services Inc | 1824 S Arlington Heights Rd | Arlington Heights | IL | 60005 |
| Amerinet Mortgage | 2204 Indian Trail | Austin | TX | 78703 |
| Amerinet Mortgage | 8105 Edenmore Ln | Rowletti | TX | 75089 |
| Amerinet Mortgage | 1801 North Hampton Rd Ste 210 | Desoto | TX | 75115 |
| Amerinet Mortgage | 818 S Central Expressway Ste 10 | Richardson | TX | 75081 |
| Amerinet Mortgage | 102 South Broad St Ste F | Cedar Hill | TX | 75104 |
| Amerinet Mortgage | 3000 Corkwood Circle Flower | Mound | TX | 75022 |
| Amerinst Ins Company | Aon Captive Mgmt 123 N Wa | Chicago | IL | 60606 |
| Ameripath Mortgage Corp | 6410 Oak Canyon Ste 200 | Irvine | CA | 92618 |
| Ameripath Mortgage Corp | 6410 Oak Canyon Ste 150 | Irvine | CA | 92618 |
| Ameripath Mortgage Corporation | 6410 Oak Canyon Ste 200 | Irvine | CA | 92618 |
| Ameriplan Mortgage | 26250 Euclid Ave Ste 531j | Euclid | OH | 44132 |
| Ameriprime Mortgage Corp | Route 940 Paradise Valley 2nd Fl | Cresco | PA | 18326 |
| Ameriprise Auto & Home | PO Box 19036 | Greenbay | WI | 54307 |
| Ameriprise Auto & Home | PO Box 19036 | Greenway | WI | 54307 |
| Ameripro Funding Inc | 8303 N Mopac Expy Ste B 425 | Austin | TX | 78759 |
| Amerisave Mortgage | 27895 Diaz Rd Ste A | Temecula | CA | 92590 |
| Amerisave Mortgage Corporation | 3525 Piedmont Rd 6 Piedmont Ctr Ste 710 | Atlanta | GA | 30305 |
| Amerisource Funding Inc | 124 15 Rockaway Blvd Ste 211 | South Ozone Pk | NY | 11420 |
| Amerisource Lending Group Llc | 8811 E Hampden Ave Ste 104 | Denver | CO | 80231 |
| Amerisource Mortgage | 74 Marblehead Rd | Windham | NH | 03087 |
| Amerisource Mortgage Inc | 6700 Fallbrook Ave | West Hills | CA | 91307 |
| Amerisouth Mortgage Co | 2101 Sardis Rd N 115 | Charlotte | NC | 28227 |
| Ameristar Financial | 501 E 6th St 105 | Corona | CA | 92879 |
| Ameristar Financial Group | 7759 Alderwood Ave | Corona | CA | 92880 |
| Ameristar Investment Inc | 875 Mahler Rd Ste 110 | Burlingame | CA | 94010 |
| Ameristar Mortgage | 8390 Nw 53rd St Ste 116 | Doral | FL | 33166 |
| Ameristar Mortgage & Financial Services | 4456 Ctr Point Pkwy | Pinson | AL | 35126 |
| Ameristar Mortgage Corporation | 16535 W Bluemound Rd Ste 310 | Brookfield | WI | 53005 |
| Ameristar Mortgage Group Inc | 6200 Seagull Ln Ne Unit A | Alburquerque | NM | 87109 |
| Ameristar Mortgage Services | 7125 Marvin D Love Frwy Ste 302 | Dallas | TX | 75237 |
| Ameristar Real Estate Lending Llc | 201 Shasta Ave | Mcallen | TX | 78504 |
| Ameristate Mortgage | 1827 Powers Ferry Rd Blding 5 | Atlanta | GA | 30339 |
| Ameristate Mortgage Corporation | 350 Pfingsten Rd | Northbrook | IL | 60062 |
| Amerisure Ins Co | PO Box 2060 | Farmington Hills | MI | 48333 |
| Amerisure Insurance Company | PO Box 720004 | Detroit | MI | 47272 |
| Ameriteam Mortgage Company | 1323 West Covina Pkwy Ste G | West Covina | CA | 91790 |
| Ameritec Capital | 16002 Los Gatos Blvd | Los Gatos | CA | 95032 |
| Ameritec Mortgage | 4495 South Pecos Rd Ste C | Las Vegas | NV | 89121 |
| Ameritech Credit Corporation | 2000 West Ameritech Ctr Dr | Irvine | CA | 92612 |
| Ameritech Credit Corporation | | | | |
| Ameritech Mortgage | 2700 Ygnacio Valley Rd Ste 280 | Walnut Creek | CA | 94598 |
| Ameritech Mortgage | 74 830 Hwy 111 Ste 100 | Indian Wells | CA | 92210 |
| Ameritech Mortgage | 2700 Ygnacio Valley Rd       Ste 280 | Walnut Creek | CA | 94598 |
| Ameritech Mortgage | 3506 North 24th St | Phoenix | AZ | 85016 |
| Ameritie Mortgage Lending | 1711 Glencoe Dr | Lemon Grove | CA | 91945 |
| Ameritime Mortgage Company Llc | 2100 West Loop South Ste 900 | Houston | TX | 77027 |
| Ameritime Mortgage Company Llc | 1 East Chase St Ste 1109 | Balitimore | MD | 21202 |
| Ameritime Mortgage Company Llc | 9101 Cherry Ln | Laurel | MD | 20708 |

| | | | | | |
|---|---|---|---|---|---|
| Ameritime Mortgage Company Llc | | 200 Ne Missouri Rd Ste 200 | | Lees Summit | MO | 64086 |
| Ameritime Mortgage Company Llc | | 192 Ballard Court Ste 303 | | Virginia Beach | VA | 23462 |
| Ameritime Mortgage Company Llc | | 9475 Lottsford Rd Ste 250 | | Largo | MD | 20774 |
| Ameritime Mortgage Company Llc | | 1566 S Village Square Blvd | | Tallahassee | FL | 32309 |
| Ameritime Mortgage Company Llc | | 1609 East Shotwell St Ste C | | Bainbridge | GA | 39817 |
| Ameritime Mortgage Company Llc | | 5300 Westview Dr Ste 101 | | Frederick | MD | 21703 |
| Ameritittle | | PO Box 617 | | Ellensburg | WA | 98926 |
| Ameritrust Capital Mortgage | | 11221 Katy Freeway Ste 209 | | Houston | TX | 77079 |
| Ameritrust Home Loans | | 23600 Ancash Court | | Perris | CA | 92570 |
| Ameritrust Lending Group Inc | | 1901 S Congress Ave Ste 300 | | Boynton Beach | FL | 33426 |
| Ameritrust Mortgage Bankers In | | Attn Glynita Wilson | 1981 Marcus Ave Ste C | Lake Success | NY | 11042 |
| Ameritrust Mortgage Company | | 355 Union Blvd Ste 10 | | Lakewood | CO | 80228 |
| Amerivest Mortgage Corporation | | 102 Elmore Ave | | Madison | TN | 37115 |
| Ameriway Mortgage Company | | 5749 Pk Ctr Ct | | Toledo | OH | 43615 |
| Ameriway Mortgage Llc | | 3261 Route 100 Ste 250 | | Macungie | PA | 18062 |
| Ameriwest Financial Inc | | 2150 River Plaza Dr Ste 460 | | Sacramento | CA | 95833 |
| Ameriwest Funding & Realty Group Inc | | 1380 A St | | Hayward | CA | 94541 |
| Ameriwest Mortgage & Investments | | 2423 Camino Del Rio South 108 | | San Diego | CA | 92108 |
| Ameriwest Mortgage Corp | | 7101 Jefferson Blvd Ne Ste B | | Albuquerque | NM | 87109 |
| Ameriwide Lending Corp | | 834 East 4th St Ste E | | Long Beach | CA | 90802 |
| Ameriworth Mortgage Company | | 20430 Ruston Rd | | Woodland Hills | CA | 91364 |
| Amery City | | 118 Ctr St | | Amery | WI | 54001 |
| Ames Appraisal Inc | Gary Ames | 1515 Shoshone St | | Boise | ID | 83705 |
| Ames Village | | Village Hall Box 185 | | Ames | NY | 13317 |
| Amesbury Town | | Town Hall | | Amesbury | MA | 01913 |
| Amex Assurance Co | | PO Box 19036 | | Green Bay | WI | 54307 |
| Amex Assurance Company | | PO Box 19036 | | Greenbay | WI | 54307 |
| Amex Direct Lending Corp | | 600 Eden Rd Ste A | | Lancaster | PA | 17601 |
| Amex Home Mortgage Corp | | One Central St | | Middleton | MA | 01949 |
| Amex Mortgage & Investments Inc | | 46509 Mission Blvd | | Fremont | CA | 94539 |
| Amex Mortgage Llc | | 2401 Lathrop Ave Ste 3 | | Racine | WI | 53405 |
| Amf Mortgage Corporation | | 2249 W 79th St | | Chicago | IL | 60652 |
| Amfed National Ins Co | | PO Box 1380 | | Ridgeland | MS | 39158 |
| Amfs Enterprises | | 3814 Auburn Blvd Ste 72 | | Sacramento | CA | 95821 |
| Amfund Llc | | 1 Florida Pk Dr North Ste 107 | | Palm Coast | FL | 32137 |
| Amg Mortgage Brokers | | 105 W Main St | | Grand Prairie | TX | 75050 |
| Amguard Insurance Company | | PO Box A H | | Wilkes Barre | PA | 18703 |
| Amherst City | | 1011 Main PO Box 560 | | Amherst | TX | 79312 |
| Amherst County | | PO Box 449 | | Amherst | VA | 24521 |
| Amherst Csd T/o Amherst | | 5583 Main St | | Williamsville | NY | 14221 |
| Amherst Junction Village | | Box 24 | | Amherst Juncti | WI | 54407 |
| Amherst Town | | 4 Boltwood Ave | | Amherst Ma | MA | 01002 |
| Amherst Town | | PO Box 40 | | Ellsworth | ME | 04605 |
| Amherst Town | | 5583 Main St | | Williamsville | NY | 14221 |
| Amherst Town | | PO Box 280 | | Amherst | VA | 24521 |
| Amherst Town | | 8440 County B | | Amherst | WI | 54406 |
| Amherst Town | | C/o Citizens Bank Lockbox 9695 | PO Box 960 | Manchester | NH | 03638 |
| Amherst Village | | 161 Mill St Box 36 | | Amherst | WI | 54406 |
| Ami Cohen Realty Inc | | 4347 A Freedom Dr | | Calabasas | CA | 91302 |
| Ami Cohen Realty Inc | | 3800 Barham Blvd 403 | | Los Angeles | CA | 90068 |
| Ami Cohen Realty Inc | | 21777 Ventura Blvd Ste 263 | | Woodland Hills | CA | 91364 |
| Ami Financial Inc | | 16 E Merchants Dr | | Oswego | IL | 60543 |
| Ami Michelle Mayr | | 14915 38th Dr Se | | Bothell | WA | 98012 |
| Amica Lloyds Of Texas | | 14090 Southwest Fwy Ste | | Sugar Land | TX | 77478 |
| Amica Lloyds Of Tx | | PO Box 17059 | | Sugar Land | TX | 77496 |
| Amica Mutual Insurance Co | | PO Box 9128 | | Providence | RI | 02940 |
| Amicus Mortgage Group Inc | | 6341 Picadilly Square Dr | | Mobile | AL | 36609 |
| Amie Christine Sienko | | 12512 Aldershot Ln | | Winndermere | FL | 34786 |
| Amie D Topete | | 1720 Lancaster Ln | | Woodridge | IL | 60517 |
| Amie Jo Lieurance | | 7806 Brookhaven Ave | | Darien | IL | 60561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amie L Tuman | | 7434 Auburn Oaks Ct | | Citrus Heights | CA | 95621 |
| Amie Marie Cline | | 505 Pine Valley Dr Apt D 13 | | Steubenville | OH | 43952 |
| Amie R Hansen | Vancouver West 4169 | Interoffice | | | | |
| Amie Renee Hansen | | 13907 Ne Airport Dr | | Vancouver | WA | 98684 |
| Amie Topete | Amie Topete | Amie Topete | 1720 Lancaster Ln | Woodbrige | IL | 60517 |
| | Event Planning Laura Bartz / | | | | | |
| Amie Topete | Amy Yates Garmta | 1720 Lancaster Ln | | Woodridge | IL | 60517 |
| Amie Welfeld Bereson | | 630 S Sapodilla Ave | | West Palm Beach | FL | 33401 |
| Amie White | | 2716 Briarwood Ct N | | Puyallup | WA | 98374 |
| Amie Y Cheong | | 46143 Cecil Ter | | Sterling | VA | 20165 |
| Amiee Lyn Wyant | | 5134 Brighton Ave | | San Diego | CA | 92107 |
| Amii L Williams | | 5902 Memorial Hwy | | Tampa | FL | 33615 |
| Amilcar V Chacon | | 26381 Whitman St | | Hayward | CA | 94544 |
| Amina Yazdanie & Rummana Zahid | | 41 Heritage | | Irvine | CA | 92604 |
| Amir Ali | | 4242 N Capistrano Dr | | Dallas | TX | 75287 |
| Amir Wellner | | 802 Eveningside Ct | | Tampa | FL | 33613 |
| Amish Aid Insurance Plan Of Oh | | No Payments Use For Hm | | Sugarcreek | OH | 44681 |
| Amish Aid Plan Of Pa | | 4417 E Main St 4 | PO Box 911 | Belleville | PA | 17004 |
| Amistad Financial Group | | 6033 West Century Blvd Ste 890 | | Los Angeles | CA | 90045 |
| Amistad Financial Services Of Laredo Llc | | 707 E Calton Rd Ste 134 | | Laredo | TX | 78041 |
| Amistad Mortgage Inc | | 7951 Sw 40th St Ste 208 | | Miami | FL | 33155 |
| Amit R Raipancholia | | 15 N Beacon St | | Allston | MA | 02134 |
| Amite County | | PO Box 356 | | Liberty | MS | 39645 |
| Amite Town | | 212 East Oak | | Amite | LA | 70422 |
| Amity City Collector | | 207 North Hickory St | | Maysville | MO | 64469 |
| Amity Funding Mortgage Corp | | 6 Whipple St | | North Attleboro | MA | 02760 |
| Amity Funding Mortgage Corp | | 1525 Old Louisquissett Pike | | Lincoln | RI | 02865 |
| Amity Mortgage Llc | | 774 New Haven Rd | | Naugatuck | CT | 06770 |
| Amity Mortgage Llc | | 109 East Main St 280 | | Hinckley | MN | 55037 |
| Amity Real Estate Services | | 3811 Florin Rd Ste 10 | | Sacramento | CA | 95823 |
| Amity Town | | Hcr 61 Box 35 | | N Amity | ME | 04730 |
| Amity Town | | 1 Schuyler St | | Belmont | NY | 14813 |
| Amity Township | | 9052 Hatch Hollow Rd | | Union City | PA | 16438 |
| Amity Township | | PO Box 7 | | Earlville | PA | 19519 |
| Amity Township/wattsburg Sd | | 9052 Hatch Hollow Rd | | Union City | PA | 16438 |
| Amityville Village | | 21 Greene Ave | | Amityville | NY | 11701 |
| Amko Financial Services | | 17870 Castleton St 107 | | City Of Industry | CA | 91748 |
| | 15770 N Greenway Hayden | | | | | |
| Amla | Loop | Ste 104 | | Scottsdale | AZ | 85260 |
| Amlan Inc | | 489 Springs End Ln Ne | | Marietta | GA | 30068 |
| Amman Amir Ahmad | | 5 Barton Creek Ct | | Lake In The Hills | IL | 60156 |
| Amnicon Town | | 8985 E Us Hwy 2 | | South Range | WI | 54874 |
| Amore Limousine Service | Toni Schmit | 836 B Southampton Rd 321 | | Benica | CA | 94510 |
| Amoret | | Box 132 N | | Amoret | MO | 64722 |
| Amoroso Home Mortgages | | 136 Roboda Blvd | | Royersford | PA | 19468 |
| Amortgagelink Llc | | 555 S Perkins Extd 403 | | Memphis | TN | 38117 |
| Amortgagelink Llc | | 555 S Perkins Extd | 403 | Memphis | TN | 38117 |
| Amortgagesearchcom | | 63 Half Moon Terrace | | Colchester | VT | 05446 |
| Amortgagesearchcom | | 93911 Overseas Hwy Ste 6 | | Tavernier | FL | 33070 |
| Amory City | | P O Drawer 457 | | Amory | MS | 38821 |
| Amos G Williams | | 861 University Ave | | Palo Alto | CA | 94301 |
| Amos L Hubbard | | 4115 Charleston Rd | | Matteson | IL | 60443 |
| Amp Real Estate Services | | 6130 Freeport Blvd Ste 100a | | Sacramento | CA | 95822 |
| Amparo M Navarro | | PO Box 7681 | | Chula Vista | CA | 91912 |
| | Kerry Turner Regional | | | | | |
| Ampco | Manager | Ampco Systems Pking | 18662 Macarthru Blvd | Ste 456 | Irvine | CA | 92612 |
| Ampco Parking | | | | | | |
| Ampco System Parking | Ampco System Pking | 18662 Macarthur Blvd | | Irvine | CA | 92612- 000 |
| Ampco System Parking | | 1330 Broadway No 915 | | Oakland | CA | 94612 |
| Ampco System Parking | | 808 S Olive St | | Los Angeles | CA | 90014 |

| | | | | | |
|---|---|---|---|---|---|
| Ampco System Parking Honolulu | | 841 Bishop St No 1050 | | Honolulu | HI | 96813 |
| Ampco System Parking Irvine | | 18150 Von Karman | | Irvine | CA | 92612 |
| Ampco Systems Parking | 3131 Camino Del Rio North | Ste 840 | | San Diego | CA | 92108 |
| Ampco Systems Parking | | 38 S Hudson St Level A Pking Offi | | Pasadena | CA | 91101-2114 |
| Ampersand Mortgage | | 4530 S Eastern Ave Ste A 3 | | Las Vegas | NV | 89121 |
| Amquest Financial Llc | | 3616 Magnolia Point Blvd | | Green Cove Springs | FL | 32043 |
| Amr Appraisals Inc | | PO Box 2426 | | San Ramon | CA | 94583 |
| Amrish Dias | | 35 03 Broadway | | Astoria | NY | 11106 |
| Amritpal Singh Dulai | | 6120 Travo Way | | Elk Grove | CA | 95757 |
| Amronbanc Mortgage Corporation | | 6425 North Hamlin Ave | | Lincolnwood | IL | 60712 |
| Ams Americas Mortgage Service | | 5411 Avenida Encinas Ste 210 | | Carlsbad | CA | 92008 |
| Ams Financial Services Llc | | 140 S Broadway Ste 1 | | Pitman | NJ | 08071 |
| Ams Loans | | 1333 S Main St | | Santa Ana | CA | 92707 |
| Ams Mortgage Services Of Pa | | 890 Easton Rd | | Horsham | PA | 19044 |
| Amsouth Mortgage Services | | 1942 B Sam Rittenburg Blvd | | Charleston | SC | 29417 |
| | | 6600 Peachtree Dunwoody Rd | | | | |
| Amstar Financial Mortgage Inc | | 400 Embassy Row | Ste 340 | Atlanta | GA | 30328 |
| Amstar Insurance Company | | 3401 Nw 82nd Ave Ste 1 | | Miami | FL | 33122 |
| Amstar Mortgage | | 2727 Spring Creek Dr | | Spring | TX | 77373 |
| Amstar Mortgage | | 7767 Elm Creek Blvd Ste 300 | | Maple Grove | MN | 55369 |
| Amstar Mortgage Corporation | | 10851 Scarsdale Blvd 800 | | Houston | TX | 77089 |
| Amstar Mortgage Corporation | | 10851 Scarsdale Ave Ste 800 | | Houston | TX | 77089 |
| Amstar Mortgage Corporation | | 1000 Willagillespie Rd Ste 150 | | Eugene | OR | 97401 |
| Amstar Mortgage Corporation | | 4620 N State Rd 7 Ste 210 | | Lauderdale Lakes | FL | 33319 |
| Amstar Mortgage Corporation | | 1206 Laskin Rd Ste 202 | | Virginia Beach | VA | 23451 |
| Amstar Mortgage Corporation | | 1054 West St | | Laurel | MD | 20707 |
| Amstats Insurance Company | | 500 N Meridian St | | Indianapolis | IN | 46204 |
| Amsterdam | | PO Box 86 | | Amsterdam | MO | 64723 |
| Amsterdam City | | PO Box 12279 | | Albany | NY | 12212 |
| Amsterdam City Montgomery County | | PO Box 12279 | | Albany | NY | 12212 |
| Amsterdam City Sd City Of Amst | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Amsterda | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Charlton | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Duanesbu | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Florida | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Glenvill | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Mohawk | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam City Sd T/o Perth | | 11 Liberty St | | Amsterdam | NY | 12010 |
| Amsterdam Town | | Town Office Building | | Amsterdam | NY | 12010 |
| Amston Mortgage Company Inc | | 711 Middletown Rd Ste 8 | | Colchester | CT | 06415 |
| Amt Financial Services Inc | | 6918 Aloma Ave | | Winter Pk | FL | 32792 |
| Amt Processing & Services | | 3269 South Main St Ste 275 | | Salt Lake City | UT | 84115 |
| Amtec Funding Group | | 1666 North Main St 2nd Flr | | Santa Ana | CA | 92701 |
| Amtec Funding Group Llc | | 1666 N Main St Ste 202 2nd Fl | | Santa Ana | CA | 92701 |
| Amtex Insurance Company | | 3131 Briarcrest Dr Suit | | Bryan | TX | 77802 |
| Amtrust Funding Services Inc | | 215 Lithia Pinecrest Rd | | Brandon | FL | 33511 |
| Amtrust Funding Services Inc | | 215 Lithia Pinecrest | | Brandon | FL | 33511 |
| Amtrust Funding Services Incorporation | | 1006 S J St | | Lake Worth | FL | 33460 |
| Amtrust Mortgage Corporation | | 100 Glenridge Point Pkwy Ste 400 | | Atlanta | GA | 30342 |
| Amul N Modhera | | 120 Ctr St | | Metuchen | NJ | 08840 |
| Amwell Township | | 885 Amity Ridge Rd | | Amity | PA | 15311 |
| Amwest Mortgage Inc | | 495 North Lake Blvd Ste 271 | | Tahoe City | CA | 96145 |
| Amx Financial Inc | | 14930 Ventura Blvd Ste 240 | | Sherman Oaks | CA | 91403 |
| Amx Funding Company | | 116 High St Ste 214 | | Westerly | RI | 02891 |
| Amy Aber Riggs | | 13023 Bainbridge Trail | | Houston | TX | 77065 |
| Amy B Day | | 2161 Nw Monterey Pines Dr | | Bend | OR | 97701 |
| Amy Beth Rodriguez | | 36 W Berkley Ave | | Clifton Heights | PA | 19018 |
| Amy C Fitzhugh | | 33010 Alexander Circle | | Denham Springs | LA | 70706 |
| Amy C Greiner | | 175 S Rio Vista St | | Anaheim | CA | 92806 |
| Amy C Holestine | | 411 Gerald Ave | | Eugene | OR | 97404 |

| | | | | | |
|---|---|---|---|---|---|
| Amy Chen Chiang | | 15130 Brookhurst St | Westminster | CA | 92683 |
| Amy Davitt | | 2709 Gannet Dr | Costa Mesa | CA | 92626 |
| Amy Day | Bend 4175 | Interoffice | | | |
| Amy Dixon | | 6173 Long Lake Rd | Barrien Springs | MI | 49103 |
| Amy Dixon Emp | Berron Springs | Interoffice | | | |
| Amy E Last | | 6255 Rancho Mission Rd | San Diego | CA | 92108 |
| Amy E Olsen | | 23 Lakeside Ave | Darien | CT | 06820 |
| Amy Elizabeth Mathason | | 303 Old Tappan Rd | Old Tappan | NJ | 07675 |
| Amy Frances Dziuban | | 8634 Country Life Rd | Pasadena | MD | 21122 |
| Amy Francine Thompson | | 13666 Red Hill Ave | Tustin | CA | 92780 |
| Amy Frank Emp | | 7300 E Arapahoe Rd | Englewood | CA | 80112 |
| Amy G Gossin | | 1624 N Maplewood | Orange | CA | 92867 |
| Amy Golden | | 16214 Crawford St | Houston | TX | 77040 |
| Amy Golden | | 16214 Crawford | Houston | TX | 77040 |
| Amy Grace Palmer | | 841 Bishop St | Honolulu | HI | 96813 |
| Amy H Shin | | 1392 W Oakmont | Hoffman Estates | IL | 60194 |
| Amy Helena Grimaldo | | 8708 Getlysburg Way | Tampa | FL | 33635 |
| Amy J Bowman | | 6741 Lakeworth Dr | Indianapolis | IN | 46220 |
| Amy J Nicholson | | 17650 Mayflower Dr | Castro Valley | CA | 94546 |
| Amy J Willison | | 2715 Dwight Way 28 | Berkeley | CA | 94704 |
| Amy Jean Ranger | | 9706 S Burberry Way | Highlands Ranch | CO | 80129 |
| Amy Jeanine Green | | 628 Azevedo Ct | Santa Clara | CA | 95051 |
| Amy Jo Perez | | 301 Holman Way | Golden | CO | 80401 |
| Amy K Castro | | 10 E Bell Rd | Phoenix | AZ | 85022 |
| Amy K Seymour | | 1314 Edwin Court | Mcdonough | GA | 30252 |
| Amy K Taylor | | 1740 N Willow Woods Dr | Anahiem | CA | 92807 |
| Amy Kathlyne Gonzalez | | 91 1019 Holoimua St | Kapolei | HI | 96707 |
| Amy L Bader | | 6016 S Land Pk Dr | Sacramento | CA | 95822 |
| Amy L Mentzer | | 895 Lower Clubhouse Dr | Harpers Ferry | WV | 25425 |
| Amy L Parker | Appraise It Today | 3645 Grand Point Ln | Elk Grove | CA | 95758 |
| Amy L Pham | | 5410 22nd Rd North | Arlington | VA | 22205 |
| Amy L Schatz | | 1630 Lark Ellen Dr | Fullerton | CA | 92835 |
| Amy L Turner | | 3501 Brinkton Dr | Columbus | OH | 43231 |
| Amy Lee Tan | | 175 Manzanita Pl | Hercules | CA | 94547 |
| Amy Leigh Hammer | | 2004 Needham | Allen | TX | 75013 |
| Amy Leigh Tucker | | 7058 Rocky Fork Rd | Smyrna | TN | 37167 |
| Amy Leshay Hall | | 5736 Janabyrd Ln | Austin | TX | 78749 |
| Amy Lynn Belk | | 3147 Tanyard Hollow Rd | Culleoka | TN | 38451 |
| Amy Lynn Bittner | | 16 Blue Fox Ct | The Woodlands | TX | 77380 |
| Amy Lynn Campbell | | 555 Quail Court | Longs | SC | 29568 |
| Amy Lynn Hersh | | 8103 Nw 101 Ave | Tamarac | FL | 33321 |
| Amy Lynn Palte | | 6856 Running Deer Pl | Dublin | OH | 43017 |
| Amy M Adorno | | 257 Village Ln | Bartlett | IL | 60103 |
| Amy M Culver | | 1073 E Robinson St | N Tonawanda | NY | 14120 |
| Amy M Frank | | 9602 E Caley Cir | Eagelwood | CO | 80111 |
| Amy M Harsch | | 4209 Fernleaf Dr | Fort Worth | TX | 76137 |
| Amy M Hensarling | | Cr 2150 | Woodville | TX | 75979 |
| Amy M Salak | | 427 Fair Dr | Costa Mesa | CA | 92626 |
| Amy M V Yates | | 2 Queensbury Ct | Algonquin | IL | 60102 |
| Amy Macias | | 5020 Federal Blvd | San Diego | CA | 92102 |
| Amy Mae Volker | | 505 Twin Ponds Ln | Bridgeville | PA | 15017 |
| Amy Marie Caldwell | | 10005 Sierra Glen Way | Sacramento | CA | 95827 |
| Amy Marie Lucero | | 3 Webster St | Colusa | CA | 95932 |
| Amy Marie Smith | | 5210 Oldshire Rd | Louisville | KY | 40229 |
| Amy Marie Vilardo | | 53 Gingham St | Trabuco Canyon | CA | 92679 |
| Amy Marie Young | | 21644 Se 271st Pl | Maple Valley | WA | 98038 |
| Amy Mayotte Loerzel | | 863 Highview Ave | Glen Ellyn | IL | 60137 |
| Amy Mccabe | | PO Box 563 | Huntington Sta | NY | 11746 |
| Amy Melander Campbell | | 8 Fairwood Dr | Durham | NC | 27712 |
| Amy Michele Rommelfanger | | 4227 W 111th Circle | Westminster | CO | 80031 |

| Name | | Address | City | State | ZIP |
|---|---|---|---|---|---|
| Amy Michelle Hannah | | 22305 Devonshire St | Chatsworth | CA | 91311 |
| Amy Michelle Lippold | | 19702 Constellation Ln | Huntington Beach | CA | 92646 |
| Amy Nasello | | 10108 Pk Pl | Algonquin | IL | 60102 |
| Amy Nicole Handyside King | | 1221 Orlando St | Tustin | CA | 92780 |
| Amy Nicole Reuscher | | 11834 Perry | Overland Pk | KS | 66210 |
| Amy P Adame | | 17331 Brook Blvd | Bothell | WA | 98012 |
| Amy Park Ewing | | 2617 Via Masada | Carlsbad | CA | 92010 |
| Amy Pedersen | | 3605 East Hinsdale Pl | Centinnlal | CO | 80122 |
| Amy Pullen | | 14785 Keota Rd | Apple Valley | CA | 92307 |
| Amy R Bell | | 2206 Brookhaven View Ne | Atlanta | GA | 30319 |
| Amy R Sumney | | 5021 Portillo Valley | San Ramon | CA | 94583 |
| Amy Rebecca Ciocan | | 223 N Helena St | Anaheim | CA | 92805 |
| Amy S Brentlinger | | 5024 Summit Rd Sw | Pataskala | OH | 43062 |
| Amy S Crow | | 37 Dunwoody Springs Dr | Atlanta | GA | 30328 |
| Amy S Nowviock | | 818 Terrace Lake | Aurora | IL | 60504 |
| Amy Seymour | | 1314 Edwin Court | Mcdonough | GA | 30252 |
| Amy Szypulski | | 527 Morrow Ave | Carnegie | PA | 15106 |
| Amy Whitacre | | 8582 La Salle St | Cypress | CA | 90630 |
| Ana B Cazares | | 215 N K St B | Lompoc | CA | 93436-5928 |
| Ana Bazurto | | 8479 Val Verde Dr | West Hills | CA | 91304 |
| Ana Beatriz Garcia | | 2668 W 74 St | Hialeah | FL | 33016 |
| Ana Becerra Gossman | | 6619 Shellflower Ln | Dallas | TX | 75252 |
| Ana Cecilia Lopez | | 600 W 3rd St | Santa Ana | CA | 92701 |
| Ana Edelmira Naves | | 9166 Cerritos Ave | Anaheim | CA | 92804 |
| Ana Esther Kofmehl | | 10246 Montgomery Ave | North Hills | CA | 91343 |
| Ana G Villarreal | | 2120 Coyote Ave | Calexico | CA | 92231 |
| Ana Gomez | | 1002 West Riviera Dr | Santa Ana | CA | 92706 |
| Ana Hurtado Van Oordt | | 1939 Stanley Ave | Rockville | MD | 20851 |
| Ana Leticia Crespo | | 643 N Anna Dr | Anaheim | CA | 92805 |
| Ana Lidia Reyes | | 780 William St | Pomona | CA | 91768 |
| Ana Liza H Cruz | | 3321 Epenzance Ln | Orange | CA | 92869 |
| Ana Maria Comford | | 10617 E Meadowhill Dr | Scottsdale | AZ | 85255 |
| Ana Marquez | | 21176 Valle San Juan | Salinas | CA | 93907 |
| Ana Medrano | | 16186 Walnut St | Fontana | CA | 92336 |
| Ana R Gomez | | 7042 Hames Ct | Frederick | MD | 21703 |
| Ana Sarish | Clackamas 4170 | Interoffice | | | |
| Anabel Torres | | 3212 Johnson Court | Bakersfield | CA | 93309 |
| Anabella P Luis Marques | | 75 Tomlinson Rd | Attleboro | MA | 02703 |
| Anabelle Little | | 518 Fountanelle Ct | San Jose | CA | 95111 |
| Anachai Combe | | 1118 E Soto Pl | Placentia | CA | 92870 |
| Anacortes Mortgage Company | | 1202 Commercial Ave | Anacortes | WA | 98221 |
| Analisa S Wells | | 4 Liana Pl | Aliso Viejo | CA | 92656 |
| Analyst Consultants Mortgage Inc | | 7184 Sw 47 St | Miami | FL | 33155 |
| Anannya Das | | 6129 Leesburg Pike | Falls Church | VA | 22041 |
| Anastasia Barnes | | 208 85th Ave Se | Everett | WA | 98205 |
| Anastasia Fowler | Rockaway 4148 | Interoffice | | | |
| Anastasia Fowler | | 429 Louisa Ave | Wyckoff | NJ | 07481 |
| Anastasia Iverson | | 9544 Muikirk Rd | Laurel | MD | 20708 |
| Anastasia Liebau | | 345 E Ohio St | Chicago | IL | 60611 |
| Anastasia M Velasquez | | 2216 148 St E | Tacoma | WA | 98445 |
| Anastasia Michelle Blenio | | 904 Mockingbird Ln | Sunnyvale | CA | 94087 |
| Anat Meinhardt | | 13136 Kellam Ct | San Diego | CA | 92130 |
| Anc Mortgage Inc | | 7990 Sw 117th Ave Ste 210 | Miami | FL | 33183 |
| Anca Mortgage Inc | | 1850 Oakland Rd Ste C209 | San Jose | CA | 95131 |
| Anchor Bank Saint Paul | | 332 Minnesota St Ste N 210 | Saint Paul | MN | 55101 |
| Anchor Financial Group Llc | | 800 Stone Creek Pkwy Ste 6 | Louisville | KY | 40223 |
| Anchor Financial Mortgage Company Inc | | 6049 Douglas Blvd Sutie 6 | Granite Bay | CA | 95746 |
| Anchor Financial Mortgage Company Inc | | 290 Technology Way 100 | Rocklin | CA | 95765 |
| Anchor Financial Mortgage Inc | | 1 Lonsdale Ave | Pawtucket | RI | 02860 |
| Anchor Funding Group Inc | | 11426 Dorsett Rd | Maryland Heights | MO | 63043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anchor Funding Inc | | 3750 Convoy St Ste 320 | | | San Diego | CA | 92111 |
| Anchor Funding Inc | | 150 Broadhollow Rd Ste 360 | | | Melville | NY | 11747 |
| Anchor Funding Inc | | 5200 Hwy 5 North Ste 6 | | | Bryant | AR | 72022 |
| Anchor Home Loans Inc | | 831 South Main St | | | Salinas | CA | 93901 |
| Anchor Lending Inc | | 290 Technology Way Ste 100 | | | Rocklin | CA | 95765 |
| Anchor Lending Services Inc | | 30203 Buck Tail Dr | | | Canyon Lake | CA | 92587 |
| Anchor Mortgage | | 5220 N Lee Hwy | | | Cleveland | TN | 37312 |
| Anchor Mortgage Company | | 749 Columbia Hwy | | | Hohenwald | TN | 38462 |
| Anchor Mortgage Company | | 617 Sandy Hill Rd | | | Irwin | PA | 15642 |
| Anchor Mortgage Company Inc | | 3821 Route 28 | | | Marston Mills | MA | 02648 |
| Anchor Mortgage Corporation | | 6260 South Rainbow Blvd Ste 100 | | | Las Vegas | NV | 89118 |
| Anchor Mortgage Group Inc | | 6300 Montano Rd Nw Ste F 3 | | | Albuquerque | NM | 87120 |
| Anchor Mortgage Group Llc | | 606 Bald Eagle Dr Ste 605 | | | Marco Island | FL | 34145 |
| Anchor Mortgage Inc | | 3432 Leaf Lake Dr | | | Land O Lakes | FL | 34639 |
| Anchor Mortgage Inc | | 6180 Lehman Dr Ste 203 | | | Colorado Springs | CO | 80918 |
| Anchor Mortgage Inc | | 6180 Lehman Dr | Ste 203 | | Colorado Springs | CO | 80918 |
| Anchor Mortgage Lending | | 102 West Pecan St | | | Pflugerville | TX | 78660 |
| Anchor Mortgage Llc | | 1010 Fayettville Rd Ste A | | | Van Buren | AR | 72956 |
| Anchor Mortgage Services Of Ocala | | 752 East Silver Springs Blvd | | | Ocala | FL | 34470 |
| Anchor Residential Lending Llc | | 135 E Carlisle St | | | Marion | KY | 42064 |
| Anchor Tidewater Mortgage Company | | 505 S Independence Blvd Ste 107 | | | Virginia Beach | VA | 23452 |
| Anchorage City | | PO Box 23266 | | | Anchorage | KY | 40223 |
| Anchorage Lighting | | Attn Special Assessments | | | Anchorage | AK | 99503 |
| Anchorage Municipality Of | | PO Box 196040 | | | Anchorage | AK | 99519 |
| Anchorage School District | | 11400 Ridge Rd | | | Anchorage | KY | 40223 |
| Anchorage Sewer Charges | | Attn Special Assessments | | | Anchorage | AK | 99503 |
| Anchorage Water Charges | | Attn Special Assessments | | | Anchorage | AK | 99503 |
| Ancram Town | | 1359 Countr Route 7 | | | Ancram | NY | 12502 |
| Ancur Mortgage Inc | | 511 West 9th St | | | Claremore | OK | 74017 |
| Andalucia Carmel County Llc | Michael Aimola Vp | Andalucia Carmel County Llc | 41 Corporate Pk | Ste 240 | Irvine | CA | 92606 |
| Andarge T Taye | | 899 N King Rd | | | San Jose | CA | 95133 |
| Anderea Ross | Realty 2000 Group | 100 South Main Ave Ste | | | Sidney | OH | 45365 |
| Anderson | | Old Depot Bldg City | | | Anderson | MO | 64831 |
| Anderson Appraisal Group | | 220 Sagamore Cove | | | Sugar Hill | GA | 30518 |
| Anderson Appraisal Services Inc | | 2180 Garnet Ave Ste 3a | | | San Diego | CA | 92109 |
| Anderson Appraisals Inc | Ian M Anderson | 2984 Snow Fire Ct | | | Redding | CA | 96003 |
| Anderson Brothers Bank | | 311 S Main St | | | Mullins | SC | 29574 |
| Anderson City | | 401 South Main St | | | Anderson | SC | 29624 |
| Anderson City Bonds | | 1887 Howard St | | | Anderson | CA | 96007 |
| Anderson County | | 100 E 4th | | | Garnett | KS | 66032 |
| Anderson County | | County Courthouse | | | Lawrenceburg | KY | 40342 |
| Anderson County | | PO Box 8002 | | | Anderson | SC | 29622 |
| Anderson County | | 100 N Main | | | Clinton | TN | 37716 |
| Anderson County | | 500 N Church/PO Box 1990 | | | Palestine | TX | 75802 |
| Anderson Gabriel Mortgage | | 1201 Firemans Lodge Rd | | | Alexandria | MN | 56308 |
| Anderson Gray Mortgage Company | | 1375 Lenoir Rhyne Blvd Se Ste | | | Hickory | NC | 28602 |
| Anderson Home Mortgage Corp | | 1803 Research Blvd Ste 402 | | | Rockville | MD | 20850 |
| Anderson Investment Mortgage | | 507 North Main St | | | Anderson | SC | 29621 |
| Anderson Mcilnay | | 409 Court St Ne | | | Salem | OR | 97301 |
| Anderson Mortgage Services | | 18 Sardis Rd | | | Asheville | NC | 28806 |
| Anderson Racing | Charley Racing | 520 Nw Douglas Streeet | | | Dallas | OR | 97338 |
| Anderson Real Estate | | 15435 Sangamaw Rd | | | Dillsboro | IN | 47018 |
| Anderson Shiro Cons Isd/ App Dist | | Box 489 Courthouse Annex | | | Anderson | TX | 77830 |
| Anderson Town | | 13945 Oeltjen Rd | | | Grantsburg | WI | 54840 |
| Anderson Town | | Box 63 | | | Upson | WI | 54565 |
| Anderson Tracy Van | | PO Box 3238 | | | Breckenridge | CO | 80424 |
| Andes Csd T/o Andes | | PO Box 478 | | | Andes | NY | 13731 |
| Andes Csd T/o Bovina | | PO Box 478 | | | Andes | NY | 13731 |
| Andes Csd T/o Delhi | | PO Box 478 | | | Andes | NY | 13731 |
| Andes Csd T/o Hamden | | PO Box 478 | | | Andes | NY | 13731 |

| | | | | | |
|---|---|---|---|---|---|
| Andes Csd T/o Middletown | | PO Box 478 | | Andes | NY | 13731 |
| Andes Town | | PO Box 122 | | Andes | NY | 13731 |
| Andes Village | | PO Box 85 | | Andes | NY | 13731 |
| Andora Mortgage Group | | 29811 I 45 North Ste 104 | | Shenandoah | TX | 77381 |
| Andover Boro | | 137 Main St | | Andover | NJ | 07821 |
| Andover Cs/ T/o Alfred | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Cs/ T/o Andover | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Cs/ T/o Greenwood | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Cs/ T/o Independence | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Cs/ T/o Ward | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Cs/ T/o Wellsville | | 31 35 Elm St | | Andover | NY | 14806 |
| Andover Insurance Group | | 95 Old River Rd | | Andover | MA | 01810 |
| Andover Mortgage Inc | | 9418 Westparkvillage Dr Unit 110 | | Tampa | FL | 33626 |
| Andover Mortgage Inc | | 9418 Westparkvillage Dr | Unit 110 | Tampa | FL | 33626 |
| Andover Mortgage Services | | 89 Main St | | Andover | MA | 01810 |
| Andover Town | | Tax Collector | 17 School Rd | Andover | CT | 06232 |
| Andover Town | | PO Box 99 | | Andover | MA | 01810 |
| Andover Town | | PO Box 219 | | Andover | ME | 04216 |
| Andover Town | | Town Office | | Andover | NH | 03216 |
| Andover Town | | Main And West Ctr Sts | | Andover | NY | 14806 |
| Andover Town | | 953 Weston Andover Rd | | Andover | VT | 05143 |
| Andover Township | | 134 Newton Sparta Rd | | Newton Nj | NJ | 07860 |
| Andover Village | | Village Hall 4 Main St | | Andover | NY | 14806 |
| Andrade & Associates Real Estate & Mtg Solutions | | 876 N Mountain Ave | | Montclair | CA | 91786 |
| Andrade Commercial Real Estate | | 5902 Atlantic Ave | | Long Beach | CA | 90805 |
| Andrade Mendonca Mortgage Corp | | 1440 J F Kennedy Causeway Ste 314 | | North Bay Village | FL | 33141 |
| Andre Antonio Muriel | | 5760 Nw 60th Ave | | Tamarac | FL | 33319 |
| Andre J Hooks | | 3851 Coco Ave | | Los Angeles | CA | 90008 |
| Andre Kanarki | | 41518 Almond Ave | | Palmdale | CA | 93551 |
| Andre Keith Ferguson | | 25 Saint Johns Dr | | Freehold | NJ | 07728 |
| Andre Lebron | | 29775 Sw Rose Ln 202 | | Wilsonville | OR | 97070 |
| Andre Mark Gerard | | 100 South Rd | | White Plains | NY | 10603 |
| Andre Peters | Ncw Association Of Realtors | 1556 N Wenatchee Ave Ste A | | Wenatchee | WA | 98807 |
| Andre Slade | | 8800 Clonmel Court | | Sacramento | CA | 95828 |
| Andre Wheat | Wheat Appraisal | 148333 Riverside Service | | Apple Valley | CA | 92307 |
| Andrea A Gutierrez | | 2120 Jessie Ave | | Sparks | NV | 89431 |
| Andrea Beach Greco | | 18 Summit Walk Trail | | Henderson | NV | 89052 |
| Andrea C Garcia | | 1808 75th | | Lubbock | TX | 79423 |
| Andrea D Graham | | 4675 Kae Ave | | Whitehall | OH | 43213 |
| Andrea D Witt | | 5432 Miller Ave | | Dallas | TX | 75206 |
| Andrea Davila | | 4668 Lords Ct Ne | | Salem | OR | 97301 |
| Andrea Dawn Morin | | 4 Chadwick Circle Apt B | | Nashua | NH | 03062 |
| Andrea Dematteo | | 100 Scotia Dr | | Hypoluzo | FL | 33462 |
| Andrea Denise Corbett | | 3012 Dunaire Dr | | Charlotte | NC | 28205 |
| Andrea Denise Gould | | 12 Minerva Pl | | White Plains | NY | 10601 |
| Andrea Einsele | | 244 Canyon Dr | | Columbus | OH | 43214 |
| Andrea Fielding Thompson | | 2007 Candy Ln | | Pinehurst | TX | 77362 |
| Andrea G Coulson | | 3123 Marywood Dr | | Orange | CA | 92867 |
| Andrea G Gruell | | 342 Sun Haven Pl | | Manteca | CA | 95337 |
| Andrea Guillen | | 1112 N King | | Santa Ana | CA | 92703 |
| Andrea Irene Zupancic | | 484 Monterey Dr | | Laguna Beach | CA | 92651 |
| Andrea Jeanne Sward | | 9742 Blue Reef Dr | | Huntington Bch | CA | 92646 |
| Andrea Joy Twombley | | 615 E Oakmont Ave | | Orange | CA | 92867 |
| Andrea K Azevedo | | 15904 Sterling Ct | | Fountain Valley | CA | 92708 |
| Andrea K Wilbur | | 4500 S Monaco St | | Denver | CO | 80237 |
| Andrea Kehres | | 118 Spaulding Rd | | New Caney | TX | 77357 |
| Andrea L Bennek | | 8864 Canterbury Cove Ct | | Jacksonville | FL | 32256 |
| Andrea L Kulick | | 12622 Keyport | | Dallas | TX | 75234 |
| Andrea L Taylor | | 2322 S 17th | | North Riverside | IL | 60546 |

| | | | | |
|---|---|---|---|---|
| Andrea Luise Olsen | | 83 Hazel St | Dumont | NJ | 07628 |
| Andrea Lyn Warburton | | PO Box 98 | Kemah | TX | 77565 |
| Andrea Lynn Schroeder | | 8937 W Marconi | Peoria | AZ | 85382 |
| Andrea M Jay | | 18202 Se Covington | Kent | WA | 98042 |
| Andrea Marie Dailey | | 5511 Brookhill | Yorba Linda | CA | 92886 |
| Andrea Medaglia | | 409 Colony Cove Dr | San Jose | CA | 95123 |
| Andrea Michelle Hazel | | 6580 Winchell Rd | Hiram | OH | 44234 |
| Andrea N Hodges | | 1030 Claremont Ct | Fircrest | WA | 98466 |
| Andrea N Pierce | | 5505 Longmeadow Ln | College Pk | GA | 30349 |
| Andrea Nicole Greaves | | 100 Missing Lake Dr | Ellenwood | GA | 30294 |
| Andrea P Christenot | | 200 Knightsbridge Ct | San Ramon | CA | 94582 |
| Andrea Patricia Mazzola | | 913 E Commonwealth Ave | Fullerton | CA | 92831 |
| Andrea R Taylor | | 14852 Booney | Westminster | CA | 92683 |
| Andrea Renee Lewis | | 2933 Santos Ln | Walnut Creek | CA | 94597 |
| Andrea Renee Siclare | | PO Box 794 | San Clemente | CA | 92674 |
| Andrea Renee Wharton | | 2666 Tucson Way | Powder Springs | GA | 30127 |
| Andrea Rose Zatuchney | | 16 Gianna Ct | Randolph | NJ | 07869 |
| Andrea Teresa Teipen | | 1862 S 172nd Dr | Goodyear | AZ | 85338 |
| Andrea Williamson | | 5016 Willow Bend | Sachse | TX | 75048 |
| Andreas Mortgage Service Inc | | 2606 W Silver Spring Dr | Glendale | WI | 53209 |
| Andreh Davoudi | | 7727 Le Berthon St | Tujunga | CA | 91042 |
| Andreja Lamperger | | 4422 Via Marina | Marina Del Rey | CA | 90292 |
| Andrena Evetta Jones | | 2113 Hickory Ridge | Mesquite | TX | 75181 |
| Andres Delgado | | 266 Hewlett Ave | Merrick | NY | 11566 |
| Andres Enrique Camberos | | 5557 E Santa Ana Cyn Rd Ste 103 280 | Anaheim Hills | CA | 92807 |
| Andres Jose Acevedo | | 734 Birgham Pl | Lake Mary | FL | 32746 |
| Andres Mobile Home Service | | | | | |
| Andres Reyes Vargas | | PO Box 237 | Nuevo | CA | 92567 |
| Andres Rojas | | 1217 S Driftwood Dr | Santa Ana | CA | 92704 |
| Andresen And Company Inc | | 822 Marimba Dr | El Paso | TX | 79912 |
| Andrew A Dobrota | | 8406 Lismore East Dr | Indianapolis | IN | 46227 |
| Andrew B Austin | Austin Appraisals | 6756 Olive Point Way | Roseville | CA | 95678 |
| Andrew Bryon Christianson | | 6128 Cahuilla Ave | Twentynine Palms | CA | 92277 |
| Andrew C Armstrong | | 410 W Mahogany Ct | Palatine | IL | 60067 |
| Andrew C Barba | | 3231 Harrison | El Paso | TX | 79930 |
| Andrew C Hademan | | 6500 24th St Nw | Seattle | WA | 98117 |
| Andrew C Johnson | | 524 Hollomon Dr | Hampton | VA | 23666 |
| Andrew C Mikulski | | 479 Ne 30th St | Miami | FL | 33137 |
| Andrew Capwell | Capwell Appraisal Services | PO Box 1022 | Rincon | GA | 31326 |
| Andrew Carmona | | 1807 Ne 20th St | Fort Lauderdae | FL | 33305 |
| Andrew Carter Bartlow | | 2967 Michelson Dr | Irvine | CA | 92612 |
| Andrew Charles Lightowler | | 13140 37th Ave N | Plymouth | MN | 55441 |
| Andrew Charles Moore | | 2904 N Santa Fe Pl | Orange | CA | 92865 |
| Andrew County | | 4 Th & Main | Savannah | MO | 64485 |
| Andrew County Mut Ins Co | | PO Box 263 422 Court | Savannah | MO | 64485 |
| Andrew Daehyun Uhm | | 324 E 20th St | Costa Mesa | CA | 92627 |
| Andrew David Conley | | 49 Equestrian Way | Delaware | OH | 43015 |
| Andrew David Vest | | 8219 Ne 128th St | Kirkland | WA | 98034 |
| Andrew Donaud Wayman | | 934 Hillside Ct | Bartlett | IL | 60103 |
| Andrew Doublas Mcdonald | | 2278 Applewood Ct | Reno | NV | 89509 |
| Andrew Drexler | | 316 Washington St | Pe Ell | WA | 98572 |
| Andrew E Allard | | 362 Dufort Rd | Sagle | ID | 83860 |
| Andrew E Miller | | 66 Midhill Rd | Martinez | CA | 94553 |
| Andrew Earl Fay | | 28187 Amaryliss Way | Murrieta | CA | 92563 |
| Andrew Engstrom | Partition Planterscom | 229 North Franklin St | Juneau | AK | 99801 |
| Andrew Fishman | | 6519 Sweet Maple Ln | Boca Rotan | FL | 33433 |
| Andrew G Smith | | 4903 Cutshaw Ave | Richmond | VA | 23230 |
| Andrew Glaberson | | 1561 A Stoney Ln | Philadelphia | PA | 19115 |
| Andrew Glicker | | 56 Benvenue Ave | West Orange | NJ | 07052 |

| | | | | |
|---|---|---|---|---|
| Andrew Greenstein | | 5327 Mission Woods | Mission Woods | KS | 66205 |
| Andrew H Deitch | | 3059 El Camino Real | West Palm Beach | FL | 33409 |
| Andrew H Tuan | | 13118 Briarwood St | Cerritos | CA | 90703 |
| Andrew Halperin | Laser Printer Resource | 2977 Ygnacio Valley Rd 422 | Walnut Creek | CA | 94598 |
| Andrew Hung Yuan Chen | | 84 Timberland | Aliso Viejo | CA | 92656 |
| Andrew Irvin Barnes | | 136 Overlook Dr | Liberty Hill | TX | 78642 |
| Andrew J Fernett | | 2424 Edwards Ave | Bakersfield | CA | 93306 |
| Andrew J Korste | | 15957 Clear Springs Dr | La Mirada | CA | 90638 |
| Andrew J Tesch | | 10050 W Beloit Rd | Greenfield | WI | 53228 |
| Andrew Jacob Loumena | | 16228 Sw Gage Ln | Beaverton | OR | 97006 |
| Andrew Jakubas | | 3910 San Antonio Rd | Yorba Linda | CA | 92886 |
| Andrew James Kolupailo | | 2116 Eagle Bluff Circle | Burnsville | MN | 55337 |
| Andrew James Ross | | 6656 Green River Dr | Highlands Ranch | CO | 80130 |
| Andrew John Sanders | | 1145 Roswell | Long Beach | CA | 90804 |
| Andrew Joseph Gay | | 380 Vista Roma Way | San Jose | CA | 95136 |
| Andrew Kirshbaum | | 6964 S Spruce Dr East | Centennial | CO | 80112 |
| Andrew Lee Beveridge | Beveridge Appraisal Llc | 316 Union St | Stevens Point | WI | 54481 |
| Andrew Louis Braverman | | 2683 Nw 45th St | Boca Raton | FL | 33434 |
| Andrew Loumena | Portland 4171 | Interoffice | | | |
| Andrew M Ropac | | 8143 Hunter Green | Buena Pk | CA | 90621 |
| Andrew M Shell | | 176 Westview Ave | Wadsworth | OH | 44281 |
| Andrew Mark Bleyer | | 1904 Lombardy Ave | Nashville | TN | 37215 |
| Andrew Matthew Zacharias | | 735 S Linwood Ave | Baltimore | MD | 21224 |
| Andrew Mcinnes | | 6002 Plumas St | Reno | NV | 89519 |
| Andrew Michael Blair | | 161 15 29th Ave | Flushing | NY | 11358 |
| Andrew Nicholas Barnett | | 249 N Euclid | Pasadena | CA | 91101 |
| Andrew Olivarez | | 150 Monte Vista | Irvine | CA | 90602 |
| Andrew Patrick Brown | | 10068 Chelmsford | Parker | CO | 80134 |
| Andrew R Kaiser | | 21772 Brookhurst | Huntington Beach | CA | |
| Andrew Robert Mc Givern | | 18 S Linden Ave | Palatine | IL | 60074 |
| Andrew Rogers | Joslin Lake Design | 5235 N Ravenswood 12 | Chicago | IL | 60640 |
| Andrew S Lee | | 3117 W La Salle St | Tampa | FL | 33607 |
| Andrew Santos Sabori | | 484 W Toledo St | Chandler | AZ | 85225 |
| Andrew Scott Mezger | | 505 Las Palmas | Irvine | CA | 92602 |
| Andrew Stuart Berwa | | 7420 Meadow Brooke Way | North Field | OH | 44067 |
| Andrew Stuart Martin Fisher | | 145 Se 25th Rd | Miami | FL | 33120 |
| Andrew Swope | | 14864 Priscilla St | San Diego | CA | 92129 |
| Andrew T Gunn | | 62 Columba | Irvine | CA | 62612 |
| Andrew T Pulliam | | 10230 Woodford Bridge St | Tampa | FL | 33626 |
| Andrew Takeo Nishi | | 2463 Irvine Ave | Costa Mesa | CA | 92627 |
| Andrew V Cavaseno | | 53 Sunset Dr | Centereach | NY | 11720 |
| Andrew W Brown | | 205 Bartholomew Blvd | Jeffersonville | IN | 47130 |
| Andrew Wells | Andrew Wells Associates | 2443 Fillmore St 164 | San Francisco | CA | 94115 |
| Andrews & Price | | 1500 Ardmore Blvd Ste 506 | Pittsburg | PA | 15221 |
| Andrews City & Isd C/o Appr Di | | 600 N Main | Andrews | TX | 79714 |
| Andrews County | | 200 N Main Rm 101 Courthouse | Andrews | TX | 79714 |
| Andrews County Apprisal District | | 600 N Main St | Andrews | TX | 79714 |
| Andrews Fixture Co Inc | | 1720 Pullayup Ave | Tacoma | WA | 98421 |
| Andrews Town | | PO Box 217 | Andrews | NC | 28901 |
| Andria Parker Emp | | 512 Eagles Landing Pkwy | Stockbridge | GA | 30281 |
| Andria Susan Bennett | | 2121 Burton Dr | Austin | TX | 78741 |
| Andria Y Parker | | 414 Longridge Ct | Ellenwood | GA | 30294 |
| Androscoggin County/non Collectin | | | | ME | |
| Andrus & Associates Inc | | 39650 Liberty St Ste 410 | Fremont | CA | 94538 |
| Andrus Mortgage Group Llc | | 4421 Tartan Arch | Chesapeake | VA | 23321 |
| Andser Mortgage Corporation | | 4 Professional Dr Ste 148 | Gaithersburg | MD | 20879 |
| Andy A Reyes Appraiser | Andy Reyes | 390 E Adove St | Alvin | TX | 77511 |
| Andy Alan Balazs | | 24831 La Paz Ave | Dana Point | CA | 92629 |
| Andy Barnes | | 6836 Austin Ctr Blvd Ste 100 | Austin | TX | 78731 |
| Andy C Bingham | | 32200 Military Rd S | Federal Way | WA | 98001 |

| | | | | | |
|---|---|---|---|---|---|
| Andy D Pope | | 187 Whitney Ave | | Moorpark | CA | 93021 |
| Andy Greenstein | Kansas City 4136 | Interoffice | | | |
| Andy Guevara | | 1104 W Chestnut | | Santa Ana | CA | 92703 |
| Andy H Chen | | 1201 Walnut Ave | | Tustin | CA | 92780 |
| Andy Johnson & Company | | 6143 Salvia Court | | Golden | CO | 80403 |
| Andy Johnson And Company | | 6143 Salvia Ct | | Golden | CO | 80403 |
| Andy Papazian | Fidelity Appraisal | 9030 W Sahara Ave 193 | | Las Vegas | NV | 89117 |
| Andy R Torres | | 626 N Eastwood Ave | | Santa Ana | CA | 92701 |
| Andy Ross Group Llc | | 29 Boston Post Rd | | Madison | CT | 06443 |
| Andy Ross Group Llc | | 53 West Main St | | Clinton | CT | 06413 |
| Andy Stone | Walt Stone & Associates | 3308 N Cole Rd | | Boise | ID | 83704 |
| Andy Williams Chavez | | 1665 E Jefferson | | Pomona | CA | 91767 |
| Andys Mortgage Center Inc | | 175 Fountainbleau Blvd Ste 1g2 | | Miami | FL | 33172 |
| Aneer Mortgage Corporation | | 7623 White Oak Dr | | Lago Vista | TX | 78645 |
| Anetta Mcnurlin Gard | | 249 N Pearl Ave | | Lancaster | OH | 43130 |
| Anew Mortgage Company Inc | | 1004 Us Hwy 10 North | St 203 | Holiday | FL | 34691 |
| Anew Mortgage Llc | | 10 N Jefferson St Ste 400 | | Frederick | MD | 21701 |
| Angel Alberto | | 6390 Sw 18th St | | Miami | FL | 33155 |
| Angel Alvarez | | 12421 Beatrice St | | Los Angeles | CA | 90066 |
| Angel Cienfuegos | | 1 | | Helena | AL | 35080 |
| Angel Dawn Rader | | 6120 Wright Way | | Windsor | CA | 95492 |
| Angel Draw Irrigation District | | 2125 East A St/PO Box 878 | | Torrington | WY | 82240 |
| Angel L Puffer | | 756 Nelson Pl | | Burleson | TX | 76028 |
| Angel Mariano Alvarez | | 350 W 64th St | | Hialeah | FL | 33012 |
| Angel Mortgage Lending | | 600 North Pine Island Rd Ste 450 | | Plantation | FL | 33324 |
| Angel Pallitto | | 247 E Corporate Dr | | Lewisville | TX | 75067 |
| Angel V Burce | | 2517 Fleet St | | Baltimore | MD | 21224 |
| Angel Vincent Orosco | | 910 S Sarah Way | | Anaheim | CA | 92805 |
| Angel Viveros | | PO Box 27297 | | Santa Ana | CA | 92799 |
| Angel Z Navarro | | 12408 Whitley St | | Whittier | CA | 90601 |
| Angela A Cagle | | 9611 Custer Rd 2833 | | Plano | TX | 75025 |
| Angela Cooper | | 107 Ranchlands 2 | | Bushkill | PA | 18324 |
| Angela D Anderegg | | 2528 Nw 2nd Terr | | Gresham | OR | 97030 |
| Angela Dawn Bracht | | 26966 222nd Ave Se | | Maple Valley | WA | 98038 |
| Angela Dawn Hayes | | 2802 Woodside Dr | | Arlington | TX | 76016 |
| Angela Denise Whipp | | 461 Goshen Ct | | Gahanna | OH | 43230 |
| Angela Dione Kujala | | 8133 E Bloomington Fwy | | Bloomington | MN | 55420 |
| Angela Diane Reeder | | 1018 Quincy St | | Parkersburg | WV | 26101 |
| Angela Diane Toubeaux | | 24785 Rochelle Ln | | Lake Forest | CA | 92630 |
| Angela E Anderson | | 8807 Holliday Ln | | Aubrey | TX | 76227 |
| Angela Esther Van Bijlevelt | | 834 Jansen Ave | | San Jose | CA | 95125 |
| Angela Feliciano | | 8520 Sunland Blvd | | Sun Valley | CA | 91352 |
| Angela Frierson | | 5212 South Wood | | Chicago | IL | 60609 |
| Angela G Monzon | | 4332 Whitsett Dr | | Studio City | CA | 91604 |
| Angela G Richardson | | 11 Stanford Ct | | Irvine | CA | 92612 |
| Angela Gaye Davis | | 2300 W Sahuarita Rd | | Vail | AZ | 85641 |
| Angela Hafferty | | 410 Century Pk Dr | | Yuba City | CA | 95991 |
| Angela Hafferty | | 1338 Third St | | Meridian | CA | 95957 |
| Angela Hendertilo | | 6327 S Pinaleno Pl | | Chandler | AZ | 85249 |
| Angela Hubbard | | 7651 Village Mill Ln | | Richmond | TX | 77469 |
| Angela Johnson | | PO Box 6532 | | Salinas | CA | 93912 |
| Angela Julien | Brady & Julein Appraisal Services | PO Box 985 | | Capitola | CA | 95010 |
| Angela K Stetson | | 5332 Mark Ct | | Agoura Hills | CA | 91301 |
| Angela Kimoanh Huynh | | 9 Greenhouse Way | | Randolph | MA | 02368 |
| Angela Kwan Madsen | | 8 Ellistone | | Irvine | CA | 92602 |
| Angela L Hensley | | 176 Dunbar Ln | | East Dundee | IL | 60118 |
| Angela L Jones | | 1056 Willow Crest Lndg | | Austell | GA | 30168 |
| Angela L Rockwell | | 11051 Orchard Pl | | Garden Grove | CA | 92843 |
| Angela L Wolf | | 1580 Whitcombe Way | | Columbus | OH | 43228 |

| | | | | |
|---|---|---|---|---|
| Angela Longo | | 16656 Marilla St | Northridge | CA | 91343 |
| Angela Lyn Grabbit | | 45664 Knighsbridge St | Lancaster | CA | 93534 |
| Angela Lynn Streeter | | 200 Pawnee Dr | Post Falls | ID | 83854 |
| Angela Lynn Ulmer | | 1812 Grace Ave | Hollywood | CA | 90028 |
| Angela Lyons | | 4522 Utah St | San Diego | CA | 92116 |
| Angela M Bandoy | | 10930 Terra Vista | Rancho Cucamonga | CA | 91730 |
| Angela M Doheny | | 5023 Lido Sands Dr | Newport Beach | CA | 92663 |
| Angela M Larsen | | 42 W 891 Beith Rd | Elburn | IL | 60119 |
| Angela M Luna | | 15101 La Forge St | Whittier | CA | 90603 |
| Angela M Martinez | | 7113 Kingswood Court | Indianapolis | IN | 46256 |
| Angela M Moore | | 13813 Rustler Pass Ranch | Roanoke | TX | 76262 |
| Angela M Presta | | 1773 Canterbury Circle | Anaheim | CA | 92802 |
| Angela Marie Breitzman | | 1901 Se 175th Court | Vancouver | WA | 98683 |
| Angela Marie Fisher | | 11487 Cypress | Reston | VA | 20190 |
| Angela Marie Gilbert | | 1134 W Sierra Dr | Santa Ana | CA | 92707 |
| Angela Marie Lagrange | | 2165 Cobblestone Rd | Jasper | IN | 47546 |
| Angela Marie Rosado | | 1393 Edelwiess Ave | Riverside | CA | 92501 |
| Angela Marie Schommer | | 11580 Michael | Washington Twp | MI | 48094 |
| Angela Martinez | | 6305 94th Court | Kenosha | WI | 53142 |
| Angela Michelle Moran | | 750 Calle Vallarta | San Clemente | CA | 92673 |
| Angela Motley | | PO Box 34059 | Bethesda | MD | 20827 |
| Angela Nichole Rodgers | | 1127 Taylor Glen Blvd | Pataskala | OH | 43062 |
| Angela Patricia Clark | | 2089 Alfa Romeo Dr | Jacksonville | FL | 32246 |
| Angela R Braden | | 908 Poncho Ln | Haslet | TX | 76052 |
| Angela R Flores Vogel | | 242 1/2 W Riggin St | Monterey Pk | CA | 91754 |
| Angela R Jarvis | | 4636 Lebanon Pike | Hermitage | TN | 37076 |
| Angela R Pantera | | 3530 D Northwood | Concord | CA | 94520 |
| Angela Rae Bartlett | | 1114 Circle Wood Court | Central Point | OR | 97502 |
| Angela Regina Mccloyen | | 4002 North Story | Irving | TX | 75038 |
| Angela Rene Eskenazi | | 13807 128th Ave Ne | Kirkland | WA | 98034 |
| Angela Richmond Cooper | | 22 Rust Hill Rd | Levittown | PA | 19056 |
| Angela Roseman | Indianapolis 4135 | Interoffice | | | |
| Angela Roseman | | 8398 Finchum Dr | Brownsburg | IN | 46112 |
| Angela S Fisher | | 10520 E Firewheel Dr | Scottsdale | AZ | 85255 |
| Angela Sue Donovan | | 841 N Bancroft St | Indianapolis | IN | 46201 |
| Angela T Sanchez | | 4302 W Ave L | Lancaster | CA | 93536 |
| Angela Wing Yun Tsun | | 1550 Technology Dr | San Jose | CA | 95110 |
| Angela Yvette Brown Fields | | 22502 Rocky Glen Ct | Spring | TX | 77373 |
| Angelcom | No Signed Agreement | | | | |
| Angelcom | | | | | |
| Angeles Investments Group Inc | | 1322 N La Brea Ave | Inglewood | CA | 90302 |
| Angeles M Porco | | 19738 S Edinburgh Ln | Frankfort | IL | 60423 |
| Angelia J Bautista | | 1404 Esplanade Ct | Reston | VA | 20194 |
| Angelia Marlene Pavelich | | 4668 Scarlet Court | Palmdale | CA | 93551 |
| Angelia Renee Rivers | | 12811 Greenwood Forest 903 | Houston | TX | 77066 |
| Angelic Monique Espinoza | | 1710 W Tc Jester Blvd | Houston | TX | 77008 |
| Angelica Calderon | | 601 S Bamdal St | Santa Ana | CA | 92703 |
| Angelica Dominguez | | 511 Thomas Trail | Seagoville | TX | 75159 |
| Angelica Flores | | 3907 Santa Ana | Huntington Pk | CA | 90255 |
| Angelica G Furmanova | | 19310 229th Ave Ne | Woodinville | WA | 98077 |
| Angelica Guintu Engalla | | 39500 Stevenson Pl Ste 108 | Fremont | CA | 94539 |
| Angelica N Suarez | | 7016 Austin Ct | Riverside | CA | 92503 |
| Angelica Natera | | 122 S Gunther St | Santa Ana | CA | 92704 |
| Angelica Quinones | | 1129 Sherman St | San Jose | CA | 95110 |
| Angelica Romero | | 13632 Willamette Dr | Westminster | CA | 92683 |
| Angelica Ruperto | | 3211 Robinson Run Rd | Mcdonald | PA | 15057 |
| Angelica Town | | 9 White St | Angelica | NY | 14709 |
| Angelica Town | | Route 2 Box 16 | Pulaski | WI | 54137 |
| Angelica Urdiales | | 2053 S Spinnaker St | Anaheim | CA | 92802 |
| Angelica Village | | 79 Ctr St | Angelica | NY | 14709 |

| | | | | | |
|---|---|---|---|---|---|
| Angelina Casualty Company | | 105 South Seventeenth Str | Omaha | NE | 68102 |
| Angelina County | | 606 Lufkin Ave | Lufkin | TX | 75902 |
| Angelina D Arreguin | | 7337 Cuvier St | San Diego | CA | 92037 |
| Angelina Denise Scissom | | 1628 St Andrews Dr | Murfreesboro | TN | 37128 |
| Angelina Lena Vicencio | | 5227 E Avenida Palmar | Orange | CA | 92869 |
| Angelina Muldown | | 621 Candle Circle | La Habra | CA | 90631 |
| Angelina N Flores | | 5146 S Merrimac | Chicago | IL | 60638 |
| Angeline Matranga Butler | | 2734 Gordon Banks Dr | Duluth | GA | 30097 |
| Angelino Mortgage Company Inc | | 8039 S Painter Ave Ste 200 | Whittier | CA | 90602 |
| Angelique Suzanna Ploum | | 5536 Peppewood Ave | Lakewood | CA | 90712 |
| Angelique Yvette Crowder | | 5020 Ambassador Dr | Mcdonough | GA | 30253 |
| Angelita B Seraile | | 12729 Andretti St | Moreno Valley | CA | 92553 |
| Angelo F Amoriello | Aamoriello Inc Dba Amore Appraisal Svcs | 4717 Hondo Pass Ste 3a | El Paso | TX | 79904 |
| Angelo G Lopez | | 196 E Alvin Dr Apt 106 | Salinas | CA | 93906-2417 |
| Angelo Taracko | | 4500 Alden Court | Wilmington | NC | 28412 |
| Angelo Town | | Route 4 Box 16 | Sparta | WI | 54656 |
| Angelpoints Inc | No Signed Agreement | | | | |
| Angels Lending Group Inc | | 3035 Mandolin Dr | Kissimmee | FL | 34744 |
| Angelus Funding Corporation | | 190 N Canon Dr 421 | Beverly Hills | CA | 90210 |
| Angerer Appraisal Service | | 1716 Vidalia Court | Greenwood | IN | 46143 |
| Angie City | | PO Box 152 | Angie | LA | 70426 |
| Angie Crouch | Amc Property Inspections | 9051 Greystone Ct | Indianapolis | IN | 46234 |
| Angie Esperanza Gallardo | | 11 Queensberry | Ladera Ranch | CA | 92694 |
| Angie L Mcintyre | | 104 Circleview Dr | Hurst | TX | 76054 |
| Angles | | 73280 Hwy 111 207 | Palm Desert | CA | 92260 |
| Angola Village | | 41 Commercial St | Angola | NY | 14006 |
| Angoss Software Corporation | No Address | | | | |
| Anguilla City | | PO Box 217 | Anguilla | MS | 38721 |
| Anh Tuan Duong | | 9181 Coronet Ave | Westminster | CA | 92683 |
| Anhtu Duc Pham | | 6600 Warner Ave | Huntington Beach | CA | 92647 |
| Anibal Gabriel Perez | | 7930 Nw 185 St | Hialeah | FL | 33015 |
| Anique Chante Aniton Thomas | | 4514 Coopers Crk Cir Se | Smyrna | GA | 30082 |
| Anissa Lee Thomas | | 121 Julee Dr | Winchester | VA | 22602 |
| Anita Adams | | 10236 Hickory Ridge Rd Apt 203 | Columbia | MD | 21044 |
| Anita Aucourt | | 3812 111th St Se | Everett | WA | 98208 |
| Anita D Woodall | Houston 4115 Interoffice | | | | |
| Anita Eaton | First Pl Real Estate Corp | 4340 S Dover | Independence | MO | 64055 |
| Anita F Han | | 8501 St Louis | Skokie | IL | 60076 |
| Anita Jain Felix | | 3172 Orleans Way | Corona | CA | 92883 |
| Anita Lynn Mccann | | 7501 Swindon St | Blacklick | OH | 43004 |
| Anita M Arnold | | 3807 St Michaels Ct | Sugar Land | TX | 77479 |
| Anita Marie Shouse | | 15361 Cedarwood Ave | Midway City | CA | 92655 |
| Anita N Warfel | | 706 Meadow Dr | Camp Hill | PA | 17011 |
| Anita Patel | | 10041 Youngwood Ln | Fishers | IN | 46038 |
| Anita S Pring Samm Emp | | 10485 Coach House Ln | Frisco | TX | 75035 |
| Anita Suzanna Pring | | 10485 Coach House Ln | Frisco | TX | 75035 |
| Anita Woodall | | 11615 Pk Creek Dr | Houston | TX | 77072 |
| Aniwa Town | | R 2 | Birnamwood | WI | 54414 |
| Aniwa Village | | Rt 1 | Aniwa | WI | 54408 |
| Anjali Hemant Ravuri | | 1270 S Springwood Dr | Anaheim Hills | CA | 92808 |
| Ankoor V Desai | | 14 Beaufort Harbor | Alameda | CA | 94502 |
| Ankuk Fire & Marine Ins Co Ltd | | PO Box 1615 | Warren | NJ | 07059 |
| Anm Funding Llc | | 3811 13th Ave 3rd Fl | Brooklyn | NY | 11219 |
| Anm Mortgage Group Lp | | 1721 West Plano Pkwy Ste 106 | Plano | TX | 75075 |
| Ann Anderson Mott | | 410 S West St | Anaheim | CA | 92805 |
| Ann Arbor City | | 100 N Fifth Ave | Ann Arbor | MI | 48107 |
| Ann Arbor Township | | PO Box 424 | Ann Arbor | MI | 48106 |
| Ann Bath | | 614 Larkspur | Corona Del Mar | CA | 92625 |
| Ann Dorothy Hipolito | | 668 Ctr St | Costa Mesa | CA | 92627 |

| | | | | | |
|---|---|---|---|---|---|
| Ann Foster | Foster Appraisal Services | 2946 E Second St | Tucson | AZ | 85716-4111 |
| Ann Hoang Anh Cao | | 659 N Oxford Ct | Orange | CA | 92869 |
| Ann Koviak | Dba Action Appraisal Service | 200 Brookside Ln Ste A | Las Vegas | NV | 89107 |
| Ann L Mathews | | 1920 Alfred Ln 43 | Bossier City | LA | 71112 |
| Ann M Fromm | | 3526 Decatur St | Philadelphia | PA | 19136 |
| Ann M Sonsma | | 9080 Bloomfield Ave | Cypress | CA | 90630 |
| Ann Marie Belew | | 14797 Haven Dr | Saint Paul | MN | 55124-7499 |
| Ann Marie La Spina | | 15 Bellevue Ave | Wakefield | MA | 01880 |
| Ann Marie Siano | | 904 Fairview Ave | Bristol | PA | 19007 |
| Ann Marie Smith | | 1425 Ne 7th 439 | Portland | OR | 97232 |
| Ann Marie Solomon | | 3363 Spindletop Dr | Kennesaw | GA | 30144 |
| Ann May Lam | | 333 N Walnuthaven Dr | West Covina | CA | 91790 |
| Ann Michele Vargo | | 4357 Millwagon Trail | Castle Rock | CO | 80109 |
| Ann P Boylan | | 6420 Escondido Ste 4 | El Paso | TX | 79912 |
| Ann R Dulaney | | 4732 Cortland Dr | Corona Del Mar | CA | 92625 |
| Ann R Gordon | | 7871 South Duquesne | Aurora | CO | 80016 |
| Ann R Harper | | 16547 Forestlake Dr | Tampa | FL | 33624 |
| Ann Robson | | 1091 Clearview Dr | Hollister | CA | 95023 |
| Ann Ruth Booker | | 2598 N Ayala | Rialto | CA | 92377 |
| Ann Solomon | | 905 Skyline Dr | Coram | NY | 11727 |
| Ann Theresa Sirakis | | 6060 W Charter Oak | Glendale | AZ | 85304 |
| Ann Thuy Pham | | 16690 Mt Baxter Cir | Fountain Valley | CA | 92708 |
| Ann Van Tran | | 16151 Walker Circle | Westminster | CA | 92683 |
| Ann Walton | | 7748 Michener Ave | Philadelphia | PA | 19150 |
| Anna & Davi Mortgage Corporation | | 135 49 Lefferts Blvd | South Ozone Pk | NY | 11420 |
| Anna B Gonzales | | 5204 Langdon Ave | Bakersfield | CA | 93309 |
| Anna Bailey A Dependant Adult By Jackqulyn Harper | | | | | |
| Her Niece | | 5248 E Washington St | Stockton | CA | 95215 |
| Anna C Gould | | 4171 Morales Way | Corona | CA | 92883 |
| Anna Denise Milisitz | | 1666 Garnet Ave | San Diego | CA | 92109 |
| Anna Dizhoor | | 253 Lamartine St | Jamaica Plain | MA | 02130 |
| Anna Don | | 9077 Boca Gardens Circle S | Boca Raton | FL | 33496 |
| Anna Douglas | | 1735 Walnut Leaf Dr | Walnut | CA | 91789 |
| Anna Elizabeth Morrison | | 5289 Ne 3rd Ave | Oakland Pk | FL | 33334 |
| Anna J Demoss | Anna Demoss Appraisals | 6046 Fm 2920 322 | Spring | TX | 77379 |
| Anna Kwan Ongkeko | | 30 Galena | Irvine | CA | 92602 |
| Anna L Ibarra | | 103 Moae Pl | Honolulu | HI | 96786 |
| Anna Liza Flores | | 11704 Haven | Corpus Christi | TX | 78410 |
| Anna Lorena Boron | | 7n320 Circle Terrace | Medinah | IL | 60157 |
| Anna Lourdes A Camungol | | 2500 Old Farm Rd | Houston | TX | 77603 |
| Anna M Conroy | Conroy Realty Co | 12633 Greens Bayor Dr | Houston | TX | 77015-4924 |
| Anna M Hill | | 3028 Hawthorn | Franklin Pk | IL | 60131 |
| Anna M Marcelo | | 33 N Edison Ave | Elgin | IL | 60123 |
| Anna M Smith | | 11675 Charter Oak Ct | Reston | VA | 20190 |
| Anna Magdalena Soto | | 6 Lakeside Dr | Valhalla | NY | 10595 |
| Anna Maria Jarrett | | 6010 Beardmore Dr | Corpus Christi | TX | 78415 |
| Anna Marie Fadden | | 1655 Falling Star Dr | Chula Vista | CA | 91915 |
| Anna Marie Revilla | | 178 Hookui St | Kahului | HI | 96732 |
| Anna Marie Riopelle | | 2210 N Richmond St | Santa Ana | CA | 92705 |
| Anna Mary Suzuki | | 31 Del Cambrea | Irvine | CA | 92606 |
| Anna Mayre Way | | 19126 Royal Isle Dr | Tomball | TX | 77375 |
| Anna Michele Lopez | | 17458 E Rice Circle | Aurora | CO | 80015 |
| Anna Michelle Jarreau | | PO Box 682 | Livonia | LA | 70755 |
| Anna Nicole Griffith | Zaya Appraisal | 4607 Summerhays Pl | Santa Rosa | CA | 95405 |
| Anna R Beasley | | 16914 Shipman Rd | Carlinville | IL | 62626 |
| Anna Salceda | | 2515 N St 8 | Sacramento | CA | 95810 |
| Anna Virginia Donnen | | 9503 Fawn Pk Ln | Humble | TX | 77396 |
| Anna Yi | | 11611 Brookhurst St | Garden Grove | CA | 92840 |
| Annabella Sorrells | | 419 Ofarrell | Boise | ID | 83702 |
| Annada | | Village Clerk | Annada | MO | 63330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Annamarie Ahmadi | | 11706 Leland Ave | | Whittier | CA | 90605 |
| Annamarie Sigala | | 1011 1/2 North | | Balboa Island | CA | 92662 |
| Annapolis | | City Hall | | Annapolis | MO | 63620 |
| Annapolis First Mortgage Llc | | 7272 Pk Circle Dr Ste 140 | | Hanover | MD | 21076 |
| Annapolis First Mortgage Llc | | 7272 Pk Circle Dr | Ste 140 | Hanover | MD | 21076 |
| Annavelle Quinones | | 1020 Warburton Ave | | Yonkers | NY | 10701 |
| Anne Arundel County | | PO Box 427 | | Annapolis | MD | 21404 |
| Anne Arundel County Annual | | Billing & Customer Service | PO Box 427 | Annapolis | MD | 21404 |
| Anne B Shannon | | 2225 S Crestmont Dr | | Moses Lake | WA | 98837 |
| Anne C Brown | | 1932 Lakeport Way | | Reston | VA | 20191 |
| Anne Chaney & Associates | | 3205 Hill Dale Court | | Highland Village | TX | 75077 |
| Anne D Hucks | Affordable Real Estate | 209 Jeffrey Ln | | Mccormick | SC | 29835 |
| Anne Hucks | Affordable Real Estate | 209 Jeffrey Ln | | Mccormick | SC | 29835 |
| Anne K Hartshorn | | 2801 1st Ave | | Seattle | WA | 98121 |
| Anne M Abell | | 5119 Chatsworth Ave | | Tampa | FL | 33625 |
| Anne M Jones | | 2400 Idledale Dr | | Ft Collins | CO | 80526 |
| Anne M Noel | | 1732 W Crone Ave | | Anaheim | CA | 92804 |
| Anne M Pierce | | 22747 E Calhoun Pl | | Aurora | CO | 80016 |
| Anne M Sitarski | | 11936 Glenwest Dr | | Maryland Heights | MO | 63043 |
| Anne Marie Mccool | | 1665 Sturbridge Dr | | Sewickley | PA | 15143 |
| Anne Michelle Stewart | | 5141 Chippendale Dr | | Murfreesboro | TN | 37129 |
| Anne Montoya Miranda | | 100 Produce Ave Ste L | | So San Francisco | CA | 94080 |
| Anne Podobnik | | 6273 Hobart St | | San Diego | CA | 92115 |
| Anne S Czujko | | 57 Condict St 1st Fl | | Jersey City | NJ | 07306 |
| Anne S Miller | | 477 Carmel Loop | | Carmel | LA | 71052 |
| Anne Sherley Demosthenes Almonor | | 14 S Myrtle Ave | | Spring Valley | NY | 10977 |
| Anne Switalski | | 31302 New Rd | | North Liberty | IN | 46554 |
| Anne Thi Nguyen | | 7701 Duquesne Pl | | Westminster | CA | 92683 |
| Anneka Hall Appraisals | Anneka Hall | 7335 North Leonard Ave | | Clovis | CA | 93619 |
| Annemarie Adams | | 4701 Pelham Dr | | Austin | TX | 78727 |
| Annemarie Breuer | | 1965 Orange Ave | | Costa Mesa | CA | 92627 |
| Annemarie Elenio | | 55a Landing Rd | | Glen Cove | NY | 11542 |
| Annemarie Fogarty | | 110 New Holland | | Nanuet | NY | 10954 |
| Annemarie Grindey | | 5904 Northridge Dr | | Palmdale | CA | 93551 |
| Annette Allen | | 10706 Sorsby Way | | Houston | TX | 77047 |
| Annette Bazzell | | 6309 Loring Circle | | Bakersfield | CA | 93309 |
| Annette Casagrande | Champaign 4143 | Interoffice | | | | |
| Annette Casagrande | | 1746 County Rd | | Ludlow | IL | 60949 |
| Annette Ford | Virtual Properties | 6340 Sugarloaf Pkwy Ste 200 | | Duluth | GA | 30097 |
| Annette Fraley | | 6720 Borges St | | Corona | CA | 92880 |
| Annette J Hughes | | 913 Rickert Rd | | Hilltown | PA | 18927 |
| Annette Jass | Century 21 Affiliated Blowers | 1800 Milton Ave | | Janesville | WI | 53545 |
| Annette L Joslin | | 7676 Doma Ln | | Shingletown | CA | 96088 |
| Annette Lee Zientek | | 4334 Eileen Dr | | Cincinnati | OH | 45209 |
| Annette Lewis Wheaton | | 5812 Lori Ct | | Missoula | MT | 59803 |
| Annette Louise Barclay | | 57 Encanto | | Tustin | CA | 92780 |
| Annette Monique Diaz | | 1828 E Walnut Creek Pkwy | | West Covina | CA | 91791 |
| Annette Pearson | | 574 Hoene St | | Makawao | HI | 96768 |
| Annette R Barrantes | | 430 N Plr Privado | | Ontario | CA | 91764 |
| Annette R Bradley | | 515 Wyoming St | | Charleston | WV | 25312 |
| Annette T Bayne | | 7577 Grassy Bank St | | Las Vegas | NV | 89139 |
| Annie Carter | | 9550 Deering Dr 507 | | Houston | TX | 77036 |
| Annie K Jackson | | 7807 Quail Meadow Dr | | Houston | TX | 77071 |
| Annie Lisa Ingoglia | | 22786 Laquinta | | Mission Viejo | CA | 92691 |
| Annie N Chantaduly | | 13218 Palm Pl | | Cerritos | CA | 90703 |
| Annie Paylor | | 17700 Casita Court | | Reno | NV | 89509 |
| Annie Pearl Berry | | 206 E Richardson Ave | | West Atco | NJ | 08004 |
| Annin Township | | Rd 2 Box 252 | | Port Allegany | PA | 16743 |
| Annmarie Jones | | 612 Sw 70th | | Oklahoma | OK | 73139 |
| Annmarie Tukes | | 13826 Chervil Ct | | Moreno Valley | CA | 92553 |

| | | | | |
|---|---|---|---|---|
| Annsville Town | | 9358 Taberg Florence Rd | Taberg | NY | 13471 |
| Annville City | | PO Box 213 | Annville | KY | 40402 |
| Annville Cleona Sd/annville Twp | | 547 South 10th St | Lebanon | PA | 17042 |
| Annville Cleona Sd/cleona Boro | | 547 South 10th St | Lebanon | PA | 17042 |
| Annville Cleona Sd/nannville Twp | | 547 South 10th St | Lebanon | PA | 17042 |
| Annville Cleona Sd/sannville Twp | | 547 South 10th St | Lebanon | PA | 17042 |
| Annville Township | | 829 East Queen Stree | Annville | PA | 17003 |
| Anny Kim | | 2324 Applewood Circle | Fullerton | CA | 92833 |
| Annyetta L Bernard | | 24 Rose Pk Ave | Stamford | CT | 06902 |
| Anointed Financial Services Llc | | 1258 Scottsland Dr | Lakeland | FL | 33813 |
| Anointed Mortgage Financial Llc | | 7321 New Lagrange Rd Ste 115 | Louisville | KY | 40222 |
| Anoka County | | 2100 3rd Ave | Anoka | MN | 55303 |
| Anon Mortgage Solutions Inc | | 12627 San Jose Blvd Ste 206 | Jacksonville | FL | 32223 |
| Another Mortgage Co Inc | | 4001 Barbara Loop Se | Rio Rancho | NM | 87124 |
| Anpac La Ins Co | | 1949 East Sunshine | Springfield | MO | 65899 |
| Anplex Investment & Financial Inc | | 1427 San Marino Ave C | San Marino | CA | 91108 |
| Ans Marquis & Aurbach | Phlip Aurbach | 10001 Pk Run Dr | Las Vegas | NV | 89145 |
| Ans Of Wa Inc | | PO Box 2895 | Renton | WA | 98056-0895 |
| Anson County | | Room 22 Courthouse | Wadesboro | NC | 28170 |
| Anson Porter Moran | | 410 13th Unit B | Huntington Beach | CA | 92648 |
| Anson Town | | PO Box 297 | Anson | ME | 04911 |
| Anson Town | | 13966 Cnty Hwy S South | Jim Falls | WI | 54748 |
| Ansonia City | | 253 Main St Rm 10 | Ansonia | CT | 06401 |
| Ansonia Wpca | | 253 Main St | Ansonia | CT | 06401 |
| Ansvar America Insurance Co | | 830 North Meacham Rd | Schaumburg | IL | 60173 |
| Answer Capital Mortgage | | 550 Club Dr Ste 422 | Montgomery | TX | 77316 |
| Answer Page Inc | | 3709 Citation Way | Medford | OR | 97504 |
| Ant Mortgage Inc | | 511 South 15th St | Philadelphia | PA | 19146 |
| Antara Deb | | 13485 W Estes 2n | Chicago | IL | 60626 |
| Antares Mortgage | | 4448 Eagle Rock Blvd Ste J | Los Angeles | CA | 90041 |
| Antelope County | | Box 227 | Neligh | NE | 68756 |
| Antelope Valley Board Of Trade | | 548 West Lancaster Blvd Ste 103 | Lancaster | CA | 93534-2534 |
| Antelope Valley Building Industry Assoc | | 104 E Ave K 4 Ste B | Lancaster | CA | 93535 |
| Antelope Valley Chambers Of Commerce | | 554 West Lancaster Blvd | Lancaster | CA | 93534-2534 |
| Antelope Valley Engineering Inc | | 129 West Pondera St | Lancaster | CA | 93534 |
| Antelope Valley Fair | | 455 Auto Vista Dr | Palmdale | CA | 93551 |
| Antelope Valley Hispanic Chamber Of Comm | | 819 E Ave Q 9 | Palmdale | CA | 93550 |
| Antelope Valley Newspapers Inc | Dba Antelope Valley Press | PO Box 4050 | Palmdale | CA | 93590-4050 |
| Antelope Valley Winery Llc | | 42041 20th St West | Lancaster | CA | 93534 |
| Antero Web Technologies | | PO Box 1481 | Colorado Springs | CO | 80901 |
| Anthanassios Tsoukas | | 3211 Morrise Ln | Miami | FL | 33133-3230 |
| Anthem Funding Group | | 2114 W Legends Way | Anthem | AZ | 85086 |
| Anthem Investments Inc | | 5521 Reseda Blvd 206 | Tarzana | CA | 91356 |
| Anthem Mortgage Corporation | | 8450 Westfield Blvd Ste 200 | Indianapolis | IN | 46032 |
| Anthony & Dawn Eaton | | 11131 Oak Lake Court | St Louis | MO | 63146 |
| Anthony A Cristi | | 27 South Forest Ave | Rockville Centre | NY | 11570 |
| Anthony A Ellis | | 307 Haws St | Norristown | PA | 19401 |
| Anthony A Hawrylicz | | 2931 Halifax Ave | Westchester | IL | 60154 |
| Anthony A Heymans | | 1824 Twin Circle Dr | Mendota Heights | MN | 55118 |
| Anthony A Resmondo | | 5197 Meadowood Ln | Mulberry | FL | 33860 |
| Anthony A Saldivar | | 9355 Hot Springs Rd | Corona | CA | 92883 |
| Anthony Alanis | | 3101 Walden Glen | Escondido | CA | 92029 |
| Anthony Alberto Clemente | | 2451 Bridell Ave Ph M | Miami | FL | 33129 |
| Anthony Arnell Pound | | 12816 Condor Dr | Oklahoma City | OK | 73170 |
| Anthony Augustus Hall | | 177 Hunt Club Dr | Copley | OH | 44321 |
| Anthony Bernard Finch | | PO Box 2206 | Country Club Hills | IL | 60478 |
| Anthony Bernard Stewart | | 2090 San Antonio Dr | Corona | CA | 92882 |
| Anthony C Chen | | 20767 E Crest Ln | Diamond Bar | CA | 91789 |
| Anthony C Morton | | 1768 Del Mar Ct | Santa Cruz | CA | 95062 |
| Anthony C Tionloc | | 2614 Ramble Wood Dr | Carrollton | TX | 75006 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony Chatmon Realty | | 2418 W Martin Luther King Jr Blvd | | Los Angeles | CA | 90008 |
| Anthony Che Moore | | 2690 Ipulei Pl | | Honolulu | HI | 96716 |
| Anthony Cipriano Jr Trustee F | | West River Village Condominiums PO Box 1089 | | Cheshire | CT | 06410 |
| Anthony Claudius Bisnath | | 146 39 230th Pl | | Rosedale | NY | 11413 |
| Anthony Cummings | | 220 Whitehall Dr | | Palatine | IL | 60067 |
| Anthony D Walker | | 25531 Rocky Beach Ln | | Dana Point | CA | 92629 |
| Anthony David Pullicino | | 9254 Dansk Ridge Ct | | Indianapolis | IN | 46250 |
| Anthony E Murphy | | 807 Shoresbrook Dr | | Spartanburg | SC | 29301 |
| Anthony Edward Boston | | 2539 Fair Oaks Dr | | Jonesboro | GA | 30236 |
| Anthony Edward Cornwell | | 5664 Tubbs Rd | | Waterford | MI | 48327 |
| Anthony Escalona | | 7230 Fairway Dr | | Miami Lakes | FL | 33014 |
| Anthony F Rizzello | | 34 Baton St | | Newtown | PA | 18940 |
| Anthony Ferrari | | 2520 106th St | | Lubback | TX | 79423 |
| Anthony Foster | Foster Appraisals | 7705 80th Ave Ne | | Marysville | WA | 98270 |
| Anthony Francis Denello | | 67 Miland Pond Dr | | Madeson | CT | 06443 |
| Anthony George Ellis | | 28 Laurette Ln | | Freeport | NY | 11520 |
| Anthony George Reno | | 516 Caspian Dr | | Grasonville | MD | 21638 |
| Anthony Gizzi Real Estate Appraisals Inc | | 4415 Metro Pkwy 110 | | Ft Myers | FL | 33916 |
| Anthony Gomez | | 8 Crest Haven Dr | | New Windsor | NY | 12553 |
| Anthony H Addington Harry | Anthony H Addington Harry Marketing Department Greg Schroeder | Anthony H Addington Harry | 1146 East Wellgate Dr | Oxford | MS | 38655 |
| Anthony H Addington Harry | | PO Box 836 | | Oxford | MA | 38655 |
| Anthony Harmetz | Anthony Harmetz No Signed Agreement | 16672 Island Circle | 3 | Huntington Beach | CA | 92649 |
| Anthony Harry Addington | | 1146 East Wellsgate Dr | | Oxford | MS | 38655 |
| Anthony Irizarry | | 9048 Silver Glenn Way | | Lake Worth | FL | 33467 |
| Anthony J Adamczyk | | 38369 Country Meadow Way | | N Ridgeville | OH | 44039 |
| Anthony J Alestri | | 1306 Walnut Ave | | Huntington Bch | CA | 92648 |
| Anthony J Bolognese | | 11 Fawn Circle | | Charlestown | RI | 02813 |
| Anthony J Caliri | | 5148 Saint Albert Dr | | Fontana | CA | 92336 |
| Anthony J Cavalier | | 6521 W 72nd Dr | | Arvada | CO | 80003 |
| Anthony J Cimino | | 719 Avenida Azor | | San Clemente | CA | 92673 |
| Anthony J Drevs | Coldwell Banker | 2825 S Webster Ave | | Green Bay | WI | 54301 |
| Anthony J Galiani | | 544 Pelham Rd | | New Rochelle | NY | 10805 |
| Anthony J Gardner | | 375 Central Ave 184 | | Riverside | CA | 92507 |
| Anthony J Garrido | | 3053 Overlook Pl | | Clearwater | FL | 33760 |
| Anthony J Genuario | | 5 Magnolia Ln | | Cedar Grove | NJ | 07009 |
| Anthony J Gordon | | 2693 Remington Way | | Tracy | CA | 95377 |
| Anthony J Kula | | 2706 E Grand Reserve Cr 1132 | | Clearwater | FL | 33759 |
| Anthony J Luttrell | | 1291 Countryside | | Hartville | OH | 44632 |
| Anthony J Riscili | | 339 Mulberry Ct D2 | | Bartlett | IL | 60103 |
| Anthony J Scalero | | 24421 Osprey | | Lake Forest | CA | 92630 |
| Anthony J Toto | | 1400 S Busse Rd | | Mt Prospect | IL | 60056 |
| Anthony J Walker | | 920 Excalibur Dr | | Highland Village | TX | 75077 |
| Anthony Jasso | | 9410 Silverfeather Dr | | San Antonio | TX | 78254 |
| Anthony John Dagostino | | 1715 Nw Marshall St | | Portland | OR | 97209 |
| Anthony John Harley | | 591 Prince Frederick St | | King Of Prussia | PA | 19406 |
| Anthony John Palmieri | | 1764 E Oaktan St | | Des Plaines | IL | 60019 |
| Anthony Jordan Mendicino | | 61 Harker Rd | | Chesterfield | NJ | 08515 |
| Anthony Joseph Amaral | | 1263 Lower Ferry Rd | | Trenton | NJ | 08618 |
| Anthony Joseph Kingsbury | | 13472 Sw 62nd Ave | | Portland | OR | 97219 |
| Anthony Joseph Melchiorre | | 42 Hetton Court | | Glassboro | NJ | 08028 |
| Anthony Jr Richardson | | 13220 S 48th St | | Phoenix | AZ | 85044 |
| Anthony K Marsh | | 39 Copper Leaf | | Irvine | CA | 92602 |
| Anthony Kappos | | 21955 Woodland | | Woodland Hills | CA | 91364 |
| Anthony Keith Jones | | 2870 Calais Ct | | San Ramon | CA | 94583 |
| Anthony Keller | | 1012 Woodview Ct | | Warrington | PA | 18976 |
| Anthony Koehn | Appraisal Plus Ca | PO Box 80444 | | Bakersfield | CA | 93380-0444 |
| Anthony L Burnett | | 2020 Big Boulder Dr | | N Las Vegas | NV | 89031 |
| Anthony L Cason | | 312 Timberbrook Ct | | Odenton | MD | 21113 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony L Ramirez | | 21734 Septo St | | Chatsworth | CA | 91311 |
| Anthony Lawrence Fisher | | 726 S Nebraska St | | Chandler | AZ | 85225 |
| Anthony Limon | Houston 4120 | Interoffice | | | | |
| Anthony Lisi | | 48 Highland Terr | | Fords | NJ | 08863 |
| Anthony Louis | | 1965 2nd Ave | | San Diego | CA | 92101 |
| Anthony Louis Hodges | | 9696 Avenida Monterey | | Cypress | CA | 90630 |
| Anthony M Cazares | | 9214 Rolling Rock | | Dallas | TX | 75238 |
| Anthony M Limon | | 28635 Hidden Lake West | | Magnolia | TX | 77354 |
| Anthony M Puma | | 116 1/2 30th | | Newport Beach | CA | 92663 |
| Anthony Marcell Carman | | 14264 Town Commons Way | | Gainesville | VA | 20155 |
| Anthony Marrero | | 47 Cedar Trail | | Monroe | NY | 10950 |
| Anthony Mendoza | | 2636 Klamath Ct | | Riverside | CA | 92503 |
| Anthony Meola | | 944 Lakewood Dr | | Barrington | IL | 60010 |
| Anthony Michael Arlotta | | 525 Lorraine Ave | | Middlesex | NJ | 08846 |
| Anthony Michael Brogno | | 2462 Hillendale Dr | | Jeffersonville | PA | 19403 |
| Anthony Michael Gapastione | | 1100 Orangery Ct | | Carol Stream | IL | 60188 |
| Anthony Michael Jackson | | 20041 Osterman Rd | | Lake Forest | CA | 92630 |
| Anthony Michael Russo | | PO Box 60965 | | Pasadena | CA | 91116 |
| Anthony Moran | | 7922 Day Creek Blvd | | Rch Cucamonga | CA | 91739 |
| Anthony N Hardy | | 6838 So Wolcott | | Chicago | IL | 60636 |
| Anthony N Tavaglione | | 24821 San Andres Ln | | Mission Viejo | CA | 92691 |
| Anthony Nguyen | | 11682 Banner Dr | | Garden Grove | CA | 92843 |
| Anthony Nichols And Yvette Nichols | | 2008 W 6th St | | Jacksonville | FL | 32209 |
| Anthony P Denning | | 617 Fieldwood Ave | | Mesquite | TX | 75150 |
| Anthony P Gulotta | | 11 Fawn Meadow Path | | Wading River | NY | 11792 |
| Anthony P Redman | | 175 Avenida Descanso 212 | | Oceanside | CA | 92051 |
| Anthony Paolini | | 301 Stockton Blvd | | Berlin | NJ | 08009 |
| Anthony Phillip Robles | | 720 1/2 Delawars Ave | | Tampa | FL | 33606 |
| Anthony Quiros | Roman Realtors | 819 E Buffalo Ave | | Santa Ana | CA | 92706 |
| Anthony R Bonnanzio | | 10 Curtis Farm Rd | | Middlebury | CT | 06762 |
| Anthony R Noriega | | 300 Union Ave 9 | | Campbell | CA | 95008 |
| Anthony R Witman | | 29 Camden St | | South Hadley | MA | 01075 |
| Anthony Raymond Deadmond | | 862 Se Briarwood | | Bend | OR | 97702 |
| Anthony Rice | | 7187 Thoreau Circle | | Atlanta | GA | 30349 |
| Anthony Rivera | | 4512 Workman Mill Rd | | Whittier | CA | 90601 |
| Anthony Rumeo | | 635 10th St | | Lyndhurst | NJ | 07071 |
| Anthony S Benozich And Rose Marie Benozich H/w | | 1432 Englewood St | | Philadelphia | PA | 19111 |
| Anthony S Carson | | 8293 Alpine Aster Ct | | Middletown | OH | 45044 |
| Anthony S Gonzalez | Notaryous Notary | 901 Corporate Ctr Drste204 | | Monterey Pk | CA | 91754 |
| Anthony Scott Saunders | | 7522 E Plateau Dr | | Hanover | MD | 21076 |
| Anthony Shaun Perry | | 2044 Lost Lake Pl | | Martinez | CA | 94553 |
| Anthony So | | 18000 International Blvd | | Seattle | WA | 98188 |
| Anthony Stephen Gabor | | 4349 Shoreline Dr | | Spring Pk | MN | 55384 |
| Anthony Stracci | | 27 Stonehedge Dr | | West Nyack | NY | 10994 |
| Anthony T Dang | | 9740 Sepulveda Blvd Unit 31 | | North Hills | CA | 91343 |
| Anthony T Lenington | | 14572 Alder Ln | | Tustin | CA | 92780 |
| Anthony T Meola | | 944 Lakewood Dr | | Barrington | IL | 60010 |
| Anthony Taylor | Anthony Taylor | Anthony Taylor | 266 Veneto | Irvine | CA | 92614 |
| Anthony Taylor | It Gavin Munroe | 266 Veneto | | Irvine | CA | 92614 |
| Anthony Taylor | | 266 Veneto | | Irvine | CA | 92614 |
| Anthony Thomas | | 209 E Tant Allen Dr | | Fort Washington | MD | 20744 |
| Anthony Thomas Loya | | 12823 Woodridge Ave | | La Mirada | CA | 90638 |
| Anthony Township | | Rd 8 Box 66 | | Danville | PA | 17821 |
| Anthony Township | | Rr2 Box 241 | | Linden | PA | 17744 |
| Anthony Trenton Logan | | 4753 Government St | | Baton Rouge | CA | 70806 |
| Anthony Twp Sd/anthony Twp | | Rd 3 Box 184 | | Jersey Shore | PA | 17740 |
| Anthony V Palermo | | 3029 N Evergreen Cir | | Boynton Beach | FL | 33426 |
| Anthony Vincent Petrucci | | 100 South Birch Rd | | Fort Lauderdale | FL | 33316 |
| Anthony W Bond | | 7555 Katy Freeway | | Houston | TX | 77024 |
| Anthony W Mitchell | | 8435 Bitter Root Ct | | Antelope | CA | 95843 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony W Scott | | 6414 Horseshoe Rd | Clinton | MD | 20735 |
| Anthony Wells Pigford | | 661 Pearl St | Denver | CO | 80203 |
| Anthony William Johnston | | 508 Madison Howell | Miami | MI | 48843 |
| Anthony William Montano | | 1016 Souza Dr | El Dorado Hills | CA | 95762 |
| Anthony William Parlett | | 2 Paseo Rosa | San Clemente | CA | 92673 |
| Anthony Zylstra | | | | | |
| Anthracite Mutual Fire Ins Co | | PO Box 280 | Millville | PA | 17846 |
| Antietam Mortgage Inc | | 9029 Shadygrove Court | Gaithersburg | MD | 20877 |
| Antietam Sd/lower Alsace Twp | | 921 N 25th St | Reading | PA | 19606 |
| Antietam Sd/mt Penn Boro | | 200 N 25th St | Mt Penn | PA | 19606 |
| Antigo City | | 700 Edison St | Antigo | WI | 54409 |
| Antigo Town | | W9689 Cherry Rd | Antigo | WI | 54409 |
| Antilles Insurance Company | | PO Box 3507 | Old San Juan | PR | 902 |
| Antioch Township | | 3801 North 25 Rd | Mesick | MI | 49668 |
| Antionette Alejandro | | 12391 Janet Circle | Garden Grove | CA | 92841 |
| Antionette L Moultrie | | 148 Raquet Club Dr | Compton | CA | 90220 |
| Antis Township | | 909 N 2nd St | Bellwood | PA | 16617 |
| Antis Township | | 909 N Second St | Bellwood | PA | 16617 |
| Antler Creek | | 9650 Antler Creek Dr | Falcon | CO | 80831 |
| Antoine V Jones | | 1683 Queensbury Cir | Hoffman Estates | IL | 60195 |
| Antoinette C Romero | | 7440 Carmel St | Gilroy | CA | 95020 |
| Antoinette Danielle Mason | | 7557 Battersby St | Philadelphia | PA | 19152 |
| Antoinette Elise S Lucero | | 6887 Windward St | San Diego | CA | 92114 |
| Antoinette J Atkerson | | 7113 Mcintosh Ln | Indianapolis | IN | 46226 |
| Antoinette M Nuzzo | | 1941 W 60th Pl | Merrillville | IN | 46410 |
| Antoinette M Rummo | | 2120 Turtle Mound Rd | Melbourne | FL | 32934 |
| Anton City | | 100 Spade Circle PO Box 127 | Anton | TX | 79313 |
| Anton Isd | | 100 Ellwood Blvd PO Box 309 | Anton | TX | 79313 |
| Antone Martin | Martin Appraisals | 11 Ridge Line Court | Oroville | CA | 95966 |
| Antonette E Swelstad | | 518 Tresham Rd | Gahanna | OH | 43230 |
| Antonette R Gonzalez Maxine Nunez Marcy Rodriguez Diane Martino Katrina Gonzales And | | 5107 Allen Dr | Irwindale | CA | 91706 |
| Antonio Andegherghis Sium | | 5743 Eagle Landing | Houston | TX | 77085 |
| Antonio Brown | | 7 Regal Court | North Brunswick | NJ | 08902 |
| Antonio C Alaniz Jr | Accu Appraisals | 9434 Viscount Blvd Ste 170 A | El Paso | TX | 79925 |
| Antonio Campanella | | 777 N Rainbow Blvd Ste 180 | Las Vegas | NV | 89178 |
| Antonio Caruso | | 114 Adams Ave | Newton | MA | 02465 |
| Antonio Castillo Jr | | 16981 Foothill Blvd Ste E | Fontana | CA | 92335 |
| Antonio Dipierrantonio Jr | | | | | |
| Antonio Duarte | | 225 Mcclintock 59 | El Paso | TX | 79932 |
| Antonio F Litto | | 5 Manor Dr | Stoughton | MA | 02072 |
| Antonio Gabriel Morales | | 14270 Chino Hills Pkwy Ste A | Chino Hills | CA | 91709 |
| Antonio James Garbani | | 13 Cheyenne | Irvine | CA | 92604 |
| Antonio Joaquin Sanchez | | 125 Weathervane | Irvine | CA | 92603 |
| Antonio M Endriga | | 750 Whitney Ave | New Haven | CT | 06511 |
| Antonio Manuel Mesa | | 5445 Collins Ave 1234 | Miami | FL | 33140 |
| Antonio Ortiz | | 2424 N Tustin Ave | Santa Ana | CA | 92705 |
| Antonio S Tinsay | | 1609 Van Buren St | San Meteo | CA | 94403 |
| Antonio T Gates | | 1300 Adams Ave | Costa Mesa | CA | 92626 |
| Antonio Urbina | | 2222 Gateway Oaks | Sacramento | CA | 95833 |
| Antonio Zepeda | | 3345 Chicago Ave | Riverside | CA | 92507 |
| Antrim County | | PO Box 544 | Bellaire | MI | 49615 |
| Antrim Mortgage | | 5 South Carlisle St | Greencastle | PA | 17225 |
| Antrim Town | | PO Box 517 | Antrim | NH | 03440 |
| Antrim Township | | 12014 Bancroft Rdsa | Morrice | MI | 48857 |
| Antrim Township | | PO Box 206 | Greencastle | PA | 17225 |
| Antwerp Town | | 108 Mechanic St | Antwerp | NY | 13608 |
| Antwerp Township | | 24821 Front Ave | Mattawan | MI | 49071 |
| Antwerp Village | | Main St / Box 620 | Antwerp | NY | 13608 |
| Anupa Reddy Harvey | | 375 Central Ave | Riverside | CA | 92507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anupinder Shahi | | 950 Lincoln Rd | | | Yuba City | CA | 95991 |
| Anvil Mortgage Corporation | | 1801 Rockville Pike Ste 350 | | | Rockville | MD | 20852 |
| Anwer Ehtisham | | 2012 N Dorothy Ave | | | Shawnee | OK | 74804 |
| Any Credit Mortgage Llc | | 11328 Pennywood Dr Ste A | | | Baton Rouge | LA | 70809 |
| Anya R Gugliemotto | | 397 E Jenkins Ave | | | Columbus | OH | 43207 |
| Anyqueue Levi Ray & Shoup Inc | John F Howerter | Levi Ray & Shoup Inc 2401 West Monroe St Springfield Il 62704 | | | | | |
| Anza Insurance Company | | PO Box 6180 | | | Novato | CA | 94948 |
| Aof America One Finance Inc | | 3632 Brewster | | | Plano | TX | 75025 |
| Aon Bankers Financial Services | Maria Heller | 9808 Bajada Dr Nw | | | Albuq | NM | 87114 |
| Aon Consulting Inc | Bruce Pixley | Aon Consulting Inc | 707 Wilshire Blvd | Ste 6000 | Los Angeles | CA | 90017 |
| Aon Corporation | | | | | | | |
| Aon Fsg | Ariel Duris | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 |
| Aon Fsg | David Payne | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 |
| Aon Fsg | David Payne | 4100 E Mississippi Ave | Ste 1300 | | Denver | CO | 80246 |
| Aon Fsg | | 4100 E Mississippi Ave | | Ste 1500 | Denver | CO | 80246 |
| Aon Insurance Managers Usa Inc | | | | | | | |
| Aon Professional Risk Lloyds | London | 8 Devonshire Square | | | London | ENGLAND | 0EC2M- 4PL |
| Aon Risk Services | Aon Dennis Heney | Managing Director | 1901 S Main Streeet Ste | | Irvine | CA | 92614 |
| Aon Risk Services | Dennis Heney | 1901 S Main St 300 | | | Irvine | CA | 92614 |
| Aon Risk Services Inc Of Southern California Insurance Services | Dan Henry | Aon Risk Services Inc Of Southern California Insurance | No Address | | | | |
| Aon Risk Services Inc Of Southern California Insurance Services | | | | | | | |
| Aos Acquisition Corp | Dba Allied Office Supplies | PO Box 31533 | | | Hartford | CT | 06150-1533 |
| Ap & A Appraisals | | PO Box 727 | | | Lewiston | CA | 96052 |
| Ap Family Funding | | 135 E Live Oak Ave Ste 203 | | | Arcadia | CA | 91006 |
| Ap Knight Lp | Fleet National Bank | PO Box 414004 | | | Boston | MA | 02241-4004 |
| Ap Knight Lp Fleet National Bank | | PO Box 414004 | | | Boston | MA | 02241-4004 |
| Ap Mortgage Corporation | | 13903 Northwest 67th Ave Ste | | | Miami Lakes | FL | 33014 |
| Ap Mortgage Group Llc | | 116 S Lake Havasu Ave Ste 105 | | | Lake Havasu City | AZ | 86403 |
| Apache County | | PO Box 699 | | | St Johns | AZ | 85936 |
| Apaics | | 1001 Connecticut Ave Nw Ste 530 | | | Washington | DC | 20036 |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr St | | | Louisville | KY | 40223 |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr Ste 1800 | | | Louisville | KY | 40223 |
| Apb Mortgage Llc | | 9931 Corporate Campus Dr Ste 2400 | | | Louisville | KY | 40223 |
| Apc Mortgage | | 814 Strawberry Ln | | | Brandon | FL | 33511 |
| Apc Mortgage | | 12593 Research Blvd Ste 302 | | | Austin | TX | 78759 |
| Apeal Democrat Inc | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 |
| Apeerak Ommy Chansawang | | 8215 E Oak Ridge | | | Orange | CA | 92869 |
| Apeiro Mortgage Group Inc | | 1470 Ben Sawyer Blvd 8 | | | Mt Pleasant | SC | 29464 |
| Apes Llc | | 5004 Burleson Rd | | | Austin | TX | 78744 |
| Apex | Jeff Hollis | 4400 Cox Rd | Ste 200 | | Glenn Allen | VA | 23060 |
| Apex Appraisal Enterprises Inc | | PO Box 7734 | | | Bend | OR | 97708 |
| Apex Appraisal Llc Chelsea Soares | | PO Box 240686 | | | Honolulu | HI | 96824-0686 |
| Apex Appraisal Services Inc | | 2103 Idlewood Rd | | | Tucker | GA | 30084 |
| Apex Appraisals | | 19 Silver Maple Dr | | | Boiling Springs | PA | 17007 |
| Apex Appraisals Inc | Roger W Wells | 111 Brookside Way | | | Wenatchee | WA | 98801 |
| Apex Appraisers Inc | 117 N 1st St | Ste 26 | | | Mt Vernon | WA | 98273 |
| Apex Appraisers Inc | | 117 N 1st St Ste 26 | | | Mt Vernon | WA | 98273 |
| Apex Branch Inc | | 35 W Pine St Ste 213 | | | Orlando | FL | 32801 |
| Apex Capital Mortgage | | 5200 Meadowcreek Dr Ste 1005 | | | Dallas | TX | 75248 |
| Apex Executive Search Llc | | 19200 Von Karman Ave Ste 600 | | | Irvine | CA | 92612 |
| Apex Financial | | 2727 Camino Del Rio So Ste 127 | | | San Diego | CA | 92108 |
| Apex Financial | | 1408 Plainfield Ave Ne | | | Grand Rapids | MI | 49505 |
| Apex Financial & Investments | | 215 West Pomona Blvd Ste 306 | | | Monterey Pk | CA | 91754 |
| Apex Financial & Investments Inc | | 215 W Pomona Blvd Ste 306 | | | Monterey Pk | CA | 91754 |
| Apex Financial Group | Apex Financial Group | 2027 W March Ln 6 | | | Stockton | CA | 95207 |

| | | | | | |
|---|---|---|---|---|---|
| Apex Financial Group Inc | | 3800 Inverrary Blvd 100f | | Fort Lauderdale | FL | 33319 |
| Apex Financial Group Inc | | 213 West Bloomingdale Rd | | Brandon | FL | 33511 |
| Apex Financial Group Inc | | 102 South 30th St | | Longport | NJ | 08403 |
| Apex Financial Group Inc | | 10616 Towerwood Dr | | Fort Worth | TX | 76140 |
| Apex Financial Group Inc | | 301 S Main St | | Benton | AR | 72015 |
| Apex Financial Group Inc | | 7854 North Dawn | | Kansas City | MO | 64151 |
| Apex Financial Group Inc | | 801 West Granada Blvd Ste 100 | | Ormond Beach | FL | 32174 |
| Apex Financial Group Inc A FI Corp | | 801 W Bloomingdale Ave | | Brandon | FL | 33511 |
| Apex Financial Lc | | 1564 South 500 West Ste 101 | | Woods Cross | UT | 84087 |
| Apex Funding Corp | | 18806 East Nine Mile Rd | | Eastpoint | MI | 48021 |
| Apex Home Loans | | 13500 Midway 201 | | Dallas | TX | 75244 |
| Apex Home Loans Inc | | 10411 Motor City Dr Ste 350 | | Bethesda | MD | 20817 |
| Apex Info Tech Inc | 15540 Rockfield Blvd | Ste D | | Irvine | CA | 92618 |
| Apex Lending Group Inc | | 330 Culper Court Ste B | | Hermosa Beach | CA | 90254 |
| Apex Lending Inc | | 20001 Gulf Blvd Ste 10 | | Indian Shores | FL | 10977 |
| Apex Lending Inc | | 10300 49th St North | | Clearwater | FL | 33762 |
| Apex Lending Inc | | 1161 West Ave Unit A | | Ocean City | NJ | 08226 |
| Apex Lending Inc | | 12550 Biscayne Blvd Ste 405 | | North Miami | FL | 33181 |
| Apex Lending Inc | | 509 Avalanche Dr | | Murphy | TX | 75094 |
| Apex Lending Inc | | 1563 East County Line Rd 400 | | Jackson | MS | 39211 |
| Apex Lending Services | | 28 Snowbird Pl | | The Woodlands | TX | 77381 |
| Apex Lending Services Llc | | 17011 Beach Blvd Ste 1110 | | Huntington Beach | CA | 92648 |
| Apex Lending Services Llc | | 610 Crescent Executive Court Ste 220 | | Lake Mary | FL | 32746 |
| Apex Lending Services Llc | | 654 N Sam Houston Pkwy | Ste 225 | Houston | TX | 77060 |
| Apex Lending Services Llc | | 159 Lakeview Circle | | Wahiawa | HI | 96787 |
| Apex Lloyds Ins Co | | Pymts C/o Paragon | PO Box 702507 | Dallas | TX | 75370 |
| Apex Lloyds Insurance Company | | 800 Washington | | Waco | TX | 76701 |
| Apex Lloyds Insurance Company | | PO Box 230 | | Fort Worth | TX | 76101 |
| Apex Mailing Services Inc | | 17175 Von Karman Ave 106 | | Irvine | CA | 92614 |
| Apex Mortgage | | 213 West Bloomingdale Ave | | Brandon | FL | 33511 |
| Apex Mortgage & Financial Services | | 8358 West Oakland Pk Blvd Ste | | Sunrise | FL | 33351 |
| Apex Mortgage Company | | 5345 Heatherdowns Blvd | | Toledo | OH | 43614 |
| Apex Mortgage Funding Inc | | 4005 Nw 114 Ave Ste 12 | | Miami | FL | 33178 |
| Apex Mortgage Group Llc | | 114 Clinkscales | | Columbia | MO | 65203 |
| Apex Mortgage Inc | | 2163 Grand Ave | | West Des Moines | IA | 50265 |
| Apex Mortgage Inc | | 9225 Manchester | | St Louis | MO | 63144 |
| Apex Mortgage Lic | | 312 12th Ave Rd | | Nampa | ID | 83686 |
| Apex Mortgage Plus Inc | | 1540 Hwy 138 Se Ste 4 A | | Conyers | GA | 30013 |
| Apex Mortgage Services Inc | | 1300 15th St W | | Billings | MT | 59102 |
| Apex Mortgage Services Llc | | 2550 Corporate Exchange Dr Ste 102 | | Columbus | OH | 43231 |
| Apex Mortgage Services Llc | | 17757 Us Hwy 19 North Ste 165 | | Clearwater | FL | 33764 |
| Apex Mortgage Solutions | | 2900 Douglas St | | Omaha | NE | 68131 |
| Apex Mortgage Solutions | | 1111 E Tahquitz Canyon Way Ste 111 | | Palm Springs | CA | 92262 |
| Apex Mortgage Solutions | | 510 W Solomon St | | Griffin | GA | 30223 |
| Apex Mutual Mortgage Corp | | 1580 Sawgrass Corp Pkwy 130 | | Sunrise | FL | 33323 |
| Apex Partners Inc | Bmc | 8954 Reseda Blvd 203 | | Northridge | CA | 91324 |
| Apex Partners Inc | Dba Bmc | 8954 Reseda Blvd 203 | | Northridge | CA | 91324 |
| Apex Property Advisors | | 1911 Douglas Blvd Ste 85 225 | | Roseville | CA | 95661 |
| Apex Property Advisors Inc | | 1911 Douglas Blvd Ste 85 225 | | Roseville | CA | 95661 |
| Apex Real Estate Appraisals Inc | | 1 N Beacon Ave Ste 208 | | La Grange | IL | 60525 |
| Apex Systems Inc | | 3750 Collections Ctr Dr | | Chicago | IL | 60693 |
| Apexx Mortgage | | 3811 Victor St | | Pinole | CA | 94564 |
| Apf Financial Inc | | 10126 Central Ave | | Montclair | CA | 91763 |
| Apg Electric Inc | | 4825 140th Ave North Ste K | | Clearwater | FL | 33762-3822 |
| Apices Appraisal Group | | 3833 S Staples Ste N 120 | | Corpus Christi | TX | 78411 |
| Apices Appraisal Group Llc | | 3833 S Staples Ste N 120 | | Corpus Christi | TX | 78411 |
| Aplus Financial Solutions | | 3535 Inland Empire Blvd | | Ontario | CA | 91761 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Apm Mortgage Llc | | 207 Quaker Ln | | | West Warick | RI | 02893 |
| Apna Ghar Inc | | 41 60 Main St Ste 208 | | | Flushing | NY | 11355 |
| Apogee Appraisal Inc | | 15739 Fish Point Rd | | | Prior Lake | MN | 55372 |
| Apogee Appraisals Inc | | 15739 Fish Point Raod | | | Prior Lake | MN | 55372 |
| Apogee Financial Group Inc | | 2404 South Grove Ave | | | Ontario | CA | 91761 |
| Apogee Mortgage Group Inc | | 600 S Cherry St Ste 600 | | | Denver | CO | 80246 |
| Apolacon Township | | Rr1 Box 1293 | | | Little Meadows | PA | 18830 |
| Apollo Associates Realty | | 1077 Ralph D Abernathy Blvd | | | Atlanta | GA | 30310 |
| Apollo Boro | | 414 N 9th St | | | Apollo | PA | 15613 |
| Apollo Financial Corporation | | 118 A Flamingo Dr | | | Apollo Beach | FL | 33572 |
| Apollo Financial Services Llc | | 8400 East Prentice Ave 1310 | | | Greenwood Village | CO | 80111 |
| Apollo Funding Center | | 210 Del Prado Blvd Ste 6 | | | Cape Coral | FL | 33914 |
| Apollo Funding Inc | | 1453 3rd St Promenade Ste 440 | | | Santa Monica | CA | 90401 |
| Apollo Funding Inc | | 1453 3rd St Promenade Ste 440 | | | Santa Monica | CA | 90401 |
| Apollo Home Mortgage Corp | | 1330 East Superior St | | | Duluth | MN | 55805 |
| Apollo Home Mortgage Corporation | | 434 Hale Ave N | | | Oakdale | MN | 55128 |
| Apollo Interactive | Apollo Interactive | 531 Main St | | | El Segundo | CA | 90245 |
| Apollo Interactive Inc | Matthew Beshear President | Apollo Interactive Inc | 531 Main St | Ste 902 | El Segundo | CA | 90245 |
| Apollo Interactive Inc | | 8556 Hayden Pl | | | Culver City | CA | 90232 |
| Apollo Mortgage Company Llc | | 295 Eagle Ridge Dr | | | North Salt Lake | UT | 84054 |
| Apollo Mortgage Group Llc | | 2100 East Maple Rd Ste 500 | | | Birmingham | MI | 48009 |
| Apollo Mortgage Group Llc | | 400 W Erie St Ste 503 | | | Chicago | IL | 60610 |
| Apollo Ridge Sd/apollo Boro | | 414 N 9th St | | | Apollo | PA | 15613 |
| Apollo Ridge Sd/kiskiminetas Twp | | 1280 Ridge Rd | | | Apgelo | PA | 15613 |
| Apollo Ridge Sd/n Apollo Boro | | Box 28 | | | North Apollo | PA | 15673 |
| Apollo Ridge Sd/young Township | | 11950 Route 286 | | | Homer City | PA | 15748 |
| Appalachia Town | | P O Bx 112 | | | Appalachia | VA | 24216 |
| Appalachian Insurance Co | | PO Box 7500 | | | Johnston | RI | 02919 |
| Appalachian Mortgage Corp | | 133 Sams Trail | | | Waynesville | NC | 28786 |
| Appanoose Co Special Assessment | | Appanoose County | | | Centerville | IA | 52544 |
| Appanoose County | | 201 North 12th | | | Centerville | IA | 52544 |
| Appanoose Davis Mut Ins Asc | | PO Box 755 | | | Centerville | IA | |
| Appco Appraisal Service | 90 East 100 South | Ste 206 | | | St George | UT | 84770 |
| Appco Appraisal Service Inc | | 90 East 100 South Ste 206 | | | St George | UT | 84770 |
| Appeal Democrat | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 |
| Appeal Democrat | | 1530 Ellis Lake Dr | | | Marysville | CA | 95901 |
| Appeal Democrat Inc | 1530 Ellis Lake Dr | PO Box 431 | | | Marysville | CA | 95901-0431 |
| Apphai Pruong | | 902 East Hunter | | | Santa Ana | CA | 92707 |
| Appian Mortgage Inc | | 314 West 7th St | | | Dallas | TX | 75208 |
| Apple 2 Inc | | 4630 329th Way Sw | | | Federal Way | WA | 98023 |
| Apple Appraisal | 1330 Arnold Dr | Ste 148 | | | Martinez | CA | 94553 |
| Apple Jann Rumias | | 12482 Hudson River Dr | | | Mira Loma | CA | 91752 |
| Apple Mortgage | | 1315 West College Ave Ste 100 | | | State College | PA | 16801 |
| Apple Mortgage & Lending Group Llc | | 3620 Colonial Blvd Ste 180 | | | Ft Myers | FL | 33966 |
| Apple Mortgage & Loan Llc | | 550 California Rd Ste 7 | | | Quakertown | PA | 18951 |
| Apple Mortgage Corp | | 19 West 44th St Ste 312 | | | New York | NY | 10036 |
| Apple Mortgage Llc | | 109 Court St Ste 2 | | | Laconia | NH | 03246 |
| Apple One | Cynthia Emmets | 327 West Broadway | | | Glendale | CA | 91204 |
| Apple One | Employment Service | PO Box 29048 | | | Glendale | CA | 91209-9048 |
| Apple One Mortgage | | 6 Carvel Pl | | | Sacramento | CA | 95835 |
| Apple River Town | | 608 Us Hwy 8 | | | Amery | WI | 54001 |
| Apple Seeds For Literacy Foundation Inc | San Antonio Express News | PO Box 2171 | | | San Antonio | TX | 78297 |
| Apple Street Mortgage Corp | | 737 Apple Court | | | Louisville | CO | 80027 |
| Apple Tree Appraisal Team Inc | | 5683 Rockfield Loop | | | Valrico | FL | 33594 |
| Apple Tree Home Loans | | 2362 North Oxnard Blvd Ste 104 | | | Oxnard | CA | 93036 |
| Apple Valley Chamber Of Commerce | | 17852 Hwy 18 | | | Apple Valley | CA | 92307 |
| Apple Valley Chamber Of Commerce | | 17582 Hwy 18 | | | Apple Valley | CA | 92307-0018 |
| Apple Valley Communications Inc | | PO Box 787 | | | Apple Valley | CA | 92307 |
| Apple Valley Communications Inc | | PO Box 787 | | | Apple Valley | CA | 92307-0018 |
| Apple Valley County Water Bonds | | 22521 Shawnee Rd | | | Apple Valley | CA | 92307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apple Valley Mortgage Llc | | 3050 Valley Ave Ste 102 | | Winchester | VA | 22601 |
| Applegate Appraisal Service Inc | | PO Box 774 | | Wilber | OR | 97494 |
| Applegate Appraisal Services Inc | | PO Box 774 | | Wilbur | OR | 97494 |
| Applegate Appraisal Services Llc | | PO Box 654 | | Winchester | OR | 97495 |
| Applegate Village | | 2900 Phipps Rd | | Appelgate | MI | 48401 |
| Appleone Texas Inc Dba Appleone Employment | Penni Rich | Appleone Employment Services | 327 West Broadway | Glendale | CA | 91209 |
| Appleseed Mortgage Inc | | 407 Briarwood Dr Ste 210 F | | Jackson | MS | 39206 |
| Appleton City | | 114 E 4th St | | Appleton City | MO | 64724 |
| Appleton City | | 100 N Appleton St | | Appleton | WI | 54911 |
| Appleton City | | 100 N Appleton St | | Appleton | WI | 54913 |
| Appleton City | | PO Box 2519 | | Appleton | WI | 54913 |
| Appleton Town | | 2915 Sennebec Rd | | Appleton | ME | 04862 |
| Appletree Federal Mortgage Llc | | 415 Main St Ste K | | Ridgefield | CT | 06877 |
| Applewold Boro | | 237 Franklin Ave | | Kittanning | PA | 16201 |
| Applewood Finance Corporation | | 3090 S Jamaica Court Ste 205 | | Aurora | CO | 80014 |
| Applewood Mortgage Llc | | 2315 Kipling St | | Lakewood | CO | 80215 |
| Applied Computer Solutions | | PO Box 51839 | | Los Angeles | CA | 90051-6139 |
| Applied Computer Solutions Los Angeles | Operations Manager | Applied Computer Solutions | 15461 Springdale St | Huntington Beach | CA | 92612 |
| Applied Financial Corp | | 3801 N Unversity St | | Sunrise | FL | 33335 |
| Applied Mortgage Services Corp | | 211 North St | | North Hampton | MA | 01066 |
| Applied Mortgages | | 725 Gleneagle Dr | | Fort Washington | MD | 20744 |
| Appling County | | 83 South Oak St | | Baxley | GA | 31513 |
| Apply For A Home Mortgage | | 2306 136th Pl Sw | | Lynnwood | WA | 98087 |
| Apply4homescom Llc | | 7590 Fay Ave Ste 301 | | La Jolla | CA | 92037 |
| Appomattox County | | PO Box 689 | | Appomattox | VA | 24522 |
| Appomattox Mortgage Llc | | 4830 W Hundred Rd Ste C | | Chester | VA | 23831 |
| Appomattox Town | | PO Box 705 | | Appomattox | VA | 24522 |
| Appraisal & Consulting Services Llc | | PO Box 25455 | | Honolulu | HI | 96825 |
| Appraisal & Financial Service Company | | 1086 North 1400 West | | Preston | ID | 83263 |
| Appraisal & Property Tax Consultant | | 1629 Ave D West Wing Ste D | | Billings | MT | 59102 |
| Appraisal & Quality Control Inc | | 2621 Harrison St 120 | | Bellwood | IL | 60104 |
| Appraisal & Quality Control Inc | | 10060 Roosevelt Rd Ste 2c | | Westchester | IL | 60154 |
| Appraisal & Real Estate | Services Of Ga Llc | 607 North Randolph St | | Oglethorpe | GA | 31068 |
| Appraisal & Real Estate Associates Inc | | 1530 Shelly Ct | | Titusville | FL | 32780 |
| Appraisal & Real Estate Services | | 38 Shadow Moss Pl | | N Myrtle Beach | SC | 29582 |
| Appraisal & Real Estate Services Of | Georgia Llc | PO Box 381 | | Oglethorpe | GA | 31068 |
| Appraisal & Valuation Services Co | | 21 West Biddle St | | West Chester | PA | 19380 |
| Appraisal 4 You Inc | | 388 Maple Court | | Oviedo | FL | 32765 |
| Appraisal Advisory Company Dba | Michael Coufalk | 9300 Evergreen Dr | | Parma | OH | 44129 |
| Appraisal Advantage | | 7 Shelby St | | Florence | KY | 41042 |
| Appraisal Advantage Group | Barry T Howell | 8870youree Dr Ste 110 | | Shreveport | LA | 71135 |
| Appraisal Advantage Group | | 8870 Youree Ste 205 | | Shreveport | LA | 71135 |
| Appraisal Advantage Llc | | 2597 Haven Rd | | Green Bay | WI | |
| Appraisal Advisory Company | Michael T Coufalik | 9300 Evergreen Dr | | Parma | OH | 44129 |
| Appraisal Affiliates Inc | | 979 Littleton Rd | | Parsippany | NJ | 07054 |
| Appraisal America Of Mo/kan Llc | | PO Box 480374 | | Kansas City | MO | 64148 |
| Appraisal Analysts Inc | | 100 South Second St | | Fort Pierce | FL | 34950 |
| Appraisal And Consulting Services | | PO Box 25455 | | Honolulu | HI | 96825 |
| Appraisal And Inspection Services Inc | | 7002 Railway Ave 2nd Fl | | Baltimore | MD | 21222 |
| Appraisal And Real Estate Associates Inc | | 1530 Shelly Court | | Titusville | FL | 32780 |
| Appraisal Answer | Victor L Peters Jr | 30423 Canwood St Ste 240 | | Agoura Hills | CA | 91301 |
| Appraisal Associates | | 8 Debby Ln | | Warren | NJ | 07059 |
| Appraisal Associates | | 430 Nw 9th St | | High Springs | FL | 32643 |
| Appraisal Associates | | 2159 Old Rocky Ridge Rd | | Birmingham | AL | 35216 |
| Appraisal Associates | | PO Box 8970 | | Tyler | TX | 75711 |
| Appraisal Associates | | PO Box 2667 | | South Padre Island | TX | 78597 |
| Appraisal Associates | | 1000 Val St | | Knoxville | TN | 37921 |
| Appraisal Associates | | PO Box 9030 | | Woodland Pk | CO | 80866 |
| Appraisal Associates Inc | Le Peterson | PO Box 2433 | | Bremerton | WA | 98310 |
| Appraisal Associates Inc | | 2156 N Meridian St | | Indianapolis | IN | 46202 |

| | | | | | |
|---|---|---|---|---|---|
| Appraisal Associates Inc | | 914 Columbia Ave | Lancaster | PA | 17603 |
| Appraisal Associates Llc | | PO Box 820847 | Vancouver | WA | 98682 |
| Appraisal Associates Of Alaska | | 255 E Fireweed Ln Ste 101 | Anchorage | AK | 99503 |
| Appraisal Associates Of Dade Inc | | 6171 Miami Lakes Dr | Miami Lakes | FL | 33014 |
| Appraisal Associates Of New England | | 94 R Pennsylvania Ave | Niantic | CT | 06357 |
| Appraisal Associates Of Oregon | | 265 Nw Franklin Ave Ste 200 | Bend | OR | 97701 |
| Appraisal Associates Of Tampa Bay Inc | | 12949 74th Ave North | Seminole | FL | 33776 |
| Appraisal Associates Of The | Treasure Coast Inc | 1858 Old Dixie Hwy | Vero Beach | FL | 32960 |
| Appraisal Associates Of Yuba City | | PO Box 3554 | Yuba City | CA | 95992 |
| Appraisal Associates Qc | | 4343 16th St Ste 150 | Moline | IL | 61265 |
| Appraisal Builders Realty Inc | | 3835 Ranch Rd | Liberty Hill | TX | 78642 |
| Appraisal Capital Inc | | 7007 College Blvd Ste 375 | Overland Pk | KS | 66211 |
| Appraisal Capital Incorporated | | 7007 College Blvd Ste 375 | Overland Pk | KS | 66211 |
| Appraisal Center Of Reno | | 1350 Stardust St A 5 | Reno | NV | 89503 |
| Appraisal Center Of Reno Llc | Ron Drake | 1350 Stardust St Ste A 5 | Reno | NV | 89503 |
| Appraisal Central Inc | | 820 S Florida Ave 208 | Lakeland | FL | 33801 |
| Appraisal Certified Services Inc | | 11100 Overseas Ste 200 | Marathon | FL | 33050 |
| Appraisal Concepts Inc | | 1236 Jungerman Sutie A | St Peters | MO | 63376 |
| Appraisal Concepts Inc | | 7617 3rd Ave | Brooklyn | NY | 11209 |
| Appraisal Concepts Team | | 3003 W 11th Pmb 163 | Eugene | OR | 97402 |
| Appraisal Consultants | | PO Box 572324 | Houston | TX | 77257-2324 |
| Appraisal Consultants Bozeman Inc | | PO Box 7107 | Bozeman | MT | 59771 |
| Appraisal Consultants Inc | | 3315 S 79th St | Lincoln | NE | 68506 |
| Appraisal Consulting Group Llc | | PO Box 572324 | Houston | TX | 77257-2324 |
| Appraisal Corporation Of The South Inc | | 2g David St | Ft Walton Beach | FL | 32547-2557 |
| Appraisal Corps | | 2890 East Main St | Wauchula | FL | 33873 |
| Appraisal Depot Inc | Jim Rudzinski | 5561 Dodd St | Mira Loma | CA | 91752 |
| Appraisal Direct Inc | | 153 Main St Ste 10 | Sayville | NY | 11782 |
| Appraisal Dynamics | Albert V Pamiroyan | 334 E Mariposa St | Phoenix | AZ | 85012 |
| Appraisal Express | | 25763 Craig St | Esparto | CA | 95627 |
| Appraisal Express Inc | | 10 Ne 84th Ave | Portland | OR | 97220 |
| Appraisal Express Llc | | 117 Veterans Blvd Ste 6 | Kenner | LA | 70062 |
| Appraisal Express Llc | | 9024 Glenistar Gate Ave | Las Vegas | NV | 89143 |
| Appraisal Express Services | | 1009 Lions Pk Dr | Saint Joseph | MI | 49085 |
| Appraisal Fee Services Inc | No Address | | | | |
| Appraisal First | | 2055 Blackwell Pl | Marietta | GA | 30066 |
| Appraisal First Inc | | 8525 Nw 53rd Terrace 110 | Doral | FL | 33166 |
| Appraisal First Inc | | 8525 Nw 53rd Terrace 110 | Miami | FL | 33166 |
| Appraisal First Llc | Cynthia M Pope | 3732 Charterwood Dr | Highlands Ranch | CO | 80123 |
| Appraisal Focus Llc | | PO Box 2339 | Redmond | OR | 97756 |
| Appraisal Group | | PO Box 6233 | Abilene | TX | 79608 |
| Appraisal Group | | 2045 A Wyoming Blvd Ne | Albuquerque | NM | 87112 |
| Appraisal Group Inc | | 922 E Jefferson Blvd | South Bend | IN | 46617 |
| Appraisal Group Inc The | | 692 N High St Ste 206 | Columbus | OH | 43215 |
| Appraisal Group Of Nevada Inc | | 2819 Via Bel Mondo St | Henderson | NV | 89074 |
| Appraisal Group Of The Northwest Llp | Central Pk Building Ste 270 | 1980 112th Ave Ne | Bellevue | WA | 98004-2940 |
| Appraisal Group One | | 4903 South Westshore Blvd | Tampa | FL | 33611 |
| Appraisal Group Raines & Phillips | | 6810 W Kennewick Ave Ste A | Kennewick | WA | 99336 |
| Appraisal Home Llc | | 350 Ward Ave Ste 106 | Honolulu | HI | 96814 |
| Appraisal House | | 16 Ferry Rd Se | Fort Walton Beach | FL | 32548 |
| Appraisal House Inc | Gary L Martin | 1516 E Rusk St | Jacksonville | TX | 75766 |
| Appraisal House Inc | | 16 Ferry Rd S E | Fort Walton Beach | FL | 32548 |
| Appraisal Inc Com | | PO Box 1345 | Livinton | LA | 70754 |
| Appraisal Incorporated | | 105 Moro Court | Lansdale | PA | 19446 |
| Appraisal Information Services Inc | Joseph R Evancich | 8119 Lodge Pole Trail Ste 100 | Littleton | CO | 80124-3005 |
| Appraisal Institute | | 97498 Eagle Way | Chicago | IL | 60678-9740 |
| Appraisal Institute | | 875 North Michigan Ave Ste 2400 | Chicago | IL | 60611-1980 |
| Appraisal Link | | PO Box 27068 | Houston | TX | 77227 |
| Appraisal Ltd | | 1866 Susquehanna Trail | York | PA | 17404 |
| Appraisal Managemant Group Pc | | PO Box 2233 | Lake Oswego | OR | 97035 |

| | | | | | |
|---|---|---|---|---|---|
| Appraisal Management Company | | | | | |
| Appraisal Management Group | | 7110 Sw Fir Loop 140 | Tigard | OR | 97223 |
| Appraisal Management Group | | 7110 Sw Fir Loop Ste 140 | Tigard | OR | 97223 |
| Appraisal Management Group Pc | | PO Box 2233 | Lake Oswego | OR | 97035 |
| Appraisal Management Network Services I | | 550 Reo St Ste 110 | Tampa | FL | 33609 |
| Appraisal Management Services Of America | | 16742 Gothard St Ste 223 | Huntington Beach | CA | 92647 |
| Appraisal Master Inc | | 855 Central Ste 8 | Odessa | TX | 79761 |
| Appraisal Masters Inc | | 855 Central Ste 8 | Odessa | TX | 79762 |
| Appraisal Masters Llc | | 123 A Maple PO Box 89 | Port Clinton | OH | 43452 |
| Appraisal Matters Inc | | PO Box 7119 | Thousand Oaks | CA | 91359-7119 |
| Appraisal Net Inc | | 4400 N Big Spring Ste 126 | Midland | TX | 79705 |
| Appraisal Network | | 4909 Seville Dr | Englewood | OH | 45322 |
| Appraisal Network | | PO Box 866185 | Plano | TX | 75086 |
| Appraisal Network | | 7365 Carnelian St Ste 208 | Rancho Cucamonga | CA | 91730 |
| Appraisal Network Corp | Gurinder S Cheema | 81 Broadway Unit 1 | Hicksville | NY | 11801 |
| Appraisal Network Inc | | 1300 E 9th St Ste 5b | Edmond | OK | 73034 |
| Appraisal Network Inc | | 2109 Hamilton Rd Ste 109 | Okemos | MI | 48864 |
| Appraisal Network Inc | | 1300 East 9th St Ste 5b | Edmond | OK | 73034 |
| Appraisal Network Llc | | 10520 Plano Rd 114 | Dallas | TX | 75238 |
| Appraisal Network Llc | | 104 Se 101st Ave | Vancouver | WA | 98664 |
| Appraisal Network Of Oregon Inc | | 888 Sunrise Ave | Medford | OR | 97504 |
| Appraisal Northwest Inc | | 5430 Sw Doschdale Ct | Portland | OR | 97239 |
| Appraisal Now Inc | | 2950 Beacon Blvd | West Sacramento | CA | 95691 |
| Appraisal Office Of Southern Oregon | | 48 Myers Court | Medford | OR | 97501 |
| Appraisal One Company | | 112 S Phelps St | Decatur | MI | 49045 |
| Appraisal One Inc | | 1200 112th Ave Ne Ste C 185 | Bellevue | WA | 98004-3727 |
| Appraisal One Inc | | 1200 112th Ave Ne Ste C 185 | Bellevue | WA | 98004 |
| Appraisal One Northwest Inc | | PO Box 1704 | White Salmon | WA | 98672 |
| Appraisal One Of Michigan Inc | | 127 E Scott St | Grand Ledge | MI | 48837 |
| Appraisal Oregon Llc | | PO Box 247 | Joseph | OR | 97846 |
| Appraisal Partners Llc | | PO Box 270527 | Littleton | CO | 80127 |
| Appraisal Plus | | 2623 F St Ste J | Bakersfield | CA | 93301 |
| Appraisal Plus Inc | | 3328 Wild Cherry Ridge | Mishawaka | IN | 46544 |
| Appraisal Prof Of Lake Havasu City Inc | | PO Box 3353 | Lake Havasu City | AZ | 86405 |
| Appraisal Professionals | | 1251 Montery St | Jacksonville | FL | 32207 |
| Appraisal Professionals | | PO Box 3353 | Lake Havasu City | AZ | 86405 |
| Appraisal Professionals Of Colorado Inc | | 3600 Starflower Rd | Castle Rock | CO | 80109 |
| Appraisal Pros | | PO Box 1768 | Keller | TX | 76244 |
| Appraisal Quest Inc | | 1400 Union Meeting Rd Ste 200 | Blue Bell | PA | 19422 |
| Appraisal Quick | | 14140 Se Stark St | Portland | OR | 97233 |
| Appraisal Realtycom | | PO Box 87890 | San Diego | CA | 92138 |
| Appraisal Research Company Inc | | PO Box 1492 | Eugene | OR | 97440 |
| Appraisal Research Group | | PO Box 1492 | Eugene | OR | 97440 |
| Appraisal Research Group | | | | | |
| Appraisal Resource Group Inc | | 10750 Fm 2813 | Flint | TX | 75762 |
| Appraisal Resources Inc | | 1510 11th St Ste 206 | Santa Monica | CA | 90401 |
| Appraisal Sciences Llc | | 2265 Swanson Ave Ste A | Lake Havasu City | AZ | 86403 |
| Appraisal Services | Wayne Wallace Jr | 11241 Lockwood Dr | Silver Spring | MD | 20901 |
| Appraisal Services | | 6308 Hillview Way | Missoula | MT | 59803 |
| Appraisal Services | | 132 N Sangamon Ave | Gibson City | IL | 60936 |
| Appraisal Services | | 3017 Santa Monica Blvd 201 | Santa Monica | CA | 90404 |
| Appraisal Services | | 2815 Chanticleer Ave | Santa Cruz | CA | 95065 |
| Appraisal Services | | 1200 Converse St | Longmeadow | MA | 01106 |
| Appraisal Services | | 118 N Military Ave PO Box 1033 | Lawrenceburg | TN | 38464 |
| Appraisal Services | | 233 Spring Hollow Ln | Westerville | OH | 43081 |
| Appraisal Services | | 2518 Whitewater Way | Sacramento | CA | 95826 |
| Appraisal Services Inc | 219 State Rd 933 | Ste 235 | South Bend | IN | 46637 |
| Appraisal Services Inc | | 8426 Hoover Rd | Platte City | MO | 64079 |
| Appraisal Services Inc | | 51 Broadway | Bangor | ME | 04401 |
| Appraisal Services Inc | | 732a East Main St | Salisbury | MD | 21804 |

| | | | | | |
|---|---|---|---|---|---|
| Appraisal Services Inc | | 500 S Cypress Rd | Pompano Beach | FL | 33060 |
| Appraisal Services Llc | Kenneth S Newton | 763 Blooming Grove Rd | Pulaski | TN | 38478 |
| Appraisal Services Mm Inc | | 2265 Swanson Ave Ste A | Lake Havasu | AZ | 86403 |
| Appraisal Services Now | Doug Marble | 9046 Sequoia Ct | Plain City | OH | 43064 |
| Appraisal Services Now | | 9046 Sequoia Ct | Plain City | OH | 43064 |
| Appraisal Services Of Brandon Inc | | 2505 Sr 60 East | Valrico | FL | 33594 |
| Appraisal Services Of California Llc | | 22425 Ventura Blvd 140 | Woodland Hills | CA | 91364 |
| Appraisal Services Of Central Illinois | | 132 N Sangamon Ave | Gibson City | IL | 60936 |
| Appraisal Services Of Kansas Inc | | 4715 W Ccentral | Wichita | KS | 67212 |
| Appraisal Services Of Mankato Inc | | 1015 So Front St | Mankato | MN | 56001 |
| Appraisal Services Of Nj Corp | | 107 Boyle Ave | Totowa | NJ | 07512 |
| Appraisal Services Of North Alabama | | 3315 S Memorial Pkwy Ste 504 | Huntsville | AL | 35801 |
| Appraisal Services Of Pahrump | | 241 Ferndell St | Pahrump | NV | 89048 |
| Appraisal Services Of Prescott | | 313 S Plesant St | Prescott | AZ | 86303 |
| Appraisal Services Of Sc Inc | | PO Box 1385 | Summerville | SC | 29484 |
| Appraisal Services Of Spokane | | 24412 E 3rd Ave | Liberty Lake | WA | 99019 |
| Appraisal Services Of The Emerald Coast | Inc | PO Box 4294 | Ft Walton Beach | FL | 32549 |
| Appraisal Services Ofamerica | Asa Real Estate Services | 48 Christian Ln | Newington | CT | 06111 |
| Appraisal Services Tx | | 13430 Nw Freeway Ste 500 | Houston | TX | 77040 |
| Appraisal Shop | | 1824 Gold Dust Dr | Lake Havasu | AZ | 86404 |
| Appraisal Shop | | 1824 Gold Dust Dr | Lake Havasu City | AZ | 86404 |
| Appraisal Solutions Group | | 904 Seattle Slew Ave South East | Albuquerque | NM | 87123 |
| Appraisal Solutions | | 7911 W164th Pl | Tinley Pk | IL | 60477 |
| Appraisal Solutions | | 2443 Nw Valley View Dr | Lees Summit | MO | 64081 |
| Appraisal Solutions | | 7911 W 164th Pl | Tinley Pk | IL | 60477 |
| Appraisal Solutions | | PO Box 238 | Wildomar | CA | 92595 |
| Appraisal Solutions | | 2760 Kaumana Dr | Hilo | HI | 96720 |
| Appraisal Solutions Inc | | 13501 Sw 128 St Ste 104 | Miami | FL | 33186 |
| Appraisal Solutions Inc | | 1515 Shoshone St | Boise | ID | 83705 |
| Appraisal Source Appraisal Prof Llc | | 1217 W Hays St | Boise | ID | 83702 |
| Appraisal Source Appraisal Professionals | Llc | 1217 W Hays St | Boise | ID | 83702 |
| Appraisal Specialists Inc | | 6 June Rd | Newburgh | NY | 12550 |
| Appraisal Systems Inc | Linda J Damiani | 437 Via Cruz | Oceanside | CA | 92057 |
| Appraisal Technology & Valuation Inc | | 283 Cranes Roost Blvd Ste 111 | Altamonte Springs | FL | 32701 |
| Appraisal Techs Inc | | 3040 Bentley Court | Lake Havasu City | AZ | 86404 |
| Appraisal Today 2006 National Conference | | 2015 Clement Ave | Alameda | CA | 94501 |
| Appraisal West | | 398 Montego Ln | Boulder City | NV | 89005 |
| Appraisal West Inc | Lynn H Thaldorf | 4696 Overland Rd Ste 168 | Boise | ID | 83705 |
| Appraisal West Inc | | 4696 Overland Rd | Boise | ID | 83705 |
| Appraisal Work | Terri L Digiacinto | 25542 Evans Pointe | Dana Point | CA | 92629 |
| Appraisal Works Llc | | 745 S Kline Dr | Pueblo West | CO | 81007 |
| Appraisal Works Unlimited | | 10850 Arrowtree Blvd | Clermont | FL | 34715 |
| Appraisal Works Unlimited Inc | | PO Box 423 | Minneola | FL | 34755 |
| Appraisal Works Unlimited Llc | | 6443 31st St N | St Petersburg | FL | 33702 |
| Appraisalcom | | 620 Main St | Buffalo | NY | 14202 |
| Appraisalhub | 338 North Canal St | Unit 1 | South San Francisco | CA | 94080 |
| Appraisall | | 17461 Irvine Blvd Ste H | Tustin | CA | 92780 |
| Appraisalocity | | 12465 Lewis St Ste 203 | Garden Grove | CA | 92840 |
| Appraisals Asap Inc | | 419 Star St | East Meadow | NY | 11554 |
| Appraisals By Cantrell | | 207 Los Alamos Hwy | Espanola | NM | 87532 |
| Appraisals By Graziella Llc | Graziella Morris | 84 Navajo Ln | Durango | CO | 81301 |
| Appraisals By Long Inc | | PO Box 3547 | Clarksville | TN | 37040 |
| Appraisals By Sam | | 11970 E Stillwater Wy | Redding | CA | 96003 |
| Appraisals By Tom Gress Llc | | PO Box 17216 | Missoula | MT | 59808 |
| Appraisals Etc Of Walterboro Llc | | PO Box 2413 | Walterboro | SC | 29484 |
| Appraisals Inc | | 865 Central 1b | Odessa | TX | 79761 |
| Appraisals Incorporated | 865 Central | Ste 1b | Odessa | TX | 79761 |
| Appraisals Limited | | PO Box 923 | Salida | CO | 81201 |
| Appraisals Llc | | 4487 Aliikoa St | Honolulu | HI | 96821 |
| Appraisals Northwest | Marvin C Smith | PO Box 73607 | Puyallup | WA | 98373 |

| | | | | | |
|---|---|---|---|---|---|
| Appraisals Now Inc | | 2950 Beacon Blvd | | West Sacramento | CA | 95691 |
| Appraisals Now Llc | | PO Box 50012 | | Colorado Springs | CO | 80949 |
| Appraisals Plus | | 3805 155th St West | | Rosemount | MN | 55068 |
| Appraisals R Us Inc | | 1446 Nw 2 Ave Ste 110 | | Boca Raton | FL | 33432 |
| Appraisals Services Inc | | PO Box 1466 | | Pagosa Springs | CO | 81147 |
| Appraisals Unlimited | | 16541 Archdale | | Detroit | MI | 48235 |
| Appraisals Unlimited | | 2050 Eastern Pkwy | | Louisville | KY | 40204-1407 |
| Appraisals Unlimited Kc Llc | | PO Box 22503 | | Kansas City | MO | 64113 |
| Appraisals West Inc | | 1351 Gunnison Ave | | Grand Junction | CO | 81501 |
| Appraisalsink Llc | | 720 S 38th Ct | | Renton | WA | 98055 |
| Appraisalsmith Llc | James R Smith | 4656 Cedar Glen Pl | | Castle Rock | CO | 80109 |
| Appraisalstudiocom Inc | | 3490 Belle Chase Way 2 B | | Lansing | MI | 48911 |
| Appraisalworks Unlimited Llc | | PO Box 22452 | | St Petersburg | FL | 33742 |
| Appraise All Residential Llc | | PO Box 22160 | | Phoenix | AZ | 85028 |
| Appraise Apmerica Pueblo Llc | | 613 E Earl Dr | | Pueblo West | CO | 81007 |
| Appraise It Today Inc | | PO Box 2701 | | Elk Grove | CA | 95759-2701 |
| Appraise Ohio | | 2688 Sawbury Blvd | | Columbus | OH | 43235 |
| Appraise Tech | | 3270 1/2 Rosecrans St | | San Diego | CA | 92110 |
| Appraise Tech Inc | | 3270 1/2 Rosecrans St | | San Diego | CA | 92110 |
| Appraise Xpress | | 3475 Windjammer Dr | | Colorado Springs | CO | 80920 |
| Appraisedallascom | | 2224 St Nicholas Court | | Plano | TX | 75075 |
| Appraiser/tex Inc | | PO Box 2204 | | Waco | TX | 76703 |
| Appraiseri | | 576 Metacom Ave Beltower Plaza Ste B | | Briston | RI | 02809 |
| Appraisers Mid Atlantic Group Llc | 734 Quince Orchard Blvd | Ste T 1 | | Gaithersburg | MD | 20878 |
| Appraisers Usa | | 11416 Amberlea Farm Dr Ste B | | Gaithersburg | MD | 20878 |
| Appraiservaluescom | Warren Hoppke | 4570 Campus Dr Ste 100 | | Newport Beach | CA | 92660 |
| Appraisetech | | 2951 Marina Bay Dr Ste 130 386 | | League City | TX | 77573 |
| Appraising It Inc | | PO Box 1512 | | Brooksville | FL | 34605 |
| Appraisit Inc | | 2305 West Pk Pl Ste O | | Stone Mountain | GA | 30087 |
| Appraisial Factory | | PO Box 901150 | | Plamdale | CA | 93590-1150 |
| Appraisial Solutions Inc | | 1515 Shoshone St | | Boise | ID | 83705 |
| Apprazecom | | 1910 E 14th St | | Tucson | AZ | 85719 |
| Appriasal Quick | | 14140 Se Starks St | | Portland | OR | 97233 |
| Approval Financial Inc | | 1446 W Chicago Ave | | Chicago | IL | 60622 |
| Approval Mortgage Ltd | | 1255 Lake Plaza Dr Ste100 | | Colorado Springs | CO | 80906 |
| Approval Mortgage Ltd | | 1255 Lake Plaza Dr | Ste100 | Colorado Springs | CO | 80906 |
| Approval One Financial Services Inc | | 3105 Wildwood Ave | | Jackson | MI | 49202 |
| Approval One Mortgage | | 9888 Main St | | Damascus | MD | 20872 |
| Approval One Mortgage | | 7457 Harwin Ste 115 | | Houston | TX | 77036 |
| Approve Any Loancom | | 26741 Portola Pkwy Ie 193 | | Foothill Ranch | CA | 92610 |
| Approve Any Loancom Inc | | 26741 Portola Pkwy Ie 193 | | Foothill Ranch | CA | 92610 |
| Approved Capital Mortgage Inc | | 5959 Topanga Blvd 205 | | Woodland Hill | CA | 91367 |
| Approved Financial Inc | | 9400 West Foster Ave | | Chicago | IL | 60656 |
| Approved Financing Inc | | 5 Boulder Rock Dr Ste G | | Palm Coast | FL | 32137 |
| Approved Financing Llc | | 1 Hargrove Grade Blvd A Ste 2c | | Palm Coast | FL | 32137 |
| Approved Florida Mortgage Llc | | 950 South Pine Island Rd Ste 150 | | Plantation | FL | 33324 |
| Approved Funding Corp | | 41 Grand Ave | | River Edge | NJ | 07661 |
| Approved Home Funding | | 101 W Mc Knight Way | Ste F | Grass Valley | CA | 95949 |
| Approved Home Lenders Llc | | 1237 N Riverside Ste 30 | | Medford | OR | 97501 |
| Approved Home Loan Center | | 202 Lincoln Ave | | Mukilteo | WA | 98275 |
| Approved Home Loans | | 310 South Williams Blvd | | Tucson | AZ | 85711 |
| Approved Home Mortgage Inc | | 366 Us Rt1 | | Falmouth | ME | 04105 |
| Approved Home Mortgage Inc | | 12660 W North Ave Bldg D | | Brookfield | WI | 53005 |
| Approved Home Mortgages | | 14 Wedgewood Dr | | Dix Hills | NY | 11746 |
| Approved Lending | | 3260 Blume Dr Ste 110 | | San Pablo | CA | 94806 |
| Approved Lending Lc | | 2814 N 1775 E | | Layton | UT | 84040 |
| Approved Lending Solutions | | 300 South Duncan Ave Ste 189 | | Clearwater | FL | 33755 |
| Approved Mortgage Corporation | | 8655 E Via De Ventura G 200 | | Scottsdale | AZ | 85258 |
| Approved Mortgage Corporation | | 107 North State Rd 135 Ste 301 | | Greenwood | IN | 46142 |

| | | | | | |
|---|---|---|---|---|---|
| Approved Mortgage Corporation | | 8650 N 35th Ave Ste 114 | Phoenix | AZ | 85051 |
| Approved Mortgage Group Inc | | 3350 Sw 148 Ave 110 | Miramar | FL | 33027 |
| Approved Mortgage Group Llc | | 11 West Skippack Pike | Broad Axe | PA | 19002 |
| Approved Mortgage Lending Llc | | 3111 West Mlk Blvd Ste 100 | Tampa | FL | 33607 |
| Approved Mortgage Llc | | 4427 6th Ave Ste 102 | Tacoma | WA | 98406 |
| Approved Mortgage Services | | 3555 Keith St Ste 211 | Cleveland | TN | 37312 |
| Approved Mortgage Services Inc | | 14 Harvard St | Worcester | MA | 01609 |
| Approved Mortgage Solutions Corp | | 7061 West Commercial Blvd Ste 5 | Tamarac | FL | 33319 |
| Approved Mortgages Inc | | 5820 N Canton Ctr Rd Ste 125 | Canton | MI | 48187 |
| Apr Capital Mortgage Corp | | 35 Ne Wilson Ave Ste 4 | St Cloud | MN | 56304 |
| Apr Mortgage | | 9406 Telegragh Rd | Downey | CA | 90240 |
| Apr Mortgage | | 1390 W 6th St Ste 126 | Corona | CA | 92882 |
| Apr Mortgage Corporation | | 394 Wards Corner Rd Ste 140 | Loveland | OH | 45140 |
| Apr Mortgage Inc | | 11145 Tampa Ave Ste 26 A | Northridge | CA | 91326 |
| Apr Systems Inc | | PO Box 37176 | Richmond | VA | 23234-7176 |
| Aprel Malissa Montgomery | | 1924 Little Fawn | Lewisville | TX | 75067 |
| Apreva Inc | | 3535 Factoria Blvd Se Ste 600 | Bellevue | WA | 98006 |
| April Aldrich | | 516 Delafield Dr | Summerville | SC | 29483-0000 |
| April Ann Lokken | | 20 Rumford | Ladera Ranch | CA | 92694 |
| April Ann Tooze | | 1953 Nw Larch Spur Ct | Redmond | OR | 97756 |
| April Blackston | Re/max Foothills Realty | 109 Leland Heights Dr | Williamston | SC | 29697 |
| April Blackston | | 10 Traxler Ave | Williamston | SC | 29697 |
| April Brown Emp | Washington Dc | Interoffice | | | |
| April Carlson Holly Carlson Rudy Carlson Bonnie Carlson William Carlson John Carlson & Johanna Carlson All Minors By & Through Richard Carlson Their Guardian & Litem | | 1672 Pierside Ln 6979 Sora St | Camarillo Ventura | CA | 93010; 93003 |
| April D Peacock | | 6935 Wind River Dr | Reynoldsburg | OH | 43068 |
| April Danielle Brown | | 501 Okanogan Ave | Wenatchee | WA | 98801 |
| April Dawn Crist | | 9022 S Ash Ave | Tempe | AZ | 85284 |
| April Dawn Nevans | | 838 85th Ln Nw | Coon Rapids | MN | 55433 |
| April Financial Inc | | 1788 19th Ave | San Francisco | CA | 94122 |
| April Herron | | 106 Echo Run | Irvine | CA | 92614 |
| April L Rose | | 1050 Lovers Ln | Greenwood | IN | 46142 |
| April Lee Lovett | | 216 North Madrona Ave | Brea | CA | 92821 |
| April Lynlee Horne | | 17928 Cachet Isle | Tampa | FL | 33647 |
| April M Keith | | 6439 W Morris St | Indianapolis | IN | 46241 |
| April M Lopez | | 736 N Valley St | Burbank | CA | 91505 |
| April M Simon | | 21253 Hickorywood Way | Lake Forest | CA | 92630 |
| April Monique Tinnin | | 2912 56th Ave | Tacoma | WA | 98422 |
| April Nicole Taylor | | 264 Baywood Dr | Newport Beach | CA | 92660 |
| April Plaster | A & D Cleaning Service | 936 1/2 Dalzell | Shreveport | LA | 71104 |
| April S Boyce | | 14533 Archdale St | Dettoit | MI | 48227 |
| April Star Mcglynn | | 415 22nd St | Va Beach | VA | 23451 |
| April Torrez | | 500 N Carroll Ave Ste 110 | Southlake | TX | 76092 |
| Aprill Christine Seekamp | | 9873 Lawrence Rd | Boynton Beach | FL | 33436 |
| Apropos Personnel Service | 1661 Botelho Dr | Ste 297 | Walnut Creek | CA | 94596 |
| Apropos Personnel Service | Dori Val | 1661 Botelho Dr    297 | Walnut Creek | CA | 94596 |
| Aps | | PO Box 2906 | Phoenix | AZ | 85062-2906 |
| Aps | | PO Box 2906 | Phoenix | AZ | 85062 |
| Apsen Publishers Inc | Attn Accounts Receivable Missing | 4829 Innovation Way | Chicago | IL | 60682-0048 |
| Aptimus | | | | | |
| Aptus Capital | | 9513 San Rafael Ave Ne | Albuquerque | NM | 87109 |
| Aqua Chill | | PO Box 502124 | San Diego | CA | 92150 |
| Aqua Chill Of San Diego | | PO Box 502124 | San Diego | CA | 92150 |
| Aqua One Inc | | 5841 S 1st St | Abilene | TX | 79605 |
| Aqua Pure | | PO Box 13604 | Philadelphia | PA | 19101-3604 |
| Aquapure | | 1572 S Mahaffie Cir | Olathe | KS | 66062 |
| Aquiles Yepez | | 7412 Halliday | Oakland | CA | 94605 |
| Aquilla Isd | | PO Box 209 | Aquilla | TX | 76622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aquinnah Town | | | | Aquinnah | MA | 02535 |
| Ar Business & Commercial Services | Attn Business Services | State Capitol Rm 256 | | Little Rock | AR | 72201 |
| Ar Financial Corp | | 2920 Route 73 North | | Maple Shade | NJ | 08052 |
| Ar Home Loans Inc | | 2530j St | | Sacramento | CA | 95816 |
| Ar Insurance Department Trust Fund | | 1200 West 3rd St | | Little Rock | AR | 72201 |
| Ar Merritt Enterprises And Investments Inc | | 8955 Dawnridge | | Houston | TX | 77071 |
| Ar Plastino Jr | | 901 S Winnifred St | | Tacoma | WA | 98465 |
| Ara Bahadrian | | 14827 Ventura Blvd 219 | | Sherman Oaks | CA | 91403 |
| Ara Kevork Manoukian | | 6482 Mary Ellen Ave | | Van Nuys | CA | 91401 |
| Ara Louie Keushgerian | | 1012 West Beverly Blvd 594 | | Montebello | CA | 90640 |
| Arab Mortgage Shoppe | | 319 Cullman Rd | | Arab | AL | 35016 |
| Araceli Gutierrez | | 1014 E Catalina | | Santa Ana | CA | 92706 |
| Araceli M Torres | | 9849 Calameda Ave | | Whittier | CA | 90605 |
| Araceli Mendoza | | 6118 Kingston Ranch | | San Antonio | TX | 78249 |
| Araceli Mercado | | 1451 Nisson Rd | | Tustin | CA | 92780 |
| Araceli Molina Chavez | | 202 Schmeltzer Ln | | San Antonio | TX | 78213 |
| Araceli Negrete | | 2156 Roberta Ave | | Marysville | CA | 95901 |
| Araceli Pina 3572 | | Account Manager | | Woodland Hills | CA | |
| Araceli Torres Emp | | 9849 Calameda Ave | | Whittier | CA | 90605 |
| Araceli Y Pina | | 305 N Osborn Ave | | West Covina | CA | 91790 |
| Araceli Yebra Sierra | | 4113 W Mullen Ave | | Tampa | FL | 33609 |
| Arael Doolittle | | 7538 Annemasse | | Corpus Christi | TX | 78414 |
| Aragon City | | P O Drawer B | | Aragon | GA | 30104 |
| Aram Khlgatian | | 6527 Buffalo | | Van Nuys | CA | 91401 |
| Aramark | | 1665 Townhurst Ste 160 | | Houston | TX | 77043 |
| Aramark | | 5325 S Kyrene Rd 104 | | Tempe | AZ | 85283 |
| Aramark | | 777 Ne Mlk Jr Blvd | | Portland | OR | 97232 |
| Aramark | | 2212 Wilson Rd | | Columbus | OH | 43228 |
| Aramark Refreshment Services | | 5180 Smith Rd Ste F | | Denver | CO | 80216 |
| Aramark Refreshment Services | | 1005 Eighth Ave | | Glenshaw | PA | 15116 |
| Aramark Refreshment Services | | 1665 Townhurst No 160 | | Houston | TX | 77043 |
| Aramark Refreshment Services | | 229 Robbins Ln | | Syosset | NY | 11791 |
| Aramark Refreshment Services | | 6811 East 32nd St | | Indianapolis | IN | 46226 |
| Aramark Refreshment Services | | 7850 Airport Hwy | | Pennsauken | NJ | 08109 |
| Aramark Refreshment Services | | Minneapolis Market Ctr | 6667 Old Shakopee Rd | Bloomington | MN | 55438-2622 |
| Aramark Refreshment Services | | | | | | |
| Aramark Refreshment Services | | Remit To 2212 Wilson Rd | | Columbus | OH | 43228 |
| Aramark Refreshment Services Inc | | 1830 Air Ln Dr Ste 3 | | Nashville | TN | 37210 |
| Aramark Refreshment Svcs | | 2160 Hills Ave Ste B | | Atlanta | GA | 30318 |
| Aramax Corporation | | 8459 White Oak Ave Ste 104 | | Rancho Cucamonga | CA | 91730 |
| Araminta Financial Group Llc | | 4601 Presidents Dr Ste 380 | | Lanham | MD | 20706 |
| Aransas County | | 319 Church St | | Rockport | TX | 78382 |
| Aransas County Clerk | | 301 North Live Oak | | Rockport | TX | 78382 |
| Aransas Pass City | | 600 W Cleveland PO Box 2000 | | Aransas Pass | TX | 78336 |
| Aransas Pass Isd C/o Appr Dist | | 1146 E Market PO Box 938 | | Sinton | TX | 78387 |
| Arapahoe County | | PO Box 571 | | Littleton | CO | 80166 |
| Arapahoe County Clerk And Recorder | | 5334 S Prince St | | Littleton | CO | 80166-0060 |
| Arapahoe County Personal Property | | PO Box 571/5334 S Prince St | | Littleton | CO | 80120 |
| Arapahoe County Recorder | | 5334 South Prince St | | Littleton | CO | 80120 |
| Arapahoe County Treasurer | 5334 S Prince St | PO Box 571 | | Littleton | CO | 80166 |
| Arapahoe County Treasurer | | PO Box 571 | | Littleton | CO | 80160 |
| Arapahoe Court I Llc | | 7343 So Alton Way Ste 100 | | Centennial | CO | 80112 |
| Arapahoe Court I Llc | | 7343 S Alton Way Ste 100 | | Centennial | CO | 80112 |
| Arapahoe Court I Llc | | 7343 S Alton Way | | Centennial | CO | 80112 |
| Ararat Township | | Rr 1 Box 29 | | Thompson | PA | 18465 |
| Arash Khairi | | 5007 Westwood St | | Simi Valley | CA | 93063 |
| Arash Khorvash | | 24641 Evereve Cr | | Lake Forest | CA | 92630 |
| Arash Khorvash 3452 | 340 Commerce 2nd Fl | W/s Web Developer | | | | |
| Arash Mostafavipour | 18400 Von Karman 10th Fl | Interoffice | | | | |
| Arash Mostafavipour | | 12 Elissa Ln | | Ladera Ranch | CA | 92694 |

| | | | | | |
|---|---|---|---|---|---|
| Arash Novian | | 20035 Greenbriar Dr | | Tarzana | CA | 91356 |
| Arastar Lending Llc | | 2600 Alexandria Ste 1 | | Highland Heights | KY | 41076 |
| Arath Avila | | 20671 Almaden | | San Jose | CA | 95120 |
| Arbc Financial Mortgage Corp | | 800 W Cummings Pk Ste 6800 | | Woburn | MA | 01801 |
| Arbc Financial Mortgage Corp | | 6 River St | | Medford | MA | 02155 |
| Arbela Township | | 8935 Birch Run Rd | | Millington | MI | 48746 |
| Arbella Mut Ins Co | | PO Box 686 | | Suffield | CT | 06078 |
| Arbella Mut Ins Co | | PO Box 4033 | | Woburn | MA | 01888 |
| Arbella Mut Ins Co | | PO Box 970052 | | Boston | MA | 02297 |
| Arbella Protection Ins Co | | PO Box 699103 | | Quincy | MA | 02169 |
| Arbi Sookazian | 1 3337 C 505 | Interoffice | | | | |
| Arbi Sookazian | | 19491 Dorado Dr | | Trabuco Canyon | CA | 92679 |
| Arbor Home Mortgage Inc | | 1137 A Pacific St | | San Luis Obispo | CA | 93401 |
| Arbor Lakes Mortgage Inc | | 10650 County Rd 81 Ste 131 | | Maple Grove | MN | 55369 |
| Arbor Mortgage Corporation | | 2311 East Beltline Ave Ste 200 | | Grand Rapids | MI | 49546 |
| Arbor Mortgage Corporation | | 8200 S Saginaw Ste 400 | | Grand Blanc | MI | 48439 |
| Arbor Springs | | 855 E Cambourne St | | Ferndale | MI | 48220 |
| Arbor Springs Water Co | | 950 Orchard | | Fernandale | MI | 48220 |
| Arbor Springs Water Company Inc | | 855 E Cambourne St | | Ferndale | MI | 48220 |
| Arbor Vitae Town | | 10672 Big Arabor Vitae Dr | | Arbor Vitae | WI | 54568 |
| Arboretum Mortgage Corp | | 601 Union St Ste 610 | | Seattle | WA | 98101 |
| Arborkey Home Mortgage Inc | | 4111 N State Rd 7 | | Lauderdale Lakes | FL | 33319 |
| Arburua Realty | Attn Kim Arburua | 1997 Oxford Way | | Stockton | CA | 95204 |
| Arbyrd | | Box 338 | | Arbyrd | MO | 63821 |
| Arc Angle Appraisal Inc | | 2629 Nw 44th St | | Oklahoma City | OK | 73112 |
| Arc Financial Inc | | 46 North Main St | | Newport | NH | 03773 |
| Arc Financial Inc | | 1100 Liberty Ave Ste E200 | | Pittsburgh | PA | 15222 |
| Arc Funding | | 500 3rd St Ste 405 | | San Francisco | CA | 94107 |
| Arc Land Surveying Co | | PO Box 1767 | | Odessa | TX | 79760 |
| Arc Lending Inc | | 23332 Madero St Ste K | | Mission Viejo | CA | 92691 |
| Arc Lending Llc | | 5403 S Dort Hwy | | Flint | MI | 48507 |
| Arc Mortgage Corp | | 13170 Sw 128 St Ste 204 | | Miami | FL | 33186 |
| Arcada Township | | 1265 W Tyler Rd | | Alma | MI | 48801 |
| Arcade Town | | 15 Liberty St | | Arcade | NY | 14009 |
| Arcade Village | | 17 Church St | | Arcade | NY | 14009 |
| Arcadia | | PO Box 86 | | Arcadia | MO | 63621 |
| Arcadia City | | 203 Main St | | Arcadia | WI | 54612 |
| Arcadia Mortgage Inc | | 802 East Winchester St 100 | | Salt Lake City | UT | 84107 |
| Arcadia Mortgage Llc | | 226 B Erford Rd | | Camp Hill | PA | 17011 |
| Arcadia Town | | 100 E Miller St Municipal Bldg | | Newark | NY | 14513 |
| Arcadia Town | | W28184 Bills Valley Rd | | Arcadia | WI | 54612 |
| Arcadia Township | | 16219 Northwood Hwy | | Arcadia | MI | 49613 |
| Arcadia Township | | 4900 Spencer St | | Attica | MI | 48412 |
| Arceli B Tan | | 7515 Winnetka | | Winnetka | CA | 91305 |
| Arcelia Elizarraraz | | 16484 Canelones Dr | | Hacienda Hts | CA | 91745 |
| Arcelia Elizarraraz Emp | 1 1610 1 840 | Interoffice | | | | |
| Arch Financial Services Inc | | 450 Gravers Rd Ste 215 | | Plymouth Meeting | PA | 19462 |
| Arch Funding Group Llc | | 2836 Waterpointe Circle | | Mount Pleasant | SC | 29466 |
| Arch Ins Co | | One Liberty Plaza 53rd Fl | | New York | NY | 10006 |
| Arch Insurance Group | | 3100 Broadway | Ste 511 | Kansas City | MO | 64111 |
| Arch Insurance Group | | One Liberty Plaza | 53rd Fl | New York | NY | 10006 |
| Arch Reinsurance Co | | PO Box 1988 | | Morristown | NJ | 07962 |
| Arch Specialty Ins Co | | Arch Reinsurance | 300 1st Stamford Pl 5th Fl | Stamford | CT | 06902 |
| Arch Trustee Service | | 19732 Macarthur Blvd | Ste 100 | Irvine | CA | 92614 |
| Arch Wireless | Adriene Williams | 5177 Richmond Ave | Ste 400 | Houston | TX | 77056 |
| Arch Wireless | | PO Box 660770 | | Dallas | TX | 75266-0770 |
| Arch Wireless | | | | | | |
| Arch Wireless | | Arch Wireless | PO Box 660770 | Dallas | TX | 75266-0770 |
| Arch Wireless | | 6677 Richmond Hwy | 4th Fl | Alexandria | VA | 22309 |
| Arch Wireless Inc | | PO Box 660770 | | Dallas | TX | 75266-0770 |

| | | | | | |
|---|---|---|---|---|---|
| Archana Sarish | | 9547 Se Bittern Way | | Happy Valley | OR | 97236 |
| Archbald Boro | | 400 Church St | | Archbald | PA | 18403 |
| Archer Adams Llc | | 5301 Longley Ln Stes 113 | | Reno | NV | 89511 |
| Archer Adams Llc | | 5301 Longley Ln Ste H 113 | | Reno | NV | 89511 |
| Archer County | | Center & Main PO Box 700 | | Archer City | TX | 76351 |
| Archer Finance Inc | | 1525 Mesa Verde Dr East Ste 204 | | Costa Mesa | CA | 92626 |
| Archibong U Essien | | 5669 Como Circle | | Woodland Hills | CA | 91367 |
| Archie Bradburn | Houston Branch 4105 | Interoffice | | | | |
| Archie Bradburn Emp | Houston Tx Cost Ctr 4106 | Interoffice | | | | |
| Archie Bradburn | | 33 Crystal Lake Ln | | The Woodlands | TX | 77380 |
| Archie Bradburn Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Archive America | | 3455 Nw 54th St | | Miami | FL | 33142 |
| Archuleta County | | PO Box 790 | | Pagosa Springs | CO | 81147 |
| Archway Financial | | 15536 S Mitchell Rd | | Manteca | CA | 95336 |
| Arcland Financial Inc | | 14625 Carmenita Rd | Ste 202 | Norwalk | CA | 90650 |
| Arcmind Inc | | 762 North Colette Pl Ste 2 | | Tucson | AZ | 85748 |
| Arco Federal Mortage Inc | | 79 Bow St | | Somerville | MA | 02143 |
| Arctic Falls | | 58 Sand Pk Rd | | Cedar Grove | NJ | 07009 |
| Ardain Mortgage Corp | | 1508 W Algonquin Rd | | Palatine | IL | 60067 |
| Arden Mortgage Company | | 15150 Preston Rd Ste 300 | | Dallas | TX | 75248 |
| Arden Town | | 2002 Orleans Rd | | Arden | DE | 19810 |
| Ardencroft Association | | 255 Plymouth Rd | | Wilmington | DE | 19803 |
| Ardent Financial Corporation | | 1049 Union Ave 2nd Fl | | Fairfield | CA | 94533 |
| Ardent Mortgage | | 22 West First St Ste 415 | | Mount Vernon | NY | 10550 |
| Ardentown Town | | 2308 E Mall | | Ardentown | DE | 19810 |
| Ardmore City | | PO Box 55 | | Ardmore | TN | 38449 |
| Ardsley Village | | 505 Ashford Ave | | Ardsley | NY | 10502 |
| Ardy A Yousefi | | 6 Pendelton | | Irvine | CA | 92620 |
| Ardyce J Stone | | 47 Cypress Via | | Anaheim | CA | 92801-1025 |
| Ardys Callery Of Window Coverings | Ardith A Andjeucit | 3422 E Atlanta Ave 103 | | Phoenix | AZ | 85040 |
| Are Mortgage Inc | | 158 North High St | | Gahanna | OH | 43230 |
| Area Appraisal | | 102 Pierce Rd | | Townsend | MA | 01469 |
| Area Appraisal Services Inc | | 6917 Arlington Rd Ste 301 | | Bethesda | MD | 20814 |
| Area Appraisals Inc | | 9031 W 151st St 209 | | Orland Pk | IL | 60462 |
| Area Appraisals Inc | | 9031 W 151st St | | Orland Pk | IL | 60462 |
| Area Group Inc | | 911 West Anderson Ln Ste 210 | | Austin | TX | 78757-1562 |
| Area Inc | | PO Box 314 | | Flossmoor | IL | 60422-0314 |
| Area Mortgage Of El Paso | | 11448 Ed Merrins Dr | | El Paso | TX | 79936 |
| Area Mortgage Service | | 1264 Harwood Rd Ste 200 | | Bedford | TX | 76021 |
| Area Mortgage Services Inc | | 13911 N Dale Mabry Hwy Ste 109 | | Tampa | FL | 33618 |
| Area Properties | | 1490 Commercial St | | Astoria | OR | 97103 |
| Area Real Estate Appraisals Inc | | 4560 North Blvd 118 | | Baton Rouge | LA | 70806 |
| Area Services Inc | | 206 E Cambier Dr Box 187 | | Alton | IA | 51003 |
| Area Title Agency | | 709 Madison Ave Ste 101 | | Toledo | OH | 43624 |
| Area Title Agency Inc | | 709 Madison Ave Ste 101 | | Toledo | OH | 43624 |
| Area Wide Appraisal Service | Mark Pruitt | PO Box 8249 | | Longview | TX | 75607 |
| Area Wide Directory Inc | | 2241 Valwood Pkwy | | Farmers Branch | TX | 75234 |
| Areas Appriassers Inc | | 7880 Backlick Rd Ste 7 | | Springfield | VA | 22150 |
| Areca Insurance Exchange | | 703 West Tudor Rd Suit | | Anchorage | AK | 99503 |
| Areeba Tipu | | PO Box 740665 | | Houston | TX | 77274 |
| Areli Acosta | | 9551 South Sepulveda | | Los Angeles | CA | 90045 |
| Arelis Rivera Negron | | 3 Circle Dr | | Denison | TX | 75021 |
| Arena Mobile Home Sales | | 4871 W Ave M | | Quartz Hill | CA | 93536 |
| Arena Mortgage Lending Corp | | 2700 Glades Circle Ste 125 | | Weston | FL | 33327 |
| Arena Town | | 7430 Loy Rd | | Arena | WI | 53503 |
| Arena Village | | 513 Oak St/PO Box 131 | | Arena | WI | 53503 |
| Arenac County | | Box 637 | | Standish | MI | 48658 |
| Arenac County Register Od Deeds | | 120 North Grome | | Standish | MI | 48658 |
| Arenac Township | | 2933 W Huron | | Standish | MI | 48658 |
| Arendtsville Borough | | 129 East Main St PO Box 267 | | Arendtsville | PA | 17303 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Aress Mortgage | 20755 Greenfield Rd Ste 502 | | Southfield | MI | 48075 |
| Argel Flores | 14141 Dumont Ln | | Westminster | CA | 92683 |
| Argel S Flores | 2013 Haylee Dr | | Ft Worth | TX | 76131 |
| Argent Financial Inc | 700 West Pete Rose Way Ste 2e | | Cincinnati | OH | 45204 |
| Argent Mortgage Company | 3 Pk Plaza | 19th Fl | Irvine | CA | 92614 |
| Argenta Mortgage | 2103 Coral Way Ste 107 | | Miami | FL | 33145 |
| Argentine Township | 9048 Silver Lake Rd | | Linden | MI | 48451 |
| Argentum Mortgage Solutions Llc | 10216 Hwy | | Ladson | SC | 29456 |
| Argentum Resources Llc | 370 17th St Ste 5000 | | Denver | CO | 80202 |
| Argo Financial Group | 1111 Route 110 Ste 202 | | Farmingdale | NY | 11735 |
| Argo Mortgage & Investment | 160 Airport Rd 2nd Fl | | Lakewood | NJ | 08701 |
| Argo Mortgage And Investment Inc | 160 Airport Rd | | Lakewood | NJ | 08701 |
| Argo Mortgage And Investment Inc | 160 Airport Rd 2nd Fl | | Lakewood | NJ | 08701 |
| Argon Funding | 23263 Madero Rd Unit B | | Mission Viejo | CA | 92691 |
| Argon Mortgage Company | 2909 Hillcroft Ste 101 | | Houston | TX | 77057 |
| Argonaut Great Central Ins Co | 3625 North Sheridan Rd | | Peoria | IL | 61604 |
| Argonne Town | Route 2 Box 1630 | | Argonne | WI | 54511 |
| Argosy Financial Group | 310 Valleybrook Ave | | Lyndhurst | NJ | 07071 |
| Argosy Mortgage Corp | 1619 N Brian St Ste A | | Orange | CA | 92867 |
| Argosy West Inc | 625 Schemmer Dr | | Prescott | AZ | 86305 |
| Argus Fi & Cas Ins Co | 3909 Ne 163rd St | PO Box 601848 | Miami | FL | 33160 |
| Argus Fi & Cas Ins Co | PO Box 601488 | | Miami | FL | 33160 |
| Argus Fi & Cas Ins Co | PO Box 952319 | | Lake Mary | FL | 32795 |
| Argus Growth Consultants Ltd | Attn Carol Edwards | 100 South Third St | Columbus | OH | 43215 |
| Argyle | Main St City Collect | | Argyle | MO | 65001 |
| Argyle Csd T/o Fort Edward | 41 Main St | | Argyle | NY | 12809 |
| Argyle Csd/ T/o Argyle | 41 Main St | | Argyle | NY | 12809 |
| Argyle Csd/ T/o Greenwich | 41 Main St | | Argyle | NY | 12809 |
| Argyle Financial Services Inc | 1640 Misty Lake Dr | | Orange Pk | FL | 32003 |
| Argyle Marketing Group Corp | 7200 Nw 19th St Ste 201 | | Miami | FL | 33126 |
| Argyle Town | Main St | | Argyle | NY | 12809 |
| Argyle Town | 5532 Co G | | Argyle | WI | 53504 |
| Argyle Township | 2174 Pringle Rd | | Ubli | MI | 48475 |
| Argyle Village | Main St | | Argyle | NY | 12809 |
| Argyle Village | PO Box 246 | | Argyle | WI | 53504 |
| Ari Appraisals | 1418 Birchbark Trail | | Carol Stream | IL | 60188 |
| Ari Financial Services Llc | 9730 South Western Ste 712 | | Evergreen Pk | IL | 60805 |
| Ari Roy | 5555 Inglewood Blvd Ste 204 | | Culver City | CA | 90230 |
| Aria Funding | 1215 West Imperial Hwy 219 | | Brea | CA | 92821 |
| Arianna Cruz | 231 E 56th St | | Hialeah | FL | 33013 |
| Ariel Aguilar | 920 Santa Anna St | | Calexico | CA | 92291 |
| Ariel Capital Llc | 5106 Lucas Ln | | Austin | TX | 78731 |
| Ariel Jean Fiorito | 417 Lafayette St | | Hackettstown | NJ | 07840 |
| Ariel Orozco | 2009 S Ross St | | Santa Ana | CA | 92707 |
| Ariel P De Guzman | 736 Elliott St | | Longmont | CO | 80501-0000 |
| Aries Financial Services | 888 N 1st St Ste D | | San Jose | CA | 95112 |
| Aries Insurance Company | 560 Nw 165 St Rd | | North Miami | FL | 33169 |
| Aries Insurance Company | PO Box 7777 | | Rockville | MD | 20849 |
| Aries Mortgage | 4021 Berwick Ln | | Fort Collins | CO | 80524 |
| Ariet Mortgage Company | 826 Hontley Dr | | Arlington | TX | 76001 |
| Arietta Town | Box 139 Route 8 | | Piseco | NY | 12139 |
| Arik A Phillips | 8614 Schubert Ct | | Elk Grove | CA | 95624 |
| Aril L Manning | 906 N Cliveden Ave | | Compton | CA | 90220 |
| Aril L Manning | 219 East 69th | | Long Beach | CA | 90805 |
| Arin | 4506 Daly Dr | Ste 200 | Chantilly | VA | 20151 |
| Arion O Kedan | 223 Cypress Trace | | Tanpon Springs | FL | 34688 |
| Arista Lending Solutions Inc | 100 Main St Ste 250 | | Dover | NH | 03820 |
| Aristar Insurance Co | 8001 Ctrview Pkwy | | Cordova | TN | 38018 |
| Aristedes Ruiz | 7801 Falconwing Ave | | Las Vegas | NV | 89131 |
| Aristotle Khairzada | 2561 Woodside Pl | | Oxnard | CA | 93036 |

| | | | | | |
|---|---|---|---|---|---|
| | Arizona Department Of | | | | |
| Arizona | Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 |
| Arizona Appraisal Management | | 6725 E Tanque Verde Rd | | Tucson | AZ | 85715 |
| Arizona Appraisal Management Llc | | PO Box 31838 | | Tucson | AZ | 85751 |
| Arizona Department Of Revenue | | PO Box 29010 | | Phoenix | AZ | 85038 |
| Arizona Department Of Revenue | | 1600 West Monroe Room 420 | | Phoenix | AZ | 85007 |
| Arizona Equity Loans Inc | | 2900 N Swan 201 | | Tucson | AZ | 85250 |
| Arizona Expert Appraisers | | 48412 N Black Canyon Hwy Ste | | New River | AZ | 85087 |
| Arizona Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | Washington | DC | 20006-5517 |
| Arizona Founders Mortgage | | 21436 N 20th Ave | | Phoenix | AZ | 85027 |
| Arizona Lending Group Inc | | 2201 North Camino Principal 1b | | Tucson | AZ | 85715 |
| Arizona Lending Group Inc | | 7548 N 20th St | | Phoenix | AZ | 85020 |
| Arizona Lending Specialists Llc | | 5212 South Casa Prieto Dr | | Gold Canyon | AZ | 85218 |
| Arizona Loan Center Inc | | 1450 W Guadalupe Bldg 4 Ste | | Gilbert | AZ | 85233 |
| Arizona Metro Appraisals | | 5225 S Monte Vista St | | Chandler | AZ | 85249 |
| | | 14362 Frank Lloyd Wright Blvd | | | | |
| Arizona Mortgage Advisors Llc | | Ste 1270 | | Scottsdale | AZ | 85260 |
| Arizona Mortgage Consultants Llc | | 16841 N 31st Ave Ste 105 | | Phoenix | AZ | 85053 |
| Arizona Mortgage Lenders Assoc | | 6517 E Everett Dr | | Scottsdale | AZ | 85254-2628 |
| Arizona Public Service Company | | PO Box 2907 | | Phoenix | AZ | 85602-2907 |
| Arizona Residential Appraisal / Ara | | 416 E Southern Ave | | Tempe | AZ | 85282 |
| Arizona Wholesale Mortgage Inc | | 3813 E Tracker Trail | | Phoenix | AZ | 85050 |
| Arizona Wholesale Mortgage Inc | | 777 E Missouri Ste 225 | | Phoenix | AZ | 85014 |
| Arizona Wholesale Mortgage Inc | | 1990 W Camelback Rd 408 | | Phoenix | AZ | 85032 |
| Arizona Wholesale Mortgage Inc | | 4831 N 35th Ave | Ste B | Phoenix | AZ | 85017 |
| Arizona Wholesale Mortgage Inc | | 7011 N 57th Ave Ste K | | Glendale | AZ | 85301 |
| Arizona Wholesale Mortgage Inc | | 4830 N 59th Ave | | Phoenix | AZ | 85033 |
| Arizona Wholesale Mortgage Inc | | 1232 E Broadway Rd Ste 206 | | Tempe | AZ | 85282 |
| Arizona Wholesale Mortgage Inc | | 7330 North 16th St Ste A120 | | Phoenix | AZ | 85020 |
| Arizona Wholesale Mortgage Inc | | 1122 East Buckeye Rd B 1 | | Phoenix | AZ | 85034 |
| Arizona Wholesale Mortgage Inc | | 135 W Ajo Way B | | Tucson | AZ | 85713 |
| Arizona Wildfire Baseball Organization | | 9814 56th St | | Paradise Valley | AZ | 85253 |
| Arjanit Gjevukaj | | 145 Meadow Ln | | New Rochelle | NY | 10805 |
| Ark Capital Corp | | 1111 Route 110 Ste 351 | | Farmingdale | NY | 11735 |
| Ark Capital Funding Inc | | 2082 Michelson Dr Ste 100 | | Irvine | CA | 92612 |
| Ark La Tex Financial Services | | 16000 Dallas Pkwy Ste 800 | | Dallas | TX | 75034 |
| Ark La Tex Financial Services Llc | | 16000 Dallas Pkwy Ste 800 | | Dallas | TX | 75034 |
| Ark La Tex Financial Services Llc | | 2026 5th Ave North | | St Petersburg | FL | 33713 |
| Ark La Tex Financial Services Llc | | 16000 Dallas Pkwy | Ste 800 | Dallas | TX | 75034 |
| Ark La Tex Shredding Company | | PO Box 5227 | | Longview | TX | 75608 |
| Ark Lending Group Llc | | 4401 West Tradewinds Ave Ste | | Lauderdale By The Sea | FL | 33308 |
| Ark Mortgage | | 97 Poor Farm Rd | | Harvard | MA | 01451 |
| Ark Mortgage Corporation | | 5858 Westheimer Rd Ste 410 | | Houston | TX | 77036 |
| Ark Mortgage Inc | | 299 Market St | | Saddle Brook | NJ | 07663 |
| | Department Of Finance And | | | | | |
| Arkansas | Administration | Corporation Income Tax Section | PO Box 919 | Little Rock | AR | 72203-0919 |
| Arkansas County Northern District | | PO Box 248 | | Stuttgart | AR | 72160 |
| Arkansas County Southern District | | 101 Court Square | | Dewitt | AR | 72042 |
| Arkansas Insurance Department | License Division | 1200 West Third St | | Little Rock | AR | 72201-1904 |
| Arkansas Lending Group Llc | | 810 North Hughes St | | Little Rock | AR | 72205 |
| | C/o Steven Shipman | | | | | |
| Arkansas Mortgage Brokers Association | Transcontinental Titl | 10801 Executive Ctr Dr Ste 102 | | Little Rock | AR | 72211 |
| Arkansas Mortgage Company | | 2592 North Gregg St Ste 30 | | Fayettville | AR | 72703 |
| Arkansas Mortgage Company | | 2592 North Gregg St Ste 30 | | Fayetteville | AR | 72703 |
| Arkansas Mortgage Group Inc | | 1 Seven Acres Dr | | Little Rock | AR | 72223 |
| Arkansas Secretary Of State | | PO Box 8014 | | Little Rock | AR | 72203-8014 |
| Arkansas Securities Department | 201 East Markham St | Heritage West Building Ste 300 | | Little Rock | AR | 72201 |
| Arkansas Title & Escrow | | 819 Lakewood Rd | | Camden | AR | 71701 |
| Arkfeld Appraisals | | 212 South Braddock St | | Winchester | VA | 22601 |
| Arkin & Associates Inc | | 12428 Berkeley Square Dr | | Tampa | FL | 33626 |

| | | | | | |
|---|---|---|---|---|---|
| Arkoe | | Arkoe City Clerk | | Maryville | MO | 64468 |
| Arkport Cs/ T/o Almond | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Cs/ T/o Birdsall | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Cs/ T/o Burns | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Cs/ T/o Dansville | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Cs/ T/o Fremont | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Cs/ T/o Hornellsville | | 35 East Ave | | Arkport | NY | 14807 |
| Arkport Village | | 1 East Ave PO Box 149 | | Arkport | NY | 14807 |
| Arkwright Insurance Co | | PO Box 9198 | | Waltham | MA | 02254 |
| Arkwright Mutual Ins Co | | PO Box 9198 | | Waltham | MA | 02254 |
| Arkwright Town | | 3477 Route 83 | | Fredonia | NY | 14063 |
| Arlan & Darnell Price | | 30515 Valley Oak Dr | | Magnolia | TX | 77355 |
| Arlan D Fertig | | 750 Whitegate Ct | | Mount Prospect | IL | 60056 |
| Arland Mortgage Group Inc | | 1975 28th Ave Unit 36 | | Greeley | CO | 80634 |
| Arland Town | | 935 8th Ave | | Barron | WI | 54812 |
| Arleen Martin | | 15201 Sw 168th Terrace | | Miami | FL | 33187 |
| Arlene F Maes | | 2531 Sherwood Ln | | Pueblo | CO | 81005-0000 |
| Arlene J Jara | | 5115 Snowdrift Ct | | Bakersfield | CA | 93313 |
| Arlene L Raygoza | | 2217 W Monta Vista | | Santa Ana | CA | 92704 |
| Arlene M Gutierrez | | 410 Kenwood Dr | | Pueblo | CO | 81004-0000 |
| Arlene Madrid | | 2050 West Cameron | | Long Beach | CA | 90810 |
| Arlene Marie Diaz | | 2817 W Gardenia Ave | | Phoenix | AZ | 85051 |
| Arlene Prevo | | 14951 Oak Summit | | San Antonio | TX | 78232 |
| Arlene Soriano | | 465 Las Palmas | | Irvine | CA | 92602 |
| Arlene Williams | | 34112 Cambridge Rd | | Dana Point | CA | 92629 |
| Arlene Williams Emp | 1 3351 4 240 | Interoffice | | | | |
| Arlete M Galvan | | 3107 Ferncliff Ct | | Chesapeake | VA | 23323 |
| Arlete M Galvan Emp | | 440 Warley St | | Portsmouth | RI | 02871 |
| Arlin Jason | | 301 South Ham Ln Ste E | | Lodi | CA | 95242 |
| Arline Cheatham | | 2334 Tall Timbers Ln | | Marietta | GA | 30066 |
| Arlington Appraisal Inc | | 124 N West Ave | | Arlington | WA | 98223 |
| Arlington Capital Mortgage Corporation | | No Signed Agreement | | | | |
| Arlington Capital Mortgage Corporation | | 3260 Tillman Dr Ste 90 | | Bensalem | PA | 19020 |
| Arlington City | | PO Box 126 | | Arlington | GA | 39813 |
| Arlington City | | PO Box 399 | | Arlington | KY | 42021 |
| Arlington City | | PO Box 2751 | | Memphis | TN | 38101 |
| Arlington County | | Treasurer Courthouse Plaza | 2100 Clarendon Blvd 203 | Arlington | VA | 22216 |
| Arlington Csd T/o Beekman | | 4 Main St | | Poughquag | NY | 12570 |
| Arlington Csd T/o East Fishki | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Hyde Park | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Lagrange | | 120 Stringham Rd | | Lagrangeville | NY | 12540 |
| Arlington Csd T/o Pawling | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Pleasant Va | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Poughkeepsi | | 1 Overocker Rd | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Union Vale | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Csd T/o Wappinger | | PO Box 3056 | | Poughkeepsie | NY | 12603 |
| Arlington Financial Corporation | | 35 E Grassy Sprain Rd Ste 300 | | Yonkers | NY | 10710 |
| Arlington Mortgage | | 13012 Justice Ave | | Baton Rouge | LA | 70816 |
| Arlington Mortgage Group Llc | | 1249 Washington Ave Ste 3500 | | Detroit | MI | 48226 |
| Arlington Mortgage Group Llc | | 2630 Hollywood Blvd Ste 101 | | Hollywood | FL | 33020 |
| Arlington Mortgage Lending Inc | | 1600 Bonnie Ln Ste 101 | | Cordova | TN | 38016 |
| Arlington Mut Fi Ins Co | | PO Box 199 203 Main Stre | | Arlington | WI | 53911 |
| Arlington Town | | PO Box 210 | | Arlington Ma | MA | 02476 |
| Arlington Town | | N1911 Us Hwy 51 | | Arlington | WI | 53911 |
| Arlington Town | | PO Box 55 | | Arlington | VT | 05250 |
| Arlington Township | | 56024 Cr 376 | | Bangor | MI | 49013 |
| Arlington Village | | 200 Commercial St | | Arlington | WI | 53911 |
| Arlisia Madison | | 132 So Reeves Dr 4 | | Beverly Hills | CA | 90212-3009 |
| Arlita Raby | | 2561 Poplar Court | | Sapulpa | OK | 74066 |
| Arlo A Stahle | | Dba Stahle Appraisal Service 1598 W Caballo Dr | | Pueblo West | CO | 81007 |

| | | | | | |
|---|---|---|---|---|---|
| Arm Financial Group Llc | | 8707 Starwood Ln | | Parker | CO | 80134 |
| Armada Mortgage Inc | | 935 Auburndale St | | Corona | CA | 92880 |
| Armada Township | | 23121 E Main St Drawer U | | Armada | MI | 48005 |
| Armada Village | | 22940 W Main Box 903 | | Armada | MI | 48005 |
| Armagh Borough | | PO Box 358 | | Armagh | PA | 15920 |
| Armagh Township | | PO Box 516 | | Milroy | PA | 17063 |
| Armaghan Nasim | | 1585 Waurika Circle | | Colorado Springs | CO | 80915-0000 |
| Armando Barca | | 6609 Egglestone Pl | | Rancho Cucamonga | CA | 91739 |
| Armando Barranta Dalton | | 24402 Augustin St | | Mission Viejo | CA | 92691 |
| Armando Bass | Coldwell Banker Myers Gallagher | 264 S Commercial St | | Aransas Pass | TX | 78336 |
| Armando For Assembly 2006 | | 1818 N Linwood Ave | | Santa Ana | CA | 92705 |
| Armando G Alvarado | | 8124 Oak Island Dr | | San Antonio | TX | 78250 |
| Armando Jaramillo | | 3871 Decoto | | Fremont | CA | 94555 |
| Armando L Sanchez | | 1415 S Towner | | Santa Ana | CA | 92707 |
| Armando Lopez | | 7304 Exeter St | | Paramount | CA | 90723 |
| Armando Olivares | | 515 N Cabrillo Pk Dr Ste 311 | | Santa Ana | CA | 92701 |
| Armando Orizaba | | 112 38th St | | Newport Beach | CA | 92663 |
| Armando Pardillo Law Office | | 1401 Ponce De Leon Blvd Ste 2 | | Miami | FL | 33134 |
| Armando Pelayo | | 9631 Hildreth Ave | | South Gate | CA | 90280 |
| Armando Reveles | | 7353 El Prado | | Buena Pk | CA | 90620 |
| Armando San Miguel | | 3405 Clegg Dr | | Spring Hill | TN | 37174 |
| Armando Sanchez | | 9606 Briarwood Ave | | Fontana | CA | 92335 |
| Armando Tiznado | | 9619 Woodhue | | Pico Rivera | CA | 90660 |
| Armando Torres | | 39754 Guita Court | | Palmdale | CA | 93551 |
| Armas Distributing | | PO Box 1229 | | Visalia | CA | 93279 |
| Armas Distributing Inc | | PO Box 1229 | | Visalia | CA | 93279 |
| Armed Forces Bank | | 320 Kansas Ave PO Box 3400 | | Fort Leavenworth | KS | 66027-3400 |
| Armed Forces Bank Na | 320 Kansas Ave | PO Box 3400 | | Fort Leavenworth | KS | 66027-3400 |
| Armed Forces Ins Exchange | | PO Box 7300 PO Box G | | Ft Leavenworth | KS | 66027 |
| Armen Andrew Mantashian | | 727 Highwoods Dr | | Franklin Lakes | NJ | 07417 |
| Armenia Town | | W5409 5th St E | | Necedah | WI | 54646 |
| Armenia Township | | Rd 1 176 | | Troy | PA | 16947 |
| Armentrout And Associates | Armentrout Appraisals | 2860 Pleasant Ave | | Hamilton | OH | 45015 |
| Armida Andrea Sanchez | | 2520 East Libby St | | Phoenix | AZ | 85032 |
| Armida Fabiola Gaytan | | 3805 Artimus Ct | | Bakersfield | CA | 93313 |
| Armida G Ruiz | | 6366 Franklin Summit | | El Paso | TX | 79912 |
| Armitige Enterprises | | 159 17th St | Ste 5 | Oakland | CA | 94612 |
| Armondo Orizaba | | 112 38th St B | | Newport Beach | CA | 92663 |
| Armor Financial Corporation | | 2685 F Pelham Pkwy | | Pelham | AL | 35124 |
| Armor Investment Co | | 1661 N Swan Rd Ste 2002 2 | | Tucson | AZ | 85711 |
| Armor Lock & Security | | 17224 Norwalk Blvd | | Cerritos | CA | 90703 |
| Armorpoint Inc | | 967 Stoneridge Way | | San Marcos | CA | 92078 |
| Armour Financial Inc | | 5 Demian Court | | Stafford | VA | 22556 |
| Armstrong Appraisal Service | Roy K Armstrong | PO Box 1226 | | Coarsegold | CA | 93614 |
| Armstrong Appraisal Services | | 6506 West Barstow | | Fresno | CA | 93722 |
| Armstrong Appraisals Inc | Candace M Armstrong | PO Box 2272 | | Wenatchee | WA | 98807 |
| Armstrong Area Sd/east Franklin | | PO Box 586 | | Kittanning | PA | 16201 |
| Armstrong County | | Box 835 | | Claude | TX | 79019 |
| Armstrong County School District | | Box 32 | | Smicksburg | PA | 16256 |
| Armstrong County/non Collecting | | Administration Building | | Kittanning | PA | 16201 |
| Armstrong Creek Town | | 8057 Hwy 101 | | Armstrong Cree | WI | 54103 |
| Armstrong Home Loans | | 825 W Ashlan Ave Ste 101 | | Clovis | CA | 93612 |
| Armstrong Relocation | No Signed Agreement | | | | | |
| Armstrong School District/applewo | | 237 Franklin Ave | | Kittanning | PA | 16201 |
| Armstrong School Sd/cowanshannock | | Tax Collector | Box 151 | Nu Mine | PA | 16244 |
| Armstrong School Sd/worthington B | | 410 Main St | | Ford City | PA | 16226 |
| Armstrong Sd/atwood Boro | | Rd 1 | | Rural Valley | PA | 16249 |
| Armstrong Sd/bethel Twp | | Rd 3 Box 188 | | Ford City | PA | 16226 |
| Armstrong Sd/boggs Twp | | Rd 1 184a | | Templeton | PA | 16259 |

| | | | | | |
|---|---|---|---|---|---|
| Armstrong Sd/brady Twp | | Rd 2 Box 222 | | Rimersburg | PA | 16248 |
| Armstrong Sd/burrell Twp | | Rd 1 PO Box 133a | | Ford City | PA | 16226 |
| Armstrong Sd/cadogan Twp | | PO Box 91 | | Cadogan | PA | 16212 |
| Armstrong Sd/dayton Borough | | 435 East Main St | | Dayton | PA | 16222 |
| Armstrong Sd/elderton Boro | | 247 Main St | | Elderton | PA | 15736 |
| Armstrong Sd/ford City Boro | | Thomas Jansen Tax Collector | 1414 Third Ave | Ford City | PA | 16226 |
| Armstrong Sd/ford Cliff | | Box 134 636 Painte | | Ford Cliff | PA | 16228 |
| Armstrong Sd/kittanning Boro | | Marie Vause Tax Collector | 1014 Orr Ave | Kittanning | PA | 16201 |
| Armstrong Sd/kittanning Twp | | Rr9 Box 379e Hill Gram | | Kittanning | PA | 16201 |
| Armstrong Sd/manor Township | | Rd 2 Box 202 | | Ford City | PA | 16226 |
| Armstrong Sd/monorville Boro | | Pa Box 99 | | Manorville | PA | 16238 |
| Armstrong Sd/north Buffalo Twp | | Rd 4 Box 171 | | Kittaning | PA | 16201 |
| Armstrong Sd/pine Twp | | 317 Clay St | | Templeton | PA | 16259 |
| Armstrong Sd/plumcreek Twp | | Box 82 | | Elderton | PA | 15736 |
| Armstrong Sd/rayburn Twp | James Schaeffer Tax | Rd 5 Box 100 Sunnyside | | Kittanning | PA | 16201 |
| Armstrong Sd/rural Valley Boro | | 1005 Main St | | Rural Valley | PA | 16249 |
| Armstrong Sd/south Bend | | Rd 1 Box 200 | | Shelocta | PA | 15774 |
| Armstrong Sd/valley Twp | | PO Box 75 | | Kittanning | PA | 16201 |
| Armstrong Sd/washington Twp | | Rd1 Box 155 | | Cowansville | PA | 16218 |
| Armstrong Sd/wayne Twp | | Rd 1 Box 259 | | Dayton | PA | 16222 |
| Armstrong Sd/west Franklin Twp | | Rd 2 Box 57 | | Worthington | PA | 16262 |
| Armstrong Sd/west Kattanning Boro | | 174 Summitt Ave | | Kittanning | PA | 16201 |
| Armstrong Sd/west Mahoning Twp | | Rd 1 | | Smicksburg | PA | 16256 |
| Armstrong Township | | 2812 Jacks Hollow Rd | | Williamsport | PA | 17702 |
| Armstrong Township | | 433 Hickory Rd | | Indiana | PA | 19701 |
| Armstrong Township School Distric | | 2812 Jackson Hollow Rd | | Williamsport | PA | 17702 |
| Armstrong Williams | Shirley Dave | 201 Massachusetts Ave Ne Ste C | | Washington | DC | 20002 |
| Armstrong Williams | | 201 Massachusetts Ave Ne Ste C | | Washington | DC | 20002 |
| Armstrong Williams | | 201 Massachusetts Ave Ne Ste | | Washington | DC | 20002 |
| Armstrong Williams | | 236 E St Ne | | Washington | DC | 20002 |
| Arnai Prasad | | 701 100th St S | | Tacoma | WA | 98444 |
| Arnando Olivares | | 515 N Gabrillo Pk Dr Ste | | Santa Ana | CA | 92701 |
| Arnaudville Town | | PO Box 10 | | Arnaudville | LA | 70512 |
| Arnel Movilla Santos | | 3215 E Jacaranda Ave | | Orange | CA | 92867 |
| Arnetta L Grays | | 43732 Birchtree Ave | | Lancaster | CA | 93534 |
| Arno Niesten Emp | Las Vegas | Interoffice | | | | |
| Arnold City | | 1829 5th Av City Hall | | Arnold | PA | 15068 |
| Arnold City/spec Co Tax | | 1829 5th Ave City Hall | | Arnold | PA | 15068 |
| Arnold D Washington | | 8755 W Adam Ave | | Peoria | AZ | 85382 |
| Arnold Fuson | | 130 Elliott Ln | | Cumberland Gap | TN | 37724-0000 |
| Arnold Irrigation District | | 2125 East A St/PO Box 878 | | Torrington | WY | 82240 |
| Arnold M Schwartz & Associates Inc | | 1849 C Peeler Rd | | Atlanta | GA | 30338 |
| Arnold Mata | | 1200 Clare Ct | | Modesto | CA | 95351 |
| Arnold Nevarez Cuevas | | 2440 Crocker Way | | Antioch | CA | 94531 |
| Arnold Perez | | 6615 Olympia Dr | | Pasadena | TX | 77505 |
| Arnold Real Estate Appraisals | | PO Box 955 | | Greenville | TX | 75403 |
| Arnold Singletary | Arnold Singletary Appraisals | 726 South Live Oak Dr | | Moncks Corner | SC | 29461 |
| Arnold Stanton Sr Dba A&I Enterprises | | PO Box 720328 | | Jackson | MS | 39272-0328 |
| Arnoldo Ceja | | 617 E Walnut Ave | | Santa Ana | CA | 92701 |
| Arnoldsville Town | | PO Box 2 | | Arnoldsville | GA | 30619 |
| Arnsberg Farmers Mut Ins | | PO Box 64 | | Uniontown | MO | 63783 |
| Arnulfo Mangalonzo De La Cruz | Jeffery Macclean Mac | 16021 Ranch Ln | | La Mirada | CA | 90638 |
| Aro | | 200 West Adams St | 200 West Adams St | Chicago | IL | |
| Aron & Associates Pc | | 1615 E Fort Lowell Rd | | Tucson | AZ | 85719 |
| Aron Financial | | 3730 Fm 1960 West Ste 103 | | Houston | TX | 77069 |
| Aron Malik | | 205 Walllabout Ste 2r | | Brooklyn | NY | 11206 |
| Arona Boro | | Box 122 Maain St | | Arona | PA | 15617 |
| Aronowitz & Ford Llp | | 1199 Bannock St | | Denver | CO | 80204 |
| Aroostook County/non Collecting | | 13 Hall St | | Fort Kent | ME | 04743 |
| Around The House Services | | 225 South Academy Blvd 100 | | Colorado Springs | CO | 80910 |

| | | | | | |
|---|---|---|---|---|---|
| Arpaia Joseph | | 1916 Lemming Ave | | Eugene | OR | 97401 |
| Arpin Logistics | | 1485 S County Trail | | East Greenwich | RI | 02818 |
| Arpin Town | | 8013 County Rde | | Arpin | WI | 54410 |
| Arpin Village | | 8027 Church Rd | | Arpin | WI | 54410 |
| Arquest Mortgage Solutions | | 135 West Shaw Ave Ste 104 | | Fresno | CA | 93704 |
| Array Financial Group Inc | | 100 4 Falls Corporate Ctr Ste 107 | | West Conshohocken | PA | 19428 |
| Array Financial Group Inc | | 102 Browning Ln Building B | | Cherry Hill | NJ | 08003 |
| Arriaga Real Estate | | 5625 Prairie Dawn Way | | Elk Grove | CA | 95757 |
| Arriba Mortgage Co Inc | | 536 Paseo Norte | | Taos | NM | 87571 |
| Arriba Mortgage De Santa Fe Taos | | 536 Paseo Del Pueblo Norte | | Taos | NM | 87571 |
| Arrivas Mortgages Inc | | 377 Maitland Ave Ste 1006 | | Altamonte Springs | FL | 32701 |
| Arrow Appraisal & Associates Inc | | 36 Blue Ridge Circle | | Plainfield | NJ | 07060 |
| Arrow Appraisal Group Llc | | 223 S Kaspar Ave | | Arlington Heights | IL | 60005 |
| Arrow Capital Group | | 4712 Admirality Way 124 | | Marina Del Rey | CA | 90292 |
| Arrow Financial Mortgage Company | | 1101 South Friendswood Dr | | Friendswood | TX | 77546 |
| Arrow Mortgage | | 15201 Leffingwell Rd | | Whittier | CA | 90604 |
| Arrow Mortgage Corp | | 3229 Cranberry Hwy 10 | | Buzzards Bay | MA | 02532 |
| Arrow Mortgage Llc | | 1000 N Morrison Blvd | | Hammond | LA | 70401 |
| Arrow Mortgage Llc | | 215 A West Pine St | | Florence | SC | 29501 |
| Arrow Mortgage Solutions | | 11644 Parable Court | | New Port Richey | FL | 34654 |
| Arrow Point Lending | | 10190 Bannock St | | Northglenn | CO | 80260 |
| Arrow Rock | | City Collector | | Arrow Rock | MO | 65320 |
| Arrowhead | Nestle Waters North America Inc | PO Box 52237 | | Phoenix | AZ | 85072-2237 |
| Arrowhead Capital Corp | | 1629 Pollasky Ave 112 | | Clovis | CA | 93612 |
| Arrowhead Capital Corporation | | 1615 Orange Tree Ln 100 | | Redlands | CA | 92374 |
| Arrowhead Capital Corporation | | 311 Oak Ridge Dr Ste 3 | | Roseville | CA | 95661 |
| Arrowhead Home Loans | | 27206 State Hwy 189 | | Blue Jay | CA | 92317 |
| Arrowhead Mortgage Inc | | 2901 Pioneer Ave | | Rice Lake | WI | 54868 |
| Arrowhead Mortgage Inc | | 4815 Burning Tree Rd | | Duluth | MN | 55811 |
| Arrowhead Mortgage Inc | | 206 2nd Ave So | | Virginia | MN | 55792 |
| Arrowhead Mortgage Services Llc | | 245 S Main St | | Driggs | ID | 83422 |
| Arrowhead Mountain Spring Water | Processing Ctr | PO Box 52237 | | Phoenix | AZ | 85072-2237 |
| Arrowhead Real Estate Appraisals Llc | | 1315 W 4th St | | Pueblo | CO | 81004 |
| Arrowhead Water | Arrowhead Mountain Water | PO Box 1229 | | Visalia | CA | 93279 |
| Arrowpoint Mortgage & Capital Llc | | 2650 Fountainview Ste 204 | | Houston | TX | 77057 |
| Arrowsic Town | | Hc 33 Box 228 | | Arrowsic | ME | 04530 |
| Arroyo Home Loan Inc | | 13215 East Penn St Ste 340 | | Whittier | CA | 90602 |
| Arroyo Mortguee Group Llc | | 3811 Atrisco Dr Nw | | Albuquerque | NM | 87120 |
| Ars Contracting | | 9540 Carls Dr | | Plainfield | IL | 60544 |
| Ars Printing Llc | | 105 S Sunset Ste A | | Longmount | CO | 80501 |
| Ars Printing Llc | | 105 S Sunset Ste A | | Longmont | CO | 80501 |
| Arsenal Appraisal Inc | | PO Box 53669 | | Fayetteville | NC | 28305 |
| Arsenio Paredes | | 469 Wendy | | Newbury Pk | CA | 91320 |
| Arshia Attar Emp | 1 33351 4 235 | Interoffice | | | | |
| Arshia H Attar | | 3400 Ave Of The Arts | | Costa Mesa | CA | 92626 |
| Arsi | | 555 Saint Charles Dr Ste 100 | | Thousand Oaks | CA | 91360 |
| Art & Rays Lock & Safe Inc | | 218 West Main St | | Missoula | MT | 59802-4310 |
| Art Concepts | Art Concepts | PO Box 1226 | | Los Alamitos | CA | 90720 |
| Art Concepts | Barry Goodman | Art Concepts | No Address | | | |
| Art Concepts | | PO Box 1226 | | Los Alamitos | CA | 90720 |
| Art Etc | | 537 Se Ash St 11 | | Portland | OR | 97214-1159 |
| Art Etc Inc | | 537 Se Ash Ste 11 | | Portland | OR | 97214-1159 |
| Art G Navarro | | 8101 5th St | | Downey | CA | 90241 |
| Art Garcia | | 1435 N Concord Ave | | Fullerton | CA | 92831 |
| Art Gentry | | PO Box 634 | | Clearwater | KS | 67026 |
| Art Gonzalez | | 1141 Vault Warehouse Clerk | | | | |
| Art Hellman | Honolulu Wholesale | Interoffice | | | | |
| Art Olderich | Itasca W/s | Interoffice | | | | |
| Art Signs Inc | | 63006 Hwy 101 S | | Coos Bay | OR | 97420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Art Walk | | PO Box 1461 | | Longmont | CO | 80502 |
| Art Weller | Three Rivers Realty | 15 Notre Dame Dr | | Naperville | IL | 60540 |
| Artem Timin | | 503 Hussa St | | Linden | NJ | 07036 |
| Artemia Nieves | | 2545 West 91st Dr | | Federal Heights | CO | |
| Artemio Gonzales | | 1141 Vault Clerk 210 Commerce | | | | |
| Artemio Gonzales | | 1422 W Santa Ana Blvd | | Santa Ana | CA | 92703 |
| Artemio Gracida | | 7601 Olive Dr | | Bakerfields | CA | 93308 |
| Artemis Mortgage Corporation | | 3118 Richmond Ste 200 | | Houston | TX | 77098 |
| Artemisa Corona | | 150 S Hayston | | Fresno | CA | 93702 |
| Artesia City | | PO Box 277 | | Artesia | MS | 39736 |
| Artex Appraisals | | PO Box 3565 | | Texarkana | AR | 75504 |
| Arthritis Foundation | 657 Mission St | Ste 603 | | San Francisco | CA | 94105 |
| Arthur A Harvey | Arthur A Harvey Appraisals | 108 Pker Rd | | West Newton | PA | 15089-2012 |
| Arthur Alessi | | PO Box 939 | | Lake Stevens | WA | 98258 |
| Arthur Brockman Greene | | 2396 N Lake Ave | | Altadena | CA | 91001 |
| Arthur C Baker | | 117 Slim Dr | | Chester | CA | 96020-9733 |
| Arthur C Simon | | 229 Semple St | | Modesto | CA | 95354 |
| Arthur Chisum | | 12942 Roy Harris Loop | | Conroe | TX | 77306 |
| Arthur Company Mortgage Llc | | 1900 Ne 125th St Suite 204 | | North Miami | FL | 33161 |
| Arthur County | | PO Box 146 | | Arthur | NE | 69121 |
| Arthur D Nava | | 7658 Beaverhead | | Ft Worth | TX | 76137 |
| Arthur Durkee Whitney | | 184 South Yearling | | Whitehall | OH | 43213 |
| Arthur E Childs | | 35 Shelley Rd | | Meriden | CT | 06451 |
| Arthur E Vogt | | 9995 E Harvard Ave | | Denver | CO | 80231 |
| Arthur Fonseca | | 2735 Marlborough | | San Antonio | TX | 78230 |
| Arthur G Luna | | 4580 E Fairmont Ave | | Fresno | CA | 93726 |
| Arthur George Averbukh | | 2079 Avalon Ct | | Northbrook | IL | 60062 |
| Arthur H Landau | Arthur Landau | 29777 Telegraph Rd | Ste 2500 | Southfield | MI | 48034-7651 |
| Arthur Julian Freeman | | 25972 Coriander Ct | | Moreno Valley | CA | 92553 |
| Arthur Kevin Valenzuela | | 13740 Deerpath Cr | | Corona | CA | 92880 |
| Arthur L Davis Publishing Agency Inc | 517 Washington | PO Box 216 | | Cedar Falls | IA | 50613-0216 |
| Arthur L Fischer | | 13179 Heming Way | | Orlando | FL | 32825 |
| Arthur L Hellman | | PO Box 26311 | | Honolulu | HI | 96825 |
| Arthur L Olderich | | 3350 Banford Circle | | Lake In The Hills | IL | 60156 |
| Arthur Lee Belk | | 31 Broadway Blvd | | Battle Creek | MI | 49017 |
| Arthur M Boyle | | | | | | |
| Arthur M Carabeo | | 3201 Swatson Dr | | Tucson | AZ | 85730 |
| Arthur Neil | | 6090 Wauconda Way East | | Lake Worth | FL | 33463 |
| Arthur Oliver Agostini | | 11713 Carrollwood Cove | | Tampa | FL | 33624 |
| Arthur P Boyle Jr | Performance Appraisal Services | PO Box 758 | | Bryanville | MA | 02327 |
| Arthur Paul | | 5120 Carter Rd | | Knoxville | TN | 37918-0000 |
| Arthur Q Luna | | 1665 Coral Tree | | San Jose | CA | 95131 |
| Arthur Ray Smith | | 1255 Treat Blvd Ste 300 | | Walnut Creek | CA | 94597 |
| Arthur Richard Barnes Jr | Richard Barnes Appraisal Services | 407 W 36th St | | Lumberton | NC | 28358 |
| Arthur T Trexler | Norwin Appraisal Service | 12431 Route 30 | | North Huntingdon | PA | 15642-1322 |
| Arthur Tonelli And Linda Tonelli | | 10 Marywood St | | Uxbridge | MA | 01569 |
| Arthur Town | | 23567 25th St | | New Auburn | WI | 54757 |
| Arthur Township | | 10032 Cedar Rd | | Gladwin | MI | 48624 |
| Arthur W Kelly | Direct Response Applications | PO Box 54465 | | Irvine | CA | 92619 |
| Arthur Whitney | | 184 South Yearling Rd | | Whitehall | OH | 43213 |
| Arthur Y Farber | | 15251 Greenhaven Dr | | Burnsville | MN | 55306 |
| Arthurenee Henderson | | 15127 Marlin | | Van Nuys Area | CA | 91405 |
| Artic Blue Llc | | Dba 1 800 Got Junk | PO Box 2642 | Hendersonville | TN | 37077 |
| Artic Slope Telephone Association | Cooperative Inc | 4300 B St Ste 501 | | Anchorage | AK | 99503 |
| Articulate Global Inc | | 5 Colony Court | | East Hampton | NY | 11937 |
| Artie Joppru | Aka Pieretti Real Estate | 22 Waker St | | Leonx | MA | 01240 |
| Artinsoft Llc | | 620 Herndon Pkwy Ste 200 | | Herndon | VA | 20170 |
| Artisan Engineering Llc | | 325 West 13th Ave | | Eugene | OR | 97401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Artisan Mortgage | | 9051 W Kelton Ln 8 | | | Peoria | AZ | 85382 |
| Artisan Mortgage Llc | | 3939 Veterans Memorial Blvd Ste 212 | | | Metairie | LA | 70002 |
| Artisan Mortgage Llc | | 3939 Veterans Blvd Ste 212 | | | Metairie | LA | 70002 |
| Artisha Kandell Walikraam | | 4575 Little Mountain Dr | | | San Bernardino | CA | 92407 |
| Artisian Engineering Llc | | 325 West 13th Ave | | | Eugene | OR | 97401 |
| Artistic Lending | | 4445 N Pk Dr Ste 202 | | | Colorado Springs | CO | 80907 |
| Artistic Lending Llc | | 632 North Main St Ste 2c | | | Logan | UT | 84321 |
| Artland Realty Company | | 3810 Church Ave | | | Brooklyn | NY | 11203 |
| Artopex | | 800 Vadnais | | | Granby | QC | CANADA J2J1A7 |
| Arts & Services For Disabled Inc | | 3962 Studebaker Rd Ste 206 | | | Long Beach | CA | 90808 |
| Arturo A Ponti | Investigator Support | Eeoc | San Jose Local Office | 96 North Third St Ste 200 | San Jose | CA | 95112 |
| Arturo Elizarraraz | | 14758 Vintage | | | Misson Hills | CA | 91345 |
| Arturo G Luna | Luna & Associates | Do Not Use | Use Art060 | | | | |
| Arturo Gomez | | 272 Doris Ave | | | San Jose | CA | 95127 |
| Arturo Inigo | | 1562 7th Ave | | | San Diego | CA | 92101 |
| Arturo Jaramillo & Modesta Jaramillo | | 1022 Lazy Ln | | | San Marcos | TX | 78666 |
| Arturo Lozano | | 5544 Blackhawk Way | | | Denver | CO | |
| Arturo Manuel Bacilio | | 10134 Mather Ave | | | Sunland | CA | 91049 |
| Arturo Pelayo | | 1903 E Trenton Ave | | | Orange | CA | 92867 |
| Arun Somnauth Dayaram | | 9017 Vanderveer St | | | Queens Village | NY | 11428 |
| Arundel Town | | 468 Limerick Rd | | | Arundel | ME | 04046 |
| Arvia & Associates | | PO Box 575 | | | Schereville | IN | 46375 |
| Arvin Edison Water Storage Distri | | 20401 Bear Mountain Blvd | | | Arvin | CA | 93203 |
| Arvind Govindarajan | | 5 Childs St | | | Shrewsbury | MA | 01545 |
| Arvind Kaur | | 18722 Strathern | | | Los Angeles | CA | 91335 |
| Arvindera Paul Singh Gakhal | | 361 Ela Rd | | | Inverness | IL | 60067 |
| Arvon Township | | | | | Skanee | MI | 49962 |
| Arwa Hani Muasher | | 6525 Foster Dr | | | Riverside | CA | 92506 |
| Arwa Muasher Emp | 1 3337 Cn 350 | Interoffice | | | | | |
| Arya Mortgage Co | | 26250 Industrial Blvd | | | Hayward | CA | 94545 |
| Aryus Financial Inc | | 300 East Esplanade Dr Ste 2000 | | | Oxnard | CA | 93036 |
| As Pratt & Sons | | PO Box 671407 | | | Dallas | TX | 75267-1407 |
| Asa Real Estate Services | 48 Cristian Ln | Attn Stacy | | | Newington | CT | 06111 |
| Asap Appraisal Services | Christopher Crain | PO Box 999 | | | Delhi | CA | 95315 |
| Asap Appraisal Services | | 3435 Camino Del Rio South 317 | | | San Diego | CA | 92108 |
| Asap Appraisals | Gregory Tye | PO Box 2631 | | | Coeur Dalene | ID | 83816 |
| Asap Appraisals | | 24350 Joy Rd Ste 9 | | | Redford | MI | 48239 |
| Asap Appraisals | | 33470 Chinook Plaza 177 | | | Scappoose | OR | 97056 |
| Asap Appraisals Of Tampa Bay Inc | | 5364 Ehrlich Rd Pmb 356 | | | Tampa | FL | 33624 |
| Asap Corporate Services | | 18011 Skypark Cir | | | Irvine | CA | 92614 |
| Asap Funding Group | | 15200 Sunset Blvd Ste 213 | | | Pacific Palisades | CA | 90272 |
| Asap Mortgage | | 1601 17th Ave South | | | Nashville | TN | 37212 |
| Asap Mortgage And Investments Inc | | 1931 Cascades Cove Dr | | | Orlando | FL | 32820 |
| Asap Mortgage And Investments Inc | | 1188 Woodwinds Dr | | | Waxhaw | NC | 28173 |
| Asap Mortgage Corporation | | 4729 Frankford Ave 1st Fl | | | Philadelphia | PA | 19124 |
| Asap Mortgage Llc | | 1250 Femrite Dr Ste 105 | | | Madison | WI | 53716 |
| Asap Residential Appraisal | | 1435 Mulberry Ln | | | St Joseph | MI | 49085 |
| Asap Software | | PO Box 95414 | | | Chicago | IL | 60694-5414 |
| Asap Wholesale Lending | | 401 East San Bernardino Rd | | | Covina | CA | 91723 |
| Asbury | | PO Box 316 | | | Asbury | MO | 64832 |
| Asbury Mut Ins Co | | PO Box 130 209 Main St | | | Ridgway | IL | 62979 |
| Asbury Park City | | 1 Municipal Plaza | | | Asbury Pk | NJ | 07712 |
| Asc Powerseller | Missing | | | | | | |
| Asc Powerseller | | 7261 Engle Rd | Ste 400 | | Middleburg Heights | OH | 44130 |
| Ascella Mortagage Llc | | 193 E Ctr St | | | Manchester | CT | 06040 |
| Ascella Mortgage Llc | | 193 E Ctr St | | | Manchester | CT | 06040 |
| Ascella Mortgage Llc | | 108 Boston Post Rd | | | Orange | CT | 06477 |
| Ascella Mortgage Llc | | 193 East Ctr St | | | Manchester | CT | 06040 |
| Ascend Financial Mortgage Inc | | 849 Ocean View Ave | | | San Mateo | CA | 94401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ascend Mortgage One Llc | | 1826 East Platte Ste 223 | | | Colorado Springs | CO | 80909 |
| Ascension Parish | | PO Box 268 | | | Donaldsonville | LA | 70346 |
| Ascent Home Loans Inc | | 1489 W Warm Springs Rd 110 | | | Henderson | NV | 89014 |
| Ascent Home Loans Inc | | 6465 S Greenwood Plaza Blvd | | | Englewood | CO | 80111 |
| Ascent Home Loans Inc | | 6465 S Greenwood Plaza Blvd | | | Englewood | CO | 80111 |
| Ascential Software Corp | File 92127 | PO Box 60000 | | | San Francisco | CA | 94160-2127 |
| Ascential Software Corporation | General Counsel | Ascential Software Corporation | 50 Washington St | | Westboro | MA | 01581 |
| Ascolta Training Company | Missing | Ascolta Training Company | | 2351 Mcgaw Ave | Irvine | CA | 92614 |
| Ascolta Training Company | | 2351 Mcgaw Ave | | | Irvine | CA | 92614 |
| Ascom Hasler Leasing | | PO Box 802585 | | | Chicago | IL | 60680-2585 |
| Ascom Hasler/ Ge Cap Prog | | PO Box 802585 | | | Chicago | IL | 60680-2585 |
| Ascot Mortgage Services Llc | | 7502 Greenville Ave | Ste 500 | | Dallas | TX | 75231 |
| Asean Capital Inc | | 31 West Main St Ste 212 | | | Patchogue | NY | 11772 |
| Asentrix Systems Llc | | 3518 Fremont Ave North 475 | | | Seattle | WA | 98103 |
| Asf Family Mortgage Llc | | 1514 E Los Ebanos | | | Brownsville | TX | 78520 |
| Ash Mor Real Estate & Mortgage Inc | | 5743 Nanjak Cr | | | Memphis | TN | 38112 |
| Ash Mortgage Corporation | | 4836 Main St 106 | | | Skokie | IL | 60077 |
| Ash Township | | 1677 Ready Rd | | | Carleton | MI | 48117 |
| Ashadee M Vonesh | | 6300 187th Pl Ne | | | Redmond | WA | 98052 |
| Ashal Nicole Bayne | | 14716 Perthshire Rd | | | Houston | TX | 77079 |
| Asharoken Village | | 1 Asharoken Ave | | | Northport | NY | 11768 |
| Ashaway Fire District | | PO Box 363 | | | Ashaway | RI | 02804 |
| Ashburn City | | PO Box 766 | | | Ashburn | GA | 31714 |
| Ashburnham Town | | PO Box 947 | | | Greenfield | MA | 01301 |
| Ashby Town | | PO Box 86 | | | Ashby | MA | 01431 |
| Ashe & Moore Processing Inc | | 12299 Pitcairn St | | | Brooksville | FL | 34613 |
| Ashe County | | 150 Goverment Circle Ste 2275 | | | Jefferson | NC | 28640 |
| Ashely Siu Yuet Au | | 14702 Comet St | | | Irvine | CA | 92604 |
| Asher Plumbing Co Inc | | 19703 B Eastex Freeway 842 | | | Humble | TX | 77338 |
| Asher Yosha | | 10067 Los Coyotes | | | Fountain Valley | CA | 92708 |
| Asheville Area Chamber Of Commerce | | PO Box 1010 | | | Asheville | NC | 28802 |
| Asheville Board Of Realtors | | 209 East Chestnut St | | | Asheville | NC | 28801 |
| Asheville Board Of Realtors Services | Inc | 209 E Chestnut St | | | Ashville | NC | 28801 |
| Asheville Home Builders Association | | PO Box 9722 | | | Asheville | NC | 28815 |
| Ashfield Town | | PO Box 255 | | | Ashfield | MA | 01330 |
| Ashford Appraisals Llc | | 2855 Mangum 211 | | | Houston | TX | 77092 |
| Ashford Town | | PO Box 173 | | | Ashford | CT | 06278 |
| Ashford Town | | Ashford Hollow Rd Rfd 1 | | | West Valley | NY | 14171 |
| Ashford Town | | N2082 Chihuahua Ln | | | Campbellsport | WI | 53010 |
| Ashim Chowdhury | | 2225 River Run Dr | | | San Diego | CA | 92108 |
| Ashippun Town | | N1035 Hwy P Rd | | | Oconomowoc | WI | 53066 |
| Ashland Borough | | 936 Ctr St | | | Ashland | PA | 17921 |
| Ashland City | | PO Box 1839 | | | Ashland | KY | 41105 |
| Ashland City | | PO Box 246 | | | Ashland | MS | 38603 |
| Ashland City | | 201 Main St West | | | Ashland | WI | 54806 |
| Ashland City City | | PO Box 36 | | | Ashland City | TN | 37015 |
| Ashland City School Tax | | Tax Collector | PO Box 1839 | | Ashland | KY | 41105 |
| Ashland County | | Treasurer | 142 West Second St | | Ashland | OH | 44805 |
| Ashland County | | 201 2nd W | | | Ashland | WI | 54806 |
| Ashland County Town Insurance | | PO Box 147 | | | Butternut | WI | 54514 |
| Ashland Financial Group Llc | | 3312 Paper Mill Rd Ste 100 | | | Phoenix | MD | 21131 |
| Ashland Flood Tax | | City Cashier | | | Ashland | KY | 41105 |
| Ashland Mortgage Corporation | | 3826 North Ashland Ave | | | Chicago | IL | 60613 |
| Ashland Town | | 101 Main St | | | Ashland | MA | 01721 |
| Ashland Town | | PO Box 910 | | | Ashland | ME | 04732 |
| Ashland Town | | Tax Collector | PO Box 517 | | Ashland | NH | 03217 |
| Ashland Town | | 319 Biegel Rd | | | Prattsville | NY | 12468 |
| Ashland Town | | PO Box 310 | | | Wellsburg | NY | 14894 |
| Ashland Town | | PO Box 1600 | | | Ashland | VA | 23005 |
| Ashland Town | | PO Box 14 | | | Highbridge | WI | 54846 |

| | | | | | |
|---|---|---|---|---|---|
| Ashland Township | | Box 457 | Grant | MI | 49327 |
| Ashland Township | | Rd 1 Box 76 B | Cranberry | PA | 16319 |
| Ashlee R Wiltberger | | 816 Corona Ct | Roundlake Beach | IL | 60073 |
| Ashlei Danielle Bisharah | | 6670 Lunt Court | Chino | CA | 91710 |
| Ashleigh Kathleen Harrett | | 5105 Issq Pine Lake Rd Se | Issaquah | WA | 98029 |
| Ashleigh M Revelle | | 16016 Ne 13th Circle | Vancouver | WA | 98684 |
| Ashleigh Reznick | | 6332 Lacosta Dr | Boca Raton | FL | 33433 |
| Ashley Abraham | | 1 Pierce Pl Ste 340w | Itasca | IL | 60143 |
| Ashley Abraham | | 2240 Hassell Rd | Hoffman Estates | IL | 60195 |
| Ashley Boro | | 10 North Main St | Ashley | PA | 18706 |
| Ashley County | | 205 E Jefferson | Hamburg | AR | 71646 |
| Ashley Crystian Fowler | | 380 N Catalina Ave | Pasadena | CA | 91106 |
| Ashley Dawn Varrasso | | 575 W 19th St C229 | Costa Mesa | CA | 92627 |
| Ashley Elizabeth Hughes | | 12132 215th Pl Se | Snohomish | WA | 98296 |
| Ashley H Clark | | 833 Arcadia Lakes | Columbia | SC | 29206 |
| Ashley Hughell | | 11011 Cal Rd 118 | Baton Rouge | LA | 70809 |
| Ashley K Dratwick | | 14349 Centreport | Fort Worth | TX | 76155 |
| Ashley Krauch | | 886 Linden Grove Cove | Cordova | TN | 38018-0000 |
| Ashley L Mcneill | | 571 Cardiff | Irvine | CA | 92606 |
| Ashley Lauren Love | | | | | |
| Ashley Lauren Maas | | 1 Via Perico | Rsm | CA | 92688 |
| Ashley Lea Southern | | 108 Cumberland View Dr | Oak Ridge | TN | 37830 |
| Ashley M Glass | | 42 Oakmont Ln | Charles Town | WV | 25414 |
| Ashley Marie Cannataro | | 13856 Olivewood Ave | Chino | CA | 91710 |
| Ashley Mihye Kim | | 695 South Vermont Ave 9 Fl | Los Angeles | CA | 90010 |
| Ashley Mortgage | | 225 Broadway 21st Fl | San Diego | CA | 92101 |
| Ashley N Robledo | | 4329 Clay St | Houston | TX | 77023 |
| Ashley R Boehm | | 3639 Aviation Way | Medford | OR | 97504 |
| Ashley R Miller | Miller Appraisal Service | PO Box 3186 | Fort Mill | SC | 29708 |
| Ashley Realty & Investments | | 8355 Willis Ave Ste 2 | Panorama City | CA | 91402 |
| Ashley River Mortgage Llc | | 108 Central Ave Ste 6 | Goose Creek | SC | 29445 |
| Ashley Rose Mccullough | | 1525 Plntia J 2 | Newport Beach | CA | 92663 |
| Ashley Ryan Barnes | | 210 Lake Travis Dr | Wylie | TX | 75098 |
| Ashley Village | | 203 N New St | Ashley | MI | 48806 |
| Ashleys Building & Construction Co | Llc | 113 Rolling Meadow Ln | Bossier City | LA | 71112 |
| Ashleys Re Appraisal Company Inc | | 1110 Jersey St | Denver | CO | 80220 |
| Ashlin Enterprises | Dba Sir Speedy Printing | 1961 Commerce Ctr Circle | Prescott | AZ | 86301 |
| Ashly N Smith | | 21501 Countryside | Lake Forest | CA | 92630 |
| Ashlyn Finanical Corporation | | 2659 Townsgate Rd Ste 126 | Westlake Village | CA | 91361 |
| Ashtabula County | | 25 West Jefferson St | Jefferson | OH | 44047 |
| Ashton Klein Mortgage | | 11271 Ventura Blvd Ste 100 | Studio City | CA | 91604 |
| Ashville Borough | | PO Box 137 | Ashville | PA | 16613 |
| Ashwaubenon Village | | 2155 Gross St | Green Bay | WI | 54304 |
| Ashwin I | No 691 Bda Layout Ii Cross Xi Block | Ii Stage Nagarbhavi Bangalore | Karnataka | | 560072 | India |
| Ashworth Funding Inc | | 1370 Nw 114th St Ste 200 | Clive | IA | 50325 |
| Asi | | 7850 Nw 178th St | Miami | FL | 33015 |
| Asi Appraisal Services | | 211 North Higgins Ste 300 | Missoula | MT | 59802 |
| Asi Appraisal Services Llc | Reed L Slingerland | PO Box 774823 | Steamboat Springs | CO | 80477 |
| Asi Assurance Corp | | PO Box 33018 | St Petersburg | FL | 33733 |
| Asi Lloyds | | 1325 Snell Isle Blvd Ste | St Petersburg | FL | 33704 |
| Asi Modulex | 1219 Zimmerman Dr S | PO Box 187 | Grinnell | PA | 50112 |
| Asi/ Maryland Insurance Administrations | Metro Plax 11 Dept Md | 8201 Corporate Nr Ste 400 | Landover | MD | 20785 |
| Asi/co Division Of Insurance | | PO Box 99509 | Denver | CO | 80209 |
| Asia Christopher | | 6532 Indiana St | Buena Pk | CA | 90621 |
| Asia Pacific Groups | | 1290 24th Ave | San Francisco | CA | 94122 |
| Asian Pacific American Institute Apaics | | 1001 Connecticut Ave Nw Ste 835 | Washington | DC | 20036 |
| Asian Pacific Home Loans Llc | | 2626 S Rainbow Blvd 201 202 | Las Vegas | NV | 89146 |
| Asian Real Estate Association Of America | | 5414 Oberlin Dr 100 B | San Diego | CA | 92121 |
| Asif Mazhar | | 1235 W Town & Country Rd | Orange | CA | 92868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Asim Babovic | | 223 Wellesley Ln | | | Costa Mesa | CA | 92626 |
| Asis International | | PO Box 79073 | | | Baltimore | MD | 21279-0073 |
| Asix Group Inc | | 5435 Emerson Way Ste 400 | | | Indianapolis | IN | 46226 |
| Ask Mortgage Corp | | 107 29 Liberty Ave | | | New York | NY | 11417 |
| Ask Title Company Inc | | 1717 Alliant Ave Ste 5 | | | Louisville | KY | 40299 |
| Askins & Associates | | 3517 Langrehr Rd 2nd Fl Ste B | | | Baltimore | MD | 21244 |
| Aslan Financial Services Inc | | 2242 S 156th Circle | | | Omaha | NE | 68130 |
| Asm Financial Services | | 1832 Eastgame Ave | | | Upland | CA | 91784 |
| Asmita F Dorairaj | | 945 S Dylan Way | | | Anaheim Hills | CA | 92808 |
| Asoka Devanonda Jayasinghe | | 18008 Antonio Ave | | | Cerritos | CA | 90703 |
| Asotin County | | PO Box 99 | | | Asotin | WA | 99402 |
| Aspca | | 424 East 92nd St | | | New York | NY | 10128-6804 |
| Aspect | | | | | | | |
| Aspect Mortgage Company | | 111 Deerwood Rd | Ste 185 | | San Ramon | CA | 94583 |
| Aspect Mortgage Company | | 1855 Gateway Blvd Ste 780 | | | Concord | CA | 94520 |
| Aspect Software Inc | | PO Box 83121 | | | Woburn | MA | 01813-3121 |
| Aspect Software Inc | | Box 83121 | | | Woburn | MA | 01813-3121 |
| Aspect Software Inc Fka Concerto | Vp Finance | Aspect Software Inc 6 Technology Dr | 6 Technology Dr | | Westford | MA | 01886 |
| Aspect/concerto Davox | Marc Halpern | Pk Dr Westford Ma 01886 | | | Westford | MA | 01886 |
| Aspen Appraisal Company | | 2832 E Randleman Rd | | | Greensboro | NC | 27406 |
| Aspen Appraisal Llc | | 8390 E Via Ventura F 110 Box | | | Scottsdale | AZ | 85258 |
| Aspen Creek Farms Inc | Dba Kennelly Associates | PO Box 1649 | | | Chino Valley | AZ | 86323 |
| Aspen Culligan | | PO Box 30188 | | | Spokane | WA | 99223-3003 |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 |
| Aspen Funding Corp | Doris Hearn | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 |
| Aspen Funding Corp | Evelyn Echevarria | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 |
| Aspen Funding Corp | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 |
| Aspen Funding Llc | | 1222 Ave M Ste 405 | | | Brooklyn | NY | 11230 |
| Aspen Gold Trust Company | | 169 Cherry Circle | | | Fountain | CO | 80817 |
| Aspen Hills Mortgage | | 2832 W 4700 S Ste B | | | West Valley City | UT | 84118 |
| Aspen Hills Mortgage | | 13105 Springcreek Dr | | | Oklahoma City | OK | 73170 |
| Aspen Hills Mortgage Llc | | 2832 W 4700 S Ste B | | | West Valley City | UT | 84118 |
| Aspen Home Loans Lc | | 12272 S 800 E | | | Draper | UT | 84020 |
| Aspen Home Loans Llc | | 1004 Macdade Blvd | | | Folsom | PA | 19033 |
| Aspen Institute | | 1000 N Third St | | | Aspen | CO | 81611 |
| Aspen Leaf Mortgage Inc | | 4155 East Jewell Ave Ste 412 | | | Denver | CO | 80222 |
| Aspen Lending & Realty | | 2424 High Point Ct Ne | | | Albuquerque | NM | 87112 |
| Aspen Management Llc | | 3400 Fairmont Rd | | | Anaconda | MT | 569711 |
| Aspen Management Llc | | PO Box 10 | | | Ramsay | MT | 59748 |
| Aspen Mortgage Company Inc | | 2154 Hastings Ave | | | Newport | MN | 55055 |
| Aspen Mortgage Corporation | | 651 North Washington | | | Naperville | IL | 60563 |
| Aspen Mortgage Corporation | | 2460 Lemoine Ave | | | Fort Lee | NJ | 07024 |
| Aspen Mortgage Cu Inc | | 606 Holyoke Ct | | | Fort Collins | CO | 80526 |
| Aspen Mortgage Group | | 3104 South Elm Pl Ste E | | | Broken Arrow | OK | 74011 |
| Aspen Mortgage Group Llc | | 5440 Nw 33rd Ave Ste 111 | | | Ft Lauderdale | FL | 33309 |
| Aspen Mortgage Inc | | 316 Paseo De Peralta | | | Santa Fe | NM | 87501 |
| Aspen Mortgage Llc | | 7560 W Sahara Ave107 | | | Las Vegas | NV | 89117 |
| Aspen Mortgage Services Inc | | 3025 Willow Brook Rd | | | Oklahoma City | OK | 73120 |
| Aspen Publishers | | PO Box 911 | | | Frederick | MD | 21705-0911 |
| Aspen Publishers Inc | Accounts Receivable Department | PO Box 64054 | | | Baltimore | MD | 21264-4054 |
| Aspen Ridge Appraisals Inc | | PO Box 2351 | | | Mccall | ID | 83638-2351 |
| Aspen Specialty Ins Co | | 600 Atlantic Ave Fl 20 | | | Boston | MA | 02210 |
| Aspen Specialty Ins Co | | 99 High St | | | Boston | MA | 02110 |
| Aspen Virginia Llc | | PO Box 631870 | | | Baltimore | MD | 21263-1870 |
| Aspinwall Boro | | 217 Commercial Ave | | | Aspinwall | PA | 15215 |
| Aspira Inc Of New Jersey | | 390 Broad St | | | Newark | NJ | 07104 |
| Aspire Financial | | 13615 Neutron | | | Dallas | TX | 75244 |

| | | | | |
|---|---|---|---|---|
| Aspire Financial Inc | | 4309 Alpha Rd | Dallas | TX | 75244 |
| Aspire Home Loans | | 15 Prospect St Third Fl | Paramus | NJ | 07652 |
| Aspire Realty And Investments | | 7201 Archibald Ave Ste 4 120 | Rancho Cucamonga | CA | 91701 |
| Aspire Realty And Mortgage | | 835 E 8th St | National City | CA | 91950 |
| Aspuru Mortgage Corporation | | 3782 West 12th Ave | Hialeah | FL | 33012 |
| Assemblywoman Barbara Buckley | | 5442 Holbrrok Dr | Las Vegas | NV | 89103 |
| Assessment District 150 | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Assessment District 151 | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Assessment District 155 | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Assessment District 159series A | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Assessment District 161series A | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Assessments Of The Southwest | | No 5 Oak Tree PO Box 1 | Friendswood | TX | 77546 |
| Asset Appraisal | | 7910 Gateway East Ste 103 | El Paso | TX | 79915 |
| Asset Appraisal | | 7910 Gateway Blvd E Ste 103 | El Paso | TX | 79912 |
| Asset Appraisalsllc | Kristin P Walker | 1646 Armistice Way | Marriotsville | MD | 21104 |
| Asset Courier Service Inc | | PO Box 30775 | Palm Beach Gardens | FL | 33420 |
| Asset Credit Management Mortgage | | 12737 Harvest Ave | Norwalk | CA | 90650 |
| Asset Design Network | | 38710 Hummingbird Court | Yucaipa | CA | 92399 |
| Asset Direct Mortgage Llc | No Signed Agreement | | | | |
| Asset Direct Mortgage Llc | | 1090 North Chase Pkwy Ste 350 | Marietta | GA | 30067 |
| Asset Direct Mortgage Llc | | 1090 Northchase Pkwy Ste 350 | Marietta | GA | 30067 |
| Asset Financial | | 4171 Hollywood Blvd | Hollywood | FL | 33021 |
| Asset Home Loans | | 2323 S Voss Rd Ste 335 | Houston | TX | 77057 |
| Asset Home Loans | | 2323 S Voss Rd | Ste 335 | Houston | TX | 77057 |
| Asset Lending Group Inc | | 8303 Clairemont Mesa Blvd Ste | San Diego | CA | 92111 |
| Asset Mortgage | | 5875 El Cajon Blvd Ste 203 | San Diego | CA | 92115 |
| Asset Mortgage Group Inc | | 209 W Central St | Natick | MA | 01760 |
| Asset Mortgage Group Inc | | 12230 Forest Hill Blvd Ste 190 | Wellington | FL | 33414 |
| Asset Mortgage Llc | | 1103 Rocky Dr Ste 101 | West Lawn | PA | 19609 |
| Asset Mortgage Of Arkansas Inc | | 155 Fantinel Dr Ste D | Springdale | AR | 72762 |
| Asset Mortgage Of Hawaii Llc | | 900 Fort St Mall Ste 1220 | Honolulu | HI | 96813 |
| Assets Assured Financial Services Llc | | 209 Old Trolley Rd | Summerville | SC | 29485 |
| Assist To Sell Sellers & Buyers Realty | Assist To Sell Sellers & Buyers Realty Attn Nicholas | 341 10th Ave Ste 1008 | Limerick | PA | 19468 |
| Assist To Sell Sellers & Buyers Realty | Attn Nicholas Albanese | 341 10th Ave | Ste 100 | Limerick | PA | 19468 |
| Assistance League Of Orange Dental | | 124 S Orange St | Orange | CA | 92866 |
| Assoc Of Certified Fraud Specialists | | PO Box 13070 | Sacramento | CA | 95813 |
| Associate Appraisers Of America | | 13075 Springdale St 210 | Westminster | CA | 92683 |
| Associate Home Loans | | 5990 South Rainbow Boulelvard Ste B2 | Las Vegas | NV | 89118 |
| Associate Lock & Security Llc | | 6820 W San Juan | Glendale | AZ | 85303-5419 |
| Associated Appraisal Group | Barry T Neya | 17717 22nd Pl Ne | Shoreline | WA | 98155 |
| Associated Appraisal Services | | PO Box 9026 | Asheville | NC | 28815 |
| Associated Appraisal Services Inc | | 44 Priscilla Rd | Whitman | MA | 02382 |
| Associated Appraiser | | 220 Micahs Crossing | Reeds Spring | MO | 65737 |
| Associated Appraisers | Philip Brent Dana Ii | 2504 Via De Pallon | Henderson | NV | 89074 |
| Associated Appraisers | Phillip Brent Dana Ii | 2504 Via De Pallon | Henderson | NV | 89014 |
| Associated Appraisers | | PO Box 1717 | Hayden | ID | 83835 |
| Associated Appraisers | | 114 El Camino Real | Vallejo | CA | 94590 |
| Associated Appraisers Group Inc | | 3886 Broad St Ste C | Powder Springs | GA | 30127 |
| Associated Appraisers Llc | Eva B Maggard Sra | 100 Wa Jenkins Rd Ste 2 | Elizabethtown | KY | 42701 |
| Associated Appraisers Llc | | 2504 Via De Pallon | Henderson | NV | 89074 |
| Associated Brokers | A Real Estate Corporation | 410 Century Pk Dr Ste A | Yuba City | CA | 95991 |
| Associated Brokers | | | | | |
| Associated Brokers | | 410 Century Pk Dr | Ste A | Yuba City | CA | 95991 |
| Associated Brokers A Real Estate Corp | | 410 Century Pk Dr | Yuba City | CA | 95991 |
| Associated Brokers Of Ny Inc | | 2805 Veterans Memorial Hwy Ste | Ronkonkoma | NY | 11779 |
| Associated Capital Mortgage Llc | | 2815 Old Jacksonville Rd | Springfield | IL | 62704 |
| Associated Certified Appraisers Inc | | 1262 Del Mar St | Jacksonville | FL | 32205 |
| Associated Desert Shoppers Inc | Green And White Sheet | PO Box 1539 | Palm Dessert | CA | 92261-1539 |

| | | | | |
|---|---|---|---|---|
| Associated Finance & Investments | | 10286 Westminster Ave | Garden Grove | CA | 92843 |
| Associated Finance & Investments | | 7400 Ctr Ave 101 | Huntiongton Beach | CA | 92647 |
| Associated Financial Group Inc | | 80 Labor In Vain Rd | Ipswich | MA | 01938 |
| Associated Group Inc | | 1600 E Mcfadden Ave | Santa Ana | CA | 92705 |
| Associated Indemnity Corp | | PO Box 25251 | Lehigh Valley | PA | 18002 |
| Associated International Ins | | 21820 Burbank Blvd Ste | Woodland Hills | CA | 91367 |
| Associated Lending Corporation | | 3825 E 190th St | Prior Lake | MN | 55372 |
| Associated Lock & Security Inc | | 6820 W San Juan | Glendale | AZ | 85303 |
| Associated Mortgage Bankers Inc | | 2805 Veterns Memorial Hwy | Ronkonkoma | NY | 11779 |
| Associated Mortgage Brokerage Business Inc | | 1990 Ne 163 St Ste 107 | North Miami Beach | FL | 33162 |
| Associated Mortgage Co Lc | | 3690 E Ft Union Blvd 102 | Salt Lake City | UT | 84121 |
| Associated Mortgage Consulting Inc | | 7 Cornwell St | Poughquag | NY | 12570 |
| Associated Mortgage Corp | | 6911 S 66th East Ave | Tulsa | OK | 74133 |
| Associated Mortgage Corp | | 301 South Sherman Ste 113 | Richardson | TX | 75094 |
| Associated Mortgage Group | | 39180 Liberty St 102 | Fremont | CA | 94538 |
| Associated Mortgage Professionals | 801 E Chapman | Ste 200 | Fullerton | CA | 92831 |
| Associated Mortgage Professionals | | 801 East Chapman Ave 200 | Fullerton | CA | 92831 |
| Associated Mortgage Professionals Inc | | 14032 Enderle Ctr 219 | Tustin | CA | 92780 |
| Associated Mortgage Services Inc | | 481 South Pine St | Spartanburg | SC | 29302 |
| Associated Mutual Ins Cooperat | | PO Box 307 | Woodridge | NY | 12789 |
| Associated Plus Title | | 299 Coon Rapids Blvd | Coon Rapids | MN | 55433 |
| Associated Property Analysts Inc | | 209 Green Meadows Rd Ste E | Columbia | MO | 65203 |
| Associated Realty Analysts | | 1712 E Riverside 153 | Austin | TX | 78741 |
| Associated Residential Services Llc | | 15221 South 18th Ave | Phoenix | AZ | 85045 |
| Associated Software Consultants Inc | | 7251 Engle Rd Ste 300 | Middleburg Heights | OH | 44130 |
| Associated Softwre Consultants Inc | | 7251 Engle Rd 300 | Middleburg Heights | OH | 44130 |
| Associates Appraisal Group | | 134 Sw Knox St | Lake City | FL | 32025 |
| Associates Home Loan Of Florida Inc | | 14802 North Dale Mabry Hwy Ste 202 | Tampa | FL | 33618 |
| Associates Home Loan Of Florida Inc | | 14802 North Dale Mabry Hwy     Ste 202 | Tampa | FL | 33618 |
| Associates Home Loans | | 255 3rd Ave | Chula Vista | CA | 91910 |
| Associates Home Mortgage | | 505 N Sam Houston Pkwy E Ste 264c | Houston | TX | 77060 |
| Associates In Appraisal Inc | | 19 N Del Prado Blvd Ste 4c | Cape Coral | FL | 33909 |
| Associates Insurance Company | | PO Box 2014 | Shawnee Mission | KS | 66201 |
| Associates Lloyds Insurance Co | | PO Box 660028 | Dallas | TX | 75266 |
| Associates Mortgage Capital | | 100 N Barranca St 700 | West Covina | CA | 91791 |
| Association Of Apartment Owners Of Liliuokalani Gardens At Waikiki | | 300 Wai Nani Way 1401 | Honolulu | HI | 96815 |
| Association Of Certified Fraud Examiners | | 716 West Ave | Austin | TX | 78701 |
| Association Of Corporate Counsel | | PO Box 791044 | Baltimore | MD | 21279 |
| Association Of Funding Professionals | Maple St Mngmt | 224 W Maple Ave | Orange | CA | 92866 |
| Association Of Legal Administrators | | 75 Tri State International Ste 222 | Lincolnshire | IL | 60069-4435 |
| Association Of Records Managers And | Administrators Inc | PO Box 931074 | Kansas City | MO | 64193-1074 |
| Association Outsource Services Inc | | 9580 Oak Ave Pkwy 7 Pmb 174 | Folsom | CA | 95630 |
| Assumption Mortage Corp | | 6118 Hwy 1 Ste A | Paincourtville | LA | 70391 |
| Assumption Parish | | PO Box 69 | Napoleonville | LA | 70390 |
| Assurafirst Financial Company | | 108 West Grand River | Howell | MI | 48843 |
| Assurafirst Financial Company | | 5213 Highland Rd | Waterford | MI | 48327 |
| Assurance Banc Corp Inc | | 555 Metro Pl Ste 300 | Dublin | OH | 43017 |
| Assurance Capital | | 3100 S Bristol St Ste 500 | Costa Mesa | CA | 92626 |
| Assurance Company Of Amer | | 135 S Lasalle Dept 8663 | Chicago | IL | 60674 |
| Assurance Financial & Mortgage Services Llc | | 1840 N Farwell Ave 201 | Milwaukee | WI | 53202 |
| Assurance Financial Group Llc | | 5420 Corporate Blvd Ste 305 | Baton Rogue | LA | 70806 |
| Assurance Financial Group Llc | | 1215 Camellia Blvd | Lafayette | LA | 70508 |
| Assurance Financial Services | | 10033 B N Dale Mabry Hwy | Tampa | FL | 33618 |
| Assurance Financial Solutions Of Florida Inc | | 10033 B North Dale Mabry Hwy | Tampa | FL | 33618 |
| Assurance Funding Corporation | | 2500 E Hallandale Beach Blvd Ste 606 | Hallandale Beach | FL | 33009 |
| Assurance Funding Group Inc | | 28630 San Lucas Ln 201 | Bonita Springs | FL | 34135 |

| | | | | | |
|---|---|---|---|---|---|
| Assurance Funding Llc | | 5214 Eigel Ste H | | Houston | TX | 77007 |
| Assurance Home Finance | | 648 Monroe Ave Ste 101 | | Grand Rapids | MI | 49503 |
| Assurance Home Loan Inc | | 1829 S Harbor City Blvd | | Melbourne | FL | 32901 |
| Assurance Home Mortgage Llc | | 60 Stoneybrook Way | | Hermon | ME | 04401 |
| Assurance Mortgage | | 9525 Katy Freeway Ste 101 | | Houston | TX | 77024 |
| Assurance Mortgage & Lending Services | | 2027 10th St | | Gering | NE | 69341 |
| Assurance Mortgage Company | | 828 Luxor Court | | Grand Prairie | TX | 75052 |
| Assurance Mortgage Company Inc | | 9200 Indian Creek Pkwy Ste 660 | | Overland Pk | KS | 66210 |
| Assurance Mortgage Company Inc | | 5935 Wornall Rd | | Kansas City | MO | 64113 |
| Assurance Mortgage Lenders Inc | | 17 W 620 14th St | | Oakbrook Terrace | IL | 60181 |
| Assurance Mortgage Llc | | 196 Charmant Dr Ste 4 | | Ridgeland | MS | 39157 |
| Assurance Mortgage Of Texas | | 6836 San Pedro Ste 210 | | San Antonio | TX | 78216 |
| Assurant Group | | Assurant Solutions | 11222 Quail Roost Dr | Miami | FL | 33157 |
| | Mortgage Solutions Channel | | | | | |
| Assurant Solutions | Executive | Assurant Solutions | 11222 Quail Roost Dr | Miami | FL | 33157 |
| Assurant Speciality Property Insurance | | PO Box 1649 | | Orange | CA | 92668 |
| Assurant Specialty Property | | 2677 N Main St | | Santa Ana | CA | 92705 |
| Assurant Specialty Property Insurance | | 260 Interstate N Circle Se | | Atlanta | GA | 30339-2110 |
| Assurant Specialty Property Insurance | Kelly Chin | 260 Interstate N Circle Se | | Atlanta | GA | 30339-2110 |
| Assure Home Equity | | 227 Franklin St Ste 214 | | Johnstown | PA | 15901 |
| Assure Mortgage | | 13752 Inglewood Ave Ste A | | Hawthorne | CA | 90250 |
| Assure Mortgage Of Maryland | | 8548 Westerman Circle | | Nottingham | MD | 21236 |
| Assure Mortgage Of Maryland Inc | | 3701 Bank St Ste A | | Baltimore | MD | 21224 |
| Assured Appraisal Llc | | 495 Ne 4th St Ste 2 | | Delray Beach | FL | 33483 |
| Assured Capital Corporation | | 18023 Sky Pk Circle Ste J | | Irvine | CA | 92614 |
| Assured Equity Inc | | 293 Walnut Bend Ste 103 | | Cordova | TN | 38018 |
| Assured Financial Group Inc | | 8360 Six Forks Rd 204 | | Raleigh | NC | 27615 |
| Assured Financial Group Ltd | | 1141 E Main St Ste 215 | | East Dundee | IL | 60118 |
| Assured Home Equity Corp | | 2290 Lakeview Dr Ste C | | Beavercreek | OH | 45431 |
| Assured Mortgage Company | | 725 W Shaw Ave | | Fresno | CA | 93711 |
| Assured Mortgage Services | | 26110 Emery Rd Ste 300 | | Warrenville | OH | 44128 |
| Assured Mortgage Solutions Llc | | 1930 West Granada Blvd Ste 9 | | Ormond Beach | FL | 32174 |
| Assured Mortgage Source Inc | | 514 W 27th St | | Pueblo | CO | 81003 |
| Assured Mortgages Of Central Florida Inc | | 540 E Horation Ste 202 | | Maitland | FL | 32751 |
| Assured One Mortgage Inc | | 128 South Main St Ste 3 | | Summerville | SC | 29483 |
| Assured Real Estate Appraisal Services | | 8203 Founders Terrace | | Fort Washington | MD | 20744 |
| Assurity Financial Services Llc | | 770 East Warm Springs Rd Ste | | Las Vegas | NV | 89119 |
| Assurity Financial Services Llc | | 6025 S Quebec St Ste 350 | | Englewood | CO | 80111 |
| Assyria Township | | 10755 Guy Rd | | Nashville | MI | 49073 |
| Ast Mortgage | | 7809 Airline Dr 208 | | Metairie | LA | 70003 |
| Ast Mortgage Center | | 66 Sweetgum Ln | | Miller Pl | NY | 11764 |
| Astana Mortgage Llc | | 1660 S Alma School Rd Ste 118 | | Mesa | AZ | 85210 |
| Astar Mortgage Llc | | 385 Court St Ste 101 | | Plymouth | MA | 02360 |
| Astd Oc | | 9852 W Katella Ave 187 | | Anaheim | CA | 92804 |
| Astd San Diego Chapter | | 5694 Mission Ctr Rd 218 | | San Diego | CA | 92108-4384 |
| Aster Villas Llc | | | | | | |
| Astera | | 31365 Oak Crest Dr Ste100 | | Westlake Village | CA | 91361 |
| Aston Financial Services Inc | | 133 Macdade Blvd | | Collingdale | PA | 19023 |
| Aston Township | | Tax Collector Joseph Devuono | 5021 Pennell Rd | Aston | PA | 19014 |
| Astoria Federal Savings And Loan Association | | 2000 Marcus Ave | | Lake Success | NY | 11042 |
| Astro Audio Visual Corp | | 1336 W Clay | | Houston | TX | 77019 |
| Astute Mortgage Llc | | 1 Katie Way | | West Chester | PA | 19380 |
| Asya Financial Services Inc | | 8319 E Chester Rd | | Germansville | PA | 18053 |
| Asylum Township | | Rr 2 Box 272 | | Towanda | PA | 18848 |
| At & T | | PO Box 78225 | | Phoenix | AZ | 85062-8225 |
| At Ease Financial Llc | | 734 Daffodil St | | Fountain | CO | 80817 |
| At Home Finance | | 7777 Alvarado Rd Ste 287 | | La Mesa | CA | 91941 |
| At Home Mortgage Corp | | 4308 North Lincoln Ave Unit X | | Chicago | IL | 60618 |
| At Home Mortgage Llc | | 2869 Country Dr | | Sun Prairie | WI | 53590 |
| At Home Mortgage Solutions Llc | | 498 Palm Springs Dr Ste 100 | | Altamonte Springs | FL | 32701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| At Your Door Printing | | 14190 Southwest 139th Ct | | Miami | FL | 33186 |
| At&t | Attn Master Agreement Support Team | 55 Corporate Dr | | Bridgewater | NJ | 08807 |
| At&t | Jill Petrucci Jackson | 1472 Edinger Ave | | Tustin | CA | 92780 |
| At&t | | PO Box 930170 | | Dallas | TX | 75393-0170 |
| At&t | | PO Box 630047 | | Dallas | TX | 75263-0047 |
| At&t | | PO Box 660011 | | Dallas | TX | 75266-0011 |
| At&t | | Payment Ctr | | Sacramento | CA | 95887-0001 |
| At&t | | | | | | |
| At&t / Cisco Smartnet See Matter 11843 | | | | | | |
| At&t Corp | Tim Mcdonald Vp | At&t Corp | 55 Corporate Dr | Bridgewater | NJ | 08807 |
| At&t Corp | | | | | | |
| At&t International Acces Line | | | | | | |
| At&t Metro Ethernet Services | | | | | | |
| At&t Right Of Entry Metro Ethernet | | | | | | |
| At&t Yellow Pages | | PO Box 630052 | | Dallas | TX | 75263 |
| At&t Yellow Pages | | PO Box 989046 | | West Sac | CA | 95798-9046 |
| Ata O Montazeri Md An Individual Mansoureh Montazeri An Individual | | 4267 Marina City Dr | | Marina Del Rey Area | CA | 90292 |
| Ata Title Agency Llc | | 3495 Northdale Blvd Nw100 | | Coon Rapids | MN | 55448 |
| Atascosa County | | 1001 Oak St | | Jourdanton | TX | 78026 |
| Atascosa Rural / Water Supply | | PO Box 98064 | | Atascosa | TX | 78002 |
| Atchison County | | 423 North 5th St | | Atchison | KS | 66002 |
| Atchison County | | PO Box 280 | | Rock Port | MO | 64482 |
| Atchison Township | | 330 S Pine | | Clearmont | MO | 64431 |
| Atd | | PO Box 3110 | | Jersey City | NJ | 07303-3110 |
| Ateev Inc | | 39812 Mission Blvd Ste 224 | | Fremont | CA | 94539 |
| Atg Mortgage | | 1360 Post Oak Blvd Ste 1780 | | Houston | TX | 77056 |
| Atg Realty | | 212 Hill Ave | | Oakley | CA | 94561 |
| Atglen Boro | | PO Box 250 | | Atglen | PA | 19310 |
| Athanasios Bekris | | 1743 Ariana Dr | | Bartlett | IL | 60103 |
| Atheer H Sabagh | | 4142 Lindow Dr | | Sterling Hts | MI | 48310 |
| Athelstane Town | | Town Hall PO Box 16 | | Athelstane | WI | 54104 |
| Athena Assurance Co | | 385 Washington St | | St Paul | MN | 55102 |
| Athena Deanne Koler | | 3812 Aqua Ln | | Round Rock | TX | 78681 |
| Athena M Nelson | | 1027 Aileen | | Oakland | CA | 94608 |
| Athenia Teng | | 1162 Lincoln Ave | | Walnut Creek | CA | 94596 |
| Athens Appraisal Associates Inc | | PO Box 7428 | | Athens | GA | 30604 |
| Athens Area Sd/athens Boro | | 606 Desmond St | | Athens | PA | 18810 |
| Athens Area Sd/ridgebury Twp | | Rd 1 Box 315 | | Athens | PA | 18810 |
| Athens Area Sd/shesthequin Twp | | Rd 3 Box 111 | | Gillett | PA | 16925 |
| Athens Area Sd/shesthequin Twp | | Rd5 Box 5344 | | Towanda | PA | 18848 |
| Athens Area Sd/ulster Township | | PO Box 201 | | Ulster | PA | 18850 |
| Athens Borough | | 606 Desmond St | | Athens | PA | 18810 |
| Athens California Properties Inc | | 2147 N Maple Ave | | Fresno | CA | 93703 |
| Athens City | | PO Box 849 | | Athens | TN | 37371 |
| Athens County | | 15 S Court St | | Athens | OH | 45701 |
| Athens Mortgage Corporation | | 14241 Coursey Blvd Ste A 10 | | Baton Rouge | LA | 70817 |
| Athens Town | | PO Box 147 | | Athens | ME | 04912 |
| Athens Town | | 2 First St | | Athens | NY | 12015 |
| Athens Town | | PO Box 25 | | Cambridgeport | VT | 05141 |
| Athens Township | | PO Box 368 | | Athens | MI | 49011 |
| Athens Township | | 5379 338th St | | Albany | MO | 64402 |
| Athens Township | | 37378 Pker Hill Rd | | Centerville | PA | 16404 |
| Athens Township | | Rd 1 Box 315 | | Athens | PA | 18810 |
| Athens Village | | 311 S Clark | | Athens | MI | 49011 |
| Athens Village | | 2 First St | | Athens | NY | 12015 |
| Athens Village | | PO Box 220 | | Athens | WI | 54411 |
| Atherton Mortgage Inc | | 9035 South 1300 East | | Sandy | UT | 84094 |
| Athletic World Advertising | | PO Box 8730 | | Fayetteville | AR | 72703-0013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Athletics Investment Group Llc | Oakland Athletics Baseball | 7000 Coliseum Way | | Oakland | CA | 94621 |
| Athol Town | | 584 Main St | | Athol | MA | 01331 |
| Athome Funding | | 73611 Greenhaven Dr Ste 275 | | Sacramento | CA | 95831 |
| Ati Funding | | 12 Stirling Dr | | Danville | CA | 94526 |
| Atkins Appraisal Group Llc | | 3505 Sw Fleming Dr | | Blue Springs | MO | 64015 |
| Atkins Real Estate Inc | | 111 N Main St | | Farmville | VA | 23901 |
| Atkinson Appraisals | | 1905 Jose Ave | | Santa Cruz | CA | 95062 |
| Atkinson County | | PO Box 98 | | Pearson | GA | 31642 |
| Atkinson Realty | | 107 W Stadium Dr | | Eden | NC | 27288 |
| Atkinson Town | | 102 N Stagecoach | | Dover Foxcraft | ME | 04426 |
| Atkinson Town | | PO Box 160 | | Atkinson | NC | 28421 |
| Atkinson Town | | Tax Collector | PO Box 1206 | Atkinson | NH | 03811 |
| Atlanta City & Isd C/o Appr Dist | | 502 N Main | | Linden | TX | 75563 |
| Atlanta City Sanitation Departmen | | Bureau Of The Treasury | 55 Trinity Ave Ste 1350 | Atlanta | GA | 30335 |
| Atlanta City/ Dekalb County | | Dekalb County Tax Collector | | Decatur | GA | 30030 |
| Atlanta City/ Fulton County | | 141 Pryor St Sw Ste 1113 | | Atlanta | GA | 30303 |
| Atlanta City/fulton Co Solid Wast | | Fulton County Tax Commissioner | 141 Pryor St Sw Ste 1113 | Atlanta | GA | 30303 |
| Atlanta Coffee Time | Atlanta Coffee Time | 6700 Dawson Blvd Bldg 3 | | Norcross | GA | 30093 |
| Atlanta Coffee Time | | 3700 Dawson Blvd | | Norcross | GA | 30093 |
| Atlanta Discount Home Loans Inc | | 3169 Holcombe Bridge Rd Ste | | Norcross | GA | 30071 |
| Atlanta Financial Group | | 1522 Roxbury Pl | | Mariotta | GA | 30062 |
| Atlanta International Ins Co | | PO Box 19796 | | Atlanta | GA | 30325 |
| Atlanta Mortgage & Financial Group Inc | | 1253 Silver Trace Dr Sw | | Lilburn | GA | 30047 |
| Atlanta Mortgage Group | | 6650 River Crest Pt B | | Suwanee | GA | 30024 |
| Atlanta Primary Home Mortgage Inc | | 3675 Crestwood Pkwy Ste 505 | | Duluth | GA | 30096 |
| Atlanta Residential Appraisal Svcs Inc | | 14520 S Tamiami Trail | | North Port | FL | 34287 |
| Atlanta Town | | N5460 Mattison Rd | | Bruce | WI | 54819 |
| Atlantic & Pacific Mortgage Services | | 3311 Toledo Terrace Ste B101 | | Hyattsville | MD | 20782 |
| Atlantic American Financial & Investment | | 1603 Babcock Rd Ste 146 | | San Antonio | TX | 78229 |
| Atlantic Appraisals | | PO Box 834 | | Mt Pleasant | SC | 29465 |
| Atlantic Approved Appraisers | | 469 Misty Oaks Run | | Casselberry | FL | 32707 |
| Atlantic Bay Mortgage Group Llc | | 1341 44th Ave North Ste 303 | | Myrtle Beach | SC | 29577 |
| Atlantic Bay Mortgage Group Llc | | 2540 Virginia Beach Blvd | | Virginia Beach | VA | 23452 |
| Atlantic Beach Town | | PO Box 10 | | Atlantic Beach | NC | 28512 |
| Atlantic Beach Village | | 65 The Plaza | | Atlantic Beach | NY | 11509 |
| Atlantic Capital Mortgage Corporation | | 5536 Hansel Ave | | Orlando | FL | 32809 |
| Atlantic Capital Mortgage Corporation | | 5901 Us 19 Ste 11 | | New Port Richey | FL | 34652 |
| Atlantic Cas Ins Co | | PO Box 8010 | | Goldsboro | NC | 27533 |
| Atlantic City | | 1301 Bacharach Blvd | | Atlantic City | NJ | 08401 |
| Atlantic Coast Financial Group | | 238 Mathis Ferry Rd Ste 200 | | Mt Pleasant | SC | 29464 |
| Atlantic Coast Funding Florida | | 6001 21 Argyle Forest Blvd Ste | | Jacksonville | FL | 32244 |
| Atlantic Coast Mortgage Group Inc | | 710 G 21st Ave North | | Myrtle Beach | SC | 29577 |
| Atlantic Coast Mortgage Services | | 1009 South Main St | | Pleasantville | NJ | 08232 |
| Atlantic Coast Mortgage Services Inc | | 1009 South Main St | | Pleasantville | NJ | 08232 |
| Atlantic Coast Surveying | | 6125 Stirling Rd | | Davie | FL | 33328 |
| Atlantic Coastal Appraisals | | 12443 San Jose Blvd Ste 402 B | | Jacksonville | FL | 32223 |
| Atlantic Coastal Homes Inc | | 329 Fairway Ln | | Dagsboro | DE | 19939 |
| Atlantic Coastal Mortgage Inc | | 8130 Baymeadows Cir W Ste 208 | | Jacksonville | FL | 32256 |
| Atlantic County Clerk | 5901 Main St | Court Hs Cn 2005 | | Mays Landing | NJ | 08330 |
| Atlantic County/noncollecting | | | | | NJ | |
| Atlantic Credit Foundation Inc | | 3 Glen Hill Court | | Dix Hills | NY | 11746 |
| Atlantic Employers Ins Co | | PO Box 1585 | | Richmond | IN | 47375 |
| Atlantic Equity Mortgage | | 5832 Farm Pond Ln | | Charlotte | NC | 28212 |
| Atlantic Equity Mortgage Llc | | 600 West Loveland Ave Ste 2 | | Loveland | OH | 45140 |
| Atlantic Equity Solutions Inc | | 1044 Franklin Ave | | Garden City | NY | 11530 |
| Atlantic Express | | 195 A Prather Pk Dr | | Myrtle Beach | SC | 29588 |
| Atlantic Federal Mortgage Group Llc | | 150 Clove Rd Overlook At Great Notch | | Little Falls | NJ | 07424 |
| Atlantic Finance Corporation | | 553 Martin St | | Philadelphia | PA | 19128 |
| Atlantic Financial Group International Llc | | 339 Ne 167 St | | North Miami Beach | FL | 33162 |

| | | | | | |
|---|---|---|---|---|---|
| Atlantic Financial Mortgage Inc | 3598 Clairmont Rd | | Atlanta | GA | 30319 |
| Atlantic Financial Mortgage Inc | 95 Almshouse Rd Ste 308 | | Richboro | PA | 18954 |
| Atlantic Financial Services | 1295 Roosevelt Ave | | Carteret | NJ | 07008 |
| Atlantic Financial Services | 2715 Hooper Ave | | Brick | NJ | 08723 |
| Atlantic Funding Corp | 12241 Newport Ave Ste 100 | | North Tustin | CA | 92705 |
| Atlantic Highlands Boro | 100 First Ave | | Atlantic Highlands | NJ | 07716 |
| Atlantic Home Equity | 170 Lakefront Dr | | Hunt Valley | MD | 21030 |
| Atlantic Home Loans | Attn Sharon Devries | PO Box 2006 | Pine Brook | NJ | 07058 |
| Atlantic Home Loans Inc | 20 Chapin Rd Unit 1013 A | | Pine Brook | NJ | 07098 |
| Atlantic Home Loans Inc | 20 Chapin Rd Unit 1013 | | Pine Brook | NJ | 07058 |
| Atlantic Home Mortgage Inc | 4209 A Mayfair St | | Myrtle Beach | SC | 29577 |
| Atlantic Housing Group Inc | 1310 Briers Creek Dr Ste 100 | | Alpharetta | GA | 30024 |
| Atlantic Indemnity Co | Po Drawer 2027 | | Goldsboro | NC | 27530 |
| Atlantic Lending Company Llc | 4626 Concord Ave | | Baton Rouge | LA | 70808 |
| Atlantic Lloyds Ins Co | 12801 N Ctrl Expressway S | | Dallas | TX | 75243 |
| Atlantic Mortgage Associates Inc | 3507 Tully Rd Ste 5a | | Modesto | CA | 95356 |
| Atlantic Mortgage Associates Inc | 1 Sherington Dr Ste F | | Bluffton | SC | 29910 |
| Atlantic Mortgage Associates Llc | 301 Yamato Rd Ste 3130 | | Boca Raton | FL | 33431 |
| Atlantic Mortgage Company | 5321 N Port Washington Rd | | Glendale | WI | 53217 |
| Atlantic Mortgage Company Inc | 3106 N Cicero Ave | | Chicago | IL | 60641 |
| Atlantic Mortgage Executives Llc | 6929 E Greenway Pkwy Ste 190 | | Scottsdale | AZ | 85254 |
| Atlantic Mortgage Funding Inc | 8491 South Us Hwy 1 | | Port St Lucie | FL | 34952 |
| Atlantic Mortgage Group Inc | 66 Elm St | | Danvers | MA | 01923 |
| Atlantic Mortgage Lenders | 1942 State St | | Hamden | CT | 06517 |
| Atlantic Mortgage Lenders Corp | 8400 Sw 28 St | | Davie | FL | 33328 |
| Atlantic Mortgage Lending Corp | 6898 Sw 130 Terrace | | Miami | FL | 33156 |
| Atlantic Mortgage Loans Inc | 14004 Roosevelt Blvd Ste 604a | | Clearwater | FL | 33762 |
| Atlantic Mortgage Loans Inc | 3998 22 Ave N | | St Petersburg | FL | 33713 |
| Atlantic Mortgage Loans Inc | 735 Creative Dr Ste 5 | | Lakeland | FL | 33813 |
| Atlantic Mortgage Loans Inc | 311 A Congress Pkwy Ste 400 | | Athens | TN | 37303 |
| Atlantic Mortgage Loans Inc | 350 Golfview Ln | | Washington | MO | 63090 |
| Atlantic Mortgage Loans Inc | 3225 Shallowford Rd Ste 430 | | Marietta | GA | 30062 |
| Atlantic Mortgage Loans Inc | 1133 Mcchesney Ave | | Nashville | TN | 37216 |
| Atlantic Mortgage Loans Inc | 11760 El Camara | | Florissant | MO | 63033 |
| Atlantic Mortgage Loans Inc | 3824 East 60th Terrrace | | Kansas City | MO | 64130 |
| Atlantic Mortgage Solutions | 2 Corpus Christie Pl Ste 200 | | Hilton Head Island | SC | 29928 |
| Atlantic Mut Ins Co | PO Box 89467 | | Cleveland | OH | 44101 |
| Atlantic Mut Ins Co | PO Box 85080lockbox 4618 | | Richmond | VA | 23285 |
| Atlantic Pacific Mortgage Corporation | 1300 Route 73 Ste 211 | | Mt Laurel | NJ | 08054 |
| Atlantic Preferred Ins Co | PO Box 3902 | | Tampa | FL | 33601 |
| Atlantic Preferred Ins Co | Poe Financial Group | PO Box 2407 | Tampa | FL | 33601 |
| Atlantic Resources Inc | 501 1st Ave North Ste 514 | | St Petersburg | FL | 33701 |
| Atlantic Securities Mortgage Company Inc | 2414 D Clements Ferry Rd | | Wando | SC | 29492 |
| Atlantic Security Financial | 10030 Owensmouth 49 | | Chatsworth | CA | 91311 |
| Atlantic Security Ins Co | Po Drawer 2027 | | Goldsboro | NC | 27533 |
| Atlantic Shore Mortgage Group Llc | 9620 Deereco Rd | | Timonium | MD | 21093 |
| Atlantic States Ins Co | 1195 River Rd Box 302 | | Marietta | PA | 17547 |
| Atlantic States Mortgage Company Inc | 2 Macon St Ste H | | Mcdonough | GA | 30253 |
| Atlantic Trust Mortgage Corp | 9250 Baymeadows Rd Ste 120 | | Jacksonville | FL | 32256 |
| Atlantic Valuation | 9 Depot Court | | Cohasset | MA | 02025 |
| Atlantic Valuation Group | 9 Depot Court | | Cohasset | MA | 02025 |
| Atlantis Financial Group Inc | 26200 Lahser Rd Ste 330 | | Southfield | MI | 48034 |
| Atlantis Mortgage Corporation | 10448 W Atlantic Blvd | | Coral Springs | FL | 33071 |
| Atlantis Mortgage Corporation | 29 Union St | | New Bedford | MA | 02740 |
| Atlantis Mortgage Corporation | 5416 Veterans Memorial Blvd | | Metairie | LA | 70003 |
| Atlantis Mortgage Group Inc | 1701 Mentor Ave Ste 4 | | Painesville | OH | 44077 |
| Atlantis Mortgage Inc | 3809 Sullivans St 1 | | Madison | AL | 35758 |
| Atlas Appraisal Company | PO Box 1510 | | Chino Hills | CA | 91709 |
| Atlas Appraisals | 2006 Kestral Circle | | Audubon | PA | 19403 |
| Atlas Appraisers Llc | 2331 Silvermail Rd Pmb 30 | | Pewaukee | WI | 53072 |

| | | | | | |
|---|---|---|---|---|---|
| Atlas Financial Corporation | | 5002 Main St Ste 2b | | Downers Grove | IL | 60515 |
| Atlas Financial Mortgage Group Inc | | 13040 Sw 120th St | | Miami | FL | 33186 |
| Atlas Financial Mortgage Group Services Inc | | 12222 Sw 128 St | | Miami | FL | 33186 |
| Atlas Financial Services | 2020 S Bascom Ave | Ste C | | Campbell | CA | 95008 |
| Atlas Financial Services | | 1291 E Hillsdale Blvd 219 | | Foster City | CA | 94404 |
| Atlas Financial Services | | 2020 S Bascom Ave Ste C | | Campbell | CA | 95008 |
| Atlas Financial Services | | 2020 S Bascom Ave | Ste C | Campbell | CA | 95008 |
| Atlas Financial Services | | 451 Pkfair Dr | Ste 9 | Sacramento | CA | 95864 |
| Atlas Financial Services | | 621 Tully Rd Ste A105 | | San Jose | CA | 95111 |
| Atlas Financial Services | | 1174 Lincoln Ave | | San Jose | CA | 95125 |
| Atlas Financial Services | | 1735 N First St Ste 313 | | San Jose | CA | 95112 |
| Atlas Financial Services Inc | | 2774 Coney Island Ave 2nd Fl | | Brooklyn | NY | 11235 |
| Atlas Financial Services Inc | | 21 Alcazar Ave | | Johnston | RI | 02919 |
| Atlas Funding Group | | 1052 Melody Ln Ste 200 | | Roseville | CA | 95678 |
| Atlas Home Equities Llc | | 185 Madison Ave Ste 1601 1 | | New York | NY | 10016 |
| Atlas Home Mortgage Corporation | | 26 N Main St Ste A | | Layton | UT | 84041 |
| Atlas Home Mortgage Llc | | 302 East Grand River | | Lansing | MI | 48906 |
| Atlas Information Group | | 1 Barker Ave 2nd Fl | | White Plains | NY | 10601 |
| Atlas Insurance Agency Inc | 1136 Union Mall | PO Box 2790 | | Honolulu | HI | 96803-2790 |
| Atlas Investment And Loans Llc | | 470 West Broadway | | South Boston | MA | 02127 |
| Atlas Lending Group Inc | | 26500 W Agoura Rd Ste 200 | | Calabasas | CA | 91302 |
| Atlas Lending Group Inc | | 26707 W Agoura Rd Ste 200 | | Calabasas | CA | 91302 |
| Atlas Lending Group Inc | | 1533 Nottingham St | | Orlando | FL | 32803 |
| Atlas Lending Llc | | 2021 E Hennepin Ave Ste 250 | | Minneapolis | MN | 55413 |
| Atlas Mortgage Bankers Inc | | 218 Schanck Rd | | Freehold | NJ | 07728 |
| Atlas Mortgage Company | | 12375 Bissonnet Ste 67 | | Houston | TX | 77099 |
| Atlas Mortgage Company Inc | | 20545 Ctr Ridge Rd 250 | | Rocky River | OH | 44116 |
| Atlas Mortgage Company Inc | | 20545 Ctr Ridge Rd | 250 | Rocky River | OH | 44116 |
| Atlas Mortgage Company Llc | | 38705 Seven Mile Rd Ste 195 | | Livonia | MI | 48152 |
| Atlas Mortgage Corporation | | 120 W 3rd St | | Tulsa | OK | 74103 |
| Atlas Mortgage Funding Corpora | | 4801 S Lakeshore Dr Ste 108 | | Tempe | AZ | 85282 |
| Atlas Mortgage Inc | | 3000 Riverchase Galleria Ste 750 | | Birmingham | AL | 35244 |
| Atlas Mortgage Llc | | 802 Laurens Rd | | Greenville | SC | 29607 |
| Atlas Mortgage Services | | 252 Main St | | Salinas | CA | 93901 |
| Atlas One Mortgage Corporation | | 321 Northern Blvd | | Clarks Summit | PA | 18411 |
| Atlas Sales & Rentals Inc | | PO Box 988 | | Newark | CA | 94560-0988 |
| Atlas Township | | 7386 S Gale Rd | | Goodrich | MI | 48438 |
| Atlas Van Lines | | PO Box 952340 | | St Louis | MO | 63195-2340 |
| Atlas Van Lines Inc | | PO Box 952340 | | St Louis | MO | 63195-2340 |
| Atlas Van Lines Inc | | PO Box 841861 | | Dallas | TX | 75284-1861 |
| Atm Corporation Of America | Melanie Gefert | 345 Rouser Rd | | Coraopolis | PA | 15108 |
| Atm Corporation Of America | | PO Box 1287 | | Coraopolis | PA | 15108-1287 |
| Atm Financial Inc | | 2113 East F St Ste 1 | | Oakdale | CA | 95361 |
| Atm Financial Service | | 11110 Los Alamitos Blvd Ste 203 | | Los Alamitos | CA | 90720 |
| Atm Financial Services Inc | | 11110 Los Alamitos Blvd Ste 203 | | Los Alamitos | CA | 90720 |
| Atm Financial Services Inc | | 9500 Koger Blvd 220 | | St Petersburg | FL | 33702 |
| Atm Mortgage Corp | | 10950 Pearl Rd Ste A 1 | | Strongsville | OH | 44136 |
| Atm Mortgage Corporation | | 4811 Chippendale Dr Ste 400 | | Sacramento | CA | 95841 |
| Atm Real Estate Inc | | 3260 Blume Dr Ste 505 | | San Pablo | CA | 94806 |
| Atm Video Services Inc | | 3148 E La Palma Ave Unit P | | Anaheim | CA | 92806 |
| Atma Funding | | 416 W Ridge Pike | | Conshohocken | PA | 19428 |
| Atma Mortgage | | 8447 Wilshire Blvd 206 | | Beverly Hills | CA | 90211 |
| Atmic Lending Corporation | | 285 Hukilike St 201 B | | Kahului | HI | 96732 |
| Atmor Mortgage Llc | | 671 Progress Way | | Sanford | FL | 32771 |
| Atmos Energy | | PO Box 78108 | | Phoenix | AZ | 85034-8108 |
| Atmos Energy | | PO Box 78108 | | Phoenix | AZ | 85062 |
| Atmos Energy | | PO Box 78108 | | Phoenix | AZ | 85062-8108 |
| Atmos Energy | | PO Box 78108 | | Phoenix | AZ | 85062-8101 |
| Atoka City | | PO Box 70 | | Atoka | TN | 38004 |
| Atoka County | | 200 E Court St | | Atoka | OK | 74525 |

| | | | | | |
|---|---|---|---|---|---|
| Atoz Wholesale Floral Inc | | 1511 E Mcfadden Ave | Santa Ana | CA | 92705 |
| Atr Mortgage Co | | 1500 Washington Ave | San Leandro | CA | 94577 |
| Atre Inc | Appraise That Real Estate | 3116 Linsley Ct Ste 101 | Conyers | GA | 30094 |
| Atrion Communications Resources Inc | | 185 I Industrial Pkwy | Branchburg | NJ | 08876 |
| Atrium Business Court | Beverly Ball | 6528 Greenleaf Ave | Whittier | CA | 90601 |
| Atrium Business Court | Fry Office Products Inc | 6528 Greenleaf Ave | Whittier | CA | 90601 |
| Atrium Mortgage Equity Company | | 4809 Ehrlich Rd Ste 102 | Tampa | FL | 33624 |
| Ats Engineeers Inspectors & Surveyors | | 4611 Bee Cave Rd Ste 200 | Austin | TX | 78746 |
| Ats Engineeers Inspectors & Surveyors | | 4611 Bee Cave Rd Ste 200 | Austin | TX | 78746 |
| Ats Real Estate Appraisal Services | | 10217 W Highland Ave | Phoenix | AZ | 85307 |
| Ats Southern Lending Corporation | | 1110 Nasa Pkwy Ste 620 | Houston | TX | 77058 |
| Attain Mortgage Inc | | 11330 Lakefield Dr Ste 200 | Duluth | GA | 30097 |
| Attainable Equity Corp | | 225 State Route 10 Ste 202 | Succasunna | NJ | 07876 |
| Attala County | | County Courthouse | Kosciusko | MS | 39090 |
| Attawaugan Fd01 | | PO Box 584 Search At Killingly | Dayville | CT | 06241 |
| Attica Csd T/o Bennington | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd T/o Darien | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd T/o Java | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd T/o Orangeville | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd T/o Sheldon | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd T/o Wales | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Csd/ T/o Attica | | C/o Wyoming County Bank | Attica | NY | 14011 |
| Attica Town | | 333 East Main St | Attica | NY | 14011 |
| Attica Township | | PO Box 86 | Attica Ny | MI | 48412 |
| Attica Village | | 9 Water St | Attica | NY | 14011 |
| Attica Village | | 9 Water St | Attica | NY | 14011 |
| Attleboro City | | PO Box 4127 | Attleboro | MA | 02703 |
| Attorney And Counselor At Law | Jacqueline A Armstrong Esq | 11111 Katy Freeway Ste 910 | Houston | TX | 77079-2119 |
| Attorney For Trustee | Samera Abide | PO Box 3616 | Baton Rouge | LA | 70821 |
| Attorney General | 402 West Washington St | Igcs Fifth Fl | Indianapolis | IN | 46204 |
| Attorney General Of Ohio | | 929 Harrison Ave St 300 | Columbus | OH | 43215-1346 |
| Attorney Generals Office | Attn Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | Wilmington | DE | 19801 |
| Attorney Generals Office | Attn Bankruptcy Department | 1300 I St Ste 1740 | Sacramento | CA | 95814 |
| Attorney Generals Office | Attn Bankruptcy Department | 200 St Paul Pl | Baltimore | MD | 21202-2202 |
| Attorney Generals Office | Attn Bankruptcy Department | Capitol Station PO Box 12548 | Austin | TX | 78711-2548 |
| Attorneys Equity Law Group Llp | | 3700 Campus Dr | Newport Beach | CA | 92660 |
| Attorneys Equity National Corp | | 23721 Birtcher Dr | Lake Forest | CA | 92630 |
| Attorneys Title Insurance Fund Inc | | 6220 Hazeltine National Dr Ste | Orlando | FL | 32822-0726 |
| Atul Anand | | 13309 Oak Forest Ct | Louisville | KY | 40245 |
| Atwood Boro | | Rd 1 | Rural Valley | PA | 16249 |
| Atwood Mortgage Llc | | 1400 Forum Blvd Ste 20 | Columbia | MO | 65203 |
| Atzmon Amir | | 6251 Tunney | Tarzana | CA | 91335 |
| Aubrey Alison Renteria | | 2506 Balfour Ave | Fullerton | CA | 92831 |
| Aubrey Bartlett | | 1252 Airport Pk | Ukiah | CA | 95482 |
| Aubrey Dewbre | Dewbre Appraisals Inc Dba Apex Aprsl | PO Box 292 | Kemp | TX | 75143 |
| Aubrey Tooson | Realty Executives | 2201 Jack Warner Pkwy | Tuscaloosa | AL | 35401 |
| Aubrey W King | | 1045 Peach St 50 | El Cajon | CA | 92021 |
| Aubrie A Rhodes | | 1771 Forrest Ave | Memphis | TN | 38112 |
| Auburn Boro | | 232 Orchard St | Auburn | PA | 17922 |
| Auburn City | | Po Drawer 1059 | Auburn | GA | 30011 |
| Auburn City | | 106 Spring St | Auburn | KY | 42206 |
| Auburn City | | 45 Spring St | Auburn | ME | 04210 |
| Auburn City | | 113 E Elm St | Auburn | MI | 48611 |
| Auburn City | | PO Box 7 | Auburn | NY | 13021 |
| Auburn City Cayuga Co Tax | | PO Box 190 | Auburn | NY | 13021 |
| Auburn City Sd City Of Auburn | | PO Box 766 | Auburn | NY | 13021 |
| Auburn City Sd T/o Fleming | | PO Box 766 | Auburn | NY | 13021 |
| Auburn City Sd T/o Owasco | | PO Box 766 | Auburn | NY | 13021 |

| | | | | |
|---|---|---|---|---|
| Auburn City Sd T/o Sennett | | PO Box 766 | Auburn | NY | 13021 |
| Auburn Hills City | | 1827 N Squirrel Rd | Auburn Hills | MI | 48326 |
| Auburn Mortgage Inc | | 3754 Hiram Acworth Hwy | Dallas | GA | 30157 |
| Auburn Town | | 104 Central St | Auburn | MA | 01501 |
| Auburn Town | | 47 Chester Rd | Auburn | NH | 03032 |
| Auburn Town | | 28915 240th St | Holcombe | WI | 54724 |
| Auburn Town | | N2170 State Rd 67 | Campbellsport | WI | 53010 |
| Auburn Township | | 1225 Pine Ln | Auburn | IL | 62615 |
| Auburn Township | | Rr4 Box 139 | Montrose | PA | 18801 |
| Auburndale Town | | 11822 N Co Trk M | Auburndale | WI | 54412 |
| Auburndale Village | | 742 E Main St | Auburndale | WI | 54412 |
| Aucamp Dellenback & Whitney Appraisal | | 3998 Fau Blvd Ste 300 | Boca Raton | FL | 33431 |
| Audi Financial Services | | PO Box 894756 | Los Angeles | CA | 90189-4756 |
| Audi L Garner | | 24 Belmonte | Irvine | CA | 92620 |
| Audie Raquinio Pascual | | 1297 W Hiahia Pl | Wailuku | HI | 96793 |
| Audie Rolnick | | 333 Las Olas Way 2210 | Fort Lauderdale | FL | 33301 |
| Audino & Associates | | 656 Clement St | San Francisco | CA | 94118 |
| Audio Tech Business Book Summaries | | 825 75th St Ste C | Willowbrook | IL | 60527 |
| Audio Tech Business Book Summaries Inc | Aka Business Briefings | 825 75th St Ste C | Willowbrook | IL | 60527 |
| Audra Elizabeth Brigandi | | 63 Oak St | Foxboro | MA | 02035 |
| Audra F Reffalt | | 1543 S Salida Ct | Aurora | CO | 80017 |
| Audra L Gomez | | 2172 S Harlan St | Denver | CO | |
| Audra P Cunningham | | 10417 Dresden St | Firestone | CO | |
| Audrain County | | 101 N Jefferson Room 103 | Mexico | MO | 65265 |
| Audrain County Abstract Company | 201 E Monroe Ste 204 | PO Box 599 | Mexico | MO | 65265 |
| Audrey Candis Kay Leaf | | 10418 Penrose | Los Angeles | CA | 91352 |
| Audrey J Cayson | | 28977 Savannah Dr | Temecula | CA | 92591 |
| Audrey L Maher | | 3300 Wholesale 350 Commerce | | | |
| Audrey Lynne Maher | | 2945 Quail Hollow Dr | Fairfield | CA | 94534 |
| Audrey Mae Mix | | 12765 Desert Dr | Sterling | CO | |
| Audrey Scott | 1 3337 Cn 350 | Interoffice | | | |
| Audrey Scott | | 6507 Ocean Crest Dr | Rch Palos Vrd | CA | 90275 |
| Audrey Tisby And Dexter Tisby | | 11528 Ridgecrest Ln | Moreno Valley | CA | 92557 |
| Audubon Boro | | 606 W Nicholson Rd | Audubon | NJ | 08106 |
| Audubon Co Special Assessment | | Auudubon County | Audubon | IA | 50025 |
| Audubon County | | 318 Leroy 5 | Audubon | IA | 50025 |
| Audubon Indemnity Co | | Po Drawer 15989 | Baton Rouge | LA | 70895 |
| Audubon Ins Co | | PO Box 4607 | Deerfield Beach | FL | 33342 |
| Audubon Ins Co | | Po Drawer 15989 | Baton Rouge | LA | 70895 |
| Audubon Ins Co | | PO Box 2057 | Kailispell | MT | 59903 |
| Audubon Mortgage Co Inc | | 202 B East Railroad St | Long Beach | MS | 39560 |
| Audubon Mortgage Company Inc | | 2598 Pass Rd | Biloxi | MS | 39531 |
| Audubon Park Boro | | Municipal Bld | Audubon Pk | NJ | 08106 |
| Audubon Park City | | 3340 Robin Rd | Louisville | KY | 40213 |
| Auen Mortgage | | 950 Copper Canyon Rd | Argyle | TX | 76226 |
| Auglaize County | | PO Box 56 | Wapakoneta | OH | 45895 |
| Augres City | | PO Box 121 124 West Huron Rd | Augres | MI | 48703 |
| Augres Township | | 2566 Santiago Rd | Augres | MI | 48703 |
| August H Norgaard | | 17322 W Lisbon Ln | Surprise | AZ | 85379 |
| August M Bennett | | 80 East Pleasant Ave | Maywood | NJ | 07607 |
| August Marion Tourville | | 5800 Central Ave Pike | Knoxville | TN | 37912 |
| August Schultz & Associates | | PO Box 415 | Mandeville | LA | 70470 |
| August W Olgren | | 611 Lansing Dr | Colorado Springs | CO | |
| August Wayne Foote | | 7124 Ryan Taylor Way | Citrus Heights | CA | 95621 |
| Augusta | | PO Box 42 | Augusta | MO | 63332 |
| Augusta City | | PO Box 85 | Augusta | KY | 41002 |
| Augusta City | | 16 Cony St | Augusta | ME | 04330 |
| Augusta City | | PO Box 475 | Augusta | WI | 54722 |
| Augusta County | | PO Box 590 | Verona | VA | 24482 |
| Augusta Financial Inc | | 25129 The Old Rd Ste 300 | Santa Clarita | CA | 91381 |

| | | | | | |
|---|---|---|---|---|---|
| Augusta Mut Ins Co | | 13 Idlewood Blvd | | Staunton | VA | 24401 |
| Augusta Mut Ins Co | | PO Box 2727 | | Staunton | VA | 24402 |
| Augusta Town | | 2291 Sharman Rd | | Oriskany Falls | NY | 13425 |
| Augusta Township | | 8021 Talladay Rd | | Whittaker | MI | 48190 |
| Augusta Village | | 109 W Clinton | | Augusta | MI | 49012 |
| Augustin Alfred Alvarado | | 4448 Eagle Rock Blvd Ste J | | Los Angeles | CA | 90041 |
| Augustin F Oneil | | 971 Merriman Rd | | Akron | OH | 44303 |
| Augustine E Flores | | 2633 W 41st Ave | | Denver | CO | |
| Augustine Unegbu Paul | | 9888 Bissonnet Ste 450 C | | Houston | TX | 77036 |
| Augusto Hernandez | | 107 13 Atlantic Ave | | Richmond Hill | NY | 11418 |
| Aui Home Finance | | 31371 Paseo Del Sol | | Laguna Niguel | CA | 92561 |
| Aul & Hatfield Appraisal Lc | | 3120 Mesa Way Ste C | | Lawrence | KS | 66049 |
| Aulaire Silva | | 3805 Pasteur Circle | | Santa Ana | CA | 92707 |
| Aulbaugh & Associates | 4347 Phelan Blvd | Ste 101b | | Beaumont | TX | 77707 |
| Aulds Horne & White Investment Corporation | | 425 Ashley Ridge Blvd Ste 102 | | Shreveport | LA | 71106 |
| Aullville | | Rr2 Box 144 | | Higginsville | MO | 64037 |
| Ault & Associates | | PO Box 19701 | | San Diego | CA | 92159 |
| Ault And Associates | | PO Box 19701 | | San Diego | CA | 92159 |
| Aundrea Beach Greco | Las Vegas 4255 | Interoffice | | | | |
| Aundrea Fisher | | 261 Flowerdale | | San Diego | CA | 92114 |
| Aundrea L Meador | | 1160 Browder Loop West | | New Waverly | TX | 77358 |
| Aura Hernandez | | 1230 Irolo | | Los Angeles | CA | 90006 |
| Aurea Cuevas | | 2056 Concord | | Ontario | CA | 91761 |
| Aurelio J Liwag | | PO Box 10736 | | Santa Ana | CA | 92711 |
| Aurelio Licata | | 9 Bailey Dr | | Guilford | CT | 06437 |
| Aurelius Keith Miller | | 204 Northside Dr | | Kennesaw | GA | 30144 |
| Aurelius Town | | Rd 1/box 155 | | Cayuga | NY | 13034 |
| Aurelius Township | | 1939 S Aurelius Rd | | Mason | MI | 48854 |
| Aurema Pty Limited Armtech | James Kremer Svp | Aurema Pty Limited | 130 Elizabeth St | Sydney | NWS | 02000 | Australia |
| Aurignac And Associates | | 863 Pacific St | | San Luis Obispo | CA | 93401 |
| Aurora | | PO Box 30 | | Aurora | MO | 65605 |
| Aurora Bakery Cafe Llc | Atlanta Bread Company | 14262 E Cedar Ave | | Aurora | CO | 80012 |
| Aurora Cardoza | | 1630 Wabash St | | Denver | CO | |
| Aurora County | | PO Box 337 | | Plankington | SD | 57368 |
| Aurora Financial Group Inc | | 1510 Blackwood Clementon Rd | | Blackwood | NJ | 08012 |
| Aurora Financial Investment Mortgage | | 5024 Fontana Ct | | Denver | CO | 80239 |
| Aurora Financial Services Inc | One Seine Court | Ste 504 | | New Orleans | LA | 70114 |
| Aurora Financial Services Inc | | One Seine Court Ste 504 | | New Orleans | LA | 70114 |
| Aurora Garcia | | 2232 W Des Plaine | | Blue Island | IL | 60406 |
| Aurora Guadalupe Lopez | | 2224 Rockwood Ave | | Calexico | CA | 92231 |
| Aurora Herring | Compliance Fair Lending | 1 3351 4 240 | Interoffice | | | |
| Aurora Herring | | 100 Scholz Plaza | | Newport Beach | CA | 92663 |
| Aurora Loan Services | | Cashiering Department | Park Meadows Dr | Littleton | CO | 80124 |
| Aurora Loan Services Llc | Attn Heidi Mcinturf/ Contract Admin | PO Box 631565 | | Littleton | CO | 80163-1565 |
| Aurora Loan Services Llc | Attn Heidi Mcinturf/contract Admin | PO Box 261565 | | Littleton | CO | 80163-1565 |
| Aurora Lopez | | 2224 Rockwood Ave | | Calexico | CA | 92231 |
| Aurora Luna Romero | | 18441 Fidalgo St | | Rowland Heights | CA | 91748 |
| Aurora Mortgage Llc | | 8150 Leesburg Pike Ste 1070 | | Vienna | VA | 22182 |
| Aurora Town | | Pob 89 | | Aurora | ME | 04408 |
| Aurora Town | | 5 South Grove St | | East Aurora | NY | 14052 |
| Aurora Town | | N4022 Gay Dr | | Gilman | WI | 54433 |
| Aurora Town | | N521 36th Rd | | Berlin | WI | 54923 |
| Aurora Township | | Route 1 Box 131a | | Niagara | WI | 54151 |
| Aurora Village | | Box 284 | | Aurora | NY | 13026 |
| Aus Financial Services Inc | | 2777 Finley Rd Ste 2 & 3 | | Downers Grove | IL | 60515 |
| Aus Tex Appraisers Inc | | 623 W Front St S 100 | | Hutto | TX | 78634 |
| Ausable Town | | 808 Clintonville Rd | | Peru | NY | 12972 |
| Ausable Township | | 11690 Richardson Cir | | Roscommon | MI | 48653 |

| | | | | | |
|---|---|---|---|---|---|
| Ausable Township | | 311 Fifth St | | Oscoda | MI | 48750 |
| Ausable Valley Csd T/o Ausabl | | C/o Evergreen Bank | | Keesville | NY | 12944 |
| Ausable Valley Csd T/o Frankl | | C/o Evergreen Bank | | Keesville | NY | 12944 |
| Ausable Valley Csd T/o Jay | | C/o Evergreen Bank | | Keesville | NY | 12944 |
| Ausable Valley Csd/ T/o Black Bro | | C/o Evergreen Bank | | Keesville | NY | 12944 |
| Ausable Valley Csd/ T/o Chesterfi | | C/o Evergreen Bank | | Keesville | NY | 12944 |
| Austell City | | 2716 Broad St | | Austell | GA | 30168 |
| Austerlitz Town | | PO Box 141 | | Spencertown | NY | 12165 |
| Austin American Statesman | Cox Texas Newspapers Lp | PO Box 670 | | Austin | TX | 78767 |
| Austin American Statesman | | PO Box 1231 | | San Antonio | TX | 78294-1231 |
| Austin Anthony Dellabate | | 408 Seawind | | Austin | TX | 78734 |
| Austin Area Sd/austin Boro | | PO Box 214 | | Austin | PA | 16720 |
| Austin Area Sd/keating Twp | | Rd 1 Box 421 | | Austin | PA | 16720 |
| Austin Area Sd/portage Twp | | Rd 1 Box 52 | | Austin | PA | 16720 |
| Austin Area Sd/sylvania Twp | | Rd 1 Box 82 | | Austin | PA | 16720 |
| Austin Area Sd/wharton Twp | | Rd 1 Box 198 | | Austin | PA | 16720 |
| Austin Board Of Realtors | | 10900 Stonelake Blvd Ste 100 | | Austin | TX | 78759 |
| Austin Borough | | PO Box 214 | | Austin | PA | 16720 |
| Austin Business Journal | | 111 Congress Ave 750 | | Austin | TX | 78701 |
| Austin Chase Mortgage Inc | | 2525 Cindytuft Dr | | Jamison | PA | 18929 |
| Austin County | | 906 E Amelia St | | Bellville | TX | 77418 |
| Austin County Central Appraisal D | | 906 E Amelia St | | Bellville | TX | 77418 |
| Austin County Farmers Mutual | | PO Box 208 | | Industry | TX | 78944 |
| Austin E Sheppard | | 227 Camino San Clemente | | San Clemente | CA | 92672 |
| Austin Escrow & Title Llc | | 2401 15th St Ste 250 | | Denver | CO | 80202 |
| Austin Hatcher Appraisals | | 6266 Beach Dr Sw | | Ocean Isle Beach | NC | 28469 |
| Austin Hatcher Appraisals Inc | | PO Box 5183 | | Ocean Isle Beach | NC | 28469 |
| Austin Hawkins | | 187 E 18th St C 3 | | Costa Mesa | CA | 92627 |
| Austin Indemnity Lloyds | | PO Box 164110 | | Austin | TX | 78716 |
| Austin Mortgage Associates | | 1717 N Mays 300 B | | Round Rock | TX | 78664 |
| Austin Mortgage Corporation | | 3749 Jefferson Scio Rd Ne | | Jefferson | OR | 97352 |
| Austin Mut Ins Co | | PO Box 401 10 Second St | | Minneapolis | MN | 55440 |
| Austin Pinkney | | Unknown At This Time | | | | |
| Austin Police Operation Blue Santa | | PO Box 689001 | | Austin | TX | 78768 |
| Austin Professional Couriers | | 415 Texas Ave A 1 | | Round Rock | TX | 78664 |
| Austin Professional Couriers | | 415 Texas Ave Ste A1 | | Round Rock | TX | 78664 |
| Austin Sheppard | 1 3353 1 155 | Interoffice | | | | |
| Austin Township | | 14020 Pierce Rd | | Stanwood | MI | 49346 |
| Austin Township | | 1754 Soule Rd | | Ubly | MI | 48475 |
| Austin Tyler & Company Inc | | 16600 Sw 78 Ave | | Palmetto Bay | FL | 33157 |
| Austins Salon & Eatery | | 481 Peterson Rd | | Libertyville | IL | 60048 |
| Austins Saloon & Eatery | | 481 Peterson Rd | | Libertyville | IL | 60048 |
| Autana Group Inc | | 934 N University Dr 134 | | Coral Springs | FL | 33071 |
| Autauga County | | 218 Court St | | Prattville | AL | 36067 |
| Authority Lending Corporation | | 4391 Jasmine Hill Court | | Chino Hills | CA | 91709 |
| Authority Mortgage | | 1353 Old Temescal Rd Ste 105 | | Corona | CA | 92881 |
| Autism Society Of America | | 7910 Woodmont Ave 300 | | Bethesda | MD | 20814 |
| Auto Club Family Ins Co | | 12901 North Forty Dr | | St Louis | MO | 63141 |
| Auto Club Group Ins Co | | For Mi Only | PO Box 79001 | Detroit | MI | 48279 |
| Auto Club Group Ins Co | | PO Box 3147 | | Milwaukee | WI | 05320 |
| Auto Club Indemnity Co | | PO Box 25237 | | Santa Ana | CA | 92799 |
| Auto Club Ins | | PO Box 75107 | | Baltimore | MD | 21275 |
| Auto Club Ins Assn | | For Iainilmnwi | 8288 Innovation Way | Chicago | IL | 60682 |
| Auto Club Ins Assn | | Mi Prop Only | PO Box 79001 | Detroit | MI | 48279 |
| Auto Club Ins Assn | | PO Box 79001 | | Detroit | MI | 48279 |
| Auto Club Ins Assn | | Pmt Processing Ctr 002 | PO Box 100182 | Columbia | SC | 29202 |
| Auto Club Ins Assn | | For Ia In Mn & Wi | PO Box 3180 | Milwaukee | WI | 53201 |
| Auto Club Ins Assn | | For Il Ne Nd & Sd | PO Box 3196 | Milwaukee | WI | 53201 |
| Auto Club Ins Assn | | PO Box 3147 | | Milwaukee | WI | 53201 |
| Auto Club Ins Plans Tx | | Tho Prefix | PO Box 25441 | Santa Ana | CA | 92799 |

| | | | | | |
|---|---|---|---|---|---|
| Auto Club Inter Ins Exch | | 12901 North Forty Dr | | St Louis | MO | 63141 |
| Auto Club South Ins Co | | PO Box 31107 1515 N West | | Tampa | FL | 33631 |
| Auto Club South Ins Co Flood | | Flood Processing Ctr | PO Box 2057 | Kalispell | MT | 59903 |
| Auto Club South Ins Co Flood | | PO Box 33011 | | St Petersburg | FL | 33733 |
| Auto Club South Ins Flood | | Flood Processing Ctr | PO Box 4609 | Deerfield Beach | FL | 33442 |
| Auto Club South Insurance Co | | Flood Processing Ctr | PO Box 650346 | Dallas | TX | 75265 |
| Auto Ins Co Of Hartford | | One Tower Square | | Hartford | CT | 06183 |
| Auto Owners Flood Ins | | PO Box 34533 | | Bethesda | MD | 20827 |
| Auto Owners Ins Co | | PO Box 30315 | | Lansing | MI | 48909 |
| Auto Owners Ins Co Flood | | PO Box 70303 | | Charlotte | NC | 28272 |
| Automated Business Products Of Co Llc | | 9197 W 6th Ave Ste 100 | | Lakewood | CO | 80215 |
| Automated Finance | | 3840 Old Topanga Canyon Rd | Ste E | Calabasas | CA | 91302 |
| Automated Finance Corporation | | 22333 Pacific Coast Hwy | | Malibu | CA | 90265 |
| Automated Finance Corporation | | Automated Finance Corporation | 22333 Pacific Coast Hwy | Malibu | CA | 90265 |
| Automated Financial Mortgage Company Llc | | 441 Wethersfield Ave | | Hartford | CT | 06114 |
| Automated Financial Services | | 1817 South Coast Hwy Ste A | | Oceanside | CA | 92054 |
| Automated Mailing Equipment | | 7719 Loma Court | | Fishers | IN | 46038 |
| Automated Office Products | | 573 Mercury Ln | | Brea | CA | 92821-4831 |
| Automated Transfer Mortgage Llc | | 3490 West 105th St | | Cleveland | OH | 44111 |
| Automobile Club Of So Calif | | Cho Prefix Ca | PO Box 25448 | Santa Ana | CA | 92799 |
| Autrain Township | | Burt Twp Treasuer | | Autrain | MI | 49806 |
| Autryville Town | | P O Drawer 10 | | Autryville | NC | 28318 |
| Auxvasse City | | 107 S Maine St | | Auxvasse | MO | 65231 |
| Av Financial Corporation | | 3725 Lawrenceville Suwanee Rd Ste A 6 | | Suwanee | GA | 30024 |
| Av Funding | | 40015 Sierra Hwy B 260 | | Palmdale | CA | 93550 |
| Ava Fortich | | 91 Camarillo Dr | | Camarillo | CA | 93010 |
| Ava Smith Emp | Louisville Retail | Interoffice | | | | |
| Ava Town | | 5529 West Ave Rd | | Ava | NY | 13303 |
| Ava W Smith | | 325 East Kenwood Dr | | Louisville | KY | 40214 |
| Ava W Smith | | 325 E Kenwood Dr | | Louisville | KY | 40214 |
| Avail Mortgage Corporation | | 10014 N Dale Mabry 101 | | Tampa | FL | 33618 |
| Available Mortgage Group | | 2003 Northdale Blvd Nw | | Coon Rapids | MN | 55433 |
| Available Mortgage Inc | | 90 Painters Mill Rd 120 | | Owings Mills | MD | 21117 |
| Avalanche Appraisals | | PO Box 799 | | Broomfield | CO | 80020 |
| Avalanche Funding Group Ltd | | 2600 Oakstone Dr | | Columbus | OH | 43231 |
| Avalar Real Estate & Mortgage Network | | 400 Plaza Dr Ste 150 | | Folsom | CA | 95630 |
| Avalar Real Estate Alliance & Mortgage | | 5700 Moon Dr | | Ventura | CA | 93003 |
| Avalar Real Estate Alliance & Mortgage Network | | 5060 California Ave Ste B | | Bakersfield | CA | 93311 |
| Avalaunch Mortgage | | 8290 West Sahara Ave 165 | | Las Vegas | NV | 89117 |
| Avalon Betts Gaston Llc | | 1945 S Halsted Ste 309 | | Chicago | IL | 60608 |
| Avalon Boro | | 3100 Dune Dr | | Avalon | NJ | 08202 |
| Avalon Boro | | 640 California Avenu | | Avalon | PA | 15202 |
| Avalon Financial Group | | 100 West Broadway Ste 6005 | | Long Beach | CA | 90802 |
| Avalon Financial Group Llc | | 4544 Harding Rd Ste 211 | | Nashville | TN | 37205 |
| Avalon Financial Llc | | 512 E 38th St Ste B | | Indianapolis | IN | 46205 |
| Avalon Home Loans | | 6334 University Ave | | San Diego | CA | 92115 |
| Avalon Home Loans Inc | | 5525 South 900 East Ste 210 | | Salt Lake City | UT | 84117 |
| Avalon Isd | | Box 455 | | Avalon | TX | 76623 |
| Avalon Media Llc | | 2543 E Villa Vista Way | | Orange | CA | 92867 |
| Avalon Mortgage Corporation | | 9534 51street St W | | University Pl | WA | 98467 |
| Avalon Mortgage Group Inc | | 8461 Lake Worth Rd Ste 165 | | Lake Worth | FL | 33467 |
| Avalon Technical Service | Dba Axis Technical Group | PO Box 54864 | | Irvine | CA | 92619 |
| Avanade Inc | | Lbx33593359 Collections Ctr Dr | | Chicago | IL | 60693 |
| Avance Mortgage | | 268 North Main St | | Porterville | CA | 93257 |
| Avani Dilip Parmar | | 12112 Adrian St | | Garden Grove | CA | 92840 |
| Avani Parmar | 1 3121 4 110 | Interoffice | | | | |
| Avant Exchange | | 4 West 4th Ave Ste 504 | | San Mateo | CA | 94402 |
| Avant Garde Financial Corp | | 1100 Old York Rd 1st Fl | | Abington | PA | 19004 |
| Avant N Patel | | 12025 Richmond 11307 | | Houston | TX | 77082 |

| | | | | | |
|---|---|---|---|---|---|
| Avanta Mortgage Corp | | 215 Hwy 55 East Ste 201 | | Buffalo | MN | 55313 |
| Avanta Mortgage Corp | | 4915 Rosewood Ln North | | Plymouth | MN | 55442 |
| Avante Home Lending Corp | | 4471 Nw 36 St Ste 216 3 | | Miami Springs | FL | 33166 |
| Avanti Service Mortgage Inc | | 596 Us 27 N | | Avon Pk | FL | 33825 |
| Avatar Appraisal | | 19717 112th Ave Ne B 201 | | Bothell | WA | 98011 |
| Avaunce Source Group Inc | | 7366 N Lincoln Ave Ste 404 | | Lincolnwood | IL | 60712 |
| Avaunti Mortgage Inc | | 7309 Old York Rd Ste 102 | | Elkins Pk | PA | 19027 |
| Avaya | | | | | | |
| Avaya | | 211 Mt Airy Rd | | Basking Ridge | NJ | 007920 |
| Avaya | | 211 Mt Airy Rd | | Basking Ridge | NJ | 07920 |
| Avaya Communications | | 18201 Von Karman Ste 630 | | Irvine | CA | 92612 |
| Avaya Inc | Jeff Lauretti Sales Director | Avaya Inc | 211 Mount Airy Rd | Basking Ridge | NJ | 07920 |
| Avaya Inc | | PO Box 5332 | | New York | NY | 10087-5332 |
| Avaya Inc | | PO Box 10193 | | Van Nuys | CA | 91410-0193 |
| Avaya Inc | | 211 Mt Airy Rd | | Basking Ridge | NJ | 07920 |
| Avaya Inc | | N/a | | N/a | N/A | N/A |
| Avc Mortgage Source | | 813 W Platt St | | Tampa | FL | 33606 |
| Avco Ins | | PO Box 19702 | | Irvine | CA | 92623 |
| Avek Llc | | 1202 Sea Pines Court | | Mitchellville | MD | 20721 |
| Avek Mortgage Inc | | 388 West Dayton Circle | | Fort Lauderdale | FL | 33312 |
| Avella Area Sd/cross Creek Townsh | | 568 Pker Rd | | Burgettstown | PA | 15021 |
| Avella Area Sd/independence Twp | | PO Box 563 | | Independence | PA | 15312 |
| Avella Area Sd/west Middletown Bo | | PO Box 61 | | West Middletown | PA | 15379 |
| Avella Sch Dist /hopewall Twp | | 5 Valley View Ln | | Avella | PA | 15312 |
| Avellino Investment Properties Llc | Donald Avellino | 356 N Pottstown Pike | | Exton | PA | 19341 |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike Ste 100 | | Exton | PA | 19341 |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike | Ste 100 | Exton | PA | 19341 |
| Avellino Investment Properties Llc | | 356 N Pottstown Pike | | Exton | PA | 19341 |
| Avelo Mortgage Llc | | Attn Acquisitions | 600 E Las Colinas Blvd Ste | Irving | TX | 76248 |
| Avemco Ins Co | | 411 Aviation Way | | Frederick | MD | 21701 |
| Avenida Coastal Llc | | | | | | |
| Aventa Mortgage | | 3659 West Waters Ave | | Tampa | FL | 33614 |
| Aventura Lenders Corp | | 17810 West Dixie Hwy Ste B | | Aventura | FL | 33160 |
| Avenue Mortgage Corporation | | 1260 Iroquois Ste 100 | | Naperville | IL | 60563 |
| Avenue Mortgage Inc | | 14241 Firestone Blvd Ste 110 | | La Mirada | CA | 90638 |
| Avenue Mortgage Inc | | 57 Manorhaven Blvd | | Port Washington | NY | 11050 |
| Avenya Mortgage | | 210 Apollo Beach Blvd | | Apollo Beach | FL | 33572 |
| Aver Appraisals Inc | | 7910 Hardwick Dr | | New Port Richey | FL | 34663 |
| Avera City | | PO Box 125 | | Avera | GA | 30803 |
| Averil M Farrell | 1 1610 2 935 | Interoffice | | | | |
| Averil M Farrell | | 121 Sandpiper Ln | | Aliso Viejo | CA | 92656 |
| Averill Park Cs/ T/o N Greenbush | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averill Park Cs/ T/o Nassau | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averill Park Cs/ T/o Poestenkill | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averill Park Cs/ T/o Sand Lake | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averill Park Csd T/o Schdack | | Tax Collector | PO Box 12186 | Albany | NY | 12212 |
| Averill Park Csd T/o Stephent | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averill Park Csd/ T/o Brunswick | | PO Box 57 | | Averill Pk | NY | 12018 |
| Averitt Express Inc | | PO Box 3145 | | Cookeville | TN | 38502-3145 |
| Avery & Associates | | 1566 Village Square Blvd | | Tallahassee | FL | 32308 |
| Avery County | | PO Box 355 | | Newland | NC | 28657 |
| Avery Financial Group Incorporated | | 190 North Woodruff Ave | | Idaho Falls | ID | 83401 |
| Avery Isd C/o Red River Co Appr D | | 101 W Broadway | | Clarksville | TX | 75424 |
| Avery Mortgage Group | | 201b York Rd | | New Cumberland | PA | 17070 |
| Avery O Slaughter | | 1851 N 185th | | Shoreline | WA | 98133 |
| Avery T Askew | | 167 Murray St | | Meriden | CT | 06450 |
| Avery Township | | 18331 M 32 | | Atlanta | MI | 49709 |
| Avery Township School | | Montmorency County Treasurer | County Courthouse | Atlanta | MI | 49709 |
| Avest Limited Partnership | Dba Stor It Rental Storage | 600 N Maple Grove | | Boise | ID | 83704 |
| Avest Limited Partnership | Dba Stor It Rental Storages | 600 N Maple Grove | | Boise | ID | 83704 |

| | | | | | |
|---|---|---|---|---|---|
| Avi Gold Individually And On Behalf Of All Others | | | | | |
| Similarly Situated | | N/a | | N/a | N/A | N/A |
| Avid Mortgage Group Llc | | 14500 N Northsight Blvd Ste 204 | | Scottsdale | AZ | 85260 |
| Avid Mortgage Inc | | 9337 S 1300 E | | Sandy | UT | 84094 |
| Avid Signs Graphics | | 5351 Avery Rd | | Jasper | AL | 35503 |
| Avignon Inc | | 502 West 30th St | | Austin | TX | 78705 |
| Avilla | | PO Box 37 | | Avilla | MO | 64833 |
| Avilucea Elizabeth | | 1045 Peach Ave 39 | | El Cajon | CA | 92021 |
| Avinger City C/o Appr Distri | | 502 Main | | Linden | TX | 75563 |
| Avion Mortgage Finance Hawaii Corporation | | 45 955 Kamehameha Hwy Ste | | Kaneohe | HI | 96744 |
| Avis Boro | | PO Box 402 | | Avis | PA | 17721 |
| Avis Central Billing | | PO Box 772 | | Garden City | NY | 11530 |
| Avis Mortgage Group | | 1001 White Horse Pike Ste 201 | | Haddon Township | NJ | 08107 |
| Avis Mortgage Incorporated | | 256 Papalaua | | Lahaina | HI | 96761 |
| Avis Rent A Car System Inc | | 7876 Collections Ctr Dr | | Chicago | IL | 60693 |
| Avista | | 1411 E Mission Ave | | Spokane | WA | 99252-0001 |
| Avista Utilities | | 1411 E Mission Ave | | Spokane | WA | 99252-0001 |
| Avista Utilities | | 1411 E Mission Ave | | Spokane | WA | 99252--001 |
| Avistar Mortgage | | 1062 Barnes Rd Ste 108 | | Wallingford | CT | 06492 |
| Aviva Financial Service | | 1135 S De Anza Blvd | | San Jose | CA | 95129 |
| Avj Law | Shahla Simpler | 125 S Howes | Ste 1100 | Fort Collins | CO | 80522 |
| Avm Lending | | 6787 W Tropicana Ave Ste 238 | | Las Vegas | NV | 89103 |
| Avnet Direct | | Box 100340 | | Pasadena | CA | 91189-0340 |
| Avoca Boro | | Tax Collector | 129 Factory St | Avoca | PA | 18641 |
| Avoca Csd T/o Avoca | | PO Box G | | Avoca | NY | 14809 |
| Avoca Csd T/o Cohocton | | PO Box G | | Avoca | NY | 14809 |
| Avoca Csd T/o Fremont | | PO Box G | | Avoca | NY | 14809 |
| Avoca Csd T/o Howard | | PO Box G | | Avoca | NY | 14809 |
| Avoca Csd T/o Wheeler | | PO Box G | | Avoca | NY | 14809 |
| Avoca Town | | Box 29 | | Avoca | NY | 14809 |
| Avoca Village | | 3 Chase St Box 462 | | Avoca | NY | 14809 |
| Avoca Village | | Box 188 | | Avoca | WI | 53506 |
| Avon By The Sea Boro | | 301 Main St | | Avon By The Sea | NJ | 07717 |
| Avon Csd T/o Avon | | 191 Clinton St | | Avon | NY | 14414 |
| Avon Csd T/o Caledonia | | 74 Genesee St | | Avon | NY | 14414 |
| Avon Csd T/o Rush | | 191 Clinton St | | Avon | NY | 14414 |
| Avon Grove Sd Combined | | Tax Collector | PO Box 298 | Oxford | PA | 19363 |
| Avon Products Foundation Inc | | 1345 Ave Of The Americas | | New York | NY | 10105 |
| Avon Town | | 60 West Main St | | Avon | CT | 06001 |
| Avon Town | | PO Box 172 | | Avon | MA | 02322 |
| Avon Town | | Rr1 Box 1622 | | Phillips | ME | 04966 |
| Avon Town | | 27 Genesee St | | Avon | NY | 14414 |
| Avon Town | | 16247 W Hwy 81 | | Brodhead | WI | 53520 |
| Avon Village | | 74 Genesee St | | Avon | NY | 14414 |
| Avon Walk For Breast Cancer | | 1345 Ave Of The Americas | | New York | NY | 10105 |
| Avondale | | 2705 Bell | | Avondale | MO | 64117 |
| Avondale Boro | | 411 Pennsylvania Ave | | Avondale | PA | 19311 |
| Avonmore Boro | | Box 544 | | Avonmore | PA | 15618 |
| Avonworth Sd/ben Avon Borough | | PO Box 41060 | | Pittsburgh | PA | 15202 |
| Avonworth Sd/ben Avon Heights Bor | | 14 Oxford Rd | | Pittsburgh | PA | 15202 |
| Avonworth Sd/emsworth Borough | | 171 Ctr Ave Muni Bldg | | Emsworth | PA | 15202 |
| Avonworth Sd/kilbuck Twp | | 1000 Norwood Ave | | Pittsburgh | PA | 15202 |
| Avonworth Sd/ohio Twp | Jdephillips Tax Collector | 228 Linda Vista Rd | | Sewickley | PA | 15143 |
| Avoyelles Parish | | 675 Government St | | Marksville | LA | 71351 |
| Avr Mortgage Company Inc | | 3038 Michigan Ave | | Kissimmee | FL | 34744 |
| Avraam Avraam Kyriacou | | 3310 Sw 195 | | Miramar | FL | 33029 |
| Avrek Financial Corp | | 3 Hutton Centre Dr Ste 100 | | Santa Ana | CA | 92707 |
| Avrek Financial Corporation | | 3 Hutton Centre Dr Ste 100 | | Santa Ana | CA | 92707 |
| Avs Audio Video Shoppe | | 11842 Teale St | | Culver City | CA | 90230 |
| Avs Financial Services | | 2031 East 65th St | | Los Angeles | CA | 90001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Avs Inc | | PO Box 111509 | | | Anchorage | AL | 99511-1509 |
| Avtek Mortgage Llc | | 2851 North Tenaya Way Ste 204 | | | Las Vegas | NV | 89128 |
| Avw Telav Audio Visual Solutions | | PO Box 650519 | | | Dallas | TX | 75265-0519 |
| Avyla Mortgage Inc | | 6289 W Sunrise Blvd Ste 202 | | | Sunrise | FL | 33313 |
| Aw Financial Mortgage Inc | | 5430 Jimmy Carter Blvd Ste 100 | | | Norcross | GA | 30093 |
| Aw Palmer | | 5717 Shoreline Dr | | | Shreveport | LA | 71119 |
| Award Mortgage Inc | | 4725 Mercury St Ste 102 | | | San Diego | CA | 92111 |
| Awc Financial | | 1440 N Harbor Ste 270 | | | Fullerton | CA | 92835 |
| Awesome Loan | | 5 1/2 West Pine St Ste 9 | | | Lodi | CA | 95240 |
| Axa Corp Solutions Global | | Do Not Use | PO Box 105230 | | Atlanta | GA | 30348 |
| Axa Corporate Solutions Globa | | Do Not Use | PO Box 30025 | | Tampa | FL | 33630 |
| Axa Mortgage Company Inc | | 6417 Hillcrest Pk Ct Ste F | | | Mobile | AL | 36695 |
| Axa Re Prop & Cas Ins Co Amha | | PO Box 30025 A41a | | | Tampa | FL | 33630 |
| Axa Re Prop & Cas/tower Hill | | Do Not Use | PO Box 105230 | | Atlanta | GA | 30348 |
| Axa Reins Co | | 17 State St 29th & 30th | | | New York | NY | 10004 |
| Axcent Solutions Inc | | 25531 Commcentre Dr Ste 100 | | | Lake Forest | CA | 92630 |
| Axcess Appraisal Services | | 134 Kensley Way | | | Dallas | CA | 30157 |
| Axcess Real Estate Services | | 195 E Hillcrest Dr 116 | | | Thousand Oaks | CA | 91360 |
| Axel G Jacobs | | 20871 Sparkman Ln | | | Huntington Beach | CA | 92646 |
| Axel Realty & Financial Services | | 468 N Camden Dr Ste 300 | | | Beverly Hills | CA | 90210 |
| Axen Mortgage Inc | | 18851 Ne 29 Ave 7th Fl | | | Aventura | FL | 33180 |
| Axes Fire Protection | | 19421 Sidani Ln | | | Saugus | CA | 91350 |
| Axial Realty And Mortgage Inc | | 6117 Reseda Blvd Ste J | | | Tarzana | CA | 91335 |
| Axiom Financial Services Inc | | 9648 9th Ave Ste 3 | | | Hesperia | CA | 92345 |
| Axiom Lending Group | | 14175 Erie Rd | | | Apple Valley | CA | 92307 |
| Axiom Mortgage Bankers Corporation | | 3002 Dow Ave Ste 404 | | | Tustin | CA | 92780 |
| Axion Financial Services Inc | | 9648 9th Ave Ste 3 | | | Hesperia | CA | 92345 |
| Axion Mortgage Group Llc | | 2400 Veterans Blvd Ste 105 | | | Kenner | LA | 70062 |
| Axios Financial | | 1801 Mccormeck Dr Ste 180 | | | Largo | MD | 20774 |
| Axis Appraisal Of Texas Llc | | 1306 Fm 1092 207 | | | Missouri City | TX | 77459 |
| Axis Finance Company Llc | | 1108 Kane Concourse Ste 308 | | | Bay Harbor Islands | FL | 33154 |
| Axis Financial Group Inc | | 7002 Engle Rd Ste 102 | | | Middleburg Heights | OH | 44130 |
| Axis Financial Llc | | 100 W Harrison North Tower Ste 270 | | | Seattle | WA | 98119 |
| Axis Financial Insurance Solutions | Att Financial Insurance Solutions | Connell Corporate Pk | Three Connell Dr | PO Box 357 | Berkeley Heights | NJ | 07922-0357 |
| Axis Home Lending Corporation | | 2825 North Mayfair Rd Ste 7 | | | Wauwatosa | WI | 53222 |
| Axis Mortgage | | 3780 Kilroy Airport Way Ste 200 | | | Long Beach | CA | 90806 |
| Axis Mortgage & Finance Inc | | 2919 El Camino Real 6 | | | Santa Clara | CA | 95051 |
| Axis Mortgage & Investments Inc | | 1870 Forest Hill Blvd Ste 212 | | | West Palm Beach | FL | 33406 |
| Axis Mortgage Corporation | | 47 E Illinois Ave | | | Aurora | IL | 60505 |
| Axis One Mortgage | | 2111 W Crescent Ave Ste B | | | Anaheim | CA | 92801 |
| Axis One Mortgage | | 1720 Ala Moana Blvd Ste B1b | | | Honolulu | HI | 96815 |
| Axis Specialty Ins Co | | 1 State St 1700 | | | Hartford | CT | 06103 |
| Axis Specialty Ins Co | | 628 Hebron Ave Bldg 2 200 | | | Glastonbury | CT | 06033 |
| Axis Surplus Ins Co | | Axis Specialty Limited | 11680 Great Oaks Way | | Alpharetta | GA | 30022 |
| Axis Technical Group Inc | Axis Technical Group Inc | 300 S Harbor Blvd Ste 520 | | | Anaheim | CA | 92805 |
| Axis Technical Group Inc | Michael Valdes | Axis Technical Group Inc | 300 South Harbor | Ste 520 | Anaheim | CA | 92805 |
| Axis Technical Group Inc | Michael Valdes | 300 South Harbor Blvd | Ste 520 | | Anaheim | CA | 92805 |
| Axis Technical Group Inc | Michael Valdes | 300 Harbor Blvd | Ste 520 | | Anaheim | CA | 92805 |
| Axium Financial Services & Realty Group Inc | | 38750 Trade Ctr Dr Unit K | | | Palmdale | CA | 93551 |
| Axos Mortgage Inc | | 5103 Rolling Fairway Dr | | | Valrico | FL | 33594 |
| Axxium Mortgage Inc | | 1105 Taylorsville Rd | | | Washington Crossing | PA | 18977 |
| Ayaaz Merali | | 12709 Nw 18th Manor | | | Coral Springs | FL | 33071 |
| Ayden Town | | PO Box 219 | | | Ayden | NC | 28513 |
| Ayer Town | | PO Box 15603 | | | Worcester | MA | 01615 |
| Ayesha Anne Harris | | 7308 W Ocotillo | | | Glendale | AZ | 85303 |
| Ayesha Azim 1115 | Compliance Department | 340 Commerce | | | Irvine | CA | 92602 |
| Ayesha S Azim | | 2 Enterprise | | | Aliso Viejo | CA | 92656 |
| Aylin Aydin | | 10961 Burnt Mill Rd | | | Jacksonville | FL | 32256 |

| | | | | |
|---|---|---|---|---|
| Aylin Yavuz Tohumcu | | 704 Ashford Circle | Brewster | NY | 10509 |
| Ayman B Shaktah | | 4407 Alta Tupelo Dr | Calabasas | CA | 91302 |
| Ayme M Obait | | 640 Nw 114th Ave | Miami | FL | 33172 |
| Ayr Township | | 18331 Great Cove Rd | Mcconnellsburg | PA | 17233 |
| Ayres For State Assembly | | 802 Windsong Ln | San Jacinto | CA | 92583 |
| Ayres Hotel & Suites | | 325 Bristol St | Costa Mesa | CA | 92626 |
| Ays Realty And Financial Services Inc | | 474 Ne 125th St | North Miami | FL | 33161 |
| Ayso National Games 2006 | | 15335 South 1st St | Dekalb | IL | 60115 |
| Ayso Region 638 | | 40270 Peonza Ln | Palmdale | CA | 93551 |
| Ayyasamy Subramanian | | 489 Deerfield Ave | Irvine | CA | 92606 |
| Az Capital Mortgage Lending Inc | | 1391 E Horseshoe Dr | Chandler | AZ | 85249 |
| Az Department Of Financial Institutions | | 2910 N 44th St Ste 310 | Phoenix | AZ | 85018 |
| Az Funding & Mortgage Co | | 4315 Montana Ave | El Paso | TX | 79903 |
| Az Funding Corporation | | 300 N Lake Ave Ste 900 | Pasadena | CA | 91101 |
| Az Home Ins Co | | 3233 W Peoria Ave Ste 118 | Phoenix | AZ | 85029 |
| Az Loan Team Llc | | 456 W Main St Ste I | Mesa | AZ | 85201 |
| Az Mortgage Inc | | 1728 Welsh Rd | Philadelphia | PA | 19115 |
| Az State Banking Department | | 2910 North 44th St Ste 310 | Phoenix | AZ | 85018 |
| Az State Banking Dept | | 1300 West Washington Room 101 | Phoenix | AZ | 85007-2929 |
| Azalea Coast Appraisals Inc | | 1901 Kent St | Wilmington | NC | 28403 |
| Azar Malcolm Bruner | | 2331 N | Arlington | VA | 22207 |
| Azbel G Gonzalez | | 2124 E Lamona Ave | Fresno | CA | 93703 |
| Azco Appraisal Service Llc | | 1981 N Broadway 249 | Walnut Creek | CA | 94596 |
| Azdfi | | 2910 North 44th St Ste 310 | Phoenix | AZ | 85018 |
| Azencot Inc | | 20135 Hatteras St | Woodland Hills | CA | 91367 |
| Azin Rahmanpanah | 1 210 1 410 | Interoffice | | | |
| Azin Rahmanpanah | | 11843 Sproul St | Norwalk | CA | 90650 |
| Azniv M Malkhasyan | | 6522 Hazeltine Ave | Van Nuys | CA | 91401 |
| Aztalan Town | | W6958 Cty B East | Lake Mills | WI | 53551 |
| Aztec Business Machines Inc | | 8670 Argent St | Santee | CA | 92071-4172 |
| Aztec Empire Inc | | 104 S Glendora Ave | West Covina | CA | 91790 |
| Aztec Funding Inc | | 725 East Main St Ste 1 B | Somerton | AZ | 85350 |
| Aztec Funding Inc | | 1233 N Main St Ste 1b | San Luis | AZ | 85349 |
| Aztec Ins Co | | 415 Nw 57 Ave 417 | Miami | FL | 33126 |
| Aztec Marketing Co Inc | | 5100 Commercial Pk Dr | Austin | TX | 78724-2841 |
| Aztec Mortgage | | 7520 Montgomery Blvd Ne E16 | Albuquerque | NM | 87109 |
| Aztec Properties & Development Co App | | PO Box 700595 | Stcloud | FL | 34770-0595 |
| Azteca Finance And Realty | | 589 Vance St | Chula Vista | CA | 91910 |
| Azteca Mortgage | | 403 Cascade Pines Dr | Houston | TX | 77049 |
| Azucena M Zaragoza | | 1893 Clayton Way | Concord | CA | 94519 |
| Azucena Salomo | | 2658 West 1st Ave | Denver | CO | |
| Azucena Zaragoza Emp | | 1893 Clayton Way | Concord | CA | 94519 |
| Azusa Pacific University | 901 E Alosta | PO Box 7000 | Azusa | CA | 91702 |
| Azzaras Gourmet Catering | | 721 West First St | Tustin | CA | 92780 |
| B & B Appraisal Inc | | 715 Horizon Dr | Grand Junction | CO | 81506 |
| B & B Appraisal Inc | | 715 Horizon Dr Ste 330 | Grand Junction | CO | 81506-8727 |
| B & B Employment Inc | | 668 N 44th St Ste 204w | Phoenix | AZ | 85008 |
| B & B Enterprises | Fox Sports Grill | 16203 N Scottsdale Rd | Scottsdale | AZ | 85254 |
| B & B Investments | | 3660 Wilshire Blvd Ste 528 | Los Angeles | CA | 90010 |
| B & D Communications Llc | Dave Cerul | 117 E 5th Ave | Moses Lake | WA | 98837 |
| B & D Mortgage Corp | | 30 E 20 N | Richfield | UT | 84701 |
| B & F Coffee | | 3535 Commercial Ave | Northbrook | IL | 60062-1848 |
| B & F Coffee Service | | 3535 Commercial Ave | Northbrook | IL | 60062-1848 |
| B & H Appraisals Inc | | 84320 Lorane Hwy | Eugene | OR | 97405 |
| B & H Appraislas Inc | | 84320 Lorane Hwy | Eugene | OR | 97405 |
| B & H Photo And Video | | 420 Ninth Ave | New York | NY | 10001 |
| B & M Excavating And Hauling | | 7550 E Dos Mujeres | Tucson | AZ | 85715 |
| B & P Mortgage Inc | | 528 Bridge St Nw Ste 5 | Grand Rapids | MI | 49504 |
| B & T Mortgage Llc | | 15514 East Eight Mile Rd | Detroit | MI | 48205 |
| B & T Rents | | 1321 So Staples | Corpus Christi | TX | 78404 |

| | | | | | |
|---|---|---|---|---|---|
| B & W Appraisals | | 12363 Sw 132nd Ct | | Miami | FL | 33186 |
| B & W Financial Services Company Inc | | 265 Iverville Dr | | Biloxi | MS | 39531 |
| B & W Mortgage & Consultant | | 865 East Raines Rd | | Memphis | TN | 38116 |
| B & W Mortgage Solutions Inc | | 600 North Thacker Ave Ste D65 | | Kissimmee | FL | 34741 |
| B A & S | | 1802 West Smith St | | Edenburg | TX | 78541 |
| B A Spinney Appr/cons | | 1401 Tidal Pointe Blvd 505 | | Jupiter | FL | 33477 |
| B And B Mortgage Group Llc | | 711 South Linwood Ave | | Baltimore | MD | 21224 |
| B Baker Appraisals Inc | | 1002 Mandevilla Court | | Wilmington | NC | 28409 |
| B Benjauthrit | | 5573 Vista Canada Pl | | La Canada | CA | 91011 |
| B C Mortgage Group | | 8325 Stenton Ave Ste 2c | | Philadelphia | PA | 19150 |
| B Charles Klinefelter | | 2496 Sweet Gum Cirle | | York | PA | 17406 |
| B Elliot Financial Inc | | 2424 N Federal Hwy Ste 316 | | Boca Raton | FL | 33431 |
| B F Eager Company | | 2755 Hornblend St | | San Diego | CA | 92109 |
| B G C Financial | | 8285 Skyline Circle | | Oakland | CA | 94605 |
| B Interests Inc | First Houston Appraisal | 1300 W Sam Houston Pkwy S Ste 375 | | Houston | TX | 77042 |
| B P Bishop Estates Lease Rents | | PO Box 3466 | | Honolulu | HI | 96801 |
| B Paylor & Associates Llc | | 9321 Northshore Dr | | Knoxville | TN | 37922 |
| B R Financial Llc | | 6006 Brookside Dr | | Export | PA | 15632 |
| B Stephens Mortgage Brokerage | | 1010 1/2 Atlantic Ave | | Fernandina Beach | FL | 32034 |
| B&b 1st Capitol Financial Llc | | 1102 Baltimore Pike Ste 206 | | Glen Mills | PA | 19342 |
| B&j Mortgage Corp 1 | | 206 New Edition Court | | Cary | NC | 27511 |
| B&m Excavating And Hauling Inc | | 7550 E Dos Mujeres | | Tucson | AZ | 85716 |
| B2b Computer Products Llc | | PO Box 3296 | | Glen Ellyn | IL | 60138 |
| B4u Decidecom | | 13104 Philadelphia St Ste 220 | | Whittier | CA | 90601 |
| Babak Bobby Broukhim | | 16200 Ventura Blvd Ste 201 | | Encino | CA | 91436 |
| Babar Chaudhary | Konsulting Korner | 15531 Kuykendahl Ste 170 | | Houston | TX | 77090 |
| Babara Phillips | Tri State Appraiser Inc | 981 Hwy 98 East Ste 3 Box 403 | | Destin | FL | 32541 |
| Babcock Appraisal Service Llc | Timothy C Babcock | 1223 Farmerville Hwy | | Ruston | LA | 71270 |
| Babcock Appraisals Service Llc | Timothy C Babcock | 1223 Farmerville Hwy | | Ruston | LA | 71270 |
| Babefemi Odekunle | Icon Appraisals Llc | 1440 Cherry Ln Court Ste 101 | | Laurel | MD | 20707 |
| Babylon Funding Group Inc | | 73 Deer Pk Ave Ste 1 | | Babylon | NY | 11702 |
| Babylon Town | | 200 East Sunrise Hwy | | Lindenhurst | NY | 11757 |
| Babylon Village | | 153 West Main St | | Babylon | NY | 11702 |
| Baca County | | 741 Main St | | Springfield | CO | 81073 |
| Bacallao Financial Services Inc | | 5859 Johnson St | | Hollywood | FL | 33021 |
| Bach Chi Thi Nguyen | | 13102 Monroe St | | Garden Grove | CA | 92844 |
| Bachchi Nguyen | 1 183 5 615 | Interoffice | | | | |
| Back Bay Funding | | 881 Dover Dr 320 | | Newport Beach | CA | 92663 |
| Back Bay Funding | | 881 Dover Dr Ste 380 | | Newport Beach | CA | 92663 |
| Back Bay Inc | | 101 S Tamiami Trail | | Nokomis | FL | 34275 |
| Back Bay Inc | | Attn Amy | 599 Lafayette Rd 6a | Ports Mouth | NH | 03801 |
| Back Bay Inc | | 360 Merrimack St B 5 3rd Fl | | Lawrence | MA | 01843 |
| Backbay Mortgage Company | | 5835 Post Rd Ste 216 | | East Greenwich | RI | 02818 |
| Backbay Mortgage Company | | 448 Turnpike St Ste L 3 | | South Easton | MA | 02375 |
| Backbay Mortgage Company | | 3 Charlesview Rd | | Hopedale | MA | 01747 |
| Backus Properties | | 19000 Portola Dr Ste 107 | | Salinas | CA | 93908 |
| Backus Township | | 4076 Emery Rd | | St Helen | MI | 48656 |
| Bacon County | | PO Box 432 | | Alma | GA | 31510 |
| Bacon Township | | Route 1 Box 340 | | Schell City | MO | 64783 |
| Baconton City | | PO Box 7 | | Baconton | GA | 31716 |
| Bad Axe City | | 110 S Hanselman St | | Bad Axe | MI | 48413 |
| Bad Bug Pest Management | | 13835 N Tatum Blvd 9 10 | | Phoenix | AZ | 85032 |
| Baden Borough | | 514 State St | | Baden | PA | 15005 |
| Bader & Associates Inc | | 3751 Pennridge Ste 120 | | Bridgeton | MO | 63044 |
| Badger Mountain Irrigation Distri | | 8300 Gage Blvd 402 | | Kennewick | WA | 99336 |
| Badger Mortgage Services Llc | | 5936 Seminole Ctr Ct Ste A | | Madison | WI | 53711 |
| Badger Mut Ins Co | | 1635 West National Ave | | Milwaukee | WI | 53204 |
| Badger State Mortgage Llc | | 285 Forest Grove Dr Ste 102 | | Pewaukee | WI | 53072 |
| Badger State Mortgage Services Inc | | 1439 Churchill St Ste 102a | | Waupaca | WI | 54981 |

| | | | | | |
|---|---|---|---|---|---|
| Badger State Mortgage Services Inc | | 1439 Churchill St | Ste 102a | Waupaca | WI | 54981 |
| Badger Township | | Rt 3 | | Nevada | MO | 64772 |
| Badgerland Mortgage Group Inc | | 1889 Woodland Dr | | Caledonia | WI | 53108 |
| Baer Mortgage Corp | | 6006 North Mesa Ste 109 | | El Paso | TX | 79912 |
| Baer Timberlake Coulson & Cates Pc | | 5901 N Western | | Oklahoma City | OK | 73118 |
| Bag Appraisals | | 628 Pickens St Ste 201 | | Columbia | SC | 29201 |
| Bagels & Brew Inc | | 23052a Alicia Pkway | | Mission Viejo | CA | 92692 |
| Bagels And Brew Inc | | 21771 Lake Forest Dr No 100 | | Lake Forest | CA | 92630 |
| Baggett Inc | | 313 Alamo St Ste A | | Lake Charles | LA | 70601 |
| Bagley Town | | 9842 Lydie Ln | | Pound | WI | 54161 |
| Bagley Township | | 2896 Us 27s PO Box 5 | | Gaylord | MI | 49735 |
| Bagley Village | | PO Box 195 | | Bagley | WI | 53801 |
| Bahman Shafa | | 1748 1750 Blake St Unit 5 | | Denver | CO | 80202-0000 |
| Bailey County C/o Appr Di | | 302 Main St | | Muleshoe | TX | 79347 |
| Bailey Merrill Pc | | 8691 West Sahara Ave Ste 200 | | Las Vegas | NV | 89117-5830 |
| Bailey Mortgage | | 1602 Ocean St | | Santa Cruz | CA | 95060 |
| Bailey Mortgage Co Inc | | 306 S 16th St | | Ames | IA | 50010 |
| Bailey Town | | PO Box 40 | | Bailey | NC | 27807 |
| Baileys Harbor Town | | 8761 Moonlight Bay P | | Baileys Harbor | WI | 54202 |
| Baileys Moving & Storage | | PO Box 540230 | | North Salt Lake | UT | 84054 0230 |
| Baileyville Town | | PO Box 370 | | Woodland | ME | 04694 |
| Baillie Appraisal | Jolene K Baillie | 5041 Hallwood Ave | | Riverside | CA | 92506 |
| Baily Appraisal Inc | Dana S Bailey | 107 Pullins Dr | | Coffeyville | KS | 67337 |
| Bain & Associates Inc | | 2309 Coit Rd C | | Plano | TX | 75075 |
| Bainbridge Bainbridge Mcgary & Wade | Bainbridge Appraisal | 151 Sw 1st St | | Ontario | OR | 97914 |
| Bainbridge City | | PO Box 158 | | Bainbridge | GA | 31717 |
| Bainbridge Guilford Csd T/o B | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Guilford Csd T/o N | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Guilford Csd T/o O | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Guilford Csd T/o S | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Guilford Csdt/o Gu | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Guilford Csdt/o Un | | C/o Nbt Bank | | Bainbridge | NY | 13733 |
| Bainbridge Town | | 15 North Main St | | Bainbridge | NY | 13733 |
| Bainbridge Township | | 7380 Hill Rd | | Watervliet | MI | 49098 |
| Bainbridge Village | | 33 W Main St | | Bainbridge | NY | 13733 |
| Baines Title Co Inc | | PO Box 626 | | Okanogan | WA | 98840 |
| Bajalia & Associates Llc | | 1810 North Ashley Ste 8 | | Valdosta | GA | 31602 |
| Baker & Daniels | | PO Box 7700 4091 | | Indianapolis | IN | 46277-4091 |
| Baker & Hostetler | | 600 Anton Blvd Ste 900 | | Costa Mesa | CA | 92626-7221 |
| Baker & Hostetler Llp | | 303 East 17th Ave Ste 1100 | | Denver | CO | 80203 |
| Baker And Bodwell A Professional Corporation | | 621 N Central Ave | | Connersville | IN | 47331 |
| Baker Appraisals Inc | James D Baker | 7022b Hwy 75 South | | Huntsville | TX | 77340 |
| Baker Colorado Publishing | Colorado Avid Golfer | 7200 S Alton Wy Sate B180 | | Centennial | CO | 80112 |
| Baker Colorado Publishing Llc | Colorado Avid Golfer | 7200 S Alton Way Ste B 180 | | Centennial | CO | 80112 |
| Baker Colorado Publishing Llc | Dba Colorado Avid Golfer | 7200 S Alton Way Ste B 180 | | Centennial | CO | 80112 |
| Baker Communications Inc | | 2400 Augusta Dr Ste 369 | | Houston | TX | 77057 |
| Baker County | | 81 North 3rd St | | Macclenny | FL | 32063 |
| Baker County | | PO Box 450 | | Newton | GA | 39870 |
| Baker County | | 1995 3rd St | | Baker | OR | 97814 |
| Baker Financial Services | | 49 Delaware St | | Woodbury | NJ | 08096 |
| Baker Mortgage Corporation | | 5823 West Roosevelt Rd | | Cicero | IL | 60804 |
| Baker Party Rental | | 1151 Baker St | | Costa Mesa | CA | 92626 |
| Baker Property Inspections Llc | | 401 Thistle Pl | | Loogmont | CO | 80501 |
| Baker Township | | 15549 Hwy 11 | | New Boston | MO | 63557 |
| Bakersfield Appraisal | | PO Box 10313 | | Bakersfield | CA | 93389 |
| Bakersfield Association Of Realtors Inc | | 4800 Stockdale Hwy 100 | | Bakersfield | CA | 9389--9338 |
| Bakersfield Building Maintenance Co | | 3333 El Encanto Ct 8 | | Bakersfield | CA | 93301 |
| Bakersfield Building Maintenance Co | | PO Box 207 | | Bakersfield | CA | 93302 |
| Bakersfield Fire District 1 | | PO Box 134 | | Bakersfield | VT | 05541 |
| Bakersfield Magazine Inc | | 1601 New Stine Rd Ste 200 | | Bakersfield | CA | 93309 |

| | | | | | |
|---|---|---|---|---|---|
| Bakersfield Rubber Stamp | | 825 19th St | | Bakersfield | CA | 93301-4803 |
| Bakersfield School District | | PO Box 203 | | Bakersfield | VT | 05441 |
| Bakersfield Town | | PO Box 203 | | Bakersfield | VT | 05441 |
| Bakerstown Mut Fi Ins Co | | 2862 Leechburg Rd | | Lower Burrell | PA | 15068 |
| Bakersville Town | | PO Box 53 | | Bakersville | NC | 28705 |
| Balance Consulting Llc | | 1050 Highland Dr Ste F | | Ann Arbor | MI | 48108-2262 |
| Balance Financial | | 4200 Pk Blvd 270 | | Oakland | CA | 94610 |
| Balanced Scorecard Collaborative | Balanced Scorecard Collaborative | 55 Old Bedford Rd | | Lincoln | MA | 01773 |
| Balanced Scorecard Collaborative Inc | | 55 Old Bedford Rd | | Lincoln | MA | 01773 |
| Balanced Scorecard Report | Subscriber Services Ctr | PO Box 257 | | Shrub Oak | NY | 10588-0257 |
| Balbas & Tiffany | Paul W Balbas | 345 6th St | | Hollister | CA | 95023 |
| Balboa Bay Club | Balboa Bay Club & Resort | 1221 W Coast Hwy | | Newport Beach | CA | 92663 |
| Balboa Ins Co | | Balboa Life & Cas Grp | PO Box 10439 | Van Nuys | CA | 91410 |
| Balboa Ins Co | | For Atlantic Mut Renewal | PO Box 87404 | Chicago | IL | 60680 |
| Balboa Insurance Company | | PO Box 85087 | | San Diego | CA | 92186 |
| Balboa Insurance Company | | PO Box 10439 | | Van Nuys | CA | 91410 |
| Balboa Lloyds Ins Co | | Balboa Life & Cas Group | Pay To Agent | Do Not Mail | TX | 75024 |
| Balco Sign & Safety | | 5045 Admiral Wright Rd | | Virginia Beach | VA | 23462 |
| Balcom Law Firm Pc | | 8584 Katy Freeway Ste 305 | | Houston | TX | 77024 |
| Bald Eagle Area Sd/boggs Twp | | 776 Lucas Rd | | Bellefont | PA | 16823 |
| Bald Eagle Area Sd/burnside Twp | | Hc 61 | | Karthaus | PA | 16845 |
| Bald Eagle Area Sd/howard Boro | | Box 306 | | Howard | PA | 16841 |
| Bald Eagle Area Sd/howard Twp | | Rd 3 Box 52 | | Howard | PA | 16841 |
| Bald Eagle Area Sd/huston Twp | | 626 Silverdale Rd | | Juliane | PA | 16844 |
| Bald Eagle Area Sd/milesburg Boro | | PO Box 544 | | Milesburg | PA | 16853 |
| Bald Eagle Area Sd/snow Shoe Boro | | Rr 1 Box 847 | | Snow Shoe | PA | 16874 |
| Bald Eagle Area Sd/union Twp | | 403 Egypt Hollow Rd | | Julian | PA | 16844 |
| Bald Eagle Area Sd/unionville Bor | | General Delivery | | Fleming | PA | 16835 |
| Bald Eagle Area Sd/worth Twp | | 497 West Sawmill Rd | | Port Matilda | PA | 16870 |
| Bald Eagle Sd/port Matilda Boro | | PO Box 534 | | Port Matilda | PA | 16870 |
| Bald Eagle Sd/snow Shoe Twp | | PO Box 337 | | Clarence | PA | 16829 |
| Bald Eagle Township | | Rd 2 Box 243 | | Mill Hall | PA | 17751 |
| Baldwin Appraisal Service | Keith Baldwin | 3708 E Crystal Lake Ave | | Crystal Lake | IL | 60014 |
| Baldwin Appraisal Service Inc | | 1520 Rock Run Dr Ste 4 | | Crest Hill | IL | 60435 |
| Baldwin Borough | | Gail Dobson Mikush Tax Collector | 3344 Churchview Aven | Pittsburgh | PA | 15227 |
| Baldwin City | | PO Box 247 | | Baldwin | GA | 30511 |
| Baldwin County | | PO Box 1549 | | Bay Minette | AL | 36507 |
| Baldwin County | | 121 North Wilkinson St | | Milledgeville | GA | 31061 |
| Baldwin Financial Llc | | 841 F Quince Orchard Blvd | | Gaithersburg | MD | 20878 |
| Baldwin Mut Ins Co | | PO Box 610 | | Foley | AL | 36536 |
| Baldwin Town | | PO Box 800 | | Baldwin | LA | 70514 |
| Baldwin Town | | PO Box 49 | | W Baldwin | ME | 04091 |
| Baldwin Town | | Box 89 Rd 1 Federal Rd | | Lowman | NY | 14861 |
| Baldwin Town | | 841 220th St | | Baldwin | WI | 54002 |
| Baldwin Township | | 1119 Monument Rd | | Tawas City | MI | 48763 |
| Baldwin Township | | 11450 Hwy M35 PO Box 11 | | Perkins | MI | 49872 |
| Baldwin Township | | Treasurer | 2720 Robertson Ave | Pittsburgh | PA | 15226 |
| Baldwin Village | | PO Box 339 | | Baldwin | MI | 49304 |
| Baldwin Village | | 400 Cedar St | | Baldwin | WI | 54002 |
| Baldwin Whitehall Sd/baldwin Boro | | Gail Dobson Mikush Tax Collector | 3344 Churchview Ave | Pittsburgh | PA | 15227 |
| Baldwin Whitehall Sd/baldwin Twp | | 531 Haverhill Rd | | Pittsburgh | PA | 15228 |
| Baldwin Whitehall Sd/whitehall Bo | | Nancy Bowen Tax Collector | 4755 Baptist Rd | Pittsburgh | PA | 15227 |
| Baldwins Sweet Shop Llc | | 98 040 Kamehameha Hwy | | Aiea | HI | 96701 |
| Baldwinsville Csd T/o Lysande | | 6 Locke St | | Baldwinsville | NY | 13027 |
| Baldwinsville Csd T/o Van Bur | | 7575 Van Buren St | | Baldwinsville | NY | 13027 |
| Baldwinsville Csd/ T/o Clay | | 4483 Rte 31 | | Clay | NY | 13041 |
| Baldwinsville Village | | 16 West Genesee St | | Baldwinsville | NY | 13027 |
| Baldwyn City | | PO Box 40 | | Baldwyn | MS | 38824 |
| Baldy Mesa County Water Dist Bond | | 10028 Sixth St | | Baldy Mesa | CA | 92392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Balenda Janette Mcnair | | 526 Mondale St | | Corona | CA | 92879 |
| Balenda Mcnair | 1 200 1 305 | Interoffice | | | | |
| Balkman Funding | | 23461 South Pointe Dr Ste 115 | | Laguna Hills | CA | 92653 |
| Ball Ground City | | PO Box 285 | | Ball Ground | GA | 30107 |
| Ball Realty & Auction Inc | | PO Box 237 | | Tazewell | TN | 37879 |
| Ball Town | | PO Box 800 | | Ball | LA | 71405 |
| Ball Township | | 1779 Covered Bridge Rd | | Glen Arm | IL | 62536 |
| | | Loan Agrmt/jp Morgan Chase Bk | | | | |
| Ballantyne One Llc | | 12 21 05 | PO Box 60893 | Charlotte | NC | 28260-0893 |
| Ballantyne One Llc | | Ste 300 | 13860 Ballantyne Corp Pl | Charlotte | NC | 28277 |
| Ballard County | | PO Box 565 | | Wickliffe | KY | 42087 |
| Ballard Enterprise | | 100 99th St 54 | | Sebastian | FL | 32958 |
| Ballard Spahr Andrews & Ingersoll Llp | | 300 East Lombard St | 18th Fl | Baltimore | MD | 21202-3268 |
| Ballard Spahr Andrews & Ingersoll Llp | Charles R Moran | 300 East Lombard St 19th Fl | | Baltimore | MD | 21202-3268 |
| Ballen Mortgage Corp | | 809 East Oak St Ste 202 | | Kissimmee | FL | 34744 |
| Ballpark Mortgage Inc | | 16488 Holbrook Ave | | Lakeville | MN | 55044 |
| Ballston Spa Csd T/o Ballston | | 70 Malta Ave | | Ballston Spa | NY | 12020 |
| Ballston Spa Csd T/o Malta | | 70 Malta Ave | | Ballston Spa | NY | 12020 |
| Ballston Spa Csd T/o Milton | | 70 Malta Ave | | Ballston Spa | NY | 12020 |
| Ballston Spa Village | | 66 Front St | | Ballston Spa | NY | 12020 |
| Ballston Town | | PO Box 67 | | Burnt Hills | NY | 12027 |
| Bally Boro | | PO Box 415 | | Bally | PA | 19503 |
| Balmorhea Isd | | 1st & El Paso PO Box 368 | | Balmorhea | TX | 79718 |
| Balsam Lake Town | | 1580 180th Ave | | Centuria | WI | 54824 |
| Balsam Lake Village | | PO Box 506 | | Balsam Lake | WI | 54810 |
| Balseiro & Associates Inc | | PO Box 10725 | | Tampa | FL | 33679 |
| Baltic Insurance Co | | 5151 N Harlem Ave Ste 307 | | Chicago | IL | 60656 |
| Baltica Skandinavia Reins Co | | PO Box 2269 | | Morristown | NJ | 07962 |
| Baltimore Appraisal | | 5509 York Rd | | Baltimore | MD | 21212 |
| Baltimore City | | Director Of Finance | 200 N Holiday St | Baltimore | MD | 21202 |
| Baltimore City Annual | | Director Of Finance | 200 N Holliday St | Baltimore | MD | 21202 |
| Baltimore City Clerk Of The Circ Court | | 401 Bosley Ave Second Fl | | Baltimore Md 21204 | | |
| Baltimore Convention Center | | 1 West Pratt St | | Baltimore | MA | 21201-2499 |
| Baltimore County | | Director Of Finance | 400 Washington Ave Room 150 | Towson | MD | 21204 |
| Baltimore County Annual | | Tax Collector | 400 Washington Ave Room 150 | Towson | MD | 21204 |
| Baltimore County Clerk | Of The Circuit Court | 401 Bosley Ave 2nd Fl | County Courts Building | | | |
| Baltimore Equitable Society | | 21 North Eutaw St | | Baltimore | MD | 21201 |
| Baltimore Equitable Society | | One Charles Ctr | 100 N Charles St 640 | Baltimore | MD | 21201 |
| Baltimore Town | | Baltimore Town | | Baltimore | VT | 05143 |
| Baltimore Township | | 3100 E Dowling Rd | | Hasting | MI | 49058 |
| Balwin Appraisal Group | | 3708 E Crystal Lake Ave | | Crystal Lake | IL | 60014 |
| Bam Realty & Loans | | 7 West Acacia St Ste 7 | | Stockton | CA | 95202 |
| Bambang Sarwano | | 22510 Kenlake Dr | | Katy | TX | 77450 |
| Bamberg County | | PO Box 179 | | Bamberg | SC | 29003 |
| Bambusa Financial Group | | 1453 West Shaw | | Fresno | CA | 93711 |
| Bamc Mortgage Company Inc | | 5950 Priestly Dr Ste 101 | | Carlsbad | CA | 92008 |
| Bamc Mortgage Company Inc | | 5950 Priestly Dr | Ste 101 | Carlsbad | CA | 92008 |
| Bammel Ud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Ban D Duong | | 15261 Van Buren | | Midway City | CA | 92655 |
| Banamex Mortgage Corp | | 215 W Pomona Blvd Ste 207 | | Monterey Pk | CA | 91754 |
| Banas Mortgage Co | | 27 North Long St | | Williamsville | NY | 14221 |
| Banas Mortgage Co Ltd | | 27 North Long St | | Williamsville | NY | 14221 |
| Banat Communications | | 23425 N 39th Dr 104 193 | | Glendale | AZ | 85310 |
| Banc Group Mortgage Corporation | | 10400 South Roberts Rd | | Palos Hills | IL | 60465 |
| Banc Group Mortgage Corporation | | 1431 Opus Pl Ste 105 | | Downers Grove | IL | 60515 |
| Banc Group Mortgage Corporation | | 1653 Barclay Blvd | | Buffalo Grove | IL | 60089 |
| Banc Group Mortgage Corporation | | 1733 Pk St 200 | | Naperville | IL | 60563 |
| Banc Ohio Mortgage Corporation | | 66 South Miller Rd | | Akron | OH | 44333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Banc One Mortgage Group | | 2100 North Broadway Ste 301 | | | Santa Ana | CA | 92706 |
| Banc Wise Real Estate Solutions | | 14217 Dayton Circle Ste 3 | | | Omaha | NE | 68137 |
| Banc Wise Real Estate Solutions | | 1300 Garret Ln | | | Lincoln | NE | 68512 |
| Bancfirst Mortgage Company | | 12820 South Ridgeland Unit A | | | Palos Heights | IL | 60463 |
| Bancforest Mortgage Inc | | 10332 S Harlem Ave | | | Palos Hills | IL | 60465 |
| Bancline Mortgage Company | | 1101 W Irving Pk Rd Ste 201 | | | Bensenville | IL | 60106 |
| Bancmart Financial Services Inc | | 7100 West Addison St | | | Chicago | IL | 60634 |
| Banco Mortgages Centre | | 379 Hamilton | | | Birmingham | MI | 48009 |
| Bancohio Financial Llc | | 36 N Liberty St | | | Powell | OH | 43065 |
| Bancorpsouth Bank | | 323 North Gloster St | | | Tupelo | MS | 38802 |
| Bancplus Home Mortgage Center | | 2699 E Oakland Pk Blvd | | | Ft Lauderdale | FL | 33306 |
| Bancplus Home Mortgage Center | | 1800 Pembrook Dr Ste 300 | | | Orlando | FL | 32810 |
| Bancplus Home Mortgage Center | | 101 Plaza Real Ste C | | | Boca Raton | FL | 33432 |
| Bancplus Llc | | 645 Tollgate Rd Ste 110 | | | Elgin | IL | 60123 |
| Bancroft City | | PO Box 22401 | | | Louisville | KY | 40252 |
| Bancroft Realty Inc | | 6164 Madra Ave | | | San Diego | CA | 92120 |
| Bancroft Town | | Hc 60 Box 80 | | | Bancroft | ME | 04409 |
| Bancroft Village | | 118 W Lake St | | | Bancroft | MI | 48414 |
| Bancserv | | 22800 Savi Ranch Pkwy Ste 208 | | | Yorba Linda | CA | 92887 |
| Bancserv Inc | | 22800 Savi Ranch Pkwy 208 | | | Yorba Linda | CA | 92887 |
| Bancstar Mortgage Llc | | 8120 Woodmont Ave 350 | | | Bethesta | MD | 20814 |
| Bancwise Real Estate Solutions | | 13750 Millard Ave Ste 200 | | | Omaha | NE | 68137 |
| Bandera County | | 500 Main St PO Box 368 | | | Bandera | TX | 78003 |
| Bandera County Fwsd 1 | | Route 4 Box 2342 | | | Lakehills | TX | 78063 |
| Bandera Isd | | Cherry St PO Box 727 | | | Bandera | TX | 78003 |
| Baneberry City | | PO Box 38 | | | Dandridge | TN | 37725 |
| Baneka Inc | Dba Shasta Appraisals | 3787 N Alexis Way | | | Meridian | ID | 83642 |
| Bang Tran | | 8340 37 Ave S | | | Seattle | WA | 98118 |
| Bangly Tran | | 536 Scottville | | | San Jose | CA | 95133 |
| Bangon Chandavong | | 12664 Chittamwood Trl | | | Euless | TX | 76040 |
| Bangor Area Sd/ Upper Mt Bethel | | 54 Ye Olde Hwy | | | Mt Bethel | PA | 18343 |
| Bangor Area Sd/bangor Boro | | 980 Chestnut St | | | Bangor | PA | 18013 |
| Bangor Area Sd/east Bangor Boro | | 213 Bray St | | | East Bangor | PA | 18013 |
| Bangor Area Sd/lower Mtbethel | | Treasurer | 6575 Alpha Ave | | Martins Creek | PA | 18063 |
| Bangor Area Sd/portland Borough | | Box 223 | | | Portland | PA | 18351 |
| Bangor Area Sd/roseto Borough | | PO Box 361 | | | Roseto | PA | 18013 |
| Bangor Area Sd/washington Twp | | 50 North 7th St | | | Bangor | PA | 18013 |
| Bangor Borough | | 980 Chestnut St | | | Bangor | PA | 18013 |
| Bangor City | | 73 Harlow St | | | Bangor | ME | 04401 |
| Bangor City | | 257 W Monroe | | | Bangor | MI | 49013 |
| Bangor Town | | PO Box 365 | | | North Bangor | NY | 12966 |
| Bangor Town | | W2427 Davis Rd | | | Salem | WI | 54669 |
| Bangor Township | | 180 State Pk Dr | | | Bay City | MI | 48706 |
| Bangor Township | | 26314 68th St | | | Covert | MI | 49043 |
| Bangor Village | | 1320 Commercial St | | | Bangor | WI | 54614 |
| Bania Hasbun Lopez | Rancho Cucamonga 4245 | Interoffice | | | | | |
| Bania Hasbun Lopez | | 7705 Hess Pl 1 | | | Rncho Cucamonga | CA | 91739 |
| Bank Leumi Leasing Corporation | C/o Tax Department | 420 Lexington Ave 10th Fl | | | New York | NY | 10170 |
| Bank Leumi Leasing Corporation | | Bank Leumi Leasing Corporation | C/o Tax Department | 420 Lexington Ave 10th Fl | New York | NY | 10170 |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 |
| Bank Link Usa Llc | | 5400 Ward Rd Bldg 2 Ste 100 | | | Arvada | CO | 80002 |
| Bank Of America | Bank Of America | 214 N Tryon St 21st Fl | | | Charlotte | NC | 28255 |
| Bank Of America | Bruce W Good | 9 West 57th St | | | New York | NY | 10019 |
| Bank Of America | C/o Home 123/ Marlene Scheetz | 8365 Keystone Crossing Ste 104 | | | Indianapolis | IN | 46240 |
| Bank Of America | Todd Craig Vp | Bank Of America | 9 West 57th St | | New York | NY | 10019 |
| Bank Of America | | PO Box 60073 | | | City O Industry | CA | 91716-0073 |
| Bank Of America | | PO Box 7052 | | | Pasadena | CA | 91109-7052 |
| Bank Of America | | 333 South Beaudry Ave 19th | | | Los Angeles | CA | 90017 |
| Bank Of America Na | Cameron Buchanan | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank Of America Na | Christopher Young | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 |
| Bank Of America Na | Maureen Macan | 901 Main St 66th Fl | | | Dallas | TX | 75202 |
| Bank Of America Na | Sean A Tobias | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 |
| Bank Of America Na | Tx 1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 |
| Bank Of America Na | Tx1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 |
| Bank Of America Na | | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 |
| Bank Of America National Association | Managing Director | Hearst Tower | Nc1 0027 21 04 | 214 N Tron St 21st Fl | Charlotte | NC | 28255 |
| Bank Of Bennington | | 12212 North 156th St | | | Bennington | NE | 68007 |
| Bank Of Cleveland | | 75 First St | | | Cleveland | TN | 37311 |
| Bank Of Commerce | | 437 W Wilshire Ste B | | | Oklahoma City | OK | 73116 |
| Bank Of Commerce Mortgage | | 1024 Mistletoe Ln | | | Redding | CA | 96002 |
| Bank Of England | England Funding | 5 Statehouse Plaza Ste 500 | | | Little Rock | AR | 72201 |
| Bank Of England Mortgage | | 5600 Kavanaugh | | | Little Rock | AR | 72207 |
| Bank Of England Mortgage Compa | | No 5 Statehouse Plaza Ste 500 | | | Little Rock | AR | 72201 |
| Bank Of England Mortgage Company | | 5600 Kavanaugh | | | Little Rock | AR | 72207 |
| Bank Of England Mortgage Company | | Bank Of England Mortgage Company | | 5600 Kavanaugh | Little Rock | AR | 72207 |
| Bank Of Hawaii | | 111 S King St | | | Honolulu Hi 96813 | | |
| Bank Of Hawaii | George Sumner | 949 Kamokila Blvd | | | Kapolei | HI | 96707 |
| Bank Of Hawaii | | 111 S King St | | | Honolulu | HI | 96813 |
| Bank Of Little Rock Mortgage Corporation | | 901 S Shackleford Rd Ste 220 | | | Little Rock | AR | 72211 |
| Bank Of Oklahoma Na | | 7060 S Yale Ste 400 | | | Tulsa | OK | 74136 |
| Bank Of Red Lodge | | 401 S Broadway | | | Red Lodge | MT | 59068 |
| Bank Of Shorewood | | 5700 W Caton Farm Rd | | | Plainfield | IL | 60544 |
| Bank Of South Texas | | 506 E Dove | | | Mcallen | TX | 78504 |
| Bank Of St Petersburg | | 201 North Franklin St | | | Tampa | FL | 33602 |
| Bank Of The James | | 17000 Forest Rd | | | Forest | VA | 24551 |
| Bank Of The Lakes N A | | 12401 E 86th St N | | | Owasso | OK | 74055 |
| Bank Of The Ozarks | | 12615 Chenal Pkwy | | | Little Rock | AR | 72211 |
| Bank Of The Rockies N A | | 1203 West Pk St | | | Livingston | MT | 59047 |
| Bank Of The West | | PO Box 4122 | | | Concord | CA | 94524-4122 |
| Bank Of The West | | 300 S Grand Ave | Mail Code Sc Cal 06 A | | | | |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 |
| Bank Of The West Fmrly Untd Ca Capital | | | | | | | |
| Bank One Chicago Na | | 800 Davis St | | | Evanston | IL | 60201 |
| Bank Star | | 111 Prospect | | | Kirkwood | MO | 63122 |
| Bankers Advantedge Lending | | 14211 Yorba St | | | Tustin | CA | 92780 |
| Bankers Alliance Inc | | 5976 W Las Positas Blvd Ste 218 | | | Pleasanton | CA | 94588 |
| Bankers Capital | | 3687 Mt Diablo Blvd Ste 312 | | | Lafayette | CA | 94549 |
| Bankers Capital | | 750 N Diamond Bar Blvd Ste 214 | | | Diamond Bar | CA | 91765 |
| Bankers Capital Financial Group Inc | | 750 B St Ste 3160 | | | San Diego | CA | 92231 |
| Bankers Capital Financial Group Inc | | 2036 Dairy Mart Rd Ste 128 | | | San Ysidro | CA | 92173 |
| Bankers Capital Financial Group Inc | | 6766 N Tamera | | | Fresno | CA | 93711 |
| Bankers Capital Group | | One Ctrpointe Dr Ste 200 | | | La Palma | CA | 90623 |
| Bankers Capital Lending Inc | | 5005 Texas St Ste 205 | | | San Diego | CA | 92108 |
| Bankers Capital Lending Inc | | 3600 Linee St Ste 225 | | | Riverside | CA | 92501 |
| Bankers Choice Mortgage Corp | | 10651 N Kendall Dr Ste 200 | | | Miami | FL | 33176 |
| Bankers Choice Mortgage Corporation | | 10651 N Kendall Dr 200 | | | Miami | FL | 33176 |
| Bankers Fidelity Mortgage Corporation | | 12359 Sunrise Valley Dr Unit 340 | | | Reston | VA | 20191 |
| Bankers Financial Mortgage Group Ltd | | 13101 Preston Rd Ste 100 | | | Dallas | TX | 75240 |
| Bankers First Mortgage | | 7502 N Colonial Ave | | | Fresno | CA | 93711 |
| Bankers First Mortgage Inc | | 1328 Chestnut St | | | Emmaus | PA | 18049 |
| Bankers First Mortgage Inc | | 1386 Naamans Creek Rd Ste 1 | | | Boothwyn | PA | 19061 |
| Bankers Funding Corporation | | 11821 Pklawn Dr | | | Rockville | MD | 90852 |
| Bankers Funding Group | | 2532 Dupont Dr | | | Irvine | CA | 92612 |
| Bankers Funding Group | | 5156 Van Nuys Blvd | | | Sherman Oaks | CA | 91403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bankers Home Loans | | 1907 Brundage Ln | | Bakersfield | CA | 93304 |
| Bankers Independent Ins | | PO Box 4001 | | Plymouth Meeting | PA | 19462 |
| Bankers Independent Ins Co | | 704 Quince Orhcard Rd 310 | | Gaithersburg | MD | 20878 |
| Bankers Independent Ins Co | | 633 Germantown Pike 208 | | Plymouth Meeting | PA | 19462 |
| Bankers Ins Co | | PO Box 33003 | | St Petersburg | FL | 33733 |
| Bankers Ins Co | | PO Box 33060 | | St Petersburg | FL | 33733 |
| Bankers Insurance Service | | PO Box 73736 | | Chicago | IL | 60673-7766 |
| Bankers Insurance Service | | Bankers Insurance Service | PO Box 73736 | Chicago | IL | 60673-7766 |
| Bankers Investment Group Inc | | 23272 Mill Creek Ste 240 | | Laguna Hills | CA | 92653 |
| Bankers Lending Services | | 9360 Sunset Dr Ste 270 | | Miami | FL | 33173 |
| Bankers Link Corporation | | 10681 Foothill Blvd Ste 495 | | Rancho Cucamonga | CA | 91730 |
| Bankers Mortgage | | 1026 Timber Ridge | | Lake Almanor | CA | 96137 |
| Bankers Mortgage Company | | 7236 Sr 52 Ste 1 And 2 | | Hudson | FL | 34667 |
| Bankers Mortgage Corporation | | 1050 Main St Ste 16 | | East Greenwich | RI | 02818 |
| Bankers Mortgage Corporation | | 255 Old New Brunswick Rd Ste | | Piscataway | NJ | 08854 |
| Bankers Mortgage Solutions Inc | | 369 Sherman St | | Denver | CO | 80203 |
| Bankers Mortgage Trust Inc | | 13790 Nw 4 St 106 | | Sunrise | FL | 33325 |
| Bankers Network Corporation Of America | | 1875 S Bascom Ave 2550 | | Campbell | CA | 95008 |
| Bankers Residential | | 110 North Main St | | Mansfield | MA | 02048 |
| Bankers Secrets Inc | | 1885 Leland Dr | | Acworth | GA | 30067 |
| Bankers Securities Corporation | | 444 Brickell Ave Ste 601 | | Miami | FL | 33131 |
| Bankers Security Ins Co | | Flood Processing | PO Box 33004 | St Petersburg | FL | 33733 |
| Bankers Security Ins Co | | PO Box 33002 | | St Petersburg | FL | 33733 |
| Bankers Standard Ins Co | | Ace Usa Group | Dept Ch 14089 | Palatine | IL | 60055 |
| Bankers Standard Ins Co | | PO Box 1585 | | Richmond | IN | 47375 |
| Bankers Trust Mortgage | | 2255 4th St | | Livermore | CA | 94550 |
| Bankers Trust Mortgage Of El Paso | | 501 Texas Ste 9 | | El Paso | TX | 79915 |
| Bankfield Mortgage Company | | 1225 Holly Hill Dr | | Greenville | OH | 45331 |
| Banking Mortgage Services Bms Corp | | 7380 Sw 48 St | | Miami | FL | 33155 |
| Bankline Mortgage Corp | | 15 Whitsett St | | Greenville | SC | 28601 |
| Bankof America | C/o Business Objects | 7573 Collections Ctr Dr | | Chicago | IL | 60693 |
| Banks County | | PO Box 40 | | Homer | GA | 30547 |
| Banks E Wyatt | | 144 146 Myrtle Ave | | Irvinton | NJ | 07111 |
| Banks Mortgage Corp | | 8701 Torchwood Dr | | New Port Richey | FL | 34655 |
| Banks Township | | 10750 Us 31 North | | Ellsworth | MI | 49729 |
| Banks Township | | 68 E Market St | | Tresckow | PA | 18254 |
| Banks Township | | Rd 1 Box 75 | | Rossiter | PA | 15772 |
| Banks Twp | | 68 E Market St | | Tresckow | PA | 18254 |
| Banksource Mortgage | | 1301 Central Expressway South | | Allen | TX | 75013 |
| Banksource Mortgage | | 9110 Peridot Pkwy | | Stockbridge | GA | 30281 |
| Banksource Mortgage | | 2943 Mossrock Dr | | San Antonio | TX | 78230 |
| Bankstreet Mortgage Llc | | 6 Shaws Cove Ste 300 | | New London | CT | 06320 |
| Bann Cor Mortgage | 26431 Crown Valley Pkwy | Ste 100 | | Mission Viejo | CA | 92691 |
| Bann Cor Mortgage | | 26431 Crown Valley Pkwy 100 | | Mission Viejo | CA | 92691 |
| Bann Cor Mortgage | | 26431 Crown Valley Pkwy Ste 100 | | Mission Viejo | CA | 92691 |
| Banneker Finance Llc | | 7809 Southtown | | Bloomington | MN | 55431 |
| Banner County | | PO Box 6 | | Harrisburg | NE | 69345 |
| Banner Elk Town | | PO Box 156 | | Banner Elk | NC | 28604 |
| Banner Financial Services Inc | | 2312 Valley Terrace Dr | | Simi Valley | CA | 93065 |
| Banner Mortgage Group Inc | | 670 White Plains Rd | | Scarsdale | NY | 10583 |
| Banner Mut Ins Co | | 13969 N 850th St | | Effingham | IL | 62401 |
| Banner Realty Services | | PO Box 2482 | | Boothwyn | PA | 19061 |
| Bannock County | | PO Box 4626 | | Pocatelo | ID | 83201 |
| Bannock County Clerk & Recorder | | 624 East Ctr Courthouse 211 | | Pocatello | ID | 83201 |
| Banta Carbona Irrigation District | | PO Box 299 | | Tracy | CA | 95378 |
| Bantam Borough | | PO Box 66 | | Bantam | CT | 06750 |
| Banter Incorporated | | 1440 Nw Coral Ridge Dr | | Coral Springs | FL | 33071 |
| Bantz Appraisals | | 302 W Elm St | | Urbana | IL | 61801 |
| Baptiste Mortgage Bankers Inc | | 8181 Northwest 36 St Ste 21b | | Miami | FL | 33166 |
| Bar Harbor Town | | PO Box 337 | | Bar Harbor | ME | 04609 |

| | | | | | |
|---|---|---|---|---|---|
| Baraboo City | | 135 4th St | Baraboo | WI | 53913 |
| Baraboo Farmers Mut Ins Co | | S5335 Hwy 113 | Baraboo | WI | 53923 |
| Baraboo Town | | E10190 Terrytown Rd | Baraboo | WI | 53913 |
| Baraga County | | County Courthouse | Lanse | MI | 49946 |
| Baraga Township | | Rte 1 Box 509 | Baraga | MI | 49908 |
| Baraga Village | | 801 Us 41 South | Baraga | MI | 49908 |
| Barats Appraisal Services Inc | | 3 Monroe Pkwy P 432 | Lake Oswego | OR | 97035 |
| Barb Forbes | | 1501 Kasold | Lawrence | KS | 66047 |
| Barb Waress | | 3394 W Market St | Akron | OH | 44333 |
| Barbar J Ohara | Ohara Appraisal Group | 1034 Fairfield St | Scranton | PA | 18509 |
| Barbara A Carey | | 1762 N Greengrove St | Orange | CA | 92865 |
| Barbara A Cesena | | 710 N Mantle Ln | Santa Ana | CA | 92701 |
| Barbara A Leblanc | | 812 West Rittenhouse | Houston | TX | 77091 |
| Barbara A Mcdaniel | | 522 Upland St | Pottstown | PA | 19464 |
| Barbara A Mcdaniel Emp | | 630 W Germantown Pk Ste 215 | Plymouth Meeting | PA | 19462 |
| Barbara A Meiers | | 8385 Glen | Indianapolis | IN | 46236 |
| Barbara A Spadaro | | 4626 E Stetson Ln | Orange | CA | 92869 |
| Barbara A Szela | | 158 N Drury Ln | Newburgh | NY | 12550 |
| Barbara Ann Bower | | 28931 Niguel Vista | Laguna Niguel | CA | 92677 |
| Barbara Ann Brunet | | 1263 Blackfield Dr | Santa Clara | CA | 95051 |
| Barbara Ann Cardwell | | 1409 N Thompson | Conroe | TX | 77301 |
| Barbara Ann Waldowski | | 68 Wheeler | Irvine | CA | 92620 |
| Barbara Anne Scarano | | 1619 Shaffer St | Orange | CA | 92867 |
| Barbara B Bastian | | 450 Quail Creek | Monroe | GA | 30656 |
| Barbara B Hohenstein | | 59 S Sheet | Lake Lotawana | MO | 64086 |
| Barbara B Stagner | | 12314 Aspen Ln | Stafford | TX | 77477 |
| Barbara Bang Emp | | | | | |
| Barbara Boone | | 3006 Grambling Ct | Richmond | VA | 23223 |
| Barbara Booth | Coldwell Banker | 2140st Ave Ste 100 | Capitol | CA | 95010 |
| Barbara Bowen | | 1412 Green Ave | Douglas | GA | 31535 |
| Barbara Bower | Corp 11 Th Fl | Interoffice | | | |
| Barbara Burgin | | 396 South Linda | Fresno | CA | 93727 |
| Barbara Carey | 1 3347 4 725 | Interoffice | | | |
| Barbara Cheek | | 429 Kendall Rd | Knoxville | TN | 37919-0000 |
| Barbara Clark Borr | | 1296 Allensville | Sevierville | TN | 37876-0000 |
| Barbara D Aquino | | 1241 Santa Ana | Santa Rosa | CA | 95404 |
| Barbara E Lopez | Barbaras Notary | 2124 E Workman Ave | West Covina | CA | 91791 |
| Barbara E Powell & Cherie H Howard | | 11 Federal Plaza Central | Ste 800 | Youngstown | OH | 44503 |
| Barbara E Smith | | 1015 Melrose Pk Pl | Lawrenceville | GA | 30044 |
| Barbara Forbes | | 1332 Strong Ave | Lawrence | KS | 66044 |
| Barbara Forbes Emp | | 1501 Kasold Dr | Lawrence | KS | 66044 |
| Barbara Gail Bourque | | 24161 Minnetonka | Lake Forest | CA | 92630 |
| Barbara Gail Liu | | 224 Cinnamon Teal | Aliso Viejo | CA | 92656 |
| Barbara Ghyselinck | 2246 Bakersfield | Interoffice | | | |
| Barbara Gibeau | | | | | |
| Barbara Hajjar | | 6 Allison Circle | Worcester | MA | 01604 |
| Barbara Hajjar Emp | | 6 Allison Circle | Worcester | MA | 01604 |
| Barbara Harsh Emp | | 18400 Von Karman | Irvine | CA | 92612 |
| Barbara Hohenstein Emp | | 9221 Ward Pkwy Ste 330 | Kansas City | MO | 64114 |
| Barbara Hope V Heinemann | | 1510 S Bascom Ave | Campbell | CA | 95008 |
| Barbara Hunter | | 2675 North Sierra Way | San Bernadino | CA | 92405 |
| Barbara J Baker | | 1400 Raleigh St | Denver | CO | 80204-0000 |
| Barbara J Franklin | | 795 C R 458 | Coupland | TX | 78615 |
| Barbara J Leppert | | 10469 Christopher Dr | Conifer | CO | 80433-0000 |
| Barbara J Little Raphael | | 24 Leucadia | Irvine | CA | 92602 |
| Barbara J Smith | | 13182 Olmsted Pl | Denver | CO | 80239-0000 |
| Barbara Jane Lincoln Lee | | 24435 Adams Ave | Murrieta | CA | 92562 |
| Barbara Jean Bang | | 15710 Cypress Gardens | Tomball | TX | 77377 |
| Barbara Jean Brown | | 20350 Linden Tree Dr | Katy | TX | 77449 |
| Barbara Joan Stephens | Reno Nevada Retail | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Barbara Joan Stephens | | 7713 Barnsdale Rd | | Reno | NV | 89511 |
| Barbara Joan Stephens Emp | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Barbara Johanna Zambrano De Salazar | | 814 75th St | | Kenosha | WI | 53143 |
| Barbara Jones | Shreveport | Interoffice | | | | |
| Barbara Jones | Shreveport Retail | Interoffice | | | | |
| Barbara Jones | | 412 Stratmore Dr | | Shreveport | LA | 71115 |
| Barbara Jones | | 377 Victoria Ln | | Stockbridge | GA | 30281 |
| Barbara June Wortham | | 131 E River Ave | | Orange | CA | 92866 |
| Barbara K Demoss | | 9419 W 119 Terrace | | Overland Pk | KS | 66213 |
| Barbara Katona | Katona & Associates | PO Box 610107 | | Redwood City | CA | 94061 |
| Barbara Kennedy | | 11400 Mordred Court | | Austin | TX | 78739 |
| Barbara Kennedy 6112 | 5501 B Hwy 290 West | Fedex Only | | Austin Texas 78735 | | |
| Barbara L Franklin | Barbara L Franklin | 45 3590 Mamane St | Ste 5 PO Box 9 | Honoka | HI | 96727 |
| Barbara L Ghyselinck | | 13401 Conservatory Court | | Bakersfield | CA | 93314 |
| Barbara L Rombone | | 18 Chatham Rd | | Hewitt | NJ | 87421 |
| Barbara L Smith | | 4476 Anderson Dr | | Columbus | OH | 43221 |
| Barbara Leah Canny | | 1220 5th Ave | | Anoka | MN | 55303 |
| Barbara M Evans | | 950 S Los Charros Dr | | Pueblo | CO | 81007 |
| Barbara M Flynn | | 3318 San Domingo St | | Clearwater | FL | 33759 |
| Barbara M Maranto | | 16179 Peregrine Dr | | Parker | CO | 80134-0000 |
| Barbara Martin | Martin Appraisal Service | 540 S Elm St | | Scottsburg | IN | 47170 |
| Barbara Massey | | 4355 Edgewood Ave | | Oakland | CA | 94602 |
| Barbara Mayland | | 16 Via Esperanza | | Rancho Santa Margarita | CA | 92688 |
| Barbara Mcdaniel | | 630 W Germantown Pk Ste 215 | | Plymouth Mtg | PA | 19462 |
| Barbara Miramontes | | 5361 Yale Ave | | Westminster | CA | 92683 |
| Barbara P Ferrer | | 37436 Conifer Dr | | Palmdale | CA | 93550 |
| Barbara Pagliaro | 3564 Division 5 | W/s | | Pearl River | | |
| Barbara Parker | | 21226 E 49th Pl | | Denver | CO | 80249-0000 |
| Barbara Radcliff | | 7125 Lea Rd | | Chattanooga | TN | 37421-0000 |
| Barbara Rogers | | 1911 Meadowridge Dr | | Valrico | FL | 33594 |
| Barbara Ruppel | | 40229 Ridgemist St | | Palmdale | CA | 93591 |
| Barbara S Bernasko | | 7339 Woodward Ave | | Woodridge | IL | 60517 |
| Barbara S Hansen | | 972 Ne Tanager St | | Mountain Home | ID | 83647 |
| Barbara S Klein | | 5406 Lancelot Ln | | Richardson | TX | 75082 |
| Barbara Salazar | | 2419 Roosevelt Rd | | Kenosha | WI | 53143 |
| Barbara Scarbrough | | 6167 Cherry Blossom Circle Nw | | Canton | OH | 44720 |
| Barbara Schragel | | 13100 Northwest Freeway | | Houston | TX | 77040 |
| Barbara Schragel | | 4619 Rainbow Valley Ct | | Missouri City | TX | 77459 |
| Barbara Shea | | 2195 Golf Course Rd | | Lancaster | SC | 29720-9152 |
| Barbara Soria | | 2716 W Thornton Ave | | Tampa | FL | 33611 |
| Barbara Sosa Borr | | PO Box 2614 | | Valrico | FL | 33569 |
| Barbara Spadaro | | 4626 E Stetson Ln | | Orange | CA | 92869 |
| Barbara Torres | | 1422 Ashwood | | Martinez | CA | 94553 |
| Barbara W Bogacz | | 1218 South Independence St | | Lakewood | CO | 80232-0000 |
| Barbara Wade | | 4163 North Ramona St | | Orange | CA | 92685 |
| Barbara Zuben | | 885 Lakeview Ave | | Lowell | MA | 01850 |
| Barbel Miller | | 7046 White Buffalo Rd | | Colorado Springs | CO | 80919-0000 |
| Barber County | | 118 E Washington | | Medicine Lodge | KS | 67104 |
| Barbers Hill Isd | | 9600 Eagle Dr PO Box 1108 | | Mont Belvieu | TX | 77580 |
| Barbie Otto | | 11 Calle Albarda | | Rcho Sta Marg | CA | 92688 |
| Barbour County | | 8 North Main St | | Philippi | WV | 26416 |
| Barbour County Clayton | | PO Box 267 | | Clayton | AL | 36016 |
| Barbour County Eufaula | | Courthouse | | Eufaula | AL | 36027 |
| Barbourmeade City | | 3404 Barbour Ln | | Louisville | KY | 40241 |
| Barbourville City | | PO Box 1300 | | Barbourville | KY | 40906 |
| Barbra Aixa Villegas | | 674 Liberty Ave | | Jersey City | NJ | 07307 |
| Barclay Lending Solutions | | 9346 Highedge Circle | | Dallas | TX | 75238 |
| Barclay Mortgage Financial Services Llc | | 22150 Greenfield Ste 300 | | Oak Pk | MI | 48237 |
| Barclay Mortgage Financial Services Llc | | 22150 Greenfield | Ste 300 | Oak Pk | MI | 48237 |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | New York | NY | 10166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barclays Bank Plc | Janette Lieu | C/o Asset Securitization Group | 200 Pk Ave | New York | NY | 10166 |
| Barclays Bank Plc | Mary Logan | C/o Asset Securitization Group | 200 Pk Ave | New York | NY | 10166 |
| Barclays Bank Plc | Paul Menefee | 200 Pk Ave | | New York | NY | 10166 |
| Barclays Bank Plc | | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 |
| Barclays Capital | Dawn Robson | Barclays Capital | 222 Broadway | New York | NY | 10038 |
| Barclays Capital Inc | Glen Greeley | 200 Pk Ave | | New York | NY | 10166 |
| Barclays Capital Inc | Harry Ahlin | 200 Pk Ave | | New York | NY | 10166 |
| Barclays Capital Inc | Joseph P Odoherty | 200 Pk Ave | | New York | NY | 10166 |
| Barclays Capital Services | Glenn Pearson | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 |
| Barclays Capital Services | Hansel Nieves | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 |
| Barclays Capital Services | Shelby Robins | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 |
| Barden Funding Llc | | 110 East Broward Blvd Ste 1700 | | Fort Lauderdale | FL | 33301 |
| Bardstown City | | 220 North Fifth St | | Bardstown | KY | 40004 |
| Bardstown Ind School District | | 308 N 5th St | | Bardstown | KY | 40004 |
| Bardwell City | | PO Box 280 | | Bardwell | KY | 42023 |
| Bardwell City | | PO Box 265 | | Bardwell | TX | 75101 |
| Barger & Wolen Llp | | 633 West Fifth St 47th Fl | | Los Angeles | CA | 90071-2043 |
| Bari Fraire | Las Vegas 4255 | Interoffice | | | | |
| Bari Fraire | | 6441 Addely Dr | | Las Vegas | NV | 89108 |
| Bari Fraire 4255 | | 777 N Rainbow 180 | | Las Vegas | NV | 89107 |
| Baring | | 1st & Fulton | | Baring | MO | 63531 |
| Baring Plantation | | 88a North St | | Calais | ME | 04619 |
| Bark River Township | | Route 1 Box 37 | | Bark River | MI | 49847 |
| Barker Appraisal Service | | 2421 N Elephant Hill Rd | | Connersville | IN | 47331 |
| Barker Csd T/o Hartland | | C/o Hsbc Bank | | Barker | NY | 14012 |
| Barker Csd T/o Newfane | | C/o Hsbc Bank | | Barker | NY | 14012 |
| Barker Csd T/o Ridgeway | | C/o Hsbc Bank | | Barker | NY | 14012 |
| Barker Csd T/o Somerset | | C/o Hsbc Bank | | Barker | NY | 14012 |
| Barker Csd T/o Yates | | C/o Hsbc Bank | | Barker | NY | 14012 |
| Barker Cypress Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Barker Road Mud Wheeler | | 6935 Barner Rd Ste 110 | | Houston | TX | 77092 |
| Barker Town | | Twn Hall/PO Box 66 | | Castle Creek | NY | 13744 |
| Barker Village | | PO Box 298 8708 Main St | | Barker | NY | 14012 |
| Barkhamsted Town | | PO Box 195 | | Pleasant Valley | CT | 06063 |
| Barkley Court Reporters Inc | | File 50217 | | Los Angeles | CA | 90074-0217 |
| Barkley Funding International Corp | | 3669 Otter Brook Loop | | Discovery Bay | CA | 94514 |
| Barkley Funding International Corp | | 11875 Dublin St B223 | | Dublin | CA | 94568 |
| Barkley Mortgage Llc | | 7225 North Oracle Ste 112 | | Tucson | AZ | 85704 |
| Barklyville Boro | | Rd 1 | | Harrisville | PA | 16038 |
| Barksdale Town | | Rt 3 Box 201b | | Ashland | WI | 54806 |
| Barletta & Associates Inc | | 1313 Campbell Rd Ste F | | Houston | TX | 77055 |
| Barlow City | | PO Box 147 | | Barlow | KY | 42024 |
| Barnard Town | | PO Box 11 | | Barnard | VT | 05031 |
| Barnegat Light Boro | | PO Box 576 | | Barnegat Light | NJ | 08006 |
| Barnegat Township | | 900 West Bay Ave | | Barnegat | NJ | 08005 |
| Barnes County | | PO Box 653 | | Valley City | ND | 58072 |
| Barnes Town | | Hcr 66 Box 2751 | | Solon Springs | WI | 54873 |
| Barnesville City | | 109 Forsyth St | | Barnesville | GA | 30204 |
| Barnet Town | | PO Box 15 | | Barnet | VT | 05821 |
| Barnett | | PO Box 98 | | Barnett | MO | 65011 |
| Barnett Finanacial Services Inc | | 2829 Exchange Court Ste A/b | | West Palm Beach | FL | 33409 |
| Barnett Township | | PO Box 32 | | Clarington | PA | 15828 |
| Barnett Township | | Star Route Box 10 | | Clarington | PA | 15828 |
| Barneveld Village | | PO Box 346 | | Barneveld | NY | 13304 |
| Barneveld Village | | PO Box 7 | | Barneveld | WI | 53507 |
| Barney Phillip Bracisco | | 1253 59 Los Olivos Dr | | Salinas | CA | 93901 |
| Barney Wisdom | Wisdom Appraisals Inc | 4120 S Tricia Ct | | Spokane | WA | 99223 |
| Barnhorn Appraisal Services | | 31 E Galbraith Rd | | Cincinnati | OH | 45216 |
| Barnstable Cnty/noncollecting | | | | | MA | |
| Barnstable County Ins Co | | PO Box 339 | | Yarmouth Port | MA | 02675 |

| | | | | | |
|---|---|---|---|---|---|
| Barnstable County Ins Co | | PO Box 414497 | | Boston | MA | 02241 |
| Barnstable County Mut Fi | | PO Box 339 | | Yarmouth Port | MA | 02675 |
| Barnstable County Mut Ins Co | | PO Box 414497 | | Boston | MA | 02241 |
| Barnstable County Register Of Deeds | PO Box 368 | 3195 Main St Route 6a | | Barnstable | MA | 02630 |
| Barnstable Mortgage Group Llc | | 70 East Allendale Rd | | Saddleriver | NJ | 07458 |
| Barnstable Town | | PO Box 1360 Tc | | Hyannis | MA | 02601 |
| Barnstead Town | | PO Box 11 | | Center Barnstead | NH | 03225 |
| Barnwell County | | 57 Wall St Room 123 | | Barnwell | SC | 29812 |
| Barnwell Inc | | 3060 Jog Rd | | Greenacres | FL | 33467 |
| Baroda Township | | PO Box 123 | | Baroda | MI | 49101 |
| Baroda Village | | 9091 First St Po Bo | | Baroda | MI | 49101 |
| Baron M Johnson | | 3840 Cleardale | | Sacramento | CA | 95823 |
| Baronti And Baronti | | 110 Corporate Pk Dr Ste 210 | | White Plains | NY | 10604 |
| Barr Township | | 541 Ridge Rd | | Nicktown | PA | 15762 |
| Barragan & Associates | | 1450 Pendale Rd Ste B | | El Paso | TX | 79936 |
| Barre City | | PO Box 418 | | Barre | VT | 05641 |
| Barre Town | | PO Box 15511 | | Worcester | MA | 01615 |
| Barre Town | | 14317 West Barre Rd | | Albion | NY | 14411 |
| Barre Town | | W3509 Cth M | | La Crosse | WI | 54601 |
| Barre Town | | PO Box 124 | | Websterville | VT | 05678 |
| Barreda Re & Appraisal Service | Robert M Barreda | 615 East Price Rd | | Brownsville | TX | 78521 |
| Barree Township | | Rd 2 Box 239 | | Huntingdon | PA | 16652 |
| Barren County | | 924 Happy Valley Rd | | Glasgow | KY | 42141 |
| Barrett & Company | | 4 Vista Pkwy Circle | | Roswell | NM | 88201 |
| Barrett Appraisal Service | Jeremy Barrett | 2189 4th St Ste 4 | | White Bear Lake | MN | 55110 |
| Barrett Blanchard | | 3812 Briant Dr | | Marrero | LA | 70072 |
| Barrett Burke Houston Office | | 15000 Surveyor Blvd | | Addison | TX | 75001 |
| Barrett Burke Wilson Castle Daffin & Frappier Llp | | 15000 Surveyor Blvd | | Addison | TX | 75001 |
| Barrett Financial Group Llc | | 5678 Haddington Dr | | Dublin | OH | 43017 |
| Barrett Financial Group Llc | | 1910 South Stapley Dr Ste 120 | | Mesa | AZ | 85204 |
| Barrett Lawrence L | | PO Box 55905 | | Seattle | WA | 98155 |
| Barrett Publishing | | 6201 W Bobcat Ridge Pl Ste B | | Tucson | AZ | 85743 |
| Barrett Royce Blanchard | | 3812 Briant Dr | | Marrero | LA | 70072 |
| Barrett Township | | PO Box 193 | | Mountainhome | PA | 18342 |
| Barrington Boro | | 229 Trenton Ave | | Barrington | NJ | 08007 |
| Barrington Capital Corporation | 18006 Skypark Circle | Ste 211 | | Irvine | CA | 92614 |
| Barrington Capital Corporation | | 5000 Birch St Ste 610 East Tower | | Newport Beach | CA | 92660 |
| Barrington Capital Corporation | | 2955 E Sunset Rd Ste 105 | | Las Vegas | NV | 89120 |
| Barrington Town | | 41 Province Ln | | Barrington | NH | 03825 |
| Barrington Town | | 4424 Old Bath Rd | | Penn Yan | NY | 14527 |
| Barrington Town | | 283 County Rd | | Barrington | RI | 02806 |
| Barrister Mortgage & Investment Llc | | 986 Mc Bride Ave | | West Paterson | NJ | 07424 |
| Barrister Mortgage Inc | | 5727 29 N Central Ave | | Chicago | IL | 60646 |
| Barrister Mortgage Inc | | 6 S Northwest Hwy | | Park Ridge | IL | 60068 |
| Barrister Mortgage Inc | | 535 Plainfield Rd Ste A | | Willowbrook | IL | 60527 |
| Barron & Associates | | 34705 West Twelve Mile Rd 327 | | Farmington Hills | MI | 48331 |
| Barron City | | 307 E La Salle Ave | | Barron | WI | 54812 |
| Barron County | | 330 E Lasalle Ave | | Barron | WI | 54812 |
| Barron Funding Group Inc | | 525 North Azusa Ave Ste 101 | | La Puente | CA | 91744 |
| Barron Funding Group Inc | | 2401 S 51st Court Ste A | | Fort Smith | AR | 72903 |
| Barron Mut Ins Co | | PO Box 205 437 E Divisio | | Barron | WI | 54812 |
| Barron Town | | 1294 14 1/2 Ave | | Barron | WI | 54812 |
| Barronett Town | | W9264 Brickyard Rd | | Shell Lake | WI | 54871 |
| Barrons | | 200 Burnett Rd | | Chicopee | MA | 01020 |
| Barrons Mortgage Corp | | 203 N Brea Blvd Ste 200 | | Brea | CA | 92821 |
| Barrons Mortgage Corporation | | 203 N Brea Blvd Ste 200 | | Brea | CA | 92821 |
| Barrons Mortgage Corporation | | 203 N Brea Blvd | Ste 200 | Brea | CA | 92821 |
| Barrow County | | PO Box 765 | | Winder | GA | 30680 |
| Barrow County Clerk Of The Superior Crt | | PO Box 1280 | | Winder | GA | 30680 |
| Barry & Debra Walls | | 207 Admiral Cove | | Stafford | VA | 22554 |

| | | | | | |
|---|---|---|---|---|---|
| Barry A Michael | | 154 Calle De Los Ninos | | Rancho Santa Margarita | CA | 92688 |
| Barry Adams | | 1128 A University Terrace | | Lindon | NJ | 07036 |
| Barry B Muraszko | | 1778 Ala Moana Blvd 1308 | | Honolulu | HI | 96815 |
| Barry Bose | | 2602 Wellington Pl | | Murfreesboro | TN | 37128-0000 |
| Barry Bulger | Elite Appraisal Service | 2834 Congress Dr | | Kokomo | IN | 46902 |
| Barry Causey & Associates Appraisers | Llc | PO Box 714 | | Livonia | LA | 70755 |
| Barry Coffin Emp | | 345 Rouser Rd | | Coraopolis | PA | 15108 |
| Barry County | | County Courthouse | | Hastings | MI | 49058 |
| Barry County | | 700 Main Ste 3 | | Cassville | MO | 65625 |
| Barry Cty Mut Ins Co | | PO Box 383 | 206 W Hwy C | Purdy | MO | 65734 |
| Barry Deem | Columbus / R | Interoffice | | | | |
| Barry Foettcher | | 157 West Bodie | | Roseburg | OR | 97470 |
| Barry Fortner | | 6211 Skylight Dr | | Bartlett | TN | 38135-0000 |
| Barry G Davis | | 81 Calle Cinco De Mayo | | Oak View | CA | 93022 |
| Barry G Davis | | 1979 Silver Spur | | Ojai | CA | 93023 |
| Barry Gales | | 4200 Smithers Ave South | | Renton | WA | 98055 |
| Barry Garman Real Estate Services Inc | | 2482 Pimplica Pl | | Alpine | CA | 92901 |
| Barry Gindlesperger | | 4936 Ladera Vista Dr | | Camarillo | CA | 93012 |
| Barry Gladys | | PO Box 617101 | | Orlando | FL | 32861 |
| Barry Goodman | Art Concepts | PO Box 1226 | | Los Alamitos | CA | 90720 |
| Barry Habib | | 1000 Sterling Ridge | | Colts Neck | NJ | 07722 |
| Barry J Davis Inc | Metro Business Archives Llc | 1994 Plaza Dr | | Benton Harbor | MI | 49022 |
| Barry J Lamanna | | 235 Valle Verde | | Hollister | CA | 95023 |
| Barry Jackson Appraisals | | 63 Ellis Haynes Dr | | Jasper | AL | 35503 |
| Barry Keith Gindlesperger | | 4936 Ladera Vista Dr | | Camarillo | CA | 93012 |
| Barry King Williams | Williams & Associates | PO Box 500734 | | San Diego | CA | 92150 |
| Barry Lee Coffin | | 3245 Harding Ave | | East Liverpool | OH | 43920 |
| Barry M Brown | Bmb Property Appraisal | PO Box 2059 | | Hawaiian Gardens | CA | 90716 |
| Barry M Mccabe | | 11714 Saddle | | Oakton | VA | 22124 |
| Barry Matthew Spiro | | 11 Hamilton Ave | | Morristown | NJ | 07960 |
| Barry Neya | Associated Appraisal Group | 17717 22nd Pl Ne | | Shoreline | WA | 98155 |
| Barry Robin Fox | | 45 Fairfield Ave | | Newington | CT | 06111 |
| Barry S Barrington | Central Valley Appraisal | PO Box 1286 | | Lodi | CA | 95241 |
| Barry Signs Inc | | 1905 W Belmont | | Chicago | IL | 60657 |
| Barry Stephen Parks | | 160 Mohawk Trail | | Cranston | RI | 02921 |
| Barry Todd Deem | | 3919 Valley Brook Dr S | | Englewood | OH | 45322 |
| Barry Township | | 10410 Cedar Creek Rd | | Delton | MI | 49046 |
| Barry Township | | 207 Airport Rd | | Ashland | PA | 17921 |
| Barry Tuan Luong | | 5776 Silver Sage Ct | | Chino Hills | CA | 91709 |
| Barry W Frost | | 1 Renfro Rd | | Somerset | NJ | 08873 |
| Barry Waldrop | | 1888 Cannondale Loop | | Chattanooga | TN | 37421-0000 |
| Barry Williams Borr | | 2406 Baker Station Rd | | Goodlettsville | TN | 37072-0000 |
| Barry Winogard | | 1999 Harrison St Ste1400 | | Oakland | CA | 94612 |
| Barryton Village | | 362 Norman | | Barryton | MI | 49305 |
| Bart Gardner | | 1420 N Cooper Ste 112 | | Arlington | TX | 76011 |
| Bart Misenas Bartolome | | 7455 El Camino Real Ste A | | Daly City | CA | 94014 |
| Bart Township | | 228 Lancaster Ave | | Quarryville | PA | 17566 |
| Bart Valerius Anderson | | 1628 Keeaymoku St | | Honolulu | HI | 96822 |
| Bartelme Town | | Rt 2 | | Bowler | WI | 54416 |
| Barth J Benton | | 13326 County Rd 3104 | | Gladewater | TX | 75647 |
| Bartholomew County | | 440 Third St | | Columbus | IN | 47201 |
| Bartholomew Cty German Mut | | 15909 N 170 W | PO Box 156 | Edinburgh | IN | 46124 |
| Bartholomew Investments Inc | | 16959 Bernardo Ctr Dr Ste 201 | | San Diego | CA | 92128 |
| Bartlett & Associates Inc | | PO Box 5368 | | Evansville | IN | 47716 |
| Bartlett City | | PO Box 341148 | | Bartlett | TN | 38184 |
| Bartlett Mortgage Inc | | 2860 Stage Village Cove | | Bartlett | TN | 38134 |
| Bartlett Town | | Rfd1 Box 50 | | Intervale | NH | 03845 |
| Barton City | | PO Box 153 | | Barton | MD | 21521 |
| Barton City Township | | 719 N 43 Hwy | | Liberal | MO | 64762 |
| Barton County | | 1400 Main Rm 207 | | Great Bend | KS | 67530 |

| | | | | | |
|---|---|---|---|---|---|
| Barton County | | County Courthouse | Lamar | MO | 64759 |
| Barton County Mut | | PO Box 218 120 S Main St | Liberal | MO | 64762 |
| Barton Federal Funding Inc | | 10990 Wilshire Bl Ste 1060 | Los Angeles | CA | 90024 |
| Barton Hills Village | | Pobox 7554 | Ann Arbor | MI | 48107 |
| Barton Taylor | Viking Appraisal | 4974 N Fresno St Ste 124 | Fresno | CA | 93726 |
| Barton Town | | Box 676a Rd 2 Rte 17c | Waverly | NY | 14892 |
| Barton Town | | PO Box 657 | Barton | VT | 05822 |
| Barton Town | | 4300 Highview Dr | West Bend | WI | 53095 |
| Barton Township | | 8208 E 14 Mile Rd | Paris | MI | 49338 |
| Barton Village Inc | | PO Box 519 | Barton | VT | 05822 |
| Bartow City | | PO Box 248 | Bartow | GA | 30413 |
| Bartow County | | 135 West Cherokee Ave | Cartersville | GA | 30120 |
| Bartow County Personal Property | | Bartow County Tax Commissioner | Cartersville | GA | 30120 |
| Bartow Mutual | | PO Box 805 | Cartersville | GA | 30120 |
| Bartyn Appraisal Inc | | PO Box 2604 | Clovis | CA | 93613-2604 |
| Barwick City | | PO Box 146 | Barwick | GA | 31720 |
| Basepoint Analytics | Basepoint Analytics | 703 Palomar Airport Rd Ste 350 | Carlsbad | CA | 92011 |
| Basepoint Analytics Llc | | 703 Palomar Airport Rd Ste 350 | Carlsbad | CA | 92011 |
| Bashaw Town | | W9332 Cnty Rdb | Shell Lake | WI | |
| Basic Mortgage Inc | | 41113 Dequindre | Troy | MI | 48098 |
| Basic Real Estate Services | PO Box 10971 | 224 Oakland Ave | Rock Hill | SC | 29731-1907 |
| Basik Funding | | 1633 Broadway 24th Fl | New York | NY | 10019 |
| Basik Funding Inc | | 45 West 34th Stree Ste 1000 | New York | NY | 10001 |
| Basik Funding Inc | | 9 Perlman Dr 2nd Fl | Spring Valley | NY | 10977 |
| Basil Pesce | | 10325 Cypress Trail Dr | Orlando | FL | 32825 |
| Basile Town | | PO Box 308 | Basile | LA | 70515 |
| Basin Abstract & Title | | 4526 E University Ste 2 A | Odessa | TX | 79762 |
| Basin Appraisals | | 219 G St Se | Ephrata | WA | 98823 |
| Basin Septic Tank Service Llc | | 2035 Hamilton | Moses Lake | WA | 98837 |
| Basin Sign | | 3848 Thayer Rd | Moses Lake | WA | 98837 |
| Baskets To Give Llc | | 46 Haywood St | Ashville | NC | 28801 |
| Baskin Robbins | Attn Vikki Smith | 31 Baskin Robbins Pl | Glendale | CA | 91201 |
| Baskow & Associates Inc | | 2948 E Russell Rd | Las Vegas | NV | 89120 |
| Bass & Moglowsky Sc | | 7020 N Port Washington Rd | Mikwaukee | WI | 53217 |
| Bass Financial Corp | | 191 Waukegan Rd 115 | Northfield | IL | 60093 |
| Bass For Assembly | | 1531 Purdue Ave | Los Angeles | CA | 90025 |
| Bass Lake Town | | 15167w Spring Creek Rd | Hayward | WI | 54843 |
| Bass Lake Town | | N9124 Lakeshore Dr | Hayward | WI | 54843 |
| Bass River Township | | PO Box 307 | New Gretna | NJ | 08224 |
| Bassfield City | | PO Box 100 | Bassfield | MS | 39421 |
| Basting Appraisal Service | Bruce Basting | PO Box 691 | Cool | CA | 95614 |
| Bastress Township | | 4467 Jacks Hollow Rd | Williamsport | PA | 17702 |
| Bastress Township School District | | 4467 Jacks Hollow Rd | Williamsport | PA | 17701 |
| Bastrop City | | PO Box 431 | Bastrop | LA | 71220 |
| Bastrop County | | 803 Pine St Courthouse | Bastrop | TX | 78602 |
| Bastrop County Appraisal District | | Drawer 578 | Bastrop | TX | 78602 |
| Bastrop County Mud 1 Asmt Of Sw | | PO Box 1368 | Friendswood | TX | 77546 |
| Bastrop County Recorder | | 803 Pine St R 112 | Bastrop | TX | 78602 |
| Batavia City | | 10 West Main St | Batavia | NY | 14020 |
| Batavia City Sd City Of Batavi | | 39 Washington Ave | Batavia | NY | 14020 |
| Batavia City Sd T/o Batavia | | 39 Washington Ave | Batavia | NY | 14020 |
| Batavia City Sd T/o Stafford | | 39 Washington Ave | Batavia | NY | 14020 |
| Batavia Town | | 3833 West Main St Rd | Batavia | NY | 14020 |
| Batavia Township | | 185 Grap Rd | Coldwater | MI | 49036 |
| Bates & Associates Real Estate Inc | | 3739 Adams St Ste 100 | Riverside | CA | 92504 |
| Bates City | | PO Box 225 | Bates City | MO | 64011 |
| Bates County | | PO Box 168 | Butler | MO | 64730 |
| Bates County Mut Ins Co | | 612 West Fort Scott St | Butler | MO | 64730 |
| Bates Township | | 193 Section 16 Rd | Iron River | MI | 49935 |
| Bath Borough | | 215 E Main | Bath | PA | 18014 |

| | | | | | |
|---|---|---|---|---|---|
| Bath Charter Township | | 14480 Webster Rd | | Bath | MI | 48808 |
| Bath City | | 55 Front St | | Bath | ME | 04530 |
| Bath County | | PO Box 95 | | Owingsville | KY | 40360 |
| Bath County | | P O Bx 306 | | Warm Springs | VA | 24484 |
| Bath County Clerk | | 17 Main St Ste 1 | | Owingsville | KY | 40360 |
| Bath Csd T/o Avoca | | E Steuben St | | Bath | NY | 14810 |
| Bath Csd T/o Bath | | PO Box 327 | | Bath | NY | 14810 |
| Bath Csd T/o Cameron | | E Steuben St | | Bath | NY | 14810 |
| Bath Csd T/o Howard | | E Steuben St | | Bath | NY | 14810 |
| Bath Csd T/o Thurston | | East Steuben St | | Bath | NY | 14810 |
| Bath Csd T/o Urbana | | E Steuben St | | Bath | NY | 14810 |
| Bath Csd T/o Wheeler | | Municipal Building | | Bath | NY | 14810 |
| Bath Town | | Box 165 | | Bath | NH | 03740 |
| Bath Town | | Municipal Building | | Bath | NY | 14810 |
| Bath Village | | 110 Liberty St | | Bath | NY | 14810 |
| Battaglia & Company | | 14546 Hamlin St 105 | | Van Nuys | CA | 91401 |
| Batten Disease Support And Research | Association | 1346 Maroon Dr | | Elgin | IL | 60120 |
| Battle Creek City | | Tax Collector | PO Box 239 | Battle Creek | MI | 49016 |
| Battle Creek Mut Ins Co | | PO Box 340 | | Battle Creek | NE | 68715 |
| Battle Group & Associates | | 6243 N Broad St | | Philadelphia | PA | 19141 |
| Battletown City | | | | Battletown | KY | 40104 |
| Baudville | | 5380 52nd St Se | | Grand Rapids | MI | 49512 |
| Bauer Mortgage Group Llc | | 689 Gilford Ave | | Gilford | NH | 03249 |
| Baute & Tidus Llp | | 801 South Figueroa St Ste 1100 | | Los Angeles | CA | 90017 |
| Baute & Tidus Llp | | Baute & Tidus Llp | 801 South Figueroa St Ste 1100 | Los Angeles | CA | 90017 |
| Bax Global | | Dept Ch 10391 | | Palatine | IL | 60055-0391 |
| Baxley City | | PO Box 290 | | Baxley | GA | 31513 |
| Baxter & Schwartz | Christina Camarata | 5450 Nw Central | Ste 307 | Houston | TX | 77092 |
| Baxter & Schwartz | | 5450 Nw Central | | Houston | TX | 77092 |
| Baxter City | | PO Box 335 | | Baxter | TN | 38544 |
| Baxter County | | No 8 E 7th St | | Mountain Home | AR | 72653 |
| Baxter Estates Village | | 2 Harbor Rd | | Port Washington | NY | 11050 |
| Baxter Financial | | 2623 Sonoma Way | | Pinole | CA | 94564 |
| Bay Acquisition Inc | | 1008 C West Main St | | Salisbury | MD | 21801 |
| Bay Alarm | | 3475 Orange Grove Ave | | North Highlands | CA | 95660 |
| Bay Alarm Company | | PO Box 218 | | Rodeo | CA | 94572-0218 |
| Bay Appraisal Services Inc | | 6500 Dublin Blvd Ste 201 | | Dublin | CA | 94568 |
| Bay Appraisals C/o Michael Black | | 1206 42nd Ave | | Saramento | CA | 95822 |
| Bay Area Appraisers | | 1802 Broadway Ste 118 | | Galveston | TX | 77550 |
| Bay Area Loan | | 1855 Hamilton Ave Ste 205 | | San Jose | CA | 95125 |
| Bay Area Mortgage | | 128 Route 6a | | Sandwich | MA | 01563 |
| Bay Area Mortgage | | 1622 E Capital Expwy | | San Jose | CA | 95121 |
| Bay Area Mortgage Corporation | | 3021 Mountain Rd Ste B | | Pasadena | MD | 21122 |
| Bay Area Real Estate Company | | 14510 Big Basin Way 205 | | Saratoga | CA | 95070 |
| Bay Area Real Estate Information | Services Inc | PO Box 3367 | | Santa Rosa | CA | 95402 |
| Bay Area Real Property | Appraisers & Consultants Inc | 1802 Broadway Ste 118 | | Galveston | TX | 77550 |
| Bay Area Real Property Appraisers | Steve Hughes | 1802 Broadway Ste 118 | | Galveston | TX | 77550 |
| Bay Area Realty Investments | | 3241 Pinkerton Dr | | San Jose | CA | 95148 |
| Bay Capital Corp | | 10811 Red Run Blvd Ste 200 | | Owings Mills | MD | 21117 |
| Bay Capital Corp | | 34 West Main St | | Westminster | MD | 21157 |
| Bay Capital Corp | | 141 A Hwy 158 West | | Camden | NC | 27921 |
| Bay Cities Lock & Safe Inc | | 1155 Chess Dr Unit 117 | | Foster City | CA | 94404 |
| Bay Cities Realty And Home Loans Inc | | 1470 Enea Circle Ste 1735 | | Concord | CA | 94520 |
| Bay City City | | 301 Washington Ave | | Bay City | MI | 48708 |
| Bay City Financial | | 2595 Mission St 204 | | San Francisco | CA | 94110 |
| Bay City Financial | | 2595 Mission St 204 | | San Francisco | CA | 94110 |
| Bay City Isd & City | | Matagorda County Tax Collector | 1700 Seventh St Room | Bay City | TX | 77414 |
| Bay City Lending Inc | | 1095 Bird Ave Ste 2 | | San Jose | CA | 95125 |
| Bay City Lending Inc | | 550 Pk St | Ste 101 | Alameda | CA | 94501 |

| | | | | | |
|---|---|---|---|---|---|
| Bay City South Mortgage Co | | 587 Hwy 51 North | | Ridgeland | MS | 39157 |
| Bay City Village | | W6371 Main St | | Bay City | WI | 54723 |
| Bay Coastal Appraisal Services | | 1216 Granby St Ste 19 | | Norfolk | VA | 23510 |
| Bay County | | PO Box 2285 | | Panama City | FL | 32401 |
| Bay County | | County Courthouse | | Bay City | MI | 48706 |
| Bay County Clerk Of The Circuit Court | | PO Box 2269 | | Panama City | FL | 32402 |
| Bay County Land & Abstract Co | | 2518 Hwy 77 Ste A | | Lynn Haven | FL | 32444 |
| Bay Crest Mortgage Funding Corporation | | 5811 Memorial Hwy Ste 201 | | Tampa | FL | 33615 |
| Bay De Noc Township | | 8408 15th Rd | | Rapid River | MI | 49878 |
| Bay East Realty | | 143 140th Ave | | San Leandro | CA | 94578 |
| Bay Financial Company | | 220 Baldwin Ave | | San Mateo | CA | 94401 |
| Bay Financial Inc | | 1000 East Atlantic Blvd Ste 206k | | Pompano Beach | FL | 33060 |
| Bay Financial Lending | | 4709 Troydale Rd | | Tampa | FL | 33615 |
| Bay Funding | | 1238 South El Camino Real | | San Mateo | CA | 94402 |
| Bay Funding Financial Corporation | | 1238 S El Camino Real | | San Mateo | CA | 94402 |
| Bay Funding Group Inc | | 7827 North Dale Mabry Hwy Ste | | Tampa | FL | 33614 |
| Bay Harbour Financial Corporation | | 925 Alpine Dr | | Brandon | FL | 33510 |
| Bay Head Boro | | 81 Bridge Ave Rear | | Bay Head | NJ | 08742 |
| Bay Home Loans Enterprises Inc | | 29278 Union City Blvd | | Union City | CA | 94587 |
| Bay Hundred Mortgage Corp | | 10811 Red Run Blvd Ste 200 | | Owings Mills | MD | 21117 |
| Bay Meadow Mortgage Llc | | 2846 N Sr 32 | | Marion | UT | 84036 |
| Bay Metro Appraisals Inc | | 1410 62nd St | | Emeryville | CA | 94608 |
| Bay Mills Township | | Rt 1 Box 358a | | Brimley | MI | 49715 |
| Bay Mortgage | | 201 Northeast Pk Plaza Dr | Ste 296 | Vancouver | WA | 98684 |
| Bay Mortgage | | 2929 Briarpark Dr 125 | | Houston | TX | 77042 |
| Bay Mortgage | | 109 South Union St Ste 211 | | Traverse City | MI | 49684 |
| Bay Mortgage Co | | 917 1st St | | Benicia | CA | 94510 |
| Bay Mortgage Corporation | | 3914 Murphy Canyon Rd Ste | | San Diego | CA | 92123 |
| Bay Mortgage Lending | | 111 2nd Ave Ne Ste 537 | | St Petersburg | FL | 33701 |
| Bay Mortgage Services Inc | | 2277 State Rd | | Plymouth | MA | 02360 |
| Bay Mortgage Services Inc | | 50 Braintree Hill | | Braintree | MA | 02184 |
| Bay Mortgage Services Inc | | 143 Main St Ste 401 | | Brockton | MA | 02301 |
| Bay Network Funding G & H | | 1845 Hamilton Ave | | San Jose | CA | 95125 |
| Bay Pacific Funding Inc | | 9245 Regents Rd Ste M 412 | | La Jolla | CA | 92037 |
| Bay Point Mortgage Llc | | 5594 N Hollywood 204 | | Whitefish Bay | WI | 53217 |
| Bay Ridge Mortgage | | 937 Breakwater Dr | | Annapolis | MD | 21403 |
| Bay Shore Mortgage | | 1110 Camino Del Mar Ste C | | Del Mar | CA | 92014 |
| Bay Springs City | | PO Box 307 | | Bay Springs | MS | 39338 |
| Bay State Ins Co | | 95 Old River Rd | | Andover | MA | 01810 |
| Bay State Ins Co | | PO Box 2103 | | Andover | MA | 01810 |
| Bay State Mortgage Corporation | | 401 Old Colony Rd | | Norton | MA | 02766 |
| Bay Street Mortgage | | 3850 International Blvd | | Oakland | CA | 94601 |
| Bay Street Mortgage Corporation | | 208 Scotts St | | Beaufort | SC | 29902 |
| Bay Township | | 04166 Church Rd | | Boyne City | MI | 49712 |
| Bay Valley Mortgage Group | | 22320 Foothill Blvd 260 | | Hayward | CA | 94541 |
| Bay View Lending | | 1350 Arnold Dr 101 | | Martinez | CA | 94553 |
| Bay View Mortgage | | 9170a Eagle Point Loop Rd Sw | | Lakewood | WA | 98498 |
| Bay View Mortgage Inc | | 1150 W Main St 2 | | Sun Prairie | WI | 53590 |
| Bay West Appraisal Services Inc | | 8601 4th St N Ste 212 | | Saint Petersburg | FL | 33702 |
| Baybrook Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Baycal Financial Corporation | | 1350 Bayshore Hwy Ste 270 | | Burlingame | CA | 94010 |
| Baycal Financial Corporation | | 1350 Bayshore Hwy | Ste 270 | Burlingame | CA | 94010 |
| Baycal Financial Corporation | | 39510 Paseo Padre Pkwy Ste 320 | | Fremont | CA | 94538 |
| Baycal Financial Corporation | | 1072 S De Anza Blvd Ste A 208 | | San Jose | CA | 95129 |
| Baycal Financial Corporation S F | 825 Van Ness Ave | Ste 602 | | San Francisco | CA | 94109 |
| Baycal Financial Corporation S F | | 825 Van Ness Ave Ste 602 | | San Francisco | CA | 94109 |
| Baycal Financial Tri Valley Corporation | | 9310 Tech Ctr Dr Ste 238 | | Sacramento | CA | 95826 |
| Baychue Stamps & Associates Inc | | 3741 Stocker St | | Los Angeles | CA | 90008 |
| Baydala Cowan Associates Inc | | 146 North Pk Ave | | Rockville Centre | NY | 11570 |
| Baydirect Realty | | 3405 Cesar Chavez St Unit A | | San Francisco | CA | 94110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bayfield City | | PO Box 1170sase | | Bayfield | WI | 54814 |
| Bayfield County | | 117 E 5th St | | Washburn | WI | 54891 |
| Bayfield Town | | Hcr 64 Box 82 | | Bayfield | WI | 54814 |
| Bayless And Sons Painting | | 431 Rocky Rd | | Ellensburg | WA | 98926-7367 |
| Bayline Mortgage | | 80 Swan Way Ste 275 | | Oakland | CA | 94621 |
| Baylon Mortgage Services | | 1100 West Woodlawn | | San Antonio | TX | 78201 |
| Baylor County | | 101 S Washington | | Seymour | TX | 76380 |
| Baymar Financial Group Inc | | 12325 Hymeadow Dr Building 2 Ste 100 | | Austin | TX | 78750 |
| Baymont Inn & Suites | Baymont Champaign | 302 West Anthony Dr | | Champaign | IL | 61822 |
| Bayone Real Estate Investment Corp | | 1754 Technology Dr Ste 108 | | San Jose | CA | 95110 |
| Bayone Real Estate Investment Corporation | | 1754 Technology Dr Ste108 | | San Jose | CA | 95110 |
| Bayone Real Estate Investment Corporation | | 10991 N De Anza Blvd | | Cupertino | CA | 95014 |
| Bayone Real Estate Investment Corporation | | 5104 Old Ironsides Dr Ste 100 | | Santa Clara | CA | 95054 |
| Bayonne City | | 630 Ave C | | Bayonne | NJ | 07002 |
| Bayou Landing Finance | | 8300 Bissonnet Ste 630 | | Houston | TX | 77074 |
| Bayou Mortgage Llc | | 3053 Mercedes Dr | | New Orleans | LA | 70114 |
| Bayou Plaza Associates Llc | C/o Gordon Grid Company | 5023 Hazel Jones Rd | | Bossier City | LA | 71111 |
| Bayou Plaza Associates Llc | | 5023 Hazel Jones Rd | | Bossier City | LA | 71111 |
| Bayou Plaza Associates Llc | | Gordon Grid Co | | Bossier City | LA | 71111 |
| Bayou Title | | 1820 Belle Chasse Hwy Ste 205 | | Gretna | LA | 70056 |
| Baypoint Financial Services Inc | | 3403 Hancock Bridge Pkwy Ste 2 | | North Fort Myers | FL | 33903 |
| Baypoint Mortgage Inc | | 17915 Ventura Blvd 200 | | Encino | CA | 91316 |
| Bayrock Financial Llc | | 10418 Abbott Court N | | Brooklyn Pk | MN | 55443 |
| Bayshore Home Loans Inc | | 503 North Hwy 101 Ste E | | Solana Beach | CA | 92075 |
| Bayshore Mortgage | | 731 A St | | Hayward | CA | 94541 |
| Bayshore Mortgage Funding Llc | | 4501 Fitch Ave | | Baltimore | MD | 21236 |
| Bayshore Mortgage Inc | | 1737 Jonathan Ave | | San Jose | CA | 95125 |
| Bayshores Funding Corporation | | 1501 Westcliff Dr Ste 303 | | Newport Beach | CA | 92660 |
| Bayside Financial Corporation | 27281 Las Ramblas | Ste 120 | | Mission Viejo | CA | 92691 |
| Bayside Financial Corporation | | 17632 Irvine Blvd 200 | | Tustin | CA | 92780 |
| Bayside First Mortgage Inc | | 600 N Tustin Ave Ste 210 | | Santa Ana | CA | 92705 |
| Bayside First Mortgage Inc | | 600 N Tustin Ave | Ste 210 | Santa Ana | CA | 92705 |
| Bayside Funding Group | | 3727 Sunset Ln Ste 110 | | Antioch | CA | 94509 |
| Bayside Funding Group | | 3688 Delta Fair Blvd | | Antioch | CA | 94509 |
| Bayside Funding Group | | 3727 Sunset Lan Ste 110 | | Antioch | CA | 94509 |
| Bayside Lending | | 3804 Gunn Hwy Ste A | | Tampa | FL | 33618 |
| Bayside Lending Llc | | 5811 Memorial Hwy Ste 107 | | Tampa | FL | 33615 |
| Bayside Mortgage | | 34072 Us 19 N | | Palm Harbor | FL | 34684 |
| Bayside Mortgage & Properties Inc | | 22576 Mission Blvd | | Hayward | CA | 94541 |
| Bayside Mortgage Of Florda Llc | | 1868 Southwood Ln | | Clearwater | FL | 33764 |
| Bayside Mortgage Services Inc | | 102 East Main St Ste 102 | | Stevensville | MD | 21666 |
| Bayside Village | | 9075 N Regent Rd | | Bayside | WI | 53217 |
| Bayside Village | | 9075 North Regent Rd | | Bayside | WI | 53217 |
| Baysources Inc | | PO Box 1257 | | Largo | FL | 33779 |
| Baytek Real Estate | | 111 Market Ste 105 | | San Jose | CA | 95113 |
| Baytek Real Estate | | 111 Market Ste Ste 105 | | San Jose | CA | 95113 |
| Baytown City | | 2505 Market St PO Box 42477522 | | Baytown | TX | 77520 |
| Baytowne International Group Inc | | 5454 Baytowne Pl | | Oviedo | FL | 32765 |
| Baytrust Capital Corp | | 11130 N Kendall Dr Ste 104 | | Miami | FL | 33176 |
| Bayview Financial Lp | Bayview Financial Lp | 4425 Ponce De Leon Blvd 4th Fl | | Coral Gables | FL | 33146 |
| Bayview Financial Lp | Bayview Financial Lp | 4225 Ponce De Leon Blvd 3rd Fl | | Miami | FL | 33146 |
| Bayview Financial Lp | Brian Bomstein Svp & Gc | 4225 Ponce De Leon Blvd 3rd Fl | | Miami | FL | 33146 |
| Bayview Financial Lp | Rich Orbien | Rich Orbien Managing Director | 4425 Ponce De Leon Blvd 3rd Fl | Miami | FL | 33146 |
| Bayview Home Mortgage Corp | | 41264 Us Hwy 19 North | | Tarpon Springs | FL | 34689 |
| Bayview Loan Servicing Llc | | 4425 Ponce De Leon Blvd Ste 50 | | Coral Gables | FL | 33146 |
| Bayview Mortgage Group Llc | | 127 W Legion St | | Holmen | WI | 54636 |
| Bayview Mortgage Inc | | 2420 Camino Ramon Ste 111 | | San Ramon | CA | 94583 |
| Bayview Mortgage Llc | | 15008 Silcox Dr Sw | | Lakewood | WA | 98498 |

| | | | | | |
|---|---|---|---|---|---|
| Bayview Mortgage Of Orlando Inc | | 280 S State Rd 434 Ste 2041 | | Altamonte Springs | FL | 32714 |
| Bayview Properties | | PO Box 574 | | Aptos | CA | 95001-0574 |
| Bayview Residential Brokerage | | 1190 S Bascom Ave Ste 108 | | San Jose | CA | 95128 |
| Bayview Town | | Rt 3 Box 3255 | | Washburn | WI | 54891 |
| Bayville Village | | 34 School St | | Bayville | NY | 11709 |
| Baywide Home Loans | | 1535 Grant Ave | | Novato | CA | 94945 |
| Baywood Mortgage Corp | | 10253 Capri Dr | | Alta Loma | CA | 91737 |
| Bb Direct Inc | | 1732 Sw 44th St | | Cape Coral | FL | 33914 |
| Bb Jazz | | 16662 Baruna Ln | | Huntington Beach | CA | 92649 |
| Bb Mortgage & Investment Inc | | 14050 West Dixie Hwy | | North Miami | FL | 33161 |
| Bbb Annual Consumer Guide | | 120 Porfirio Diaz | | El Paso | TX | 79902 |
| Bbhc Mortgage | | 3 Charlesview Rd | | Hopedale | MA | 01747 |
| Bbk Ltd | 300 Galleria Officentre | Ste 103 | | Southfield | MI | 48034 |
| Bbl Mortgage Inc | | 409 Briarwood Dr Ste 305 B | | Jackson | MS | 39218 |
| Bbs Technologies Inc | M York Richards Vp Finance | Bbs Technologies Inc | 802 Lovett Blvd | Houston | TX | 77006 |
| Bc Appraisal 4 Llc | | 9960 W Cheyenne Ste 130 | | Las Vegas | NV | 89129 |
| Bc Appraisal Green Valley Llc | | 1481 W Warm Springs Rd Ste | | Henderson | NV | 89014 |
| Bc Appraisal Green Valley Llc | | 1481 W Warm Springs Ste 137 | | Henderson | NV | 89014 |
| Bc Appraisal Summerlin Llc | | 8925 West Russell Rd Ste 150 | | Las Vegas | NV | 89148 |
| Bc Appraisal West Llc | | 7730 W Sahara Ave 115 | | Las Vegas | NV | 89117 |
| Bc Appraisals | | 740 Bentley Dr | | Lexington | SC | 29072 |
| Bc Appraisals Llc | | 4505 E Chandler Blvd | | Phoenix | AZ | 85048 |
| Bc Fortune Enterprises Llc | | 12523 Leytonstone St | | Tomball | TX | 77377 |
| Bc Home Lending Inc | | 1300 Bigler St | | Philadelphia | PA | 19148 |
| Bc Management Inc | Cheyenne Haase | 4630 Campus Dr | Ste 107 | Newport Beach | CA | 92660 |
| Bc Mortgage Inc | | 4455 S Pk Ave Ste 111 | | Tucson | AZ | 85714 |
| Bcd Mortgage Inc | | 230 South Jackson St Ste 237 | | Albany | GA | 31701 |
| Bch Mortgage Corporation | | 1945 East Riverside Dr Ste 20 | | Ontario | CA | 91761 |
| Bcia 95 Glastonbury Blvd Llc | Brenda Keegan | PO Box 31439 | | Hartford | CT | 06150-1439 |
| Bcia 95 Glastonbury Blvd Llc | C/o Cb Richard Ellis | PO Box 31439 | | Hartford | CT | 06150-1439 |
| Bcia 95 Glastonbury Boulevard Llc C/o Crossharbor Capital Partners Llc | David Wamester | One Boston Pl Ste 2100 | | Boston | MA | 02108 |
| Bcl Appraisals | | 2855 Anthony Ln South Ste 145 | | Minneapolis | MN | 55418 |
| Bcl Appraisals Inc | | 2852 Anthony Ln South | | Minneapolis | MN | 55418 |
| Bcs Ins Co | | 676 N St Clair St 16t | | Chicago | IL | 60611 |
| Bd Nationwide Mortgage Company | | 545 Second St Ste 3 | | Encinitas | CA | 92024 |
| Bdk Mortgage & Investments Inc | | 201 Tallman Dr | | Martinez | GA | 30907 |
| Bdk Mortgage & Investments Inc | | 370 Woodyard Rd | | Trenton | SC | 29847 |
| Bds Investments Inc | | 3333 W Commercial Blvd Ste 113 | | Ft Lauderdale | FL | 33309 |
| Bdsi Real Estate Funding Co | | 3795 River Rd North Ste B | | Keizer | OR | 97303 |
| Bdsra | | 166 Humphries Dr Ste 106 | | Reyoldsburg | OH | 43068 |
| Be Approved Inc | | 1806 Route 35 Ste 106 | | Oakhurst | NJ | 07755 |
| Be The Broker | | 18455 Burbank Blvd Ste 409 | | Tarzana | CA | 91356 |
| Bea Systems Inc | | 7074 Collection Ctr Dr | | Chicago | IL | 60693 |
| Bea Weblogic | Legal Dept | 2315 N First St | | San Jose | CA | 95131 |
| Beach Area Mortgage Inc | | 1181 Puerta Del Sol 110 | | San Clemente | CA | 92673 |
| Beach First National Bank | | 520 B William St | | Fredericksburg | VA | 22401 |
| Beach First National Bank | | 1384 Hwy 17 | | Little River | SC | 29566 |
| Beach First National Bank | | 1519 South Marrietta St | | Gastonia | NC | 28054 |
| Beach Haven Boro | | 300 Engleside Ave | | Beach Haven | NJ | 08008 |
| Beach Mortgage Co Inc | | 5117 N Croatan Hwy | | Kitty Hawk | NC | 27949 |
| Beach State Mortgage | | 206 Avenida Rosa Apt A | | San Clemente | CA | 92672 |
| Beach West Plumbing | | | | | | |
| Beach West Plumbing Inc | | PO Box 5132 | | Huntington Beach | CA | 92615 |
| Beachside Mortgage Corp | | 53 West Jackson Bvld Ste 1540 | | Chicago | IL | 60604 |
| Beachside Mortgage Solutions Llc | | 96030 Lofton Square Court | | Yulee | FL | 32097 |
| Beachwood Boro | | 1600 Pinewald Rd | | Beachwood | NJ | 08722 |
| Beacon Appraisal Services Inc | | PO Box 727 | | Barnegat | NJ | 08005 |
| Beacon Building Services Inc | | 12410 Lloyd St | | Omaha | NE | 68144 |
| Beacon City | | 1 Municipal Plaza | | Beacon | NY | 12508 |

| | | | | | |
|---|---|---|---|---|---|
| Beacon City Sd City Of Beacon | | PO Box 70 | | Beacon | NY | 12508 |
| Beacon City Sd T/o Fishkill | | PO Box 70 | | Beacon | NY | 12508 |
| Beacon City Sd T/o Wappinger | | PO Box 70 | | Beacon | NY | 12508 |
| Beacon Falls Town | | 10 Maple Ave | | Beacon Fall | CT | 06403 |
| Beacon Financial | | 2935 Lancaster Ln | | Corona | CA | 92882 |
| Beacon Financial Group Inc | | 316 86th Ave Se | | Everett | WA | 98205 |
| Beacon Financial Inc | | 4500 S Monaco St Ste 1214 | | Denver | CO | 80237 |
| Beacon Financial Services Inc | | 3554 N Central Ave | | Indianapolis | IN | 46205 |
| Beacon Financial Services Llc | | 1402 Pankratz St Ste 109 | | Madison | WI | 53704 |
| Beacon Financial Solutions Inc | | 920 S 107th Ave Ste 270 | | Omaha | NE | 68114 |
| Beacon Hill Financial Llc | | 103 Wayne Ave | | Valdosta | GA | 31602 |
| Beacon Hill Investment Inc | 2696 S Colorado Blvd | Ste 430 | | Denver | CO | 80222 |
| Beacon Hill Investment Inc | | 2696 S Colorado Blvd Ste 430 | | Denver | CO | 80222 |
| Beacon Hills Invesments Inc | | 2696 S Colorado Blvd Ste 430 | | Denver | CO | 80222 |
| Beacon Ins Co Of America | | PO Box 9001566 | | Louisville | KY | 40290 |
| Beacon Lloyds Ins Co | | PO Box 97523 | | Wichita Falls | TX | 76307 |
| Beacon Mortgage Co Llc | | 160 South River Rd | | Bedford | NH | 03110 |
| Beacon Mortgage Corp | | 429 North Euclid Ave Ste B | | Ontario | CA | 91762 |
| Beacon Mortgage Inc | | 1525 Oregon Pike Ste 701 | | Lancaster | PA | 17601 |
| Beacon Mortgage Services | | 1060 Lexington Ave | | Mansfield | OH | 44907 |
| Beacon Mortgage Services Inc | | 120 South Warner Rd Ste 2016 | | King Of Prussia | PA | 19406 |
| Beacon Mortgage Services Inc | | 120 South Warner Rd | Ste 2016 | King Of Prussia | PA | 19406 |
| Beacon Mortgage Services Llc | | 310 Knollwood Ave | | Cranston | RI | 02910 |
| Beacon National Ins Co | | PO Box Big | | Wichita Falls | TX | 76307 |
| Beacon Realty | | 3735 East Anaheim St | | Long Beach | CA | 90804 |
| Beadle County | | PO Box 74 | | Huron | SD | 57350 |
| Beal Bank | 15660 N Dallas Pkwy | Ste 104 Lb22 | | Dallas | TX | 75248 |
| Beal Co Llc | | PO Box 1509 | | Wenatchee | WA | 98807 |
| Beal Co Llc & Noyd Rentals & Mgmt Co L | | PO Box 1509 | | Wenatchee | WA | 98807 |
| Beal Co Llc Noyd Rentals & Mgmt Co Llc | | PO Box 1509 | | Wenatchee | WA | 98807 |
| Beale Military Liaison Committee | | PO Box 1808 | | Yuba City | CA | 95992 |
| Beale Township | | Rd 2 Box 810 | | Port Royal | PA | 17082 |
| Beales Llc | John Beale Owner & A/r Manages | PO Box 143 | | Accord | | |
| Beales Llc | | PO Box 143 | | Accord | MA | 02018 |
| Beall Appraisals Llc | | PO Box 2011 | | Montrose | CO | 81402 |
| Beallsville Borough | | 2795 Main St | | Beallsville | PA | 15313 |
| Beals Llc | Beales Llc | PO Box 143 | | Accord | MA | 02018 |
| Beals Town | | PO Box 256 | | Beals | ME | 04611 |
| Bealum And Associates Inc | | 2790 21st St | | Sacramento | CA | 95818 |
| Bear Bluff Town | | N2992 Strozewski Rd | | Warrens | WI | 54666 |
| Bear Canyon Finance Corporation | | 7171 East Cave Creek Rd Ste R B | | Cave Creek | AZ | 85331 |
| Bear Creek Home Lending Incorporated | | 200 West Main St | | Anamosa | IA | 52205 |
| Bear Creek Town | | E4003 Nachreiner Rd | | Plain | WI | 53577 |
| Bear Creek Town | | N8577 Bell Corners | | Bear Creek | WI | 54922 |
| Bear Creek Township | | PO Box 847 | | Petoskey | MI | 49770 |
| Bear Creek Township | | 901 Sw 901 Rd | | Montrose | MO | 64770 |
| Bear Creek Township | | 750 Laurel Run Rd | | Wilkes Barre | PA | 18702 |
| Bear Creek Village | | 213 E Willow | | Bear Creek | WI | 54922 |
| Bear Lake Borough | | PO Box 116 | | Bear Lake | PA | 16402 |
| Bear Lake County | | PO Box 55 | | Paris | ID | 83261 |
| Bear Lake Town | | 1728 28 3/4 Ave | | Rice Lake | WI | 54868 |
| Bear Lake Township | | 10477 Black Bear Rd | | Kalkaska | MI | 49646 |
| Bear Lake Township | | 7771 Lk St Po Bx 187 | | Bear Lake | MI | 49614 |
| Bear Lake Village | | 12044 Wise St Bx 175 | | Bear Lake | MI | 49614 |
| Bear River Mortgage Company Inc | | 7923 Sunset Ave Ste A | | Fair Oaks | CA | 95628 |
| Bear River Mut Ins Co | | PO Box 57310 | | Murray | UT | 84157 |
| Bearden Brenda | Houston | Interoffice | | | | |
| Bearinger Township | | Box 145 Us 23 | | Ocqueoc | MI | 49763 |
| Bearingpoint Inc | Bearingpoint Inc | 1676 International Dr | | Mclean | VA | 22102 |

| | | | | | |
|---|---|---|---|---|---|
| Bearingpoint Inc | | Dept At 40297 | | Atlanta | GA | 31192-0297 |
| Bearingpoint Sow Rbc Integration | Bearingpoint Inc | 1676 International Dr | | Mclean | VA | 22102 |
| Beatrice Gomez | | 3005 W Wisteria Pl | | Santa Ana | CA | 92704 |
| Beatrice Hunter Odum | | 4394 Thurgood Circle | | Shreveport | LA | |
| Beatrice Landaverde | | 690 W Broadway | | Anaheim | CA | 92805 |
| Beatrice M Vander Zweep | | 989 Sherman Oaks Dr | | San Jose | CA | 95128 |
| Beatrice Vanderzweep | | 989 Sherman Oaks Dr | | San Diego | CA | 95128 |
| Beatriz E Lopez | | 203 Country Club Ln | | Santa Ana | CA | 92704 |
| Beatriz Garcia | | 3819 East 53rd | | Maywood | CA | 90270 |
| Beatriz M Vinson | | 13411 Sw 52nd St | | Miami | FL | 33175 |
| Beatriz Romero | | 3050 S Bristol | | Santa Ana | CA | 92704 |
| Beatriz Torres | | 2501 N Pomona St | | Santa Ana | CA | 92704 |
| Beatriz Torrez | 1 210 1 420 | Interoffice | | | | |
| Beattyville City | | PO Box 307 | | Beattyville | KY | 41311 |
| Beau J Etling | | 3519 W Muriel Wy | | Salt Lake City | UT | 84119 |
| Beaudrie Mortgage Services Inc | | 6012 Margaret St | | South Rockwood | MI | 48179 |
| Beaufort County | | PO Box 633 | | Washington | NC | 27889 |
| Beaufort County | | P O Drawer 487 | | Beaufort | SC | 29901 |
| Beaufort County Register Of Deeds | 100 Ribaut Rd | Administration Bldg | | Beaufort | SC | 29902 |
| Beaugrand Township | | 897 Old Mackinaw Rd | | Cheboygan | MI | 49721 |
| Beaumar Mortgage & Associates | | 2723 E 56th St | | Indianapolis | IN | 46220 |
| Beaumont Board Of Realtors | | PO Box 7006 | | Beuamont | TX | 77726 |
| Beaumont City | | PO Box 605 | | Beaumont | MS | 39423 |
| Beaumont Trust Mortgage Llc | | 8341 Sw 26th St | | Miramar | FL | 33025 |
| Beauregard Parish | | PO Box 370 | | Deridder | LA | 70634 |
| Beaver Area Sd/beaver Boro | Attn Sally Frank Tax | 855 Second St | | Beaver | PA | 15009 |
| | Attn James Onuska Tax | | | | | |
| Beaver Area Sd/brighton Township | Collector | 1300 Brighton Rd Munci Bldg | | Beaver | PA | 15009 |
| Beaver Area Sd/vanport | | 477 State St | | Vanport | PA | 15009 |
| Beaver Area Sd/w Bridgewater | | 298 Washinton St | | W Bridgewater | PA | 15009 |
| Beaver Borough | | 855 Second St | | Beaver | PA | 15009 |
| Beaver Brook Town | | W4880 Wind Rd | | Spooner | WI | 54801 |
| Beaver County | | PO Box 249 | | Beaver | OK | 73932 |
| Beaver County | | Connie T Javens Treasurer | 810 Third St | Beaver | PA | 15009 |
| Beaver County | | County Courthouse | | Beaver | UT | 84713 |
| Beaver County Mortgage Group | | 3495 Dutch Ridge Rd Ste C | | Beaver | PA | 15009 |
| Beaver Cove Town | | PO Box 1108 | | Greenville | ME | 04441 |
| Beaver Creek Mut Ins Co | | PO Box 627 | | Luverne | MN | 56156 |
| Beaver Creek Township | | 8888 S Grayling Rd | | Grayling | MI | 49738 |
| Beaver Dam City | | PO Box 408 | | Beaver Dam | KY | 42320 |
| Beaver Dam City | | 205 S Lincoln Ave | | Beaver Dam | WI | 53916 |
| Beaver Dam Town | | W7827 Cty Hwy E | | Beaver Dam | WI | 53916 |
| Beaver Falls City | | Tax Collector Dan Cellini | 715 15th St | Beaver Falls | PA | 15010 |
| Beaver Financial Services Inc | | 457 State Ave Ste C | | Beaver | PA | 15009 |
| Beaver Meadows Boro | | PO Box 555 | | Beaver Meadows | PA | 18216 |
| Beaver Meadows Boro/co | | PO Box 555 | | Beaver Meadows | PA | 18216 |
| Beaver River Csd T/o Croghan | | PO Box 179 | | Beaver Falls | NY | 13305 |
| Beaver River Csd T/o New Brem | | PO Box 179 | | Beaver Falls | NY | 13305 |
| Beaver River Csd T/o Watson | | PO Box 179 | | Beaver Falls | NY | 13375 |
| Beaver Town | | 338 Us Hwy 8 W | | Turtle Lake | WI | 54889 |
| Beaver Town | | W3606 Maple Ctr R | | Loyal | WI | 54446 |
| Beaver Town | | W7505 Co Rd P | | Crivitz | WI | 54114 |
| Beaver Township | | 1850 Garfield Rd | | Auburn | MI | 48611 |
| Beaver Township | | 5441 N Dickinson | | Hesperia | MI | 49421 |
| Beaver Township | | 113 Wentling Cornex Rd | | Knox | PA | 16232 |
| Beaver Township | | 456 Beaver Valley Rd | | Bloomsburg | PA | 17815 |
| Beaver Township | | 6329 Fisher Rd | | Conneautville | PA | 16406 |
| Beaver Township | | Rd 1 Box 163 | | Summerville | PA | 15864 |
| Beaver Township | | Rd 1 Box 203 | | Beavertown | PA | 17813 |
| Beaver Valley Mortgage Corporation | | 1008 7th Ave Ste 209 | | Beaver Falls | PA | 15010 |

| | | | | | |
|---|---|---|---|---|---|
| Beaverhead County | | 2 S Pacific | | Dillon | MT | 59725 |
| Beaverton City | | 124 W Brown Po B | | Beaverton | MI | 48612 |
| Beaverton Township | | 3858 Bard Rd | | Beaverton | MI | 48612 |
| Beavertown Boro | | 126 N Ctr St | | Beavertown | PA | 17813 |
| Beazer Mortgage Corporation | | 10235 W Little York Ste 250 | | Houston | TX | 77040 |
| Beazer Mortgage Corporation | | 1000 Abernathy Rd Ste 1200 | | Atlanta | GA | 30328 |
| Beazer Mortgage Corporation | | 1800 Imerial Hwy Ste 200 | | Brea | CA | 92821 |
| Beazer Mortgage Corporation | | 4730 South Fort Apache Ste 250 | | Las Vegas | NV | 89147 |
| Beazer Mortgage Corporation | | 501 W President George Bush Ste 120 | | Richardson | TX | 75080 |
| Beazley Company Realtors | | 185 Boston Post Rd | | Orange | CT | 06477 |
| Bec Engineering Inc | 8400 N Sam Houston Pkwy | Ste 200 | | Houston | TX | 77064 |
| Beccaria Township | | PO Box 119 | | Coalport | PA | 16627 |
| Becerra Realty Incorporated | | 17418 Chatsworth St 102 | | Granada Hills | CA | 91345 |
| Bechtelsville Boro | | 241 West Spring St | | Bechtelsville | PA | 19505 |
| Beck & Call Llc | | PO Box 67 | | Lake Forest | CA | 92609 |
| Beck Mortgage Lenders Inc | | 3433 Broadway St Ne Ste 235 | | Minneapolis | MN | 55413 |
| Becker & Poliakoff Pa | Adrienne Sampson | 2500 Maitland Ctr Pkwy | Ste 209 | Maitland | FL | 32751 |
| Becker County | | PO Box 745 | | Detroit Lakes | MN | 56502 |
| Becker Holdings | Dba Fort Docs | 975 Corporate Ctr Pkwy Ste 130 | | Santa Rosa | CA | 95407 |
| Becker Kenneth L | | 1900 Mountain Laurel | | Kerrville | TX | 78028 |
| Becker Mortgage | | 3550 Watt Ave Ste 8 | | Sacramento | CA | 95821 |
| Becker Real Estate Services Inc | | 6143 Jericho Turnpike 3rd Fl | | Commack | NY | 11725 |
| Beckett Town | | 557 Main St | | Beckett | MA | 01223 |
| Beckham County | | Main St Courthouse | | Sayre | OK | 73662 |
| Becki Bamber | | 2809 Via Carrio | | Carlsbad | CA | 92008 |
| Beckley Area Foundation | | 129 Main St 203 | | Beckley | WV | 25801 |
| Beckley Singleton Chtd | J Christopher Jorgensen | 530 Las Vegas Blvd South | | Las Vegas | NV | 89101 |
| Beckman Marquez Llp | Richard Beckman | 703 Market St | Ste 1610 | San Francisco | CA | 94103 |
| Beckstead Electric Inc | | 92 9th St | | Wenatchee | WA | 98801 |
| Beckville City | | Box 97 | | Beckville | TX | 75631 |
| Beckville Isd | | Washington St PO Box 97 | | Beckville | TX | 75631 |
| Becky A Calderwood | | 12502 Carmel Way | | Santa Ana | CA | 92705 |
| Becky A Myers | | 700 South Sadler | | Los Angeles | CA | 90022 |
| Becky Ard | Corp 11th Fl | Interoffice | | | | |
| Becky Hilton | Houston 4190 | Interoffice | | | | |
| Becky Hilton Emp | | 22485 Tomball Pkwy Ste 100 | | Houston | TX | 77070 |
| Becky K Dicello | | 8734 Wildrye | | Paker | CO | 80134 |
| Becky L Whitney | | 178 Orchard Dr | | Pleasant Hills | PA | 15236 |
| Becky Marie Hilton | | 1711 Breezy Bend Dr | | Katy | TX | 77494 |
| Becky Riddle | Eugene 4155 | Interoffice | | | | |
| Becky Riddle Emp | | 1200 Executive Pkwy 100 | | Eugene | OR | 97401 |
| Becky Risha | Re/max Classic | 43435 Joy Rd | | Canton | MI | 48187 |
| Becky S Groth | | 4 Oak Forest Dr | | Harrison | AR | 72601 |
| Bed Bath & Beyond | | | | | | |
| Beddington Town | | Hcr 72 Box 70b | | Cherryfield | ME | 04622 |
| Bedford Area Sd/ Bedford Twp | | 1890 Belden Rd | | Bedford | PA | 15522 |
| Bedford Area Sd/bedford Boro | | Tax Collector | 813 Hall St | Bedford | PA | 15522 |
| Bedford Area Sd/colerain Twp | | 2218 Diehl Rd | | Bedford | PA | 15522 |
| Bedford Area Sd/rainsburg Boro | | 3249 Main Rd | | Bedford | PA | 15537 |
| Bedford Boro | | Tax Collector Cathy Jones | 797 Hench St | Bedford | PA | 15522 |
| Bedford Capital | | 2684 2686 2688 Gerritsen Ave | | Brooklyn | NY | 11229 |
| Bedford City | | PO Box 1 | | Bedford | KY | 40006 |
| Bedford City | | PO Box 807 | | Bedford | VA | 24523 |
| Bedford County | | 102 North Side Square | | Shelbyville | TN | 37160 |
| Bedford County | | Treasurer | 122 E Main St Ste 101 | Bedford | VA | 24523 |
| Bedford County/non Collecting | | Courthouse Juliana St | | Bedford | PA | 15522 |
| Bedford Grange Mut Ins Co | | PO Box 31 | | Bedford | PA | 15522 |
| Bedford Schools | | 321 Bedford Rd | | Bedford Hills | NY | 10507 |
| Bedford Sd/cumberland Valley Twp | | 4550 Bedford Valley Rd | | Bedford | PA | 15522 |

| | | | | | |
|---|---|---|---|---|---|
| Bedford Sd/harrison Twp | | 5548 Diehl Rd | Manns Choice | PA | 15550 |
| Bedford Sd/hyndman Boro | | PO Box 42 | Hyndman | PA | 15545 |
| Bedford Sd/londonderry Twp | | 133 Tiger Valley Rd | Hyndman | PA | 15545 |
| Bedford Sd/manns Choice Boro | | PO Box 63 | Manns Choice | PA | 15550 |
| Bedford Sd/snake Spring Twp | | 613 Lutzville Rd | Everett | PA | 15537 |
| Bedford Town | | 10 Mudge Way | Bedford | MA | 01730 |
| Bedford Town | | 24 N Amherst Rd | Bedford | NH | 03110 |
| Bedford Town | | 321 Bedford Rd | Bedford Hills | NY | 10507 |
| Bedford Township | | 115 S Uldricks Dr | Battle Creek | MI | 49017 |
| Bedford Township | | 8100 Jackman Rd | Temperance | MI | 48182 |
| Bedford Township | | 1890 Belden Rd | Bedford | PA | 15522 |
| Bedgman Appraisal Services | William G Bergman | 2128 N Indian Hill | Claremont | CA | 91711 |
| Bedilia M Ayala | | 7701 Eckley Ct | Manassas | VA | 20112 |
| Bedlam Entertainment | | 43 West 61 St Ste 12c | New York | NY | 10023 |
| Bedlam Mortgage | | 6100 North Robinson Ste B01 | Oklahoma City | OK | 73118 |
| Bedminster Township | | PO Box 429 | Gladstone | NJ | 07924 |
| Bedminster Township | | 3505 Fretz Valley Rd | Ottsville | PA | 18942 |
| Bee Branch Township | | Twp Collector | New Cambria | MO | 63558 |
| Bee County | | PO Box 1900 | Beeville | TX | 78104 |
| Beech Creek Boro | | Rd1 Box 63 | Beech Creek | PA | 16822 |
| Beech Creek Township | | Rd 1 Box 458 | Beech Creek | PA | 16822 |
| Beech Financial Services Llc | | 70 Portsmouth Ave | Stratham | NH | 03885 |
| Beech Mountain City | | 403 Beech Mtn Pkwy | Beech Mountain | NC | 28604 |
| Beech Mountain Town | | 403 Beech Mountain Pkwy | Beech Mountain | NC | 28604 |
| Beecher Town | | W7885 Co Z | Beecher | WI | 54156 |
| Beechnut Mud Wheel | | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Beechwood Advantage | | 283 Webster Ave | Rochester | NY | 14609 |
| Beechwood Appraisal Services | | 824 W Lincoln St | Caro | MI | 48723 |
| Beechwood Mortgage Inc | | 130 Trapelo Rd | Belmont | MA | 02478 |
| Beechwood Village City | | Pobox 7527 | Louisville | KY | 40241 |
| Beekman Town | | 4 Main St | Poughquag | NY | 12570 |
| Beekmantown Csd T/o Altona | | PO Box 829 | Plattsburgh | NY | 12901 |
| Beekmantown Csd T/o Beekmanto | | PO Box 829 | Plattsburgh | NY | 12901 |
| Beekmantown Csd T/o Chazy | | PO Box 829 | Plattsburgh | NY | 12901 |
| Beekmantown Csd T/o Plattsbur | | PO Box 829 | Plattsburgh | NY | 12901 |
| Beekmantown Town | | 571 Spellman Rd | West Chazy | NY | 12992 |
| Beeman Appraisals | | 2043 West Ave K 13 | Lancaster | CA | 93536 |
| Beetown Town | | 10083 Muscallounge R | Glen Haven | WI | 53810 |
| Behavioral Science Research Press Inc | | 12803 Demetra Dr Ste 100 | Dallas | TX | 75234 |
| Behavioral Sciences Research Press Inc | | 12803 Demetra Dr Ste 100 | Dallas | TX | 75234 |
| Behrooz Assadi | | 4705 Courtland Ln | Carmichael | CA | 95608 |
| Bekins | Bms Holdings Co Llc | 717 E Artesia Blvd | Carson | CA | 90745 |
| Bekins Moving Solutions Inc | Commercial Division | 6300 Vallely View St | Buena Pk | CA | 90620 |
| Bekins Northwest | | 5907 E 4th Ave | Spokane | WA | 99212 |
| Bekins Van Lines | | 33314 Treasury Ctr | Chicago | IL | 60694-3300 |
| Bekins Worldwide Solutions | | PO Box 95987 | Chicago | IL | 60694-5987 |
| Bel Air Town | | 39 Hickory Ave | Bel Air | MD | 21014 |
| Bel Tex Mortgage | | 1104 Alberta Circle | Harker Heights | TX | 76548 |
| Bela Bokor | | 399 Ctr St | Grayslake | IL | 60030 |
| Bela V Patel | | 22836 Hunter Creek | Mission Viejo | CA | 92692 |
| Belair Mortgage Llc | | 8325 212 St Sw Ste 103 | Edmond | WA | 98026 |
| Belcaro Mortgage Corporation | | 116 Hotel Ave | Knoxville | TN | 37918 |
| Belchertown Town | | 2 Jabish St | Belchertown | MA | 01007 |
| Belcon Mortgage Services Co | | 12219 Brookvalley Dr | Houston | TX | 77071 |
| Belding Appraisal Services | | 5793 Smith Ave | Newark | CA | 94560 |
| Belding City | | 120 S Pleasant | Belding | MI | 48809 |
| Belen Torrez | | 13917 Delaware Rd | Apple Valley | CA | 92307 |
| Belfast City | | City Hall | Belfast | ME | 04915 |
| Belfast Cs/ T/o Allen | | PO Box 336 | Belfast | NY | 14711 |
| Belfast Cs/ T/o Angelica | | PO Box 336 | Belfast | NY | 14711 |

| | | | | | |
|---|---|---|---|---|---|
| Belfast Cs/ T/o Belfast | | PO Box 335 | Belfast | NY | 14711 |
| Belfast Cs/ T/o Caneadea | | 1 King St | Belfast | NY | 14711 |
| Belfast Cs/ T/o New Hudson | | PO Box 336 | Belfast | NY | 14711 |
| Belfast Town | | PO Box 472 | Belfast | NY | 14711 |
| Belfast Township | | 3884 Woodville Rd | Needmore | PA | 17238 |
| Belgium Town | | 6290 Lake Church Rd | Belgium | WI | 53004 |
| Belgium Village | | 195 Commerce St PO Box 224 | Belgium | WI | 53004 |
| Belgrade Town | | Rr 1 Box 912 | Belgrade | ME | 04917 |
| Belhaven College | Attn Financial Aid Dept | 1500 Peachtree St Box 159 | Jackson | MS | 39202 |
| Believers Mortgage Llc | | 8290 Carrolton Ridge Pl | Mechanicsville | VA | 23111 |
| Belin Lamson Mccormick Zumback Flynn P C | | 666 Walnut St | Des Moines | IA | 50309-3989 |
| Belinda A Davis | | 221 Deerfield Ln | Lawrence | KS | 66049 |
| Belinda Ann Marcet | | 401 North Dr | San Antonio | TX | 78201 |
| Belinda Ann Wladyka | | 2230 Marsh View Dr | Wesley Chapel | FL | 33543 |
| Belinda Del Toro | | 251 N Holly St | Orange | CA | 92868 |
| Belinda J Mason | | 708 Vaughn Ave | Everman | TX | 76140 |
| Belinda Mota | Palmdale 4249 | Interoffice | | | |
| Belinda Mota | | PO Box 2572 | Lancaster | CA | 93539 |
| Belinda Mota Emp | | 41331 12 Th St West 102 | Palmdale | CA | 93551 |
| Belinda Smith | | 3814 Pine Lake | Stockton | CA | 95129 |
| Belinda V Salazar | | 11104 Sage Hollow Dr | Austin | TX | 78758 |
| Belknap County/noncollecting | | | | NH | |
| Belknap Township | | 8491 Basel Rd | Hawks | MI | 49743 |
| Bell Acres Boro | | 1859 Big Sewickley Creek Rd | Sewickley | PA | 15143 |
| Bell America Mortgage Llc | | 4435 E Chandler Blvd 130 | Phoenix | AZ | 85048 |
| Bell Appraiser Bureau Inc | | 2085 Hunterfield Rd | Maitland | FL | 32751-3549 |
| Bell Buckle City | | PO Box 276 | Bell Buckle | TN | 37020 |
| Bell Capital Inc | | 3801 W North Ave | Chicago | IL | 60647 |
| Bell Center Village | | | Gays Mills | WI | 54631 |
| Bell City | | Walnut St City Colle | Bell City | MO | 63735 |
| Bell County | | Box 336 | Pineville | KY | 40977 |
| Bell County Central Appraisal Dis | | 411 E Central | Belton | TX | 76513 |
| Bell Glen C | | 9708 Lea Shore Ct | Ft Worth | TX | 76179 |
| Bell Griffith & Assoc Inc | | 1679 Metropolitan Circle | Tallahassee | FL | 32308 |
| Bell Home Loans Inc | | 110 Kentucky St | Petuluma | CA | 94952 |
| Bell Home Loans Inc | | 775 Baywood Dr Ste 215 | Petaluma | CA | 94954 |
| Bell Mortgage | | 1000 Shelard Pkwy Ste 500 | Minneapolis | MN | 55426 |
| Bell Mortgage | | 1000 Shelard Pkwy | Ste 500 | Minneapolis | MN | 55426 |
| Bell Mortgage Inc | | 3133 Van Horn Rd | Trenton | MI | 48183 |
| Bell Mortgage Inc | | 6500 Roosevelt | Allen Pk | MI | 48101 |
| Bell South | | PO Box 105262 | Atlanta | GA | 30348-5262 |
| Bell South | | PO Box 70529 | Charlotte | NC | 28272-0529 |
| Bell South | | PO Box 740144 | Atlanta | GA | 30374-0144 |
| Bell Town | | PO Box 248 | Cornucopia | WI | 54827 |
| Bell Towne Centre Llc | Ann Marie Flynn | 4200 Sixth Ave Se Ste 301 | Lacey | WA | 98503 |
| Bell Towne Centre Llc | | 4200 Sixth Ave Se No 301 | Lacey | WA | 98503 |
| Bell Towne Centre Llc | | 4200 Sixth Ave Se Ste 301 | Lacey | WA | 98503 |
| Bell Township | | PO Box 52 | Salina | PA | 15680 |
| Bell Township | | Rd 1 Box 368 | Mahaffey | PA | 15757 |
| Bell Township | | Rd 6 Box 264 Rt 36 C | Punxsutawney | PA | 15767 |
| Bell United Ins Co | | PO Box 7340 | Reno | NV | 89510 |
| Bella Casa Lending | | 17610 Beach Blvd Ste 46 | Huntington Beach | CA | 92647 |
| Bella Casa Mortgage | | 4181 Linwood Pl | Riverside | CA | 92506 |
| Bella Flooring Llc | | 822 Monroe St | Lafayette | OR | 97127 |
| Bella Home Mortgage Inc | | 325 South Oakland Ave Ste 102 | Rock Hill | SC | 29730 |
| Bellaire Village | | 202 N Bridge St Po | Bellaire | MI | 49615 |
| Bellante & Associates | | 431 Lorenzo Dr | Oak Pk | CA | 91377 |
| Belle | | City Hall | Belle City | MO | 65013 |
| Belle Haven Town | | Turner St | Belle Haven | VA | 23306 |
| Belle Plaine Town | | Rt 3 | Shawano | WI | 54166 |

| Name | Address 1 | Address 2 | Extra | City | State | Zip |
|------|-----------|-----------|-------|------|-------|-----|
| Belle Prairie Mut Ins Co | PO Box 68 | | | Cropsey | IL | 61731 |
| Belle Terre Village | 1 Cliff Rd | | | Belle Terre | NY | 11777 |
| Belle Vernon Area Sd/belle Vernon | 219 Wood St | | | Belle Vernon | PA | 15012 |
| Belle Vernon Area Sd/fayette City | Box 517 | | | Fayette City | PA | 15438 |
| Belle Vernon Boro | 219 Wood St | | | Belle Vernon | PA | 15012 |
| Belle Vernon Sd/north Belle Verno | Tax Collector Virginia | 421 Henry St | | Belle Vernon | PA | 15012 |
| Belle Vernon Sd/rostraver Twp | 203 Port Royal Rd | | | Belle Vernon | PA | 15012 |
| Belle Vernon Sd/wasingon Twp | 109 Cosy Ln | | | Belle Vernon | PA | 15012 |
| Bellefonte Area Sd/benner Townahi | 917 Siebert Rd | | | Bellefonte | PA | 16823 |
| Bellefonte Area Sd/marion Twp | 3105 Jacksonville Rd | | | Bellefonte | PA | 16823 |
| Bellefonte Area Sd/walker Twp | Tax Collector | 845 Snyder Town Rd | | Howard | PA | 16841 |
| Bellefonte Boro | PO Box 158 | | | Bellefonte | PA | 16823 |
| Bellefonte City | 705 Belfonte Princess Rd | | | Ashland | KY | 41101 |
| Bellefonte Sd/bellefonte Borough | PO Box 158 | | | Belefonte | PA | 16823 |
| Bellefonte Sd/spring Township | PO Box 5255 | | | Pleasant Gap | PA | 16823 |
| Bellefonte Town | 812 Grandview Ave | | | Wilmington | DE | 19809 |
| Bellemeade City | 8611 Charing Cross Rd | | | Louisville | KY | 40222 |
| Bellemeade City | 4705 Harding Rd | | | Nashville | TN | 37205 |
| Bellerose Village | 50 Superior Rd | | | Bellerose Village | NY | 11001 |
| Belleville City | Tax Collector | 6 Main St | | Belleville | MI | 48111 |
| Belleville Henderson Csdt/o H | PO Box 174 | | | Belleville | NY | 13611 |
| Belleville Mut Ins Co | 1112 Mascoutah Ave | | | Belleville | IL | 62220 |
| Belleville Township | 152 Washington Ave | | | Belleville | NJ | 07109 |
| Belleville Village | 130 South Vine St Box 79 | | | Belleville | WI | 53508 |
| Belleville Village | Village Hall | | | Belleville | WI | 53508 |
| Belleville/henderson Csd T/o | PO Box 174 | | | Belleville | NY | 13611 |
| Bellevue Boro | 401 Lincoln Ave | | | Bellevue | PA | 15202 |
| Bellevue City | 616 Poplar St | | | Bellevue | KY | 41073 |
| Bellevue Lincoln Plaza Llc | PO Box 301111 | Property 016510 | | Los Angeles | CA | 90030-1111 |
| Bellevue Lincoln Plaza Llc | Property 016510 | PO Box 301111 | | Los Angeles | CA | 90030-1111 |
| Bellevue Town | 1885 Keehan Ln | | | Greenbay | WI | 54301 |
| Bellevue Township | PO Box 6 | | | Bellevue | MI | 49021 |
| Bellevue Village | 201 N Main | | | Bellevue | MI | 49021 |
| Bellwood City | 503 Brookview Rd | | | Louisville | KY | 40207 |
| Bellflower | Box 67 | | | Bellflower | MO | 63333 |
| Bellflower Landscaping | PO Box 846 | | | Aquebogue | NY | 11931 |
| Bellingham Appraisal Services Inc | PO Box 1661 | | | Bellingham | WA | 98227-1661 |
| Bellingham Mortgage | 1108 11th St 301 | | | Bellingham | WA | 98225 |
| Bellingham Town | PO Box 204 | | | Bellingham | MA | 02019 |
| Bellmawr Boro | PO Box 368 | | | Bellmawr | NJ | 08031 |
| Bellmawr Sewer Department | 21 E Browning Rd | | | Bellmawr | NJ | 08099-0368 |
| Bellmont Town | Hcr 1 Box 145 | | | Owls Head | NY | 12969 |
| Bellport Village | PO Box 3 | | | Bellport | NY | 11713 |
| Bellport Village Landfill Tax | Box 3 29 Bellport Ln | | | Bellport | NY | 11713 |
| Bells City | PO Box 760 | | | Bells | TN | 38006 |
| Bellsouth | PO Box 105262 | | | Atlanta | GA | 30348-5262 |
| Bellsouth | | | | | | |
| Bellsouth | Bellsouth | | PO Box 105262 | Atlanta | GA | 30348-5262 |
| Bellsouth Advertising & Publishing Corp | PO Box 105024 | | | Atlanta | GA | 30348 |
| | 13619 Mukilteo Speedway Ste D5 | | | | | |
| Bellwether Appraisal Company Llc | 152 | | | Lynnwood | WA | 98037 |
| Bellwood Antis Sd/antis Twp | PO Box 178 | | | Bellwood | PA | 16617 |
| Bellwood Antis Sd/bellwood Boro | 606 N 3rd St | | | Bellwood | PA | 16617 |
| Bellwood Boro | 606 N 3rd St | | | Bellwood | PA | 16617 |
| Belmont City Bonds | 1365 5th St | | | Belmont | CA | 94002 |
| Belmont County | 101 W Main St | | | St Clairsville | OH | 43950 |
| Belmont Mortgage Corporation | 4650 Lipscomb St Ste 8 | | | Palm Bay | FL | 32905 |
| Belmont Town | PO Box 56 | | | Belmont | MA | 02478 |
| Belmont Town | 299 Fenwick Rd | | | Belmont | ME | 04952 |
| Belmont Town | PO Box 489 | | | Belmont | MS | 38827 |

| | | | | | |
|---|---|---|---|---|---|
| Belmont Town | | PO Box 310 | Belmont | NH | 03220 |
| Belmont Town | | 10139 Peacock Dr | Almond | WI | 54909 |
| Belmont Town | | 19059 Hwy 151 | Belmont | WI | 53510 |
| Belmont Village | | 1 Schuyler St | Belmont | NY | 14813 |
| Belmont Village | | 222 S Mound Ave | Belmont | WI | 53510 |
| Belo Corporation | The Press Enterprise | PO Box 12009 | Riverside | CA | 92502-2209 |
| Beloit City | | 100 State St | Beloit | WI | 53511 |
| Beloit Town | | 2871 Afton Rd | Beloit | WI | 53511 |
| Belote Realty | | 302 West Union St | Morganton | NC | 28655 |
| Belridge Water Storage District | | PO Box 1087 | Bakersfield | CA | 93302 |
| Belton City | | PO Box 828 | Belton | SC | 29627 |
| Beltrami County | | 619 Beltrami Ave Nw | Bemidji | MN | 56601 |
| Beltran & Betty Lopez | | 2415 Sage Dr | Mohave Valley | AZ | 86440 |
| Belvidere Farmers Mut Fi | | 427 S State St | Belvidere | IL | 61008 |
| Belvidere Farmers Mut Fi | | 521 S State St | Belvidere | IL | 61008 |
| Belvidere Networking Enterprises | | 6207 Bee Caves Rd Ste 250 | Austin | TX | 78746 |
| Belvidere School | | Belvidere Listers Bd Bldf | Belvidere Ctr | VT | 05442 |
| Belvidere Town | | 691 Water St | Belvidere | NJ | 07823 |
| Belvidere Town | | 3996 Vermont Rte 109 | Belvidere | VT | 05442 |
| Belvidere Town | | S2376 Cty Rdoo | Cochrane | WI | 54622 |
| Belvidere Township | | 5840 Cutler Rd | Lakeview | MI | 48850 |
| Belville Town | | 175 Main St | Belville | NC | 28451 |
| Belzoni City | | PO Box 674 | Belzoni | MS | 39038 |
| Bemus Point Csd T/o Ellery | | 13 Albuertus St | Bemus Point | NY | 14712 |
| Bemus Point Csd/ T/o Ellicott | | PO Box 214 | Bemus Point | NY | 14712 |
| Bemus Point Village | | 18 Alburtus St Box 450 | Bemus Point | NY | 14712 |
| Ben Acrich | | 26803 W Mont Calabasas Dr | Calabasas | CA | 91302 |
| Ben Autry Campbell | Campbell Appraisal Service | PO Box 12216 | Odessa | TX | 79768 |
| Ben Avon Boro | | 7101 Church Ave | Pittsburgh | PA | 15202 |
| Ben Avon Heights Boro | | 14 Oxford Rd | Pittsburgh | PA | 15202 |
| Ben Bridge Jewelers | | 200 East Via Rancho Dr 233 | Escondido | CA | 92025 |
| Ben Childress | | Knoxville Tn 37917 0000 | | | |
| Ben Clark | Ben Clark Photography | 1435 W 2nd St | San Pedro | CA | 90732 |
| Ben D Bottomley | Southwest Appraisal Group | 10401 Calle Contento Nw | Albuquerque | NM | 87114 |
| Ben Ezra & Katz Pa | | 201 Stirling Rd | Fort Lauderdale | FL | 33312 |
| Ben Galison | 1 3337 Cn 340 | Interoffice | | | |
| Ben Hill County | | PO Box 1393 | Fitzgerald | GA | 31750 |
| Ben Knipe | | 14007 Briarworth Dr | Houston | TX | 77077 |
| Ben Knipe | | 14007 Briarworth | Houston | TX | 77077 |
| Ben M Eubanks | | 2028 Whitney Ln | Mckinney | TX | 75070 |
| Ben Mccormick | Mccormick Real Estate | 104 Country Rd Ste 101 | Georgetown | TX | 78628 |
| Ben Mendez | Mendez Appraisals | 2614 West Ebbtide St | Meridian | ID | 83642 |
| Ben Mobley | | 4 Thornbriar Ln | Bargersville | IN | 46106 |
| Ben Nemo | | 439 Plaza Dr Apt 3 34 | Vestal | NY | 13850 |
| Ben Peter Libay | | 2729 S Pacific St | Santa Ana | CA | 92704 |
| Ben Vittali | 1 1610 1 830 | Interoffice | | | |
| Ben W Chambers | | 4151 9th | Acton Area | CA | 93510 |
| Bench Craft Company | | PO Box 6343 | Portland | OR | 97228 |
| Bench Depot | | PO Box G | Tecate | CA | 91980 |
| Bench Drainage District | | 1001 Big Horn Ave Ste 104 | Worland | WY | 82401 |
| Benchmark Appraisal Center | | 13600 54th St North | Royal Palm Beach | FL | 33411 |
| Benchmark Appraisal Inc | | PO Box 2187 | Florissant | MO | 63032 |
| Benchmark Appraisal Service Inc | | 1521 Nw 11 St | Boca Raton | FL | 33486 |
| Benchmark Appraisal Services Llc | Roy H Stueber | 951 Oakfield Dr | Manchester | MO | 63021 |
| Benchmark Capital Group Of Nc Inc | | 300 Westgage Dr Ste A | Greensboro | NC | 27407 |
| Benchmark Engineering & Surveying Inc | | PO Box 1281 | Ruldoso Downs | NM | 88346 |
| Benchmark Financial Associates Inc | | 500 Executive Blvd 307 | Ossining | NY | 10562 |
| Benchmark Home Finance Group Inc | | 13121 University Dr | Fort Myers | FL | 33907 |
| Benchmark Home Loans | | 850 W Bartlett 7c | Bartlett | IL | 60103 |
| Benchmark Home Loans | | 1260 West Jefferson St Ste 101 | Joliet | IL | 60435 |

| | | | | | |
|---|---|---|---|---|---|
| Benchmark Home Loans | | 223 W Jackson Blvd Ste 1101 | | Chicago | IL | 60606 |
| Benchmark Home Loans | | 6600 West Main Ste 3 | | Belleville | IL | 62223 |
| Benchmark Home Mortgage | | 3750 West Main Ste 245 | | Norman | OK | 73072 |
| Benchmark Home Mortgage Inc | | 7680 Cambridge Manor Pl Ste | | Ft Myers | FL | 33907 |
| Benchmark Home Mortgage Inc | | 7680 Cambridge Manor Pl | Ste 200 | Ft Myers | FL | 33907 |
| Benchmark Ins Co | | 6405 Metcalf Bldg 3 St | | Shawnee Mission | KS | 66202 |
| Benchmark Lending | | 129 Johnson Rd Ste 3 | | Turnersville | NJ | 08012 |
| Benchmark Lending | | 200 Centennial Ave Ste 200 | | Piscataway | NJ | 08854 |
| Benchmark Lending | | 897 Mcbride Ave | | West Paterson | NJ | 07424 |
| Benchmark Lending Firm | | 5929 N May Ave Ste 413 | | Oklahoma City | OK | 73112 |
| Benchmark Lending Group Inc | | 120 Stony Point Rd Ste 210 | | Santa Rosa | CA | 95401 |
| Benchmark Mortgage | | 2401 East Missouri Ste 100 | | El Paso | TX | 79903 |
| Benchmark Mortgage | | 11507 Ste D Pacific Hwy | | Tigard | OR | 97223 |
| Benchmark Mortgage | | 16000 Dallas Pkwy Ste 800 | | Dallas | TX | 75034 |
| Benchmark Mortgage | | 3451 C Washington Ave | | Gulfport | MS | 39507 |
| Benchmark Mortgage | | 11890 Sw 8th St 303 | | Miami | FL | 33184 |
| Benchmark Mortgage | | 112 W Springbrook Dr | | Johnson City | TN | 37604 |
| Benchmark Mortgage | | 14500 W 8 Mile Rd Ste 302 | | Oak Pk | MI | 48237 |
| Benchmark Mortgage | | 1300 W Walnut Hill Ln Ste157 | | Irving | TX | 75038 |
| Benchmark Mortgage | | 12793 9th St | | Chino | CA | 91710 |
| Benchmark Mortgage | | 920 North State St Ste 3 | | Girard | OH | 44420 |
| Benchmark Mortgage | | 4815 S Harvard Ave Ste 560 | | Tulsa | OK | 74135 |
| Benchmark Mortgage | | 3750 West Main Ste 245 | | Norman | OK | 73072 |
| Benchmark Mortgage | | 2450 Stanwell Dr Ste 260 | | Concord | CA | 94520 |
| Benchmark Mortgage | | 174a Semoran Commerce Pl Ste<br>113b | | Apopka | FL | 32703 |
| Benchmark Mortgage | | 4518 Valleydale Rd Ste 202 | | Birmingham | AL | 35242 |
| Benchmark Mortgage | | 22 W Pennsylvania Ave | | Towson | MD | 21204 |
| Benchmark Mortgage | | 709 Frederick Rd 3 | | Catonsville | MD | 21228 |
| Benchmark Mortgage | | 1801 Mccormick Dr Ste 160 | | Largo | MD | 20774 |
| Benchmark Mortgage | | 219 W Old Pass Rd | | Long Beach | MS | 39560 |
| Benchmark Mortgage | | 10017 Morgan Creek Blvd | | Austin | TX | 78717 |
| Benchmark Mortgage | | 708 Joliet St | | West Chicago | IL | 60185 |
| Benchmark Mortgage | | 23591 El Torro Rd Ste 265 | | Lake Forest | CA | 92630 |
| Benchmark Mortgage | | 1403 N Batavia St Ste 202 | | Orange | CA | 92867 |
| Benchmark Mortgage | | 1401 N Central Expressway Ste | | Richardson | TX | 75080 |
| Benchmark Mortgage | | 1999 North Amidon Ste 350 | | Wichita | KS | 67203 |
| Benchmark Mortgage | | 15643 Sherman Way Ste 230 | | Van Nuys | CA | 91406 |
| Benchmark Mortgage | | 11346 Highland | | Hartland | MI | 48353 |
| Benchmark Mortgage | | 1189 Old Fannin Rd Ste E 1 | | Brandon | MS | 39047 |
| Benchmark Mortgage | | 12825 Flushing Meadows Dr Ste | | Saint Louis | MO | 63131 |
| Benchmark Mortgage | | 1080 Westmeade Dr | | Chesterfield | MO | 63005 |
| Benchmark Mortgage | | 5486 Glen Ridge Court | | Rancho Cucamonga | CA | 91739 |
| Benchmark Mortgage | | 10918 Wurzbach Rd Ste 203b | | San Antonio | TX | 78230 |
| Benchmark Mortgage | | 281 State Route 79 | | Morganville | NJ | 07751 |
| Benchmark Mortgage | | 5850 Eubank Blvd Ste B 16 | | Albuquerque | NM | 87111 |
| Benchmark Mortgage | | 5189 Jesse Ln | | Fair Grove | MO | 65648 |
| Benchmark Mortgage | | 6636 Drexel Ave | | Los Angeles | CA | 90048 |
| Benchmark Mortgage | | 860 West Airport Freeway | | Hurst | TX | 76054 |
| Benchmark Mortgage Corp | 324 West 4th St | Ste C | | Santa Ana | CA | 92701 |
| Benchmark Mortgage Corp | | 28 Colorado Rd | | Lehigh Acres | FL | 33936 |
| Benchmark Mortgage Corporation | | 1750 E Golf Rd Ste 310 | | Schamburg | IL | 60173 |
| Benchmark Mortgage Corporation | | 313 N Birch St | | Santa Ana | CA | 92701 |
| Benchmark Mortgage Corporation | | 1750 E Golf Rd | Ste 310 | Schamburg | IL | 60173 |
| Benchmark Mortgage Inc | | 6800 Paragon Pl Ste 475 | | Richmond | VA | 23230 |
| Benchmark Mortgage Inc | | 8323 Cherry Ln | | Laurel | MD | 20707 |
| Benchmark Mortgage Of Louisiana | | 209 Milam St Ste C | | Shreveport | LA | 71101 |
| Benchmark Mortgage Of Louisiana | | 6226 Jefferson Hwy Ste D | | Harahan | LA | 70123 |
| Benchmark Publications Inc | | 330 W Felicita Ave Ste D 7 | | Escondido | AC | 92025 |
| Benchmark Real Estate Mortgage | | 1640 B E Cypress Ave | Ste B | Redding | CA | 96002 |

| | | | | | |
|---|---|---|---|---|---|
| Benchmark Valuations Llc | | 39111 Paseo Padre Pkwy Ste 305 | Fremont | CA | 94538 |
| Benchmarq Lending | | 1601 Arapahoe St 10th Fl | Denver | CO | 80202 |
| Bend Chamber Of Commerce | | 777 Nw Wall St Ste 200 | Bend | OR | 97701 |
| Bend Garbage & Recycling | | PO Box 504 | Bend | OR | 97709-0504 |
| Bend Garbage Co Inc | Dba Ben Garbage Co Inc | PO Box 504 | Bend | OR | 97709-0504 |
| Bend Garbage Co Inc | Bend Garbage & Recycling Dba Bend Garbage & Recycling | PO Box 504 | Bend | OR | 97709-0504 |
| Bend Lock & Safe Inc | | 335 Ne Greenwood Ave | Bend | OR | 97701 |
| Bend River Mortgage Inc | | 2052 Ne 4th St | Bend | OR | 97701 |
| Bend Rubber Stamp & Printing Compnay | | PO Box 5213 | Bend | OR | 97708 |
| Bendel Mortgage Incorporated | | 2147 University Ave 101 | St Paul | MN | 55114 |
| Bendersville Borough | | 146 Pk St | Bendersville | PA | 17306 |
| Benedicta Bernard Lusk | | 16126 Medlar | Chino Hills | CA | 91709 |
| Benedicta Lusk | 1 3351 4 236 | Interoffice | | | |
| Benedicto Orozco | | 4711 W Lucky Way | Santa Ana | CA | 92704 |
| Beneficial | | 5180 Central Ave | Columbia Heights | MN | 55421 |
| Beneficial Mortgage | | 5121 Ehrlich Rd Ste 101f | Tampa | FL | 33624 |
| Beneficial Mortgage Services Inc | | 992 Sw Haleyberry Ave | Port St Lucie | FL | 34953 |
| Benefit Assessmentb | | PO Box 609 | Bel Air | MD | 21014 |
| Benefit Home Mortgage | | 11624 Candy Rose Way | San Diego | CA | 92131 |
| Benefit Mortgage Company Inc | | 2243 Tyus Carrollton Rd | Carrollton | GA | 30117 |
| Benefit Mortgage Corporation | | 6905 Telegraph Rd Ste 114 | Bloomfield Hills | MI | 48301 |
| Benefits Plus Mortgage | | 153 W Lake Mead 2 Blvd Ste 102 | Henderson | NV | 89015 |
| Beneva L Adler | Adler Appraisal | 15781 North 78th Ave | Peoria | AZ | 85382 |
| Benewah County | | 701 College Ave | St Maries | ID | 83861 |
| Benezette Township | | PO Box 57 | Benezette | PA | 18521 |
| Bengal Township | | 8156 W Ctr Line Rd | St Johns | MI | 48879 |
| Benham City | | PO Box E | Benham | KY | 40807 |
| Benicia Floral & Gifts | | 838 First St | Benicia | CA | 94510 |
| Benicia Herald | | 820 1st St | Benicia | CA | 94510 |
| Benicia Utilities | | 250 East L St | Benicia | CA | 94510 |
| Benilda A Abuyen | | 7080 Pelican Dr | Buena Pk | CA | 90620 |
| Benino Rueda | | 1618 Coronel | San Fernando | CA | 91334 |
| Benita K Backhaus | | 11265 Se 30th Ave | Milwaukie | OR | 97222 |
| Benita M Kalecki | | 6270 Nw 173 St | Miami | FL | 33015 |
| Benito J Servin | | 5310 San Mateo Ne | Albuquerque | NM | 87109 |
| Benjamin A Amparan | | 60 Pk Sharon Dr | San Jose | CA | 95136 |
| Benjamin A Mares | | 224 Muriel Dr | Northglenn | CO | 80233-0000 |
| Benjamin A Morales | | 5546 Tuscon St | Denver | CO | 80239-0000 |
| Benjamin Adams Funding Inc | | 10603 117th Dr | Largo | FL | 33773 |
| Benjamin Arthur Edgson | | 10584 Pearlwood Cir | Highlands Ranch | CO | 80126 |
| Benjamin B Fucanan | | 612 36th St | Manhattan Beach | CA | 90266 |
| Benjamin Buckert Emp | | 116 Indian Trail | Marietta | GA | 30068 |
| Benjamin C Thomas | | 208 Columbia Dr Se 70 | Albuquerque | NM | 87801 |
| Benjamin Carter | San Diego / W/s | Interoffice | | | |
| Benjamin David Liebermann | | 1320 Weathervane Ln | Akron | OH | 44313 |
| Benjamin David Rigberg | | 313 Goldenrod Ct | Warrington | PA | 18976 |
| Benjamin Dewitt Stucker | | 228 South Chancellor St | Newtown | PA | 18940 |
| Benjamin Edgson | Greenwood Village W/s | Interoffice | | | |
| Benjamin F Luce | | 108 Mcfadden Dr | Wilton | CT | 06897 |
| Benjamin F Walters | | 19575 Highridge Way | Trabuco Canyon | CA | 92679 |
| Benjamin Financial Consulting Firm Inc | | 14201 Laurel Pk Dr Ste 105 | Laurel | MD | 20707 |
| Benjamin G Mobley | Mobley Appraisals | 4 Thornbriar Ln | Bargersville | IN | 46106 |
| Benjamin Galison | | 435 Alcatraz Ave | Oakland | CA | 94609 |
| Benjamin Garrett | | 2103 East Ctr | Anaheim | CA | 92806 |
| Benjamin Harrison Tisdal | | 2207 Spartan Court | Murfreesboro | TN | 37128 |
| Benjamin J Deblasio | | 26605 Verbena | Mission Viego | CA | 92691 |
| Benjamin J Ward | | 1407 Beaverton St | Cincinnati | OH | 45237 |
| Benjamin Joseph Perkins | | 4502 Michael Ln | Voorhees | NJ | 08043 |
| Benjamin L Cercea | | 6922 Lemondrop | Sacramento | CA | 95824 |

| Name | Extra | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Benjamin L Smith | | 2223 Cerise Ave Nw | | Salem | OR | 97304 |
| Benjamin Lee | | 1650 Fern Pine Court | | San Jose | CA | 95131 |
| Benjamin Lozano | | 97 Castro St | | Salinas | CA | 93906 |
| Benjamin M Guy | | PO Box 475 | | Oxford | OH | 45056 |
| Benjamin M Terrill | | 14829 Mulbery Dr | | Whittier | CA | 90604 |
| Benjamin M Vega | | 11137 Hercules St | | Norwalk | CA | 90650 |
| Benjamin Melvin Wilmoth | | 11435 Twin Cities Rd | | Galt | CA | 95632 |
| Benjamin Mendoza | | 32012 Lomita | | Trabuco Canyon | CA | 92679 |
| Benjamin Michael Smith | | 6920 Doummar Dr | | Norfolk | VA | 23518 |
| Benjamin P Brown | | 2158 South 1475 West | | Sycaruse | UT | 84075 |
| Benjamin P Fontenot | | 7826 Bles Ave | | Baton Rouge | LA | 70810 |
| Benjamin R Scott | Legler Scott & Associates Appraisal | PO Box 711079 | | Herndon | VA | 20171 |
| Benjamin Rodriguez | Independence / Retail | Interoffice | | | | |
| Benjamin Runyan | | 5530 Ne 199th Ave | | Vancouver | WA | 98682 |
| Benjamin S Gault | | 2636 West Potomac Ave | | Chicago | IL | 60622 |
| Benjamin Strahan | | 7401 104th Ave Ste 150 | | Kenosha | WI | 53142 |
| Benjamin Stuart Rockwell | | 2 Wildwheat | | Irvine | CA | 92614 |
| Benjamin Taylor Bellows Blakely | | 1451 24th St | | Denver | CO | 80205 |
| Benjamin Thomas Stich | | 15120 Avocet St Nw | | Andover | MN | 55304 |
| Benjamin Timothy Carter | | 16998 Robins Nest Way | | San Diego | CA | 92127 |
| Benjamin Trouy | | 3002 Cullen Cove | | Memphis | TN | 38119-0000 |
| Benjamin Van Buskirk | | 12440 Alameda Trace Circle | | Austin | TX | 78727 |
| Benjamin Victor Trevino | | 1209 S 110th St | | West Allis | WI | 53214 |
| Benjamin Vincent Rodriguez | | 3132 Westmoreland Ave | | Canton | OH | 44718 |
| Benjamin Voyles | | 3020 Herman B Rader Dr | | La Vergne | TN | 37086-0000 |
| Benjamin W Nisbet | | 890 W 15th St | | Newport Beach | CA | 92663 |
| Benjamin William Strahan | | 6014 35th Ave | | Kenosha | WI | 53142 |
| Benjamin Wilson | | 440 Flat Creek Rd | | Sevierville | TN | 37876-0000 |
| Benjamin Zachary Buckert | | 116 Indian Trail | | Marietta | GA | 30068 |
| Benn Realty Services Inc | | 44444 16th St West 203 | | Lancaster | CA | 93534 |
| Benn Realty Services Inc | | 44444 16th St West | 203 | Lancaster | CA | 93534 |
| Bennah Jones | | 4814 Delores Dr Ne | | Olympia | WA | 98516 |
| Benner Township | | 1101 Valley View Rd | | Bellefonte | PA | 16823 |
| Bennett Appraisal & Consulting Inc | | PO Box 115 | | Meridian | ID | 83680 |
| Bennett County | | PO Box 606 | | Martin | SD | 57551 |
| Bennett Financial | | 204 West Main St Ste 116 | | Grass Valley | CA | 95945 |
| Bennett Lynch & White | Michael Jackson | 136 W Main St | | New London | OH | 44851 |
| Bennett Mortgage & Investment Co Inc | | 130 Rumford Ave Ste 114 | | Newton | MA | 02466 |
| Bennett Town | | 9131 Ecounty Rdl | | Solon Springs | WI | 54873 |
| Bennett Tueller Johnson & Deere | Barry Johnson | 3165 East Millrock Dr | Ste 500 | Salt Lake City | UT | 84121 |
| Bennetts Leasing | | 8742 Innovation Way | | Chicago | IL | 60682-0087 |
| Bennetts Plumbing | | 1711 Pomona A | | Costa Mesa | CA | 92627 |
| Bennettsville City | | PO Box 1036 | | Bennettsville | SC | 29512 |
| Bennie G Bish | Bayside Appraisals | 18 Troon Dr | | Newton | NJ | 07860 |
| Bennington County/non Collecting | | | | | VT | |
| Bennington Fire District | | Fire District 1 Rd2 Box 39055 | | Bennington | VT | 05201 |
| Bennington Town | | 7 School St Unit 101 | | Bennington | NH | 03442 |
| Bennington Town | | North Allegany Rd | | Attica | NY | 14011 |
| Bennington Town | | Box 469 | | Bennington Vt | VT | 05201 |
| Bennington Township | | 5745 Morrice Rd | | Owosso | MI | 48867 |
| Benny I Gutierrez | | 606 Hwy 172 | | Durango | CO | 81301-0000 |
| Benny Kulangara | | 28 Burke Ave | | Jericho | NY | 11753 |
| Benny M Villanueva | | 1198 Royal Crest | | San Jose | CA | 95131 |
| Benoit City | | City Hall | | Benoit | MS | |
| Benoit City | | PO Box 66 | | Benoit | MS | |
| Benona Township | | 7169 W Baker Rd | | Shelby | MI | 49455 |
| Beris Asphalt & Maintenance Co Inc | | 1420 S Allec St | | Anaheim | CA | 92805 |
| Bensalem Sd/bensalem Township | Attn Rasy Wall Treasurer | 2400 Byberry Rd | | Bensalem | PA | 19020 |
| Bensalem Township | | 2400 Byberry Rd Twp Bldg | | Bensalem | PA | 19020 |

| | | | | | |
|---|---|---|---|---|---|
| Bensalem Township Police Department | 2400 Byberry Rd | | Bensalem | PA | 19020 |
| Bensalem Twp Police Department | 2400 Byberry Rd | | Bensalem | PA | 19020 |
| Benson & Associates Ltd | 3701 E Baseline Rd 106 194 | | Gilbert | AZ | 85234 |
| Benson Borough | 106 Oak St | | Holsopple | PA | 15935 |
| Benson County | PO Box 204 | | Minnewauken | ND | 58351 |
| Benson Mortgage And Real Estate | 15428 Civic Dr | Ste 210 | Victorville | CA | 92392 |
| Benson Town | PO Box 69 | | Benson | NC | 27504 |
| Benson Town | 122 Sander Rd | | Northville | NY | 12131 |
| Benson Town | PO Box 163 | | Benson | VT | 05731 |
| Bent County | PO Box 31 | | Las Animas | CO | 81054 |
| Bent Oak Mortgage Llc | 283 Cranes Roost Blvd Ste 111 | | Altamonte Springs | FL | 32701 |
| Bent Tree Mortgage | 1631 San Antone Ln | | Lewisville | TX | 75077 |
| Benthworthsd/bentleyville Boro | 102 Cramer Ave | | Bentleyville | PA | 15314 |
| Bentley And Leenher Mortgage Consulting Llc | 11612 Beecave Rd Bldg 1 130 | | Austin | TX | 73738 |
| Bentley Financial Llc | 333 Tilton Rd Ste 300 | | Northfield | NJ | 08225 |
| Bentley Home Mortgage Llc | 333 Tilton Rd Ste 100c 2nd Fl | | Northfield | NJ | 08255 |
| Bentley Loans And Realty | 17011 Beach Blvd Ste 900 | | Huntington Beach | CA | 92647 |
| Bentley Mortgage Group Inc | 8506 N Mobley Rd | | Odessa | FL | 33556 |
| Bentley Township | 3446 Pinconning Rd | | Rhodes | MI | 48652 |
| Bentleyville Borough | 102 Cramer Ave | | Bentleyville | PA | 15314 |
| Bently Stephen & Susan | 6622 Madison St | | New Tripoli | PA | 18066 |
| Benton | Hwy 61 Courthouse | | Benton | MO | 63736 |
| Benton Area Sd/ Sugarloaf Twp | Rd 2 Box 120 | | Benton | PA | 17814 |
| Benton Area Sd/benton Boro | PO Box 270 | | Benton | PA | 17814 |
| Benton Area Sd/benton Twp | Rr 3 Box 265 | | Benton | PA | 17814 |
| Benton Area Sd/fishing Creek Twp | Rd 2 Box 199 | | Orangeville | PA | 17859 |
| Benton Area Sd/jackson Twp | Rd 3 Box 216 | | Benton | PA | 17814 |
| Benton Area Sd/stillwater Boro | PO Box 38 | | Stillwater | PA | 17878 |
| Benton Boro | PO Box 270 | | Benton | PA | 17814 |
| Benton City | 1009 Main St | | Benton | KY | 42025 |
| Benton City | P O Drawer J | | Benton | TN | 37307 |
| Benton Co Special Assessment | Benton County | | Vinton | IA | 52349 |
| Benton County | 215 E Central St Ste 3 | | Bentonville | AR | 72712 |
| Benton County | 111 East 4th St | | Vinton | IA | 52349 |
| Benton County | 706 E 5th St | | Fowler | IN | 47944 |
| Benton County | Main St | | Warsaw | MO | 65355 |
| Benton County | PO Box 337 | | Ashland | MS | 38603 |
| Benton County | 110 Sw 4th St / PO Box 964 | | Corvallis | OR | 97333 |
| Benton County | 1 East Court Square Room 103 | | Camden | TN | 38320 |
| Benton County | 620 Market St | | Prosser | WA | 99350 |
| Benton County | 531 Dewey St PO Box 129 | | Foley | MN | 56329 |
| Benton County Drainage | 700 East 5th St | | Fowler | IN | 47944 |
| Benton County Enterprise | PO Box 128 | | Warsaw | MO | 65355 |
| Benton County Recorder | 531 Dewey St | PO Box 129 | Foley | MN | 56329 |
| Benton County Recorder | 215 East Central Sg | | Bentonville | AR | 72712 |
| Benton County Recorder | 120 Nw 4th St | | Corvallis | OR | 97330 |
| Benton Harbor Area Schools | 777 Riverview | | Benton Harbor | MI | 49022 |
| Benton Harbor City | PO Box 648 | | Benton Harbor | MI | 49023 |
| Benton Irrigation District | PO Box 626 | | Benton City | WA | 99320 |
| Benton Mortgage Group Llc | 5000 Jfk Blvd Ste D | | North Little Rock | AR | 72116 |
| Benton Mut Ins Assoc | 101 Main St Box 307 | | Keystone | IA | 52249 |
| Benton Town | PO Box 336 | | Benton | LA | 71006 |
| Benton Town | 1279 Clinton Ave | | Benton | ME | 04901 |
| Benton Town | 30 Ingerson Rd | | Benton | NH | 03785 |
| Benton Town | 1000 Route 14a | | Penn Yan | NY | 14527 |
| Benton Town | 29095 Co W | | Hazel Green | WI | 53811 |
| Benton Township | 1725 Territorial Rd | | Benton Harbor | MI | 49022 |
| Benton Township | 5012 Orchard Beach Rd | | Cheboygan | MI | 49721 |
| Benton Township | 5136 Windsor PO Box 217 | | Potterville | MI | 48876 |
| Benton Township | 110 W 3rd | | Pattonsburg | MO | 64670 |

| | | | | | |
|---|---|---|---|---|---|
| Benton Township | | 203 1st St | | Purdin | MO | 64674 |
| Benton Township | | PO Box 81 | | Fleetville | PA | 18420 |
| Benton Township | | Rr 3 Box 265 | | Benton | PA | 17814 |
| Benton Village | | PO Box 91 | | Benton | WI | 53803 |
| Bentwood & Bowden Mortgage Group Inc | | 325 South Oakland Ave | | Rock Hill | SC | 29732 |
| Bentworth Area Sd/ellsworth Boro | | PO Box 175 | | Ellsworth | PA | 15331 |
| Bentworth Sd/cokeburg Boro | | 22 Madison St | | Cokeburg | PA | 15324 |
| Bentworth Sd/north Bethelhem Twp | | Rte 40 Box 134 | | Scenery Hill | PA | 15360 |
| Bentworth Sd/somerset Twp | | 685 Lincoln Ave | | Bentleyville | PA | 15314 |
| Bentz Mortgage Group | | 3425 Market St | | Camp Hill | PA | 17011 |
| Benu Malenfant | Woodland Hills | 2 374 | Interoffice | | | |
| Benu Malenfant | | 1524 Campbell Ave | | Thousand Oaks | CA | 91360 |
| Benzie County | | PO Box 377 | | Beulah | MI | 49617 |
| Benzinger Township | | PO Box 539 | | St Marys | PA | 15857 |
| Benzonia Township | | PO Box 224 1020 M | | Benzonia | MI | 49616 |
| Benzonia Village | | 1276 Michigan Ave | | Benzonia | MI | 49616 |
| Beracah Financial Group Inc | | 1135 W Cheltenham Ave Ste 101 | | Melrose Pk | PA | 19027 |
| Beraja And Associates Inc | | 5461 Yarmouth Ave Ste 79 | | Encino | CA | 91316 |
| Berea City | | 212 Chestnut St | | Berea | KY | 40403 |
| Berean Homes & Loans | | 9927 Waimea Ln | | Elk Grove | CA | 95624 |
| Bergelectric Corp | | 650 Opper St | | Escondido | CA | 92029 |
| Bergen Capital Finance Llc | | 137 East Main St | | Ramsey | NJ | 07446 |
| Bergen County/noncollecting | | Call Lower Agency | | | NJ | |
| Bergen Town | | PO Box 249 | | Bergen | NY | 14416 |
| Bergen Town | | 850 S Dam Rd | | Mosinee | WI | 54455 |
| Bergen Town | | W732 State Rd 162 | | Stoddard | WI | 54658 |
| Bergen Village | | PO Box 205 | | Bergen | NY | 14416 |
| Bergenfield Boro | | 198 N Washington Ave | | Bergenfield | NJ | 07621 |
| Berger | | Rt 1 Box 185 | | Berger | MO | 63014 |
| Berger Transfer & Storage | Nw 7215 | PO Box 1450 | | Minneapolis | MN | 55485-7125 |
| Berghuis National Lending | | 4206 Power Inn Rd | | Sacramento | CA | 95826 |
| Berghuis National Lending Inc | | 4206 Power Inn Rd | | Sacramento | CA | 95826 |
| Bergin Financial | | 29200 Northwestern Hwy Ste | | Southfield | MI | 48034 |
| Bergin Financial Inc | | 29200 Northwestern Hwy | | Southfield | MI | 48034 |
| Bergin Financial Inc | | 400 Galleria Officentre Dr Ste | | Southfield | MI | 48034 |
| Bergin Financial Inc | | 29200 Northwestern Hwy Ste 350 | | Southfield | MI | 48034 |
| Bergland Township | | Box 374 | | Bergland | MI | 49910 |
| Bergman Appraisal Services | | 2128 N Indian Hill Blvd | | Claremont | CA | 91711 |
| Bergquist Charles Taylor | | 350 West Ash St 550 | | San Diego | CA | 92101 |
| Berkeimer & Associates Limited | | Wallace Building Room 109 | | Pittsburg | PA | 15227 |
| Berkeley County | | 223 N Live Oak Dr | | Moncks Corner | SC | 29461 |
| Berkeley County | | 110 West King St | | Martinsburg | WV | 25401 |
| Berkeley County Register Of Deeds | | 1003 Hwy 52 | | Moncks Corner | SC | 29461 |
| Berkeley Financial Corp | | 120 A East Broad St | | Falls Church | VA | 22046 |
| Berkeley Funding Group | | 2099 Pleasant Valley Ave | | Oakland | CA | 94611 |
| Berkeley Heights Township | | 29 Pk Ave | | Berkeley Hghts | NJ | 07922 |
| Berkeley Lake City | | 4040 Berkeley Lake Rd | | Berkeley Lake | GA | 30096 |
| Berkeley Mortgage Llc | | 123 Paris Ave Ste 2d | | Northvale | NJ | 07647 |
| Berkeley Township | | PO Box B | | Bayville | NJ | 08721 |
| Berkly City | | Tax Collector | 3338 Coolidge Hwy | Berkley | MI | 48072 |
| Berkly Ins Co Of Carolinas | | PO Box 49339 | | Greensboro | NC | 27419 |
| Berkley Midatlantic | | PO Box 61038 | | Richmond | VA | 23261 |
| Berkley Town | | 1 North Main St | | Berkley | MA | 02779 |
| Berkleys Backyard Bbq | Berkley Hoagland | 13075 Springdale St 336 | | Westminster | CA | 92683 |
| Berkman Henoch Peterson & Peddy Pc | | 100 Garden City Plaza | | Garden City | NY | 11530 |
| Berks County | | Rd 1 Box 550 | | Womelsdorf | PA | 19567 |
| Berks County | | Tax Claim Bureau | 633 Court St 2nd Fl | Reading | PA | 19601 |
| Berkshire Capital Llc | | 3290 W Big Beaver Rd Ste 503 | | Troy | MI | 48084 |
| Berkshire Capital Llc | | 800 Roosevelt Rd Buliding B | | Glen Ellyn | IL | 60137 |
| Berkshire County/noncollecting | | | | | MA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Berkshire Financial Group Inc | Attn Staci Pooari 10314 | 585 N Gannon Ave | | Staten Island | NY | |
| Berkshire Financial Group Inc | | 585 North Gannon Ave | | Staten Island | NY | 10314 |
| Berkshire Financial Group Inc | | | | | | |
| Berkshire Financial Group Inc | | 585 N Gannon Ave | | Staten Island | NY | 10314 |
| Berkshire Hathaway Homestate | | 6120 Windward Pkwy St | | Alpharetta | GA | 30005 |
| Berkshire Mut Ins Co | | PO Box 1164 | | Pittsfield | MA | 01202 |
| Berkshire Town | | 12421 Route 38 | | Berkshire | NY | 13736 |
| Berkshire Town | | Rfd 1 Box 2560 | | Enosburg Fls V | VT | 05450 |
| Berlin Borough | | 59 S White Horse Pike | | Berlin | NJ | 08009 |
| Berlin Borough | | 207 Main St | | Berlin | PA | 15530 |
| Berlin Brot Val Sd/allegheny Twp | Tax Collector Cathy J Smith | 1563 Dividing Ridge Rd | | Fairhope | PA | 15538 |
| Berlin Brothers Val Sd/fairhope T | | Rd1 | | Fairhope | PA | 15538 |
| Berlin Brothers Val Sd/new Baltim | | PO Box 55 | | New Baltimore | PA | 15553 |
| Berlin Brothers Val Sd/northampto | | Rd 1 | | Glencoe | PA | 15543 |
| Berlin Brothers Valley Sd/berlin | | 207 Main St | | Berlin | PA | 15530 |
| Berlin Brothvalsd/brothers Vall | | 3080 Brotherton Rd | | Berlin | PA | 15530 |
| Berlin City | | PO Box 188 | | Berlin | GA | 31722 |
| Berlin City | | 168 Main St | | Berlin | NH | 03570 |
| Berlin City | | 108 N Capron St | | Berlin | WI | 54923 |
| Berlin City | | Box 272 | | Berlin | WI | 54923 |
| Berlin Cs/ T/o Berlin | | PO Box 259 | | Berlin | NY | 12022 |
| Berlin Cs/ T/o Petersburg | | PO Box 259 | | Berlin | NY | 12022 |
| Berlin Cs/ T/o Poestenkill | | PO Box 259 | | Berlin | NY | 12022 |
| Berlin Cs/ T/o Stephentown | | PO Box 259 | | Berlin | NY | 12022 |
| Berlin Csd T/o Grafton | | PO Box 259 | | Berlin | NY | 12022 |
| Berlin Mut Ins Co | | 30 W Century Dr | | Princeton | IL | 61356 |
| Berlin Mut Ins Co | | 315 N Main St | | Princeton | IL | 61356 |
| Berlin Town | | 240 Kensington Rd | | Berlin | CT | 06037 |
| Berlin Town | | Box 41 | | Berlin | MA | 01503 |
| Berlin Town | | PO Box 77 | | Cherry Plain | NY | 12040 |
| Berlin Town | | Rd 4 Box 2375 | | Montpelier | VT | 05062 |
| Berlin Town | | 9130 Adams Ln | | Wausau | WI | 54401 |
| Berlin Town | | N8752 Forest Ridge Rd | | Berlin | WI | 54923 |
| Berlin Township | | 13892 Hough Rd | | Allenton | MI | 48002 |
| Berlin Township | | 1871 W Peck Lake Rd | | Ionia | MI | 48846 |
| Berlin Township | | 5651 Trombley Rd | | Newport | MI | 48166 |
| Berlin Township | | 170 Bate Ave | | West Berlin | NJ | 08091 |
| Berlin Township | | PO Box 135 | | Beach Lake | PA | 18405 |
| Berlinda Rodriquez | Labor Department | 800 W Washington St | Ste 403 | Phoenix | AZ | 850905-9070 |
| Bermidian Springs Sd/latimore Twp | | 1284 Town Hill Rd | | York Springs | PA | 17372 |
| Bermudian Sd/ East Berlin Boro | | 197 Jacobs St | | East Berlin | PA | 17316 |
| Bermudian Springs Sd/huntington | Attn George Miller Tax | 8438 Carlisle Pike Ste 100 | | York Springs | PA | 17372 |
| Bermudian Springs Sd/reading Twp | | Robert F Miller Tax Collector | 5626 Carlisle Pike | New Oxford | PA | 17350 |
| Bermudian Springs Sd/york Sprin | | 331 Main St | | York Springs | PA | 17372 |
| Bern Town | | 1732 Cth F | | Athens | WI | 54411 |
| Bern Township | | Rd 1 Box 1117 Stinson Dr | | Leesport | PA | 19533 |
| Bernadette Dicarlo | | 1190 Miller Ave | | Gloucester | NJ | 08030 |
| Bernadette Jeudy | | 15 Dorothy Dr | | Spring Valley | NY | 10977 |
| Bernadette M Turowetz | | 1231 Fourteenth | | Upland | CA | 91786 |
| Bernadette Mckinney | | 4411 Bittner Ave | | Sinking Spring | PA | 19608 |
| Bernadette Mutuc Powers | | 1016 Moreno Way | | Placentia | CA | 92870 |
| Bernadette N Onuorah | | 7920 Greenbury Dr | | Greenbelt | MD | 20770 |
| Bernadette Perkins | 2bernadette Perkins | 2centre Square East | 1500 Market St | Philadelphia | PA | 19102 |
| Bernadette Q Sanders | | 1621 Siskujou Dr | | Salinas | CA | 93906 |
| Bernadette Rosie Hidalgo | | 700 Alta Vista Dr | | Vista | CA | 92084 |
| Bernadette Susan Caffarello | | 3 Junction Pond Ln | | Monmouth | NJ | 08852 |
| Bernadette Y Nalus | | 592 Gellert Blvd | | Daly City | CA | 94015 |
| Bernalillo County | | PO Box 627/1 Civic Plaza Nw C | | Albuquerque | NM | 87103 |
| Bernalillo County Clerk | PO Box 542 | 1 Civic Plaza Nw Level 6 Rm | | Albuquerque | NM | 87103-0542 |
| Bernalillo County Treasurer | | PO Box 269 | | Albuquerque | NM | 87103-0269 |

| | | | | | |
|---|---|---|---|---|---|
| Bernalillo Co Tax Collector | | PO Box 627 | Albuquerque | NM | 87103 |
| Bernard C Cornaire | Cornaire Appraisal Service | 401 E Kittle Rd | Mio | MI | 48647 |
| Bernard E Cohen Investments Inc | | 6245 Chimineas Ave | Reseda | CA | 91335 |
| Bernard Fullen Jr | | 1755 Central St 3 | Denver | CO | 80211-0000 |
| | | Do Not Issue Payment To This | | | |
| Bernard Hernandez See Rachael On This | 1577 W 238th St | Employee | Harbor City | CA | 90710 |
| Bernard Hodes | | | | | |
| Bernard M Angeles | | 32 Greenridge Way | Spring Valley | NY | 10977 |
| Bernard Matthew Barrett | | 37 Fox Hill Rd | Denville | NJ | 07834 |
| Bernard Mortgage Corporation | | 7601 S Cicero Ave | Chicago | IL | 60652 |
| Bernard N Bloom Interior Demolition | | 5900 Sw 196th Ln | Sw Ranches | FL | 33332 |
| Bernard R Hernandez | | 143 Oahu Way | Placentia | CA | 92870 |
| Bernard Rogan Borr | | 929 12th Ave North Apt A | Nashville | TN | 37208 |
| Bernard S Tatera Jr | | 380 Coldecott Ln Unit 211 | Oakland | CA | 94618 |
| Bernard Samson Vittali | | 3700 S Plaza Dr | Santa Ana | CA | 92704 |
| Bernard Tafoya | | 7920 3rd St | Wellington | CO | 80549-0000 |
| Bernard William Orton | | 4235 Fisher Hills Dr | Romeo | MI | 48065 |
| Bernardi Ronayne & Glusac | Bernardi Joseph | 1028 Buhl Building 535 Griswold | Detroit | MI | 48226 |
| Bernardino And Blanca Munoz | | 8831 De Adelena | Rosemead | CA | 91770 |
| Bernardino Garcia | | 2325 Paris St | Aurora | CO | 80010-0000 |
| Bernardo Gano Jr | | 355 Gellert Bl Ste 258 | Daly City | CA | 94015 |
| Bernardo Yorba Entertainment | Unit Boosters | 5350 Fairmont Blvd | Yorba Linda | CA | 92886 |
| Bernards Township | | 1 Collyer Ln | Basking Ridge | NJ | 07920 |
| Bernardston Town | | PO Box 971 | Bernardston | MA | 01337 |
| Bernardsville Boro | | PO Box 158 | Bernardsville | NJ | 07924 |
| Bernalillo County Clerk | | 1 Civic Plaza Nw Room 6029 | Albuquerque | NM | 87102 |
| Berne Knox Westerlo Sd/ T/o Berne | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o Knox | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o Middl | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o N Sc | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o Renns | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o Weste | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Knox Westerlo Sd/ T/o Wrigh | | 1738 Helderberg Trail | Berne | NY | 12023 |
| Berne Town | | 311 Long Rd | East Berne | NY | 12059 |
| Bernedo Appraisals | | 4691 Cable Bridge Dr | Chico | CA | 95928 |
| Bernerd N Boarnet | | 770 North Loop 337 | New Braunfels | TX | 78130 |
| Bernes & Company | | 4865 Olde Towne Pkwy Ste 200 | Marietta | GA | 30068 |
| Bernice Gana | | 948 Beaver Pk Way | Galt | CA | 95632 |
| Bernice Stump | | 6504 Hampton St | Portage | MI | 49024 |
| Bernice Town | | Box 186 | Bernice | LA | 71222 |
| Bernie | | 101 W Main | Bernie | MO | 63822 |
| Bernie Joseph Gaffney | | 47 Cleveland St | Cauldwell | NJ | 07006 |
| | Bernie L Hogue Iii & | | | | |
| Bernie L Hogue Iii | Associates | PO Box 3519 | Conroe | TX | 77305 |
| Bernie Mcravy | | 25230 104th Ave Se | Kent | WA | 98030 |
| Bernville Boro | | 604 Main PO Box333 | Bernville | PA | 19506 |
| Berrenda Mesa Water District | | 1415 18th St Rm 306 | Bakersfield | CA | 93301 |
| Berrien County | | PO Box 248 | Nashville | GA | 31639 |
| Berrien County | | 701 Main St | St Joseph | MI | 49085 |
| | Berrien County | | | | |
| | Administration Ctr | | | | |
| Berrien County Register Of Deeds | | 701 Main St | St Joseph | MI | 49085 |
| | Berrien County | | | | |
| Berrien County Treasurer | Administration Bldg | 701 Main St | St Joseph | MI | 49085 |
| Berrien Springs High School | | One Sylvester Ave | Berrien Springs | MI | 49103 |
| Berrien Springs Village | | 112 N Cass PO Box 1 | Berrien Spring | MI | 49103 |
| Berrien Township | | PO Box 61 | Berrien Ctr | MI | 49102 |
| Berry & Roxbury Mut Ins Co | | 4766 Hwy Kp | Cross Plains | WI | 53528 |
| Berry Appraisal Service | | PO Box 273 | Ripon | WI | 54971 |
| Berry City | | General Delivery | Berry | KY | 41003 |
| Berry Town | | 8773 Scott Reeve Rd | Cross Plains | WI | 53528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Berrysburg Boro | | Box 265 | | Berrysburg | PA | 17005 |
| Berryville Town | | 23 East Main St Sa | | Berryville | VA | 22611 |
| Bert Randolph Willert | | 1050 Island Ave 610 | | San Diego | CA | 92101 |
| Berta Freire | Covina 4235 | Interoffice | | | | |
| Berta Freire | | 810 N Sierra Madra | | Pasadena | CA | 91107 |
| Berta Freire Emp | | 100 N Barranca Ave Ste 350 | | West Covina | CA | 91791 |
| Berta Monsivais | | 1319 East 27th Ave | | Denver | CO | 80205-0000 |
| Berta Urias | | 1653 Nickel | | San Jose | CA | 95121 |
| Bertha A Flores | | 2520 Fairplay | | Aurora | CO | 80011 |
| Bertha Faber | | 23818 Oxnard | | Woodland Hills | CA | 91367 |
| Bertha Grageda | | 425 W Rider St Ste A 3 | | Perris | CA | 92571 |
| Bertha P Sosa | | 416 La Villa Dr | | Miami Springs | FL | 33166 |
| Bertha Smith | | 1290 Scott Ln | | North Bend | OR | 97459 |
| Bertie County | | PO Box 527 | | Windsor | NC | 27983 |
| Bertie G Allison | Berti Allison & Associates | PO Box 6737 | | Houston | TX | 77265-6737 |
| Berton Scritchfield | | 508 Milleman St | | Palisade | CO | 81526-0000 |
| Bertrand Jp Moon | | 22015 Elsberry | | Lake Forest | CA | 92630 |
| Bertrand Moon | Servicing Dept | Interoffice | | | | |
| Bertrand Township | | 3090 Buffalo Rd | | Niles | MI | 49120 |
| Bertrand Township School | | Berrien County Treasurer | 701 Main St | St Joseph | MI | 49085 |
| Berwick Area Sd/ Hollenback Twp | | Rd 2 Box 90 | | Wapwallopen | PA | 18660 |
| Berwick Area Sd/briarcreek Boro | | Rd 3 Rittenhouse Mill Rd | | Berwick | PA | 18603 |
| Berwick Area Sd/briarcreek Twp | | Joan Rothery Tax Collector | 122 Twin Church Rd | Berwick | PA | 18603 |
| Berwick Area Sd/nescopeck Boro | | 211 Broad St | | Nescopeck | PA | 18635 |
| Berwick Area Sd/nescopeck Twp | | Box 1451 Rd 1 | | Nescopeck | PA | 18635 |
| Berwick Area Sd/salem Township | | Rr1 Box 1649 | | Berwick | PA | 18603 |
| Berwick Boro | | 1615 Lincoln Ave | | Berwick | PA | 18603 |
| Berwick Sd/berwick Borough | Attn Connie Gingher Tax Collect | 1615 Lincoln Ave | | Berwick | PA | 18603 |
| Berwick Town | | PO Box 486 | | Berwick | LA | 70342 |
| Berwick Town | | PO Box 696 | | Berwick | ME | 03901 |
| Berwick Township | | 1585 A Carlisle Pike | | Hanover | PA | 17331 |
| Beryl M Vasick | | 683 North L St | | Livermore | CA | 94551 |
| Bessemer Borough | | Phyllis Retort Tax Collector | 11 Beechwood Rd | Bessemer | PA | 16112 |
| Bessemer City | | 411 S Sophie St | | Bessemer | MI | 49911 |
| Bessemer Township | | 10338 Mill Po Bo | | Ramsay | MI | 49959 |
| Besserman Realty | Besserman Realty Co | 2301 Pontoon Rd | Granite City | Granite City | IL | 62040 |
| Besserman Realty Dba | Century 21 Bailey & Co | 2301 Portoor Rd | | Granite City | IL | 62040 |
| Besserman Realty Inc | Dba Century 21 Bailey & Co | 2301 Pontoon | | Granite City | IL | 62040 |
| Bessie A Patterson | | 914 Stewart Pl | | Colorado Springs | CO | 80910-0000 |
| Bessie Lizzette Torres | | 4050 W 135th St | | Hawthorne | CA | 90250 |
| Bessie Tsirbas | | 38 1a Richmond Blve | | Ronkonoma | NY | 11779 |
| Bessner Chuck | | 8639 Ne 141 St St | | Bothell | WA | 98011 |
| Best American Mortgage Company Llc | | 324 North Main St | | Hinesville | GA | 31313 |
| Best Appraisal Group Inc | | 40 West Hanover St | | Spring Grove | PA | 17362 |
| Best Appraisal Services | | 7400 El Cajon Blvd Ste 202 | | La Mesa | CA | 91941 |
| Best Banc Financial Ltd | | 1323 Butterfield Rd | | Downers Grove | IL | 60515 |
| Best Buy | | 6015 E Broadway | | Tucson | AZ | 85711-4004 |
| Best Buy | | Best Buy | 6015 E Broadway | Tucson | AZ | 85711-4004 |
| Best Buy Mortgage Services Inc | | 3078 Eastland Blvd 308 | | Clearwater | FL | 33761 |
| Best Buy Mortgages Inc | | 5814 Nw 24th Terrace | | Boca Raton | FL | 33496 |
| Best Buy Store 119 | Metro Point Shopping Ctr | 901 F South Coast Dr | | Costa Mesa | CA | 92626 |
| Best Capital Realty | | 1798 N Waterman Ave | | San Bernardino | CA | 92404 |
| Best Capital Realty | | 4901 Florence Ave | | Bell | CA | 90201 |
| Best Capital Realty | | 1995 North Waterman Ave | | San Bernardino | CA | 92404 |
| Best Choice Co Llc | | 5100 Poplar Ave Ste 519 | | Memphis | TN | 38137 |
| Best Choice Corp | | 14713 Sw Bird Rd Ste 104 | | Miami | FL | 33185 |
| Best Choice Financial | | 4221 Wilshire Blvd 170 6 | | Los Angeles | CA | 90010 |
| Best Choice Lending Inc | | 43456 Mound Raod | | Sterling Heights | MI | 48314 |
| Best Choice Mortgage | | 17501 17th St | | Tustin | CA | 92780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Best Choice Mortgage | | 5115 Coors Blvd Nw Ste A | | Albuquerque | NM | 87120 |
| Best Choice Mortgage And Realty Inc | | 1107 Imperial Ave West Ste 1 | | Calexico | CA | 92231 |
| Best Choice Mortgage Inc | | 5217 Wayzata Blvd | Ste 207 | St Louis Pk | MN | 55416 |
| Best Choice Mortgage Inc | | 210 S First St A | | Lagrange | KY | 40031 |
| Best Choice Mortgage Solutions | | 315 Se 13th St | | Pryor | OK | 74361 |
| Best Choice Mortgages | | 4205 Floating Orchid Ct | | Saint Cloud | FL | 34772 |
| Best Choice Mortgages Llc | | 4205 Floating Orchid Ct | | St Cloud | FL | 34772 |
| Best Coast Mortgage | | 4846 Hollywood Bovd | | Los Angeles | CA | 90027 |
| Best Courier And Delivery | | PO Box 6327 | | Libertyville | IL | 60048 |
| Best Deal Mortgage Inc | | 8200 W 33rd Ave Ste 11 | | Hialeah | FL | 33018 |
| Best Electric | Eddie L Dempsey | 1541 Sotreadaway | | Abilene | TX | 79602 |
| Best Financial Mortgage Services Inc | | 108 Phenix Ave | | Cranston | RI | 02920 |
| Best Friends Animal Society | | 5001 Angle Canyon Dr | | Kanab | UT | 84741 |
| Best Funding | | 2003 Montebello Town Ctr | | Montebello | CA | 90640 |
| Best Funding Llc | | 420 Jericho Turnpike Ste 205 | | Jericho | NY | 11753 |
| Best Funding Mortgage Loans | | 17700 Castleton St Ste 350 | | City Of Industry | CA | 91748 |
| Best Funding Mortgage Loans | | 3131 E Camelback Rd Ste 200 | | Phoenix | AZ | 85016 |
| Best Home Financial Inc | | 1211 E Napier Ave Ste 2 | | Brenton Harbor | MI | 49022 |
| Best Home Loan Inc | | 8535 Baymeadows Rd Ste 6b | | Jacksonville | FL | 32256 |
| Best Home Loan Inc | | 737 Lower Main St Ste C2 | | Wailuku | HI | 96793 |
| Best Home Mortgage Corporation | | 725 Watson Canyon Ct 117 | | San Ramon | CA | 94583 |
| Best Home Mortgage Inc | | 1513 West 1000 North | | Huntington | IN | 46750 |
| Best Home Mortgage Inc | | 99 14 63rd Rd | | Rego Pk | NY | 11374 |
| Best Image Systems Inc | | PO Box 702985 | | Dallas | TX | 75370 |
| Best In The Desert Llc | | 3475 C Boulder Hwy | | Las Vegas | NV | 89121 |
| Best Inspections | Clyde M Gayoso Jr | 1004 Cortez | | Denison | TX | 75020 |
| Best Interest Home Loans | | 1500 Rosecrans Ave Ste 500 | | Manhattan Beach | CA | 90266 |
| Best Interest Mortgage Corp | | 1 Fairchild Square Ste 101 | | Clifton Pk | NY | 12065 |
| Best Interest Mortgage Inc | | 5625 Strand Blvd Ste 508 | | Naples | FL | 34110 |
| Best Interest Rate Mortgage Co Llc | | 216 Haddon Ave Ste 105 | | Westmont | NJ | 08108 |
| Best Limosines & Transportation Inc | | 7472 Warner Ave | | Huntington Beach | CA | 92647 |
| Best Limousines & Transportation Inc | | 7472 Warner Ave | | Huntington Beach | CA | 92647-5441 |
| Best Mortgage | | 25 Broad Ave 2nd Fl | | Palisades Pk | NJ | 07650 |
| Best Mortgage | | 1630 Oakland Rd Ste A212 | | San Jose | CA | 95131 |
| Best Mortgage Choice Llc | | 28911 South Dixie Hwy | | Homestead | FL | 33033 |
| Best Mortgage Investment Inc | | 8554 Se 8 St | | Miami | FL | 33144 |
| Best Mortgage Services Inc | | 888 N Lafox Rd 2 B | | South Elgin | IL | 60177 |
| Best Mortgage Services Llc | | 17500 W Mcnichols Ste 200 | | Detroit | MI | 48235 |
| Best Mortgage Site | | 1622 Williams Hwy | | Grants Pass | OR | 97527 |
| Best Mortgagecom Inc | | 100 Alexandria Blvd Ste 10 | | Oviedo | FL | 32765 |
| Best One Realty & Mortgage Inc | | 17250 Blue Spruce Ln | | Yorba Linda | CA | 92886 |
| Best Option Mortgage Corp | | 23 Vreeland Rd Ste 150 | | Florham Pk | NJ | 07932 |
| Best Option Mortgage Corp | | 23 Vreeland Rd | | Florham Pk | NJ | 07932 |
| Best Options Mortgage Services Inc | | 10300 Sw 72 St Ste 360 | | Miami | FL | 33173 |
| Best Quality Mortgage | | 2919 E Big Beaver Rd | | Troy | MI | 48083 |
| Best Quick Mortgage | | 320 S Bumby Ave Ste 9 | | Orlando | FL | 32803 |
| Best Rate Financial Inc | | 3456 Holiday Court | | Bettendorf | IA | 52722 |
| Best Rate Financial Services | | 809 N Main St Ste B | | Hubbard | OH | 44425 |
| Best Rate Funding | | Attn Accounts Receivable | 2 Macarthur Pl 800 | Santa Ana | CA | 92707 |
| Best Rate Funding Corporation | | 1700 East Garry Ave 204 | | Santa Ana | CA | 92705 |
| Best Rate Funding Corporation | | 2 Macarthur Pl 800 | | Santa Ana | CA | 92707 |
| Best Rate Funding Corporation | | Best Rate Funding Corporation | 1700 East Garry Ave 204 | Santa Ana | CA | 92705 |
| Best Rate Mortgage | | 478 South Main St | | Cheshire | CT | 06410 |
| Best Rate Mortgage | | 3504 West Davis | | Conroe | TX | 77304 |
| Best Rate Mortgage Llc | | 2080 East Main St | | Jackson | MO | 63755 |
| Best Realty | | 1592 Barstow Rd 31 | | Mojave | CA | 93501 |
| Best Resources | | PO Box 9695 | | Uniondale | NY | 11555-9695 |
| Best Results Mortgage Corporation | | 3642 East Florence Ave | | Huntington Pk | CA | 90255 |
| Best Signs And Images Llc | Dba Signs By Tomorrow | 3595 Airway Dr Ste 403 | | Reno | NV | 89511 |
| Best Transportation | Attn Accounts Receivable | 7472 Warner Ave | | Huntington Beach | CA | 92647 |

| | | | | | |
|---|---|---|---|---|---|
| Best West Mortgage | | 2600 So Lewis Way Ste 110 | | Lakewood | CO | 80227 |
| Best Western | | 907 Holcomb Bridge Rd | | Boswell | GA | 30076 |
| Best Western International | | | | | | |
| Best Western International Inc | Best Western International | 6201 North 24th Pkwy | | Phoenix | AZ | 85016 |
| Best Worldwide Chauffeured | Transportation | 7472 Warner Ave | | Huntington Beach | CA | 92647 |
| Bestchoice Financial Services Inc | | 1673 Canary Dr | | Sunnyvale | CA | 94087 |
| Bestratedirectcom Inc | | 3000 North Wickham Rd | | Melbourne | FL | 32940 |
| Bestway Mortgage Company Inc | | 1201 S Ridgewood Ave | | Daytona Beach | FL | 32114 |
| Bet Tzedek The House Of Justice | | 145 South Fairfax Ave Ste 200 | | Los Angeles | CA | 90036 |
| Beta Electrical Testing & Analysis Inc | | PO Box 1615 Boilingbrook | | Boilingbrook | IL | 60440-1615 |
| Beth A Cowan | | 1609 Kirkleed Rd | | Charleston | WV | 25314 |
| Beth A Drake | | 413 W Bellarmine Dr | | Joliet | IL | 60436 |
| Beth A Geiger | | 160 Gala Ave | | Pataskala | OH | 43062 |
| Beth A Heusohn | | 306 Debra Ln | | Waterloo | IL | 62298 |
| Beth A Parisien | | 929 Abbey Pk Way | | Lawrenceville | GA | 30044 |
| Beth A Robins Washington | | 9420 Trailway Terrace | | Manassas Pk | VA | 20111 |
| Beth A Tevah | | 5621 E Nichols Pl | | Centennial | CO | 80112-0000 |
| Beth Alison Baker | | 2473 Montre Way | | Costa Mesa | CA | 92627 |
| Beth Ann Cope | | 6357 S Gray Court | | Littleton | CO | 80123-0000 |
| Beth Ann Cowan | | 1609 Kirklee Rd | | Charleston | WV | 25314 |
| Beth Ann Schulman | | 203 East Third St Ste101 | | Sanford | FL | 32771 |
| Beth Anne Chelson | | 7152 Fenway Dr | | Westminster | CA | 92683 |
| Beth Baker | 1 3121 5 220 | Interoffice | | | | |
| Beth Boltz Sra | | 3223 Sw Naito Pkwy | | Portland | OR | 97201-4623 |
| Beth Center Sch Dist/ W Bethlehem | | PO Box 612 | | Marianna | PA | 15345 |
| Beth Drake Emp | Chicago | Interoffice | | | | |
| Beth E Romano | | 1426 N Orleans | | Chicago | IL | 60610 |
| Beth Ford | Pima County Treasurer | 115 N Church Ave | | Tucson | AZ | 85701-1199 |
| Beth Funk | 1 184 11 400 | Interoffice | | | | |
| Beth Lang | | 7831 East David Dr | | Tucson | AZ | 85730 |
| Beth M Funk | | 27662 Aliso Creek Rd | | Aliso Viejo | CA | 92656 |
| Beth M Tyson | | 15837 Drawstone Trail | | Apple Valley | MN | 55124 |
| Beth Nielsen Emp | 1 3351 4 235 | Interoffice | | | | |
| Bethany | | PO Box 344 | | Bethany | MO | 64424 |
| Bethany A Schorfhaar | | 4006 W Lake Sammamish | | Redmond | WA | 98052 |
| Bethany Anne Montgomery | | 2856 Camellia Ct | | Corona | CA | 92882 |
| Bethany Beach Town | | PO Box 109 | | Bethany Beach | DE | 19930 |
| Bethany Borough | | R R 3 Box 1640 | | Honesdale | PA | 18431 |
| Bethany Brough | | 5112 China Berry Dr | | Mckinney | TX | 75070 |
| Bethany Christian Services | | 220 Athens Way Ste 405 | | Nashville | TN | 37228 |
| Bethany L Swafford | Valencia 4252 | Interoffice | | | | |
| Bethany Mortgage | | 614 D St | | Meridian | MS | 39301 |
| Bethany Mortgage Group Llc | | 6636 Nw 39th Expressway Ste | | Bethany | OK | 73008 |
| Bethany Special Assessment | | City Hall | | Bethany | OK | 73008 |
| Bethany Swafford | | 42737 Arrowrock Dr | | Lake Elizabeth | CA | 93532 |
| Bethany Town | | 10650 Bethany Ctr Rd | | E Bethany | NY | 14054 |
| Bethany Town | | 40 Peck Rd | | Bethany | CT | 06524 |
| Bethany Township | | 3982 E Jackson Rd | | St Louis | MI | 48880 |
| Bethany Township | | 601 Beekman | | Bethany | MO | 64424 |
| Bethay Mortgage Group | | 7300 W 110th St 7th Fl | | Overland Pk | KS | 66210 |
| Bethel | | City Collector | | Bethel | MO | 63434 |
| Bethel City | | PO Box 388 | | Bethel | AK | 99559 |
| Bethel Park Boro | | Jordan Tax Service | 7100 Baptist Rd | Bethel Pk | PA | 15102 |
| Bethel Park Sd/bethel Park Boroug | | Jordan Tax Service | 7100 Baptist Rd | Bethel Pk | PA | 15102 |
| Bethel Springs City | | PO Box 214 | | Bethel Springs | TN | 38315 |
| Bethel Town | | PO Box 274 | | Bethel | CT | 06801 |
| Bethel Town | | P O Bx 310 | | Bethel | DE | 19931 |
| Bethel Town | | Tax Collector | PO Box 561 | Whitelake | NY | 12786 |
| Bethel Town | | Rr 1 Box 335 | | Bethel | VT | 05032 |
| Bethel Town | | Box 1660 | | Bethel | ME | 04217 |

| | | | | | |
|---|---|---|---|---|---|
| Bethel Township | | 688 Schmidt | | Bronson | MI | 49028 |
| Bethel Township | | 2637 S Pine Grove | | Lebanon | PA | 17046 |
| Bethel Township | | 3247 Pigeon Cove Rd | | Warfordsburg | PA | 17267 |
| Bethel Township | | PO Box 4 | | Bethel | PA | 19507 |
| Bethel Township | | Rd 3 Box 134 | | Ford City | PA | 16226 |
| Bethel Township | | Tax Collector | 1183 Chelsea Rd | Aston | PA | 19014 |
| Bethesda Realty | | 1513 Tyonek Dr | | Durham | NC | 27703 |
| Bethlehem Area Sd/bethlehem Towns | | 1516 Sycamore St | | Bethlehem | PA | 18017 |
| Bethlehem Area Sd/fountain Hill B | | 941 Long St | | Fountain Hill | PA | 18015 |
| Bethlehem Area Sd/freemansburg Bo | | 211 Juniata St | | Freemansburg | PA | 18017 |
| Bethlehem Area Sd/hanover Twp | | 1516 Sycamore St | | Bethlehem | PA | 18017 |
| Bethlehem Center Sd/beallsville B | | Box 8 | | Beallsville | PA | 15313 |
| Bethlehem Center Sd/deemston Boro | | Rd 1 Box 28 | | Fredericktown | PA | 15333 |
| Bethlehem Center Sd/marianna | | PO Box 474 | | Marianna | PA | 15345 |
| Bethlehem Centersd/ East Bethlehe | | PO Box 476 Municipal Building | | Fredericktown | PA | 15333 |
| Bethlehem Centersd/centerville Bo | | 252 Ridge Rd | | Brownsville | PA | 15417 |
| Bethlehem City/lehigh | | Tax Collector | 10 East Church St | Bethlehem | PA | 18018 |
| Bethlehem City/northampton | | Tax Collector | 10 East Church St | Bethlehem | PA | 18018 |
| Bethlehem Cs/ T/o New Scotland | | PO Box 181 | | Delmar | NY | 12054 |
| Bethlehem Sd/ T/o Bethlehem | | 445 Delaware Av | | Delmar | NY | 12054 |
| Bethlehem Sd/bethlehem City Lehig | | PO Box 410 | | Bethlehem | PA | 18016 |
| Bethlehem Sd/bethlehem City Nham | | PO Box 410 | | Bethlehem | PA | 18016 |
| Bethlehem Town | | PO Box 160 | | Bethlehem | CT | 06751 |
| Bethlehem Town | | PO Box 185 | | Bethlehem | NH | 03574 |
| Bethlehem Town | | 445 Delaware Ave | | Delmar | NY | 12054 |
| Bethlehem Township | | 253 Se 100 | | Clinton | MO | 64735 |
| Bethlehem Township | | 405 Mine Rd | | Asbury | NJ | 08802 |
| Bethlehem Township | | Tax Collector | 4225 Easton Ave | Bethlehem | PA | 18020 |
| Betsy A Halberstadt | | 27 Arcilla | | Santa Margarita | CA | 92688 |
| Betsy Ahern | | 216 Darien Court | | Sleepy Hollow | IL | 60118 |
| Betsy Galarza | | 122 Federal St | | Bristol | CT | 06010 |
| Betsy Galarza Emp | Glastonbury Retail | Interoffice | | | | |
| Betsy Hoffman | Boca Raton 4124 | Interoffice | | | | |
| Betsy Hoffman | | 6833 Bianchini Circle | | Boca Raton | FL | 33433 |
| Betsy Hoffman Emp | | 621 Nw 53rd St Ste 600 | | Boca Raton | FL | 33487 |
| Betsy Price Tax Assessor Collector | | PO Box 961018 | | Fort Worth | TX | 76161-0018 |
| Betsy Smith | Smith & Smith Real Estate Appraisal | 953 Hwy 141 | | White Salmon | WA | 98672 |
| Bette Lu Rogers | Appraisal Systems | 26018 South Howard Dr | | Sun Lakes | AZ | 85248 |
| Better Business Bureau | | 2101 South Ih 35 Ste 302 | | Austin | TX | 78741 |
| Better Business Bureau | | 3333 66th St | | Lubbock | TX | 79413 |
| Better Business Bureau | | PO Box 1000 | | Dupont | WA | 98327 |
| Better Business Bureau Inc | | PO Box 297555 | | Houston | TX | 77297-0555 |
| Better Business Bureau Of Scolorado | Inc | 25 N Wahsatch Ave | | Colorado Springs | CO | 80903 |
| Better Business Bureau Of Southern Co | | 25 W Wahsatch Ave | | Colorado Springs | CO | 80903 |
| Better Business Bureau Of Southern Nv | Inc | 2301 Palomino Ln | | Las Vegas | NV | 89107-4503 |
| Better Business Bureau Of The Southland | Membership Accounting | PO Box 970 | | Colton | CA | 92324-0814 |
| Better Business Bureau/ Membership Acctg | | 2625 Pennsylvania Ne Ste 2050 | | Albuquerque | NM | 87110-3568 |
| Better Choice Funding Inc | | 1077 Prospect Pl | | Brooklyn | NY | 11213 |
| Better Family Mortgage Corporation | | 724 N Union Ste 301 | | St Louis | MO | 63108 |
| Better Finance And Funding Group Inc | | 17408 Chatsworth Ave 2oo | | Granada Hills | CA | 91344 |
| Better Home Financial | | 4660 S Eastern Ave 204 | | Las Vegas | NV | 89119 |
| Better Home Loan Usa | | 100 Galleria Pkwy Ste 1850 | | Atlanta | GA | 30339 |
| Better Home Loans Inc | | 15332 Antioch St Ste 193 | | Pacific Palisades | CA | 90272 |
| Better Homes Mortgage Llc | | 1040 Mineral Spring Ave Ste 400 | | North Providence | RI | 02904 |
| Better Homes Realty | | 360 Diablo Rd | | Danville | CA | 94526 |
| Better Homes Realty Of Dunsmuir | | 4213 Pine St | | Dunsmuir | CA | 96025 |
| Better Investing | | Check Payments Dept/PO Box | | Royal Oak | MI | 48068-0220 |
| Better Living Realty | | 2422 West Broadway | | Council Bluffs | IA | 51501 |
| Better Model Realty Ltd | | 777 Campus Commons Rd | | Sacramento | CA | 95825 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Better Option Mortgage | | 930 Mission Rd 44 | South San Francisco | CA | 94080 |
| Better World Real Estate Services And Mortgage | | 323 E Leland Rd | Pittsburg | CA | 94565 |
| Betterton Town | | PO Box 339 | Betterton | MD | 20610 |
| Bettina Erica Tan | | 25585 Mont Pointe | Lake Forest | CA | 92630 |
| Bettina M Mercado | | 2330 Granite Way | Sacramento | CA | 95821 |
| Bettridge Joseph A | | PO Box 366 | Little Rock | WA | 98566 |
| Betty A Holland | | 1748 West 43rd | Los Angeles | CA | 90062 |
| Betty A Menzing | | 17705 Naomi Ave | Cleveland | OH | 44111 |
| Betty A Schaffer | | 1216 E Wildwood Dr | Phoenix | AZ | 85048 |
| Betty Allison Realtors Inc | | 1725 E Main | Alice | TX | 78332 |
| Betty Ann Chavez | | 4515 Arrowhead Ridge Se | Rio Rancho | NM | 87124 |
| Betty Arthur | | 213 N Marina St | Prescott | AZ | 86303 |
| Betty C Lynch | | 19 Leighton St | Pepperell | MA | 01463 |
| Betty C St Louis Oneal | | 4 Wilverton Ct | St Charles | MO | 63301 |
| Betty Calderwood | | 8910 Sugarcane Ct | Corona | CA | 92883 |
| Betty Cawthon | | 5625 Dory Dr | Antioch | TN | 37013-0000 |
| Betty Claunch | | 28404 Merridy Ave | Highland | CA | 92346 |
| Betty Dauzet | | | | | |
| Betty De Los Yarnal Angeles | | 16812 Wegman | La Puente | CA | 91744 |
| Betty Eason Dubose | | 4 20th Ave Bed | Bay Shore | NY | 11706 |
| Betty Goldsmith | | PO Box 744 | Lk Havasu City | AZ | 86405 |
| Betty Honeycutt | Interior Keepers | 8826 Prichett Dr | Houston | TX | 77096-2628 |
| Betty Houston | Coldwell Banker Legacy | 515 Ctr St Sw | Socorro | NM | 87801 |
| Betty J Campbell | | 16247 East 6th Pl | Aurora | CO | |
| Betty J Jatzlau | | 18015 E Cypress Hill | Cypress | TX | 77433 |
| Betty J Love | | 12210 12th Ave S | Seattle | WA | 98168 |
| Betty J Lowery | | Interoffice | | | |
| Betty J Lowery | 1 3351 4 250 | | | | |
| Betty Jane Richardson | | PO Box 808 | Silverado | CA | 92676 |
| Betty Jo Clayton | | 28 Salvatore | Ladera Ranch | CA | 92694 |
| Betty Joyce Wood | Area Wide Appraisals | PO Box 462 | Sterling | IL | 61081 |
| Betty Kimes | | 140 Mallard Cove | Titus | AL | 36080 |
| Betty L Gomez | | 3303 Indian Mound Tr | Crosby | TX | 77532 |
| Betty L Hamilton | | 6491 N Callisch | Fresno | CA | 93710 |
| Betty Land Borr | | 5285 Nw 192nd Ln | Opa Locka | FL | 33055 |
| Betty Lopez | | 30 Coach Ln | Tunnel Hill | GA | 30755 |
| Betty Lowery | | 3027 Analiese Way | San Diego | CA | 92139 |
| Betty Lynch | Woburn Wholesale | PO Box 808 | Silverado | CA | 92676 |
| Betty Pearsall | | Interoffice | | | |
| Betty Upton | | 307 Bennington Court | Upper Marlboro | MD | 20774 |
| Betty Wangler | | 118 Holloway Dr | Lebanon | TN | 37087-0000 |
| | | 5903 Lonesome Valley Trail | Austin | TX | 78731 |
| Bettye Honeycutt | Dba Interior Keepers & Honeycutt Flowers | 8826 Prichett Dr | Houston | TX | 77096-2628 |
| Bettye J Peck | | 303 Newell St | Barberton | OH | 44203 |
| Bettye J Samuels | | 5960 Clear Springs Court | Virginia Beach | VA | 23464 |
| Beulah City | | City Hall | Beulah | MS | 38726 |
| Beulah Village | | 7225 Commercial St | Beulah | MI | 49617 |
| Beulaville City | | PO Box 130 | Beulaville | NC | 28518 |
| Bev Hill | | 3117 Tomahawk | Lawrence | KS | 66049 |
| Bev Hill | | 3117 Tomahawk Dr | Lawrence | KS | 66049 |
| Bev Mccann 4335 | | 600b Frazier Dr Ste 130 | Franklin | TN | 37067 |
| Bev White | Tampa 4198 | Interoffice | | | |
| Bevent Town | | 5682 Shantytown Dr | Rosholt | WI | 54473 |
| Beverley A Stewart | | 5590 Madrid Ct | Sparks | NV | 89436 |
| Beverley Phillip Barnard | | 1 Valley Rd | Dover | MA | 02030 |
| Beverley Stewart | Reno Retail | Interoffice | | | |
| Beverley Stewart 4363 | | 695 Sierra Rose Dr | Reno | NV | 89511 |
| Beverly A Clark | | 247 W Magnolia | Oxnard | CA | 93030 |
| Beverly A Priest | | 3074 Cedar Links Dr | Medford | OR | 97504 |
| Beverly A Sneed | | 7310 Trovita Rd | Land O Lakes | FL | 34637 |

| | | | | | |
|---|---|---|---|---|---|
| Beverly A Upton | | 9441 Tiki Cir | | Huntington Beach | CA | 92646 |
| Beverly Ann Mccann | | 1576 Kingwood Ln | | Rockvale | TN | 37153 |
| Beverly Ashlock | | 5096 Dodson St | | Somis | CA | 93066 |
| Beverly Burns | | 1226 W Maddox | | Long Beach | CA | 90810 |
| Beverly Chi Ying Wu | | 44 Linhaven | | Irvine | CA | 92602 |
| Beverly Christian Real Estate | | 1701 S College | | Springfield | IL | 62704 |
| Beverly City | | PO Box 124/191 Cabot St | | Beverly | MA | 01915 |
| Beverly City | | 446 Broad St PO Box 128 | | Beverly | NJ | 08010 |
| Beverly D Burton | | 21100 State St 365 | | San Jacinto | CA | 92583 |
| Beverly E Dowis | | 805 Hawthorn Court | | Sterling | CO | |
| Beverly E Hanson | | 28 Falmouth Rd | | Watertown | MA | 02472 |
| Beverly Hardina Shepard | | 5912 Winterham Way | | Sacramento | CA | 95823 |
| Beverly Hills Home Loans | | 6742 Van Nuys Blvd Ste 101 | | Van Nuys | CA | 91405 |
| Beverly Hills International Mortgage | | 1055 East Tropicana Ave Ste 450 | | Las Vegas | NV | 89119 |
| Beverly Hills International Properties | | 499 Canon Dr Ste 4f | | Beverly Hills | CA | 90210 |
| Beverly Hills International Properties | | 8363 Reseda Blvd Ste 204 | | Northridge | CA | 91324 |
| Beverly Hills Mortgage & Realty Inc | | 468 North Camden Dr Ste 223 | | Beverly Hills | CA | 90210 |
| Beverly Hills Mortgage & Realty Inc | | 468 North Camden Dr | Ste 223 | Beverly Hills | CA | 90210 |
| Beverly Hills Real Estate | | 468 N Camden Dr Ste 200 | | Beverly Hills | CA | 90210 |
| Beverly Hills Realty & Mtg Loans | | 414 S Indian Hill Blvd 31 | | Claremont | CA | 91711 |
| Beverly Hills Village | | 18500 West 13 Mile Rd | | Beverly Hills | MI | 48025 |
| Beverly Howell | | 129 Primrose Dr | | Cumming | GA | 30040 |
| Beverly Ibrahim | | 16902 Rockcreek Circle | | Huntington Bch | CA | 92647 |
| Beverly K Andrews | | 111 Montgomery Ave | | Weirton | WV | 26062 |
| Beverly Kim Ollar | | 44827 Leslie Ln | | Canton | MI | 48187 |
| Beverly Kim Ollar Emp | | 44827 Leslie Ln | | Canton | MI | 48187 |
| Beverly L Ban | | 11280 Colony Rd | | Wilton | CA | 95693-8586 |
| Beverly L Creswell Emp | Colorado Springs | Interoffice | | | | |
| Beverly Lynne Creswell | | 1617 E Cache | | Colorado Springs | CO | 80909 |
| Beverly Mallios | | 1804 Flamingo | | League City | TX | 77573 |
| Beverly Marble Willis | | 1538 E Julian St | | Stockton | CA | 95206 |
| Beverly Moser | | 407 Nathan Ct | | Mt Juliet | TN | 37122 |
| Beverly Nelson | | 4983 Brighton Ave | | San Diego | CA | 92107 |
| Beverly Parks | | 950 E Oak | | Paris | TX | 75460 |
| Beverly Sneed | Tampa Retail | Interoffice | | | | |
| Beverly West Financial Inc | | 245 S Doherny Dr Ste 1 | | Beverly Hills | CA | 90211 |
| Beverly White | | 1947 Beach Dr Se | | St Petersburg | FL | 33705 |
| Beverly White 4198 | | 550 North Reo St 108 | | Tampa | FL | 33609 |
| Beverly Wydra Appraisals Inc | | 6823 Bouse Rd | | Glen Carbon | IL | 62034 |
| Bevrie Rifai | | 6619 River Mill | | Spring | TX | 77379 |
| Bexar County | | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 |
| Bexar County Clerk | Bexar County Courthouse | 100 Dolorosa Rm 108 | | San Antonio | TX | 78205-3083 |
| Bexar County Districk Clerk | | C/o Linebarger Goggan Blair | & Sampsonllp | 711 Navarro Ste 300 | | |
| Bexar County Personal Property | | Bexar County Tax Collector | | San Antonio | TX | 78283 |
| Bexar County Recorder | | 100 Dolorosa St Ste 108 | | San Antonio | TX | 78205 |
| Bexar Medina Atascosa Wcid 1 | | PO Box 170 | | Natalia | TX | 78059 |
| Bexsavel Pina | | 8200 Kern Ave | | Gilroy | CA | 95020 |
| Beyond Home Loans & Realty | | 1546 Kiowa Crest | | Diamond Bar | CA | 91765 |
| Beyond Lending Corp | | 9576 Nw 41st St | | Doral | FL | 33178 |
| Beyond Mortgage | | 9989 Silverdale Way Nw Ste 103 | | Silverdale | WA | 98383 |
| Beyond Mortgage Co | | 6420 Richmond Ave Ste 462 | | Houston | TX | 77057 |
| Beyond Mortgages Inc | | 2362 Manheim Ave | | North Port | FL | 34286 |
| Bezac Financial Corporation | | 330 E Roosevelt Rd Ste 2e | | Lombard | IL | 60148 |
| Bezdek Martin | | PO Box 320333 | | Tampa | FL | 33679 |
| Bf Consultants | Craig Albin | 7700 Irvine Ctr Dr Ste 950 | | Irvine | CA | 92618 |
| Bf Consultants Inc | Bf Consultants | 7700 Irvine Ctr Dr Ste 950 | | Irvine | CA | 92618 |
| Bf Consultants Llc | | PO Box 51622 | | Los Angeles | CA | 90051-5922 |
| Bf Consultants Llc | | | | | | |
| Bf Semon & Associates Inc | | 25 W Chesapeake Ave Ste 201 | | Towson | MD | 21204 |
| Bfg Helpful Mortgage Services | | 1561 Dutch Fork Rd | | Irmo | SC | 29063 |

| | | | | | |
|---|---|---|---|---|---|
| Bfi Fall River Collection | | PO Box 830113 | | Baltimore | MD | 21283-0113 |
| Bgk Tennessee Office Associates | | 330 Garfield St | | Santa Fe | NM | 87501 |
| Bgk Tennessee Office Associates Lp | C/o Brookside Properties Inc | 2002 Richard Jones Rd Ste C 200 | | Nashville | TN | 37215-2809 |
| Bgk Tennessee Office Associates Lp | Lance Johnson | 2002 Richard Jones Rd | | Nashville | TN | 37215-2809 |
| Bgsu Foundation | | Mileti Alumni Ctr | | Bowling Green | OH | 43403 |
| Bhanu H Swali | | 6800 Arapaho Rd | | Dallas | TX | 75248 |
| Bhanu Swali | Loan Partners Houston 6119 | Interoffice | | | | |
| Bhavna A Patel | | 9 Windward Way | | Buena Pk | CA | 90621 |
| Bhavna Patel | 1 184 9 200 | Interoffice | | | | |
| Bhl Lending Inc | | 20955 Pathfinder Rd Ste 130 | | Diamond Bar | CA | 91765 |
| Bi County Appraisals | | PO Box 404 | | Davenport | WA | 99122 |
| Bi Equity Investments | | 2050 Trawood Ste 6b | | El Paso | TX | 79935 |
| Bia Desert Chapter | | 77 570 Springfield Ln Ste E | | Palm Desert | CA | 92211 |
| Bia Hawaii | | PO Box 31000 | | Honolulu | HI | 96849-5320 |
| Bia Of San Diego County | Attn Membership Dept | 9201 Spectrum Ctr Blvd Ste 110 | | San Diego | CA | 92123 |
| Bianca Lubin | | 5 Ronwood Rd | | Chestnut Ridge | NY | 10977 |
| Bibb County | | 8 Court Square West | | Centerville | AL | 35042 |
| Bibb County | | PO Box 4724 | | Macon | GA | 31213 |
| Bich Lan Nguyen Do | 1 184 10 330 | Interoffice | | | | |
| Bich Lan Nguyen Do | | 7452 Upper Bay Dr | | Huntington Bch | CA | 92648 |
| Bickel Appraisal Company | | 202 S Cedar Ste C | | Owasso | OK | 74055 |
| Bicker Real Estate | | 4322 Milldaun Rd | | Louisville | KY | 40213 |
| Bicoastal Lending Group | | 16628 Tiger Mountain Rd Se | | Issaquah | WA | 98027 |
| Biddeford City | | PO Box 586 | | Biddeford | ME | 04005 |
| Biddle Road Retail Plaza Llc | | PO Box 4129 | | Medford | OR | 97501 |
| Biddle Road Retail Plaza Llc | Randy Smith | PO Box 4129 | | Medford | OR | 97501 |
| Biddle Road Retail Plaza Llc | | 260 Mt Echo Dr | | Medford | OR | 97504 |
| Biddlecom Steven Or Pueza | | PO Box 840962 | | Houston | TX | 77284 |
| Bidi Gonzalez 4253 | | 73 161 Fred Waring Dr | | Palm Desert | CA | 92260 |
| Bielski Ed Emp | | 415 Austin Dr | | Fairless Hills | PA | 19030 |
| Bien Quach | Bien Quach | 7336 Beckford Ave | | Reseda | CA | 91335 |
| Bienes Realty Services Inc | | 4470 W Sunset Blvd 168 | | Los Angeles | CA | 90027 |
| Bienville Parish | | PO Box 328 | | Arcadia | LA | 71001 |
| Big Apple Mortgage Corp | | 301 Almeria Ave Ste 360 | | Coral Gables | FL | 33134 |
| Big Bear Lake City Bonds | | 39707 Big Bear Blvd | | Big Bear Lake | CA | 92319 |
| Big Beaver Borough | | 114 Forest Dr | | Darlington | PA | 16115 |
| Big Beaver Falls Area Sd/big Beav | Sharon Groggr | 114 Fourth Dr | | Darlington | PA | 16115 |
| Big Beaver Falls Area Sd/eastvale | | 520 Second Ave | | Eastvale Beaver Fall | PA | 15010 |
| Big Beaver Falls Area Sd/homewood | | Tax Collector | Box 87 | Racine | PA | 15010 |
| Big Beaver Falls Area Sd/koppel B | | PO Box 73 Ave | | Koppel | PA | 16136 |
| Big Beaver Falls Area Sd/new Gali | | Box 125 | | New Galilee | PA | 16141 |
| Big Beaver Falls Aread/white Twp | | 2808 Craighead Ln | | Beaver Falls | PA | 15010 |
| Big Beaver Falls Sd/beaver Falls | Attn Daniel Cellini Tax | 715 15th St Municipal Buildin | | Beaver Falls | PA | 15010 |
| Big Bend Insurance Agency Inc | | 1596 East Seltice Way | | Post Falls | ID | 83854 |
| Big Bend Town | | W14120 Island Lake Rd | | Weyerhaekuser | WI | 54895 |
| Big Bend Village | | W 230 S 9185 Nevins | | Big Bend | WI | 53103 |
| Big Brothers & Big Sisters | Of Orange County | 14131 Yorba St Ste 200 | | Tustin | CA | 92780 |
| Big Country Mortgage Authority | | 302 E Main St | | Crowley | TX | 76036 |
| Big Creek City | | City Hall Rt 1 Main St PO Box 20 | | Big Creek | MS | 38914 |
| Big Creek Township | | 110 W 12th St | | Mio | MI | 48647 |
| Big Creek Township | | 1095 Nw Hwy O | | Blairstown | MO | 64726 |
| Big D Appraisals | | 2520 Ave K Ste 700 Pmb 733 | | Plano | TX | 75074 |
| Big Falls Town | | W5692 Girod Rd | | Ladysmith | WI | 54848 |
| Big Falls Village | | Box 40 Vil Hall | | Big Falls | WI | 54926 |
| Big Financial Services Llc | | 1913 Bell Ranch St | | Brandon | FL | 33511 |
| Big Flats Town | | Town Hall | | Big Flats | NY | 14814 |
| Big Flats Town | | 950 13th Ave | | Arkdale | WI | 54613 |
| Big Horn Co Irrigation District | | 420 West C St | | Basin | WY | 82410 |
| Big Horn County | | 420 West C St | | Basin | WY | 82410 |
| Big Joe Lift Trucks Inc | | 1112 East Dominguez St | | Carson | CA | 90746 |

| | | | | | |
|---|---|---|---|---|---|
| Big Kahuna Lending Inc | | 7830 Ne 112th St | | Kirkland | WA | 98034 |
| Big Lake Mortgage Corp | | 709 Michigan Ne | | Grand Rapids | MI | 49503 |
| Big League Capital Llc | | 1800 Roswell Rd Ste 2500 | | Marietta | GA | 30062 |
| Big League Capital Llc | | 2759 Delk Rd Southeast Ste 2470 | | Marietta | GA | 30067 |
| Big Lending Inc | | 751 Rockville Pike Ste 30b | | Rockville | MD | 20852 |
| Big Oak Financial | | 319 Diablo Rd | Ste 200 | Danville | CA | 94526 |
| Big Oaks Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Big Prairie Township | | PO Box 127 | | Whitecloud | MI | 49349 |
| Big Rapids City | | 226 N Michigan Ave | | Big Rapids | MI | 49307 |
| Big Rapids Township | | 14212 Northland Dr | | Big Rapids | MI | 49307 |
| Big River Mortgagellc | | 668 Colonial Ste One | | Memphis | TN | 38117 |
| Big Rock County Mut Fi Ins Co | | PO Box 217 | | Big Rock | IL | 60511 |
| Big Run Boro | | Box 159 | | Big Run | PA | 15715 |
| Big Sandy City | | PO Box 176 | | Big Sandy | TN | 38221 |
| Big Sky Mortgage & Loans | | 765 N Montana | | Dillon | MT | 59725 |
| Big Sky Mortgage Inc | | 7914 Ne 349th St | | Lacenter | WA | 98629 |
| Big Sky Mortgage Services Corp | | 502 S 19th Ave Ste 113 | | Bozeman | MT | 59718 |
| Big Sky Real Estate | | PO Box 63 | | Polson | MT | 59860 |
| Big Spring Sch Dist/newville Boro | | 108 West St | | Newville | PA | 17241 |
| Big Spring Sch Dist/penn Twp | | 2655 Walnut Bottom Rd | | Carlisle | PA | 17013 |
| Big Spring School/lower Mifflin T | | 1101 Doubling Gap Rd | | Newville | PA | 17241 |
| Big Spring Sd/ Cook Twp | | 64 Pine Tree Dr | | Newville | PA | 17241 |
| Big Spring Sd/ Upper Miflin Twp | | 573 Brandy Run Rd | | Newville | PA | 17241 |
| Big Spring Sd/lower Frankford T | | 51 Mt Zion Rd | | Carlisle | PA | 17013 |
| Big Spring Sd/south Newton Twp | | 311 High Mountain Rd | | Shippensburg | PA | 17257 |
| Big Spring Sd/upper Frankford T | | 650 Mohawk Dr | | Newville | PA | 17241 |
| Big Spring Sd/west Pennsboro Tw | | 350 Barnstable Rd | | Carlisle | PA | 17013 |
| Big Springs Id | | Rt 1 Box 319 | | Montague | CA | 96064 |
| Big Springs Sd/north Newton Twp | | 903 Big Spring Rd | | Shippensburg | PA | 17257 |
| Big Stone County | | 20 Se 2nd St | | Ortonville | MN | 56278 |
| Big Stone Gap Town | | 505 E 5th St Sou | | Big Stone Gap | VA | 24219 |
| Big Time Balloon Advertising | | 8942 E 39th St | | Tucson | AZ | 85730 |
| Big Valley Mortgage | | 3000 Lava Ridge 200 | | Roseville | CA | 95661 |
| Big Valley Mortgage | | 814 Nevada St | | Susanville | CA | 96130 |
| Bigdoughcominc | 6935 Wisconsin Ave | 306 | | Chevy Chase | MD | 20815 |
| Bigelow | | City Collector | | Bigelow | MO | 64425 |
| Bighorn County | | PO Box 908 | | Hardin | MT | 59034 |
| Biglane Mortgage Services Inc | | 2065 W First St | | Ft Myers | FL | 33901 |
| Bigler Township | | PO Box 306 | | Madera | PA | 16661 |
| Biglerville Borough | | PO Box 635 | | Biglerville | PA | 17307 |
| Bigshot Promotions | Intra Focus Inc | 807 Rock St Ste 103 | | Georgetown | TX | 78626 |
| Bihn Nguyen | | 264 Hummingbird | | American Canyon | CA | 94503 |
| Bijan Financial Corp | | 13455 Ventura Ste 216 | | Sherman Oaks | CA | 91403 |
| Bike Mortgage Llc | | 4545 Bissonnet Ste 271 | | Bellaire | TX | 77401 |
| Bilal Anwar Siddiqui | | 577 Alta Camino Ct | | Escondido | CA | 92027 |
| Bilal Siddiqui Emp | 1 3353 1 150 | Interoffice | | | | |
| Bill Barbee | Re/max Action Properties | 1710 S Main | | China Grove | NC | 28023 |
| Bill Carmichael | Bill Carmichael | 4406 Sw 33rd | | Des Moines | IA | 50321 |
| Bill Conologue | | 3453 Pearl River | | | | |
| Bill D Owensby | Key Appraisals | PO Box 2262 | | Richland | WA | 99352 |
| Bill Dawley Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Bill Denney | | 414 Dewire Dr | | Dallas | TX | 75216 |
| Bill Dollar | Chehalem Appraisals Inc | PO Box 867 | | Newberg | OR | 97132 |
| Bill Doolittle Emp | 1 1610 1 840 | Interoffice | | | | |
| Bill Duncan Appraisals Inc | | 2017 Duncan Rd | | Knoxville | RN | 37919 |
| Bill Garcia | | 412 Pintail | | Grand Junction | CO | |
| Bill Griffin Treasurer | Silver Sand Dollar Committee | PO Box 44196 | | Jacksonville | FL | 32231 |
| Bill Hunter | 392 Harding Pl | Ste 210 | | Nashville | TN | 37211 |
| Bill J Chavez | | 6801 Pino Ave N E | | Albuquerque | NM | 87109 |
| Bill J Stevenson | | 14240 Rock Pl | | Riverside | CA | 92503 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Jackson & Associates | | 17024 Butte Creek 220 | | Houston | TX | 77090 |
| Bill Johnson Sra | | 1378 Division St | | Noblesville | IN | 46060 |
| Bill Jose Fernandez | | 3150 North West 99th Pl | | Doral | FL | 33172 |
| Bill Lehky | Harbour Homes Realty | 645 Vernilion Rd | | Vermilion | OH | 44089 |
| Bill Lemka | | 357 Hyatt Ln | | Whitesburg | TN | 37891-0000 |
| Bill M Young | | 2006 Myrtle Wood Rd | | Baltimore | MD | 21209 |
| Bill Mckay 1162 | 1 3351 4 215 | Interoffice | | | | |
| Bill Miller | William Miller Company | 268 Christian Church Rd Ste4 | | Johnson City | TN | 37615-4475 |
| Bill Moon | Ferret Corporation | 1925 E 18th St | | Ada | OK | 74820 |
| Bill Nann | | 23114 Yvette Ln | | Valencia | CA | 91355 |
| Bill Oliver 4333 | | 3202 Millwood Ave | | Columbia | SC | 29205 |
| Bill Oliver Emp | | 3202 Millwood Ave | | Columbia | SC | 29205 |
| Bill Pavelich | | 4668 Scarlet Ct | | Palmdale | CA | 93551 |
| Bill Pavelich Employee | Palmdale 4249 | Interoffice | | | | |
| Bill Pohlman | Pohlman Appraisal Services | 4451 S Old Mill Creek Rd | | Columbia | MO | 65203 |
| Bill Skillern | | 201 East 13th Ave | | Eugene | OR | 97401 |
| Bill Smith | Area Appraisals | 204 Edinburgh St | | Victoria | TX | 77904 |
| Bill Spencer | | 822 W Pasadena Blvd | | Deer Pk | TX | 77536 |
| Bill Starnes | Bill Starnes Appraisal | PO Box 117 | | Mount Holly | NC | 28120 |
| Bill Stevenson | 1 3337 Cn 200 | Interoffice | | | | |
| Bill Stutzmann | | Honolulu Retail /2239 | | | | |
| Bill Van Gilder | | PO Box 1378 | | Yuba City | CA | 95992 |
| Bill Ying Li | | 396 E 21st St 22 | | Costa Mesa | CA | 92627 |
| Bill Young | Reston Wholesale | 2 101 | Interoffice | | | |
| Bilerica Town | | 365 Boston Rd | | Billerica | MA | 01821 |
| Billi Ann Collins | | PO Box 566 | | Lecanto | FL | 34460 |
| Billie Chambliss Borr | | 324 Sanders Ferry Rd | | Hendersonville | TN | 37075 |
| Billie Dodd | Billie Dodd Appraisal Service | PO Box 355 | | Farmerville | LA | 71241 |
| Billie J Lopez Ladd | | 105 Candelite Trail | | Heath | TX | 75032 |
| Billie Jean Peirce | | 1030 22nd St Ne | | Salem | OR | 97301 |
| Billie Jo Cusack | | 1215 244th Ave Ne | | Sammamish | WA | 98074 |
| Billie Jo Cusack Emp | | 11235 Se 6th | | Bellevue | WA | 98004 |
| Billie Neal | | PO Box 613127 | | Memphis | TN | 38101 |
| Billiejo Elizabeth Carnahan | | 868 S Arizona Ave | | Chandler | AZ | 85224 |
| Billing Solutions Inc | | PO Box 1223 | | Wayne | IL | 60184-1223 |
| Billing Solutions Inc | | PO Box 1136 | | Glenview | IL | 60025 |
| Billing Solutions Inc | | Dept Ch 17542 | | Palatine | IL | 60055-7542 |
| Billings Association Of Realtors Inc | | 1643 Lewis Ste 12 | | Billings | MT | 59102 |
| Billings Chamber Of Commerce | | PO Box 31177 | | Billings | MT | 59107-1177 |
| Billings County | | PO Box 168 | | Medora | ND | 58645 |
| Billings Gazette | | PO Box 31238 | | Billings | MT | 59107-1238 |
| Billings Mut Ins Co | | PO Box 40 | | Billings | MO | 65610 |
| Billings Solutions Inc | | PO Box 1136 | | Glenview | IL | 60025 |
| Billings Township | | 4412 Anderson Dr | | Beaverton | MI | 48612 |
| Billingsley Property Services | | Ste No 1100 | 4100 International Pkwy | Carrolton | TX | 75007 |
| Billingsley Property Services Inc | Saurabh Mody | 4100 International Pkwy | | Carrolton | TX | 75007 |
| Billscom | Billscom Attn Ethan Ewing | 1875 S Grant St 400 | | San Mateo | CA | 94402 |
| Billscom | | 1875 S Grant St Ste 425 | | San Mateo | CA | 94402 |
| Billscom | | | | | | |
| Billvick D Perez | | 6513 Cerritos Ave | | Buena Pk | CA | 90620 |
| Billy Bain | | 4102 Woodburt Pike | | Murfreesboro | TN | 37127-0000 |
| Billy Bishop | | 911 Dogwood | | Katy | TX | 77493 |
| Billy Bob Corbett | | 1404 W Mayfield Ste B | | Arlington | TX | 76015 |
| Billy C Le | | 13331 Chestnut St | | Westminster | CA | 92683 |
| Billy Charles Walls | | 665 Pk Dr | | Costa Mesa | CA | 92627 |
| Billy D Armstead | | 131 Hall Circle | | Tustin | CA | 92780 |
| Billy D Cole | | 111 Holbrook Ln | | Willingboro | NJ | 08046 |
| Billy D Patton | | 12 Cloverleaf Dr | | Wabash | IN | 46992 |
| Billy Edward Bridgewater | | 11716 Glenworth St | | Santa Fe Springs | CA | 90620 |
| Billy Enerio | | 38214 Aralia | | Newark | CA | 94560 |

| | | | | | |
|---|---|---|---|---|---|
| Billy G Daniels | | 26111 Glenbriar Spring L | Cypress | TX | 77433 |
| Billy G Shaw Inc | Bill Shaw | PO Box 7270 | The Woodlands | TX | 77381 |
| Billy G Shaw Inc | | PO Box 7270 | The Woodlands | TX | 77381 |
| Billy Hilliker Borr | | 1365 37th St Ne | Cleveland | TN | 37312-0000 |
| Billy J Almonte | | 67 Hood St | West Lynn | MA | 01905 |
| Billy James Hawkins | | PO Box 269 | Alvin | TX | 77512 |
| Billy Le | 1 350 1 810 | Interoffice | | | |
| Billy Peden Borr | | 7394 King Rd | Fairview | TN | 37062-0000 |
| Billy R Galarpe | | 8854 Black Marlin Court | Sacramento | CA | 95828 |
| Billy R Maness | Maness Appraisal Service | 4423 Millrun Court | North Las Vegas | NV | 89132 |
| Billy R Maness | Maness Appraisal Service | 4423 Millrun Court | North Las Vegas | NV | 89032 |
| Billy Shaw | | PO Box 7270 | The Woodlands | TX | 77387 |
| Bilma Pud Wheel | | 6935 Barney Rd 110 | Houston | TX | 77092 |
| Biltmore Forest Town | | City Hall Box 5352biltmore Stat | Ashville | NC | 28803 |
| Bilu Mortgage Lenders Inc | | 6722 North State Rd 7 | Coconut Creek | FL | 33073 |
| Bim Mortgage | | 14614 Falling Creek Ste 112 | Houston | TX | 77068 |
| Bin Mclaurin | | 3063 W Country | Tucson | AZ | 85742 |
| Binazija Balaban | | 1660 El Prado Rd 3 | Jacksonville | FL | 32216 |
| Bindview | | 5151 San Felipe | Houston | TX | 77056 |
| Bingham County | | 501 N Maple 210 | Blackfoot | ID | 83221 |
| Bingham County Treasurer | | 501 North Maple 205 | Blackfoot | ID | 83221 |
| Bingham Farms Village | | 30400 Telegraph Rd Ste 328 | Birmingham | MI | 48010 |
| Bingham Town | | PO Box 652 | Bingham | ME | 04920 |
| Bingham Township | | 10495 Fort Rd | Suttons Bay | MI | 49682 |
| Bingham Township | | 2241 Pierce | Ubly | MI | 48475 |
| Bingham Township | | 2806 North Airport Rd | St Johns | MI | 48879 |
| Bingham Township | | 214 Grover Hollow Rd | Genesee | PA | 16923 |
| Binghamton City | | PO Box 2784 | Binghamton | NY | 13902 |
| Binghamton City Sdcity Of Bing | | Office Of The Treasurer | Binghamton | NY | 13902 |
| Binghamton City Sdt/0 Dickinso | | 7 Pleasant Court | Binghamton | NY | 13905 |
| Binghamton Common Sd T/o Bingh | | 2092 East Hampton Rd | Binghamton | NY | 13903 |
| Binghamton Mortgage Company Llc | | 4747 Vestal Pkwy East | Vestal | NY | 13850 |
| Binghamton Town | | PO Box 180 | Binghamton | NY | 13903 |
| Binkley Real Estate & Financial Services Inc | | 5510 A Hwy 53 | Harvest | AL | 35749 |
| Birch Creek Town | | 21446 Cnty Hwy Ss | Bloomer | WI | 54724 |
| Birch Ogburn & Company | | 158 Mine Lake Court 200 | Raleigh | NC | 27615 |
| Birch Run Township | | 8411 Main St | Birch Run | MI | 48415 |
| Birch Run Village | | 12060 Heath St | Birch Run | MI | 48415 |
| Birch Town | | N6358 Nelson Ave | Irma | WI | 54442 |
| Birchams | | 3004 N Nevada Ave | Colorado Springs | CO | 80907 |
| Birchwood Capital Mortgage | | 3200 Cobb Galleria Pkwy Ste 250 | Atlanta | GA | 30339 |
| Birchwood Town | | N 196 Sucker Creek Rd | Birchwood | WI | 54817 |
| Birchwood Village | | 222 W Cedar Ave/PO Box 6 | Birchwood | WI | 54817 |
| Bird Island Hawk Creek Mut Ins | | 126 E Main St Box O | Bird Island | MN | 55310 |
| Birdsall Town | | Route 1 Box 93 | Angelica | NY | 14709 |
| Birdsboro Boro | | 508 Harding St | Birdsboro | PA | 19508 |
| Biridiana Gonzalez | Indian Wells 4253 | Interoffice | | | |
| Biridiana Gonzalez | | 1139 W Hoffer St | Banning | CA | 92220 |
| Birmingham | | 315 Clay Ave | Birmingham | MO | 64161 |
| Birmingham Boro | | Rr1 Box 49x | Tyrone | PA | 16686 |
| Birmingham City | | 151 Martin St/PO Box 3001 480 | Birmingham | MI | 48012 |
| Birmingham Fire Ins Co Of Pa | | 70 Pine St | New York | NY | 10270 |
| Birmingham Title Service Corp | | 300 Office Pk Dr Ste 310 | Birmingham | AL | 35223 |
| Birmingham Township | | 1371 Brinton Run Dr | West Chester | PA | 19382 |
| Birnamwood Town | | Rt 1 Box 197 | Birnamwood | WI | 54414 |
| Birnamwood Village | | Rt 2 | Birnamwood | WI | 54414 |
| Biro Inc | Rapid Refill Ink | 1782 B Virginia Ave | North Bend | OR | 97459 |
| Biron Village | | 250 Cranberry Rd | Wisconsin Rapd | WI | 54494 |
| Bisbee City Spcl Asmts | | 118 Arizona St | Bisbee | AZ | 85603 |
| Biscayne Ins Co | | 6447 Miami Lakes Dr 1 | Miami Lakes | FL | 33014 |

| | | | | | |
|---|---|---|---|---|---|
| Biscoe Town | | PO Box 26 | | Biscoe | NC | 27209 |
| Bishara Peter Kebbe | | 935 Omaha Dr | | Norcross | GA | 30093 |
| Bishop Business Equipment Co | | 4125 So 94th St | | Omaha | NE | 68127 |
| Bishop City | | PO Box 196 | | Bishop | GA | 30621 |
| Bishop Mortgage Inc | | 11349 Hwy 7 | | Minnetonka | MN | 55305 |
| Bishop Mut Ins Co | | PO Box 241 | 117 So Main St | Dieterich | IL | 62424 |
| Bishop Real Estate Appraisers Inc | | 4749 Odem Rd Ste 101 | | Beaumont | TX | 77706 |
| Bishop Spray Service Inc | | PO Box 1366 | | Moses Lake | WA | 98837 |
| Bishop Spray Services Inc | | PO Box 1366 | | Moses Lake | WA | 98837 |
| Bishopville City | | PO Box 388 | | Bishopville | SC | 29010 |
| Bismarck | | 924 Ctr Box 27 | | Bismarck | MO | 63624 |
| Bismarck Township | | 638 Hwy Box 121 | | Hawks | MI | 49743 |
| Bison Mortgage Llc | | 25000 Euclid Ave 405 | | Euclid | OH | 44117 |
| Bissonet Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Bit Computer Service Inc | | 5039 E Morning Glory Pl | | Highlands Ranch | CO | 80126 |
| Bit Holdings Twenty Eight Inc | | Two Hopkins Plaza Ste 804 | | Baltimore | MD | 21201 |
| Bita Meas | | 2411 Crepe Myrtle Ln | | Chesapeake | VA | 23325 |
| Bitterroot Building Association | | 501 N First St | | Hamilton | MT | 59840 |
| Bitterroot Farm Mut Ins Inc | | 605 Willow Creek Rd | | Corvallis | MT | 59828 |
| Bittner Appraisal Inc | | 2915 Dellwood Dr | | Lake Oswego | OR | 97034 |
| Bituminous Casualty Corp | | 320 18th St | | Rock Island | IL | 61201 |
| Bituminous Fi & Marine Ins | | 320 18th St | | Rock Island | IL | 61201 |
| Bixby Knolls Mortgage | | 3801 Atlantic Ave | | Long Beach | CA | 90807 |
| Bizetc Inc | | 750 East Sample Rd Ste 2 208 | | Pompano Beach | FL | 33064 |
| Biztrac Systems Llc | | 13931 Reflections Dr 726 | | Ballwin | MO | 63021 |
| Bj Funding | | 10512 Bolsa Ave 202 | | Westminster | CA | 92683 |
| Bj J Reeves Kempf | | 1720 Silverlake Rd | | Everett | WA | 98208 |
| Bj Safe & Lock | | 634 E Rector St | | San Antonio | TX | 78216 |
| Bjb Mortgage Enterprise | | 86 16th St | | Clintonville | WI | 54929 |
| Bjorg M Adalsteinsson | | 4393 Andover Ave | | Castle Rock | CO | 80104 |
| Bk & Associates Inc | | 10702 Vandor Ln | | Manassas | VA | 20109 |
| Bk Mortgage Inc | | 1430 S Federal Hwy 301 | | Deerfield Beach | FL | 33441 |
| Bl Clarke Appraisal Firm | | PO Box 1898 | | Livingston | TX | 77351 |
| Black Bear Mortgage Inc | | 1597 Broadway | | S Portland | ME | 04106 |
| Black Brook Town | | Star Route 1 Box 8 | | Ausable Forks | NY | 12912 |
| Black Brook Town | | 384 100th St | | Amery | WI | 54001 |
| Black Creek Town | | W5876 Forest Rd | | Black Creek | WI | 54106 |
| Black Creek Township | | PO Box 57 | | Weston | PA | 18256 |
| Black Creek Village | | 206 S Clark Box 34 | | Black Creek | WI | 54106 |
| Black Diamond Mortgage Inc | | 17 W 300 22nd St Ste 400 | | Oakbrook Terrace | IL | 60181 |
| Black Diamond Mortgage Inc | | 6535 N Olmstead | | Chicago | IL | 60631 |
| Black Earth Town | | 9594 Kahl Rd | | Black Earth | WI | 53515 |
| Black Earth Village | | 1210 Mills St PO Box | | Black Earth | WI | 53515 |
| Black Hawk Co Special Assessment | | 316 E 5th St | | Waterloo | IA | 50703 |
| Black Hawk County | | Attn Kathy Brown | | Waterloo | IA | 50703 |
| Black Hawk Mut Ins Assoc | | Hwy 63 & Eldora Rd Box 3 | | Hudson | IA | 50643 |
| Black Hawk Mut Ins Co II | | 106 Agnes | | Port Byron | IL | 61275 |
| Black Lake Appraisal Group | 2103 Harrison Ave Nw | Ste 2432 | | Olympia | WA | 98502-2607 |
| Black Mountain Carpet & Wallpaper Inc | | 107 W Nc Shopping Ctr | | Black Mountain | NC | 28711 |
| Black Mountain Mortgage | | 1360 Sunset Dr | | Antioch | CA | 94509 |
| Black Mountain Mortgage Company Llc | | 4678 Beverly Ln | | Bay City | MI | 48706 |
| Black River Falls City | | 101 S 2nd St | | Black River Fl | WI | 54615 |
| Black River Village | | 102 South Main St | | Black River | NY | 13612 |
| Black Rock Mortgage Llc | | 831 Black Rock Turnpike | | Fairfield | CT | 06825 |
| Black Township | | 2625 Markleton School Rd | | Rockwood | PA | 15557 |
| Black Wolf Town | | 45 Sunny Hill Ave | | Oshkosh | WI | 54901 |
| Blackacre Lending Corp | | 1290 Weston Rd Ste 300 | | Weston | FL | 33326 |
| Blackaller Engineering Inc | | PO Box 10231 | | Longview | TX | 75608 |
| Blackburn | | PO Box 174 | | Blackburn | MO | 65321 |
| Blackburn Surveying Inc | | PO Box 121022 | | Clermont | FL | 34712 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Blackford County | | PO Box 453 | | Hartford City | IN | 47348 |
| Blackford County Drainage | | PO Box 453 | | Hartford City | IN | 47348 |
| Blackforest Funding | | 2001 Industrial Dr | | Deland | FL | 32724 |
| Blackhawk Area S/d Darlington Bo | | Central Tax Office | | Ellwood City | PA | 16117 |
| Blackhawk Area Sd/chippewa Twp | | Linda Rawding Tax Collector | Munic Bldg 2811 Darlington Rd | Beaver Falls | PA | 15010 |
| Blackhawk Sd/darlington Twp | | 123 Countyline Rd | | New Galilee | PA | 16141 |
| Blackhawk Area Sd/enon Valley Bor | | Box 112 | | Enon Valley | PA | 16120 |
| Blackhawk Area Sd/patterson Twp | | Robert Anderson Treasurer | 1809 20th Ave | Beaver Falls | PA | 15010 |
| Blackhawk Area Sd/south Beaver Tw | | 775 Blackhawk Rd | | Beaver Falls | PA | 15010 |
| Blackhawk Equity Services Inc | | 1414 Blackhawk Rd | | Darlington | PA | 16115 |
| Blackhawk Mortgage Company | | 4115 Blackhawk Plaza Circle Ste 100 | | Blackhawk | CA | 94506 |
| Blackhawk Sd/patterson Heights Bo | | 302 7th St | | Beaver Falls | PA | 15010 |
| Blackhawk Sd/west Mayfield Boro | | 204 Ross Ave | | Beaver Falls | PA | 15010 |
| Blackhorse Mortgage | | 1916 South Maryland Pkwy | | Las Vegas | NV | 89104 |
| Blackhorse Mortgage Corporation | | 10333 Linn Station Rd | | Louisville | KY | 40223 |
| Blackland Publications | Dba Taylor Daily Press | PO Box 1040 | | Taylor | TX | 76574-1040 |
| Blackland Publications | Taylor Daily Press | PO Box 1040 | | Taylor | TX | 76574-1040 |
| Blacklick Township | | PO Box 96 | | Belsano | PA | 15922 |
| Blacklick Township | | Rd 7 Box 1835 | | Homer City | PA | 15717 |
| Blacklick Valley Sd/blacklick Twp | | PO Box 96 | | Belsano | PA | 15922 |
| Blacklick Valley Sd/nanty Glo Bor | | 1015 First St | | Nanty Glo | PA | 15943 |
| Blacklick Valley Sd/vintondale Bo | | PO Box 504 | | Vintondale | PA | 15961 |
| Blackman Township | | 1990 W Parnall Rd | | Jackson | MI | 49201 |
| Blacksburg City | | PO Box 487 | | Blacksburg | SC | 29702 |
| Blacksburg Town | | PO Box 90003 | | Blacksburg | VA | 24062 |
| Blackshear City | | PO Box 268 | | Blackshear | GA | 31516 |
| Blackstone Mortgage Group Inc | | 1634 6th St Nw Ste 1 | | Washington | DC | 20001 |
| Blackstone Mortgage Inc | | 801 Executive Pk Dr 201 | | Mobile | AL | 36606 |
| Blackstone Town | | 100 West Elm St | | Blackstone | VA | 23824 |
| Blackstone Town | | 15 St Paul St | | Blackstone | MA | 01504 |
| Blackthorne Funding Llc | | 472 South Salina St Ste 111 | | Syracuse | NY | 13202 |
| Blackwell Town | | Rt 1 Box 231 | | Laona | WI | 54541 |
| Bladen County | | PO Box 385 | | Elizabethtown | NC | 28337 |
| Bladenboro North Town | | PO Box 455 | | Bladenboro | NC | 28320 |
| Blades Town | | 20 W 4th St Town Hall | | Blades | DE | 19973 |
| Blain Borough | | Rd 1 Box 120 | | Blain | PA | 17006 |
| Blain County | | PO Box 140 | | Watonga | OK | 73772 |
| Blaine County | | 206 1st Ave South Ste 105 | | Hailey | ID | 83333 |
| Blaine County | | PO Box 547 | | Chinook | MT | 59523 |
| Blaine County | | PO Box 123 | | Brewster | NE | 68821 |
| Blaine County Recorder | | 206 1st Ave South | | Hailey | ID | 83333 |
| Blaine Hunter | West Coast Appraisal | 1905 Ne 151st Circle | | Vancouver | WA | 98686 |
| Blaine Town | | PO Box 190 | | Blaine | ME | 04734 |
| Blaine Town | | 32754 State Line Rd | | Danbury | WI | 54830 |
| Blaine Township | | 2590 Joyfield Rd | | Arcadia | MI | 49613 |
| Blaine Township | | Rd 1 | | Avella | PA | 15312 |
| Blair A Balls | | 4845 Adams Ave | | Carpenter | WY | 82054 |
| Blair B Mathieson | | 23662 Salvador | | Mission Viejo | CA | 92691 |
| Blair City | | 122 S Urberg | | Blair | WI | 54616 |
| Blair County/non Collecting | | 423 Allegheny St | | Hollidaysburg | PA | 16648 |
| Blair Farinholt | | PO Box 737 | | Gloucester | VA | 23061 |
| Blair Hill | 340 Commerce | Interoffice | | | | |
| Blair Hill | | 745 Oak Glen | | Irvine | CA | 92618 |
| Blair Lavanga | | 12300 Old Tesson Rd Ste 100b | | Saint Louis | MO | 63128 |
| Blair P Wyant | | 315 W 6th St | | Long Beach | CA | 90802 |
| Blair Township | | 2121 Co Rd 633 | | Grawn | MI | 49637 |
| Blair Township | | 901 Wade Ln | | Duncansville | PA | 16635 |
| Blair W Trunzo | | 770 Wheatland | | Bridgeville | PA | 15017 |

| | | | | | |
|---|---|---|---|---|---|
| Blairstown Township | | PO Box 370 | Blairstown | NJ | 07825 |
| Blairsville Borough | | PO Box 95 | Blairsville | PA | 15717 |
| Blairsville City | | PO Box 307 | Blairsville | GA | 30514 |
| Blairsville Saltsburg Sd/blacklic | | Rd 2 Box 1835 | Homer City | PA | 15717 |
| Blairsville Saltsburg Sd/blairsvi | | PO Box 95 | Blairsville | PA | 15717 |
| Blairsville Saltsburg Sd/burrell | | 586 Marshall Heights Rd | Blairsville | PA | 15717 |
| Blairsville Saltsburg Sd/conemaug | | Rd 3 Box 276 | Saltsburg | PA | 15681 |
| Blairsville Saltsburg Sd/loyalhan | | 309 Stewart St | Saltsburg | PA | 15681 |
| Blairsville Saltsburg Sd/saltsbur | | 808 Pine St | Saltsburg | PA | 15681 |
| Blairsville Saltsburg Sd/young Tw | | Rd 2 Box 1575 | Homer City | PA | 15748 |
| Blaize Stillwell | | 346 Ave Adobe | San Clemente | CA | 92672 |
| Blake A Coler Dark | | 166 Ramona Rd | Danville | CA | 94526 |
| Blake A Thiesse | | 6 N 702 Brookhaven Ln | St Charles | IL | 60175 |
| Blake A Warner | | 16404 Osceola Trail | Edmond | OK | 73013 |
| Blake Albrecht | | 202 Via Pasqual | Redondo Beach | CA | 90277 |
| Blake Appraisal Service | | PO Box 2259 | St George | UT | 84771 |
| Blake Douglas Green | | 1488 Brandon Sq | Lawrenceville | GA | 30519 |
| Blake George Barsamian | | 5062 Greencap | Irvine | CA | 92604 |
| Blake Mortgage Corp | | 50 South Jones Blvd Ste 200 | Las Vegas | NV | 89107 |
| Blake Mortgage Corp | | 1700 E Desert Inn Rd Ste 412 | Las Vegas | NV | 89109 |
| Blake Street Funding | | 4626 W68th Ave | Westminster | CO | 80030 |
| Blake Thiesse | Itasca W/s 3511 | Interoffice | | | |
| Blake Thiesse | | 6 N 702 Brookhaven Ln | St Charles | IL | 60175 |
| Blanca A Hernandez | | 1732 Russ Randall | El Paso | TX | 79936 |
| Blanca Estella Davila | | 11685 Alief Rd 39 | Houston | TX | 77082 |
| Blanca Estella Rodriguez | | 317 South 22nd | San Jose | CA | 95116 |
| Blanca Gamboa | | 2170 South Alcott St | Denver | CO | |
| Blanca J Choma | | 8122 Etienne Dr | Corpus Christi | TX | 78414 |
| Blanca M Rodriguez | | 600 S Beach Blvd | Anaheim | CA | 92804 |
| Blanca Molinar | | 8110 Newton St | Westminster | CO | |
| Blanca Molinar | | 8483 Norwich St | Westminster | CO | |
| Blanca Rodriguez | | 12412 Clinton St | El Monte | CA | 91732 |
| Blanchard Town | | PO Box 428 | Blanchard | LA | 71009 |
| Blanchard Town | | 19961 Hwy 78 S | Blanchardville | WI | 53516 |
| Blanchardville Village | | 109 W Baker St/route 2 | Blanchardville | WI | 53516 |
| Blanchardville Village | | PO Box 9 | Blanchardville | WI | 53516 |
| Blanche Emily Waters Heil | | 929 Juniper | Norhfield | MN | 55057 |
| Blanco County C/o Apprisal Dist | | 200 N Ave G | Johnson City | TX | 78636 |
| Bland City | | PO Box 40 | Bland | MO | 65014 |
| Bland County | | P O Bx 145 | Bland | VA | 24315 |
| Blandford Town | | PO Box 884 | Blandford | MA | 01008 |
| Blaney Appraisal Specialists Inc | | 3926 S Lake Shore Dr | Crown Point | IN | 46307 |
| Blank Rome Llp | | One Logan Square | Philadelphia | PA | 19103-6998 |
| Blankenship Bros Inc | Fastsigns | 1031 S Meridian | Oklahoma City | OK | 73108 |
| Blanshan Appraisals Llc | | 1661 N Swan Rd Ste 140 | Tucson | AZ | 85712 |
| Blarney Stone Funding Inc | | 160 East Main St | Bay Shore | NY | 11706 |
| Blasdell Village | | 121 Miriam Ave | Blasdell | NY | 14219 |
| Blatz Mortgage Company Llc | | 5850 Main St Ste 114 | Millbrook | AL | 36054 |
| Blawnox Boro | | 310 Walnut St | Pittsburgh | PA | 15238 |
| Blaze Signs Of America Inc | | PO Box 608 | Medford | OR | 97501-0277 |
| Blecher & Collins Pc | | 611 West Sixth St 20th Fl | Los Angeles | CA | 90017 |
| Bleckley County | | 306 Se 2nd St | Cochran | GA | 31014 |
| Bledsoe County | | PO Box 335 | Pikeville | TN | 37367 |
| Bledsoe Isd | | Box 7 | Whiteface | TX | 79379 |
| Blee Financial Inc | | 261 South Labrea Ave | Inglewood | CA | 90301 |
| Bleecker Town | | Bleeker Stage / Box 138 | Gloversville | NY | 12078 |
| Blenderman Modular Interior Systems Inc | Modular Systems & Installation Services | PO Box 41565 | Houston | TX | 77241 |
| Blendon Township | | 7161 72nd Ave | Hudsonville | MI | 49426 |
| Blenheim City | | PO Box 38 | Blenheim | SC | 29516 |

| | | | | | |
|---|---|---|---|---|---|
| Blenheim Town | | Hcr Box 21 Rte 30 | | North Blenheim | NY | 12131 |
| Blesilda C Aranda | | 4545 Wheaton Dr Unit A290 | | Fort Collins | CO | |
| Bli Financial Incorporated | | 1107 9th St Ste 501 | | Sacramento | CA | 95814 |
| Blind & Sons/tri County | Blind & Son Llc | 344 4th St Nw | | Barberton | OH | 44203 |
| Blinn College | | 902 College Ave | | Brenham | TX | 77833 |
| Bliss Associates Inc | 720 Commerce Tower | 911 Main St | | Kansas City | MO | 64105-2030 |
| Bliss Township | | 492 Lakeview Rd | | Levering | MI | 49755 |
| Blissfield Township | | 120 S Ln St Po | | Blissfield | MI | 49228 |
| Blissfield Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Blissfield Village | | Pobox 129 | | Blissfield | MI | 49228 |
| Blitz Communications Inc | | 9753 South Hoyne | | Chicago | IL | 60643 |
| Blodgett City | | Rt 2 Box 1472 | | Blodgett | MO | 63824 |
| Blomberg Mortgage Group Llc | | 575 Donofrio Dr Ste 302 | | Madison | WI | 53719 |
| Blondin Mortgage Company | | 2553 Fruitville Rd | | Sarasota | FL | 34237 |
| Bloom Township | | Rr 1 Box 299 | | Grampian | PA | 16838 |
| Bloom Township | | Route 1 | | Lafarge | WI | 54639 |
| Blomberg Lp | | PO Box 30244 | | Hartford | CT | 06150-0244 |
| Blomberg Lp | | PO Box 30244 | | Hartford | CT | 06150-0244 |
| Bloomburg City & Isd C/o Appr Dis | | 502 N Main | | Linden | TX | 75563 |
| Bloomer City | | 1503 Main St | | Bloomer | WI | 54724 |
| Bloomer Town | | 21446 Cnty Hwy Ss | | Bloomer | WI | 54724 |
| Bloomer Township | | 6795 S Miner | | Carson City | MI | 48811 |
| Bloomfield | | PO Box 350 | | Bloomfield | MO | 63825 |
| Bloomfield Borough | | 204 S Carlisle St | | New Bloomfield | PA | 17068 |
| Bloomfield Center Fire Dist | | PO Box 21 | | Bloomfield | CT | 06002 |
| Bloomfield City | | Box 206 | | Bloomfield | KY | 40008 |
| Bloomfield Hills City | | 45 E Long Lakeroad PO Box 288 | | Bloomfield Hills | MI | 48303 |
| Bloomfield Mut Ins Co | | Highway 63 S Box 127 | | Spring Valley | MN | 55975 |
| Bloomfield Town | | PO Box 337 | | Bloomfield | CT | 06002 |
| Bloomfield Town | | Rfd 1 Box 302 | | Guildhall Vt | VT | 05905 |
| Bloomfield Town | | PO Box 704 | | Pell Lake | WI | 53157 |
| Bloomfield Town | | W1301 Apache Ave | | Freemont | WI | 54940 |
| Bloomfield Township | | 4200 Telegraph Rd PO Box 489 | | Bloomfield Hills | MI | 48302 |
| Bloomfield Township | | 4751 Fillion Rd | | Port Hope | MI | 48468 |
| Bloomfield Township | | 7101 Arnold Rd | | Manton | MI | 49663 |
| Bloomfield Township | | 1 Municipal Plaza | Room 106 | Bloomfield | NJ | 07003 |
| Bloomfield Township | | 24712 Inlit Dr | | Union City | PA | 16438 |
| Bloomfield Township | | Rt 867 Box 42 | | Bakers Summit | PA | 16614 |
| Bloomfield Village | | 9 Main St | | Bloomfield | NY | 14469 |
| Blooming Grove City | | 128 S Fordyce PO Box 237 | | Blooming Grove | TX | 76626 |
| Blooming Grove Isd C/o Appr Di | | 111 E 1st St PO Box 3118 | | Corsicana | TX | 75110 |
| Blooming Grove Town | | PO Box 358 | | Blooming Grove | NY | 10914 |
| Blooming Grove Town | | 1880 S Stoughton Rd | | Madison | WI | 53716 |
| Blooming Grove Township | | Hc 8 Box 8235 | | Hawley | PA | 18428 |
| Blooming Valley Borough School Di | | Rd 3 Box 197 | | Meadville | PA | 16335 |
| Bloomingburgh Village | | PO Box 341 | | Bloomingburg | NY | 12721 |
| Bloomingdale Boro | | 101 Hamburg Tpke | | Bloomingdale | NJ | 07403 |
| Bloomingdale Township | | 109 E Kalamazoo St | | Bloomingdale | MI | 49026 |
| Bloomingdale Village | | PO Box 236 | | Bloomingdale | MI | 49026 |
| Bloomingdale Village | | | | Bloomingdale | NY | 12913 |
| Bloomington Associates 2005 Llc | Jen Renkly | 50 South 10th St | | Minneapolis | MN | 55403-2012 |
| Bloomington Associates 2005 Llc | | 50 South Tenth St Ste 300 | | Minneapolis | MN | 55403-2012 |
| Bloomington Associates 2005 Llc | | 50 South 10th St No 300 | | Minneapolis | MN | 55403-2012 |
| Bloomington Farmers Mut Ins Co | | PO Box 98 131 Congress S | | Bloomington | WI | 53804 |
| Bloomington Town | | 10665 Ohio Rd | | Bloomington | WI | 53804 |
| Bloomington Village | | Box 333 | | Bloomington | WI | 53804 |
| Bloomsburg Area Sd/beaver Twp | | 456 Beave Valley Rd | | Bloomsburg | PA | 17815 |
| Bloomsburg Area Sd/bloomsburg Twp | | Town Hall 301 East Main St | | Bloomsburg | PA | 17815 |
| Bloomsburg Area Sd/hemlock Twp | | 116 Frosty Valley Rd | | Bloomsburg | PA | 17815 |
| Bloomsburg Area Sd/main Twp | | 450 Riverview Ave | | Bloomsburg | PA | 17815 |

| | | | |
|---|---|---|---|
| Bloomsburg Area Sd/montour Twp | 121 Legion Rd | Bloomsburg | PA | 17815 |
| Bloomsburg Township | 301 E Main St Town Hall | Bloomsburg | PA | 17815 |
| Bloomsbury Boro | 91 Brunswick Ave | Bloomsbury | NJ | 08804 |
| Bloomsdale | Hwy Y City Collector | Bloomsdale | MO | 63627 |
| Bloss Township | Box 70 | Arnot | PA | 16911 |
| Blossburg Boro | 329 Granger St | Blossburg | PA | 16912 |
| Blossman Appraisal Service | 69164 Hwy 59 Ste 4 | Mandeville | LA | 70471 |
| Blount County | 220 2nd Ave East | Oneonta | AL | 35121 |
| Blount County | 347 Court St | Maryville | TN | 37804 |
| Blount Cty Mut Fi Ins Co | PO Box 496 | Alcoa | TN | 37701 |
| Blowing Rock Town | PO Box 47 | Blowing Rock | NC | 28605 |
| Bloxom Town | P O Bx 217 | Bloxom | VA | 23308 |
| Bls Funding | 1300 Clay St Ste 800 | Oakland | CA | 94612 |
| Bls Funding | 125 Jericho Turnpike | Jericho | NY | 11753 |
| Bls Funding | 30 50 Whitestone Expy | Flushing | NY | 11354 |
| Bls Funding | 8395 W Sunset Rd Ste 160 | Las Vegas | NV | 89113 |
| Bls Funding | Raritan Plaza I Raritan Ctr 4th Fl | Edison | NJ | 08818 |
| Bls Funding | 125 Jericho Turnpike | Jericho | NY | 11576 |
| Bls Funding Corporation | 121 Hwy 36 | West Long | NJ | 07764 |
| Bls Funding Inc | 1101 Stewart Ave Ste 100 | Garden City | NY | 11530 |
| Blue Adobe Mortgage | 716 Capitola Ave Ste C | Capitola | CA | 95010 |
| Blue Apple Appraisals | 1414 W Garland 105 | Spokane | WA | 99205 |
| Blue Apple Mortgage | 518 W 12th St | Houston | TX | 77008 |
| Blue Appraisal & Associates Llc | 1037 9th Court | Pleasant Grove | AL | 35127 |
| Blue Ash Income Tax Division | 4343 Cooper Rd | Blue Ash | OH | 45242-5699 |
| Blue Bay Mortgage | 62 School St Ste B | Glen Cove | NY | 11542 |
| Blue Bell Mortgage Group Lp | 830 Penllyn Pike | Blue Bell | PA | 19422 |
| Blue Cap Funding Llc | 3500 Boston St Ste 411 | Baltimore | MD | 21224 |
| Blue Chip Mortgage Group Llc | 5433 Westheimer Ste 500 | Houston | TX | 77056 |
| Blue Chip Mortgage Group Llc | 910 Ne Loop 410 Ste 822w | San Antonio | TX | 78209 |
| Blue Chip Mortgage Wholesale Llc | 116 East Ocean Ave | Lantana | FL | 33462 |
| Blue Coast Home Loans Inc | 7111 Garden Grove Blvd Ste 209 | Garden Grove | CA | 92841 |
| Blue Comet Mortgage Express | 3912 Market St Ste 102 | Camp Hill | PA | 17011 |
| Blue Diamond Financial | 2859 Columbia Dr | Oceanside | CA | 92056 |
| Blue Diamond Funding Corp | 8632 Archibald Ave Ste 201 | Rancho Cucamonga | CA | 91730 |
| Blue Diamond Funding Corp | 24490 Sunnymead Bl Ste 103 A | Moreno Valley | CA | 92553 |
| Blue Diamond Realty Inc | 1820 Ridge Rd Ste 214 | Homewood | IL | 60430 |
| Blue Eagle Corporation | 2015 South Arlington Heights Rd Ste 101 | Arlington Heights | IL | 60005 |
| Blue Earth County | Taxpayer Svcs/nichols Bldg          PO Box 3567 | Mankato | MN | 56002 |
| Blue Financial | 2800 N 44th St Ste 1100 | Phoenix | AZ | 85008 |
| Blue Financial Group | 4235 Miramar Dr | Hacienda Heights | CA | 91745 |
| Blue Grass Appraisal Service Inc | 3155 Custer Dr Ste 2 | Lexington | KY | 50517 |
| Blue Hill Town | PO Box 412 | Blue Hill | ME | 04614 |
| Blue Hills Fire District | PO Box 21 | Bloomfield | CT | 06002 |
| Blue Key Financial Mortgage Company Inc | 711 86th St | Brooklyn | NY | 11228 |
| Blue Lake Products | PO Box 16355 | Irvine | CA | 92623-6355 |
| Blue Lake Township | 1491 Owassippi Rd | Twin Lake | MI | 49457 |
| Blue Lake Township | 7312 Sunset Trail | Mancelona | MI | 49659 |
| Blue Lakes Mortgage | 421 East 1st | Jerome | ID | 83338 |
| Blue Line Wholesale Lending | 3694 Midway Dr Ste B | San Diego | CA | 92140 |
| Blue Lotus Lending Inc | 1984 Isaac Newton Square Ste | Reston | VA | 20190 |
| Blue Moon Bakery | PO Box 6500 | Dillon | CO | 80435 |
| Blue Moon Industries Llc | 100 N Coporate Dr Ste 190 | Brookfield | WI | 53045 |
| Blue Mound Township | Route 1 Box 234 | Schell City | MO | 64783 |
| Blue Mound Township | Rt 2 | Dawn | MO | 64638 |
| Blue Mounds Town | Rt 2 2411 Hwy 78s | Mt Horeb | WI | 53572 |
| Blue Mounds Village | 11011 Brigham Ave | Blue Mounds | WI | 53517 |
| Blue Mountain Appraisal Services | 1365 N Orchard 365 | Boise | ID | 83706 |
| Blue Mountain Home Inspections | PO Box 3224 | Le Grande | OR | 97850 |

| | | | | | |
|---|---|---|---|---|---|
| Blue Mountain Mortgage Llc | 266 W Main St | | Denville | NJ | 07834 |
| Blue Mountain Sd/ Wayne Twp | 1545 Panther Valley Rd | | Pine Grove | PA | 17963 |
| Blue Mountain Sd/auburn Boro | 232 Orchard St | | Auburn | PA | 17922 |
| Blue Mountain Sd/cressona Boro | 67 Schuykill St | | Cressona | PA | 17929 |
| Blue Mountain Sd/deer Lake Boro | 230 Overlook Terrace | | Orwigsburg | PA | 17961 |
| Blue Mountain Sd/east Brunswick T | Rd 2 Box 2101 | | Orwigsburg | PA | 17961 |
| Blue Mountain Sd/new Ringgold Bor | Tax Collector | Box 3 | New Ringgold | PA | 17960 |
| Blue Mountain Sd/north Manheim Tw | 1073 W Market St | | Schuylkill Haven | PA | 17972 |
| Blue Mountain Sd/orwigsburg Boro | 413 N Warren St | | Orwigsburg | PA | 17961 |
| Blue Mountain Sd/west Brunswick T | PO Box 328 | | Orwigsburg | PA | 17961 |
| Blue Oak Mortgage Corporation | 6130 Anderson Rd | | Forestville | CA | 95436 |
| Blue Ocean Mortgage Corporation | 525 B St Ste 1500 | | San Diego | CA | 92101 |
| Blue Ribbon Mortgage Inc | 6310 E Kemper Rd Ste 200 | | Cincinnati | OH | 45241 |
| Blue Ribbon Trophy Co | 1650 N Glassell St Ste R | | Orange | CA | 92867 |
| Blue Ridge City | PO Box 2349 | | Blue Ridge | GA | 30513 |
| Blue Ridge Financial Inc | 118 Carlisle St Ste 111 | | Hanover | PA | 17331 |
| Blue Ridge Indemnity Co | PO Box 1199 | | Hartford | CT | 06143 |
| Blue Ridge Indemnity Co | Winterthur Swiss Group | 1 General Dr | Sun Prairie | WI | 53596 |
| Blue Ridge Ins Co | PO Box 1199 | | Hartford | CT | 06143 |
| Blue Ridge Manor City | 124 Blue Ridge Rd | | Louisville | KY | 40223 |
| Blue Ridge Mortgage Corporation | 1317 Tenth Ave Ln Se | | Hickory | NC | 28602 |
| Blue Ridge Mountain Water | PO Box 48509 | | Atlanta | GA | 30362-1509 |
| Blue Ridge Mountain Waters | PO Box 48509 | | Atlanta | GA | 30362-1509 |
| Blue Ridge Sch Dist Great Bend Bo | PO Box 63 | | Great Bend | PA | 18821 |
| Blue Ridge Sch Dist New Milford T | PO Box 274 | | New Milford | PA | 18834 |
| Blue Ridge Sd/ Hallstead Borough | PO Box 125 | | Hallstead | PA | 18822 |
| Blue Ridge Sd/great Bend Twp | Rd 1 Box 1025 | | Hallstead | PA | 18822 |
| Blue Ridge Sd/jackson Twp | Rr1 Box 92f | | Susquehanna | PA | 18847 |
| Blue Ridge Sd/new Milford Boro | 195 Church St | | New Milford | PA | 18834 |
| Blue Ridge West Mud Bob Lear | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Blue River Village | Rt 1 | | Blue River | WI | 53518 |
| Blue Sky Capital Group | 15375 Barranca Pkwy Ste J101 | | Irvine | CA | 92618 |
| Blue Sky Gallery | 1231 Nw Hoyt St | | Portland | OR | 97209 |
| Blue Sky Mortgage | 13619 Inwood Rd 320 | | Dallas | TX | 75244 |
| Blue Sky Mortgage And Investment Llc | 7616 Currell Blvd Ste 213 208 | | Woodbury | MN | 55125 |
| Blue Sky Mortgage Company Inc | 605 Us Rt 1 Ste 6 | | Scarborogh | ME | 04074 |
| Blue Sky Mortgage Services Llc | 6409 Odana Rd | | Madison | WI | 53719 |
| Blue Star Financial | 1029 State St | | Santa Barbara | CA | 93101 |
| Blue Star Financial Services Inc | 10800 Farley Ste 315 | | Overland Pk | KS | 66210 |
| Blue Steel Home Solutions Llc | 10045 Red Run Blvd Ste 300 | | Owings Mills | MD | 21117 |
| Blue Tree Lending Corporation | 5923 W Hillsboro Blvd | | Parkland | FL | 33067 |
| Blue Water Appraisals | PO Box 817 | | Prudenville | MI | 48651 |
| Blue Water Financial Inc | 3500 Sepulveda Blvd 210 | | Manhattan Beach | CA | 90266 |
| Blue Water Lending | 9430 Warner Ave Ste G | | Fountain Valley | CA | 92708 |
| Blue Water Mortgage Llc | 10319 Dawsons Creek Blvd Ste C | | Fort Wayne | IN | 46825 |
| Blue Wave Clothing | 276 S Federal Hwy | | Deerfield Beach | FL | 33441 |
| Blue Whale Appraisals Inc | 213 N Carolina Ave | | Pasadena | MD | 21122 |
| Bluefield Town | PO Box 1026 | | Bluefield | VA | 24605 |
| Bluegrass Mortgage Services Inc | 7000 Houston Rd Bldg 300 Ste 31 | | Florence | KY | 41042 |
| Bluekap Financial Group Llc | 7901 B West Mcnab Rd | | Tamarac | FL | 33321 |
| Blueleaf Financial Inc | 9455 De Soto Ave | | Chatsworth | CA | 91311 |
| Blueline Mortgage Group Ltd | 10030 S Western Ave | | Chicago | IL | 60643 |
| Blueprint Mortgage Inc | 8670 W Spring Mountain Rd Ste | | Las Vegas | NV | 89117 |
| Blueprint Mortgage Services Inc | 365 Market Pl | | Roswell | GA | 30075 |
| Bluesky Lending Lc | 1255 W 15th St 540 | | Plano | TX | 75075 |
| Bluestar Financial Inc | 939 N Plum Grove Rd Ste C | | Schaumburg | IL | 60173 |
| Bluestar Mortgage Inc | 2012 Old Montgomery Hwy Ste A | | Birmingham | AL | 35244 |
| Bluestone & Hockley Real Estate Services | 3835 Sw Kelly Ave | | Portland | OR | 97239 |
| Bluetrust Capital Llc | 7205 Corporate Ctr Dr Ste 310 | | Miami | FL | 33126 |
| Bluevar | 19800 Mac Arthur Blvd Ste 100 | | Irvine | CA | 92612 |

| Name | Contact/DBA | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Bluevar Formerly Cunningham Technology | | | | | | |
| Bluewater Mortgage Llc | | 10670 North Shore Rd | | Waconia | MN | 55387 |
| Bluff City | | Bluff City Tax Collector | | Bluff City | TN | 37618 |
| Bluff City Mortgage Inc | | 6920 Oak Forest Ste 100 | | Olive Branch | MS | 38654 |
| Bluff Irrigation District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Blum Isd C/o Apprisal District | | 1400 Corsicana Hwy | | Hillsboro | TX | 76645 |
| Blumfield Township | | 8860 E Washington Rd | | Saginaw | MI | 48601 |
| Blyth Appraisal Services Inc | | PO Box 471 | | Lake Oswego | OR | 97034 |
| Blythe Township | | 205 Oak St | | Kaska | PA | 17959 |
| Blythedale | | 916 Oak St | | Blythedale | MO | 64426 |
| Bma Mortgage Llc | | 34 Welby Rd 2nd Fl | | New Bedford | MA | 02745 |
| Bma Mortgage Llc | | 185 Main St | | Avon | MA | 02322 |
| Bmac | | 9801 Greenbelt Rd Ste 313 | | Lanham | MD | 20706 |
| Bmac Mortgage Llc | | 8314 1/2 South Kedzie Ave | | Chicago | IL | 60652 |
| Bmc Investments | | 3550 Wishire Blvd Ste 1728 | | Los Angeles | CA | 90010 |
| Bmc Mortgage Co | | 889 Elm St | | Manchester | NH | 03101 |
| Bmc Mortgage Corporation | | 620 E 30th Ave Ste 100 | | Hutchinson | KS | 67502 |
| Bmc Mortgage Inc | | 30 Pine Knoll Dr | | Greenville | SC | 29609 |
| Bmg Mortgage Inc | | 510 Regency Centre | | Collinsville | IL | 62234 |
| Bmg Mortgage Inc | | 4173 Crescent Dr Ste C | | St Louis | MO | 63129 |
| Bmg Real Estate And Mortgage Inc | | 2935 4th St | | Ceres | CA | 95307 |
| Bmi Enterprises Inc | Bmi Staffing | 2020 Hurley Way 280 | | Sacramento | CA | 95825 |
| Bmic Mortgage Inc | | 5640 Nicholson Ln Ste 210 | | Rockville | MD | 20852 |
| Bms Holdings Llc | Laura Jasperson | 6300 Valley View Blvd | | Buena Pk | CA | 90620 |
| Bms Holdings Llc | | 6300 Valley View Blvd | | Buena Pk | CA | 90620 |
| Bms Holdings Llc | | 6300 Valley View Blvd | | Buena Pk | CA | 90620 |
| Bms Holdings Llc Dba | Bekins Moving & Storage Co Llc | 717 East Artesia Blvd | | Carson | CA | 90746 |
| Bmt Mortgage | | 911 Federal Rd F | | Houston | TX | 77015 |
| Bmv Financial Services Inc | | 5800 Monroe St Building A 2 | | Sylvania | OH | 43560 |
| Bna | | PO Box 64543 | | Baltimore | MD | 21264-4543 |
| Bnb And Associates | | 695 Town Ctr Dr Ste 530 | | Costa Mesa | CA | 92626 |
| Bnk Mortgage Corporation | | 330 W Gray St 509 | | Norman | OK | 73069 |
| Boae Kim | | 916 Adams St | | Albany | CA | 94706 |
| Board Of Admin For The Police/fire Dept | Patricia Richardson For Police & Fire Retirement Fund | 13238 Collection Ctr Dr | | Chicago | IL | 60693 |
| Board Of Administration | C/o Trammell Crow Company | 13238 Collection Ctr Dr | | | | |
| Board Of Administration For The Police | & Fire Dept Retirement Fund | C/o Trammell Crow Company | 13238 Collection Ctr Dr | Chicago | IL | 60693 |
| Board Of County Commissioners | | 115 South Andrews Ave | | Fort Lauderdale | FL | 33301 |
| Board Of Equalization | Environmental Fees Division | PO Box 942879 | | Sacramento | CA | 94279-6001 |
| Board Of Governors Of The Fed Reserve | Publications Services | Ms 127 | | Washington | DC | 20551 |
| Board Of Realtors | | 1850 W Main St Ste A | | El Centro | CA | 92243 |
| Boardman Township | | 5138 Lockwood | | S Boardman | MI | 49680 |
| Boardwalk Appraisal Service | | W10596 Rowley Rd | | Portage | WI | 53901-9625 |
| Boardwalk Financial Group | | 10055 Slater Ave Ste 230 | | Fountain Valley | CA | 92708 |
| Boardwalk Financial Group | | 3130 South Harbor Dr Ste 530 | | Santa Ana | CA | 92704 |
| Boardwalk Financial Services Inc | | 621 Plainfield Rd | | Willowbrook | IL | 60527 |
| Boardwalk Mortgage Group Llc | | 5000 Jfk Blvd Ste D | | North Little Rock | AR | 72116 |
| Boardwalk Properties | | 3948 Atlantic Ave | | Long Beach | CA | 90807 |
| Boatyard Grill & Pizza | | PO Box 2568 | | Frisco | CO | 80443 |
| Boaz Village | | Rt 1 | | Muscoda | WI | 53573 |
| Bob & Paulette Partin | | 1062 Candlelight | | Houston | TX | 77018 |
| Bob A Pope | | 15217 Charlotte Ave | | San Jose | CA | 95124 |
| Bob Barlow Llc | | 2019 S 700 E | | Bountiful | UT | 84010 |
| Bob Blake Appraisal Co Inc | | 2070 Moseley Rd | | Moseley | VA | 23120 |
| Bob Burtner | Re/max Big Bear | PO Box 6754 | | Big Bear Lake | CA | 92315 |
| Bob Dantini Treasurer | | PO Box 34171 | | Seattle | WA | 98124 |
| Bob Dinning Appraisal | | 7219 Driftwood | | Farmington | NM | 87402 |
| Bob Dinning Appraisals | | 7219 Driftwood | | Farmington | NM | 87402 |
| Bob Fagering Appraisals | Robert Fagering | 1454 N Baltimore St | | Tacoma | WA | 98406 |

| Name | Additional | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| Bob Frierson | | 815 N La Brea Ave | Inglewood | CA | 90302 |
| Bob Gavin Appraisal Service | Robert E Gavin | PO Box 18712 | Natchez | MS | 39122 |
| Bob Glaze | Npi | PO Box 6158 | Destin | FL | 32550 |
| Bob J Weich | Bob Weich Realty | 4500 W Flying Diamond | Tucson | AZ | 85742 |
| Bob Johnson | Exit Realty Metro | 4307 E Colonoal Dr | Orlando | FL | 32803 |
| Bob Joyner | | 623 North 8th St | Grand Junction | CO | |
| Bob Kramer | | 7395 Kingswood Dr | West Chester | OH | 45069 |
| Bob Leared Interests | | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Bob Partin & Paulette Partin | | 1062 Candlelight | Houston | TX | 77018 |
| Bob Smith | | 800 11th St | Paso Robles | CA | 93446 |
| Bob Tyler | | 114 E Santa Cruz | Tempe | AZ | 85282 |
| Bob Underwood Appraisals | Robert C Underwood | 1018 Del Rio Way | Moraga | CA | 94556 |
| Bob Upchurch Appraisals Llc | | 3510 Plantation Rd | Morehead City | NC | 28557 |
| Bob Villaviray | Seattle Retail 2318 | Interoffice | | | |
| Bob Woytovich | | 50466 Rd 420 | Coarsegold | CA | 93614 |
| Bobbi Brown | | 9489 Rossport Way | Elk Grove | CA | 95624 |
| Bobbi L Farrens | | 227 Shawnee Circle | Bartlett | IL | 60103 |
| Bobbi Michele Hoffman | | 28421 Zurita | Mission Viejo | CA | 92692 |
| Bobbi S Wilber | | 19879 E 47th Dr | Denver | CO | |
| Bobbi S Wilber | | 5434 E 36th Ave | Denver | CO | |
| Bobbie J Mcclendon | | 215 Bloomfield Ave | Bloomfield | NJ | 07003 |
| Bobbie Joyce Adams | | 11355 Richmond Ave | Houston | TX | 77082 |
| Bobbie K Salgado | | 6314 Perrin Way | Carmichael | CA | 95608 |
| Bobbie Lee Lowery Jr | | 313 Michigan Pl | West Plam Beach | FL | 33409 |
| Bobbie Lynn | Coconino County Treasurer | 110 E Cherry Ave | Flagstaff | AZ | 86001-4627 |
| Bobbie R Davis | | 322 Donald Pl Se | Grand Rapids | MI | 49506 |
| Bobbie Salgado Emp | | 6314 Perrin Way | Carmichael | CA | 95608 |
| Bobby A Blandino | | 16849 Verbena | Chino Hills | CA | 91709 |
| Bobby A Rai | | 19800 Macarthur Blvd Ste 300 | Irvine | CA | 92612 |
| Bobby A Rai Emp | | 19800 Macarthur Blvd Ste 300 | Irvine | CA | 92612 |
| Bobby Bresley | | 1316 East 30th St | Texarkana | AR | 71854 |
| Bobby Cheatham | | 264 Wilson Green Blvd | Tallahassee | FL | 32308 |
| Bobby Dean Nixon | Mountain Meadow Properties & Appraisals | 102 Long St | Wesr Jefferson | NC | 28694 |
| Bobby Garcia | | 6605 Lubarrett Way | Mobile | AL | 36695 |
| Bobby Harold Ricks | | 1201 Cayuga Dr | Athens | TX | 75751 |
| Bobby J Lopez | | 1418 East Routt Ave | Pueblo | CO | |
| Bobby Jermaine Morgan | | 954 N Lyman | Covina | CA | 91724 |
| Bobby L Greene Plumbing & Heating Co | Inc | 2630 Midway Ave | Shreveport | LA | 71133-8387 |
| Bobby L Holland | | 2705 Stone Creek Rd | Colorado Springs | CO | |
| Bobby L Winfield | | 101 Yearling Court | Fountain | CO | |
| Bobby R Johnson | | 13351 Bigelow | Cerritos | CA | 90703 |
| Bobby Sanoubane | | 22652 E Ridge Trail Dr | Aurora | CO | 80016 |
| Bobby W Crisp | Dba Crisp Appraisal Service | 11844 Bandera Rd 467 | Helotes | TX | 78023 |
| Bobby W Howard | | 6821 Nc Hwy 62 | Trinity City | NC | 27370 |
| Bobik And Assocaites Ltd | | 4041 N Central Ave Ste 950 | Phoenix | AZ | 85012 |
| Bobs Locksmith | | 1865 Victory Blvd | Staten Island | NY | 10314 |
| Bobs Soccer Shop | | 73 360 Hwy 111 Ste 4 | Palm Desert | CA | 92260 |
| Bobvilacom The Ultimate Site For Your H | | | | | |
| Boc Ventures Llc | | 505 North Sam Houston Pkwy Ste 472 | Houston | TX | 77060 |
| Bocc Mortgage & Lending | | 1691 S Blackhawk Way Ste C | Aurora | CO | 80012 |
| Bocchina Llc | Dba La Francaise | PO Box 2012 | Breckenridge | CO | 80424 |
| Bochon Appraisal Service | | 395 Bedford St | Clarks Summit | PA | 18411 |
| Bock & Company Inc | | 43 Mt Evans Blvd | Pine | CO | 80470 |
| Bock Appraisal Services Llc | | 2155 Shelby Dr C | Sedona | AZ | 86336 |
| Bockos Design Inc | | 4729 North Kenmore Ave 2 | Chicago | IL | 60640 |
| Bode W Seriki | | 25000 Ave Stanford Ste 208 | Valencia | CA | 91355 |
| Boden Richard | | 1098 N Glendale Ln | Greenfield | IN | 46140 |
| Boehck Mortgage Co | | 2801 Post Oak Blvd Ste 150 | Houston | TX | 77056 |

| | | | | | |
|---|---|---|---|---|---|
| Boehck Mortgage Co | | 8303 Sw Freeway Ste 235 | Houston | TX | 77074 |
| Boehck Mortgage Company | | 1100 Nasa Rd One Ste 100 | Houston | TX | 77058 |
| Boemar Property Management | | PO Box 4577 | Sunland | CA | 91041 |
| Boeuf And Berger Mut Ins Co | | 545 Harold H Meyer Dr | New Haven | MI | 63068 |
| Bogalusa City | | PO Box Drawer 1179 | Bogalusa | LA | 70427 |
| Bogani Mortgage Llc | | 6903 North Vista Pkwy Ste 2 | Royal Palm Beach | FL | 33411 |
| Bogard | | Rt 1 | Bogard | MO | 64622 |
| Bogard Township | | 1305 Nw 1100 Rd | Urich | MO | 64788 |
| Bogars Real Estate Services Inc | Humerto J Garcia Jr | 10923 Albeon Pk | San Antonio | TX | 78249 |
| Bogart City | | PO Box 206 | Bogart | GA | 30622 |
| Bogdan Daniel Macovei | | 5867 Los Arcos Way | Buena Pk | CA | 90620 |
| Boggess & Harker | Michael J Harker | 7201 West Lake Mead Blvd    Ste 210 | | | |
| Boggs Township | | 776 Lucas Rd | Bellefont | PA | 16823 |
| Boggs Township | | PO Box 69 | West Decatur | PA | 16878 |
| Boggs Township | | Rd 1 Box 184a | Templeton | PA | 16259 |
| Bogle Township | | Rt 1 | Albany | MO | 64402 |
| Bogota Boro | | 375 Larch Ave | Bogota | NJ | 07603 |
| Bogota City C/o Red River Appr Di | | 101 W Broadway | Clarksville | TX | 75424 |
| Bohemia Township | | Star Route Box 29 | Nisula | MI | 49952 |
| Bohemian Mut Ins Assoc | | 1309 S County Rd | Toledo | IA | 52342 |
| Boice & Associates Inc | Boice Appraisals | 885 Woodstock Rd Ste 430 305 | Roswell | GA | 30075 |
| Boice Appraisals | | 885 Woodstock Rd Ste 430 305 | Rosewell | GA | 30075 |
| Boiling Spring Lakes Town | | PO Box 2410 | Boiling Spg La | NC | 28461 |
| Boilini Appraisal Services Inc | | 2002 Chandanna Trail | Valparaiso | IN | 46383 |
| Bois Blanc Island | | Bois Blanc Island | Pointe Aux Pin | MI | 49775 |
| Boise At Its Best Flowers Inc | | 717 S Vista Ave | Boise | ID | 83705-2423 |
| Boise County | | PO Box Bc | Idaho City | ID | 83631 |
| Boise Office Equipment | | 330 N Ancestor Pl St 100 | Boise | ID | 83704 |
| Bolckow | | PO Box 112 | Bolckow | MO | 64427 |
| Bold City Appraisals | | 2604 Hyde Pk Rd | Jacksonville | FL | 32210 |
| Bold Step Inc | | 1481 Flatbush Ave | Brooklyn | NY | 11210 |
| Boldt Appraisals Inc | Lawrence Boldt | 64 South 500 East | Rupert | ID | 83350 |
| Boling Mwd | | PO Box 607 | Boling | TX | 77420 |
| Bolivar Boro | | Box 120 | Bolivar | PA | 15923 |
| Bolivar City | | 211 N Washington St | Bolivar | TN | 38008 |
| Bolivar County Clerk Chancery Clerk | Second Judicial District | PO Box 789 | Cleveland | MS | 38732 |
| Bolivar County Cleveland | | PO Box 248 | Cleveland | MS | 38732 |
| Bolivar County Rosedale | | PO Box 339 | Rosedale | MS | 38732 |
| Bolivar Richburg Cs/ T/o Alma | | 100 School St | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Clarksvi | | Fleet Bank | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Bolivar | | Fleet Bank | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Cuba | | 100 School St | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Friendsh | | 100 School St | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Genesse | | Fleet Bank | Bolivar | NY | 14715 |
| Bolivar Richburg Cs/ T/o Wirt | | Fleet Bank | Bolivar | NY | 14715 |
| Bolivar Town | | 252 Main St | Bolivar | NY | 14715 |
| Bolivar Village | | 252 Main St | Boliver | NY | 14715 |
| Boliver County Rosedale | | PO Box 339 | Rosedale | MS | |
| Bolivia Town | | PO Box 93 | Bolivia | NC | 28422 |
| Bollinger County | | PO Box 80 | Marble Hill | MO | 63764 |
| Bolsa Financial Inc | | 17177 Deep Wood Ln | Riverside | CA | 92503 |
| Bolton Csd T/o Bolton | | PO Box 822 | Bolton Landing | NY | 12814 |
| Bolton Town | | 222 Bolton Ctr Rd | Bolton | CT | 06043 |
| Bolton Town | | PO Box 158 | Bolton | MA | 01740 |
| Bolton Town | | PO Box 327 | Bolton | NC | 28423 |
| Bolton Town | | PO Box 7 | Bolton Landing | NY | 12814 |
| Bolton Town | | Municipal Office | Bolton | VT | 05676 |
| Bombardier Capital | | | | | |
| Bombay Town | | Rfd 1 | Bombay | NY | 12914 |
| Bon Air Title Agency | | 9211 Forest Hill Ave Ste 111 | Richmond | VA | 23235-0201 |

| | | | | | |
|---|---|---|---|---|---|
| Bon Homme County | | PO Box 5 | | Tyndall | SD | 57066 |
| Bon Homme Farm Mut Ins Co Of Sd | | PO Box 398 | | Springfield | SD | 57062 |
| Bon Splash | | | | | | |
| Bona Fide Mortgage Inc | | 3321 Toledo Terrace Ste 203 | | Hyattsville | MD | 20782 |
| Bond County | | 203 West College | | Greenville | IL | 62246 |
| Bond Street Mortgage Llc | | 2193 Northlake Pkwy Ste 108 | | Tucker | GA | 30084 |
| Bonded R E Appraisal Service | | PO Box 221467 | | El Paso | TX | 79913 |
| Bonded Re Appraisal Service | | PO Box 221920 | | El Paso | TX | 79913 |
| Bonded Real Estate Appraisal Svc Llc | | PO Box 221920 | | El Paso | TX | 79913 |
| Bonduel Village | | PO Box 67 | | Bonduel | WI | 54107 |
| Bondzie Wisdom Caiquo | | 834 E Ave Ste Q6 | | Palmdale | CA | 93550 |
| Bone Lake Town | | 2663 90th St | | Frederic | WI | 54837 |
| Bonepile Inc | Aka Independent Mortgage | 747 W Katella Ave Ste 111 | | Orange | CA | 92867 |
| Bonepile Inc Aka Independent Mortgage | | 747 W Katella Ave Ste 111 | | Orange | CA | |
| Bonfante Gardens | | 3050 Heckor Pass Hwy | | Gilroy | CA | 95020 |
| Bonham Area Chamber Of Commerce | | 327 North Main St | | Bonham | TX | 75418 |
| Bonham Journal/the Fannin County Special | Fannin Newspapers Llc | 2501 N Ctr Ste A | | Bonham | TX | 75418 |
| Bonifacio Jacaban Eguilos | | 2741 Bear Creek Pl | | Ontario | CA | 91761 |
| Bonita Village | | Box 228 | | Bonita | LA | 71223 |
| Bonna Baythavong | | 1818 Fourth St | | Santa Rosa | CA | 95404 |
| Bonneauville Borough | | 5 Locust St | | Gettysburg | PA | 17325 |
| Bonner County | | 215 S 1st | | Sandpoint | ID | 83864 |
| Bonnet Shores Fire District | | PO Box 697 | | Narragansett | RI | 02882 |
| Bonneville County | | 605 N Capital Ave | | Idaho Falls | ID | 83402 |
| Bonneville County Treasurer | | 605 N Capital | | Idaho Falls | ID | 83402 |
| Bonneville Superior Title | | 1518 N Woodland Pk Dr Ste 600 | | Layton | UT | 84041 |
| Bonney Plumbing | | 4412 Harlin Dr | | Sacramento | CA | 95826 |
| Bonnie Baker | | 12315 Se 41st Ln | | Bellevue | WA | 98006 |
| Bonnie Bernice Harshberger | | 18612 Demion Ln | | Huntington Beach | CA | 92646 |
| Bonnie Beth Kelly | | 6415 Appaloosa Dr | | Tampa | FL | 33625 |
| Bonnie Bradley | | 225 North Gorham St | | Jackson | MI | 49202 |
| Bonnie C Fogarty | | PO Box 1093 | | Lebanon | OR | 97355 |
| Bonnie J Cummins | | 5102 Largo St | | Farmington | NM | 87402 |
| Bonnie J Meyers | | 3075 E Waterview Dr | | Chandler | AZ | 85249 |
| Bonnie J Thomas | | 1414 Darby St | | Colorado Springs | CO | |
| Bonnie Jean Taomae | | 66 Queen St | | Honolulu | HI | 96813 |
| Bonnie L Nelson | | 15151 Ne 8th Pl | | Bellevue | WA | 98007 |
| Bonnie Luster | Luster Graphics & Design | 17929 Deodar St | | Hesperia | CA | 92345 |
| Bonnie Luster | Splash | 17929 Deodan St | | Hesperia | CA | 92345 |
| Bonnie Lynn Briese | | 605 Briar Dale Dr | | Castle Rock | CO | 80108 |
| Bonnie Nelson | Bellevue/wholesale | Interoffice | | | | |
| Bonnie S Feola | | 2131 North 5th St | | Stroudsburg | PA | 18360 |
| Bonnie Stewart | Kennesaw 4182 | Interoffice | | | | |
| Bonnie Stewart | | 2011 Chelton Way | | Smyrna | GA | 30080 |
| Bonnie Stewart Emp | | 300 Village Green Circle Ste 112 | | Smyrna | GA | 30080 |
| Bonnie Viola Hughes | Victorville 4246 | Interoffice | | | | |
| Bonnie Viola Hughes | | PO Box 1475 | | Helendale | CA | 92342 |
| Bonnie Viola Hughes Emp | | 15040 7th St Ste A & B | | Victorville | CA | 92392 |
| Bonnie Webb | | 76 Star Rd | | Henning | TN | 38041-0000 |
| Bonnieville City | | PO Box 85 | | Bonnieville | KY | 42713 |
| Bonny Christine Oneill | | 524 Clubhouse Ave | | Newport Beach | CA | 92663 |
| Bonny O Neill | | 524 Clubhouse Ave Apt C | | Newport Beach | CA | 92663 |
| Bonus & Best Home Mortgage | | 207 Milton Dr | | San Gabriel | CA | 91775 |
| Bonview Mortgage Corporation | | 7335 Hanover Pkwy | Ste D | Greenbelt | MD | 20770 |
| Books A Million | | | | | | |
| Books A Million Inc | | 402 Industrail Ln | | Birmingham | AL | 35219 |
| Boomers | | 3405 Michelson Dr | | Irvine | CA | 92612 |
| Boon Township | | 5148 S 25 Rd | | Boon | MI | 49618 |
| Boone & Antelope Mut Ins Co | | 104 N 2nd St | PO Box H | Elgin | NE | 68636 |
| Boone Central Title Company | | 601 East Broadway Ste 102 | | Columbia | MO | 65201 |

| | | | | | |
|---|---|---|---|---|---|
| Boone Co Special Assessment | | 201 State St | | Boone | IA | 50036 |
| Boone County | | 201 State St | | Boone | IA | 50036 |
| Boone County | | PO Box 1152 | | Harrison | AR | 72602 |
| Boone County | | 209 Courthouse Sq | | Lebanon | IN | 46052 |
| Boone County | | PO Box 198 | | Burlington | KY | 41005 |
| Boone County | | 801 E Walnutroom 118 | | Columbia | MO | 65201 |
| Boone County | | 222 South 4th St | | Albion | NE | 68620 |
| Boone County | | 200 State St | | Madison | WV | 25130 |
| Boone County | | 601 N Main St | | Belvidere | IL | 61008 |
| Boone County Drainage | | 209 Courthouse Square | | Lebanon | IN | 47348 |
| Boone Farmers Mut Ins Assn | | 1500 South Story St | | Boone | IA | 50036 |
| Boone Township | | Rt 2 Box 203 | | Hartville | MO | 65667 |
| Boones Mill Town | | PO Box 66 | | Boones Mill | VA | 24065 |
| Booneville City | | 203 N Main | | Booneville | MS | 38829 |
| Boonsboro City | | 21 N Main St | | Boonsboro | MD | 21713 |
| Boonsieng Benjauthrit | | 5573 Vista Canada Pl | | La Canada Flintridge | CA | 91011 |
| Boonton Town | | 100 Washingtonstreet | | Boonton | NJ | 07005 |
| Boonton Township | | Box 201 Powerville Rd Rd 5 | | Boonton Twp | NJ | 07005 |
| Boonville Town | | P O 326 | | Booneville | NC | 27011 |
| Boonville Town | | Pobox 465 | | Boonville | NY | 13309 |
| Boonville Village | | 13149 State Rte 12 | | Boonville | NY | 13309 |
| Boothbay Harbor Town | | 11 Howard St | | Boothbay Harbor | ME | 04538 |
| Boothbay Town | | PO Box 106 | | Boothbay | ME | 04537 |
| Borden Appraisal Service | Dale Borden | 94 Killough Ln | | Talladega | AL | 35160 |
| Borden County | | Box 115 | | Gail | TX | 79738 |
| Borden Tolley Appraisal Llc | Tom Tolley | 1515 West Nc Hwy 54 | | Durham | NC | 27707 |
| Bordentown City | | 324 Farmsworth Ave | | Bordentown | NJ | 08505 |
| Bordentown Township | | 1 Municipal Dr | | Bordentown | NJ | 08505 |
| Border City C S Tn Of Waterloo | | 643 Border City Rd | | Geneva | NY | 14456 |
| Border Pest Control Inc | | 3100 E Pine | | Deming | NM | 88030 |
| Borel Financial Inc | | 1700 S El Camino Ste 502 | | San Mateo | CA | 94402 |
| Borelli / Salera 11 Lp | | 1770 Technology Dr | | San Jose | CA | 95110-1308 |
| Boren Scott Title Company | | 6001 South Broadway | | Tyler | TX | 75703 |
| Borger City Isd & Jr Coll | | 920 East Illinois PO Box 5065 | | Borger | TX | 79008 |
| Borgerding Peterson Burnell Glauser & Allred | Chris J Allred | 222 West Madison Ave | | El Cajon | CA | 92020-3406 |
| Borinquen Mortgage Corporation | | 5243 E Colonial Dr B | | Orlando | FL | 32807 |
| Boris Frenkel | Appraisal Choice | 1158 Strade Almeden | | San Jose | CA | 95120 |
| Boris Nulman | | 6765 Alvarado Rd | | San Diego | CA | 92120 |
| Boris R Lopez | | 3180 South Ocean Dr Ste 517 | | Hallandale Beach | FL | 33009 |
| Boris Roberto Lopez Miranda | Fresno Retail | 2751 Holland Ave | | Clovis | CA | 93611 |
| Boris Salazar | | 2 245 | Interoffice | | | |
| Boriss Home Mortgage Inc | | 1462 Garland Ave | | Tustin | CA | 92780 |
| Bormel Equity Lenders Inc | | 2330 Oak St | | Jacksonville | FL | 32204 |
| | | 9631 E Alondra Blvd 102 | | Bellflower | CA | 90706 |
| Bornstein & Bornstein | Jonathan Herschel & Kathryn Quetel | 507 Polk St | Ste 320 | San Francisco | CA | 94102 |
| Bornstein & Bornstein | Jonathan Herschel Bornstein Kathryn Quetel | 507 Polk St | Ste 320 | San Francisco | CA | 94102-3339 |
| Boro Of Jefferson | | Josephine Lipnicky Tax Collector | 1399 Peterson Dr | Jefferson Hills | PA | 15025 |
| Borough Of Bellmawr | | 21 E Browing Rd PO Box 368 | | Bellmawr | NJ | 08031 |
| Borough Of Belmar | | PO Box A | | Belmar | NJ | 07719 |
| Borough Of Fenwick | | PO Box 126 | | Old Saybrook | CT | 06475 |
| Borrow Smart | Attn Susan Zelter | 3833 Scaefer Ave Ste K | | Chino | CA | 91710 |
| Borrowers Choice Lending Corp | | 23421 South Pointe Dr Sutie 200 | | Laguna Hills | CA | 92653 |
| Borrowers Network Llc | | 2350 Franklin Rd Ste 140 | | Bloomfield Hills | MI | 48302 |
| Borrowsmart Public Education Foundation | | 1821 Summit Rd Ste 111 | | Cincinnati | OH | 45237 |
| Borst Appraisal Services Inc | | PO Box 2606 | | Scottsdale | AZ | 85252-2606 |
| Boscawen Town | | 17 High St | | Boscawen | NH | 03303 |
| Boscobel City | | 1006 Wisconsin Ave | | Boscobel | WI | 53805 |
| Boscobel Town | | 5358 Cty Hwy Ms | | Boscobel | WI | 53805 |

| | | | | | |
|---|---|---|---|---|---|
| Bose Appraisal Services | | 22647 Ventura Blvd 328 | | Woodland Hills | CA | 91364 |
| Bosley Appraisal Services | Gilbert F Bosley | 2023 Morning Sun Ln | | Naples | FL | 34119 |
| Bosque County | | Main & Morgan PO Box 346 | | Meridian | TX | 76665 |
| Boss Business Systems Inc | | 8026 Lorraine Ave 201 | | Stockton | CA | 95210 |
| Bossier City | | PO Box 5399 | | Bossier City | LA | 71171 |
| Bossier City Parish | | PO Box 5337 | | Bossier City | LA | 71171-5337 |
| Bossier Parish | | PO Box 850 | | Benton | LA | 71006 |
| Bossier Parish Clerk Of Court | | 204 Burt Blvd 2nd Fl | | Benton | LA | 71006 |
| Bossier Parish Clerk Of Court | | 200 Burt Blvd | | Benton | LA | 71006 |
| Bossier Village Lane Properties | | 8575 Fern Ave Ste 105 | | Shreveport | LA | 71105 |
| Bossier Village Lane Properties Llc | Total Mortgage | PO Box 52781 | | Shreveport | LA | 71135 |
| Bostic Town | | PO Box 158 | | Bostic | NC | 28018 |
| Boston Celtics | | 226 Causeway St 4th Fl | | Boston | MA | 02114 |
| Boston City | | PO Box 370 | | Boston | GA | 31626 |
| Boston City | | Boston City Hall | | Boston | MA | 02201 |
| Boston College/cc | | 55 Lee Rd | | Chestnut Hill | MA | 02467 |
| Boston Common Mortgage Inc | | 11 Pleasant St Ste 120 | | Worcester | MA | 01609 |
| Boston Consulting Group | | | | | | |
| Boston Financial Mortgage Company | | 15 17 Burrell St | | Roxbury | MA | 02119 |
| Boston Harbor Mortgage And Financial Corporation | | 224 Pine Ln Ext | | Osterville | MA | 02655-0173 |
| Boston Market | | | | | | |
| Boston Market Corp | | 13125 Jamboree Rd | | Tustin | CA | 92782 |
| Boston Mortgage Consultants Llc | | 99 Longwater Circle Ste 200 | | Norwell | MA | 02061 |
| Boston Mortgage Funding Corp | | 56 Roland St | | Charlestown | MA | 02129 |
| Boston Mortgage Group Inc | | 40 Mall Rd Ste 207 | | Burlington | MA | 01803 |
| Boston Old Colony Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Boston Red Sox | Fenway Pk | 4 Yawkey Way | | Boston | MA | 02115 |
| Boston Town | | 8500 Boston State Rd | | Boston | NY | 14025 |
| Boston Township | | 30 N Ctr St | | Saranac | MI | 48881 |
| Boston Water & Sewer Commission | | Billing & Collections | 980 Harrison | Boston | MA | 02119 |
| Bostonian Mortgage Corporation | | 40 John St | | Newton | MA | 02459 |
| Bostwick City | | PO Box 129 | | Bostwick | GA | 30623 |
| Boswell Borough | | 415 Quemahoning Stre | | Boswell | PA | 15531 |
| Bosworth | | Box 381 | | Bosworth | MO | 64623 |
| Botetourt County | | PO Box 100 | | Fincastle | VA | 24090 |
| Bothands Inc | | PO Box 30134 | | Flagstaff | AZ | 86003 |
| Bothhands Inc | | PO Box 30134 | | Flagstaff | AZ | 86003 |
| Bottineau County | | 314 West Fifth Stree | | Bottineau | ND | 58318 |
| Bottom Line Leads Llc | | 45 East Main St Ste 202 | | Freehold | NJ | 07728 |
| Bottom Line Leads Llc | | 45 E Main St Ste 202 | | Freehold | NJ | 07728 |
| Bottom Line Lending Inc | | 4416 Columbia Rd Ste 104 | | Martinez | GA | 30907 |
| Bottom Line Mortgage | | 10185 Red Tail Dr | | Fishers | IN | 46038 |
| Botts Title Company | | 200 S Grimes | | Giddings | TX | 78942 |
| Boudin Bakeries & Cafe | | 221 Main St Ste 1230 | | San Francisco | CA | 94105 |
| Boughner & Associates Inc | | PO Box 493 | | Apple Valley | CA | 92307 |
| Boulanger Shirley | | PO Box 692 | | Ingleside | TX | 78362 |
| Boulder City Imp District/a 4001 | | 225 E Bridger Ave | | Las Vegas | NV | 89155 |
| Boulder County | | Boulder County Personal Property | | Boulder | CO | 80306 |
| Boulder County | | PO Box 471 Payments | | Boulder | CO | 80306 |
| Boulder County Business Report | | 3180 Sterling Cr Ste 201 | | Boulder | CO | 80301 |
| Boulder Denver Couriers | | 1722 14th St 105 | | Boulder | CO | 80302 |
| Boulder Junction Town | | PO Box 616 | | Boulder Jct | WI | 54512 |
| Bound Brook Boro | | 230 Hamilton St | | Bound Brook | NJ | 08805 |
| Boundary County | | PO Box 218 | | Bonners Ferry | ID | 83805 |
| Boundas Skarzynski Walsh & Black Llc | Att David T Burowes | 200 East Randolph Dr | Ste 7200 | Chicago | ILLINOIS | 60601 6969 |
| Bounds Mortgage Service | | 2525 Ridgmar Blvd Ste 413 | | Ft Worth | TX | 76116 |
| Bounds Mortgage Service | | 2525 Ridgmar Blvd | Ste 413 | Ft Worth | TX | 76116 |
| Bourbon | | 180 Cedar St | | Bourbon | MO | 65441 |
| Bourbon County | | 210 S National | | Fort Scott | KS | 66701 |
| Bourbon County | | County Courthouse | | Paris | KY | 40361 |

| | | | | | |
|---|---|---|---|---|---|
| Bourdeau Financial Inc | | 95 Highland Ave Ste 160 | | Bethlehem | PA | 18018 |
| Bourne Town | | PO Box 239 | | Sagamore | MA | 02561 |
| Bourret Township | | 2528 Gardner | | Alger | MI | 48610 |
| Boustead Real Estate Services Inc | | 510 Walker St | | Woodbine | IA | 51579 |
| Bouvier Appraisal Services | | PO Box 879 | | Apple Valley | CA | 92308 |
| Bouvler Beckwith & Lennox Inc | Attn Accounting Department | 29 North Main St | | West Hartford | CT | 06107 |
| Bovina Town | | Bovina Ctr PO Box 5 | | Bovina Ctr | NY | 13740 |
| Bovina Town | | N5072 Rexford Rd | | Shiocton | WI | 54170 |
| Bow Town | | 10 Grandview Rd | | Bow | NH | 03304 |
| Bowden Appraisal Group | | 321 Sawdust Rd | | The Woodlands | TX | 77380 |
| Bowden Appraisal Group Inc | Michael E Bowden | 321 Sawdust Rd | | The Woodlands | TX | 77380 |
| Bowdoin Town | | PO Box 35 | | Bowdoin | ME | 04287 |
| Bowdoinham Town | | 13 School St | | Bowdoinham | ME | 04008 |
| Bowdon City | | 136 City Hall Ave | | Bowdon | GA | 30108 |
| Bowen Enterprises Inc | | 16975 Harding Rd South | | Oregon City | OR | 97045 |
| Bowerbank Town | | Rr2 Box 363 | | Dover Foxcraft | ME | 04426 |
| Bowers Appraisal Llc | Shari Shenkman | 7 Surrey Circle | | Simsbury | CT | 60670 |
| Bowers Town | | 3201 Main St | | Bowers Beach | DE | 19946 |
| Bowersox Insurance Agency Inc | 305 Walnut Lawn | PO Box 9005 | | Springfield | MO | 65808 |
| Bowersville City | | PO Box 106 | | Bowersville | GA | 30516 |
| Bowie City And Isd C/o Appr Dist | | 312 Rush St PO Box 121 | | Montague | TX | 76251 |
| Bowie County C/o Appraisal Dist | | Bowie County Tax Collector | 601 Main | Texarkana | TX | 75505 |
| Bowlds Capital Group Mortgage | | 7215 Linden Ave N Ste 101 | | Seattle | WA | 98103 |
| Bowler Village | | 115 W Railroad St | | Bowler | WI | 54416 |
| Bowley Moore Real Estate Centre Inc | | 3255 Fairfield Ave | | Bridgeport | CT | 06605 |
| Bowling & Associates Llc | | 3105 Creekside Village Ste 801 | | Kennesaw | GA | 30144 |
| Bowling Green | | 16 W Church | | Bowling Green | MO | 63334 |
| Bowling Green City | | PO Box 430 | | Bowling Green | KY | 42102 |
| Bowling Green Town | | PO Box 468 | | Bowling Green | VA | 22420 |
| Bowling Green Township | | Twp Collector | | Dalton | MO | 65246 |
| Bowman County | | PO Box 410 | | Bowman | ND | 58623 |
| Bowman Real Estate Services Inc | | 1756 Lorraine Pl | | Escondido | CA | 92026 |
| Bowman Township | | 40910 Hwy 6 | | Galt | MO | 64641 |
| Bowmanstown Boro/co | | PO Box 92 | | Bowmanstown | PA | 18030 |
| Bowmanstown Borough | | PO Box 92 | | Bowmanstown | PA | 18030 |
| Bowne Of Los Angeles Inc | | PO Box 79358 | | City Of Industry | CA | 91716-9358 |
| Bowne Of New York City | PO Box 6081 | Church St Station | | New York | NY | 10277-2706 |
| Bowne Publishing Division | Church St Station | PO Box 6080 | | New York | NY | 10249-6080 |
| Bowne Township | | 8240 Alden Nash | | Alto | MI | 49302 |
| Box & Associates | 1106 Clayton Ln | Ste 111w | | Austin | TX | 78723 |
| Box & Associates Inc | 15150 Preston Rd | Ste 250 Lb12 | | Dallas | TX | 75248 |
| Box Butte County | | PO Box 655 | | Alliance | NE | 69301 |
| Box Elder County | | 1 South Main | | Brigham City | UT | 84302 |
| Boxborough Town | | 29 Middle Rd | | Boxborough | MA | 01719 |
| Boxford Town | | PO Box 56 | | Boxford | MA | 01921 |
| Boy Scout Troop 1224 | | | | | | |
| Boy Scouts Of America | Sea Scouts Ship 73 | 21120 Via Carrillo | | Yorba Linda | CA | 92687 |
| Boyakins Appraisal Service | | 311 S 309th St | | Federal Way | WA | 98003 |
| Boyce Town | | PO Box 146 | | Boyce | LA | 71409 |
| Boyce Town | | P O Bx 39 | | Boyce | VA | 22620 |
| Boyceville Village | | PO Box 368 | | Boyceville | WI | 54725 |
| Boyd Appraisal Service | | 17975 South Hwy 101 | | Hopland | CA | 95449 |
| Boyd Appraisal Service Inc | | 1557 Century Oaks Dr | | Lewisville | TX | 75077 |
| Boyd County | | PO Box 536 | | Catlettsburg | KY | 41129 |
| Boyd County | | PO Box 25 | | Butte | NE | 68722 |
| Boyd Isd & City C/o Appr Dist | | 400 E Business 380 | | Decatur | TX | 76234 |
| Boyd Kauhane | | 98 1268 Kaahumanu St | | Pearl City | HI | 96782 |
| Boyd L Pulst | | 168 Jade Way | | Lyons | CO | |
| Boyd Manufactured Housing Llc | | Dba Brookwood Homes | | | | |
| Boyd Schmidt & Brannum | | 2711 Poinsettia Ave | | West Palm Beach | FL | 33407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boyd Village | | PO Box 8 | | Boyd | WI | 54726 |
| Boyd Western | Boyd Western Appraisal Services | 534 Barnes Ave | | Medford | OR | 97504 |
| Boyda Mortgage | | 13179 Three Rivers Rd | | Gulfport | MS | 39503 |
| Boydton Town | | PO Box 62 | | Boydton | VA | 23917 |
| Boyertown Area Sd/bally Boro | | Beth Spaid Tax Collector | PO Box 415 | Bally | PA | 19503 |
| Boyertown Area Sd/bechtelsville | | PO Box 206 | | Bechtelsville | PA | 19505 |
| Boyertown Area Sd/douglass Twp | | 76 Merkel Rd | | Gilbertsville | PA | 19525 |
| Boyertown Area Sd/frederick Twp | | 1256 Faust Rd | | Perkiomenville | PA | 18074 |
| Boyertown Area Sd/new Hanover Twp | | 2664 Shady Ln | | Pottstown | PA | 19464 |
| Boyertown Boro | | 300 East 5th St | | Boyertown | PA | 19512 |
| Boyertown Sd/boyertown Boro | | Jennifer Pengelly Tax Collector | PO Box 313 | Boyertown | PA | 19512 |
| Boyertown Sd/colebrookdale Twp | | Joan Herb Tax Collector | PO Box 228 | New Berlinville | PA | 19545 |
| Boyertown Sd/douglass Twp | | 82 Winding Rd | | Boyertown | PA | 19512 |
| Boyertown Sd/earl Twp | | 530 Fancy Hill Rd | | Boyertown | PA | 19512 |
| Boyertown Sd/washingtontwp | | 2025 Old Rt 100 | | Bechtelsville | PA | 19508 |
| Boykins Town | | PO Box 363 | | Boykins | VA | 23837 |
| Boyle County | | 321 W Main | | Danville | KY | 40422 |
| Boyle Town | | PO Box 367 | | Boyle | MS | 38730 |
| Boylston Town | | Nemeir Rd Box 179 | | Lacona | NY | 13083 |
| Boylston Town | | PO Box 744 | | Boylston | MA | 01505 |
| Boyne City City | | 319 N Lake St | | Boyne City | MI | 49712 |
| Boyne Falls Village | | PO Box 213 | | Boyne Falls | MI | 49713 |
| Boyne Valley Township | | PO Box 191 | | Boyne Falls | MI | 49713 |
| Boys And Girls Club Of Abilene | | PO Box 2013 | | Abilene | TX | 79604 |
| Bozeman Brokerage Service | | 1244 S Dupont Blvd | | Smyrna | DE | 19977 |
| Bozrah Town | | 1 River Rd | | Bozrah | CT | 06334 |
| Bp Lending & Consulting Inc | | 10286 Nw 47th St | | Sunrise | FL | 33351 |
| Bpos Inc | | 306 Alcazar Ave Ste 101 | | Coral Gables | FL | 33134 |
| Bposdcom | | 25462 Alpine Ct | | Murrieta | CA | 92563 |
| Bposdcom Inc | Cheryl Sommerville | 25462 Alpine Ct | | Murrieta | CA | 92563 |
| Bq Consulting Inc | Bien Quach | 7709 Dragon Ln | | Winnetka | CA | 91306 |
| Bq Consulting Inc Bien Consulting | Bien Quach | 7336 Beckford Ave | | Reseda | CA | 91335 |
| Br Mortgage Ltd | | 450 West Wilson Bridge Rd Ste | | Worthington | OH | 43080 |
| Br Mortgage Ltd | | 820 N Main St Ste 5 | | Findley | OH | 45840 |
| Br Scott | | PO Box 1748 | | Englewood | CO | 80150 |
| Br Search Inc | | 49 Wild Flower Court | | Copperopolis | CA | 95228 |
| Brabus Financial Corporation | | 9121 Haven Ave Ste 120 | | Rancho Cucamonga | CA | 91730 |
| Braccio Inc | | 114 04 Beach Channel Dr Ste 7 | | Rockaway Pk | NY | 11694 |
| Brack May & Scott May | | 1719 Washington Ave | | New Orleans | LA | 70113 |
| Bracken County | | PO Box 186 | | Brooksville | KY | 41004 |
| Brackenridge Borough | | 1063 Brackenridge Ave | | Brackenridge | PA | 15014 |
| Brackin Mcgriff & Johnson Pc | Kelly A Mcgriff | 150 West Section Av | | Foley | AL | 36535 |
| Brad & Kristen Schmidt | | 1282 200th Ave | | Hays | KS | 67601 |
| Brad A Morrice | 1 184 11 420 | Inter Office | | | | |
| Brad A Morrice | | 2485 Irvine Cove Crest | | Laguna Beach | CA | 92651 |
| Brad A Mothersbaugh | | 22515 Market Square Ln | | Katy | TX | 77449 |
| Brad B Gillory | Gillory & Associates | 15747 Foxgate Rd | | Houston | TX | 77079 |
| Brad Ballard | | Interoffice | | | | |
| Brad Beasley Emp | | 3354 Perimeter Hill Dr 106 | | Nashville | TN | 37211 |
| Brad Belanger | | PO Box 834 | | Anoka | MN | 55303 |
| Brad Brooks & Associates Inc | | 520 Zang St 222 | | Broomfield | CO | 80021 |
| Brad Capps | 1 3337 Cn 200 | Interoffice | | | | |
| Brad D Frattaroli | | 106 Cherry Way | | Beaver Falls | PA | 15010 |
| Brad D Miller | Miller Appraisal Service | PO Box 720311 | | Oklahoma City | OK | 73172-0311 |
| Brad David Golden | | 285 N El Camino Real Ste 213 | | Encinitas | CA | 92024 |
| Brad David Rando | | 10364 Lebanon St | | Baton Rouge | LA | 70816 |
| Brad E Nupp | | 968 North 4th St | | Berthoud | CO | |
| Brad Evan Frazer | | 11323 Pkdale Dr | | Riverside | CA | 92505 |
| Brad H Lencioni | | 913 North Division St | | Carson City | NV | 89703 |

| | | | | | |
|---|---|---|---|---|---|
| Brad Harris | | 777 Dunlavy Ste 7204 | | Houston | TX | 77019 |
| Brad Heinrichs | | 2536 Nw 24th St | | Oklahoma City | OK | 73107 |
| Brad J Kelsch | Howell & Associates | 1426 Renwood Dr | | Libby | MT | 59923 |
| Brad Jeffrey Barrott | | 9120 W 125th St | | Savage | MN | 55378 |
| Brad Lee Poston | | 7187 Caballero | | Colorado Springs | CO | 80911 |
| Brad Lindenmayer | San Diego Wholesale | Interoffice | | | | |
| Brad Minnick | Woodbury Wholesale | 2 321 | Interoffice | | | |
| Brad Morrice | | 2485 Irvine Cove Crest | | Laguna Beach | CA | 92651 |
| Brad Mothersbaugh | Houston 4269 | Interoffice | | | | |
| Brad Nillen | | 5019 Apala Dr | | Houston | TX | 77032 |
| Brad R Massey | | 7816 Pk Downs Dr | | Ft Worth | TX | 76137 |
| Brad Robert Harr | | 5832 Liberty Creek N Dr | | Indianapolis | IN | 46254 |
| Brad Ross | Las Vegas 4255 | Interoffice | | | | |
| Brad Ruppert | 1 3353 1 140 | Interoffice | | | | |
| Brad S Lee & Brenda H Lee | | 3303 Thames Pl | | Hephzibah | GA | 30815 |
| Brad Shannon Haproff | | 12 Kaitlyn Ct | | Aliso Viejo | CA | 92656 |
| Brad Sorsabal | Palmdale 4249 | Interoffice | | | | |
| Brad Sorsabal | | 3053 Rancho Vista Blvd H208 | | Palmdale | CA | 93551 |
| Brad Sorsabal | | 3053 Rancho Vista Blvd | | Palmdale | CA | 93551 |
| Brad Sorsabal 4249 | Palmdale | Interoffice | | | | |
| Brad Steven Lindenmayer | | 17029 New Rochelle Way | | San Diego | CA | 92127 |
| Brad Stewart Emp | Div 1 Region 23 | Wholesale | | Scottsdale | | |
| Brad Sutton | | 777 N Main St | | Tooele | UT | 84074 |
| Brad Thomas Clay | | 2210 Upland Pk Dr | | Sugarland | TX | 77479 |
| Brad Thomas Minnick | | 19418 Elmwood Cir | | Farmington | MN | 55024 |
| Brad W Peterson | | 77 Hookele St Ste 202 | | Kahului | HI | 96732 |
| Brad William Synkowski | | 90 Cherbourg Court | | Wheeling | IL | 60090 |
| Brad Y Olmstead | | 5129 E The Toledo 3 | | Long Beach | CA | 90803 |
| Bradburys Office Supplies | | 12177 Business Pk Dr 2 | | Truckee | CA | 96161 |
| Bradd Cline | | 13681 Newport Ave | | Tustin | CA | 92780 |
| Braddock Boro | | 415 Sixth St | | Braddock | PA | 15104 |
| Braddock Hills Boro | | 1300 Brinton Rd | | Pittsburgh | PA | 15221 |
| Bradford Appraisals | | 210 Veterans Dr | | Scottsboro | AL | 35768 |
| Bradford Area Sd/bradford City | | Bradford City Hall | | Bradford | PA | 16701 |
| Bradford Area Sd/bradford Twp | | 415 Minard Run Rd PO Box 334 | | Bradford | PA | 16701 |
| Bradford Area Sd/corydon Twp | | 2530 W Washington St | | Bradford | PA | 16701 |
| Bradford Area Sd/foster Twp | | Foster Twp Muni Blding | | Bradford | PA | 16701 |
| Bradford Area Sd/lafayette Twp | | Box 88 Droney Rd | | Gifford | PA | 16732 |
| Bradford Area Sd/lewis Run Boro | | PO Box 207 | | Lewis Run | PA | 16738 |
| Bradford C Schmutz | Realty Appraisal Service | 444 S Main St C 4 | | Cedar City | UT | 84720 |
| Bradford City | | City Hall PO Box 15 | | Bradford | PA | 16701 |
| Bradford City | | PO Box 87 | | Bradford | TN | 38316 |
| Bradford Clarke Gaffney | | 2913 El Camino | | Tustin | CA | 92782 |
| Bradford County | | 945 N Temple Ave | | Starke | FL | 32091 |
| Bradford County | | Rd 1 Box 120 | | Towanda | PA | 18848 |
| Bradford County/non Collecting | | 301 Main St | | Towanda | PA | 18848 |
| Bradford Csd T/o Bradford | | 2700 West Rd | | Bradford | NY | 14815 |
| Bradford Csd T/o Orange | | 2700 West Rd | | Bradford | NY | 14815 |
| Bradford Csd T/o Tyrone | | 2700 West Rd | | Bradford | NY | 14815 |
| Bradford Csd T/o Urbana | | 2700 West Rd | | Bradford | NY | 14815 |
| Bradford Csd T/o Wayne | | 2700 West Rd | | Bradford | NY | 14815 |
| Bradford Fire District | | 39 North Capalbo Dr | | Bradford | RI | 02808 |
| Bradford Funding Group | | 15545 Bellflower Blvd Ste D | | Bellflower | CA | 90706 |
| Bradford Funding Group | | 15545 Bellflower Blvd | Ste D | Bellflower | CA | 90706 |
| Bradford Home Loans | | 15545 Bellflower Blvd Ste C | | Bellflower | CA | 90706 |
| Bradford Home Loans | | 15545 Bellflower Blvd | Ste C | Bellflower | CA | 90706 |
| Bradford L Morris | | 6190 Locust St | | Commerce City | CO | |
| Bradford Mortgage Company Llc | | 5700 53rd Ave | | Kenosha | WI | 53144 |
| Bradford Mortgage Inc | | 640 Spence Ln Ste 215 | | Nashville | TN | 37217 |
| Bradford Mortgage Llc | | 215 North Main | | Clarion | IA | 50525 |

| | | | | | |
|---|---|---|---|---|---|
| Bradford Mortgage Llc | | 100 West Plant St | Winter Garden | FL | 34787 |
| Bradford Mortgage Llc | | 5 North Federal Ste 103 | Mason City | IA | 50401 |
| Bradford Mut Ins | | PO Box 448 | Franklin Grove | IL | 61031 |
| Bradford R Kaupp | | 2095 S Emerson St | Denver | CO | |
| Bradford Ross | | 9099 North Ramsgate | Hayden | ID | 83835 |
| Bradford S Foster | | 2200 South Branch Dr | Arlington | TX | 76001 |
| Bradford School Tax Collector | | PO Box 339 | Bradford | VT | 05033 |
| Bradford Town | | PO Box 26 | Bradford | ME | 04410 |
| Bradford Town | | PO Box 607 | Bradford | NH | 03221 |
| Bradford Town | | PO Box 456 | Bradford | NY | 14815 |
| Bradford Town | | PO Box 339 | Bradford | VT | 05033 |
| Bradford Town | | 8420 E Larsen Rd | Janesville | WI | 53546 |
| Bradford Township | | Box 334 Minard Run | Bradford | PA | 16701 |
| Bradford Township | | PO Box 7 | Woodland | PA | 16881 |
| Bradford Woods Borough | | PO Box 58 | Bradford Woods | PA | 15015 |
| Bradfordsville City | | PO Box 65 | Bradfordsville | KY | 40009 |
| Bradley & Deborah Corliss | | 11029 Blackhawk Blvd | Davie | FL | 33328 |
| Bradley A Gootee | Capitol City Realtyllc | PO Box 1062 | Plainfield | IN | 46168 |
| Bradley A Loutherback | | 1460 Paloverde | Bayfield | CO | |
| Bradley Arant Rose & White Llp | | PO Box 830709 | Birmingham | AL | 35283-0709 |
| Bradley Austin Uptmore | | 6235 Kenwood Ave | Dallas | TX | 75214 |
| Bradley Ball | | 1521 S 16th Ave | Hollywood | FL | 33020 |
| Bradley Ballard | Tampa Wholesale | Interoffice | | | |
| Bradley Beach Boro | | 701 Main St | Bradley Beach | NJ | 07720 |
| Bradley C Long | | 148 Emory St Sw | Calhoun | GA | 30701 |
| Bradley C Watson | Watson Appraisal Services | 16 Janyce Dr | Greensburg | PA | 15601-3951 |
| Bradley County | | 107 N Myrtle | Warren | AR | 71671 |
| Bradley County | | Room 104 Courthouse | Cleveland | TN | 37311 |
| Bradley E Schultz | | 1576 Cool Spring Way | Virginia Beach | VA | 23464 |
| Bradley Glenn Olive | | 5905 Via Del Tecolote | Yorba Linda | CA | 92887 |
| Bradley Hechler | Hechlers Pc/phone Service | 1150 Mariposa Dr | Yuba City | CA | 95991 |
| Bradley Houser Borr | | PO Box 4234 | Maryville | TN | 37802 |
| Bradley Ivey | | 208 West Fir St | La Follette | TN | 37766-0000 |
| Bradley J & Monique C Trychta | | | | | |
| Bradley J Capps | | 343 E 18th St A | Costa Mesa | CA | 92627 |
| Bradley J Decker | | 6300 E 65th Ave | Commerce City | CO | 80022-0000 |
| Bradley J Ruppert | | 814 A Geneva Ave | Huntington Bch | CA | 92648 |
| Bradley Jason Hice | | 442 Brook Bluff Ln | Fort Mill | SC | 29715 |
| Bradley Joseph Schneider | | 1846 N Goodwin | Palatine | IL | 60074 |
| Bradley K Oehler | | 11911 Thoreau | Montgomery | TX | 77356 |
| Bradley Kyle Huston | | 601 Kingsbridge | Garland | TX | 75040 |
| Bradley Mortgage Group Inc | | 2582 Ingleside Ave Ste 400 | Athens | TN | 37303 |
| Bradley N Whitney | | 24018 10th Pl W | Bothell | WA | 98021 |
| Bradley N Whitney Emp | | 24018 10th Pl W | Bothell | WA | 98021 |
| Bradley P Bailey | | 2705 Elmridge Dr | Flower Mound | TX | 75022-4492 |
| Bradley P Bailey Emp | | 2705 Elmridge Dr | Flower Mound | TX | 75022-4492 |
| Bradley R Ballard | | 9602 West Pk | Tampa | FL | 33626 |
| Bradley S Aubin | | 7507 Astrid Way | Louisville | KY | 40228 |
| Bradley Scott Beasley | | 602 Corlew Court | White Bluff | TN | 37187 |
| Bradley Scott Mccoy | | 42250 Black Rock Terrace | Aldie | VA | 20105 |
| Bradley Steven Pecker | | 8260 A Severn Dr | Boca Raton | FL | 33433 |
| Bradley T Fry | | 362 E 4115 S | Salt Lake City | UT | 84107 |
| Bradley Tolliver | | 819 Ridgecrest Rd | Luttrell | TN | 37779-0000 |
| Bradley Town | | PO Box 517 | Bradley | ME | 04411 |
| Bradley Town | | W5289 Rd Lake Rd | Tomahawk | WI | 54487 |
| Bradley Weakly | Appraisal Professionals | 13600 Landolt Rd | Highland | IL | 62249 |
| Bradley Williams Stewart | | 1065 Harbor Town Cir | Sparks | NV | 89436 |
| Bradley Zyczynski | | 20150 Rensellor | Livonia | MI | 48152 |
| Bradly Cochran | Friendswood / R | Interoffice | | | |
| Bradly Wayne Cochran | | 301 Red Tailed Hawk Dr | Pflugerville | TX | 78660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bradshaw & Associates | | PO Box 15004 | | Colorado Springs | CO | 80935 |
| Brady Township | | 13123 S 24th St | | Vicksburg | MI | 49097 |
| Brady Township | | 14570 Brady Rd | | Chesaning | MI | 48616 |
| Brady Township | | Hcr 61 Box 371 | | Mill Creek | PA | 17060 |
| Brady Township | | PO Box 111 | | Luthersburg | PA | 15848 |
| Brady Township | | Rd 1 Box 285 | | Slippery Rock | PA | 16057 |
| Brady Township | | Rd 2 Box 222 | | Rimersburg | PA | 16248 |
| Brady Township | | Rd 2 Box 529 | | Montgomery | PA | 17752 |
| Brady Township School District | | Rd 2 Box 529 | | Montgomery | PA | 17752 |
| Brady W Wingfield | | 1631 Spruce | | Indianapolis | IN | 46203 |
| Bradys Bend Township | | Rd 1 Box K 50 | | Chicora | PA | 16025 |
| Brae Burn Country Club | | PO Box 600130 | | Newtonville | MA | 02460 |
| Brager & Assoc Inc | | 3600 Sisk Rd Ste 4h | | Modesto | CA | 95356 |
| Braintree Inc | | 2120 Academy Circle Ste H | | Colorado Springs | CO | 80909 |
| Braintree Marketing Inc | | 2120 Academy Circle Ste H | | Colorado Springs | CO | 80909 |
| Braintree Town | | 1 Jfk Memorial Dr | | Braintree | MA | 02184 |
| Braintree Town | | Rd 1 Box 361a | | Randolph | VT | 05060 |
| Braintrim Township | | Rd 2 Box 30 | | Laceyville | PA | 18623 |
| Bramble & Clemons Appraisal Services | | 828 Donaldson Rd | | Erlanger | KY | 41018 |
| Brampton Township | | 9508 Bay Shore Dr | | Gladstone | MI | 49837 |
| Bran Castle Mortgage Inc | | 1909 Tyler St Ste 503 | | Hollywood | FL | 33020 |
| Branch County | | County Courthouse | | Coldwater | MI | 49036 |
| Branch Mortgage Consultants | | 222 Main St | | East Setauket | NY | 11733 |
| Branch Mortgage Inc | | 2704 Southern Blvd Ste 5 | | Rio Rancho | NM | 87124 |
| Branch Township | | 8265 E Decker Rd Rt | | Branch | MI | 49402 |
| Branch Township | | 94 Old Llewellyn | | Pottsville | PA | 17901 |
| Branchburg Township | | 1077 Us Hwy 202 | | Somerville | NJ | 08876 |
| Branchville Boro | | PO Box 840 | | Branchville | NJ | 07826 |
| Branchville Town | | P O Box 129 | | Branchville | VA | 23828 |
| Brand Central Promotionsllc | | 1223 Amethyst St Ste A | | Redondo Beach | CA | 90277 |
| Brand Mortgage | | 2300 E Katella Ave 440 | | Anaheim | CA | 92806 |
| Brand Trust Mortgage Inc | | 77 West Court St | | Doylestown | PA | 18901 |
| Branddimensions Consulting Services Agreement | Branddimensions | 1599 Hurontario 302 | Mississauga | Mississauga | ONTARIO | L5G481 | Canada |
| Branden L Pritchard | | 4450 Twin Peaks Dr | | Loveland | CO | 80537-0000 |
| Branden Neil Beard | | 312 Shadow Oaks | | Irvine | CA | 92618 |
| Branden W Rodriguez | | 160 Coleman St | | Bergenfield | NJ | 07621 |
| Branders Inc | | 1850 Gateway Dr 400 | | San Mateo | CA | 94404 |
| Branderscom Inc | | Dept Ch 17490 | | Palatine | IL | 60055-7490 |
| Brandi A Greer | | 9191 Garland Rd | | Dallas | TX | 75218 |
| Brandi A Thill | | 3209 Dalemead St | | Torrance | CA | 90505 |
| Brandi Barney | | 6639 Grove Field Ln | | Houston | TX | 77084 |
| Brandi Cline Kelly | Baton Rouge / R | Interoffice | | | | |
| Brandi Danielle Owens | | 8525 Pkwood Way | | Roseville | CA | 95747 |
| Brandi Drawe | | 54 Endless Vista | | Aliso Viejo | CA | 92656 |
| Brandi E Cline Kelly | | 14123 Chenal Rd | | Jarreau | LA | 70749 |
| Brandi K Mcilrath | | 2401 Bridle Gate Tr | | Albuquerque | NM | 87121 |
| Brandi Lee Davis | | 6215 Venezia Pl | | Riverview | FL | 33569 |
| Brandi Lee Jones | | 14112 Chagall Ave | | Irvine | CA | 92606 |
| Brandi Lee Norris | | 2459 Mountain Dale Rd | | Vilas | NC | 28692 |
| Brandi Lynn Kowalski | | 3430 Green Garden Rd | | Aliquippa | PA | 15001 |
| Brandi Michelle Wolford | | 11715 Howitzer Ln | | Woodbridge | VA | 22192 |
| Brandi Owens | | 3735 Sacramento Wholesale | | | | |
| Brandi Seibert | | 10700 Kimblewyck Circle Unit 112 | | Northglenn | CO | 80233-0000 |
| Brandi Wine Financial Inc | | 1003 Perry Hwy Ste 101 | | Pittsburgh | PA | 15237 |
| Brandie L Moore | | 2 Morning Dove | | Irvine | CA | 92604 |
| Brandie Michelle Putallaz | | 5845 Booth Dr | | Firestone | CO | 80504 |
| Brandielee A Barela | | 817 Stanton Pl | | Clouis | NM | 88101 |
| Brandimensions | | 1599 Hurontario St Ste 302 | | Mississauga | ON | L5G 4S1 | Canada |
| Brandimensions H123/rbc Day 1 | Brandimensions | 1599 Hurontario St Ste 302 | | Mississauga | ON | L5G4S1 | Canada |
| Brandimensions Inc | | 1599 Hurontario St Ste 302 | | Mississauga | ON | L5G 4S1 | Canada |

| | | | | | |
|---|---|---|---|---|---|
| Brandin Travis Clay | | 16689 Olive St | Fountain Valley | CA | 92708 |
| Brandon A Farina | | 534 Andria Ave Apt 260 | Hillsborough | NJ | 08844 |
| Brandon Ace Moody | | 10673 Springfield Dr | Rncho Cucamonga | CA | 91730 |
| Brandon Alexander Vidmar | | 5212 Stripp Ave | Chicago | IL | 60632 |
| Brandon Anthony Lazcano | | 14337 Mar Vista St | Whittier | CA | 90602 |
| Brandon Bernard Leigh | | 21263 Hickorywood | Lake Forest | CA | 92630 |
| Brandon Carter | | 3301 Plano Wholesale | | | |
| Brandon Charles Pou | | 1826 Chesapeake Way | Corona | CA | 92880 |
| Brandon Charter Township | | 395 Mill St | Ortonville | MI | 48462 |
| Brandon Dennis Emp | | 5445 D T C Pkwy Ste 100 | Englewood | CO | 80111 |
| Brandon Deroy Kroll | | 4849 King Lake Dr | Land O Lakes | FL | 34639 |
| Brandon E Carter | | 1453 Van Winkle Dr | Carrollton | TX | 75007 |
| Brandon Edwards | | 5613 E Paradise Ln | Scottsdale | AZ | 85254 |
| Brandon Eric Wilson | | 24 Wilson Dr | Carmel | IN | 46032 |
| Brandon Fox | Fox Apraising | 22127 Hidden Valley Oak Dr | Redding | CA | 96003 |
| Brandon G Liebler | | 113 Remil Dr | Butler | PA | 16001 |
| Brandon Gautreaux | | 2601 Kaitreb Ave | Bakersfield | CA | 93306 |
| Brandon Hartman | | 617 E Briles Rd | Phoenix | AZ | 85027 |
| Brandon J Favavo Jennifer R Favano | | Unknown At This Time | | | |
| Brandon Joe Stacy | | 9009 N Fm 620 2204 | Austin | TX | 78726 |
| Brandon John Svihl | | 3012 1/2 West Balboa Blvd | Newport Beach | CA | 92663 |
| Brandon Joseph Wetzel | | 110 Cedar Woods | Cuyahoga | OH | 44223 |
| Brandon Keith Dennis | | 9315 Amison Cr | Parker | CO | 80134 |
| Brandon L Hays | | 3120 Lily | Bozeman | MT | 59718 |
| Brandon L Williams | | 2 Pk Pl Apt 8a | Hartford | CT | 06106 |
| Brandon Lamar Dunn | | 9009 North Fm 620 | Austin | TX | 78726 |
| Brandon Lap Thai | | 215 N Valencia St | Alhambra | CA | 91801 |
| Brandon Louis Johnston | | 5280 Annapolis Ln | Plymouth | MN | 55441 |
| Brandon M Upshaw | | 5211 Inker | Houston | TX | 77007 |
| Brandon Michael Atterberry | | 5536 Mehr Ave | Eugene | OR | 97402 |
| Brandon Obriant | 1 53003 210 Commerce 1st | Interoffice | | | |
| Brandon Olsen | | 11099 Detroit Way | Northglenn | CO | 80223-0000 |
| Brandon Orlan Spacy | | 3386 E Flamingo Ct | Gilbert | AZ | 85297 |
| Brandon Pham | | 4085 46th St | San Diego | CA | 92105 |
| Brandon Ray Obriant | | 2760 Kelvin Ave | Irvine | CA | 92614 |
| Brandon Robert Maxwell | | 5524 Rd 25 | Cortez | CO | 81321-0000 |
| Brandon Scott Moreland | | 5937 Russell Ave S | Minneapolis | MN | 55410 |
| Brandon Sigety | | 2636 Parsipany Nj | | | |
| Brandon Sigety | | 15 Brittany Rd | Montville | NJ | 07045 |
| Brandon T Medhurst | | 5896 Annandale Way | Dublin | CA | 94568 |
| Brandon Thai Emp | Long Beach Retail | Interoffice | | | |
| Brandon Thomas Day | | 8106 Bay Club Ct | Tampa | FL | 33607 |
| Brandon Town | | Rte 1 | North Bangor | NY | 12966 |
| Brandon Town | | 49 Ctr St | Brandon | VT | 05733 |
| Brandon Truong | | 8370 Albritton Dr | Frisco | TX | 75034 |
| Brandon Truong Emp | 1 3347 4 725 | Interoffice | | | |
| Brandon Village | | 117 E Main St P O | Brandon | WI | 53919 |
| Brandon Watts | | 4308 Oak Glen | Calabasas | CA | 91302 |
| Brandon Wayne Cook | | 4817 Western | Keller | TX | 76248 |
| Brandon Wayne Elias | | 5636 Vickery Blvd | Dallas | TX | 75206 |
| Brandon Wayne Thompson | | 4045 George Busbee Pkwy | Kennesaw | GA | 30144 |
| Brandon William Dixon | | 32 Meadow Ln | Pottstown | PA | 19465 |
| Brandprotect | | | | | |
| Brandy Brown Emp | 2230 | Interoffice | | | |
| Brandy Charmaine Atkins | | 9326 Jaywood | Houston | TX | 77040 |
| Brandy Condike Inc | | 415 S Morgan St | Granbury | TX | 76048 |
| Brandy Faye Novak | | 8528 Newman Dr | North Richland Hills | TX | 76180 |
| Brandy Financial Services Company | | 3400 S Pk Rd Ste 6 | Bethel Pk | PA | 15102 |
| Brandy Gibson | | 7811 Barnhill Dr | Humble | TX | 77338 |
| Brandy Henderson | | 1001 Creekside Way | Columbia | SC | 29210-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Brandy Jean Maher | | 8117 Cloverglen Ln | | Fort Worth | TX | 76123 |
| Brandy Jo Harrison | | 3005 Brush Arbor | | Mcdonough | GA | 30252 |
| Brandy K Rickels | | 1590 Elm Ave | | Costa Mesa | CA | 92626 |
| Brandy L Mozzone | | 540 Cohansey Ave | | Gilroy | CA | 95020 |
| Brandy L Smith | | 19078 Bernard Ct | | Porter | TX | 77365-3636 |
| Brandy L Smith Emp | | 18035 June Forest Dr | | Humble | TX | 77346 |
| Brandy Lea Brown | | 1123 Alford Ave | | Birmingham | AL | 35226 |
| Brandy Leigh Smith | | 10746 Francis Pl | | Los Angeles | CA | 90034 |
| Brandy Marleen Williams | | 349 Temple Dr | | Vacaville | CA | 95687 |
| Brandy Michelle Lafield Lovrek | | 22231 Bridge Stone Oak | | Spring | TX | 77388 |
| Brandy Michelle Mangalindan | | 26702 Caravan Cir | | Corona | CA | 92883 |
| Brandy Monville | Monville Appraisal Services | 4324 Pker Hill Rd | | Santa Rosa | CA | 59404 |
| Brandy Novak | Hurst Texas Ops Ctr | Interoffice | | | | |
| Brandy R Rife | | 8242 Talbert Ave | | Huntington Beach | CA | 92646 |
| Brandy Rachelle Ruggiero | | 2404 Blind Pond Ave | | Lutz | FL | 33549 |
| Brandy S Bruce | | 7222 Petrol St | | Paramount | CA | 90723 |
| Brandy Wright/jeff Wright | J Paul & Associates | PO Box 2314 | | Santa Rosa | CA | 95405 |
| Brandywine Capital Resources | | 403 B Gordon Dr | | Exton | PA | 19341 |
| Brandywine Hgts Sd/district Twp | | 10 Willow Dr | | Alburtis | PA | 18011 |
| Brandywine Hgts Sd/longswamp Twp | | Lorraine Meck Tax Collector | 9540 Longswamp Rd | Mertztown | PA | 19539 |
| Brandywine Hgts Sd/rockland Twp | | 102 Orchard Rd | | Fleetwood | PA | 19522 |
| Brandywine Hgts Sd/topton Boro | | 36 W Weiss St | | Topton | PA | 19562 |
| Brandywine Home Mortgage Corp | | 412 North Union St | | Wilmington | DE | 19805 |
| Brandywine Investments Llc | | 130 East Lancaster Ave 2nd Fl | | Downington | PA | 19335 |
| Brandywine Mortgage Corporation | | 218 South Broad St | | Lansdale | PA | 19446 |
| Brandywine Operating Partnership Lp | Anthony A Nichols Jr | 555 East Lancaster Ave Ste 100 | | Radnor | PA | 19087 |
| Brandywine Operating Partnership Lp | Mary C Mcglinchey | PO Box 8538 363 | | Philadelphia | PA | 19171 |
| Brandywine Operating Partnership Lp | | PO Box 8538 363 | | Philadelphia | PA | 19141 |
| Brandywine Realty Services | | PO Box 8538 363 | | Philadelphia | PA | 19171 |
| Branford Town | | PO Box 136 | | Branford | CT | 06405 |
| Brannan Andrus Levee Maint Distri | | PO Box 338 | | Walnut Grove | CA | 95690 |
| Brannon Gravlee Emp | | 125 Gene Glenn Ln | | Odenville | AL | 35120 |
| Brannon Lakey | | 2008 Everhart Ln | | Knoxville | TN | 37921-0000 |
| Brannon Phillip Gore | | 3811 House Of Stuart | | Toledo | OH | 43607 |
| Bransons Loan Service | | 460 E Carson Plaza Dr Ste 222 | | Carson | CA | 90746 |
| Brant N Eckersley | | 1051 Green Holly Rd | | Clarks Summit | PA | 18411 |
| Brant Town | | PO Box 228 | | Brant | NY | 14027 |
| Brant Township | | 18817 Colvin | | Saint Charles | MI | 48655 |
| Brantley County | | PO Box 829 | | Nahunta | GA | 31553 |
| Brashear | | Box 221 | | Brashear | MO | 63533 |
| Brasher Falls Csd T/o Brasher | | PO Box 307 | | Brasher Falls | NY | 13613 |
| Brasher Falls Csd T/o Lawrenc | | PO Box 307 | | Brasher Falls | NY | 13613 |
| Brasher Town | | 10 Box 281 | | Brasher Falls | NY | 13613 |
| Brass Key | | 1001 Sw 58th | | Oklahoma City | OK | 73109 |
| Bratcher Real Estate | | 1409 B Malcom Ave | | Newport | AR | 72112 |
| Brattleboro Town | | 230 Main St Rm 111 | | Brattleboro | VT | 05301 |
| Bratton Real Estate Inc | | 209 W Poplar | | Paragould | AR | 72450 |
| Bratton Township | | PO Box 1 | | Mattawana | PA | 17054 |
| Brault Grahm Llc | | 101 South Washington St | | Rockville | MD | 20850 |
| Braun Mortgage Llc | | 5115 Maryland Way | | Brentwood | TN | 37027 |
| Brauner Agency Mortgage Services Division Llc | | 3898 Maizeland Rd | | Colorado Springs | CO | 80909 |
| Brawley Lions Club | | PO Box 1335 | | Brawley | CA | 92227 |
| Braxton & Associates Financial Group | | 1155 Kelly Johnson Blvd Ste 111 | | Colorado Springs | CO | 80920 |
| Braxton County | | PO Box 546 | | Sutton | WV | 26601 |
| Braxton Smith | | 351 Stewart Springs Dr | | Smyrna | TN | 37167-0000 |
| Bray Gentilly Mut Ins Co | | PO Box 592 | | Thief River Falls | MN | 56701 |
| Braymer | | PO Box 308 | | Braymer | MO | 64624 |
| Brazeau Town | | 8738 Hwy 64 | | Pound | WI | 54161 |
| Brazoria Co Mud 16 Leared | | 11111 Katy Fwy | | Houston | TX | 77079 |
| Brazoria Co Mud 21 Asw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |

| | | | | | |
|---|---|---|---|---|---|
| Brazoria Co Mud 22 Asw | | | Friendswood | TX | 77546 |
| Brazoria Co Mud 23 Asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria Co Mud 25 Asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria Co Mud 26 Asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County | 111 East Locust Ste 100a | | Angleton | TX | 77515 |
| Brazoria County Clerk | 111 East Locust Ste 200 | | Angleton | TX | 77515 |
| Brazoria County Fwsd 1 | PO Box 237 | | Damon | TX | 77430 |
| Brazoria County Mud 17 Asst Of | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 18 Asst Of | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 19 Asst Of | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 1asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 28 Asmt Of | Tax Collector | 5 Oaktree PO Box 1368 | Friendswood | TX | 77546 |
| Brazoria County Mud 29asmt Of S | Tax Collector | 5 Oak Tree Pobox 1368 | Friendswood | TX | 77546 |
| Brazoria County Mud 2asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 3asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 4asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 5asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Mud 6asmt Of Sw | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Brazoria County Recorder | 111 East Locust St S200 | | Angleton | TX | 77515 |
| Brazoria Ft Bend Co Mud 1 | Asmt Of Sw | 5 Oak Tree Pobox 1368 | Friendswood | TX | 77546 |
| Brazos County | 303 E William J Byran Pky | | Bryan | TX | 77803 |
| Brazos County Clerk | PO Box 111 | | Bryan | TX | 77806-0111 |
| Brazos Lending Ltd | 19984 Southwest Freeway | | Sugar Land | TX | 77479 |
| Brb Abstracting Inc | 6412 S Howell Ave | | Oak Creek | WI | 53154 |
| Brcp/lincoln Plaza Llc | C/o Kg Investment Mgmt | 11225 Se 6th St 215 | Bellevue | WA | 98004 |
| Brcplmcoln Plaza C/o Kg Investment Management | 11225 Se 6th St Ste 215 | | Bellevue | WA | 98004 |
| Brda Electric Inc | 1758 Chase Dr | | Fenton | MO | 63028 |
| Bre Consulting & Appraisal Services | 4322 Milldaun Rd | | Louisville | KY | 40213 |
| Breakfast Hill Golf Club Llc | 339 Breakfast Hill Rd | | Greenland | NH | 03840 |
| Breakthrough Training | PO Box 7332 | | Reno | NV | 89510 |
| Breakwater Mortgage Corp | 6477 College Pk Square Ste 320 | | Virginia Beach | VA | 23464 |
| Breast Cancer 3 Day | 165 Township Line Rd Ste 150 | | Jenkintown | PA | 19046 |
| Breathitt County | County Courthouse | | Jackson | KY | 41339 |
| Breaux & Associates Appraisers | 3914 Copperridge Dr | | Baton Rouge | LA | 70817 |
| Breaux Bridge Town | 101 Berard | | Breaux Bridge | LA | 70517 |
| Brechtwood Mortgage Co Llc | 311 South Court St | | Lapeer | MI | 48446 |
| Breckenridge | Breckenridge City Hall | | Breckenridge | MO | 64625 |
| Breckenridge Township | | | Breckenridge | MO | 64625 |
| Breckenridge Village | 124 E Saginaw St | | Breckenridge | MI | 48615 |
| Breckinridge County | PO Box 127 | | Hardinsburg | KY | 40143 |
| Brecknock Township | 523 Panorama Dr | | Denver | PA | 17517 |
| Brecknock Twp/spec Co | 762 Alleghenyville Rd | | Mohnton | PA | 19540 |
| Bree D Klusmeyer | 3781 Ruette | | San Diego | CA | 92130 |
| Bree Gilbert | 8 Briarcliff Terrace | | Kinnelon | NJ | 07405 |
| Bree Lauren Gilbert | 8 Briarcliff Terrace | | Kinnelon | NJ | 07405 |
| Breed Town | 12860 Logan Rd | | Suring | WI | 54174 |
| Breedsville Village | PO Box 84treas | | Breedsville | MI | 49027 |
| Breen Township | PO Box 95 | | Foster City | MI | 49834 |
| Breezin Entertainment | 3711 Swann Ave | | Tampa | FL | 33609 |
| Breithaupt Appraisal Service Llc | Dixie S Breithaupt | PO Box 1336 | Vicksburg | MS | 39181-1336 |
| Breitung Township | PO Box 160 | | Quinnesec | MI | 49876 |
| Bremen City | 232 Tallapoosa St | | Bremen | GA | 30110 |
| Bremen Farmers Mut Ins Co | PO Box 98 | | Bremen | KS | 66412 |
| Bremen Town | PO Box 171 | | Waldoboro | ME | 04592 |
| Bremer Co Special Assessment | Bremer County | | Waverly | IA | 50677 |
| Bremer County | 415 East Bremer Ave | | Waverly | IA | 50677 |
| Bremer County Mut Ins Assoc | 111 1st Ave Se Box 856 | | Waverly | IA | 50677 |
| Bremond City & Isd | 213 South Main PO Box 69 | | Bremond | TX | 76629 |
| Bren Boy Appraisal Services | 43 East Evesham Rd | | Runnemede | NJ | 08076 |
| Brenda Ann Comte | 10271 Masterson Rd | | Stanton | CA | 90680 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda Anne Goodell | | 4861 N River Valley Loop | Tucson | AZ | 85705 |
| Brenda Barnes | | 12819 Chriswood Dr | Cypress | TX | 77429 |
| Brenda Bearden | | 2939 Lake Breeze Ln | Crosby | TX | 77532 |
| Brenda Bearden Emp | | 13100 Northwest Freeway | Houston | TX | 77040 |
| Brenda Bennett | | 3401 Eccleston St | Orlando | FL | 32805 |
| Brenda Bowen | | 1744 Almendia Dr | Chico | CA | 95926 |
| Brenda Carl Tullos | | 1809 E 51st | Odessa | TX | 79762 |
| Brenda Carner | Robert E Horton Sra | 1901 North 3rd St | Monroe | LA | 71201 |
| Brenda Cartolano | 1 185 10 500 | Interoffice | | | |
| Brenda Casas | | 13260 March Way | Corona | CA | 92879 |
| Brenda D Curet | | 18672 Libra Cir | Huntington Beach | CA | 92646 |
| Brenda D Gabriel | | 20717 Rumsey | Porter | TX | 77365 |
| Brenda Darkow | | 2198 Red Fox Circle | Chanhassen | MN | 55317 |
| Brenda Dunham Emp | Woodland Hills Wsl | Interoffice | | | |
| Brenda Ellen Jensen | | 3804 Indian | Arlington | TX | 76016 |
| Brenda Frazier | | 2671 Shamrock Dr | Richmond | CA | 94806 |
| Brenda Frazier Emp | | 2671 Shamrock Dr | Richmond | CA | 94806 |
| Brenda G Rubio | | 1548 W Holt Ave | El Centro | CA | 92243 |
| Brenda Gae Aufdengarten | | 5236 W Peoria Ave 236 | Glendale | AZ | 85302 |
| Brenda J Dimaro | | 537 Oleander St | Neptune Beach | FL | 32266 |
| Brenda J Jackson | | 3806 Canterbury Ct | Richton Pk | IL | 60471 |
| Brenda J Johnson | | 2526 Queen Ave North | Minneapolis | MN | 55411 |
| Brenda J Romanski Saviano | | 58 Allard St | Cranstone | RI | 02920 |
| Brenda J Tatum | | 400 W Orangethorpe | Fullerton | CA | 92832 |
| Brenda J Taylor | | 794 S Galena St | Denver | CO | 80247-0000 |
| Brenda Jo Horton | | 5624 E 89th Pl | Tulsa | OK | 74137 |
| Brenda Joy Conners | | 2505 Braloane Court | Bakersfield | CA | 93309 |
| Brenda K Barnes | | 3505 Beverly Dr | Annandale | VA | 22003 |
| Brenda K Teachman | | 10777 Richmond Ave | Houston | TX | 77042 |
| Brenda Karen Cohen | | 3623 Chevlot Hills | Sherrills Ford | NC | 28673 |
| Brenda Kaye Worthen | | 1 Terra Way | Odessa | TX | 79762 |
| Brenda Kelley | | 10072 Double Tree Rd | Knoxville | TN | 37932-0000 |
| Brenda L Darkow | | 2198 Red Fox Circle | Chanhassen | MN | 55317 |
| Brenda L Esparza | | 1352 Veeh Dr | Tustin | CA | 92780 |
| Brenda L Johnson | | 3999 Farquhar Ave | Los Alamitos | CA | 90720 |
| Brenda L Wilson | | 3004 Silent Creek Trail | Hurst | TX | 76053 |
| Brenda Lee Bowen | | 5618 Windsong Tr | Houston | TX | 77084 |
| Brenda Lee Campbell | | 17373 Madison Green Dr | Tampa | FL | 33647 |
| Brenda Lee Caporale | | 312 Vazquez Court | Dixon | CA | 95620 |
| Brenda Lee Cazares | | 19035 Horst Ave | Artesia | CA | 90701 |
| Brenda Lee Dunham | | 21051 Lassen St | Chatsworth | CA | 91311 |
| Brenda Lee Olds | | 2605 Fresian Ct | Buford | GA | 30519 |
| Brenda Lee Robin | | 7809 Rosaryville Rd | Upper Marlboro | MD | 20772 |
| Brenda Lisette Aguilar | | 1809 Louise St | Santa Ana | CA | 92706 |
| Brenda Lozano | | 1213 Velma Miles | El Paso | TX | 79912 |
| Brenda Lyons | | 7310 Buchanan Dr | Richmond | TX | 77469 |
| Brenda Major | | 810 Pitts Rd | Sumter | SC | 29154-0000 |
| Brenda Marino | Houston 4178 | Interoffice | | | |
| Brenda Marino | | 115 Penick | Waller | TX | 77484 |
| Brenda Marino Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Brenda Moore | | 9721 South Burntwood Court | Littleton | CO | 80126-0000 |
| Brenda Neal | | 2734 South Beverly | Los Angeles | CA | 90034 |
| Brenda Owsley | | 1057 Beaver Dam Rd | Hoschton | GA | 30548 |
| Brenda P Garcia | | 6429 Drury Ln | Fort Worth | TX | 76116 |
| Brenda Patricia Velasquez | | 4442 Collis Ave | Los Angeles | CA | 90032 |
| Brenda Perez | | 1914 N Harding | Chicago | IL | 60647 |
| Brenda Polar | | 3929 Cumberland Ave | Los Angeles | CA | 90027 |
| Brenda R Havens | | 5160 Manzana Dr | Colorado Springs | CO | 80911-0000 |
| Brenda Reznicek | | 1307 Mesquite | Baytown | TX | 77521 |
| Brenda Reznicek Emp | | 1307 Mesquite | Baytown | TX | 77521 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda Rodriguez | | 2403 Bloomdale St | | Duarte | CA | 91010 |
| Brenda Rose Cartolano | | 4632 Meadow Glen Dr | | Anaheim | CA | 92807 |
| Brenda S Dunkin | | 11322 Paloma Ave | | Garden Grove | CA | 92843 |
| Brenda S Regan | | 3065 Mission | | Hanford | CA | 93230 |
| Brenda Schwartz | Libertyville 4139 | Interoffice | | | | |
| Brenda Schwartz | | 2416 Waterleaf Ln | | Woodstock | IL | 60098 |
| Brenda Schwartz Emp | | 2416 Water Leaf Ln | | Woodstock | IL | 60098 |
| Brenda Seeliger | Tucson 4242 | Interoffice | | | | |
| Brenda Seeliger | | 11840 E Wagon Trail Rd | | Tucson | AZ | 85749 |
| Brenda Terrazas | | 1216 Camino Del Rio St | | Calexico | CA | 92231 |
| Brenda Terrazas Emp | | 1216 Camino Del Rio St | | Calexico | CA | 92231 |
| Brenda Turner | | 3282 Knight Rd | | Memphis | TN | 38118 |
| Brenda Wilson Emp | | 4055 International Plaza Ste 540 | | Fort Worth | TX | 76109 |
| Brenda Wortham | | 2654 Crossroads Church Rd | | Buchanan | GA | 30113 |
| Brenda Worthen | | 4555 E University D5 | | Odessa | TX | 79762 |
| Brenda Worthen Emp | 4324 | Interoffice | | | | |
| Brendan Alan Oconnor | | 566 Carlsbad Trail | | Roselle | IL | 60172 |
| Brendan Boroski Advertising Inc | | 320 North Broad St | | Doylestown | PA | 18901 |
| Brendan Borowski Advertising | | | | | | |
| Brendon Halvorsen | Cincinnati Retail | 2 254 | Interoffice | | | |
| Brendon Michael Halvorsen | | 4257 North Haven Rd | | Mason | OH | 45040 |
| Brenes & Associates Inc | | 339 Baden Ave | | South San Francisco | CA | 94080 |
| Brenham City & Isd | | PO Box 2199 | | Brenham | TX | 77834 |
| Brennan & Assoc Appraisal Services | | 2378 E Virgo Pl | | Chandler | AZ | 85249 |
| Brennan Appraisal Services | | 5563 West Gary Dr | | Chandler | AZ | 85226 |
| Brennan Mortgage Co Inc | | 227 Main St | | Leicester | MA | 01524 |
| Brennan Mortgage Company | | 1908 Clearview Pkwy Ste 101 | | Metairie | LA | 70001 |
| Brent A Benson | | 168 Shawnee Trail | | Marietta | GA | 30067 |
| Brent A Eneix | 1 3347 4 735 | Interoffice | | | | |
| Brent A Eneix | | 31 Sorenson | | Irvine | CA | 92602 |
| Brent A Morris Cain | | 3433 E Almond | | Orange | CA | 92869 |
| Brent A Rachel J Cunningham | | 891 Talbert Ave | | Simi Valley | CA | 93065 |
| Brent A Ramsey | | 20430 Weld County Rd 33 | | Lasalle | CO | 80645-0000 |
| Brent Alan Scheiber | | 10412 Echo River Court | | Fountain Valley | CA | 92708 |
| Brent Alan Seehusen | | 7838 Arbor Cir | | Huntington Beach | CA | 92647 |
| Brent Bommel | | 14415 Maple Dr | | Urbandale | IA | 50323 |
| Brent D Bommel | | 14415 Maple Dr | | Urbandale | IA | 50323 |
| Brent Douglas Wasche | | 6452 Ridglen Dr | | Watauga | TX | 76148 |
| Brent Edward Conrad | | 3505 Haversham Dr | | Plano | TX | 75023 |
| Brent Gilliam | | 22616 Fenwall Dr | | Saugus | CA | 91350 |
| Brent Haight | | 5611 Arbutus Ct | | Greendale | WI | 53129 |
| Brent Horton | | 5106 Oak Branch Ln | | Acworth | GA | 30102 |
| Brent J Garza | | 1407 Mango | | Tki Island | TX | 77554 |
| Brent James Morris | | 247 A Roswell Ave | | Long Beach | CA | 90803 |
| Brent James Phillips | | 5335 Astronamy Ct | | Colorado Spgs | CO | 80917 |
| Brent Jarrett Quon | | 20491 Via Zaragoza | | Yorba Linda | CA | 92887 |
| Brent Jones Services Inc | Brent Jones | 4119 W Sahara Ave | | Las Vegas | NV | 89102 |
| Brent Jones Services Inc | | 8871 W Flamingo Rd 201 | | Las Vegas | NV | 89147 |
| Brent Mason | | 190 Alder St | | Gervals | OR | 97026 |
| Brent Matthew Jolstead | | 9906 Carmel Mountain Rd | | San Deigo | CA | 92129 |
| Brent Maynor | | 1617 South Winer Dr | | Soddy Daisy | TN | 37379 |
| Brent Michael Mccarthy | | 8 Hawkes Trail | | Webster | NY | 14580 |
| Brent Ortner | | 637 Westbourne | | West Hollywood | CA | 90069 |
| Brent Park | | 2105 Homewood Pl | | Fullerton | CA | 92833 |
| Brent Phillips | Colorado Springs 4230 | Interoffice | | | | |
| Brent Quon Emp | Ca Irvine 18400 Von Karman | 11th Fl | | | | |
| Brent R Bruinsma | | 16628 Se 161st St | | Renton | WA | 98058 |
| Brent Ryan Bruinsma | | 16628 Se 161st St | | Renton | WA | 98085 |
| Brent Ryan Sanada | | 811 Valley Ave | | Solano Beach | CA | 92075 |
| Brent Saxon Emp | | 1117 Perimeter Ctr West N 200 | | Atlanta | GA | 30338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brent Seehusen Emp | 1 1610 2 925 | Interoffice | | | | |
| Brent Steven Saxon | | 1797 Gardenside Ct | | Atlanta | GA | 30319 |
| Brent T Berry | Brent T Berry Appraisal | 909 Shoup St 3 | | Salmon | ID | 83467 |
| Brent T Smitko | | 15369 South Shannon | | Olathe | KS | 66062 |
| Brent Van Manen | Tacoma 4164 | Interoffice | | | | |
| Brent Van Manen | | 1136 Aldrich Pl | | Du Pont | WA | 98327 |
| Brent Van Manen Emp | | 302 S Ninth St 202 | | Federal Way Tacoma | WA | 98402 |
| Brent W Downing | | 911 East 3rd St | | Loveland | CO | 80537-0000 |
| Brent William Bonatz | | 437 E Belvidere St | | Nazareth | PA | 18064 |
| Brent William Van Klooster | | 1597 E Pkwy Ave | | Salt Lake City | UT | 84106 |
| Brent Youlden | | 10545 Greenwood Ave N | | Seattle | WA | 98133 |
| Brenton J Aichroth | Brenton Aichroth & | 56 Watkins Ln | | Walnut Creek | CA | 94596 |
| Brentwood Borough | | Tax Collector | 3344 Churchview Ave | Pittsburgh | PA | 15227 |
| Brentwood City | | PO Box 788 | | Brentwood | TN | 37024 |
| Brentwood Financial Resources | | 1526 Rock Glen Ave | | Glendale | CA | 91205 |
| Brentwood Mortgage Llc | | 2 W Northfield Rd 204b | | Livingston | NJ | 07039 |
| Brentwood Pacific Financial Corporation | | 275 Tennant Ave Ste 207 | | Morgan Hill | CA | 95037 |
| Brentwood Pacific Financial Corporation | | 275 Tennant Ave | Ste 207 | Morgan Hill | CA | 95037 |
| Brentwood Sd/brentwood Borough | | Fay Boland Tax Collector | 3344 Churchview Ave | Pittsburgh | PA | 15227 |
| Brentwood Town | | 1 Dalton Rd | | Brentwood | NH | 03833 |
| Breshkai Berlin | | 6 Carob Ln | | Irvine | CA | 92612 |
| Bret A Baker | | 3707 Hillrock | | Round Rock | TX | 78681 |
| Bret Johnson | | 2693 South Fenton Court | | Lakewood | CO | 80227-0000 |
| Bret Stephen Kester | | 304 Deerpath Ln | | New Bury Pk | CA | 91320 |
| Brethern Mutual | | 1136 Shore Hwy | | Denton | MD | 21629 |
| Brethren Mut Ins Co | | 149 N Edgewood Dr | | Hagerstown | MD | 21740 |
| Bretlin Home Mortgage | | 1504 E Grand River | | East Lansing | MI | 48823 |
| Bretlin Home Mortgage | | 836 Centennial Way 150 | | Lansing | MI | 48917 |
| Bretlin Home Mortgage | | 1504 East Grand River Ave | | East Lansing | MI | 48823 |
| Bretlin Home Mortgage | | 2860 W Jolly Rd Ste B | | Okemos | MI | 48864 |
| Bretlin Home Mortgage | | 11431 West Point | | Taylor | MI | 48180 |
| Bretlin Home Mortgage | | 3815 Pelham Rd Ste 3 | | Dearborn | MI | 48124 |
| Bretlin Home Mortgage | | 29508 Southfield Rd Ste 201 | | Southfield | MI | 48076 |
| Bretlin Home Mortgage | | 2321 4th St Ste 210 | | Tucker | GA | 30084 |
| Bretlin Home Mortgage | | 14304 Fenton Rd | | Fenton | MI | 48430 |
| Bretlin Home Mortgage | | 9220 Bonita Beach Rd Ste 201 | | Bonita Springs | FL | 34135 |
| Bretlin Home Mortgage | | 30095 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Bretlin Home Mortgage | | 9907 E Bell Rd Ste 130 | | Scottsdale | AZ | 85259 |
| Bretlin Home Mortgage | | 913 West Holmes | | Lansing | MI | 48910 |
| Bretlin Home Mortgage | | 5088 Corporate Exchange Ste | | Kentwood | MI | 49512 |
| Bretlin Home Mortgage | | 109 Water St Ste 2b | | Boyne City | MI | 49712 |
| Bretlin Home Mortgage | | 1011 Noteware Dr | | Traverse City | MI | 49686 |
| Bretlin Home Mortgage | | 3890 Charlevoix Ave | | Petoskey | MI | 49770 |
| Bretlin Home Mortgage | | 17400 Wyoming Ave | | Detroit | MI | 48221 |
| Bretlin Home Mortgage | | 102 Lakeview Dr | | East Jordan | MI | 49727 |
| Brett & Fabiola English | | 17653 Sw 18th St | | Miramar | FL | 33029 |
| Brett Andrew Adair | | 6930 Destiny Dr Ste 100 | | Rocklin | CA | 95677 |
| Brett Anthony Campos | | 64 Lake St | | Rehoboth | MA | 02769 |
| Brett Anthony Mcgovern | | 1650 S Amphlet Blvd Ste 114 | | San Mateo | CA | 94402 |
| Brett B Miller | | 5209 Lincoln Ave | | Whitehall | PA | 18052 |
| Brett Briesemeister | Briesemeister Realty & Appraisal Llc | PO Box 481 | | S Milwaukee | WI | 53172 |
| Brett C Buchanan | | 1713 Bayou Way | | Seal Beach | CA | 90740 |
| Brett Campos | Foxborough | Interoffice | | | | |
| Brett D Beale | | 13669 Beaconsfield | | Corona | CA | 92880 |
| Brett Evan Bewley | | 3539 Formosa Dr | | Jacksonville | FL | 32207 |
| Brett Friedman | | 2268 Jacksonville | | | | |
| Brett Hively | | 614 N Spring Ave | | La Grange Pk | IL | 60523 |
| Brett J Gilbert | | 10707 111th Court Ne | | Kirkland | WA | 98033 |
| Brett J Hively | Columbus Wholesale | 2 323 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Brett Jeremy Costa | | 533 Ne 3rd Ave 333 | | Ft Lauderdale | FL | 33301 |
| Brett Kylan Johnson | | 43790 Tiber St | | Hemet | CA | 92544 |
| Brett Lehman Wilson | | 327 Commons Dr | | Holly Springs | NC | 27540 |
| Brett Michael Kaiser | | 3303 Harpers Crossing | | Langhorne | PA | 19047 |
| Brett Osborn | The Anyloan Co 1164 | 340commerce 1st Fl | | Irvine | CA | 92602 |
| Brett R Osborn | | 12911 Palomar Way | | Santa Ana | CA | 92705 |
| Brett Robert Johnston | | 583 Briar Haven Dr | | Castle Rock | CO | 80108 |
| Brett Scott Friedman | | 1600 Redstone Ct | | Staugustine | FL | 32092 |
| Brett Shaffer Re/max Gold | | 5252 Sunrise Blvd 6 | | Fair Oaks | CA | 95628 |
| Brett Stephen Salas | | 21352 Brandy Wine Ln | | Lake Forest | CA | 92630 |
| Brett Tyler Tolmie | | 732 Monte Vista | | Irvine | CA | 92602 |
| Brett W Hensley | | 3400 Ave Of The Arts | | Costa Mesa | CA | 92626 |
| Brett W Vernon | | 6781 Mt Waterman | | Buena Pk | CA | 90620 |
| Brett Young | | 4200 6th Ave Se Ste 305 | | Lacey | WA | 98503 |
| Brevard County | | PO Box 2500 | | Titusville | FL | 32781 |
| Brevort Township | | W1853 Dukes Rd | | Moran | MI | 49760 |
| Brevson Appraisal Company Inc | | 14741 Pebble Bend Dr | | Houston | TX | 77068 |
| Brew City Mortgage | | 4369 South Howell Ave Ste 301 | | Milwaukee | WI | 53207 |
| Brewer City | | 80 North Main St | | Brewer | ME | 04412 |
| Brewer Property Services | | 2514 Dodson Ave | | Fort Smith | AR | 72901 |
| Brewer Real Estate Appraisals Llc | | PO Box 310 | | Show Low | AZ | 85902-0310 |
| Brewer Real Estate Appraisals Llc | | PO Box 310 | | Show Low | AZ | 85902 |
| Brewood | | 641 Washington Blvd | | Baltimore | MD | 21230 |
| Brewster Appraisal Company | Joe Brewster | 1713 Broadmoor Dr | Ste 206 | | | |
| Brewster County | | 201 W Ave E PO Box 1286 | | Alpine | TX | 79831 |
| Brewster Csd T/o Carmel | | Farm To Market Rd | | Brewster | NY | 10509 |
| Brewster Csd T/o Patterson | | PO Box 689 | | Patterson | NY | 12563 |
| Brewster Csd T/o Southeast | | Tax Collector | PO Box 415 | Brewster | NY | 10509 |
| Brewster Town | | 2198 Main St | | Brewster | MA | 02631 |
| Brewster Village | | 208 Main St | | Brewster | NY | 10509 |
| Brewz Brothers Coffee Service Inc | | 10116 Burgundy | | Frisco | TX | 75035 |
| Brian A Borza | | 5527 Pimenta Ave | | Lakewood | CA | 90712 |
| Brian A Givens | | 12370 Alameda Trace | | Austin | TX | 78727 |
| Brian A Linke | Linke Appraisal | 146 S Main St Ste 203 | | Pendleton | OR | 97801 |
| Brian A Shaktah | | 22010 Baltar St | | Canoga Pk | CA | 91304 |
| Brian Aguirre | | Hr 7000 | | | | |
| Brian Aguirre | | 11809 Zircon St | | Fountain Valley | CA | 92708 |
| Brian Alan Petrie | | 2729 Viloet Ave | | Fair Field | CA | 94533 |
| Brian Alexander Emp | | 6081 Larchmont Dr | | San Jose | CA | 95123 |
| Brian Alexander Fassett | | 8170 Hudson Dr | | San Diego | CA | 92119 |
| Brian Alexander Upp | | 8306 W Pocohontas Ave | | Tampa | FL | 33615 |
| Brian Algee | | 25124 Steinbeck Ave F | | Newhall | CA | 91381 |
| Brian Allen Egesdahl | | PO Box 284 | | Junction City | OR | 97448 |
| Brian And Paula Bretz | | 246 Cezanne Cir | | Saint Augustine | FL | 32095 |
| Brian Andrew Haskins | | 144 Roosevelt | | Elyria | OH | 44035 |
| Brian Anthony Sukauskas | | 240 32nd St | | Sacramento | CA | 95816 |
| Brian Appel Emp | Philadelphia Wholesale | Interoffice | | | | |
| Brian Aulenbach | | 2015 Huntcliffe Court | | Allen | TX | 75013 |
| Brian Banish | San Diego / R | Interoffice | | | | |
| Brian Bermingham | | 7369 E Main St Rear | | Reynoldsburg | OH | 43068 |
| Brian Bickhart | Brian Appraisal Services | 7237 Svl Box | | Victorville | CA | 92392 |
| | Brian Bickhart Appraisal | | | | | |
| Brian Bickhart | Service | 7237 Svl Box | | Victorville | CA | 92395 |
| Brian Bickhart | | 7237 Svl Box | | Victorville | CA | 92392 |
| Brian Brunkow | Brian Brunkow | 3853 Ingraham St C 105 | | San Diego | CA | 92109 |
| Brian Brunkow Esq | | 3853 Ingraham St C 105 | | San Diego | CA | 92109 |
| Brian Burnham | 1 3351 4 245 | Interoffice | | | | |
| Brian Bwrton Grimm | | 345 Dale | | Benicia | CA | 94510 |
| Brian C Earley | | 717 S Clymar Ave | | Compton | CA | 90220 |
| Brian C Hulse & Rebecca G Hulse | | 109 Meadow Rue Court | | Williamsburg | VA | 23185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brian C Lynch | | 316 Lone Oak Dr | | White House | TN | 37188 |
| Brian C Mackey | | 502 Oak Glen | | Irvine | CA | 92618 |
| Brian C Monaghan | | 3567 Vern Way | | Daoula | GA | 30019 |
| Brian Carrion | | 19 Belmont Dr | | Monroe | NY | 10950 |
| Brian Chandler Davis | | 12290 Geneva Ct | | Apple Valley | MN | 55124 |
| Brian Charles Estep | | 950 Eagles Cannon | | Stockbridge | GA | 30281 |
| Brian Christie | | 8282 Sawpine Rd | | Delray Beach | FL | 33446 |
| Brian Christopher Costello | | 719 Wycliff | | Irvine | CA | 92602 |
| Brian Christopher Keller | | 2417 W 32nd Ave | | Denver | CO | 80211 |
| Brian Christopher Kleinhenz | | 2623 New Concorde Ct | | Herndon | VA | 20171 |
| Brian Christopher Orsino | | 18698 Racquet Ln | | Huntington Beach | CA | 92648 |
| Brian Christopher White | | 1721 Se Timbercreek Court | | Blue Springs | MO | 64014 |
| Brian Cottrell | Ma Foxborough Wholesale | Interoffice | | | | |
| Brian Curtsinger | | 9339 Pyrope Ct | | Las Vegas | NV | 89148 |
| Brian D Bird | | 11665 W 73rd | | Arvada | CO | 80005 |
| Brian D Cade | Rgv Appraisal Service | 5315 South Mccoll Rd | | Endinburg | TX | 78539 |
| Brian D Cade | Rgv Appraisal Services | Post Office Box 5715 | | Mcallen | TX | 78504 |
| Brian D Dann | | 351 Kildeer Ln | | Deerfield | IL | 60015 |
| Brian D Deglow | Brian Deglow Appraisal | PO Box 1854 | | La Pine | OR | 97739 |
| Brian D Franz | Franz Appraisals | 2060 East Lexington Ave | | Fresno | CA | 93720 |
| Brian D King | | 301 S 36th | | St Joseph | MO | 64506 |
| Brian D Lynch Trustee | | 1300 Sw Fifth Ave | Ste 1700 | Portland | OH | 97201 |
| Brian D Terry | | 515 S 44th St | | Boulder | CO | 80305-0000 |
| Brian D Vaughn | | 2651 Robert Oliver Ave | | Fernandina | FL | 32034 |
| Brian D Wright | | 3706 Conquista | | Long Beach | CA | 09080 |
| Brian Daily | | 28172 Singleleaf | | Mission Viejo | CA | 92692 |
| Brian Dale Monroe | | 1375 Miloiki St | | Honolulu | HI | 96825 |
| Brian David Mosman | | 621 W Caroline Ln | | Chandler | AZ | 85225 |
| Brian David Stoll | | 1327 Weathervane Ln | | Akron | OH | 44313 |
| Brian Dean Board | | 1260 Southwest 66th Ave | | Portland | OR | 97225 |
| Brian Dennis Keppen | | 247 W Hamilton Dr | | Palatine | IL | 60067 |
| Brian Douglas Grable | | I Carol Way | | Salem | MA | 01970 |
| Brian E Courtney | | 95 Claxton Ave | | Dixon | KY | 42409 |
| Brian E Fisser | | 2105 Chalet Ave | | Anaheim | CA | 92804 |
| Brian E Powell | | 905 Hickory Fork Dr | | Seffner | FL | 33584 |
| Brian Earley | | 350 Commerce | | | | |
| Brian Eddings | Bravo Company Appraisal | 6616 Cabin Creek Dr | | Colorado Springs | CO | 80918 |
| Brian Eddings | Bravo Company Appraisal | 6616 Cabin Creek Dr | | Colorado Springs | CO | 80918 |
| Brian Estep Emp | | 512 St Ives Crossing | | Stockbridge | GA | 30281 |
| Brian Fasseti | San Diego Retail | Interoffice | | | | |
| Brian Flood | Midstate Appraisal Group Llc | 48 Meridan Rd | | Waterbury | CT | 67605 |
| Brian Flynn | | 15663 Iron Lake Ct | | Chesterfield | MO | 63017 |
| Brian Fowler | | 12209 Pkstream Terrace | | Herndon | VA | 20170 |
| Brian Franz Appraiser | | 2060 East Lexington Ave | | Fresno | CA | 93720 |
| Brian G Apt | | 18696 Fairfax Ln | | Huntington Beach | CA | 92648 |
| Brian G England | | 312 Danube Ave | | Tampa | FL | 33606 |
| Brian G England 1151 | | 312 Danube Ave 109 | | Tampa | FL | 33606 |
| Brian G Lawrence | | 1325 Caminito Gabaldon Unit B | | San Diego | CA | 92108-1428 |
| Brian G Nakayama | | 113 31st St | | Newport Beach | CA | 92663 |
| Brian G Woods | | 309 Old Towne Rd | | Louisville | KY | 90214 |
| Brian Gardner Appraisals | | PO Box 53 | | Carson City | NV | 89702 |
| Brian George Eschrich | | 160a Hamilton Ave | | Fairview | NJ | 07022 |
| Brian Gerard Szymborski & Elizabeth Ann | | 31223 Bakerlake Dr | | Spring | TX | 77386 |
| Brian Gilman | | 2092 Viburnum Tr | | Eagan | MN | 55122 |
| Brian Girard | 350 Commerce | Interoffice | | | | |
| Brian Goodman Emp | | 5626 Willke Pl | | Fremont | CA | 94538 |
| Brian Grupp | | 1047 Waterview Dr | | Little Elm | TX | 75068 |
| Brian Guimond | | 2289 Gilpin Ave | | Colorado Springs | CO | 80910-0000 |
| Brian H Strack | | 550 Fairview Ave | | Westwood | NJ | 07675 |
| Brian Hampton | | 4088 Christacy Way | | Marietta | GA | 30066 |

| | | | | |
|---|---|---|---|---|
| Brian Harris | | 11709 Reagan Rd | Bakersfield | CA | 93312 |
| Brian Hartung | | 17 E Hamilton Ave | Massapequa | NY | 11758 |
| Brian Heath Emp | | 7 Caladium | Rancho Santa Margarita | CA | 92688 |
| Brian Hemenway | Appraisal Factory | 104 E Ave K4 Unit H | Lancaster | CA | 93535 |
| Brian Huges | | 1510 Beaconcrest Cirle | Murfreesboro | TN | 37128-0000 |
| Brian Hughes Borr | | 1510 Beaconcrest Circle | Murfreesboro | TN | 37128-0000 |
| Brian J Burnham | | 23411 Summerfield | Aliso Viejo | CA | 92656 |
| Brian J Call | | 1507 Shady Tree Pl | Duncanville | TX | 75137 |
| Brian J Deja | | 684 Bent Ridge Ln | Barrington | IL | 60010 |
| Brian J Delano | | 5 Birchwood Rd | Enfield | CT | 06082 |
| Brian J Fedorczak | | 1059 E Main St | Shrub Oak | NY | 10588 |
| Brian J Hornbuckle | | 4685 Alcott St | Denver | CO | 80211-0000 |
| Brian J Johnson | | 24 Calle Gaulteria | San Clemente | CA | 92673 |
| Brian J Johnson 1354 | | 350 Commerce 1st Fl | | | |
| Brian J Skinner | | 19 Hayes St | Framingham | MA | 01702 |
| Brian J Troch | | 30727 Hill Top Dr | Evergreen | CO | 80439-0000 |
| Brian J Watt | | 19 Calle Gazapo | Rancho Santa Marguer | CA | 92688 |
| Brian James Cottrill | | 1130 Northwoods Dr | Eagan | MN | 55121 |
| Brian James Lindsay | | 625 South 6th Ave | Mount Vernon | NY | 10550 |
| Brian James Webb | | 808 Rosemore | Modesto | CA | 95358 |
| Brian James Weinbrecht | | 7918 Playmore Terrace | San Diego | CA | 92122 |
| Brian Jeffrey Buss | | 34202 Del Obispo | Dana Point | CA | 92629 |
| Brian Johnson Emp | 1 350 1 810 | Interoffice | | | |
| Brian Jones Emp | | 2 Waybridge Ct | Edwardsville | IL | 620252 |
| Brian Joseph Appel | | 448 New Market St | Wilkes Barre | PA | 18702 |
| Brian Joseph Espiritu | | 2754 Calle De La Loma | Pleasanton | CA | 94566 |
| Brian Joseph Gallo | | 277 Howard Ave | Passaic | NJ | 07055 |
| Brian Joseph Turney | | 31609 Stringtown Rd | Greenwood | MO | 64034 |
| Brian Jospeh Michaels | | 2448 Medina Rd | Medina | OH | 44256 |
| Brian K Fowler | | 12209 Pkstream Ter | Herndon | VA | 20170 |
| Brian K Markow | Northern Value Consultants | 11 Riverview Dr | Hudson | NH | 03051 |
| Brian K Milnikel | | 894 Nelli Court 101 | Naperville | FL | 60563 |
| Brian K Mull | | 1917 Lawson Blvd | Gurnee | IL | 60031 |
| Brian K Williams | | 7562 Hillway Ave Nw | North Canton | OH | 44720 |
| Brian Keith Clark | | PO Box 71083 | Marietta | GA | 30007-1083 |
| Brian Keith Girard | | 1401 W Balboa Blvd B | Newport Beach | CA | 92661 |
| Brian Keith Mayle | | 27032 Oakwood Cir | Olmsted Falls | OH | 44138 |
| Brian Keith Neuwirth | | 12184 Pine Valley Circle | Peyton | CO | 80831 |
| Brian Kelly | | 516 Beckridge Dr | Edgewood | KY | 41017 |
| Brian Kent Cope | | 435 Jeremiah Dr D | Simi Valley | CA | 93065 |
| Brian Kilcoyne | | PO Box 1552 | La Mesa | CA | 91944 |
| Brian Kotowski | | 940 Bluebell Cir | Joliet | IL | 60431 |
| Brian Kreidler | | 17 Jurovaty Rd | Andover | CT | 06232 |
| Brian Kreidler Emp | Glastonbury/retail | Interoffice | | | |
| Brian L Chesnut | | 3505 West | West Valley City | UT | 84119 |
| Brian L Garcia | | 639 Stanvid Dr | Nashville | TN | 37216 |
| Brian L Skinner | | 11661 Moline Court | Henderson | CO | 80640-0000 |
| Brian L Smith | | 5909 Nw | Kansas City | MO | 64154 |
| Brian L Thomas | | 10680 Adam Ct | Fishers | IN | 46037 |
| Brian Larson | Bloomington / R | Interoffice | | | |
| Brian Larson | | 4921 Penn Ave S | Minneapolis | MN | 55410 |
| Brian Lawrence Emp | | 8085 Caminito De Pizza Unit I | San Diego | CA | 92108-1482 |
| Brian Leatherwood Borr | | 7209 Elmbrook Ln | Knoxville | TN | 37918-0000 |
| Brian Lee Spence | | 204 W Forestview Rd | Brookhaven | PA | 19015 |
| Brian Lee Tracy | | 6001 Jade Cir | Huntington Bch | CA | 92647 |
| Brian M Baldwin | | 24111 Barquero Dr | Mission Viejo | CA | 92691 |
| Brian M Cohen | | 16260 Devonshire St | Granada Hills | CA | 91344 |
| Brian M Hahn | | 4436 King St | Metairie | LA | 70001 |
| Brian M Mangan | | 1481 Kingswood | Eagan | MN | 55122 |
| Brian M Mcconchie | | 25116 Wooden Gate Dr | Menifee | CA | 92584 |

| | | | | | |
|---|---|---|---|---|---|
| Brian M Rauls | | 33851 Valencia Pl | Dana Point | CA | 92629 |
| Brian Mahon 2621 | Baton Rouge/retail | Interoffice | | | |
| Brian Malcolm Heath | | 7 Caladium | Rancho Santa Margarita | CA | 92688 |
| Brian Marshall Aulenbauch | | 2304 Fawnwood | Plano | TX | 75093 |
| Brian Martinez | | 4117 Ashcroft Ave | Castle Rock | CO | 80104-0000 |
| Brian Mccarty | | 7030 N Shiloh Rd 150 | Garland | TX | 75044 |
| Brian Mcculloch | Omaha Wholesale | Interoffice | | | |
| Brian Michael Newell | | 4911 Haverwood Ln | Dallas | TX | 75287 |
| Brian Michael Radke | | 2111 Woodlane Dr | Lindenhurst | IL | 60046 |
| Brian Michael Strawn | | 2500 Old Farm Rd | Houston | TX | 77063 |
| Brian Michael Warman | | 430 Shasta Way | Upland | CA | 91786 |
| Brian Monaghan | 2 229 Atlanta/retail | Interoffice | | | |
| Brian Monroe Emp | Honolulu / Retail | Interoffice | | | |
| Brian Montes | | 701 Gibson Dr 1726 | Roseville | CA | 95678 |
| Brian Monty | Brian Monty Appraisals | 418 Jersey St | San Francisco | CA | 94114 |
| Brian Moreno | | 195 Avenida Descanso 119 | Oceanside | CA | 92123 |
| Brian Morse | Santa Rosa 4227 | Interoffice | | | |
| Brian Morse | | 145 Espana Way | Windsor | CA | 95492 |
| Brian Morse Emp | | 70 Stony Point Rd Ste D | Santa Rosa | CA | 95401 |
| Brian Mosman | Tempe 4239 | Interoffice | | | |
| Brian Mull | Libertyville 4139 | Interoffice | | | |
| Brian Murray 4233 | Wholesale | Interoffice | | | |
| Brian N Alexander | | 6081 Larchmont Dr | San Jose | CA | 95123 |
| Brian Novitski | | 1859 West Marshall St | Norristown | PA | 19403 |
| Brian Orsino | 1 1610 1 845 / | Interoffice | | | |
| Brian P Goodman | | 5626 Willke Pl | Fremont | CA | 94538 |
| Brian Patrick Lucey | | 4564 Via De La Plaza | Yorba Linda | CA | 92886 |
| Brian Patrick Murray | | 7993 Headwater Dr | Blacklick | OH | 43004 |
| Brian Paul Banish | | 3364 A St | San Diego | CA | 92102 |
| Brian Paul Roderick | | 4510 82nd Ave Ct W | University Pl | WA | 98466 |
| Brian Philip Figliacconi | | 27840 Groveland St | Madison Heights | MI | 48071 |
| Brian Powell | Tampa W/s Processing | 2 349 | Interoffice | | |
| Brian Queen | Brian Queen Appraisal Co | 4717 Sky Trail | Yukon | OK | 73099 |
| Brian R Cruz | | 1282 Zinno Blvd | Pueblo | CO | 81006 |
| Brian R Larson | | 843 Rosebud Ct | Roselle | IL | 60172 |
| Brian R Mahon | | 943 Jennifer Jean Dr | Baton Rouge | LA | 70808 |
| Brian R Pasquier | | 9042 Newcastle Dr | Shreveport | LA | 71129 |
| Brian R Patschke | | 1407 Th Johnson | Taylor | TX | 76574 |
| Brian R Schaffer | | 100 Peryview Ave | Pittsburgh | PA | 15214 |
| Brian Rauls | 1 184 10 630 | Interoffice | | | |
| Brian Reynolds | Lake Oswego 4156 | Interoffice | | | |
| Brian Reynolds | | 20725 S Monpano Overlook | Oregon City | OR | 97045 |
| Brian Reynolds Emp | | 5285 Sw Meadows Rd Ste 101 | Lake Oswego | OR | 97035 |
| Brian Reynolds Inc | | 4513 Cove Dr 21 | Carlsbad | CA | 92008 |
| Brian Richard Kaplan | | 3306 Fait Ave | Baltimore | MD | 21224 |
| Brian Richard Mcinnis | | 2550 Nw 114 Ave | Coral Springs | FL | 33065 |
| Brian Ristow | | 12453 S E 299th Pl | Auburn | WA | 98092 |
| Brian Robert Brezenski | | 1304 Hanover Court | Waunakee | WI | 53597 |
| Brian Rudell | Long Bay Appraisals Llc | 2206 Vista Circle | Virginia Beach | VA | 23451 |
| Brian Runge | | 30 Channel Ln | Hampton | VA | 23664 |
| Brian Runge Real Estate Appraisals Ltd | | 129 Pochin Pl | Hampton | VA | 23661 |
| Brian S Bastian | | 1105 E 6th St | Coal Valley | IL | 61240 |
| Brian S Davidson | Davidson & Associates | 4934 Stonington Rd | Winston Salem | NC | 27103 |
| Brian S Fendelander | | 1807 14th St | Springfield | OR | 97477 |
| Brian S Oliva | | 215 Nice Dr | Santa Ana | CA | 92703 |
| Brian S Park | | 8941 Atlanta Ave 173 | Huntington Beach | CA | 92646 |
| Brian S Park Emp | | 8941 Atlanta Ave 173 | Huntington Beach | CA | 92646 |
| Brian S Sparks | | 2841 Killarney Dr | San Pablo | CA | 94806 |
| Brian S Waterman | | | | | |
| Brian Saiya | | 4973 S Dillon St Unit 134 | Aurora | CO | 80015-0000 |

| | | | | |
|---|---|---|---|---|
| Brian Scott Applegate | | 2427 Keaton Ave | Charlotte | NC | 28269 |
| Brian Sheler | | 1052 Marvel Rd | Ashland City | TN | 37015-0000 |
| Brian Skinner Emp | | 12 Lexington St 21 | Framingham | MA | 01702 |
| Brian Spencer | | 2330 New Orleans / Metairie | | | |
| Brian Stewart Borr | | 10909 Hwy 58 | Georgetown | TN | 37336-0000 |
| Brian Sukauskas Emp | | 1680 Howe Ave Ste 140 | Sacramento | CA | 95825 |
| Brian Sullivan | | 5 Cornelia Ln | Lake Grove | NY | 11755 |
| Brian Svidergol | | 14 Bonsall | Irvine | CA | 92602 |
| Brian T Long | | 22 Pennington Dr | Hyde Pk | NY | 12538 |
| Brian T Malone | | 1736 Laurel Dr | Twinsburg | OH | 44087 |
| Brian T Mcginn | | 828 17th St 922 | Denver | CO | 80202 |
| Brian Terrence Mcginn | | 828 17th St | Denver | CO | 80202 |
| Brian Thomas Mcculloch | | 3927 N 154th Court | Omaha | NE | 68135 |
| Brian Timothy Ahlgrim | | 5580 Ann Marie Ln | Oak Forest | IL | 60452 |
| Brian Timothy Cottrell | | 51 Hilltop Dr | Portsmouth | RI | 02871 |
| Brian Tracey Programs | | 3172 Fireplace Trail | Snellville | GA | 30078 |
| Brian Tracy Programs | | 2516 N 50th St | Phoenix | AZ | 85008 |
| Brian Traut | | 644 South Oakwood Dr | Greenwood | IN | 46142 |
| Brian Vanspriell | | 63538 Porter Ln | Allendale | MI | 49401 |
| Brian Vaughn Emp | | 86051 Eastport Dr | Fernandina Beach | FL | 32034 |
| Brian W Banton | | 13636 Lucky Debonair Ln | Midlothian | VA | 23112 |
| Brian W Buchy & Jennifer L Buchy | | 1827 Mccay Ave | Boothwyn | PA | 19061 |
| Brian W Crowther | | 5006 Vernon Pk Pl | Lisle | IL | 60532 |
| Brian W Jensen | | 4503 W Yale | Fresno | CA | 93722 |
| Brian W Jensen Emp | | 4503 W Yale | Fresno | CA | 93722 |
| Brian W Spencer | | 1004 Claire Ct | Slidell | LA | 70461 |
| Brian W Stopps | | 7798 Oakview Pl | Castle Rock | CO | 80108 |
| Brian Weinbrecht | 1 200 2 315 | Interoffice | | | |
| Brian Wesley Jones | | 2 Weybridge Court | Edwardsville | IL | 62025 |
| Brian Wesley Murphy | | 235 Nash Rd | Moore | SC | 29369 |
| Brian Williams | Akron 4130 | Interoffice | | | |
| Brian Williams | | 3282 Sacramento St | Redding | CA | 96001 |
| Brian Wilson | | 1418 W Dogwood Ave | Anaheim | CA | 92801 |
| Brian Wofford | | 2713 Winterbrook Dr | Florence | SC | 29505 |
| Brian Young | | 2505 San Gabriel Way Ste 302 | Riverside | CA | 92882 |
| Briana K Ponce | | 4017 Conrad Dr | Spring Valley | CA | 91977 |
| Briana Lacie Love | | | | | |
| Briana M Barron | | 3328 Oak Bluff Ln | Dublin | CA | 94568 |
| Briana M Miller | | 2266 Hartsdale Dr | Powell | OH | 43065 |
| Briana Miller Emp | Columbus Wholesale | Interoffice | | | |
| Briana S Martinez | | 811 Dianna Dr | Lodi | CA | 95240 |
| Brianne Elizabeth Ewing | | 15573 Richvale Dr | Whittier | CA | 90604 |
| Brianne Ewing | 1 1610 1 835 | Interoffice | | | |
| Briar Creek Mut Ins Co | | PO Box 195 | Orangeville | PA | 17859 |
| Briarcliff Manor Village | | 1111 Pleasantville Rd | Briarcliff Manor | NY | 10510 |
| Briarcreek Boro | | Rd 3 Box 3240 Ritten | Berwick | PA | 18603 |
| Briarcreek Township | | 122 Twin Church Rd | Berwick | PA | 18603 |
| Briarwood City | | PO Box 22408 | Louisville | KY | 40252 |
| Brice A Davies | | 715 W Lubbock | Slaton | TX | 79364 |
| Brice Allen Long | | 4290 Redstar Ct | Riverside | CA | 92505 |
| Brice Appraisal Services | | 678 Lakeview Ave | Lowell | MA | 01850 |
| Brice Vander Linden & Wernick Pc | | 9441 Lbj Freeway | Dallas | TX | 75243 |
| Briceida Almaraz | | 215 E Myrtle St | Santa Ana | CA | 92701 |
| Brick House Mortgage Inc | | 1660 Keller Pkwy Ste 101 | Keller | TX | 76248 |
| Brick Township | | 401 Chambers Bridge | Brick Town | NJ | 08723 |
| Brickhouse Mortgage Llc | | 25435 Bruford Blvd | Land O Lakes | FL | 34639 |
| Bricktown Mortgage Inc | | 120 E Sheridan Ste 108 | Oklahoma City | OK | 73104 |
| Brickwood Mortgage Llc | | 3520 Meadowgrove Dr | Kentwood | MI | 49508 |
| Brickyard Mortgage | | 115 Atrium Way Ste 210 | Columbia | SC | 29223 |
| Brickyard Mortgages | | 5125 Keyser St | Philadelphia | PA | 19144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bridge Capital Corporation | Bridge Capital Corporation | 25391 Commercentre Dr 1st Fl | | Lake Forest | CA | 92630 |
| Bridge Capital Corporation | | 25391 Commercentre Dr Su | | Lake Forest | CA | 92630 |
| Bridge Capital Corporation | | 27121 Towne Centre Dr Ste 101 | | Foothill Ranch | CA | 92610 |
| Bridge Capital Corporation | | 27121 Town Centre Dr 101 | | Foothill Ranch | CA | 92610 |
| Bridge City Mortgage Inc | | 12725 Sw Millikan Way Ste 300 | | Beaverton | OR | 97005 |
| Bridge Creek Fire Protection Dist | | County Courthouse PO Box 280 | | Chickasha | OK | 73023 |
| Bridge Creek Town | | PO Box 464 | | Augusta | WI | 54722 |
| Bridge Finance Company Llc | | 102 North Chestnut St | | Chaska | MN | 55318 |
| Bridge Lending Group Llc | | 5270 W 84th St Ste 120 | | Bloomington | MN | 55437 |
| Bridge Loans | | 28041 Hawthorne Blvd 208 | | Rancho Palos Verdes | CA | 90275 |
| Bridge Mortgage Bankers A Florida Corporation | | 13625 Sw 83 Ct | | Palmetto Bay | FL | 33158 |
| Bridgecap Corporation | | 526 East Pk Ave | | Tallahasse | FL | 32301 |
| Bridgefield Cas Ins | | PO Box 988 | | Lakeland | FL | 33802 |
| Bridgefield Mortgage Services Llc | | 3461 Main St | | Bridgefield | CT | 06606 |
| Bridgegate Funding Inc | | 1960 Chicago Ave Ste E 2 | | Riverside | CA | 92507 |
| Bridgehampton Township | | 2355 Forrester Rd | | Deckerville | MI | 48427 |
| Bridgepoint Mortgage Company | | 10 Corporate Pl South 3rd Fl | | Piscataway | NJ | 08854 |
| Bridgepoint Mortgage Llc | | 9951 Atlantic Blvd Ste 158 | | Jacksonville | FL | 32225 |
| Bridgepoint Mortgage Llc | | 250 Georgia Ave Ste 208 | | Atlanta | GA | 30312 |
| Bridgeport Appraisal Llc | | 18915 142nd Ave Ne 130 | | Woodinville | WA | 98072 |
| Bridgeport Bar Irrigation Distric | | PO Box 609 | | Waterville | WA | 98858 |
| Bridgeport Boro | | | | Bridgeport | PA | 19405 |
| Bridgeport City | | 325 Congress St City Hall | | Bridgeport | CT | 06604 |
| Bridgeport City & Isdc/o Appr Di | | 400 E Business 380 | | Decatur | TX | 76234 |
| Bridgeport City Sewer | | 695 Seaview Ave | | Bridgeport | CT | 06607 |
| Bridgeport Elder Exempt Quarterly | | 325 Congress St City Hall | 2935 Pk Ave | Bridgeport | CT | 06604 |
| Bridgeport Financial Mortgage Llc | | 2191 Northlake Pkwy Ste 14 | | Tucker | GA | 30084 |
| Bridgeport Irrigation District | | PO Box 609 | | Waterville | WA | 98858 |
| Bridgeport Lending Inc | | 1706 D St A | | Vancouver | WA | 98663 |
| Bridgeport Lending Llc | | 4101 Perimeter Ctr Dr 300 | | Oklahoma City | OK | 73112 |
| Bridgeport Town | | Kramers Ct Lt 30 | | Prairie Du Che | WI | 53821 |
| Bridgeport Township | | 6206 Dixie Hwy | | Bridgeport | MI | 48722 |
| Bridges Appraisal Service | | PO Box 89 | | Elgin | OK | 73538 |
| Bridges Finance Inc | | 555 North Pkcenter Dr 200 | | Santa Ana | CA | 92705 |
| Bridgestone Mortgage Corporation | | 4620 River Rd | | Eugene | OR | 97404 |
| Bridgestone Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Bridget Branch | | 4502 Kindlewood Dr | | Ladson | SC | 29456-0000 |
| Bridget Chukwura | | 5710 Jacinto Ave | | Sacramento | CA | 95823-0000 |
| Bridget Clare Doonan | | 1 Juniper | | Irvine | CA | 92612 |
| Bridget Doonan Emp | 1 3353 1 150 | Interoffice | | | | |
| Bridget Mary Hannaway | | 1803 Laurel Dr | | Mt Prospect | IL | 60056 |
| Bridget Mensah | | 1599 S Oakland St | | Aurora | CO | 80012-0000 |
| Bridget Renee Weaver | | 19971 Norborne | | Redford | MI | 48240 |
| Bridget S Terry | | 7427 Randolph | | Forest Pk | IL | 60130 |
| Bridget Weaver Emp | Troy / R | Interoffice | | | | |
| Bridgeton City | | 181 E Commerce St | | Bridgeton | NJ | 08302 |
| Bridgeton Township | | 8886 W 104th | | Holton | MI | 49425 |
| Bridgeton Township | | PO Box 22 | | Upper Black Ed | PA | 18972 |
| Bridgetown Appraisal | | 2005 Ne Josephine Dr | | Hillsboro | OR | 97124 |
| Bridgett D Blankenship | Elite Appraisal Services | PO Box 597 | | Portland | TX | 78374 |
| Bridgett Simone Day | | 21030 Gresham St | | Canoga Pk | CA | 91304 |
| Bridgeview Mortgage Co Inc | | 1 Bridgeview Circle Unit 2 | | Tyngsboro | MA | 01879 |
| Bridgeville Boro | | Anne Marie Parisi Tax Collector | 425 Bower Hill Rd | Bridgeville | PA | 15017 |
| Bridgeville Town | | 101 N Main St | | Bridgeville | DE | 19933 |
| Bridgewater Boro | | 298 Washington Stree | | Bridgewater | PA | 15009 |
| Bridgewater Funding Llc | | 577 Main St | | Islip | NY | 11751 |
| Bridgewater Residential Mortgage Inc | | 10619 S Jordan Gateway 220 | | South Jordan | UT | 84095 |
| Bridgewater Town | | PO Box 171 | | Bridgewater | CT | 06752 |
| Bridgewater Town | | 64 Central Square | | Bridgewater | MA | 02324 |
| Bridgewater Town | | PO Box 215 | | Bridgewater | ME | 04735 |

| | | | | | |
|---|---|---|---|---|---|
| Bridgewater Town | | 297 Mayhew Turnpike | Bristol | NH | 03222 |
| Bridgewater Town | | PO Box 370 | Bridgewater | NY | 13313 |
| Bridgewater Town | | PO Box 50 | Bridgewater | VT | 05034 |
| Bridgewater Township | | 10636 Fisk Rd | Clinton | MI | 49236 |
| Bridgewater Township | | 700 Garretson Rd PO Box 6300 | Bridgewater | NJ | 08807 |
| Bridgewater Township | | Rd 4 Box 30 | Montrose | PA | 18801 |
| Bridgewater Village | | Box 351 | Bridgewater | NY | 13313 |
| Bridgeway Property Solutions Inc | | 180 Montgomery St Ste 1850 | San Francisco | CA | 94104 |
| Bridgitte C Haulcy | | 41861 Paseo Padre Pkwy | Fremont | CA | 94539 |
| Bridgitte C Haulcy Emp | | 41861 Paseg Padre Pkwy | Fremont | CA | 94539 |
| Bridgman City | | 4234 Vine St Po | Bridgman | MI | 49106 |
| Bridgton Town | | 1 Chase Common | Bridgton | ME | 04009 |
| Bridport Town | | PO Box 27 | Bridport | VT | 05734 |
| Briefings Publishing Group | Communications Briefings | 1101 King St Ste 110 | Alexandria | VA | 22314 |
| Brielle Boro | | PO Box 445 | Brielle | NJ | 08730 |
| Brien Lawler | | Corpus Christi 2611 | | | |
| Brien M Lawler | | 7718 Monterreau St | Corpus Christi | TX | 78414 |
| Brierfield Ins Co | | PO Box 4448 | Jackson | MS | 39296 |
| Brigantine City | | 1417 W Brigantine Av | Brigantine | NJ | 08203 |
| Brigette D Edwards | | 3909 Senate | North Highlands | CA | 95660 |
| Brigette M Underwood | | 5683 Meadow Ln | Bedford Hts | OH | 44146 |
| Brigg Sterns | | 3215 Royal Oaks Dr | Thousand Oaks | CA | 91362 |
| Briggs Appraisal & Consulting | Russel K Briggs | 5910 Symphony Dr | Prescott | AZ | 86305 |
| Briggs Appraisal & Consulting | | 209 Main St South | Austin | MN | 55912 |
| Briggs Electric Inc | | 14381 Franklin Ave | Tustin | CA | 92780 |
| Briggs Heather | | 8665 W Emerald Ste 140 | Boise | ID | 83704 |
| Briggs Law Corporation | Karen L Skaret | 99 East C St | Ste 111 | Upland | CALIFORNIA | |
| Brigham Town | | Town Hall | Barneveld | WI | 53507 |
| Bright & Chimera | J Reeve Bright | 135 Se Fifth Ave | Ste 200 | Deltray Beach | FL | 33483 |
| Bright Financial | | 1750 E Bullard 106 | Fresno | CA | 93710 |
| Bright Home Lending Inc | | 1400 N Harbor Blvd Ste 645 | Fullerton | CA | 92835 |
| Bright Horizons Development Corp | | 6073 Nw 167 St Ste C 27 2nd Fl | Miami Lakes | FL | 33014 |
| Bright Mortgage Bankers Inc | | 9160 Mission Blvd Ste D | Riverside | CA | 92509 |
| Bright Mortgage Corporation | | 9500 Forest Ln Ste 407 | Dallas | TX | 75243 |
| Bright Orange Productions | | 115 S Olive St | Orange | CA | 92866 |
| Bright Pages | | PO Box 3505 | New York | NY | 10008-3505 |
| Bright Star Mortgage Inc | | 1951 Wesley Chapel Rd | Decatur | GA | 30035 |
| Bright View Financial Inc | | 1601 S Rainbow Blvd 160 | Las Vegas | NV | 89146 |
| Brightland Mortgage Company | | 12007 Audubon Ave | Philadelphia | PA | 19116 |
| Brightline Compliance Llc | | 733 15th St Nw Ste 500 | Washington | DC | 20005 |
| Brightminds | | 145 Tyee Dr Unit 193 | Point Roberts | WA | 98281 |
| Brighton City | | PO Box 441652 | Detroit | MI | 48244 |
| Brighton City | | PO Box 277 | Brighton | TN | 38011 |
| Brighton Csd T/o Brighton | | 23oo Elmwood Ave | Rochester | NY | 14618 |
| Brighton Csd T/o Pittsford | | 11 S Main St | Pittsford | NY | 14534 |
| Brighton Mortgage | | 1 Civic Ctr Dr Ste 240 | San Marcos | CA | 92069 |
| Brighton Town | | 2300 Elmwood Ave | Rochester | NY | 14618 |
| Brighton Town | | | Rainbow Lake | NY | 12976 |
| Brighton Town | | PO Box 377 | Island Pond | VT | 05846 |
| Brighton Town | | 25930 31st St | Salem | WI | 53168 |
| Brighton Town | | B3830 Ridge Ave | Spencer | WI | 54479 |
| Brighton Township | | 4363 Buno Rd | Brighton | MI | 48116 |
| Brighton Township | | 1300 Brighton Rd Munci Bldg | Beaver | PA | 15009 |
| Brightstone Mortgage | | 20201 Sherman Way 102 | Winnetka | CA | 91306 |
| Brightwaters Village | | 40 Seneca Dr Box B | Brightwaters | NY | 11718 |
| Brightway Mortgage Finance Inc | | 8663 Cherry Ln | Laurel | MD | 20707 |
| Brijette C Berg | | 23 Bolero | Mission Viejo | CA | 92692 |
| Briley Township | | West St Box 207 | Atlanta | MI | 49709 |
| Brilliant Applications Inc | | 2683 Via De La Valle G 418 | Del Mar | CA | 92014 |
| Brilliant Lending Llc | | 8902 N Dale Mabry Ste 103 | Tampa | FL | 33614 |

| | | | | | |
|---|---|---|---|---|---|
| Brillion City | | 130 Calumet St | | Brillion | WI | 54110 |
| Brillion Town | | W2090 County Hr | | Brillion | WI | 54110 |
| Brimfield Town | | PO Box 46 | | Brimfield | MA | 01010 |
| Brimson | | City Collector | | Brimson | MO | 64642 |
| Brink Mortgage Llc | | 306 W Cuthbert Blvd | | Westmont | NJ | 08108 |
| Brink Residential Appraisal Services | | 2397 West Shore Dr | | Union | NE | 68455 |
| Brinkley Mcinerney Solomon & Tatum Llp | Tomas R Tatum | 200 E Las Olas Blvd | Ste 1900 | Ft Lauderdale | FL | 33302 |
| Brinks Inc | | PO Box 101 031 | | Atlanta | GA | 30392 |
| Brinktown Farmers Mut Ins Co | | PO Box 308 | | Vienna | MO | 65582 |
| Brisbin Borough | | PO Box 153 | | Brisbin | PA | 16620 |
| Briscoe County C/o Appr Di | | PO Box 728 415 Main | | Silverton | TX | 79257 |
| Brister Surveying | | 4630 Janssen Dr | | Corpus Christi | TX | 78411 |
| Bristol Bay Borough | | PO Box 189 | | Naknek | AK | 99633 |
| Bristol Boro | | 250 Pond St 200 | | Bristol | PA | 19007 |
| Bristol Boro Sd/bristol Bor0 | Tax Collector Anna Larrisey | 250 Pond St 200 | | Bristol | PA | 19007 |
| Bristol City | | PO Box 1040 | | Bristol | CT | 06010 |
| Bristol City | | PO Box 1189 | | Bristol | TN | 37621 |
| Bristol City | | 497 Cumberland St City Hall | | Bristol | VA | 24201 |
| Bristol Cnty/noncollecting | | | | Bristol | RI | 02809 |
| Bristol County Register Of Deeds | | 11 Court St | | Taunton | MA | 02780-0248 |
| Bristol County/non Collecting | | Call Lower Agency | | | MA | |
| Bristol Farms | | 140 Promenade Way Ste A | | Westlake Village | CA | 91362 |
| Bristol Financial Group Inc | | 16911 Bellflower Blvd | | Bellflower | CA | 90706 |
| Bristol Home Loans | 16911 Bellflower Blvd | Ste A | | Bellflower | CA | 90706 |
| Bristol Home Loans | | 1270 East Garvey North Ste 240 | | Covina | CA | 91724 |
| Bristol Home Loans | | 16218 E Whittier Blvd | | Whittier | CA | 90603 |
| Bristol Sd/bristol Twp | | Hab Bet | PO Box 912 | Bangor | PA | 18013 |
| Bristol Town | | PO Box 126 | | Bristol | ME | 04539 |
| Bristol Town | | 230 Lake St | | Bristol | NH | 03222 |
| Bristol Town | | 6740 County Rd 32 Rd 2 | | Canandaigua | NY | 14424 |
| Bristol Town | | PO Box 249 | | Bristol | VT | 05443 |
| Bristol Town | | 7633 Wilburn Rd | | Sun Prairie | WI | 53590 |
| Bristol Town | | Box 187 | | Bristol | WI | 53104 |
| Bristol Town | | 10 Court St | | Bristol | RI | 02809 |
| Bristol Town Clerk | | 111 North Main St Re Recording | | Bristol | CT | 06010 |
| Bristol Town Ins Co | | 6338 Hwy Vv | | Sun Prairie | WI | 53534 |
| Bristol Township | | 2501 Bath Rd | | Bristol | PA | 19007 |
| Bristol West Cas Ins Co | | 5701 Stirling Rd | | Davie | FL | 33314 |
| Brite Mortgage Services Inc | | 9010 Sw 137 Ave Ste 104 | | Miami | FL | 33186 |
| British American Ins Co | | PO Box 1590 | | Dallas | TX | 75221 |
| British Mortgage Group Inc | | 3814 Sw 8 St | | Coral Gables | FL | 33134 |
| Britney Chaisson Baker | | 23221 Via Reina | | Mission Viejo | CA | 92691 |
| Britney J Mikeska | | 1332 Althea Dr | | Texas | TX | 77018 |
| Briton Mortgage Company | | 303 Harris St | | Eureka | CA | 95503 |
| Brittanie Bj Day | | 5464 Yarmouth Ave | | Encino | CA | 91316 |
| Brittany Amanda Kerley | | 408w Morrow Dr | | Phoenix | AZ | 35027 |
| Brittany E Strasters | | 5235 S Glendon St | | Murray | UT | 84123 |
| Brittany Jeanne Barnum | | 1800 W Erie St | | Chicago | IL | 60622 |
| Brittany L Gotschall | | 6 Fresian | | Coto De Caza | CA | 92679 |
| Brittany M Deatherage | | 6432 Rio Grande | | Albuquerque | NM | 87107 |
| Brittany N Mcdonald | | 32065 Camino | | Trabuco Canyon | CA | 92679 |
| Brittany Zink | | 6771 S Leyden St | | Centennial | CO | 80112 |
| Britten Realty & Investments | | 83 Orange Grove Blvd Ste 2 | | Pasadena | CA | 91103 |
| Brittex Appraisal Services Inc | | 8603 S Dixie Hwy 305 | | Miami | FL | 33143-7829 |
| Brittney Marie Osborne | | 9606 Ne 23rd Ave | | Vancouver | WA | 98665 |
| Britton Appraisal Services Inc | 3551 West Lake Mary Blvd | Ste 210 | | Lake Mary | FL | 32746 |
| Britton Village | | 230 N Main St | | Britton | MI | 49229 |
| Brixen Ivy Llc | | 1044 Waveland Ave | | Chicago | IL | 60613 |
| Bro Enterprises Llc | | 2513 Southwest Ave | | Harlan | IOWA | 51537 |
| Broad And Cassel Attorney At Law | | One North Clematis St Ste 500 | | West Palm Beach | FL | 33401 |

| | | | | | |
|---|---|---|---|---|---|
| Broad Solutions Lending Lp | | 5700 Granite Pkwy | 420 | Plano | TX | 75024 |
| Broad Street Mortgage Co | | 550 N Reo St Ste 300 | | Tampa | FL | 33609 |
| Broad Top Borough | | Box 203 | | Broad Top City | PA | 16621 |
| Broad Top Township | | Rd1 Box B1 | | Hopewell | PA | 16650 |
| Broadalbin Perth Cs/ T/o Amsterda | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Broadalb | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Edinburg | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Galway | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Johnstow | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Mayfield | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Northamp | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Perth | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Perth Cs/ T/o Providen | | Nbt | | Broadalbin | NY | 12025 |
| Broadalbin Town | | PO Box 763 | | Broadalbin | NY | 12025 |
| Broadalbin Village | | PO Box 6 | | Broadalbin | NY | 12025 |
| Broadbase Realty Inc | | 2378 Maritime Dr Ste 110 | | Elk Grove | CA | 95758 |
| Broadhead City | | PO Box 556 City Hall | | Broadhead | KY | 40409 |
| Broadmoor | | 809 North 96th St | | Omaha | NE | 68114 |
| Broadmoor Financial Services Inc | | 4595 Broadmoor Se Ste 236 | | Grand Rapids | MI | 49512 |
| Broadmoor Hills Llc | | 809 N 96th St | | Omaha | NE | 68114 |
| Broadmoor Hills Llc | | 809 North 96th St | | Omaha | NE | 68114 |
| Broadstone Financial Llc | | 5100 Westheimer Ste 150 | | Houston | TX | 77056 |
| Broadstone Lending Group Inc | | 3353 Bradshaw Rd Ste 118 | | Sacramento | CA | 95827 |
| Broadstreet Financial | | 848 Gold Flat Rd | | Nevada City | CA | 95959 |
| Broadstreet Mortgage Company | | 278 Franklin Rd Ste 238 | | Brentwood | TN | 37027 |
| Broadstreet Mortgage Services | | 848 Gold Flat Rd | | Nevada City | CA | 95959 |
| Broadwater County | | | | Townsend | MT | 59644 |
| Broadway Center Associates Lp | Lisa Goodlet | 3101 Broadway | | Kansas City | MO | 64111 |
| Broadway Center Associates Lp | | 3101 Broadway No 300 | | Kansas City | MO | 64111 |
| Broadway Center Associates Lp | | 3101 Broadway Ste 300 | | Kansas City | MO | 64111 |
| Broadway Financial | | 850 State St 210 | | San Diego | CA | 92101 |
| Brock & Scott Pllc | | 5917 Oleander Dr 208 | | Wilmington | NC | 28403 |
| Brock & Scott Pllc | | 5431 Oleander Dr | | Wilmington | NC | 28403 |
| Brock Dujuan Robinson | | 4160 Brock Ave | | Lakewood | CA | 90712 |
| Brock Sinclair Burrell | | 5477 River Trail Rd S | | Jacksonville | FL | 32277 |
| Brock Sterton | 1 185 10 515 | Interoffice | | | | |
| Brock William Sterton | | 537 S Gardner St | | Orange | CA | 92866 |
| Brockport Csd T/0 Clarendon | | Pobox 279 | | Brockport | NY | 14420 |
| Brockport Csd T/o Bergen | | PO Box 279 | | Brockport | NY | 14420 |
| Brockport Csd T/o Clarkson | | PO Box 279 | | Brockport | NY | 14420 |
| Brockport Csd T/o Hamlin | | PO Box 279 | | Brockport | NY | 14420 |
| Brockport Csd T/o Ogden | | 269 Ogden Ctr Rd | | Spencerport | NY | 14559 |
| Brockport Csd T/o Parma | | 1300 Hilton Parma Rd | | Hilton | NY | 14468 |
| Brockport Csd T/o Sweden | | 18 State St | | Brockport | NY | 14420 |
| Brockport Village | | PO Box 60 L | | Brockport | NY | 14420 |
| Brockton City | | 45 School St | | Brockton | MA | 02301 |
| Brockway Area Sd/brockway Borough | | 1065 Eighth Ave | | Brockway | PA | 15824 |
| Brockway Area Sd/horton Township | | Star Route 1 | | Ridgway | PA | 15853 |
| Brockway Area Sd/polk Township | | Rd 1 Box 700 | | Brockway | PA | 15824 |
| Brockway Area Sd/snyder Twp | | Rd 1 Box 416 | | Brockway | PA | 15824 |
| Brockway Area Sd/washington Twp | | Rd 2 Box 69 | | Reynoldsville | PA | 15851 |
| Brockway Borough | | 1065 Eighth Ave | | Brockway | PA | 15824 |
| Brockway Town | | N6510 Hideaway Rd | | Black River Fl | WI | 54615 |
| Brockway Township | | 7759 Arandt Rd | | Yale | MI | 48097 |
| Brocton Csd T/o Pomfret | | 87 West Main St | | Brocton | NY | 14716 |
| Brocton Csd T/o Portland | | 87 West Main St | | Brocton | NY | 14716 |
| Brocton Village | | 34 W Main St | | Brockton | NY | 14716 |
| Brodhead City | | PO Box 168 | | Brodhead | WI | 53520 |
| Brodrick S Mcgill | | 4604 Spring Creek Ln | | Atlanta | GA | 30350 |
| Brodsky & Smith Llc | Evan J Smith Steven S Wang | 9595 Wilshire Blvd | | Beverly Hills | CA | 90212 |

| | | | | | |
|---|---|---|---|---|---|
| Broeck Pointe City | | PO Box 22205 | Louisville | KY | 40222 |
| Brokaw Capital Funding | | 97 E Brokaw Rd Ste 200 | San Jose | CA | 95112 |
| Brokaw Village | | 518 Pk Ave PO Box | Brokaw | WI | 54417 |
| Broken Arrow Mortgage Company Llc | | 25695 E 71st St | Broken Arrow | OK | 74014 |
| Brokenstraw Township/sd | | PO Box 206 | Irvine | PA | 16329 |
| Broker Agent Magazine | | 1606 E Bell Rd Ste 106 | Phoenix | AZ | 85022 |
| Broker Agent Magazine Llc | | 1606 E Bell Roaf Ste 106 | Phoenix | AZ | 85022 |
| Broker Banker Magazine | | 80591 Tangleo Court | Indio | CA | 92201 |
| Broker Funding Network Corp | | 13903 Northwest 67th Ave Ste | Miami Lakes | FL | 33014 |
| Broker Hut Mortgage Llc | | 1020 Ne 2nd Ave Ste 200 | Portland | OR | 97232 |
| Broker One Mortgage | | 13100 South Post Oak Rd Ste A | Houston | TX | 77045 |
| Broker One Mortgage | | 1025 East Ocean Ave B | Lompoc | CA | 93436 |
| Brokerage Services Solutions Inc Dba Superior Real Estate Solutions | Buyers Advantage Mortgage | 1512 Chase Oaks Dr | Keller | TX | 76248 |
| Brokers Home Llc | | 4051 Veterans Blvd Ste 400 | Metairie | LA | 70002 |
| Brokers Mortgage Group | | 60894 Ridgepoint Court | Elkhart | IN | 46517 |
| Brokers Mortgage Service Inc | | 4155 E Jewell Ave Ste 1100 | Denver | CO | 80222 |
| Brokers Nation | | 218 Avenida Avenida Adobe | San Clemente | CA | 92672 |
| Brokers Network Inc | | 115 Race St | San Jose | CA | 95126 |
| Brokers Real Estate Inc | Shel Larkby | 24 New Orleans Rd Ste 100 | Hilton Head Island | SC | 29928 |
| Bromley City | | 226 Boone St | Bromley | KY | 41016 |
| Bronco Homes | | | | | |
| Bronson City | | 141 S Matteson St | Bronson | MI | 49028 |
| Bronson Township | | 158 E Mc Mahon Dr | Bronson | MI | 49028 |
| Bronwood City | | PO Box 56 | Bronwood | GA | 31726 |
| Bronx Borough 2 | | PO Box 32 | New York | NY | 10008 |
| Bronx County/noncollecting | | | New York | NY | 10008 |
| Bronx Frontage Nyc Water Board | | PO Box 410 | New York | NY | 10008 |
| Bronx Lending Llc | | 5703 Brennan Ave | Colorado Springs | CO | 80922 |
| Bronxville Village/school Tax | | Village Hall 200 Pondfield Rd | Bronxville | NY | 10708 |
| Brook Ann Hannah | | 1828 Nighthawk Cir | Roseville | CA | 95661 |
| Brook L Deatherage | | 12517 Ne 23rd Pl | Bellevue | WA | 98005 |
| Brooke A Bennett | Missoula 4173 | Interoffice | | | |
| Brooke A Lindsey | | 10203 Cliff Cir | Tampa | FL | 33612 |
| Brooke Amaris Bennett | | 4214 Red Fox Rd | Fort Collins | CO | 80526 |
| Brooke Bennett Emp | Missoula / R | Interoffice | | | |
| Brooke County | | 632 Main St | Wellsburg | WV | 26070 |
| Brooke Elizabeth Koche | | 221 Stryker | South Lyon | MI | 48178 |
| Brooke Financial Inc | | 40 Shuman Blvd 320 | Naperville | IL | 60563 |
| Brooke Judith Murillo | | 24522 Coppercliff Ct | Lake Forest | CA | 92630 |
| Brooke Lorraine Garoutte | | 1945 Eagle Glen Dr | Roseville | CA | 95661 |
| Brooke N Bergin | | 1151 Nassau Way | Fort Collins | CO | 80525 |
| Brooke Thomas | | 1432 Whitehall Dr Unit A | Longmont | CO | 80501 |
| Brookeland Isd C/o Appr District | | 137 N Main St | Jasper | TX | 75951 |
| Brookfalls Water | | 435 Yosemite St | Stockton | CA | 95203 |
| Brookfalls Water Company | | 435 Yosemite St | Stockton | CA | 95203 |
| Brookfield | | 116 West Brooks PO Box 328 | Brookfield | MO | 64628 |
| Brookfield C S Tn Of Hamilton | | Fairground Rd | Brookfield | NY | 13314 |
| Brookfield Cen Sch Tn Bridgewate | | Fairground Rd | Brookfield | NY | 13314 |
| Brookfield Cen Sch Tn Columbus | | Fairground Rd | Brookfield | NY | 13314 |
| Brookfield Cen Sch Tn Sangerfiel | | Fairground Rd | Brookfield | NY | 13314 |
| Brookfield City | | 2000 N Calhoun Rd | Brookfield | WI | 53005 |
| Brookfield Csd T/o Brookfield | | PO Box 289 | Brookfield | NY | 13314 |
| Brookfield Home Loans Inc | | 7601 France Ave So 235 | Edina | MN | 55435 |
| Brookfield Home Loans Inc | | 7650 Edinborough Way Ste 725 | Edina | MN | 55435 |
| Brookfield Home Loans Inc | | 7601 France Ave S Ste 235 | Edina | MN | 55435 |
| Brookfield Home Loans Inc | | 4300 Marketpointe Dr Ste 520 | Bloomington | MN | 55435 |
| Brookfield Mortgage Corporation | | 4005 Nine Mcfarland Dr Ste 100 | Alpharetta | GA | 30004 |
| Brookfield Town | | PO Box 5106 | Brookfield | CT | 06804 |
| Brookfield Town | | 6 Central St | Brookfield | MA | 01506 |

| | | | | | |
|---|---|---|---|---|---|
| Brookfield Town | PO Box 83 Town Clerks Office | | Brookfield | NY | 13314 |
| Brookfield Town | 655n Janacek Rd | | Brookfield | WI | 53045 |
| Brookfield Town | 16 Palmer Dr | | Brookfield | NH | 03872 |
| Brookfield Town | PO Box 463 | | Brookfield | VT | 05036 |
| Brookfield Township | 5501 Narrow Lake Rd | | Charlotte | MI | 48813 |
| Brookfield Township | 7679 Sebewaing Rd | | Owendale | MI | 48754 |
| Brookfield Township | PO Box 381 | | Brookfield | MO | 64628 |
| Brookfield Township | Rt 1 Box 288 | | Westfield | PA | 16950 |
| Brookhaven Borough | Collector James H Smith Jr | 504 Camalot Dr | Brookhaven | PA | 19015 |
| Brookhaven Town | 301 South First St | | Brookhaven | MS | 39601 |
| Brookhaven Town | Receiver Of Taxes George Davis | One Independence Hill Ste 110 | Farmingville | NY | 11738 |
| Brookhollow Christmas Card | 1 Stationery Pl | | Rexburg | ID | 83441 |
| Brookings County | 314 6th Ave | | Brookings | SD | 57006 |
| Brooklawn Boro | 301 Christiana St | | Brooklawn | NJ | 08030 |
| Brooklet City | PO Box 67 | | Brooklet | GA | 30415 |
| Brooklin Town | PO Box 219 | | Brooklin | ME | 04616 |
| Brookline | 6573 Wwashington | | Brookline | MO | 65619 |
| Brookline Home Loans | 2726 Observatory Ave | | Cincinnati | OH | 45208 |
| Brookline Town | PO Box 336 | | Brookline | NH | 03033 |
| Brookline Town | PO Box 9106 | | Brookline | MA | 02445 |
| Brookline Town | Pobox403 | | Newfane | VT | 05345 |
| Brooklyn Borough 3 | PO Box 32 | | New York | NY | 10008 |
| Brooklyn Frontage Nyc Water Board | PO Box 410 | | New York | NY | 10008 |
| Brooklyn Town | PO Box 253 | | Brooklyn | CT | 06234 |
| Brooklyn Town | PO Box 656 | | Green Lake | WI | 54941 |
| Brooklyn Town | W1223 Cth C | | Albany | WI | 53502 |
| Brooklyn Town | W7340 Bramer Rd | | Trego | WI | 54888 |
| Brooklyn Township | PO Box 93 | | Brooklyn | PA | 18813 |
| Brooklyn Village | 121 N Main St | | Brooklyn | MI | 49230 |
| Brooklyn Village | 102 N Rutland Ave PO Box 36 | | Brooklyn | WI | 53521 |
| Brooklyn Village | Village Hall | | Brooklyn | WI | 53521 |
| Brooklynn Financial | 2440 Camino Ramon Ste 250 | | San Ramon | CA | 94583 |
| Brooks & Associates | 601 S Tenth St Ste 103 | | Las Vegas | NV | 89101 |
| Brooks Appraisal Services Llc | 117 E Spring St | | New Albany | IN | 47150 |
| Brooks County | PO Box 349 | | Quitman | GA | 31643 |
| Brooks County | PO Box 558 | | Falfurrias | TX | 78355 |
| Brooks County Isd | Po Drawer A | | Falfurrias | TX | 78355 |
| Brooks Financial Group Llc | 1447 York Rd Ste 312 | | Lutherville | MD | 21093 |
| Brooks Lomax & Fletcher Inc | 6745 Academy Rd Ne Ste A | | Albuquerque | NM | 87109 |
| Brooks Resources Sales Corporation | 3052 Nw Merchant Way Ste 100 | | Bend | OR | 97701 |
| Brooks Systems Llc H123/rbc Day 1 | Brooks Systems Llc | 2 State St Ste 200 | New London | CT | 06320 |
| Brooks Town | PO Box 5 | | Brooks | ME | 04921 |
| Brooks Township | 9182 Redwood | | Newaygo | MI | 49349 |
| Brookshire City | 3923 Fifth St PO Box 160 | | Brookshire | TX | 77423 |
| Brookshire Financial Group Inc | 245 Newgate Rd | | Langhorne | PA | 19047 |
| Brookshire Management Inc | Carefree Worldtravel | 9427 East Washington St | Indianapolis | IN | 46229 |
| Brookshire Water Dist | PO Box 1850 | | Brookshire | TX | 77423 |
| Brookside Mortgage | 10900 East 183rd St Ste 330 | | Cerritos | CA | 90703 |
| Brookside Mortgage Corporation | 2920 West Main St | | Kalamazoo | MI | 49006 |
| Brookstone Financial Group Inc | 9101 Cherry Ln | | Laurel | MD | 20708 |
| Brookstone Mortgage Company Inc | 6100 Channingway Blvd 300 | | Columbus | OH | 43232 |
| Brookstone Mortgage Company Incorporated | 5901 Chandler Court Ste E | | Westerville | OH | 43082 |
| Brookstone Mortgage Corporation | 3260 Rice St | | St Paul | MN | 55126 |
| Brookstone Realty Advisors | 3920 Birch St Ste 103 | | Newport Beach | CA | 92660 |
| Brooksville City | PO Box 216 | | Brooksville | KY | 41004 |
| Brooksville City | PO Box 256 | | Brooksville | MS | 39739 |
| Brooksville Town | Rr1 Box 264 | | Brooksville | ME | 04617 |
| Brookview Mortgage Llc | 23885 Denton Ste B | | Clinton Twp | MI | 48036 |
| Brookview Mortgage Llc | 23885 Denton | Ste B | Clinton Twp | MI | 48036 |

| | | | | | |
|---|---|---|---|---|---|
| Brookville Area /pine Creek Twp | | Rr1 Box 284 | | Brookville | PA | 15825 |
| Brookville Area Sd/barnett Twp | | Star Rte Box 10 | | Clarington | PA | 15828 |
| Brookville Area Sd/beaver Twp | | Rd 1 Box 163 | | Summerville | PA | 15864 |
| Brookville Area Sd/brookville Bor | | 91 Pickering St | | Brookville | PA | 15825 |
| Brookville Area Sd/clover Twp | | Rd 1 Box 57 | | Corsica | PA | 15829 |
| Brookville Area Sd/edlred Boro | | PO Box 52 | | Sigel | PA | 15860 |
| Brookville Area Sd/heath Twp | | Rd 1 Box 150 | | Sigel | PA | 15860 |
| Brookville Area Sd/knox Twp | | Box 15 | | Knoxdale | PA | 15847 |
| Brookville Area Sd/summerville Bo | | PO Box 405 | | Summerville | PA | 15864 |
| Brookville Borough | | 91 Pickering St | | Brookville | PA | 15825 |
| Brookville Sd/rose Township | | Rd 3 Box 208 | | Brookville | PA | 15825 |
| Brookville Sd/warsaw Twp | | Rd 1 Box 17 | | Brookville | PA | 15825 |
| Brookville Village | | 18 Horse Hill Rd | | Brookville | NY | 11545 |
| Brookwood Appraisal Inc | | 6946 Brentwood St | | Arvada | CO | 80004 |
| Brookwood Appraisals | | 6946 Brentwwod St | | Arvada | CO | 80004 |
| Brookwood Appraisals Inc | Charles Brooks | 6946 Brentwood St | | Arvada | CO | 80004 |
| Brookwood Century Springs East Llc | Amy Martinez | PO Box 3656 | | Norfolk | VA | 23514-3656 |
| Brookwood Century Springs East Llc | Amy Martinez | PO Box 863912 | | Orlando | FL | 32886-3912 |
| Brookwood Century Springs East Llc | | East Llc C/o Advantis | PO Box 863912 | Orlando | FL | 32886-3912 |
| Brookwood Homes | | | | | | |
| Brookwood Ins Co | | 9290 W Dodge Rd 300 | | Omaha | NE | 68114 |
| Broome Cooperative Ins Co | | PO Box 38 | | Windsor | NY | 13865 |
| Broome County Coop Fi Ins Co | | 51 Chapel St PO Box 38 | | Windsor | NY | 13865 |
| Broome County/noncollecting | | PO Box 1766 | | Binghamton | NY | 13902 |
| Broome Town | | Rr 3 Box 117 | | Middleburg | NY | 12122 |
| Broomfield Township | | 7528 W Deerfield Rd | | Remus | MI | 49340 |
| Broookfield C S Tn Of Madison | | Fairground Rd | | Brookfield | NY | 13314 |
| Brotherhood Mut Ins Co | | PO Box 2227 | | Fort Wayne | IN | 46801 |
| Brothers & Accosiates Llc | | 12207 Ravenmoor | | Houston | TX | 77077 |
| Brothers & Associates Llc | | 12207 Ravenmoor | | Houston | TX | 77077 |
| Brothers Appraisals Services | | PO Box 180 | | Liberty | SC | 29657 |
| Brothers Cleaning Services Inc | | 582 Shelley St | | Springfield | OR | 97477 |
| Brothers Mortgage | | 1222 Salem Pk Court | | Murfreesboro | TN | 37129 |
| Brothers Valley Township | | PO Box 45 Rd 3 | | Berlin | PA | 15530 |
| Brothertown Town | | W2725 St Charles Rd | | Chilton | WI | 53014 |
| Brouk Tafeese | | 7450 Crescent Ave | | Buena Pk | CA | 90620 |
| | Board Of County | | | | | |
| Broward County | Commissioners | Records Division Recording Sec | PO Box 14668 | | | |
| Broward County | | Tax Collector | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Broward County County Records Div | | 115 S Andrews Ave 114 | | Ft Lauderdale | FL | 03301 |
| Broward County Personal Property | | 115 S Andrews Ave Govn Cntr An | | Ft Lauderdale | FL | 33301 |
| Broward Funding Corp | | 9050 Pines Blvd Ste 450 | | Pembroke Pines | FL | 33024 |
| Broward Mortgage & Financial Services | | 9942 Sw 1st Court Ste A | | Coral Springs | FL | 33071 |
| Brower Piven Pc | David Ap Brower | 488 Madison | | New York | NY | 10002 |
| Brown & Brown Real Estate Appraisals | | PO Box 488 | | Urbana | IL | 61803-0488 |
| Brown & Rhodes Appraisal Service Inc | | 2114 W Grant Rd Pmb 161 | | Tucson | AZ | 85745 |
| Brown & Shapiro Llp | | 4620 Fairmont Pkwy | | Pasadena | TX | 77504 |
| Brown & Sons | | | | | | |
| Brown And Rhodes Appraisal Service Inc | | 5315 E Broadway Blvd Ste 209 | | Tucson | AZ | 85711 |
| Brown Appraisal Service | | 952 E Eldorado St | | Decatur | IL | 62521 |
| Brown Appraisal Service | | 4111 S Darlington 120 | | Tulsa | OK | 74135 |
| Brown Appraisal Service Llc | David Brown | 7139 W Hood Pl 201 | | Kennewick | WA | 99336 |
| Brown Appraisal Services | | 9308 S Janet Way | | West Jordan | UT | 84088 |
| Brown Appraisal Services Llc | | 952 Elast Eldorado St | | Decatur | IL | 62521 |
| Brown Appraisers | Wesley Brown | 118 E King St | | York | PA | 17403 |
| Brown City City | | 4205 Main St | | Brown City | MI | 48416 |
| Brown County | | 200 Court St | | Mt Sterling | IL | 62353 |
| Brown County | | PO Box 98 | | Nashville | IN | 47448 |
| Brown County | | 601 Oregon | | Hiawatha | KS | 66434 |
| Brown County | | 148 W 4th St | | Ainsworth | NE | 69210 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Brown County | 800 Mount Orab Pike Room 171 | | Georgetown | OH | 45121 |
| Brown County | 25 Market St | | Aberdeen | SD | 57401 |
| Brown County | 305 E Walnut | | Green Bay | WI | 54301 |
| Brown County | PO Box 115 | | New Ulm | MN | 56073 |
| Brown County C/o Appraisal Dist | 403 Fisk | | Brownwood | TX | 76801 |
| Brown County Conservancy | PO Box 98 | | Nashville | IN | 47448 |
| Brown County Manufactured Home | 800 Mount Orab Pike Room 171 | | Georgetown | OH | 45121 |
| Brown Deer Village | 4800 W Green Brooks Dr | | Brown Deer | WI | 53223 |
| Brown Drew & Massey | 159 N Wolcott | | Casper | WY | 82601 |
| Brown Financial Group Inc | 5444 Pk Blvd | | Pinellas Pk | FL | 33781 |
| Brown Real Estate Group | 10402 Holman Rd North | | Seattle | WA | 98133 |
| Brown Reiff Associates Inc | PO Box 5770 | | Marianna | FL | 32247 |
| Brown Rudnick Berlack Israels Llp | One Financial Ctr | | Boston | MA | 02111 |
| Brown Steffan | PO Box 1100 | | Littleton | CO | 80160 |
| Brown T Tuiasosopo | 15614 Index | | Los Angeles | CA | 91344 |
| Brown Township | 11525 Kerry Rd | | Brethren | MI | 49619 |
| Brown Township | Box 12 | | Slateton | PA | 17769 |
| Brown Township | PO Box 446 | | Reedsville | PA | 17084 |
| Brown Township Mut Ins Assoc | 505 Mill Ave | PO Box 340 | Springville | IA | 52336 |
| Brownfield Town | PO Box 100 | | Brownfield | ME | 04010 |
| Browning | Rt 1 Box 43 | | Browning | MO | 64630 |
| Browning Ferris Industries | 14905 South Pedro St | | Gardenia | CA | 90247 |
| Browning Town | W3852 Klinger Ln | | Medford | WI | 54451 |
| Browning Valuation Service Llc | PO Box 520 | | North Conway | NH | 03860 |
| Browington Town | Rfd 2 | | Orleans Vt | VT | 05860 |
| Browns Colonial Mortuary | 204 W 17th St | | Santa Ana | CA | 92706 |
| Brownsboro City | Box 303 | | Brownsboro | TX | 75756 |
| Brownsboro Farms City | 3708 Fallen Timber D | | Louisville | KY | 40241 |
| Brownsboro Isd | PO Box 446 | | Brownsboro | TX | 75756 |
| Brownsboro Village City | PO Box 6635 | | Louisville | KY | 40206 |
| Brownstar Mortgage Llc | 2420 East 7th Ave | | Tampa | FL | 33605 |
| Brownstone Mortgage & Investments Llc | 1930 South Alma School Rd Ste D102 | | Mesa | AZ | 85210 |
| Brownstone Mortgage Llc | 19 Hull St | | Wenham | MA | 01984 |
| Brownstown Borough | 335 Habicht St | | Johnstown | PA | 15906 |
| Brownstown Township | 21313 Telegraph Rd | | Brownstown Twp | MI | 48183 |
| Brownsville Area Sd/brownsville B | Municipal Building | | Brownsville | PA | 15417 |
| Brownsville Area Sd/brownsville T | 221 Barnett Ave | | Brownsville | PA | 15417 |
| Brownsville Area Sd/redstone Twp | Rd 1 Box 795 | | Republic | PA | 15475 |
| Brownsville Boro | Municipal Bldg | | Brownsville | PA | 15417 |
| Brownsville City | PO Box 375 | | Brownsville | TN | 38012 |
| Brownsville Irr & Drainage Dist | 6925 Coffee Port Rd | | Brownsville | TX | 78521 |
| Brownsville Isd | PO Box 4050 | | Brownsville | TX | 78523 |
| Brownsville Mortgage Solutions Inc | 134 East Price Rd | | Brownsville | TX | 78521 |
| Brownsville Sd/luzerne Twp | 135 Isabella | | East Millsboro | PA | 15433 |
| Brownsville Township | 221 Barnett Ave | | Brownsville | PA | 15417 |
| Brownsville Village | 514 Railroad St Po B | | Brownsville | WI | 53006 |
| Browntown Village | 10 S Mill St | | Browntown | WI | 53522 |
| Brownville Town | PO Box 659 | | Brownville | ME | 04414 |
| Brownville Town | 213 Pike St | | Brownville | NY | 13615 |
| Brownville Village | 216 Brown Blvd PO Box 118 | | Brownville | NY | 13615 |
| Brubaker & Associates Inc | 7626 Hammerly Blvd | | Houston | TX | 77055 |
| Brubaker And Associates Inc | 7626 Hammerly Blvd | | Houston | TX | 77055 |
| Bruce & Carol Hilton | 35844 Smithfield Court | | Farmington | MI | 48335 |
| Bruce A Adams | PO Box 7505 | | Algonquin | IL | 60102 |
| Bruce A Courtade | Bruce A Courtade | 600 Waters Building | 161 Ottawa Ave Nw | Grand Rapids | MI | 49503-2766 |
| Bruce A Lane | Bruce A Ln | 900 Grand Central Ave | | Vienna | WV | 26105 |
| Bruce A Rex | 2151 South Kellogg | | Corona | CA | 92879 |
| Bruce A Waits | 4650 W Oakey Blvd Apt 1196 | | Las Vegas | NV | 89102 |
| Bruce A Williamson | 610 Boston St | | Tarpon Springs | FL | 34689 |

| | | | | | |
|---|---|---|---|---|---|
| Bruce Allen Draeger | | 13340 Greenwich Court | | Apple Valley | MN | 55124 |
| Bruce Anthony Haserot | | PO Box 658 | | Kelso | WA | 98626 |
| Bruce B Douglas | | 39901 Alpine Union St | | Murrieta | CA | 92563 |
| Bruce Bateman | Tampa Wholesale | Interoffice | | | | |
| Bruce Brunner | Bdb Consulting | 7711 Brook Spring Dr | | Houston | TX | 77095 |
| Bruce Buxedude Keju | | 10772 Howard Dallies Jr Cir | | Garden Grove | CA | 92843 |
| Bruce C Dean | | 131 Hammon Tree | | Homer | LA | 71040 |
| Bruce C Martin Rra | | 130 Ne 51 St | | Fort Lauderdale | FL | 33334 |
| Bruce Callaway | Callaway & Company | 4502 South Staples St | | Corpus Christi | TX | 78411 |
| Bruce City | | PO Box 667 | | Bruce | MS | 38915 |
| Bruce Draeger | | Bloomington Mn Wsl | | | | |
| Bruce E Angel | | 4995 Perth St | | Denver | CO | 80249-0000 |
| Bruce E Martin | Martin Appraisal & Consulting Co | PO Box 1211 | | Shepherd | TX | 77371 |
| Bruce E Stewart | | 22515 Magnolia Trace Bl | | Lutz | FL | 33549 |
| Bruce Edward Meyer | | 229 Mushrush Rd | | Butler | PA | 16002 |
| Bruce Elisher | | PO Box 1473 | | Shingle Springs | CA | 95682 |
| Bruce Elisher | | 3031 Alhambra Dr Ste 208 | | Cameron Pk | CA | 95682 |
| Bruce Financial Services Inc | | 3836 Richmond Ave | | Staten Island | NY | 10312 |
| Bruce George Brandle | | 8843 Indian Creek St | | Highlands Ranch | CO | 80126-2101 |
| Bruce Gottschall | | 1279 N Milwaukee Ave 5th Fl | | Chicago | IL | 60622 |
| Bruce Gottshcall | | 1279 N Milwaukee Ave 5th Fl | | Chicago | IL | 60622 |
| Bruce H Consaul | Ga Bauman | 4653 Indigo St Ne | | Salem | OR | 97305 |
| Bruce Harthan | | 8662 Silver Quail | | San Antonio | TX | 78250 |
| Bruce Haserot | 1 1610 2 905 | Interoffice | | | | |
| Bruce Hollister | | 2000 Nw Military Hwy Ste 6 | | San Antonio | TX | 78213 |
| Bruce Juenger | | 17 Stone Pine | | Aliso Viejo | CA | 92656 |
| Bruce L Fuller | | 3624 E Morenci Rd | | Queen Creek | AZ | 85243 |
| Bruce Lazarus | | 7411 Sw 19th St | | Plantation | FL | 33319 |
| Bruce Lazarus | | 7411 Sw 19th St | | Plantation | FL | 33317 |
| Bruce Lee | Rsvp Appraisal | 6811 89th Pl Ne | | Marysville | WA | 98270 |
| Bruce M Mott | | 10150 West Lambuth Ave | | Lakewood | CO | 80235-0000 |
| Bruce Mcdowell | | 4025 Clouds Rd | | New Tazewell | TN | 37825-0000 |
| Bruce Melvin Emp | | 5445 Dtc Pkwy 100 | | Englewood | CO | 80111 |
| Bruce Mendenhall | | 2121 Trapani Cir | | Monterey | CA | 93940 |
| Bruce Mercer | | 2529 E 70th St Ste 205 | | Shreveport | LA | 71105 |
| Bruce Mercer Sra | | 2529 East 70th St Ste 205 | | Shreveport | LA | 71105 |
| Bruce Novotne On Behalf Of Himself And All Others Similarly Situated | | N/a | | N/a | N/A | N/A |
| Bruce P Ironmonger | | PO Box 754 | | Bonsall | CA | 92003 |
| Bruce Petrella | | 2320 Del Mar Way 301 | | Corona | CA | 92882 |
| Bruce R Brundage | | 714 E Olive | | Red Bud | IL | 62278 |
| Bruce R Ullman | 1 3337 Cn 340 | Interoffice | | | | |
| Bruce Robert Ullman | | 1323 N Spurgeon St | | Santa Ana | CA | 92701 |
| Bruce Smith Sra | Equity Valuation Services | 4433 E 5th St | | Tucson | AZ | 85711 |
| Bruce Stewart | | 22515 Magnolia Trace Blvd | | Lutz | FL | 33549 |
| Bruce Township | | PO Box 98 223 E Gates | | Romeo | MI | 48065 |
| Bruce Township | | Rt 1 Box 185a | | Dafter | MI | 49724 |
| Bruce Village | | PO Box 238 | | Bruce | WI | 54819 |
| Bruce W Carroll | | 7512 Country Hill Ln | | Tuscaloosa | AL | 35405 |
| Bruce W Melvin | | 8347 S Zephyr St | | Littleton | CO | 80128 |
| Bruce W Pauley | Island Appraisals | 206 Seward St Ste B | | Sitka | AK | 99835 |
| Bruce Wayne Fischer | | 21442 Lake Forest Dr G | | Lake Forest | CA | 92630 |
| Bruce Williamson Emp | | 610 Boston St | | Tarpon Springs | FL | 34689 |
| Bruceton City | | PO Box 136 E Chea | | Bruceton | TN | 38317 |
| Brudny & Rabin | Michael J Brudny | 200 North Pine Ave | Ste A | Oldsmar | FL | 34677 |
| Bruin Boro | | Box 247 | | Bruin | PA | 16022 |
| Bruk Real Estate | | PO Box 5631 | | Reno | NV | 89513 |
| Brule County | | PO Box 217 | | Chamberlain | SD | 57325 |
| Brule Town | | 14103 Eseven Mile Rd | | Brule | WI | 54820 |

| | | | | | |
|---|---|---|---|---|---|
| Brumley Appraisal Service Inc | | PO Box 767512 | | Roswell | GA | 30076-7512 |
| Bruno Arapovic | | 9253 W Yukon Dr | | Peoria | AZ | 85382 |
| Bruno Bahri | | 24893 Castleton Dr | | Chantilly | VA | 20152 |
| Bruno Bahri Emp | | 24893 Castleton Dr | | Chantilly | VA | 20152 |
| Bruno O Vizcarra | | 16113 W 144th St | | Olathe | KS | 66062 |
| Brunson Town | | PO Box 300 | | Brunson | SC | 29911 |
| Brunstetter Appraisal Inc | | PO Box 206188 | | Louisville | KY | 40250 |
| Brunstetter Appraisal Inc | | PO Box 206188 | | Louisville | KY | 40250-6188 |
| Brunswick City | | PO Box 550 | | Brunswick | GA | 31521 |
| Brunswick City | | 115 West Broadway | | Brunswick | MO | 65236 |
| Brunswick County | | PO Box 29 | | Bolivia | NC | 28422 |
| Brunswick County | | 228 North Main St | | Lawrenceville | VA | 23868 |
| Brunswick County Register Of Deeds | | 75 Courthouse Dr | | Bolivia | NC | 28422 |
| Brunswick Cs/ T/o Pittstown | | 3992 Rte 2 | | Troy | NY | 12180 |
| Brunswick Csd T/o Brunswick | | 9 Town Office Rd | | Troy | NY | 12180 |
| Brunswick Town | | 28 Federal St | | Brunswick | ME | 04011 |
| Brunswick Town | | W3535 Service Rd | | Eau Claire | WI | 54701 |
| Brunswick Town | | Rfd 1 Box 444 | | Guildhall | VT | 05905 |
| Brunswick Town Include Sase | | 308 Town Office Rd | | Troy | NY | 12180 |
| Brunswick Township | | 115 West Broadway | | Brunswick | MO | 65236 |
| Brunworth Home Loans | | 707 8th St Ne | | Buffalo | MN | 55313 |
| Brush Creek Township | | Rt 2 Box 186 | | Warfordsburg | PA | 17267 |
| Brush Valley Township | | PO Box 290 | | Fresh Valley | PA | 15720 |
| Brushton Moira C S Tn Of Bangr | | Gale Rd | | Brushton | NY | 12916 |
| Brushton Moira C S Tn Of Lawrenc | | Gale Rd | | Brushton | NY | 12916 |
| Brushton Moira Csd T/o Brando | | Gale Rd | | Bruston | NY | 12916 |
| Brushton Moira Csd T/o Dickin | | Gale Rd | | Brushton | NY | 12916 |
| Brushton Moira Csd T/o Moira | | Gale Rd | | Brushton | NY | 12916 |
| Brushton Village | | Gale Rd / Box 441 | | Brushton | NY | 12916 |
| Brusly Town | | PO Box A | | Brusly | LA | 70719 |
| Brussels Town | | 1279 County C | | Brussels | WI | 54204 |
| Brutus Town 200 | | 9021 North Seneca St | | Weedsport | NY | 13166 |
| Brw & Associates Inc | | 11528 Perrin Beitel | | San Antonio | TX | 78217 |
| Brw Real Estate Services | | 10208 Kings Arm Tavern Court | | Ellicott | MD | 21042-1654 |
| Bryan & Associates | | 310 Whitman St | | Walla Walla | WA | 99362 |
| Bryan A Wong | | 1071 Walter Ave | | Tustin | CA | 92780 |
| Bryan Alan Coons | | 14 Pine St | | Oxford | MA | 01540 |
| Bryan Alan Duckett | | 11210 4th St | | Rancho Cucamonga | CA | 91730 |
| Bryan Appraisal Service Inc | | PO Box 1023 | | Durant | OK | 74702-1023 |
| Bryan Brown | | 521 Westpark | | Columbia | IL | 62236 |
| Bryan Buhoveckey Emp | Schaumburg Retail | 2 250 | Interoffice | | | |
| Bryan Cave Llp | | PO Box 503089 | | St Louis | MO | 63150-3089 |
| Bryan Clark | | 6860 E Paragon Way | | Orange | CA | 92687 |
| Bryan County | | PO Box 447 | | Pembroke | GA | 31321 |
| Bryan County | | 402 West Evergreen | | Durant | OK | 74701 |
| Bryan County Abstract Company | | PO Box 557 | | Durant | OK | 74702-0557 |
| Bryan D Arledge | | 151 Southhall Ln | | Maitland | FL | 32751 |
| Bryan D Boucher | | 92 Berrington Rd | | Leominster | MA | 01453 |
| Bryan D Colbert | | 10777 Towerbridge Cir | | Highlands Ranch | CO | 80130 |
| Bryan D Larson | | 34 9th Ave Se | | Faribault | MN | 55021 |
| Bryan D Larson Emp | | 34 9th Ave Se | | Faribault | MN | 55021 |
| Bryan David Tafoya | | 1313 W Robinhood Dr Ste 7 | | Stockton | CA | 95207 |
| Bryan Desrochers Emp | Morris Plains | Interoffice | | | | |
| Bryan Dillon | Baton Rouge Retail | Interoffice | | | | |
| Bryan Dillon Emp | | 1919 Natchez Trace | | Allen | TX | 75013-4873 |
| Bryan Douglas Clark | | 6860 E Paragon Way | | Orange | CA | 92687 |
| Bryan E Desrochers | | 209 Albermarie St | | Rahway | NJ | 07065 |
| Bryan Edward Hooks | | 315 Check Ave 4 | | Parlin | NJ | 08859 |
| Bryan Ewing Financial Services Home Mortgages | | 6514 Glenray Dr | | Houston | TX | 77084 |
| Bryan Fakler | | 4319 Northeast 54th St | | Vancouver | WA | 98661 |

| | | | | | |
|---|---|---|---|---|---|
| Bryan Horn | | 21316 Monaco Circle | Huntington Beach | CA | 92646 |
| Bryan Jeffery Closset | | 808 Spindletree Ave | Naperville | IL | 60565 |
| Bryan K Greene | | 2396 North Lake Ave | Altadena | CA | 91001 |
| Bryan Keith Kornaker | | 3028 Tree Fern Dr | Duarte | CA | 91010 |
| Bryan Keith Wireman | | 972 Memory Ln | Vermilion | OH | 44089 |
| Bryan Kennedy Gates | | 1306 Rachel Court | Pearland | TX | 77581 |
| Bryan Kenneth Holster | | 77 Bush Ave | West Peterson | NJ | 07424 |
| Bryan Kornaker | Pasadena / R | Interoffice | | | |
| Bryan L Friberg Sr And Janet R Friberg | | 27541 County Rd 18 | Keenesburg | CO | 80643 |
| Bryan Lantzy | | PO Box 322 | Devine | TX | 78016 |
| Bryan Lee Kramer | | 2031 Kramer Way | Marietta | GA | 30062 |
| Bryan M Ellinger | | 1141 Trenton Ave | Corona | CA | 92880 |
| Bryan M Lang | | 250 West 17th St | Deer Pk | NY | 11729 |
| Bryan M Mcdonald | | 4824 Cave Creek Ct | Waldorf | MD | 20602 |
| Bryan Mark Doan | | 472 E Adams | Elmhurst | IL | 60126 |
| Bryan Mello | | 12 Eaton St | Revere | MA | 02151 |
| Bryan Mullett | | 2913 Baldwin Ave Northeast | Canton | OH | 44705 |
| Bryan P Buhoveckey | | 1300 E Algonquin Rd | Schaumburg | IL | 60173 |
| Bryan Patrick Jones | Bryan & Company Real Estate Appraisals | PO Box 7951 | Rocky Mount | NC | 27801 |
| Bryan Press | Dba Bryan Enterprises Inc | 1011 South Stimson Ave | City Of Industry | CA | 91745 |
| Bryan Richard Botsko | | 57 E W Dr | Pittsburgh | PA | 15237 |
| Bryan S Dillon | | 1919 Natchez Trace | Allen | TX | 75013-4873 |
| Bryan S Foreman | | 1961 Armor Dr | Finksburg | MD | 21048 |
| Bryan S Zabriskie | | 544 Huckleberry Hill Rd | Avon | CT | 06001 |
| Bryan Smothers Photography | | 834 W 43rd St | Houston | TX | 77018 |
| Bryan W Mehring | | 10 Lost Canyon | Rsm | CA | 92688 |
| Bryan Watkinson | | 222 8th St 7 | Huntington Beach | CA | 92648 |
| Bryan Zabriskie | | 95 Glastonbury Blvd | Glastonbury | CT | 06033 |
| Bryana Elizabeth West Hall | | 2 Shinyrock Pl | The Woodlands | TX | 77381 |
| Bryant Equities | | 4440 Von Karman Ste 205 | Newport Beach | CA | 92660 |
| Bryant Equities | | 95 Argonaut Ste 145 | Aliso Viejo | CA | 92656 |
| Bryant Kitchens | | PO Box 1768 | Keller | TX | 76244 |
| Bryant T Gatz | | 11846 Ashton Dr | Fishers | IN | 46038 |
| Bryce A Dahlin | | 134 Mira Mesa | Rancho Santa Margarita | CA | 92688 |
| Bryce Dahlin | Irvine/santa Ana 4248 | Interoffice | | | |
| Bryce Dahlin Emp | 1 3353 1 150 | Interoffice | | | |
| Bryce David Dabbs | | 13039 Royal | Odessa | FL | 33556 |
| Brylmac Real Estate Inc | Dba Johnson Appraisal Services | 1325 1st Ave South Ste 200 | Fort Dodge | IA | 50501 |
| Brymus Capital Inc | | 1851 East First St Ste 850 | Santa Ana | CA | 92705 |
| Bryn Athyn Area Sd/bryn Athyn Bor | | Box 207 | Bryn Athyn | PA | 19009 |
| Bryn Athyn Boro | | 2695 Alden Rd | Bryn Athyn | PA | 19009 |
| Bryn Mawr Mortgage Group Ltd | | 25 Elliott Ave | Bryn Mawr | PA | 19010 |
| Bryon Adams Evans | | 795 Hammond Dr | Atlanta | GA | 30328 |
| Bryon Elkins | | Columbus | | | |
| Bryon F Elkins | | 669 Kingsbury Rd | Lexington | KY | 40509 |
| Bryon J Rainey | | | | | |
| Bryon R Mccracken | | 1841 Deer Crossing Dr | Marysville | OH | 43040 |
| Bryon Rye | | 212 Gibson Forest Dr | Lexington | SC | 29072 |
| Bryson Appraisal Services Inc | | PO Box 38 | Gold Beach | OR | 97444 |
| Bryson City & Isd C/o Appr Dist | | 111 E Archer | Jacksboro | TX | 76454 |
| Bryson Town | | PO Box 726 | Bryson City | NC | 28713 |
| Bs Joint Ventures Inc | C/o Ept Properties Inc | 109 N Oregon 12th Fl | El Paso | TX | 79901 |
| Bs Joint Ventures Inc | Keith Jackson | 109 N Oregon | El Paso | TX | 79901 |
| Bs Mortgage & Financial Services Inc | | 501 N University Ste 100b | Little Rock | AR | 72205 |
| Bs Mortgage & Financial Services Inc | | 8 Shackleford Plaza Ste 300 | Little Rock | AR | 72211 |
| Bsr Appraisal | | 427 Wilson Rd | Bremen | GA | 30110 |
| Bt Communications | | PO Box 21677 | Denver | CO | 80221 |
| Bt Kane Group Financial Inc | | 1818 Paramnter St 202 | Middleton | WI | 53562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Buccaneer Mortgage And Investments Corp | | 1507 & 1513 4 St N | | St Petersburg | FL | 33704 |
| Buchalter Nemer Fields & Younger | 601 South Figueroa St | Ste 2400 | | Los Angeles | CA | 90017-5704 |
| Buchanan Appraisal Service | 200 48th St | PO Box 10222 | | Gulfport | MS | 39505 |
| Buchanan City | | PO Box 6 | | Buchanan | GA | 30113 |
| Buchanan City | | | | Buchanan | KY | 41205 |
| Buchanan City | | 302 N Redbud Trail | | Buchanan | MI | 49107 |
| Buchanan Co Special Assessment | | Buchanan County | | Independence | IA | 50644 |
| Buchanan County | | PO Box 319 | | Independence | IA | 50644 |
| Buchanan County | | 411 Jules | | St Joseph | MO | 64501 |
| Buchanan County | | P O Bx 1056 | | Grundy | VA | 24614 |
| Buchanan County Mut Ins Co | | 1004 South Belt Hwy | | St Joseph | MO | 64507 |
| Buchanan County Recorder Of Deeds | | 411 Jules St Courthouse | | St Joseph | MO | 64501 |
| Buchanan Design | Buchanan Design | 5230 Carroll Canyon Rd N226 | | San Diego | CA | 92121 |
| Buchanan Design Inc | | 5230 Carroll Canyon Rd | | San Diego | CA | 92121 |
| Buchanan Ingersoll & Rooney Pc | Richard D Rose Esquire | 301 Grant St | 20th Fl One Oxford Centre | Pittsburgh | PA | 15219 |
| Buchanan Mut Ins Assoc Ia | | 114 3rd Ave Ne | | Independence | IA | 50644 |
| Buchanan Town | | P O Bx 205 | | Buchanan | VA | 24066 |
| Buchanan Town | | N234 Van Handle Dr | | Appleton | WI | 54915 |
| Buchanan Township | | 15235 Main St | | Buchanan | MI | 49107 |
| Buchanan Township | | 10776 Hwy 129 | | Green City | MO | 63545 |
| Buchanan Village | | 236 Tate Ave | | Buchanan | NY | 10511 |
| Buchmann Mortgage Company | | 11100 Mueller Rd Ste 4 B | | St Louis | MO | 63123 |
| Buck Consultants Llc Aka | Mellon Consultants Llc | Dept Ch 14061 | | Palantine | IL | 60055-4061 |
| Buck Owens Production Co Inc | Dba Home Preview | 3223 Sillect Ave | | Bakersfield | CA | 93308 |
| Buck Township | | 118 Laurel Rd | | White Haven | PA | 18661 |
| Buckeye Appraisal Service Llc | | 2828 Wynneleaf St | | Hilliard | OH | 43026 |
| Buckeye Equity Services Ltd | | 427 East Rich St | | Columbus | OH | 43215 |
| Buckeye Financial Network Inc | | 8800 Lyra Dr Ste 690 | | Columbus | OH | 43240 |
| Buckeye Lending Inc | | 27801 Euclid Ave Ste 300 | | Euclid | OH | 44132 |
| Buckeye Mortgage Company Of West Virginia Llc | | 260 Bethany Pike | | Wheeling | WV | 26003 |
| Buckeye Mortgage Services Llc | | 26753 Royalton Rd | | Columbia Station | OH | 44028 |
| Buckeye Mutual Ins Co | | PO Box 69 | | Orangeville | IL | 61060 |
| Buckeye State Mortgage Co | | 8624 Station St | | Mentor | OH | 44060 |
| Buckeye State Mut Ins Co | | 1 Heritage Pl | | Piqua | OH | 45356 |
| Buckeye State Mut Ins Co | | PO Box 250 | | Troy | OH | 45373 |
| Buckeye Township | | 2400 Hopkins Rd | | Beaverton | MI | 48612 |
| Buckeye Union Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Buckeye Valley Appraisals | | 2828 Wynneleaf St | | Hillard | OH | 43026 |
| Buckfield Town | | PO Box 179 | | Buckfield | ME | 04220 |
| Buckhead City | | PO Box 59 | | Buckhead | GA | 30625 |
| Buckhead Mortgage Associates Inc | | 570 Colonial Pk Dr Ste 303 | | Rosewell | GA | 30075 |
| Buckhead Mortgage Company | | 3678 Stewart Rd Ste A1 | | Atlanta | GA | 30340 |
| Buckhead Mortgage Services Inc | | 742 North Glynn St | | Fayetteville | GA | 30214 |
| Buckholts Isd | | Fm 1915 South PO Box 248 | | Bicknolts | TX | 76518 |
| Buckholz Caldwell Weber & Associates | 2932 Wooster Rd | First Fl | | Rocky River | OH | 44116 |
| Buckingham County | | PO Box 106 | | Buckingham | VA | 23921 |
| Buckingham Township | | Hcr60 Box 24 | | Lake Como | PA | 18437 |
| Buckingham Township | | PO Box 583 | | Buckingham | PA | 18912 |
| Buckland Fire District | | PO Box 81 | | Buckland | MA | 01338 |
| Buckland Town | | 1 William St | | Shelburn Falls | MA | 01370 |
| Buckley Appraisal Services Inc | | 5757 Gulf Of Mexico Dr Ste 310 | | Longboat Key | FL | 34228 |
| Buckley Village | | 717 E Wexford Box 18 | | Buckley | MI | 49620 |
| Bucklin | | Twp Collector | | Bucklin | MO | 64631 |
| Bucklin Township | | 26736 Hwy 129 | | Bucklin | MO | 64631 |
| Bucknams Appraisals | | PO Box 1087 | | Princeville | OR | 97754 |
| Buckner City | | 11 West Washington | | Buckner | MO | 64016 |
| Bucks County Association Of Realtors | Inc | 1452 Old York Rd | | Warminster | PA | 18974 |
| Bucks County Lending Group Lp | | 603 Corporate Dr West | | Langhorne | PA | 19047 |
| Bucks County Mortgage | | 1840 County Line Rd Ste 202 | | Huntingdon Valley | PA | 19006 |
| Bucks County/non Collecting | | Admin Bldg Broad & Courts Sts | | Doylestown | PA | 18901 |

| | | | | |
|---|---|---|---|---|
| Bucks Golf Shop | 1810 Seville Rd | | Mosinee | WI | 54455 |
| Bucks Inc | PO Box 187 | | Choteau | MT | 59422 |
| Bucksport Town | PO Box Drawer X | | Bucksport | ME | 04416 |
| Bud Griffin Customer Support Inc | PO Box 1710 | | Bellaire | TX | 77402 |
| Bud Sullivan Appraisal Inc | 30 Joel Dr | | Glen Carbon | IL | 62034 |
| Bud Weber Mortgages Llc | 1442 Montgomery Hwy | | Vestavia Hills | AL | 35216 |
| Buddy Michael Ramsay | 595 N 10th St | | Noblesville | IN | 46060 |
| Buddy T Rogers | 11538 Willet Court North | | Jacksonville | FL | 32225 |
| Bude City | PO Box 448 | | Bude | MS | 39630 |
| Budget Appraisal Services Llc | 1921 Revere Ln | | Janesville | WI | 53545 |
| Budget Home Centers | 780 Boston Ave | | Longmont | CO | 80501 |
| Budget Mortgage | 6925 Cottage Hill Rd Ste D | | Mobile | AL | 36695 |
| Budget Mortgage Bankers Ltd | 3333 New Hyde Pk Rd Ste 212 | | New Hyde Pk | NY | 11042 |
| Budget One Mortgage Inc | 2813 South Hiawassee Ste 304 | | Orlando | FL | 32835 |
| Budget Real Estate Inc | 7013 Washington Ave | | Whittier | CA | 90602 |
| Budish & Company Inc | PO Box 101194 | | Denver | CO | 80250 |
| Budish And Company Inc | PO Box 101194 | | Denver | CO | 80250 |
| Buel Township | 2576 E Peck Rd | | Croswell | MI | 48422 |
| Buena Boro | 616 Central Ave | | Minotola | NJ | 08341 |
| Buena Vista City | PO Box 158 | | Buena Vista | GA | 31803 |
| Buena Vista City | 2039 Sycamore Ave | | Buena Vista | VA | 24416 |
| Buena Vista Co Special Assessmen | Buena Vista County | | Storm Lake | IA | 50588 |
| Buena Vista County | Po Drawer 149 | | Storm Lake | IA | 50588 |
| Buena Vista Isd | PO Box 310 | | Imperial | TX | 79743 |
| Buena Vista Mortgage Inc | 2250 Satellite Blvd Ste 210 | | Duluth | GA | 30097 |
| Buena Vista Mut Ins Assoc | 1711 N Lake Ave Box 862 | | Storm Lake | IA | 50588 |
| Buena Vista Town | 7122 Cty Rd Bb | | Bancroft | WI | 54921 |
| Buena Vista Town | Tax Collector | 29960 Us Hwy 14 | Lone Rock | WI | 53556 |
| Buena Vista Township | 1160 Outer Dr | | Saginaw | MI | 48601 |
| Buena Vista Township | 890 Harding Hwy | | Buena Vista | NJ | 08310 |
| Buena Vista Water Storage Distric | 525 North Main St | | Buttonwillow | CA | 93206 |
| Buenos Diaz Financial Llc | 2834 West 44th Ave | | Denver | CO | 80211 |
| Buffalo | 101 N Maple | | Buffalo | MO | 65622 |
| Buffalo Appraisal Co | PO Box 1342 | | Buffalo | MO | 65622 |
| Buffalo City | Main & Avant St PO Box 219 | | Buffalo | TX | 75831 |
| Buffalo City | 245 East 10th St | | Buffalo | WI | 54622 |
| Buffalo City City & School Tax | Room 121 City Hall | | Buffalo | NY | 14202 |
| Buffalo City Erie County Tax | 95 Franklin St | | Buffalo | NY | 14202 |
| Buffalo City Sewer Tax | Room 121 City Hall | | Buffalo | NY | 14202 |
| Buffalo County | PO Box 1270 | | Kearney | NE | 68848 |
| Buffalo County | PO Box 165 | | Gann Valley | SD | 57341 |
| Buffalo County | 407 S Main St | | Alma | WI | 54610 |
| Buffalo Hart Township | 10251 Mclaughlin Rd | | Williamsville | IL | 62693 |
| Buffalo Isd | Hwy 79 East PO Box 157 | | Buffalo | TX | 75831 |
| Buffalo Lake Mut Ins | PO Box 21 | | Gaylord | MN | 55334 |
| Buffalo Land Abstract Company Inc | PO Box 3687 | | Tulsa | OK | 74101-3687 |
| Buffalo Specialties Inc | PO Box 740405 | | Houston | TX | 77274-0405 |
| Buffalo Specialties Inc | 10706 Craighead | | Houston | TX | 77025 |
| Buffalo Town | N1934 13th Rd | | Montello | WI | 53949 |
| Buffalo Town | S3212 Brandhorst Rd | | Fountain City | WI | 54629 |
| Buffalo Township | Box 365 | | Cardwell | MO | 63829 |
| Buffalo Township | 1305 N Sunset Beach Rd | | Claysville | PA | 15323 |
| Buffalo Township | 395 Kepple Rd | | Sarver | PA | 16055 |
| Buffalo Township | 6486 Coljohn Kelly Dr | | Lewisburg | PA | 17837 |
| Buffalo Township | Rd 2 Box 416 | | Liverpool | PA | 17045 |
| Buffie L Warren | 8081 Constantine Dr | | Huntington Beach | CA | 92649 |
| Buffie Marie Fanzo | 2645 Broad St | | Bethel Pk | PA | 15102 |
| Buffington Township | Rd 1 Box 735 | | Homer City | PA | 15748 |
| Buford City | 95 Scott St | | Buford | GA | 30518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Hwy 9 At Hwy 20 Lakeland Plaza | | | | |
| Buford Finance Of Cumming Llc | | Ste 561 | | Cumming | GA | 30040 |
| Buford Finance Of Cumming Llc | | Hwy 9 At Hwy 20 | Lakeland Plaza Ste 561 | Cumming | GA | 30040 |
| Buhler Mark | | | | | | |
| Buhrlage Appraisal Llc | | 1915 Happy Valley Dr | | Fairfield | OH | 45014 |
| Builder Developer | | 602 Monrovia Ave | | Newport Beach | CA | 92663 |
| Builders Affiliated Mortgage Inc | | 1737 Orange Tree Ln | | Redlands | CA | 92374 |
| Builders Capital Inc | | 2880 West Sahara Ave | | Las Vegas | NV | 89102 |
| Builders Mut Ins Co | | PO Box 150005 | | Raleigh | NC | 27615 |
| Builders Nevada Mortgage Services | | 5317 S Eastern Ave | | Las Vegas | NV | 89119 |
| Building & Loan Mortgage Company | | 11360 Strang Line Rd | | Lenexa | KS | 66215 |
| Building & Loan Mortgage Inc | | 73 Cavalier Blvd 103 | | Florence | KY | 41042 |
| Building Capital Inc | | 1105 Glendon Ave | | Los Angeles | CA | 90024 |
| Building Champions | Building Champions | 5285 Sw Meadows Rd 420 | Lake Oswego | Lake Oswego | OR | 97035 |
| Building Champions | | 5285 Sw Meadows Rd Ste 420 | | Lake Oswego | OR | 97035 |
| Building Champions | | | | | | |
| Building Generations Mortgage Inc | | 673 Tomahawk Pl | | Austell | GA | 30168 |
| Building Inspector Plus | | 9522 Teche Way Dr | | Shreveport | LA | 71118 |
| Building Specs Llc | | PO Box 190009 | | Boise | ID | 83719-0009 |
| Building Technology Engineers Inc | | PO Box 845951 | | Boston | MA | 02284 5951 |
| Bujok Mortgage Corp | | 7028 W Waters Ave Ste 173 | | Tampa | FL | 33634 |
| Bulawama Services | | 2630 W Long Circle | | Littleton | CO | 80120 |
| Bulawama Services Llc | | 2630 W Long Circle | | Littleton | CO | 80120 |
| Bull Head City Spcl Asmts | | 1255 Marina Blvd | | Bull Head City | AZ | 86442 |
| Bulldawg Illustrated | | PO Box 20705 | | St Simons Island | GA | 31522 |
| Bulldog Appraisals Llc | | 756 W Forest Dr | | Mustang | OK | 73064 |
| Bulletin Displays Lcc | | 7699 Ninth St Ste 201 | | Buena Pk | CA | 90621-2289 |
| Bullitt County | | PO Box 205 | | Shepherdsville | KY | 40165 |
| Bulloch County | | PO Box 245 | | Statesboro | GA | 30458 |
| Bullock County | | 217 A North Prairie St | | Union Springs | AL | 36089 |
| Bullock Mortgage & Investment Group Inc | | 13153 N Dale Mabry Hwy Ste 120 | | Tampa | FL | 33618 |
| Bulls Gap City | | PO Box 181 | | Bulls Gap | TN | 37711 |
| Bullseye Mortgage Llc | | 3337 Route 130 PO Box 441 | | Harrison City | PA | 15636 |
| Bullskin Township | | 176 Gimlet Hill Rd | | Mt Pleasant | PA | 15666 |
| Buna Isd Co Appr District | | PO Box 1300 | | Jasper | TX | 75951 |
| Bunceton City | | Bunceton City Hall | | Bunceton | MO | 65237 |
| Bunceton Mut Ins Co | | 100 E Main | | Bunceton | MO | 65237 |
| Bunch Appraisals Inc | | PO Box 3704 | | Portsmouth | VA | 23701 |
| Buncombe County | | 60 Court Plaza | | Asheville | NC | 28801 |
| Buncombe County Register Of Deeds | | 60 Court Plaza Room 110 | | Asheville | NC | 28801-3563 |
| Bundy Appraisal & Management | PO Box 1225 | 1204 Boundary St | | Beaufort | SC | 29901 |
| Bunker | | PO Box 102 | | Bunker | MO | 63629 |
| Bunker Hill Ins Co | | For Policy Bhh Only | PO Box 856131 | Louisville | KY | 40285 |
| Bunker Hill Insurance Company | | PO Box 129121 | | Boston | MA | 02112 |
| Bunker Hill Township | | 3715 Williams | | Leslie | MI | 49251 |
| Bunthoeun Voeun | | 12424 Breezewood Dr | | Whittier | CA | 90604 |
| Bunthoeun Voeun Emp | 1 350 1 810 | Interoffice | | | | |
| Buny May Nguon | | 225 Santa Barbara | | Irvine | CA | 92606 |
| Buona Catering Llc | | 6801 W Roosevelt Rd | | Berwyn | IL | 60402 |
| Burbridge Lending Group Llc | | 15107 Kingsbridge Way | | Houston | TX | 77083 |
| Burdell Township | | 11019 N 230th Ave | | Tustin | MI | 49688 |
| Burdett Garnett Borr | | 611 C L Manier St | | Lebanon | TN | 37087-0000 |
| Burdett Village | | 3830 Willow Or Main St | | Burdett | NY | 14818 |
| | Burdette & Sons Termite | | | | | |
| Burdette & Sons Ent Inc | Control | 516 E 18th St | | Bakersfield | CA | 93305 |
| Burdick Residential Appraisals | Julie A Burdick | 5930 E Pima St Ste 120 | | Tucson | AZ | 85712 |
| Burdine Township | | PO Box443 | | Cabool | MO | 65689 |
| Bureau County | | 700 S Main St Room 103 | | Princeton | IL | 61356 |
| Bureau Of Conveyances | | PO Box 2867 | | Honolulu | HI | 96803 |
| Bureau Of National Affairs Inc | | PO Box 64543 | | Baltimore | MD | 21264-4543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bureau Of Workers Compensation | Corporate Processing Department | Columbus Oh 43271 0977 | Policy 1223668 0 | | | |
| Burgess Appraisals Inc | | 1230 Harrison Ave | | Butte | MT | 59701 |
| Burgess North American Van Lines | | 770 S Gene Autry Trail | | Palm Springs | CA | 92264 |
| Burgettstown Area Sd/jefferson Tw | | 591 Cedar Grove | | Burgettstown | PA | 15021 |
| Burgettstown Area Sd/smith Twp | | PO Box 142 | | Slovan | PA | 15078 |
| Burgettstown Borough | | 403 S Main St | | Burgettstown | PA | 15021 |
| Burgettstown Sch Dist/honover Tw | | 71 S Kings Creek Rd | | Burgettstown | PA | 15021 |
| Burgettstown Sd/burgettstown Boro | | 24 Shady Ave | | Burgettstown | PA | 15021 |
| Burgg & Associates Inc | | 1680 Civic Ctr Dr Ste E | | Santa Clara | CA | 95050 |
| Burgin City | | PO Box B | | Burgin | KY | 40310 |
| Burgin City School District | | PO Box B | | Burgin | KY | 40310 |
| Burk Carpenter Llc | | 10240 North 31st Ave Ste 112 | | Phoenix | AZ | 85051 |
| Burkburnett City | | 501 Sheppard Rd | | Burkburnett | TX | 76354 |
| Burkburnett Isd | | 416 Glendale St PO Box 608 | | Burkburnett | TX | 76354 |
| Burke Appraisal Services Inc | | 1991 Village Pk Way 203 C | | Encinitas | CA | 92024-3749 |
| Burke County | | PO Box 671 | | Waynesboro | GA | 30830 |
| Burke County | | PO Box 219 | | Morganton | NC | 28655 |
| Burke County | | PO Box 340 | | Bowbells | ND | 58721 |
| Burke County Recorder | | 111 East 6th St | | Waynesboro | GA | 30830 |
| Burke Town | | PO Box 5 | | Burke | NY | 12917 |
| Burke Town | | PO Box 248 | | West Burke | VT | 05871 |
| Burke Town | | 5365 Reiner Rd | | Madison | WI | 53718 |
| Burke Village | | Depot St / Box 19 | | Burke | NY | 12917 |
| Burkesville City | | PO Box 177 | | Burkesville | KY | 42717 |
| Burkeville Isd C/o Appr Dist | | PO Box Drawer X | | Newton | TX | 75966 |
| Burkeville Town | | P O Bx 277 | | Burkeville | VA | 23922 |
| Burkhardt Bros Inc | | 25 Industrial Pk Rd | | Hingham | MA | 02043 |
| Burleigh County | | PO Box 5518 | | Bismarck | ND | 58501 |
| Burleigh Township | | 6946 Alabaster Rd | | Whittemore | MI | 48770 |
| Burleson City | | 109 N Main | | Cleburne | TX | 76033 |
| Burleson County | | Buck St Courthouse Rm 202 PO | | Caldwell | TX | 77836 |
| Burlington Boro | | Box 73 | | Burlington | PA | 18814 |
| Burlington City | | PO Box 1358 | | Burlington | NC | 27216 |
| Burlington City | | 149 Church St | | Burlington | VT | 05401 |
| Burlington City | | 300 N Pine St | | Burlington | WI | 53105 |
| Burlington City | | 437 High St | | Burlington | NJ | 08016 |
| Burlington County Clerk | 49 Rancocas Rd | Court Facility 1st Fl | | Mount Holly | NJ | 08060 |
| Burlington County/noncollecting | | 49 Rancocas Rd | | Mount Holly | NJ | 08060 |
| Burlington Ins Co | | Pay To Agent | | Burlington | NC | 27215 |
| Burlington Town | | 200 Spielman Hwy | | Burlington | CT | 06013 |
| Burlington Town | | PO Box 376 | | Burlington | MA | 01803 |
| Burlington Town | | PO Box 72 | | Burlington | ME | 04417 |
| Burlington Town | | Rr 1 Box 127 | | Burlington Flatts | NY | 13315 |
| Burlington Town | | 32288 Bushnell Rd | | Burlington | WI | 53105 |
| Burlington Township | | 135 Elm PO Box 68 | | Burlington | MI | 49029 |
| Burlington Township | | 7130 Lake Pleasant | | N Branch | MI | 48461 |
| Burlington Township | | 851 Old York Rd PO Box 340 | | Burlington | NJ | 08016 |
| Burlington Township | | Rd 3 Box 194 | | Towanda | PA | 18848 |
| Burlington Village | | 207 N Main St | | Burlington | MI | 49029 |
| Burnet County Central Appraisal D | | PO Box 908 | | Burnet | TX | 78611 |
| Burnet Home Loans | | 7550 France Ave South Ste 340 | | Edina | MN | 55435 |
| Burnet Realty | | 140 Nelson Hills Ln Nw | | Rochester | MN | 55901 |
| Burnet Title | | 7550 France Ave South Ste 220 | | Edina | MN | 55435 |
| Burnet Title | | 1501 American Blvd West | | Bloomington | MN | 55431 |
| Burnett Appraisal Services | | 127 Ctrville East | | Denham Springs | LA | 70726 |
| Burnett County | | 7410 Cny Rd K 101 | | Siren | WI | 54872 |
| Burnett Town | | N9303 Hwy 26 | | Burnett | WI | 53922 |
| Burnette Hughes Jr | | 2174 Stage Stop Dr | | Henderson | NV | 89052 |
| Burney M Dillow | | 9130 Johnson Dr | | La Mesa | CA | 91941 |

| | | | | | |
|---|---|---|---|---|---|
| Burney Road Mud Wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Burnham Borough | | 608 Freedom Ave | | Burnham | PA | 17009 |
| Burnham Town | | R 1 Box 760 | | Burnham | ME | 04922 |
| Burns & Scalo Real Estate Services | | 750 Holiday Dr Ste 570 | | Pittsburgh | PA | 15220 |
| Burns & Scalo Real Estate Svcs | | Foster Plaza 9 | 750 Holiday Dr Ste 540 | Pittsburgh | PA | 15220 |
| Burns Appraisal Services Inc | | 9624 S Cicero Ave 230 | | Oak Lawn | IL | 60453 |
| Burns City | | PO Box 36 | | Burns | TN | 37029 |
| Burns Realty Inc | | 1068 Camino Caralampi | | Rio Rico | AZ | 85648 |
| Burns Town | | PO Box 36 | | Canaseraga | NY | 14822 |
| Burns Town | | N6272 Neifeldt Rd | | Bangor | WI | 54614 |
| Burns Township | | 9908 S Vernon Rd | | Bancroft | MI | 48414 |
| Burnside Appraisal Group | | 2355 Foothill Blvd 197 | | La Verne | CA | 91750 |
| Burnside Borough | | Box 41 | | Burnside | PA | 15721 |
| Burnside City | | PO Box 8 | | Burnside | KY | 42519 |
| Burnside Town | | W25574 Co Rd Q | | Independence | WI | 54747 |
| Burnside Township | | 7872 Gosline Rd | | Marlette | MI | 48453 |
| Burnside Township | | Hc 61 | | Karthaus | PA | 16845 |
| Burnside Township | | Rd 1 Box 108 | | Westover | PA | 16692 |
| Burnsville City | | PO Box 308 | | Burnsville | MS | 38833 |
| Burnsville Town | | PO Box 97 | | Burnsville | NC | 28714 |
| Burnt Hills/bl Csd T/o Ball | | 50 Cypress Dr | | Glenville | NY | 12302 |
| Burnt Hills/bl Csd T/o Char | | 50 Cypress Dr | | Glenville | NY | 12302 |
| Burnt Hills/bl Csd T/o Clift | | 50 Cyprus Dr | | Scotia | NY | 12302 |
| Burnt Hills/bl Csd T/o Glen | | 50 Cypress Dr | | Glenville | NY | 12302 |
| Burr Oak Township | | 66270 Carpenterson | | Sturgis | MI | 49091 |
| Burr Oak Village | | 342 Pk St | | Burr Oak | MI | 49030 |
| Burrell & Associates | | 1015 Montlimar Dr C 4 | | Mobile | AL | 36609 |
| Burrell Sd/lower Burrell City | Attn Tx Collector Victoria | 115 Schreiber St | | Lower Burrell | PA | 15068 |
| Burrell Sd/upper Burrell Township | | 7001 Guyer Rd | | New Kensington | PA | 15068 |
| Burrell Township | | 586 Marshall Heights Rd | | Blairsville | PA | 15717 |
| Burrell Township | | Rd 1 Box 133a | | Ford City | PA | 16226 |
| Burrillville Town | | 105 Harrisville Main St | | Harrisville | RI | 02830 |
| Burt County | | 111 North 13th | | Tekamah | NE | 68061 |
| Burt County Clerk | | 111 North 13th St Courthouse | | Tekamah | NE | 68061 |
| Burt Township | | 430 Grand Marais Ave | | Grand Marais | MI | 49839 |
| Burt Township | | 6681 West Birchwood Rd | | Cheboygan | MI | 49721 |
| Burtchville Township | | 4000 Burtch Rd | | Lakeport | MI | 48059 |
| Burton Appraisal Co Inc | James L Burton | 3501 W University Ave | | Gainesville | FL | 32607 |
| Burton City | | 4303 S Ctr Rd | | Burton | MI | 48519 |
| Burton Group Inc | | 7090 Uniion Pk Ctr | | Midvale | UT | 84047 |
| Burton Isd | | 12500 Cedar St PO Box 37 | | Burton | TX | 77835 |
| Burton T Witt And Stephen L Kerschner | Burton T Witt | 1 N La Salle St | Ste 3900 | Chicago | IL | 60602 |
| Burtons Financial Services Inc | | 5562 Edgewood Pl 4 | | Los Angeles | CA | 90019 |
| Busara Mcleod | | 1045 Peach Ave 9 | | El Cajon | CA | 92021 |
| Busbee Mobile Home Sales Inc | | | | | | |
| Busbees Mobile Home Sales Inc | | 7701 N I 10 Frontage Rd | | Tucson | AZ | 85743 |
| Busbees Mobile Home Sales Inc | | | | | | |
| Bush & Hewitt Holding Inc | | 41769 Enterprise Circle North Ste | | Temecula | CA | 92590 |
| | | 41769 Enterprise Circle North Ste | | | | |
| Bush & Hewitt Holding Inc | | 108 | | Temecula | CA | 92590 |
| Bush And Hewitt Holding Inc | | 41769 Enterprise Circle North | | Temecula | CA | 92590 |
| Bush Creek Township | | Route 1 | | Hartville | MO | 65667 |
| Bush Financial Group | | 186 South River | | Holland | MI | 49423 |
| Bushkill Township | | 122 Virginia Dr | | Nazareth | PA | 18064 |
| Bushnell Township | | 6897 S Vickeryville | | Sheridan | MI | 48884 |
| Bushton Moira C S Tn Of Brasher | | Gale Rd | | Brushton | NY | 12916 |
| Business 20 | | PO Box 56136 | | Boulder | CO | 80322-6136 |
| | Ste One Stonehills House | | | | | |
| Business Agility | Stonehills | Welwyn Garden City | | Hertfordshire | | AL8 6HN | Uk |
| Business Analysis & Solutions Inc | | 1802 W Smith St | | Edinburg | TX | 78541 |

| | | | | | |
|---|---|---|---|---|---|
| Business Coffee Service Inc | | 310 E Mitchell | San Antonio | TX | 78210-3897 |
| Business Courier Service Inc | | 310 East Interstate 30 Ste M109 | Garland | TX | 75043 |
| Business Courier Service Inc | | 310 E Interstate 30 Ste M109 | Garland | TX | 75043 |
| Business Courier Service Inc | | 310 E I 30 Ste M109 | Garland | TX | 75043 |
| Business Data Center | | 12 Nepco Way | Plattsburgh | NY | 12903 |
| Business Equipment Center Of Atlanta In | 2090 Faulkner Ne | PO Box 13045 | Atlanta | GA | 30376 |
| Business First Of Louisville | Attn Accounts Payable | 120 W Morehead St Ste 100 | Charlotte | NC | 28202 |
| Business Information Center | | PO Box 10935 | Jackson | TN | 38308 |
| Business Information Group Inc | | 1105 Industrial Hwy Ste 200 | Southamoton | PA | 18966 |
| Business Information Tech Solutions Inc | | 354 Greenwood 108 | Bend | OR | 97701 |
| Business Interiors & Equipment | 1634 Broadway | PO Box 1076 | Moses Lake | WA | 98837 |
| Business Interiors & Equipment Inc | | PO Box 1076 | Moses Lake | WA | 98837 |
| Business Laws Inc | | 11630 Chillicothe Rd | Chesterland | OH | 44026 |
| Business License Inspector | Commissioner Of Revenue | PO Box 283 | Williamsburg | VA | 23187-0283 |
| Business Machines International | | 1710 N I 35 | Carrollton | TX | 75006 |
| Business Marketing Association | | 401 N Michigan Ave Ste 1200 | Chicago | IL | 60611-4264 |
| Business Office Supplies | | 201 N Federal Hwy 111 | Deerfield Beach | FL | 33441 |
| Business Office Systems | | | | | |
| Business Office Systems Inc | | 4198 Payshere Circle | Chicago | IL | 60674 |
| Business Office Systems Inc | | 740 Hilltop Dr | Itasca | IL | 60143-1326 |
| Business Records Management Inc | | PO Box 629 | Clearwater | FL | 33757 |
| Business Review Services Inc | | 632 Nillrs Rd | Fairfield | OH | 45014 |
| Business Tax Division | 2105 N Nebraska Ave Ground Flr | PO Box 2200 | Tampa | FL | 33602 |
| Business Week | | PO Box 53230 | Boulder | CO | 80321-3230 |
| Business Week Inc | | PO Box 8420 | Red Oak | IA | 51591-5420 |
| Businessweek | | PO Box 8420 | Red Oak | IA | 51591-5420 |
| Buster L Sherry | Bl Sherry & Associates | 318 E Nakoma Ste 212 | San Antonio | TX | 78216 |
| Busters Reprographics Inc | | 618 Eagles Landing Pkwy | Stockbridge | GA | 30284 |
| Busti Town | | 121 Chautauqua Ave | Lakewood | NY | 14750 |
| Butch Young | | 1101 Fremont St | Stockton | CA | 95203 |
| Butchs Electric | 416 North Locust | PO Box L | Omak | WA | 98811 |
| Butera & Andrews | | 1301 Pennsylvania Ave Nw | Washington | DC | 20004 |
| Butler | | Po 102 | Butler | MO | 64730 |
| Butler & Butler Investments | | 2219 Buchanan Rd Ste 5 | Antioch | CA | 94509 |
| Butler & Hosch Pa | | 3185 S Conway Rd | Orlando | FL | 32812-7315 |
| Butler Area Sd/butler City | | 140 West North St | Butler | PA | 16001 |
| Butler Area Sd/butler Twp | | 6 Chesapeake St | Lyndora | PA | 16045 |
| Butler Area Sd/center Twp | | 375 North Duffy Rd | Butler | PA | 16001 |
| Butler Area Sd/clearfield Twp | | 542 Cornetti Rd | Fenelton | PA | 16034 |
| Butler Area Sd/connoquenessing | | 211 Eagle Mill Rd | Butler | PA | 16001 |
| Butler Area Sd/connoquenessing B | | Box 36 | Connoquenessing | PA | 16027 |
| Butler Area Sd/east Butler Boro | | 903 Madison Ave | East Butler | PA | 16029 |
| Butler Area Sd/oakland Twp | | 368 Eyth Rd | Butler | PA | 16002 |
| Butler Area Sd/summit Twp | | 139 Hinchberger Rd | Butler | PA | 16002 |
| Butler Boro | | 1 Ace Rd | Butler | NJ | 07405 |
| Butler City | | PO Box 476 | Butler | GA | 31006 |
| Butler City | | PO Box 229 | Butler | KY | 41006 |
| Butler City | | 140 West North St | Butler | PA | 16001 |
| Butler Co Special Assessment | | 428 6th St | Allison | IA | 50602 |
| Butler Consolidated Mortgage Inc | | 1130 Angelia Dr Sw | Mableton | GA | 30126 |
| Butler County | | 700 Court Square | Greenville | AL | 36033 |
| Butler County | | PO Box 327 | Allison | IA | 50602 |
| Butler County | | 205 W Central Room 207 | El Dorado | KS | 67042 |
| Butler County | | PO Box 100 | Morgantown | KY | 42261 |
| Butler County | | 101 N Main Rm 105 | Poplar Bluff | MO | 63901 |
| Butler County | | 451 5th St | David City | NE | 68632 |
| Butler County | | 315 High St 10th Fl | Hamilton | OH | 45011 |
| Butler County Mutual Ins Assoc | | 101 Cherry St | Allison | IA | 50602 |
| Butler County Spec Butler City | | PO Box 1208 | Butler | PA | 16003 |

| | | | | | |
|---|---|---|---|---|---|
| Butler County/non Collecting | | County Courthouse | | Butler | PA | 16003 |
| Butler Goshen Mut Aid Society | | 14503 Duck Creek Rd | | Salem | OH | 44460 |
| Butler Mortgage | | 14607 San Pedro Ave Ste 180 | | San Antonio | TX | 78232 |
| Butler Mortgage Company | | 490 Wildwood North Circle Ste | | Homewood | AL | 35209 |
| Butler Town | | 4576 Butler Ctr Rd | | Wolcott | NY | 14590 |
| Butler Town | | W10713 Cty Hwy Mm | | Thorp | WI | 54771 |
| Butler Township | | 929 E Girard Rd | | Quincy | MI | 49082 |
| Butler Township | | 35695 W State Hwy Bb | | Bethany | MO | 64424 |
| Butler Townshipadams County | | PO Box 564 | | Biglerville | PA | 17307 |
| Butler Townshipbutler County | | 6 Chesapeake St | | Lyndora | PA | 16045 |
| Butler Townshipluzerne County | | Tax Collector Susan Rossi | 385 West Butler Dr | Drums | PA | 18222 |
| Butler Townshipschuylkill County | | 1027 Fountain St | | Ashland | PA | 17921 |
| Butler Twp/ Hazelton Area Sd | | 385 W Butler | | Drums | PA | 18222 |
| Butler Village | | 12621 W Hampton | | Butler | WI | 53007 |
| Butman Township | | 5005 Hockaday Rd | | Gladwin | MI | 48624 |
| Butte County | | 25 County Ctr Dr | | Oroville | CA | 95965 |
| Butte County | | PO Box 121 | | Arco | ID | 83213 |
| Butte County | | 839 5th Ave | | Belle Fourche | SD | 57717 |
| Butte County Bonds | | 25 County Ctr Dr | | Oroville | CA | 95965 |
| Butte County Mobile Homes | | 25 County Ctr Dr | | Oroville | CA | 95965 |
| Butte County Recorder | | 25 County Ctr Dr | | Oroville | CA | 95965-3375 |
| Butte County Unsecured Roll | | 25 County Ctr Dr | | Oroville | CA | 95965 |
| Butte Valley Irrigation District | | PO Box 86 | | Mac Doel | CA | 96058 |
| Butterfield Township | | 3920 South 13 Mile Rd | | Merritt | MI | 49667 |
| Butternut Village | | PO Box311 | | Butternut | WI | 54514 |
| Butternuts Town | | PO Box 174 | | Gilbertsville | NY | 13776 |
| Butterworth Ins Exchange | | 100 Michigan Ne Mc69 | | Grand Rapids | MI | 49503 |
| Buttram & Associates | | 2444 Times Blvd Ste 316 | | Houston | TX | 77005 |
| Butts County | | PO Box 1400 | | Jackson | GA | 30233 |
| Buu T Ngo | | 5821 Sampson Blvd | | Sacramento | CA | 95824 |
| Buxton Town | | 185 Portland Rd | | Buxton | ME | 04093 |
| Buy America Real Estate | | 11911 Artesia Blvd 200 | | Cerritos | CA | 90703 |
| Buy America Real Estate | | 411 N Central Ave Ste 310 | | Glendale | CA | 91203 |
| Buy America Real Estate | | 15409 Anacapa Rd | | Victorville | CA | 92392 |
| Buy America Real Estate | | 10995 Eucalyptus St Ste 101 | | Rancho Cucamonga | CA | 91730 |
| Buy Owner Mortgages Of Florida Inc | | 15025 Nw 77th Ave Ste 124 | | Miami Lakes | FL | 33014 |
| Buy Refi Mortgage | | 800 North Church St Ste 104 | | Moorestown | NJ | 08057 |
| Buyers Brokers Realty | | 1330 North Broadway Ste 212 | | Walnut Creek | CA | 94596 |
| Buyers Capital | | 777 Summer St | | Stamford | CT | 06901 |
| Buyers Choice Funding Inc | | 1963 Genova Dr | | Oviedo | FL | 32765 |
| Buyers Choice Mortgage Inc | | 3331 South Tracy St | | Visalia | CA | 93292 |
| Buyers Choice Mortgage Inc | | 315 E Stein Hwy | | Seaford | DE | 19923 |
| Buyers Consolidation Mortgage | | 13786 Rockcrest Dr | | Moreno Valley | CA | 92553 |
| Buyers Loan Source | | 15729 North Freeway | | Houston | TX | 77090 |
| Buyers Mortgage Llc | | 3796 Timber Ln | | Verona | WI | 53593 |
| Buyers Mortgage Services Ltd | | 4610 Hamilton Blvd | | Allentown | PA | 18103 |
| Buykontrol Mortgage Inc | | 2020 Ne 163rd St 202 | | North Miami Bch | FL | 33162 |
| Buzzards Bay Water District | | 11 Lincoln St | | Plymouth | MA | 02360 |
| Bvk Financial Services | | 6245 Harrison Dr 6 | | Las Vegas | NV | 89120 |
| Bvm Financial Service Center | | 2998 W Memorial Hwy | | Union Grove | NC | 28689 |
| Bvwebties Llc | Bvtv Inc | Bobvilacom | 115 Kingston St 3rd Fl | | | |
| Bwc Mortgage Services | | 3130 Crow Canyon Pl Ste 170 | | San Ramon | CA | 94583 |
| Bwc Mortgage Services | | 1355 Willow Wy Ste 110 | | Concord | CA | 94520 |
| Bwc Mortgage Services | | 3130 Crow Canyon Pl | Ste 170 | San Ramon | CA | 94583 |
| Bwc State Insurance Fund | | Corporate Processing Department | | Columbus | OH | 43271-0977 |
| By The Blue Sea Llc | Shutters On The Beach | One Pico Blvd | | Santa Monica | CA | 90405 |
| By The Brooke Mortgage | | 10584 Pearlwood Circle | | Highlands Ranch | CO | 80126 |
| Byer Real Estate | | 155 E Rowland St | | Covina | CA | 91723 |
| Bynum Isd C/o Hill Co Appraisal D | | PO Box 416 | | Hillsboro | TX | 76645 |
| Byram Township | | 10 Mansfield Dr | | Stanhope | NJ | 07874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Byrd & Asccociates Appraisers Inc | Jewell J Byrd | 4965 Pebblebrook Dr | | Douglasville | GA | 30135 |
| Byrds Appraisals | | 8015 Coral Trail | | San Antonio | TX | 78244 |
| Byrdstown City | | PO Box 325 | | Byrdstown | TN | 38549 |
| Byrne Lambert Inc | | 25933 Stafford Canyon Rd Ste B | | Stevenson Ranch | CA | 91381 |
| Byromville City | | PO Box 36 | | Byromville | GA | 31007 |
| Byron Bergen Csd T/o Batavia | | Tax Collector/PO Box 148 | | Bergen | NY | 14416 |
| Byron Bergen Csd T/o Bergen | | Fleet Bank | | Churchville | NY | 14428 |
| Byron Bergen Csd T/o Byron | | Fleet Bank | | Churchville | NY | 14428 |
| Byron Bergen Csd T/o Clarendo | | PO Box 148 | | Bergen | NY | 14416 |
| Byron Bergen Csd T/o Elba | | Tax Collector/PO Box 148 | | Bergen | NY | 14416 |
| Byron Bergen Csd T/o Leroy | | Tax Collector/PO Box 148 | | Bergen | NY | 14416 |
| Byron Bergen Csd T/o Riga | | 7531 Townline Rd | | W Bergen | NY | 14416 |
| Byron Bergen Csd T/o Stafford | | C/o Fleet Bank | | Churchville | NY | 14428 |
| Byron Bethany Irrigation District | | 3944 Main St/PO Box 273 | | Byron | CA | 94514 |
| Byron Bond | | 3235 Best Rd | | Maryville | TN | 37803-0000 |
| Byron C Davis | | 126 30th St | | Newport Beach | CA | 92663 |
| Byron City | | PO Box 129 | | Byron | GA | 31008 |
| Byron D Hall | | 11394 Abington | | Detroit | MI | 48227 |
| Byron Ferguson | | 740 Carmel Ave | | Seal Beach | CA | 90740 |
| Byron Johnston | | 333 S Gallatin | | Madison | TN | 37115 |
| Byron Johnston | | 633 Aarowhead Trail | | Mount Sterling | KY | 40353 |
| Byron Lejeune | | 1902 Ivywood Ln | | Collierville | TN | 38017-0000 |
| Byron Lemus | | 5025 Collwood Way 23 | | San Diego | CA | 92115 |
| Byron S Jackson | | 5242 So Loomis | | Chicago | IL | 60609 |
| Byron Town | | Hc 62 Box 365 | | Byron | ME | 04275 |
| Byron Town | | PO Box 9 | | Byron | NY | 14422 |
| Byron Town | | N4038 Towne Ln | | Fond Du Lac | WI | 54935 |
| Byron Town | | Rt 1 Box 107 | | Camp Douglas | WI | 54618 |
| Byron Township | | 8085 Byron Ctr Av | | Byron Ctr | MI | 49315 |
| Byron Travis | | 902 Shady Tree Ln | | Papillion | NE | 68046 |
| Byron Village | | 205 Emmett | | Byron | MI | 48418 |
| Byron W Houghton | Tower Appraisals | 24201 4th Pl Ne | | Snohomish | WA | 98290 |
| Byte Software | | 12020 113th Ave Ne | Ste 270 | Kirkland | WA | 98034 |
| C & A Home Loans | | 540 West Plumb Ln Ste 1b | | Reno | NV | 89509 |
| C & A Home Loans | | 985 Damonte Ranch Pkwy | | Reno | NV | 89511 |
| C & A Mortgage | | 1278 Jeffersonville Rd | | Macon | GA | 31217 |
| C & A Mortgage Services Inc | | 1230 Broad River Rd Ste B | | Columbia | SC | 29210 |
| C & A Mortgage Services Of Florence Inc | | 181 East Evans St Ste 410 | | Florence | SC | 29506 |
| C & B Lending Inc | | 3894 Mannix Dr Ste 220 | | Naples | FL | 34114 |
| C & C Capital Lending Inc | | 1424 Blairwood Ave | | Chula Vista | CA | 91913 |
| C & C Capital Mortgage & Realty | | 7272 Clairmont Mesa Blvd | | San Diego | CA | 92111 |
| C & C Financial Corp | | 201 N Hollywood Way Ste 208 | | Burbank | CA | 91505 |
| C & C Flooring Inc | | 44 445 Town Ctr Way | | Palm Desert | CA | 92260 |
| C & C Lending Services | | 9616 Micron Ave Ste 700 | | Sacramento | CA | 95827 |
| C & C Mortgage Llc | | 7415 Burlington Pike Ste A | | Florence | KY | 41042 |
| C & C Real Estate Inc | | 2431 River Rd | | Missoula | MT | 59801 |
| C & Cd Investments Llc | | 18959 Wood Sage Dr | | Tampa | FL | 33647 |
| C & D Real Estate Appraisal Service | | 1768 El Camino Real | | San Carlos | CA | 94070 |
| C & E Corporation Of Sc | Anthony Appraisal Firm | PO Box 31335 | | Myrtle Beach | SC | 29588 |
| C & F Mortgage Corporation | | 1400 Alverser Dr | | Midlothian | VA | 23113 |
| C & F Mortgage Corporation | | 12070 Old Line Centre | | Waldorf | MD | 20602 |
| C & F Mortgage Corporation | | 1 East Main St | | Moorestown | NJ | 08057 |
| C & F Mortgage Corporation | | 705 Melvin Ave Ste 102 | | Annapolis | MD | 21401 |
| C & F Mortgage Corporation | | 5193 West Woodmill Dr | | Wilmington | DE | 19808 |
| C & F Mortgage Corporation | | 6339 Ten Oaks Rd | | Clarksville | MD | 21029 |
| C & F Mortgage Corporation | | 669 Exton Commons | | Exton | PA | 19341 |
| C & G Financial Services Inc | | 1425 W Foothill Blvd Ste 210 | | Upland | CA | 91786 |
| C & H Designs | | 745 Eugene Rd | | Palm Springs | CA | 92264 |
| C & L Mortgage Inc | | 90 Maple St | | Stoneham | MA | 01803 |
| C & M Appraisal Pro Ltd | | 1291 Worthington Woods Blvd | | Worthingtong | OH | 43085 |

| | | | | | |
|---|---|---|---|---|---|
| C & M Financial Brokers Inc | | 94 1024 Waipio Uka St Ste 204 | | Waipahu | HI | 96797 |
| C & M Financial Inc | | 1263 E Lynwood Dr | | San Bernardino | CA | 92404 |
| C & M Mortgage Consultants Inc | | 1111 Alameda Blvd Nw Ste B | | Albuquerque | NM | 87114 |
| C & R Associates | | 4311 W Waters Ave Ste 203 | | Tampa | FL | 33614 |
| C & R International Mortgage Corp | | 15321 Nw 60 Ave Ste 100 | | Miami Lakes | FL | 33016 |
| C & R Mortgage Inc | | 409 W Hallandale Beach Ste 204 | | Hallandale | FL | 33009 |
| C & R Title Agnecy Inc | | 10945 Reed Hartmen Hwy Ste | | Cincinnati | OH | 45242 |
| C & S California Capital Inc | | 644 S Barranca Ave | | Covina | CA | 91723 |
| C & S Mortgage Company | | 9030 North Freeway Ste 211 | | Houston | TX | 77037 |
| C & S Mortgage Group Corp | | 1691 Michigan Ave 440 | | Miami Beach | FL | 33139 |
| C & S Mortgage Llc | | 42 Strawberry St | | Lisbon | CT | 06351 |
| C & S Sales Inc | | 12947 Chadron Ave | | Hawthorne | CA | 90250 |
| C & T Janitorial Service | | PO Box 3396 | | Mcdonough | GA | 30253-1782 |
| C & T Mortgage Corporation | | 1615 York Rd Ste 209 | | Lutherville | MD | 21093 |
| C & V Home Loans | | 3524 W Beverly Blvd | | Montebello | CA | 90640 |
| C & V Housekeeping | | 2524 Reveres Route | | Granite City | IL | 62040 |
| C & V Housekeeping | | 2524 Reveres Rte | | Granite City | IL | 62040 |
| C 21 Money World | Dan Humeston Foxtail Corp | 375 N Stephanie Ste 4 | | Henderson | NV | 89014 |
| C A & Associates | | 34 Law Rd | | Jackson | TN | 38305 |
| C Andrew Pinto | | 586 Meadowview Dr | | West Chicago | IL | 60185 |
| C Bass | C Bass | 335 Madison Ave 19th Fl | | New York | NY | 10017 |
| C Bass | Marc Rosenthal Cio | 335 Madison Ave 19th Fl | | New York | NY | 10017 |
| C Bass | | 335 Madison Ave 19th Fl | | New York | NY | 10017 |
| C Bell Real Estate Services | | 393 E Hamilton Ave Ste 200 | | Campbell | CA | 95008 |
| C Com | Payment Processing Ctr | PO Box 272999 | | Fort Collins | CO | 80527-2999 |
| C Com | Payment Processing Ctr | Pobox 272999 | | Fort Collins | CO | 80527-2999 |
| C Com | | | | | | |
| C Com | | 4745 Walnut St | Ste 300 | Boulder | CO | 80301 |
| C Comm Communications | | PO Box 272999 | | Fort Collins | CO | 80527-2999 |
| C D C Financial Group Inc | | 1220 South Pker Rd 200 | | Denver | CO | 80231 |
| C Denise Stewart | | 2810 Lone Tree Way 9 | | Antioch | CA | 94509 |
| C E M Financial Incorporated | | 6 Highland Rd | | Windham | NH | 03087 |
| C Ed Massey | C Ed Massey | 504 Erlanger Rd | | Erlanger | KY | 41018 |
| C F Funding Corporation | | 4415 W Harrison Ste 503 | | Hillside | IL | 60162 |
| C Group Mortgages Inc | | 10456 Trianon Pl | | Wellington | FL | 33467 |
| C Hayes Borr | | 120 Elmore Ave | | Madison | TN | 37115-0000 |
| C Hill Steele | | PO Box 300018 | | Houston | TX | 07723-0018 |
| C Hill Steele | | Po 300018 | | Houston | TX | 77230-0018 |
| C Howard Davis | Davis Appraisal | 726 Mt Moriah Rd Ste 107 | | Memphis | TN | 38117 |
| C Iii Mortgage Co | | 454 Carson Plaza Dr 219 | | Carson | CA | 90746 |
| C Iii Mortgage Co | | 230 N Maryland Ave 106 | | Glendale | CA | 91203 |
| C J Financial Group Inc | | 5161 Kile Rd | | Lodi | CA | 95242 |
| C Kenneth Still | | PO Box 511 | | Chattanooga | TN | 37401 |
| C Macdonald Appraisal Services | | PO Box 4246 | | Chino Valley | AZ | 86323 |
| C Marty Michals & Associates | 3703 Taylorsville Rd | Ste 113 | | Louisville | KY | 40220 |
| C Marty Michals & Associates Inc | Carl M Michals | 1717 Alliant Ave 3 | | Louisville | KY | 40299 |
| C P M Financial Inc | | 116 North Vineyard Ave Ste 100 | | Ontario | CA | 91764 |
| | | 1321 14th Ave Longview Wa | | | | |
| C Pac Mortgage | | 98632 Or | | Vancouver | WA | 98683 |
| C Pac Mortgage | | 1321 14th Ave | | Longview | WA | 98632 |
| C Pac Mortgage | | 12503 Se Mill Plain Blvd Ste 112 | | Vancouver | WA | 98683 |
| C R W & Associates | | 2905 South Colonial Ave | | Ontario | CA | 91761 |
| C Roberta Aul | C Roberta Aul Appraisals | PO Box 353 | | Washington | PA | 15301 |
| C S I Mortgage | | 112 S Euclid Ave Ste 201 | | Ontario | CA | 91762 |
| C Tap Llc | | PO Box 671438 | | Dallas | TX | 75267-1438 |
| C U Financial Services Of Hawaii Llc | | 2019 S King St | | Honolulu | HI | 96826 |
| C U Funding Group | | 73 Ray St | | Pleasanton | CA | 94566 |
| C U Mortgage Services Inc | | 116 Lithia Pinecrest Rd Ste 201 | | Brandon | FL | 33511 |
| C W Mortgage | | 345 Corliss St | | Colorado Springs | CO | 80911 |
| C&c Realty And Mortgage | | 9223 Archibald Ave Ste J | | Rancho Cucamonga | CA | 91730 |

| | | | | | |
|---|---|---|---|---|---|
| C&d Mortgage Inc | | 1300 E 9th | Ste 5 | Edmond | OK | 73034 |
| C&d Real Estate Appraisals Services | | 1768 El Camino Real | | San Carlos | CA | 94070 |
| C&e International Dba Betanzos | Betanzos | 6309 Mission St | | Daly City | CA | 94014 |
| C&l Funding Inc | | 820 Albee Rd Ste 2 | | Nokomis | FL | 34275 |
| C&m Enterprises Inc | T/a Cme Appraisals | PO Box 1005 | | Maryville | IL | 62062 |
| C&n Financial Inc | | 2310 Winter Woods Ste 1008 | | Winter Pk | FL | 32792 |
| C&r Lending Services Llc | | 3205 North 90th St Ste 202 | | Omaha | NE | 68134 |
| C&s Management | | PO Box 27208 | | San Diego | CA | 92198-7208 |
| C2000 Realty & Financial Service | | 916 E 8th St Ste 7 | | National City | CA | 91950 |
| Ca Association Of Mortgage Brokers | | 785 Orchard Dr Ste 225 | | Folsom | CA | 95630 |
| Ca Automobile Ins Co | | PO Box 54600 | | Los Angeles | CA | 90054 |
| Ca Capital Ins Co | | PO Box 2093 | | Monterey | CA | 93942 |
| Ca Cas & Fi Ins Co | | PO Box 7960 | | San Francisco | CA | 74120 |
| Ca Cas & Fi Ins Co | | PO Box 39700 | | Colorado Springs | CO | 80949 |
| Ca Cas & Fi Ins Co | | PO Box 2108 | | Omaha | NE | 68103 |
| Ca Cas Gen Ins Co | | PO Box 7960 | | San Francisco | CA | 74120 |
| Ca Cas General Ins Co | | PO Box 39700 | | Colorado Springs | CO | 80949 |
| Ca Cas General Ins Co | | PO Box 2108 | | Omaha | NE | 68103 |
| Ca Cas Indem Exch | | PO Box 7960 | | San Francisco | CA | 94120 |
| Ca Cas Indem Exch | | PO Box 2108 | | Omaha | NE | 68103 |
| Ca Cas Indem Exchange | | PO Box 39700 | | Colorado Springs | CO | 80949 |
| Ca Cas Ins Co | | PO Box 7960 | | San Francisco | CA | 94120 |
| Ca Cas Ins Co | | PO Box 39700 | | Colorado Springs | CO | 80949 |
| Ca Cas Ins Co | | PO Box 2108 | | Omaha | NE | 68103 |
| Ca Cas Mgmt Co | | Ca Cas Group | PO Box 39700 | Colorado Springs | CO | 80949 |
| Ca Cas Mgmt Co | | Ca Cas Group | | | | |
| Ca Compensation Ins Co | | PO Box 800 | | Novato | CA | 94948 |
| Ca Compensation Ins Co | | PO Box 2108 | | Omaha | NE | 68103 |
| Ca Department Of Corporations | | 1515 K St Ste 200 | | Sacramento | CA | 95814 |
| Ca Dept Of Veterans Affairs | | 1227 O St Room 222 | | Sacramento | CA | 95814 |
| Ca Eq Authority | | Pay Co C/o Agent | | | CA | 99999 |
| Ca Eq Authority | | 31303 Agoura Rd | | Westlake Village | CA | 91363 |
| Ca Eq Authority | | PO Box 25028 | | Santa Ana | CA | 92799 |
| Ca Eq Authority | | PO Box 11992 | | Santa Ana | CA | 92711 |
| Ca Eq Authority | | PO Box 76922 | | Los Angeles | CA | 90076 |
| Ca Eq Authority | | PO Box 30597 | | Tampa | FL | 33630 |
| Ca Eq Authority | | PO Box 2078 | | Keene | NH | 03431 |
| Ca Eq Authority | | PO Box 2114 | | Keene | NH | 03431 |
| Ca Eq Authority | | PO Box 7300 | | Dover | NH | 03821 |
| Ca Eq Authority | | Workmens Auto/pymts Only | PO Box 2085 | Keene | NH | 03431 |
| Ca Eq Authority | | PO Box 100130 | | Columbia | SC | 29202 |
| Ca Eq Authority | | 9800 Fredericksburg Rd U | | San Antonio | TX | 78288 |
| Ca Eq Authority | | PO Box 660649 | | Dallas | TX | 75266 |
| Ca Eq Authority/state Farm | | State Farm Group | PO Box 53982 | Phoenix | AZ | 85072 |
| Ca Fair Plan Association | | PO Box 76924 | | Los Angeles | CA | 90076 |
| Ca Gateway Office Limited Partnership C/o Equity Office | Property Manager – Gateway Office I | 1740 Technology Dr Ste 150 | | San Jose | CA | 95110 |
| Ca Indemnity Ins Co | | PO Box 9025 | | Pleasantown | CA | 94566 |
| Ca Ins Company | | 255 California St | | San Francisco | CA | 94111 |
| Ca Ins Group | | PO Box 3110 | | Monterey | CA | 93942 |
| Ca Mission Street Limited Partnership | Department 18080 | Lease Ed 295144 | PO Box 601173 | Los Angeles | CA | 90060-1173 |
| Ca Mission Street Limited Partnership | Toma Lopez | Department 18080 PO Box | | Los Angeles | CA | 90060-1173 |
| Ca Mission Street Limited Partnership | | Dept 18080/PO Box 601173 | | Los Angeles | CA | 90060-1173 |
| Ca Mission Street Limited Partnership | | Dept 18080/ PO Box 601173 | | Los Angeles | CA | 90060-1173 |
| Ca Newspaper Partnership | Dba Ukiah Daily Journal | 590 South School St | | Ukiah | CA | 95482 |
| Ca Signs | | 10280 Glenoaks Blvd | | Pacoima | CA | 91331 |
| Ca State Auto Assn Iib | | PO Box 30270 | | Los Angeles | CA | 90030 |
| Ca/nv Appraisal Services Inc | | 119 St Lawrence Ave | | Reno | NV | 89509 |
| Cabarrus County | | PO Box 707 | | Concord | NC | 28026 |
| Cabarrus County Register Of Deeds | | 65 Church St Ne | | Concord | NC | 28025 |

| | | | | | |
|---|---|---|---|---|---|
| Cabarrus Mut Fi Ins Co | 9 Cabarrus Ave West | | Concord | NC | 28025 |
| Cabell County | PO Box 2114 | | Huntington | WV | 25721 |
| Cabella Realty | 26012 Marguerite Pkwy Ste H | | Mision Viejo | CA | 92692 |
| Cabins In Arnold Realty | 1004 Hwy 4 PO Box 3528 | | Arnold | CA | 95223 |
| Cable One | 314 N Main St | | Bonham | TX | 75418 |
| Cable One | PO Box 78407 | | Phoenix | AZ | 85062-8407 |
| Cable One | | | | | |
| Cable One | 3720 Texoma Pkwy | PO Box 1223 | Sherman | TX | 75090 |
| Cable One | PO Box 14350 | | Odessa | TX | 79768 |
| Cable One | 1314 North 3rd St | | Phoenix | AZ | 85004 |
| Cable One Advertising | 1010 Lasalle Ste E 1 | | Sherman | TX | 75090 |
| Cable Town | Rt 1 Box 250 | | Cable | WI | 54821 |
| Cableone | PO Box 78404 | | Phoenix | AZ | 85062-8404 |
| Cableone | PO Box 78407 | | Phoenix | AZ | 85062-8404 |
| Cableone | Cableone | PO Box 78404 | Phoenix | AZ | 85062-8404 |
| Cabler & Associates Mortgage Services Inc | 101 Century 21 Dr 105a | | Jacksonville | FL | 32216 |
| Cablevision | | | | | |
| Cablevision | 1111 Stewart Ave | | Bethpage | NY | 11714 |
| Cablevision Lightpath Inc | PO Box 360111 | | Pittsburgh | PA | 15251-6111 |
| Cabool | 618 Main St | | Cabool | MO | 65689 |
| Cabot Town | PO Box 36 | | Cabot | VT | 05647 |
| Cabral & Company | 6965 El Camino Real 105 639 | | Carlsbad | CA | 92008 |
| Cabrillo Mortgage And Realty Services | 3110 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| Cabrillo Mortgage And Realty Services | 45 3rd Ave Ste 201 | | Chula Vista | CA | 91910 |
| Cabrillo Mortgage And Realty Services | 303 H St Ste 408 | | Chula Vista | CA | 91910 |
| Cabrillo Mortgage And Realty Services | 600 I Esplanade | | Chula Vista | CA | 91910 |
| Cabrima Inc | 7545 Irvine Ctr Dr Ste 200 | | Irvine | CA | 92618 |
| Caburnay Appraisal Group | 6925 Linda Vista Blvd | | Missoula | MT | 59803 |
| Cache County | 179 North Main Room 101 | | Logan | UT | 84321 |
| Cactus Canyon Mortgage | 1616 East Indian School Ste 100 | | Phoenix | AZ | 85016 |
| Cactus Commerce Bank | 6666 West Peoria Ave Ste 101 | | Glendale | AZ | 85302 |
| Caddell Appraisals Inc | 1670 Windham Dr | | Estes Pk | CO | 80517 |
| Caddo County | 2nd & Oklahoma Courthouse | | Anadarko | OK | 73005 |
| Caddo Parish | 501 Texas St | | Shreveport | LA | 71101 |
| Caddo Parish Clerk Of Court | 501 Texas St Room 103 | | Shreveport | LA | 71101 |
| Caddo Parish Sheriffs Office Tax Dept | PO Box 20905 | | Shreveport | LA | 71120-0950 |
| Cadelpainc | 1499 Bayshore Hwy Ste 130 | | Burlingame | CA | 94010 |
| Cadex Mortgage Services | 9949 Birkenhead Ct | | Yukon | OK | 73099 |
| Cadillac City | 200 Lake St | | Cadillac | MI | 49601 |
| Cadiz City | PO Box 1465 | | Cadiz | KY | 42211 |
| Cadiz Town | N1583 Allen Rd | | Browntown | WI | 53522 |
| Cadogan Township | PO Box 91 | | Cadogan | PA | 16212 |
| Cadott Village | PO Box 40 | | Cadott | WI | 54727 |
| Cadwalader Wickersham & Taft | General Post Office | PO Box 5929 | New York | NY | 10087-5929 |
| Cadwallader Lord Hahn Inc | 200 W Exchange St | | Owosso | MI | 48867 |
| Cadwell Town | PO Box 280 | | Caldwell | GA | 31009 |
| Cady Town | 124 310th St | | Wilson | WI | 54027 |
| Caernarvon Township | Box 113 | | Morgantown | PA | 19543 |
| Caernarvon Twp/co | Lancaster County Municipal | | Lancaster | PA | 17603 |
| Caesar B Britten | 615 Jefferson 3 | | Cleveland | OH | 44113 |
| Caesars Palace Las Vegas | 3570 Las Vegas Blvd South | | Las Vegas | NV | 89109 |
| Cafritz Company | 1825 Kstreet Nw Ste 1200 | | Washington | DC | 20006 |
| Cafritz Company | 1825 K St Nw Ste 1200 | | Washington | DC | 20006 |
| Cagle Jon | 1213 Sunnyside Dr | | Eugene | OR | 97404 |
| Cagle Mortgage Inc | 2600 Eldorado Pkwy Ste 220 | | Mckinney | TX | 75070 |
| Cahill Appraisal Services Inc | PO Box 1149 | | Sharpes | FL | 32959 |
| Cahmco | 209 Dean St | | Woodstock | IL | 60098 |
| Cainesville | 1500 Debo St | | Cainesville | MO | 64632 |
| Cairo City | PO Box 29 | | Cairo | GA | 31728 |
| Cairo Durham Csd T/o Athens | PO Box 10 | | Cairo | NY | 12413 |

| | | | | |
|---|---|---|---|---|
| Cairo Durham Csd T/o Cairo | | PO Box 10 | Cairo | NY | 12413 |
| Cairo Durham Csd T/o Catskill | | PO Box 780 Main St | Cairo | NY | 12413 |
| Cairo Durham Csd T/o Conesvil | | PO Box 780 Main St | Cairo | NY | 12413 |
| Cairo Durham Csd T/o Coxsacki | | PO Box 780 Main St | Cairo | NY | 12413 |
| Cairo Durham Csd T/o Durham | | PO Box 10 | Cairo | NY | 12413 |
| Cairo Durham Csd T/o Greenvil | | PO Box 780 Main St | Cairo | NY | 12413 |
| Cairo Durham Csdt/o Rensselae | | PO Box 780 Main St | Cairo | NY | 12413 |
| Cairo Town | | PO Box 319 | Cairo | NY | 12413 |
| Caitlin Crouthamel | | 108 Chatham Rd | Turnersville | NJ | 08012 |
| Caitlyn Ngan Ta | | 13622 Willamette Dr | Westminster | CA | 92683 |
| Caitlyn Ta Emp | 1 3121 4 105 | Interoffice | | | |
| Cal Bay Capital Inc | | 5700 Stoneridge Mall Rd Ste 260 | Pleasanton | CA | 94588 |
| Cal Capital Credit Inc | | 438 East Katella F | Orange | CA | 92867 |
| Cal Coast Financial Corporation | | 39355 California St Ste 101 | Fremont | CA | 94538 |
| Cal Coast Home Loans Inc | | 12598 Central Ave Ste 210 | Chino | CA | 91710 |
| Cal Coast Lending | | 315 Main St 203 | Watsonville | CA | 95078 |
| Cal Coast Mortgage Corporation | | 1450 Frazee Rd Ste 714 | San Diego | CA | 92108 |
| Cal Cole Corp | | 8610 Mayfield Rd | Chesterland | OH | 44026 |
| Cal Dream Homes | | 6604 Dublin Blvd | Dublin | CA | 94568 |
| Cal Econ Consultants | | 1321 Whitley Ave | Corcoran | CA | 93212 |
| Cal Ek Engineering Inc | | PO Box 3097 | Battle Ground | WA | 98604-3097 |
| Cal Estate Funding | | 11110 Los Alamitos Blvd 203 | Los Alamitos | CA | 90720 |
| Cal First Home Loans | | 4514 Ish Dr Ste 105 | Simi Valley | CA | 93063 |
| Cal First Mortgage | | 14 Escobar St | Martinez | CA | 94553 |
| Cal Home Funding | | 18141 Beach Blvd Ste 190 | Huntington Beach | CA | 92648 |
| Cal Pac Funding Corp | | 31658 S Coast Hwy | Laguna Beach | CA | 92651 |
| Cal Pac Mortgage Group | | 8801 Folsom Blvd Ste 160 | Sacramento | CA | 95826 |
| Cal Penta Mortgage Inc | | 330 East Warm Springs Rd Ste | Las Vegas | NV | 89119 |
| Cal Prime Property Solutions | | 26713 Ave 18 1/2 | Madera | CA | 93638 |
| Cal Protection | | 2505 Mira Mar Ave | Long Beach | CA | 90815-1759 |
| Cal Star Lending | | 24064 Postal Ave | Moreno Valley | CA | 92553 |
| Cal State Financial Group | | 18315 Hwy 18 | Apple Valley | CA | 92307 |
| Cal State Fullerton Philanthropic | Foundation | 2600 E Nutwood Ave850 | Fullerton | CA | 92831 |
| Cal State Home Loans | | 149 West Yokuts Ave | Stockton | CA | 95207 |
| Cal State Lending | | 2191 Fifth St Ste 104 | Norco | CA | 92860 |
| Cal State Lending | | 509 N Smith Ste 102 | Corona | CA | 92880 |
| Cal State Univeristy Channel Island | | One University Dr | Camarillo | CA | 93012-8599 |
| Cal Sunshine Home Loans | | 89 S Chapel Ave 109 | Alhambra | CA | 91801 |
| Cal Valley Mortgage | | 2850 S Vintage St | Visalia | CA | 93277 |
| Cal West Financial Group Inc | | 1810 Fair Oaks Ave Ste 105 | South Pasadena | CA | 91030 |
| Cal West Mortgage | | 1151 West Robinhood Dr Ste B 7 | Stockton | CA | 95207 |
| Cal West Mortgage | | 1810 Fair Oaks Ave Ste 105 | South Pasadena | CA | 91030 |
| Cal Western Reconveyance Corporation | | 525 East Main St | El Cajon | CA | 92020 |
| Calabasas Private Lending | | 19019 Ventura Blvd 204 | Tarzana | CA | 91356 |
| Calabash Town | | PO Box 4967 | Calabash | NC | 28467 |
| Calais City | | Church St PO Box 413 | Calais | ME | 04619 |
| Calais Town | | Rr 1 Box 35 | Calais | VT | 05648 |
| Calamus Town | | R 2 | Beaver Dam | WI | 53916 |
| Calaveras County | | 891 Mountain Ranch Rd | San Andreas | CA | 95249 |
| Calaveras County Mobile Homes | | Government Ctr | San Andreas | CA | 95429 |
| Calaveras County Unsecured Roll | | Calaveras County Government | San Andreas | CA | 95249 |
| Calaveras County Water District | | 423 E Charles PO Box | San Andres | CA | 95249 |
| Calbrokers Inc | | 3451 Caminto Santa Fe Downs | Del Mar | CA | 92014 |
| Calcagni Associates | | 1035 N Colony Rd | Wallingford | CT | 06492 |
| Calcasieu Parish | | PO Box 1787 Mailing | Lake Charles | LA | 70601 |
| Calcasieu Parish Clerk Of Court | | 1000 Ryan St | Lake Charles | LA | 70601 |
| Calchamber | | PO Box 526020 | Sacramento | CA | 95852-6020 |
| Calciano & Associates Inc | | 1780 Polk St A | Eugene | OR | 97402 |
| Calco Properties Inc | | 13907 Ventura Blvd Ste 102 | Sherman Oaks | CA | 91423 |
| Calcom Home Loans | | 1621 E 17th St Ste S | Santa Ana | CA | 92705 |

| | | | | |
|---|---|---|---|---|
| Calculated Industries Inc | Do Not Use | Use Cal005 | | | |
| Calculated Industries Inc | | 4840 Hytech Dr | Carson City | NV | 89706-2408 |
| Caldwell Appraisal Service | | 20365 Belinda Dr | Calhan | CO | 80808 |
| Caldwell Banker Prime Properties | | 5010 West Genesee St | Camillus | NY | 13031 |
| Caldwell Boro | | 1 Provost Square | Caldwell | NJ | 07006 |
| Caldwell County | | County Courthouse | Princeton | KY | 42445 |
| Caldwell County | | 49 E Main St | Kingston | MO | 64650 |
| Caldwell County | | PO Box 2200 | Lenoir | NC | 28645 |
| Caldwell County C/o Appr Di | | 610 San Jacinto St PO Box 59 | Lockhart | TX | 78644 |
| Caldwell County Mut Ins Co | | PO Box 55 96 N Franklin | Kingston | MO | 64650 |
| Caldwell Financial Services Inc | | 3008 Middle Rd Ste C | Jeffersonville | IN | 47130 |
| Caldwell Financial Services Inc | | 112 Vieux Carre Dr Ste C | Louisville | KY | 40222 |
| Caldwell Parish | | PO Box 60 | Columbia | LA | 71418 |
| Caldwell Realty & Mortgage Services Inc | | 9951 Atlantic Blvd 155 | Jacksonville | FL | 32225 |
| Caldwell Township | | 11941 W Rhoby Rd | Manton | MI | 49663 |
| Caleb Alldrin Q Tip Trust | | 1131 12th St | Modesto | CA | 95354 |
| Caleb Costa 3570 | | Itasca | | | |
| Caleb Evan Costa | | 500 Peconic St | Ronkonkoma | NY | 11779 |
| Caleb K Los Banos | | 1111 Acacia Rd | Pearl City | HI | 96782 |
| Caleb Kaponos Los Banos | | 3568 Honolulu Wholesale Division | | | |
| Caledonia | | Village Clerk | Caledonia | MO | 63631 |
| Caledonia County/non Collecting | | | | VT | |
| Caledonia Mumford Csd T/o Cal | | 99 North St Jr/sr High Scho | Caledonia | NY | 14423 |
| Caledonia Mumford Csd T/o Chi | | 3333 Chili Ave | Rochester | NY | 14624 |
| Caledonia Mumford Csd T/o Ler | | 99 North St | Caledonia | NY | 14423 |
| Caledonia Mumford Csd T/o Rig | | 99 North St | Caledonia | NY | 14423 |
| Caledonia Mumford Csd T/o Whe | | 99 North St | Caledonia | NY | 14423 |
| Caledonia Mut Ins Co | | N 5725 Hwy 78 | Portage | WI | 53901 |
| Caledonia Town | | PO Box 100 | Caledonia | MS | 39740 |
| Caledonia Town | | 3109 Main St | Caledonia | NY | 14423 |
| Caledonia Town | | 6922 Nickolson Rd | Caledonia | WI | 53108 |
| Caledonia Town | | E9522 Kanaman Rd | New London | WI | 54961 |
| Caledonia Town | | W11445 Main St Rd | Portage | WI | 53901 |
| Caledonia Town | | W19706 Saw Mill Rd | Galesville | WI | 54630 |
| Caledonia Township | | 1959 Copas Rd | Owosso | MI | 48867 |
| Caledonia Township | | 250 Maple StPO Box 288 | Caladonia | MI | 49316 |
| Caledonia Township | | 6156 N Hubbard Lake Rd | Spruce | MI | 48762 |
| Caledonia Village | | 300 Pleasant | Caledonia | MI | 49316 |
| Caledonia Village | | 3095 Main St | Caledonia | NY | 14423 |
| Caledonian Ins Co Of America | | 61 Broadway 33rd Fl | New York | NY | 10006 |
| Caletta D Smith | | 5211 6 Ave N | St Petersburg | FL | 33710 |
| Calfarm Ins Co | | 1601 Exposition Blvd | Sacramento | CA | 95815 |
| Calfarm Ins Co | | PO Box 15020 | Sacramento | CA | 95851 |
| Calfarm Ins Co | | PO Box 7044 | Anaheim | CA | 92850 |
| Calhfa | | 1121 L St 7th Fl | Sacramento | CA | 95814 |
| Calhoun City | | PO Box 248 | Calhoun | GA | 30703 |
| Calhoun City | | PO Box 294 | Calhoun | KY | 42327 |
| Calhoun City | | PO Box E | Calhoun City | MS | 38916 |
| Calhoun City | | PO Box 115 | Calhoun | TN | 37309 |
| Calhoun Co Special Assessment | | 416 4th St | Rockwell | IA | 50579 |
| Calhoun County | | 1702 Noble St | Anniston | AL | 36201 |
| Calhoun County | | PO Box 1174 | Hampton | AR | 71744 |
| Calhoun County | | 20859 Central Ave Rm 107 | Blountstown | FL | 32424 |
| Calhoun County | | PO Box 111 | Morgan | GA | 39866 |
| Calhoun County | | 416 4th St | Rockwell City | IA | 50579 |
| Calhoun County | | Main St Box 306 | Hardin | IL | 62047 |
| Calhoun County | | Courthouse 315 W Green St | Marshall | MI | 49068 |
| Calhoun County | | PO Box 6 | Pittsboro | MS | 38951 |
| Calhoun County | | Courthouse Ste 102 | St Matthews | SC | 29135 |
| Calhoun County | | 426 West Main PO Box 48 | Port Lavaca | TX | 77979 |

| | | | | | |
|---|---|---|---|---|---|
| Calhoun County | | PO Box 340 | | Grantsville | WV | 26147 |
| Calhoun County Mut Fi Ins Co | | 104 West Main PO Box B | | Hardin | IL | 62047 |
| Calhoun County Register Of Deeds | | 315 West Green St | | Marshall | MI | 49068 |
| Cali Clemens Emp | 1 1610 1 835 | Interoffice | | | | |
| Cali H Clemens | | 3778 Camino | | Riverside | CA | 92503 |
| Cali Land Mortgage | | 4660 El Cajon Blvd 202 | | San Diego | CA | 92115 |
| Cali Mortgage Corporation | | 2173 Macdade Blvd | | Holmes | PA | 19043 |
| Cali Mortgage Corporation | | 501 Route 73 South Ste 204 | | Marlton | NJ | 08053 |
| Caliber Appraisal Inc | | 540 Brooks St | | Oceanside | CA | 92054 |
| Caliber Capital Funding Corporation | | 2041 Business Ctr Dr Ste 214 | | Irvine | CA | 92612 |
| Caliber One Indemnity Co | | 5950 Hazeltine National D | | Orlando | FL | 32822 |
| Calibur Mortgage Group | | 6412 South 144th St | | Seattle | WA | 98168 |
| Calibur Mortgage Group | | 6402 S 144th St 4 | | Seattle | WA | 98168 |
| Calibur Mortgage Group | | 14780 Sw Osprey Dr 240 | | Beaverton | OR | 97007 |
| Calif Association Of Mortgage Brokers | | 980 Ninth St Ste 2120 | | Sacramento | CA | 95814 |
| Calif Pines Comm Svcs Dist Bo | | Hco 4 Box 43002 | | Alturas | CA | 96101 |
| California Housing Finance Ag | | Mortgage Insurance Services | 1415 L St Ste 500 | Sacramento | CA | 95814 |
| Califon Boro | | PO Box 277 | | Califon | NJ | 07830 |
| California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 |
| California Appraisal Service Inc | | 25101 Bear Valley Rd Pmb186 | | Tehachapi | CA | 93561-8311 |
| California Appraisals | 120 Independence Circle Ste | Philadelphia Square | | Chico | CA | 95973 |
| California Area School/west Pike | | 249 Grange Rd | | Coal Ctr | PA | 15423 |
| California Area Sd/california Bor | | PO Box 495 | | California | PA | 15419 |
| California Area Sd/coal Center Bo | | PO Box 282 | | Coal Ctr | PA | 15423 |
| California Area Sd/elco Boro | | Box 43 | | Elco | PA | 15434 |
| California Area Sd/roscoe Borough | | Box 548 Underwood & Corwin | | Roscoe | PA | 15477 |
| California Area Sd/west Brownsvil | | 336 Main St | | West Brownsville | PA | 15417 |
| California Association Of Mortgage | Brokers | 785 Orchard Dr Ste 225 | | Fosom | CA | 95630 |
| California Bankers Group | | 11100 Valley Blvd Ste 335 | | El Monte | CA | 91731 |
| California Board Of Accountancy | | 2000 Evergreen St Ste 250 | | Sacramento | CA | 95815-3832 |
| California Borough | | PO Box 495 | | California | PA | 15419 |
| California Brokers Real Estate Services | | 12727 Philadelphia St | | Whittier | CA | 90601 |
| California Buyers & Sellers Realty | | 4750 Oceanside Blvd Ste A 10 | | Oceanside | CA | 92056 |
| California Capital And Investments Group | | 4683 Mercury St | | San Diego | CA | 92111 |
| California Capital Funding Co | | 17890 Castleton St | | City Of Industry | CA | 91748 |
| California Capital Group Inc | | 900 Calle Plano Ste M | | Camarillo | CA | 93012 |
| California Capital Mortgage | | 4719 Engle Rd Ste 10 | | Carmichael | CA | 95608 |
| California Catalog & Technology | | 1015 Black Diamond Way | | Lodi | CA | 95240 |
| California Chamber Of Commerce | | PO Box 13819 | | Sacramento | CA | 95853-3819 |
| California Chamber Of Commerce | | PO Box 526020 | | Sacramento | CA | 95852-6020 |
| California Chartered Group Financial Corporation | | 1930 South Brea Canyon Rd Ste 200 | | Diamond Bar | CA | 91765 |
| California City | | Box 25 | | California | KY | 41007 |
| California Classic Real Estate Inc | | Ste D/e | | Garden Grove | CA | 92845 |
| California Classic Real Estate Inc | 12792 Valley View St Bldg 2 | 12792 Valley View St Bldg 2 Ste | | Garden Grove | CA | 92845 |
| California Coast Financing | | 1576 Loma Alta | | San Marcus | CA | 92069 |
| California Coast Funding Incorporated | | 26932 Via San Jose | | Mission Viejo | CA | 92691 |
| California Coast Plumbers Inc | | 4075 E Lapalma Ave No H | | Anaheim | CA | 92807 |
| California Council On Economic Education | | 5500 University Pkwy | | San Bernadino | CA | 92407 |
| California Counties Title Company | | 8707 Research Dr | | Irvine | CA | 92618 |
| California Credit Union | | PO Box 29100 | | Glendale | CA | 91209 |
| California Department Of Insurance | | PO Box 1139 | | Sacramento | CA | 95812-1139 |
| California Department Of Justice | | PO Box 903387 | | Sacramento | CA | 94203 |
| California Department Of Transportation | Attn Cashiering | PO Box 168019 | | Sacramento | CA | 95816-8019 |
| California Department Of Transportation | Shu Yeh | PO Box 168019 | | Sacramento | CA | 95816-8019 |
| California Dmv | | 650 W 19th St | | Costa Mesa | CA | 92627 |
| California Dream Realty | | 6672 Montresor Pl | | Rancho Cucamonga | CA | 91737 |
| California Equities | | 961 S 16th St | | San Diego | CA | 92101 |
| California Estate Mortgage | | 721 South Pker St Ste 190 | | Orange | CA | 92868 |
| California Executive Escrow | | 827 Foothill Blvd | | La Canada Flintridge | CA | 91011 |

| | | | | | |
|---|---|---|---|---|---|
| California Express Mortgage | | 432 Colusa Ave | | Yuba City | CA | 95991 |
| California Finance Group Inc | | 512 Wilson Ste 200 | | Glendale | CA | 91206 |
| California Financial | | 1290 B St 201 | | Hayward | CA | 94541 |
| California Financial | | 6145 Great Basin Dr | | Roseville | CA | 95678 |
| California Financial Group | | 6200 Stoneridge Mall Rd Ste 200 | | Pleasanton | CA | 94588 |
| California Financial Services | | 2125 S Broadway Ste 111 | | Santa Maria | CA | 93455 |
| California Fingerprinting | | 12062 Valley View St Ste 104 | | Garden Grove | CA | 92845 |
| California First Appraisal | | 905 Toulouse Way | | Martinez | CA | 94553 |
| California First Appraisal Service | | 905 Toulouse Way | | Martinez | CA | 94553 |
| California Flowers & Gifts | | 21 W 3rd St | | Calexico | CA | 92231 |
| California Franchise Tax Board | Attn Bankruptcy Division Chapter 11 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| California Funding | | 720 E Bullard Ave Ste 101 | | Fresno | CA | 93710 |
| California Funding Group | | 17150 Norwalk Blvd 102 | | Cerritos | CA | 90703 |
| California Gold Mortgage Inc | | 16530 Ventura Blvd | | Encino | CA | 91436 |
| California Gold Mortgage Inc | | 16530 Ventura Blvd 204 | | Encino | CA | 91436 |
| California Golden State Realty | | 127 W Arbor Vitae St | | Inglewood | CA | 90301 |
| California Home And Loans | | 820 South 6th St Ste B | | Las Vegas | NV | 89101 |
| California Home Center Group Inc | | 2030 W Lincoln Ave Ste K | | Anaheim | CA | 92801 |
| California Home Connection | | 22404 Majestic Ct | | Santa Clarita | CA | 91390 |
| California Home Investments Inc | | 520 North Brookhurst St Ste 117 | | Anaheim | CA | 92801 |
| California Home Loan Network Inc | | 2386 Fair Oaks Blvd | | Sacramento | CA | 95825 |
| California Home Loan Network Inc | | 8355 Elk Grove Ste 400 | | Elk Grove | CA | 95758 |
| California Home Loan Professionals Inc | | 1565 Hotel Circle South Ste 380 | | San Diego | CA | 92108 |
| California Home Loan Solutions Inc | | 2237 Faraday Ave Ste 120 | | Carlsbad | CA | 92008 |
| California Home Loans | | 32145 Alvarado Niles Rd 111 | | Union City | CA | 94587 |
| California Home Loans | | 285 W Bullard Ste 103 | | Fresno | CA | 93704 |
| California Home Loans | | 1340 Treat Blvd Ste 599 | | Walnut Creek | CA | 94597 |
| California Home Loans | | 2333 San Ramon Valley Blvd 295 | | San Ramon | CA | 94583 |
| California Home Loans Inc | | 1880 Marron Rd 104 | | Carlsbad | CA | 92008 |
| California Home Mortgage | | 3811 Crowell Rd | | Turlock | CA | 95382 |
| California Homes And Loans | | 6837 Dume Dr | | Malibu | CA | 90265 |
| California Homes And Loans | | 2956 Covewood Ct | | San Jose | CA | 95148 |
| California Housing Finance Agency | | | | | | |
| California Housing Payment Proc | | 1121 L St | Ste 103 | Sacramento | CA | 95814 |
| California Institute For | Management Leadership | 21 Smithcliffs Rd | | Laguna Beach | CA | 92651 |
| California International Funding & Realty Inc | | 4027 Marchena Dr | | Los Angeles | CA | 90065 |
| California Investments | | 445 Main St | | Red Bluff | CA | 96080 |
| California Investors Mortgage | | 4451 Orinda Way | | Sacramento | CA | 95820 |
| California Land Title Association | | PO Box 13968 | | Sacramento | CA | 95853-3968 |
| California Lawyer | California Lawyer/mcle | PO Box 54026 | | Los Angeles | CA | 90054-0026 |
| California Legacy Mortgage | | 11700 Dublin Blvd Ste 240 | | Dublin | CA | 94568 |
| California Lending & Real Estate Inc | | 1200 Maple Strert Ste 110 | | Madera | CA | 93637 |
| California Lending Group | | 3949 Clairemont Dr Ste 3 | | San Diego | CA | 92117 |
| California Lending Solutions | | 1921 Sunstone Dr | | Roseville | CA | 95747 |
| California Lifestyles Realty | | 8221 E 3rd St Ste 202 | | Downey | CA | 90241 |
| California Limousines Inc | 23016 Lake Forest Dr | Ste A 407 | | Laguna Hills | CA | 92653 |
| California Loan Associates Inc | | 300 Harding Blvd Ste 104 | | Roseville | CA | 95678 |
| California Loan Centers | | 740 M St Ste A | | Rio Linda | CA | 95673 |
| California Loan Consulting Inc | | 19510 Ventura Blvd Ste 208 | | Tarzana | CA | 91356 |
| California Loan Services | | 1455 Response Rd | | Sacramento | CA | 95815 |
| California Loan Servicing Llc | | 3017 Douglas Blvd 250 | | Roseville | CA | 95661 |
| California Loans Services | | 270 East Douglas | | El Cajon | CA | 92020 |
| California Lutheran University | | 60 West Olsen | | Thousand Oaks | CA | 91360 |
| California Mortgage | | 201 C Calle Del Oaks | | Del Rey Oaks | CA | 93940 |
| California Mortgage & Finance | | 1745 San Pasqual Valley Rd | | Escondido | CA | 92027 |
| California Mortgage Alliance | | 10373 Trademark St Ste J | | Rancho Cucamonga | CA | 91730 |
| California Mortgage And Realty | | 201c Calle Del Oaks | | Del Rey Oaks | CA | 93940 |
| California Mortgage Associates | | 1217 Standiford Ave | | Modesto | CA | 95350 |
| California Mortgage Bankers Association | | 980 9th St Ste 2120 | | Sacramento | CA | 95814 |

| | | | | | |
|---|---|---|---|---|---|
| California Mortgage Consultants | | 141 Stony Cir Ste 120 | | Santa Rosa | CA | 95401 |
| California Mortgage Fund Inc | | 5440 Trabuco Rd | | Irvine | CA | 92620 |
| California Mortgage Group | | 1723 Hamilton Ave | | San Jose | CA | 95125 |
| California Mortgage Group | | 21420 Casino Ridge Rd | | Yorba Linda | CA | 92887 |
| California Mortgage Group Inc | | 42092 Majestic Court | | Temecula | CA | 92592 |
| California Mortgage Investments Group | | 910 Hale St Ste 201 | | Chula Vista | CA | 91914 |
| California Mortgage Investments Group | | 268 3rd Ave | | Chula Vista | CA | 91910 |
| California Mortgage Resources | | 554 E Foothill Blvd Ste 108 | | San Dimas | CA | 91773 |
| California Mortgage Trust | | 3460 Wilshire Blvd Ste 215 | | Los Angeles | CA | 90010 |
| California Mortgage Trust | | 14241 East Firestone Blvd Ste | | La Mirada | CA | 90638 |
| California Mutual Real Estate | Investments Inc | 6601 Owens Dr Ste 155 | | Pleasanton | CA | 94588 |
| California Mutual Real Estate Investments Inc | | 6601 Owens Dr Ste 155 | | Pleasanton | CA | 94588 |
| California Network Financial | | 6905 Stockton Blvd 210 | | Sacramento | CA | 95823 |
| California Newspaper Partnership | Dba Lake County Record | PO Box 849 | | Lakeport | CA | 95453 |
| California Newspaper Partnership | The Willits News Chico Enterprise | PO Box 628 | | Willits | CA | 95490-0628 |
| California Newspapers Partnership | Record/mercury Register Dba Cni Signing Services | PO Box 9 | | Chico | CA | 95927-0009 |
| California Notary Inc | Nationwide | 38345 30th St East Ste E7 | | Palmdale | CA | 93550 |
| California One Realty | | 4228 Fairway Blvd | | Los Angeles | CA | 90043 |
| California Overnight | | Department 1664 | | Los Angeles | CA | 90084-1664 |
| California Overnight | | Dept 1664 | | Los Angeles | CA | 90084-1664 |
| California Pacific Home Loans Inc | | 31658 S Coast Hwy | | Laguna Beach | CA | 92651 |
| California Premier Realty & Mortgage Inc | | 900 Ln Ave Ste 130 | | Chula Vista | CA | 91914 |
| California Premiere Mortgage | | 230 Grand Ave Ste 301a | | Oakland | CA | 94610 |
| California Properties & Loans Inc | | 3243 Mission St | | San Francisco | CA | 94110 |
| California Public Employees Mortgage Company | | 400 West Lambert Rd Ste C | | Brea | CA | 92821 |
| California Real Estate And Loans | | 2255 Watt Ave Ste 180 | | Sacramento | CA | 95825 |
| California Real Estate Appraisers | | 560 E Shields Ave Ste 106 | | Fresno | CA | 93704-4648 |
| California Real Estate Group West | | 2728 W 54th St | | Los Angeles | CA | 90043 |
| California Real Estate Network Inc | | 515 N Anaheim Blvd | | Anaheim | CA | 92805 |
| California Real Estate Services | | 276 Hegenburger Rd Ste 300 | | Oakland | CA | 94621 |
| California Realty & Investments | | 3047 24th St | | San Francisco | CA | 94110 |
| California Realty & Investments | | 3220 Blume Dr Ste 196 | | Richmond | CA | 94806 |
| California Realty & Investments | | 324 W Ball Rd | | Anaheim | CA | 92805 |
| California Realty & Investments | | 5700 Mission St | | San Francisco | CA | 94110 |
| California Realty And Investments | | 5003 Abbott Rd | | Lynwood | CA | 90262 |
| California Realty And Loans | | 333 Highland Ave Ste A | | National City | CA | 91950 |
| California Residential Mortgage | | 9844 Hibert St Ste G1 | | San Diego | CA | 92131 |
| California Sd/allenport Boro | | 113 2nd St Box 33 | | Allenport | PA | 15412 |
| California Sd/long Branch Boro | | PO Box 317 Rd 1 | | Coal Ctr | PA | 15423 |
| California Secured Funding Corporation | | 2955 Redhill Ave | | Costa Mesa | CA | 92626 |
| California Security Mortgage Co | | 12682 Ferndale Cir | | Stanton | CA | 90680 |
| California Select Mortgage | | 19100 Ventura Blvd Ste 1 | | Tarzana | CA | 91356 |
| Californsa Soft Tissue Therapy Inc | | 43797 N 15th West | | Lancaster | CA | 93534 |
| California State Board Of Equalization | | PO Box 942879 | | Sacramento | CA | 94279-7072 |
| California State Teachers Retirement System C/o Thomas Properties Group Llc | | 355 South Grand Aveneue Ste 2820 | | Los Angeles | CA | 90071 |
| California State University East Bay | Career Development Ctr | 25800 Carlos Bee Blvd | | Hayward | CA | 94542 |
| California Taxpayers For Jerome Horton | | 1107 9th St Ste 901 | | Sacramento | CA | 95814 |
| California Textiles | | 37660 Timber St | | Newark | CA | 94560-4441 |
| California Township | | 898 Hamman Rd | | Montgomery | MI | 49255 |
| California United Mortgage A California Corp | | 330 N Brand Blvd 701 | | Glendale | CA | 91203 |
| California Wholesale Finance Group | | 22151 Ventura Blvd 201 | | Woodland Hills | CA | 91364 |
| California/nevada Appraisal Services | Inc | 119 St Lawrence Ave | | Reno | CA | 89509 |
| California/nevada Appraisal Services | Inc | 119 St Lawrence Ave | | Reno | NV | 89509 |
| Californians For Schwarzenegger 2006 | C/o Jennifer Cowen | Cl7 Communications | 444 N Harbor Blvd Ste 200 | Princeton | NJ | 08543-2050 |
| Caliper Corp | | PO Box 2050 | | Princeton | NJ | 08543-2050 |
| Caliper Management | 506 Carnegie Ctr Ste 300 | PO Box 2050 | | Princeton | NJ | 08543-2050 |
| Callahan & Blaine | Richard A Jorgensen Esq | 3 Hutton Centre Dr | Ste 900 | Santa Ana | CA | 92707 |

| | | | | | |
|---|---|---|---|---|---|
| Callahan County | | 100 W 4th 101 | | Baird | TX | 79504 |
| Callapturecom | | 27001 Agoura Rd Ste 110 | | Calabasas | CA | 91301 |
| Callaway & Company | | 4502 South Staples St | | Corpus Christi | TX | 78411 |
| Callaway County | | 10 East 5th St | | Fulton | MO | 65251 |
| Callensburg Borough | | PO Box 132 | | Callensburg | PA | 16213 |
| Callery Borough | | Box 94 Main St | | Callery | PA | 16024 |
| Callicoon Co Operative Ins Co | | PO Box 675 | | Jeffersonville | NY | 12748 |
| Callicoon Town | | PO Box 209 | | Callicoon Ctr | NY | 12724 |
| Callidus Software Inc | Callidus Software Inc | 160 W Santa Clara St Ste 1500 | | San Jose | CA | 95113 |
| Callie E Sprabary | | 509 Wise St | | Newark | TX | 76071 |
| Calliham Melissa | | 2275 Del Mar Way 305 | | Corona | CA | 92882 |
| Callimont Borough | | R D 4 Box C3 | | Meyersdale | PA | 15552 |
| Callisma | Callisma Inc | 1150 So Olive Room 1400 | | Los Angeles | CA | 90015 |
| Callista Shantel Carlson | | 101 Bloomfield Ln | | Rancho Santa Margarita | CA | 92688 |
| Callister Nebeker & Mccullough | | 10 East South Temple Ste 900 | | Salt Lake | UT | 84133 |
| Calloan Corp | | 219 West Carrillo St Ste D | | Santa Barbara | CA | 93101 |
| Calloway County | | County Courthouse | | Murray | KY | 42017 |
| Calmac Funding Corp | | 666 Old Country Rd Ste 300 | | Garden City | NY | 11530 |
| Caln Township | | PO Box 72149 | | Thorndale | PA | 19372 |
| Calnet Real Estate Solutions Inc | | 212 9th St Ste 306 | | Oakland | CA | 94607 |
| Calneva Mortgage | | 1608 Erin Ave | | Upland | CA | 91784 |
| Calpacific Mortgage Consultants | | 5080 Shoreham Pl Ste 105 | | San Diego | CA | 92122 |
| Calpacific Mortgage Consultants | | 5252 Balboa Ave Ste 601a | | San Diego | CA | 92117 |
| Calpacific Mortgage Consultants | | 5080 Shoreham Pl | Ste 105 | San Diego | CA | 92122 |
| Calpacific Mortgage Consultants | | 362 W Mission Ave Ste 207 | | Escondido | CA | 92025 |
| Calpacific Mortgage Inc | | 6700 Fallbrook Ave 124 | | West Hills | CA | 91307 |
| Calprotection | | 2505 Mira Mar Ave | | Long Beach | CA | 90815-1785 |
| Calquest Mortgage | | 1617 16th St 2 | | Sacramento | CA | 95814 |
| Calstate Lending | | 3435 Wilshire Bl 2410 | | Los Angeles | CA | 90010 |
| Calumet County | | 206 Court St | | Chilton | WI | 53014 |
| Calumet Equity Mut Ins Co | | 1828 Wisconsin Ave | | New Holstein | WI | 53061 |
| Calumet Town | | W962 Sunset Ln | | New Holstein | WI | 53061 |
| Calumet Township | | 25880 Red Jacket Rd | | Calumet | MI | 49913 |
| Calumet Village | | 340 Sixth St | | Calumet | MI | 49913 |
| Calva Segundo | | 135 Ramsey Ave | | Keansburg | NJ | 07734 |
| Calvary Chapel | | 5130 164th Way Se | | Bellevue | WA | 98006 |
| Calvary Chapel Of Costa Mesa | | 3800 S Fairview Rd | | Santa Ana | CA | 92704 |
| Calvary Home Mortgage Llc | | 42 Glenwood Ave Unit J | | Norwalk | CT | 06854 |
| Calvert & Associates Inc | | 1060 E 86th St Ste 61c | | Indianapolis | IN | 46240 |
| Calvert City | | PO Box 36 | | Calvert City | KY | 42029 |
| Calvert City | | Courthouse Main St PO Box 220 | | Franklin | TX | 77856 |
| Calvert County | | 175 Main St Court | | Prince Frederick | MD | 20678 |
| Calvert County Annual | | Treasurer | 175 Main St Court | Prince Frederick | MD | 20678 |
| Calvert Isd C/o Appr Di | | PO Box 998 | | Franklin | TX | 77856 |
| Calvert Mortgage Company | | 1225 N Loop West Ste 1100 | | Houston | TX | 77008 |
| Calvin Claude Kammeyer | | 4850 Dockside Dr | | Fort Myers | FL | 33919 |
| Calvin E Mackey | | 15 Brisa Dr | | Mission Viejo | CA | 92692 |
| Calvin K Eng | | 31 Giovanni Aisle | | Irvine | CA | 92614 |
| Calvin K Mckamey | Mckamey Appraisal | 450 E Cr 550 S | | Cloverdale | IN | 46120 |
| Calvin L Allen | | 42 Pk Pl Dr | | St Peters | MO | 63376 |
| Calvin Murrell | | 10f Pkwood Dr | | South Amboy | NJ | 08879 |
| Calvin Pierrelus | | 906 Beacon Sq Ct | | Gaithersburg | MD | 20878 |
| Calvin Pixley | | 1256 S Stanley Ave | | Los Angeles | CA | 90019 |
| Calvin Sibley | Coldwell Banker | 200 Lincoln Ave | | Steamboat Springs | CO | 80477 |
| Calvin Township | | 18991 Brownsville St | | Cassopolis | MI | 49031 |
| Calvin Wesley Day | | 1030 Soaring Dr | | Marietta | GA | 30062 |
| Calwest Investment & Loan | | 2592 N Santiago Blvd Ste C | | Orange | CA | 92867 |
| Calwide Mortgage & Realty | | 37485 Fremont Blvd Ste A | | Fremont | CA | 94538 |
| Calwide Mortgage & Realty | | 6509 Dumbarton Circle | | Fremont | CA | 94555 |
| Calypso Town | | PO Box 327 | | Calypso | NC | 28325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Calyx | | 475 Camden Ave | Ste 207 | | San Jose | CA | 95120 |
| Calyx Software | Business Development | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 |
| Calyx Software | | 6475 Camden Ave Ste 207 | | | San Jose | CA | 95120 |
| Calyx Software | | 6475 Camden Ave | Ste 207 | | San Jose | CA | 95120 |
| Calyx Technology | Calyx Technology | 6475 Camden Ave | | San Jose | San Jose | CA | 95120 |
| Cam & Loris D&d Enterprises Inc | Dba Championship Sports | PO Box 7554 | | | Arlington | TX | 76005 |
| Cam Collen Cochrum | | 1012 Florida St | | | Huntington Beach | CA | 92648 |
| Cam Mut Aid Assoc | | 13841 Us 20 | | | Middlebury | IN | 46540 |
| Cam Pham | 1 3351 4 235 | Interoffice | | | | | |
| Cam Realty Group | | | | | | | |
| Cam T Pham | | 15491 Maryknoll St | | | Westminster | CA | 92683 |
| Camacho And Associates | | 108 W 5th St | | | Oxnard | CA | 93030 |
| Camack Mortgage Company | | 6713 Creek Bend | | | Rowlett | TX | 75089 |
| Camarena Financial Group Inc | | 201 S Miller 101 | | | Santa Maria | CA | 93454 |
| Camas County | | PO Box 430 | | | Fairfield | ID | 83327 |
| Camb | | 1730 I St Ste 240 | | | Sacramento | CA | 95814-3017 |
| Camb Central Valley | | 1159 N Cherry | | | Tulare | CA | 93274 |
| Camb Greater Northstate Chapter | | PO Box 991702 | | | Redding | CA | 96099 |
| Camb San Diego North Chapter | | 4660 La Jolla Village Dr Ste 500 | | | San Diego | CA | 92122 |
| Cambria County Mut Ins Co | | 125 W Carroll St | | | Carrolltown | PA | 15722 |
| Cambria County/non Collecting | | 200 South Ctr | | | Ebensburg | PA | 15931 |
| Cambria County/spec Johnstown | | 200 S Ctr St | | | Ebensburg | PA | 15931 |
| Cambria Heights Sd/carrollton Bo | | PO Box 441 | | | Carrolltown | PA | 15722 |
| Cambria Heights Sd/chest Springs | | Box 77 | | | Chest Springs | PA | 16624 |
| Cambria Heights Sd/chest Twp | | S R D 1 Box 747 | | | Patton | PA | 16668 |
| Cambria Heights Sd/clearfield Twp | | 508 Walnut Hollow Rd | | | Patton | PA | 16668 |
| Cambria Heights Sd/east Carroll T | | Box 18 Rd 2 | | | Patton | PA | 16668 |
| Cambria Heights Sd/elder Twp | | Box 26 | | | St Boniface | PA | 16675 |
| Cambria Heights Sd/hastings Boro | | PO Box 364 | | | Hastings | PA | 16646 |
| Cambria Heights Sd/patton Boro | | PO Box 175 | | | Patton | PA | 16668 |
| Cambria Heights Sd/west Carroll T | | PO Box 7 | | | Elmora | PA | 15737 |
| Cambria Lending Of Idaho Llc | | 1020 West Franklin St | | | Boise | ID | 83702 |
| Cambria Town | | 4160 Upper Mountain Rd | | | Sanborn | NY | 14132 |
| Cambria Township | | 1251 E Reading Rd | | | Hillsdale | MI | 49242 |
| Cambria Township | | PO Box 404 | | | Ebensburg | PA | 15931 |
| Cambria Village | | 111 W Edgewater Po | | | Cambria | WI | 53923 |
| Cambrian Mortgage Corporation | | 1198 Crispwood Court | | | Apopka | FL | 32703 |
| Cambridge City | | 4401 Ford Ave Ste 420 | | | Alexandria | VA | 22302 |
| Cambridge City | | 2912 Westfield Rd | | | Louisville | KY | 40220 |
| Cambridge City | | PO Box 390434 | | | Cambridge | MA | 02139 |
| Cambridge City | | PO Box 1057 | | | Cambridge | MD | 21613 |
| Cambridge City Annual | | Tax Collector | PO Box 1057 | | Cambridge | MD | 21613 |
| Cambridge Csd T/o Cambridge | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Csd T/o Hoosick | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Csd T/o Jackson | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Csd T/o Salem | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Csd T/o Schaghticok | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Csd T/o White Creek | | 23 West Main St | | | Cambridge | NY | 12816 |
| Cambridge Funding Group | | 24422 Avenida De La Carlota 190 | | | Laguna Hills | CA | 92653 |
| Cambridge Funding Group Inc | | 24422 Avenida De La Carolta 50 | | | Laguna Hills | CA | 92653 |
| Cambridge Home Capital Llc | | 80 Cuttermill Rd Ste 408 | | | Great Neck | NY | 11021 |
| Cambridge Home Loans | | 201 Lomas Santa Fe Ste 340 | | | Solana Beach | CA | 92075 |
| Cambridge Home Loans | | 201 Lomas Santa Fe | Ste 340 | | Solana Beach | CA | 92075 |
| Cambridge Home Mortgage Inc | | 1518 Mill Rock Wy Ste 100 | | | Bakersfield | CA | 93311 |
| Cambridge Mortgage Group Inc | | 177 Milk St | | | Boston | MA | 02109 |
| Cambridge Mortgage Services Lp | | 21 E Euclid Ave Ste B | | | Haddonfield | NJ | 08033 |
| Cambridge Mut Fi Ins Co | | 95 Old River Rd | | | Andover | MA | 01810 |
| Cambridge Mut Fi Ins Co | | PO Box 1984 | | | Andover | MA | 01810 |
| Cambridge National Mortgage Corp | | 245 Us Hwy 22 Ste 205 | | | Bridgewater | NJ | 08807 |
| Cambridge National Mortgage Corp | | 245 Us Hwy 22 205 | | | Bridgewater | NJ | 08807 |

| | | | | | |
|---|---|---|---|---|---|
| Cambridge Springs Boro | | 325 Grant St | | Cambridge Springs | PA | 16403 |
| Cambridge Town | | PO Box 101 | | Cambridge | ME | 04923 |
| Cambridge Town | | 159 State Route 372 | | Cambridge | NY | 12816 |
| Cambridge Town | | PO Box 127 | | Jeffersonville | VT | 05464 |
| Cambridge Township | | 302 Conner St | | Onsted | MI | 49265 |
| Cambridge Township | | 25687 Hwy 19 | | Cambridge Springs | PA | 16403 |
| Cambridge Village | | PO Box 271 | | Cambridge | NY | 12816 |
| Cambridge Village | | 200 Spring St Box 99 | | Cambridge | WI | 53523 |
| Cambridge Village | | Box 89 | | Cambridge | WI | 53523 |
| Camden | | Camden City Clerk | | Camden | MO | 64017 |
| Camden City | | 520 Market St | | Camden | NJ | 08101 |
| Camden County | | PO Box 698 | | Woodbine | GA | 31569 |
| Camden County | | 1 Court Circle | | Camdenton | MO | 65020 |
| Camden County | | PO Box 125 | | Camden | NC | 27921 |
| Camden County Clerks Office | Courthouse Room 102 | 520 Market St | | Camden | NJ | 08102-1375 |
| Camden County Non Collecting | | Court House | | Camden | NJ | 08101 |
| Camden Csd T/0 Florence | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/0 Osceola | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/0 Annsville | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/o Camden | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/o Constantia | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/o Lee | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Csd T/o Vienna | | Oneida County Finance | | Utica | NY | 13501 |
| Camden Fi Ins Assn | | One Beacon St | | Bostom | MA | 02108 |
| Camden Fi Ins Assoc | | 436 Walnut St | | Philadelphia | PA | 19105 |
| Camden Fi Ins Assoc | | PO Box 41590 | | Philadelphia | PA | 19101 |
| Camden Mortgage | | 3807 Wilshire Blvd Ste 600 | | Los Angeles | CA | 90010 |
| Camden Town | | PO Box 1002 | | Camden | DE | 19934 |
| Camden Town | | PO Box 1207 | | Camden | ME | 04843 |
| Camden Town | | PO Box 267 | | Camden | NY | 13316 |
| Camden Town | | City Hall PO Box 448 | | Camden | TN | 38320 |
| Camden Township | | 11251 Todd Rd | | Montgomery | MI | 49255 |
| Camden Township | | Rr 2 Box 230 | | Maysville | MO | 64469 |
| Camden Village | | 120 N Maple St Box 1 | | Camden | MI | 49232 |
| Camden Village | | 14 Church St | | Camden | NY | 13316 |
| Camel Square Llc | C/o Bnc National Bank | PO Box 15730 | | Scottsdale | AZ | 85267 |
| Camel Square Llc | Teresa Loumena | 4222 E Camelback Rd | | Phoenix | AZ | 85018 |
| Camel Square Llc | | PO Box 15730 | | Scottsdale | AZ | 85267 |
| Camelia Perez | | 6 Kalmia Pl | | Aliso Viejo | CA | 92656 |
| Camellia Mortgage Llc | | 1228 Camellia Blvd Ste B | | Lafayette | LA | 70508 |
| Camelot Mortgage Co | | 100 E Linton Blvd 402b | | Delray Beach | FL | 33483 |
| Camelot Mortgage Inc | | 5813 Bardstown Rd Ste 104 | | Louisville | KY | 40291 |
| | Dba Camelsquare Bnc | | | | | |
| Camelsquare Llc | National Bank | PO Box 15730 | | Scottsdale | AZ | 85267 |
| Camerina Delgado Carrillo | | 2174 Corson St | | Pasadena | CA | 91107 |
| Camerina Leon | Orange Retail | 2 216 | Interoffice | | | |
| Camerina Leon | | 885 E Broadway | | Anaheim | CA | 92805 |
| Cameron | | 205 N Main | | Cameron | MO | 64429 |
| Cameron | | 209 N Main | | Cameron | MO | 64429 |
| Cameron Building Maintenance Llc | | PO Box 6645 | | Bend | OR | 97708 |
| Cameron Central Mut Ins Co | | 506 N Maguire Ste G Box | | Warrensburg | MO | 64093 |
| Cameron Co Sd/emporium Boro | | Michele Brown Tax Collector | 12 Cherry St | Emporium | PA | 15834 |
| Cameron Co Sd/gibson Township | | Box 12 | | Sinnemahoning | PA | 15861 |
| Cameron Co Sd/shippen Township | | 2307 Oldwest Creek Rd | | Emporium | PA | 15834 |
| Cameron County | | 964 E Harrison St PO Box 952 | | Brownsville | TX | 78522 |
| Cameron County Irrigation Distr | | 216 S Sam Houston PO Box 687 | | San Benito | TX | 78586 |
| Cameron County/non Collecting | | County Courthouse | | Emporium | PA | 15834 |
| Cameron Hall Mortgage | | 2310 Eagle Crest | | Grapevine | TX | 76051 |
| Cameron J Garcia | | 7928 Raleigh Pl | | Westminster | CO | 80030-0000 |
| Cameron J Garcia | | 1501 Pintail Bay | | Windsor | CO | 80550 |

| | | | | | |
|---|---|---|---|---|---|
| Cameron J Lewis | | 1251 Rose St | Junction City | OR | 97448 |
| Cameron John Maresh | | 25545 Oakhurst Forest Dr | Porter | TX | 77365 |
| Cameron John Stelling | | 1591 Santa Ana | Hollister | CA | 95023 |
| Cameron Lewis | 2 227 Eugene Retail | Interoffice | | | |
| Cameron Morgan | | 26874 Calle Alcala | Mission Viejo | CA | 92691 |
| Cameron Morgan Emp | 1 3121 4 115 | Interoffice | | | |
| Cameron Mut Ins Co | | 214 E Mcelwain Dr | Cameron | MO | 64429 |
| Cameron Parish | | P O Drawer A | Cameron | LA | 70631 |
| Cameron Petrie Emp | | 5303 Winhawk Way | Lutz | FL | 33558 |
| Cameron Town | | 4943 Angel Rd | Cameron | NY | 14819 |
| Cameron Town | | Town Hall PO Box 672 | Cameron | SC | 29030 |
| Cameron Town | | 10118 St Hwy 13 S | Marshfield | WI | 54449 |
| Cameron Village | | 512 Main St/PO Box 387 | Cameron | WI | 54822 |
| Cameron Webster Petrie | | 5303 Winhawk Way | Lutz | FL | 33558 |
| Camfield Mud Wheel | | 6935 Barney 110 | Houston | TX | 77092 |
| Camie Phuong Nguyen | | 825 N Rutledge Dr | Placentia | CA | 92870 |
| Camilla City | | PO Box 328 | Camilla | GA | 31730 |
| Camille Fabrae Arnold | | 3210 W Adams Blvd | Los Angeles | CA | 90018 |
| Camille Marie Wallace | | 14364 Sw Windsong Court | Tigard | OR | 97223 |
| Camille Richardson | 1 3121 5 028 | Interoffice | | | |
| Camille S Richardson | | 5460 La Pasada | Long Beach | CA | 90815 |
| Camillus Town | | 4600 W Genesee St | Syracuse | NY | 13219 |
| Camillus Village | | 53 First St | Camillus | NY | 13031 |
| Camilo Munevar | Camilo Munevar & | 2845 Duarte Rd | San Marino | CA | 91108 |
| Camino Real Financial Inc | | 13710 E Whittier Blvd Ste 103 | Whittier | CA | 90605 |
| Camino Real Mortgage Bankers | | 707 N Maclay Ave | San Fernando | CA | 91340 |
| Camino Real Mortgage Brokers | | 707 N Maclay Ave | San Fernando | CA | 91340 |
| Camisha Tamara Richardson | | 20102 Midtown Ave | Carson | CA | 90746 |
| Camp County /apprisal District | | 143 Quitman St PO Box 739 | Pittsburg | TX | 75686 |
| Camp Douglas Village | | Box 294 | Camp Douglas | WI | 54618 |
| Camp Hill Boro | | 206 S 17th St | Camp Hill | PA | 17011 |
| Camp Hill Sd/camp Hill Boro | | 358 Beverly Rd | Camp Hill | PA | 17011 |
| Camp Point Mut Ins Co | | PO Box 375 119 E Jeffers | Camp Point | IL | 62320 |
| Campbell & Associates | 2831 Camino Del Rio South | Ste 204 | San Diego | CA | 92108 |
| Campbell & Associates | | 3604 Stardust Dr Ne | Albuquerque | NM | 87110 |
| Campbell And Brannon | | 990 Hammond Dr | Atlanta | GA | 30328 |
| Campbell Commerce Wholesale Inc | | 2300 Contra Costa Boulebvard | Pleasant Hill | CA | 94523 |
| Campbell Communications | | 2601 Klingle Rd Nw | Washington | DC | 20008 |
| Campbell County | | 330 York St | Newport | KY | 41071 |
| Campbell County | | PO Box 8 | Mound City | SD | 57646 |
| Campbell County | | PO Box 72 | Jacksboro | TN | 37757 |
| Campbell County | | P O Bx 37 | Rustburg | VA | 24588 |
| Campbell County | | 500 South Gillette | Gillette | WY | 82716 |
| Campbell County Home Ins Co | | 102 Washington St | Alexandria | KY | 41001 |
| Campbell Financial Services Inc | 2900 East Adams | Ste C 110 | Riverside | CA | 92504 |
| Campbell Financial Services Inc | | 13565 Monterey Rd | Desert Hot Springs | CA | 92440 |
| Campbell Mortgage Company | | 2100 S Bascom Ave 4 | Campbell | CA | 95008 |
| Campbell Mtg Investment Group Inc | | 103 S Main St | Winter Garden | FL | 34787 |
| Campbell Savona Csd T/o Bath | | 8455 County Route 125 | Campbell | NY | 14821 |
| Campbell Savona Csd T/o Bradf | | 8455 County Route 125 | Campbell | NY | 14821 |
| Campbell Savona Csd T/o Campb | | 8455 County Route 125 | Campbell | NY | 14821 |
| Campbell Savona Csd T/o Thurs | | 8455 County Route 125 | Campbell | NY | 14821 |
| Campbell Town | | 5228 County Route 125 | Campbell | NY | 14821 |
| Campbell Town | | 2219 Bainbridge St | La Crosse | WI | 54603 |
| Campbell Township | | 198 N Main PO Box | Clarksville | MI | 48815 |
| Campbellsburg City | | PO Box 67 | Campbellsburg | KY | 40011 |
| Campbellsport Village | | 177 E Main St Pob709 | Campbellsport | WI | 53010 |
| Campbellsville City | | 100 Terri St | Campbellsville | KY | 42718 |
| Campbellsville Grade School | | 203 N Court St | Campbellsville | KY | 42718 |
| Campion Financial Service | | 10147 Bessemer Pond Ct | Riverview | FL | 33569 |

| | | | | |
|---|---|---|---|---|
| Campisi Appraisal Services | 110 N George St 4th Fl | | York | PA | 17401 |
| Campos Appraisals Inc | PO Box 267 | | Mountlake Terrace | WA | 98043-0267 |
| Campti Town | Pobox 216 | | Campti | LA | 71411 |
| Campton City | PO Box 35 | | Campton | KY | 41301 |
| Campton Town | PO Box 127 | | Campton | NH | 03223 |
| Campus Crusade For Christ | 100 Lake Hart Mc3900 | | Orlando | FL | 32832 |
| Campusmba | 225 N Calvert St 18th Fl | | Baltimore | MD | 21202 |
| Can Am Heating & Air Conditioning | 42703 7th St East | | Lancaster | CA | 93535 |
| Can Do Home Services Inc | | | | | |
| Canaan Mortgage Llc | 17171 Pk Row Ste 275 | | Houston | TX | 77084 |
| Canaan Town | PO Box 47 | | Falls Village | CT | 06031 |
| Canaan Town | PO Box 68 | | Canaan | ME | 04924 |
| Canaan Town | PO Box 38 | | Canaan | NH | 03741 |
| Canaan Town | PO Box 7 | | Canaan | NY | 12029 |
| Canaan Town | PO Box 159 | | Canaan | VT | 05903 |
| Canaan Township | Rr 1 Box 1961 | | Waymart | PA | 18472 |
| Canadian City & Isd | 800 Hillside | | Canadian | TX | 79014 |
| Canadian County | 201 N Choctaw | | El Reno | OK | 73036 |
| Canadian County Clerk | PO Box 458 | | El Reno | OK | 73036 |
| Canadice Town | 5949 County Rd 37 | | Springwater | NY | 14560 |
| Canajoharie Csd T/o Canajohar | 157 S Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Carlisle | 3 Ostego St | | Canajoharie | NY | 13317 |
| Canajoharie Csd T/o Charlesto | 157 S Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Minden | 157 South Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Mohawk | 157 South Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Palatine | 157 S Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Root | 157 S Gray Rd | | Palatine Bridge | NY | 13428 |
| Canajoharie Csd T/o Sharon | 3 Otsego St | | Canajoharie | NY | 13317 |
| Canajoharie Town | 12 Mitchell St | | Canajoharie | NY | 13317 |
| Canajoharie Village | Municipal Building Eirie Boulev | | Canajoharie | NY | 13317 |
| Canal Financial Inc | 8669 Nw 36th St Ste 140 | | Doral | FL | 33166 |
| Canal Financial Llc | 8525 Nw 53rd Terrace Ste 206 | | Doral | FL | 33166 |
| Canal Indemnity Co | PO Box 7 | | Greenville | SC | 29602 |
| Canal Ins Co | PO Box 7 | | Greenville | SC | 29602 |
| Canal Pointe Condominium Assn | C/o Hill Wallack | 202 Carnegie Ctr Cn 5226 | Princeton | NJ | 08543 |
| Canal Township | 429 Deckerds Run Rd | | Utica | PA | 16362 |
| Canale Realty | 13445 Mc Gehee Dr | | Moreno Valley | CA | 92555 |
| Canalou | Box 71 | | Canalou | MO | 63828 |
| Canan Appraisal Company Llc | PO Box 57 | | Albany | IN | 47320-0057 |
| Canandaigua City | City Hall 2 North Main St | | Canandaigua | NY | 14424 |
| Canandaigua City Ontario Co Tax | 2 North Main St | | Canandaigua | NY | 14424 |
| Canandaigua City Sd T/o Bristo | 143 North Pearl St | | Canandaigua | NY | 14424 |
| Canandaigua City Sd T/o Canand | 143 North Pearl St | | Canandaigua | NY | 14424 |
| Canandaigua City Sd T/o Farmin | 143 North Pearl St | | Canandaigua | NY | 14424 |
| Canandaigua City Sd T/o Hopewe | 143 North Pearl St | | Canandaigua | NY | 14424 |
| Canandaigua City Sdcity Of Can | 143 North Pearl St | | Canandaigua | NY | 14424 |
| Canandaigua Town | 5440 Rt 5&20 W | | Canandaigua | NY | 14424 |
| Canaseraga Cs/ T/o Almond | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Cs/ T/o Birdsall | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Cs/ T/o Burns | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Cs/ T/o Dansville | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Cs/ T/o Grove | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Cs/ T/o Ossian | 10 W Main St | | Canaseraga | NY | 14822 |
| Canaseraga Village | Village Hall Main St Po 235 | | Canaseraga | NY | 14822 |
| Canastota C S Tn Of Smithfield | 220 North Peterboro St | | Canastota | NY | 13032 |
| Canastota Cen Sch Tn Of Fenner | 220 North Peterboro St | | Canastota | NY | 13032 |
| Canastota Csd T/o Lenox | Key Bank Of Central New York | | Canastota | NY | 13032 |
| Canastota Csd T/o Lincoln | Key Bank Of Central New York | | Canastota | NY | 13032 |
| Canastota Csd T/o Sullivan | 220 North Peterboro St | | Canastota | NY | 13032 |
| Canastota Village | 207 South Petersboro St | | Canastota | NY | 13032 |

| | | | | | |
|---|---|---|---|---|---|
| Canby Area Chamber Of Commerce Cancelled | | 191 Se 2nd Ave | | Canby | OR | 97013 |
| Candace A Buzan | | 19702 Spotted Owl Ln | | Pflugerville | TX | 78660 |
| Candace A Meiring | | 303 Estancia | | Irvine | CA | 92802 |
| Candace Brandy Cacho | | 14345 Foothill Blvd | | Sylmar | CA | 91342 |
| Candace Buzan | Round Rock 4210 | Interoffice | | | | |
| Candace De Souza Dba | De Souza & Associates | One Waters Pk Dr Ste 180 | | San Mateo | CA | 94430 |
| Candace Gilliam 1500 | | Woodland Hills | | | | |
| Candace J Mascherini | | 26856 Mtn Pine Rd | | Cloverdale | CA | 95425 |
| Candace L Aschenbrenner | | 5106 Ramblewood Ln Se | | Olympia | WA | 98513 |
| Candace L Girk | | 2737 W Rowland Cir | | Anaheim | CA | 92804 |
| Candace L Tjoa | | 2668 N Bentley St | | Orange | CA | 92867 |
| Candace Lynn Brown | | 8540 Royal Palms Ln | | North Charleston | SC | 29420 |
| Candace Lyons | | 4876 Bernal | | Pleasanton | CA | 94566 |
| Candace M Addington | | 547 Quail Meadow | | Irvine | CA | 92603 |
| Candace M Cobb | | 2720 Dupont Ave S | | Minneapolis | MN | 55408 |
| Candace M Gilliam | | 27901 Newbird Dr | | Saugus | CA | 91350 |
| Candace Marie Johnson | | 400 Orangethorpe Ave | | Fullerton | CA | 92832 |
| Candace Parrott | | 4216 Briars Rd | | Olney | MD | 20832 |
| Candace R Southerlin | | 7963 East 131st Pl | | Thornton | CO | 80602 |
| Candace Renee Beltran | | 2525 Old Farm Rd | | Houston | TX | 77063 |
| Candace Renee Flinders | | 19605 Bellehurst | | Land O Lakes | FL | 34638 |
| Candace Smith | The Behling Co | 181 Sara St | | St George | SC | 29477 |
| Candace Tjoa | | 2668 N Bentley St | | Orange | CA | 92867 |
| Candayce Michelle Borst | | 1336 Ginseng Ln | | Wylie | TX | 75098 |
| Cande Aguilar | | 4843 Harvard St | | Montclair | CA | 91763 |
| Candia Town | | 74 High St | | Candia | NH | 03034 |
| Candice A Morris | | 412 Estancia | | Irvine | CA | 92602 |
| Candice Baterina Abante | | 9914 Brilliant Lake Dr | | Humble | TX | 77396 |
| Candice Kristen Tee | | 25518 Mill Pond Ln | | Spring | TX | 77373 |
| Candice R Arthur | | 4512 Lowell Blvd | | Denver | CO | 80211-0000 |
| Candice R Zellmer | | 12703 Jones Rd | | Houston | TX | 77070 |
| Candid Mortgage Solutions Corp | | 1052 W Sr 436 Ste 1066 | | Altamonte Springs | FL | 32714 |
| Candida L Dettorre | | 3053 Flatrock Pl | | Land O Lakes | FL | 34639 |
| Candidates On Demand | Keith Light | 16475 N Dallas Pkwy | 645 | Adison | TX | 75001 |
| Candidates On Demand Group Inc | | 433 Fifth Ave | | New York | NY | 10016 |
| Candidates On Demand Group Inc | | 433 Fifth Ave 6th Fl | | New York | NY | 10016 |
| Candler County | | Courthouse Square | | Metter | GA | 30439 |
| Candlewood Shores | | 55 Longview Dr | | Candlewood Shores | CT | 06804 |
| Cando Funds Inc | | 6800 Devon Trace | | Stone Mountain | GA | 30087 |
| Candor Csd T/o Candor | | PO Box 6 | | Candor | NY | 13743 |
| Candor Csd T/o Caroline | | PO Box 6 | | Candor | NY | 13743 |
| Candor Mortgage Lending Inc | | 23591 El Toro Rd Ste 211 | | Lake Forest | CA | 92630 |
| Candor Town | | PO Box 220 | | Candor | NC | 27229 |
| Candor Town | | Town Hall 33 Humiston St | | Candor | NY | 13743 |
| Candor Village | | 138 Main St | | Candor | NY | 13743 |
| Candus Farr | | 6605 Cherokee | | Oklahoma City | OK | 73132 |
| Candy & Joseph Pisarcek | | 7815 Cypress | | Fontana | CA | 92336 |
| Candy A Kogler | | 33020 10th | | Seatac | WA | 98023 |
| Candy Addington | Irvine/santa Ana 4248 | Interoffice | | | | |
| Candy Armstrong | Armstrong Appraisal Inc | PO Box 2272 | | Wenatchee | WA | 09807 |
| Candy Buzan Emp | | 810 Hesters Crossing Ste 165 | | Round Rock | TX | 78681 |
| Candy Lyn Rahn | | 799 Norris Rd | | Prescott | AZ | 86305 |
| Candy Neal | Neal & Associates | 15005 St Hedwig Rd | | St Hedwig | TX | 78152 |
| Candy Rahn | Prescott 4241 | Interoffice | | | | |
| Caneadea Town | | PO Box 596 | | Caneadea | NY | 14717 |
| Canelo Wilson Wallace & Padron | Richard Harriman | 548 West 21st St | PO Box 2165 | Merced | CA | 95344-0165 |
| Canete Mortgage Corporation | | 9050 Pines Blvd Ste 415 | | Pembroke Pines | FL | 33024 |
| Caneyville City | | PO Box 212 | | Caneyville | KY | 42721 |
| Canisteo Csd T/o Bath | | 6 South Main St | | Canisteo | NY | 14823 |

| | | | | | |
|---|---|---|---|---|---|
| Canisteo Csd T/o Canisteo | | 6 South Main St | Canisteo | NY | 14823 |
| Canisteo Csd T/o Hartsville | | 6 South Main St | Canisteo | NY | 14823 |
| Canisteo Csd T/o Hornellsvill | | 6 South Main St | Canisteo | NY | 14823 |
| Canisteo Csd T/o Howard | | 6 South Main St | Canisteo | NY | 14823 |
| Canisteo Town | | 6 South Main St | Canisteo | NY | 14823 |
| Canisteo Village | | 35 Main St | Canisteo | NY | 14823 |
| Canlis Inc | Canlis Restaurant | 2576 Aurora Ave N | Seattle | WA | 98109 |
| Cannon County | | Courthouse Public Square | Woodbury | TN | 37190 |
| Cannon Financial Resources Llc | | 11617 St Hwy 98 | Meadville | PA | 16335 |
| Cannon Iv Inc | | PO Box 697 | Indianapolis | IN | 46206-0697 |
| Cannon Mortgage Company | | 3216 Muleshoe Ln | Ft Worth | TX | 76179 |
| Cannon Township | | 6878 Belding Rd | Rockford | MI | 49341 |
| Canoe Township | | PO Box 287 | Rossiter | PA | 15772 |
| Canon City | | PO Box 159 | Canon | GA | 30520 |
| Canon Financial Services | | | | | |
| Canon Financial Services Inc | | PO Box 4004 | Carol Stream | IL | 60197-4004 |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | Burlington | NJ | 08016 |
| Canon Mcmillan Sd/canonsburg Boro | | 15 N Central | Canonsburg | PA | 15317 |
| Canon Mcmillan Sd/cecil Twp | Tax Collector Janet Defelice | 3655 Millers Rd Ste 101 | Cecil | PA | 15321 |
| Canon Mcmillan Sd/north Strabane | | PO Box 202 | Strabane | PA | 15363 |
| Canonsburg Borough | | 15 North Central Ave | Canonsburg | PA | 15317 |
| Canonsburg Mut Fi Ins Co | | 155 Cherry Valley Rd | Mcdonald | PA | 15057 |
| Canonsburg Mut Fi Ins Co | | PO Box 191 | Canonsburg | PA | 15317 |
| Canpro Investments Ltd | Sara Cloutier Lowe | 1010 St Catherine St West | Montreal | QUEBEC | H3B 3S3 | Canada |
| Canpro Investments Ltd | Sara Cloutier Lowe | 621 Nw 53rd St | Boca Raton | FL | 33487 |
| Canpro Investments Ltd | | 621 Nw 53rd St Ste 100 | Boca Raton | FL | 33487 |
| Canpro Investments Ltd | | 621 Nw 53rd St No 100 | Boca Raton | FL | 33487 |
| Cansino Electric Inc | | 1063 B Serpentine Ln | Pleasanton | CA | 94566-4759 |
| Canterbury Town | | PO Box 27/45 Westminster | Canterbury | CT | 06331 |
| Canterbury Town | | PO Box 500 | Canterbury | NH | 03224 |
| Canton | | 124 N 5th St | Canton | MO | 63435 |
| Canton Area Sd/canton Boro | | PO Box 7 | Canton | PA | 17724 |
| Canton Area Sd/canton Twp | | Rd 2 Box 11 | Canton | PA | 17724 |
| Canton Area Sd/leroy Twp | | Rd 1 | Canton | PA | 17724 |
| Canton Area Sd/mcintyre Twp | | Hc 64 Box 105 | Marsh Hill | PA | 17722 |
| Canton Area Sd/mcnett Twp | | Rd 1 Box 258 | Roaring Branch | PA | 17765 |
| Canton Area Sd/union Twp | | Rd 2 Box 267 | Canton | PA | 17724 |
| Canton Boro | | PO Box 7 | Canton | PA | 17724 |
| Canton Cen Sch Tn Of Dekalb | | 99 State St Box 399 | Canton | NY | 13617 |
| Canton Cen Sch Tn Of Lisbon | | 99 State St Box 399 | Canton | NY | 13617 |
| Canton Charter Township | | 1150 Canton Ctr S | Canton | MI | 48188 |
| Canton City | | 687 Marietta Hwy | Canton | GA | 30114 |
| Canton Csd T/o Canton | | 99 State St Box 399 | Canton | NY | 13617 |
| Canton Csd T/o Oswegatchie | | 99 State St | Canton | NY | 13617 |
| Canton Csd T/o Pierrepont | | 99 State St | Canton | NY | 13617 |
| Canton Csd T/o Potsdam | | 99 State St | Canton | NY | 13617 |
| Canton Town | | PO Box 168 | Collinsville | CT | 06022 |
| Canton Town | | PO Box 378 | Canton | MA | 02021 |
| Canton Town | | PO Box 669 | Canton | ME | 04221 |
| Canton Town | | PO Box 987 | Canton | NC | 28716 |
| Canton Town | | Municipal Bldg | Canton | NY | 13617 |
| Canton Town | | S495 Cty Rdf | Ftcity | WI | 54736 |
| Canton Township | | 655 Grove Ave | Washington | PA | 15301 |
| Canton Township | | Rd 2 Box 11 | Canton | PA | 17724 |
| Canton Village | | 60 Main St | Canton | NY | 13617 |
| Canull Mortgage Lenders And Associates Inc | | 58 Oak Dale Dr | Columbus | MS | 39705 |
| Canyon Appraisal Services | Mark Harvey | 2422 12th Ave 140 | Nampa | ID | 83686 |
| Canyon Capital Funding | | 502 Dalton Ave | Azusa | CA | 91786 |
| Canyon Capital Funding Corp | | 151 Yorba | Tustin | CA | 92780 |
| Canyon Community Bank National Association | | 7981 N Oracle Rd | Tucson | AZ | 85704 |

| | | | | | |
|---|---|---|---|---|---|
| Canyon County | | 1115 Albany/po 1010 83606 | | Caldwell | ID | 83605 |
| Canyon County Recorder | | 115 Albany St | | Caldwell | ID | 83605 |
| Canyon County Treasurer | | 1115 Albany | | Caldwell | ID | 83605 |
| Canyon Crest Mortgage Inc | | 5750 Division St 101 | | Riverside | CA | 92506 |
| Canyon Crest Towne Centre Llc | C/o Canyon Crest Management Inc | 5225 Canyon Crest Dr 150 | | Riverside | CA | 92507 |
| Canyon Crest Towne Centre Llc | | 5225 Canyon Crest Dr | | Riverside | CA | 92507 |
| Canyon Lake Mortgage Inc | | 5300 W Spring Mountain Rd Ste | | Las Vegas | NV | 89146 |
| Canyon Mortgage Bankers Llc | | 1720 Juan Tabo Ne Ste F | | Albuquerque | NM | 87112 |
| Canyon Mortgage Inc | | 820 Research Dr Ste 5 | | Palm Springs | CA | 92262 |
| Canyon Oaks Country Club | | 40 Constitution Dr Ste E | | Chico | CA | 95973 |
| Canyon Oaks Mortgage Inc | | 5655 Lindero Canyon Rd 521 | | Westlake Village | CA | 91362 |
| Canyon Ribbon & Supplies Co Inc | Canyon Computer Supplies | 1509 E Washington | | Phoenix | AZ | 85034-1107 |
| Cao Wen | | 1429 5th Ave Apt A1 | | Oakland | CA | 94606 |
| Cap Mortgage Inc | | 2946 Avon Rd | | Rocklin | CA | 95765 |
| Capac Village | | 131 W Main St | | Capac | MI | 48014 |
| Capacity Ins Co | | 3700 Coconut Creek Pkwy | | Coconut Creek | FL | 33066 |
| Capcity Advocates Llc | | 1301 Pennsylvania Ave Nw Ste | | Washington | DC | 20004-1701 |
| Cape Carteret Town | | 204 W B Mclean Dr | | Cape Carteret | NC | 28584 |
| Cape Charles Town | | PO Box 391 | | Cape Charles | VA | 23310 |
| Cape Cod & Islands Mortgage Llc | | 203 Route 28 South Orleans Rd | | Orleans | MA | 02653 |
| Cape Cod Mortgage Inc | | 31730 Railroad Canyon Rd | | Canyon Lake | CA | 92587 |
| Cape Cod National Mortgage | | 60 N Water St | | New Bedford | MA | 02740 |
| Cape Coral Funding Inc | | 428 Pine Island Rd | | Cape Coral | FL | 33991 |
| Cape Elizabeth Town | | PO Box 6260/320 Ocean House | | Cape Elizabeth | ME | 04107 |
| Cape Girardeau County | | 1 Barton Sq Courthouse | | Jackson | MO | 63755 |
| Cape Lending Group | | 1211 Miramar St | Ste 2 | Cape Coral | FL | 32750 |
| Cape May City | | 643 Washington St | | Cape May | NJ | 08204 |
| Cape May County Clerk | | 7 N Main Stret Dn 10d | | Cape May Court House | NJ | 08210-5000 |
| Cape May County/noncollecting | | 33 W Mechanic St | | Cape May Courthouse | NJ | 08210 |
| Cape May Point Boro | | PO Box 197 | | Cape May Point | NJ | 08212 |
| Cape Mortgage Company Llc | | 343 Ocean House Rd | | Cape Elizabeth | ME | 04107 |
| Cape Mut Ins Co | | 120 Main St | | Liberal | MO | 64762 |
| Cape Mut Ins Co | | 144 S Ellis PO Box 279 | | Cape Girardeau | MO | 63701 |
| Cape Royale Ud | | 1314 N Cape Royal Dr Rt 2 Box | | Coldspring | TX | 77331 |
| Cape Vincent Town | | PO Box 915 | | Cape Vincent | NY | 13618 |
| Cape Vincent Village | | Box 337 | | Cape Vincent | NY | 13618 |
| Capella Mortgage | | 2950 East Flamingo Ste I | | Las Vegas | NV | 89121 |
| Capfirst Mortgage Llc | | 11175 Ridgefield Pkwy Ste 108 | | Richmond | VA | 23233 |
| Capfirst Mortgage Llc | | 4900 Leesburg Pike Ste 309 | | Alexandria | VA | 22302 |
| Capgemini Us Llc | | 18101 Von Karman No 400 | | Irvine | CA | 92612 |
| Capistrano Capital Mortgage Corp | | 24701 La Plaza Ste 201 | | Dana Point | CA | 92629 |
| Capital A Funding Inc | | 2701 Telegraph Ave Ste 200 | | Oakland | CA | 94612 |
| Capital Access Mortgage Inc | | 7900 E Union Ave Ste 150 | | Denver | CO | 80237 |
| Capital Advantage Mortgage Inc | | 1225 Ken Pratt Blvd Ste 214 | | Longmont | CO | 80501 |
| Capital Affiliates Llc | | 106 35 Sutphin Blvd | | Jamaica Queens | NY | 11435 |
| Capital And Equity Lending | | 6408 Clinton Hwy Ste 1 | | Knoxville | TN | 37912 |
| Capital Appraisal Company Inc | | 8326 Monroe Ave | | Munster | IN | 46321 |
| Capital Appraisal Services Inc | | 13611 Mcgregor Blvd Sutie 4 | | Fort Myers | FL | 33919 |
| Capital Appraisals Inc | | 258 Humboldt Ave N | | Minneapolis | MN | 55405 |
| Capital Appraisals Ltd | | 937 High St | | Worthington | OH | 43085 |
| Capital Appraisals Services Inc | Accounts Receivable Dept | 13611 Mcgregor Blvd Ste 4 | | Ft Myers | FL | 33919 |
| Capital Appraisal Company Inc | | 4815 Langdale Way | | Colorado Springs | CO | 80906 |
| Capital Apraisals | | 413 Marquis Way | | Morrow | GA | 30260 |
| Capital Area Housing Finance Corp | | 4101 Pkstone Heights Dr Ste 280 | | Austin | TX | 78746 |
| Capital Assets Financial Inc | | 32 Waterloo St 3rd Fl | | Warrenton | VA | 20186 |
| Capital Bank | | 625 Battlefield Pkwy | | Fort Oglethorpe | GA | 30742 |
| Capital Building Investments Llc | | 4531 King St | | Denver | CO | 80205 |
| Capital Center Home Loans | | 1242 San Fernando Rd | | San Fernando | CA | 91340 |
| Capital City Appraisal | | 925 Capital Of Texas Blvd 110 | | Austin | TX | 78746 |

| | | | | | |
|---|---|---|---|---|---|
| Capital City Appraisal Inc | Thomas J Knecht | 1843 W Glenhurts Dr Nw | | Lancaster | OH | 43130 |
| Capital City Crown Mortgage | | 1230 Logan Ave North | | Minneapolis | MN | 55411 |
| Capital City Financial Corporation | | 2740 Pawtucket Ave | | East Providence | RI | 02914 |
| Capital City Financial Corporation | | 370 Clinton St | | Woonsocket | RI | 02895 |
| Capital City Financial Services Inc | | 2280 S Xanadu Way Ste 106 | | Aurora | CO | 80014 |
| Capital City Funding Inc | | 11928 Montgomery Rd Ste 6 | | Cincinnati | OH | 45249 |
| Capital City Ins Coinc | | PO Box 212157 | | Columbia | SC | 29221 |
| Capital City Mortgage | | 4064 Monroe St | | Toledo | OH | 43623 |
| Capital City Mortgage Group Inc | | Two Harbison Way | | Columbia | SC | 29212 |
| Capital City Mortgage Inc | | 15 Corporate Pk | | Irvine | CA | 92606 |
| Capital City Mortgage Llc | | 3035 Woodley Rd | | Montgomery | AL | 36116 |
| Capital City Title And Closing Services | Llc | 7818 Big Sky Dr Ste 205 | | Madison | WI | 53719 |
| Capital Coast Mortgage Inc | | 6047 Tampa Ave Ste 308 | | Tarzana | CA | 91356 |
| Capital Coast Mortgage Inc | | 20335 Ventura Blvd Ste 418 | | Woodland Hills | CA | 91364 |
| Capital Concepts Inc | | 2730 S Cedar Hollow Dr | | Pearland | TX | 77584 |
| Capital Consultants Mortgage Corp | | 100 Executive Way Ste 114 | | Ponte Vedra Beach | FL | 32082 |
| Capital Contractors Inc | | PO Box 3079 | | Huntington Station | NY | 11746 |
| Capital Contractors Inc | | PO Box 3079 | | Huntungton Station | NY | 11746 |
| Capital Credit Corp | | 2190 Reserve Pk Trace Ste 9 | | Port St Lucie | FL | 34986 |
| Capital Credit Funding Inc | | 4911 Niagara Rd | | College Pk | MD | 20740 |
| Capital Development & Funding | | 6147 28th St Se Ste 11 | | Grand Rapids | MI | 49546 |
| Capital Direct Corporation | | 14221 Howland Way | | Tustin | CA | 92780 |
| Capital Direct Lending Corporation | | 2900 Bristol St Ste A 208 | | Costa Mesa | CA | 92626 |
| Capital Direct Lending Corporation | | 1503 South Coast Dr Ste 318 | | Costa Mesa | CA | 92626 |
| Capital Direct Lending Corporation | | 500 Ala Moana Blvd Ste 400 7 Waterfront Plaza | | Honolulu | HI | 96813 |
| Capital Direct Lending Corporation | | 6320 A West Union Hills Dr Ste 200 | | Glendale | AZ | 85308 |
| Capital Direct Lending Corporation | | 39819 Paseo Padre Pkwy | | Fremont | CA | 94538 |
| Capital Empire Financial | | 8311 Haven Ave Ste 180 | | Rancho Cucamonga | CA | 91730 |
| Capital Equity Services Corporation | | 333 Sunrise Hwy | | West Islip | NY | 11795 |
| Capital Executive Mortgage Inc | | 7270 Nw 12 St Ste 730 | | Miami | FL | 33126 |
| Capital Express Mortgage Llc | | 15812 N 156th Ln | | Surprise | AZ | 85374 |
| Capital Family Mortgage Company Of Montana | | 1601 Stephens Ave Ste A | | Missoula | MT | 59801 |
| Capital Fi Ins Co | | PO Box 514 | | Concord | NH | 03302 |
| Capital Finance | | 190 Putnam Pike Ste 2 | | Johnston | RI | 02919 |
| Capital Finance & Lending Llc | | 1915 West Market St Ste 700 | | Akron | OH | 44313 |
| Capital Financial | | 421 Hill Ave | | Watsonville | CA | 95076 |
| Capital Financial Bancorp Inc | | 1699 E Woodfield Rd Ste 500 | | Schaumburg | IL | 60173 |
| Capital Financial Corp | | 2100 Goshen Rd Ste 102 | | Fort Wayne | IN | 46825 |
| Capital Financial Funding Inc | | 4450 Arapahoe Ave 100 | | Boulder | CO | 80303 |
| Capital Financial Funding Inc | | 255 W Foothill Blvd Ste 200 | | Upland | CA | 91786 |
| Capital Financial Group Inc | | 846 S Main | | Bountiful | UT | 84010 |
| Capital Financial Mortgage Associates Corp | | 2173 Macdade Blvd Ste B | | Holmes | PA | 19043 |
| Capital Financial Mortgage Corp | | 2173 Macdade Blvd Ste B | | Holmes | PA | 19043 |
| Capital Financial Mortgage Corporation | | 119 Tamiami Trail Unit D | | Port Charlotte | FL | 33953 |
| Capital Financial Partners Usa | | 2430 Sand Lake Rd | | Orlando | FL | 32809 |
| Capital Financial Solutions Inc | | 5104 Market St | | Youngstown | OH | 44512 |
| Capital First Bankshares Company Inc | | 4920 Niagara Rd Ste 208 | | College Pk | MD | 20740 |
| Capital First Bankshares Company Inc | | 4920 Niagara Rd | Ste 208 | College Pk | MD | 20740 |
| Capital First Financial Services Llc | | 6261 Nw 6th Way 203 | | Fort Lauderdale | FL | 33309 |
| Capital First Lending Inc | | 601 16th St Ste C319 | | Golden | CO | 80401 |
| Capital First Lending Inc | | 3134 Longridge Dr | | Orange | CA | 92867 |
| Capital First Llc | | 460 North Broadway | | White Plains | NY | 10603 |
| Capital First Mortgage Co Inc | | 9921 Reisterstown Rd | | Owings Mills | MD | 21117 |
| Capital Funding | | 5519 Del Amo Blvd | | Lakewood | CA | 90713 |
| Capital Funding | | 1611 Bunker Hill Way Ste 100 | | Salinas | CA | 93906 |
| Capital Funding & Realty Corp | | 32940 Alvarado Niles Rd 450 | | Union City | CA | 94587 |
| Capital Funding And Investments Inc | | 5353 W Alabama Ste 450 | | Houston | TX | 77056 |
| Capital Funding Directcom | 10101 Slater Ave | Ste 219 | | Fountain Valley | CA | 92708 |
| Capital Funding Directcom | | 10101 Slater Ave Ste 219 | | Fountain Valley | CA | 92708 |

| | | | | | |
|---|---|---|---|---|---|
| Capital Funding Directcom | | 8665 West Flamingo Rd Ste 128 | | Las Vegas | NV | 89147 |
| Capital Funding Group | | 959 South Coast Dr 495 | | Costa Mesa | CA | 92626 |
| Capital Funding Group | | 4760 South Pecos Rd Ste 222 | | Las Vegas | NV | 89121 |
| Capital Funding Group Inc | | 108 Airport Executive Pk | | Nanuet | NY | 10954 |
| Capital Funding Loans | | 845 W Market St S | | Salinas | CA | 93901 |
| Capital Funding Mortgage Company Llc | | 747 N Lasalle 6th Fl | | Chicago | IL | 60610 |
| Capital Funding Mortgage Company Llc | | 747 N Lasalle St 6th Fl | | Chicago | IL | 60610 |
| Capital Funding Mortgage Corp | | 5950 W Oakland Pk Blvd Ste 205 | | Lauderhill | FL | 33313 |
| Capital Funding Mortgage Corp | | 5950 W Oakland Pk Blvd | Ste 205 | Lauderhill | FL | 33313 |
| Capital Funding Solutions Group Inc | | 5000 N Pkwy Calabasas Ste 300 | | Calabasas | CA | 91302 |
| Capital Funding Solutions Inc | | 655 University Ave | | Sacramento | CA | 95825 |
| Capital Funds Mortgage | | 4830 West Ave Ste 101 | | San Antonio | TX | 78213 |
| Capital Gain Mortgage Inc | | 8900 Sw 107 Ave Ste 301 | | Miami | FL | 33176 |
| Capital Group Mortgage Inc | | 2105 S Hamilton Rd Ste 210 | | Columbus | OH | 43232 |
| Capital Group Properties | | 259 Turnpike Rd Ste 100 | | Southborough | MA | 01772 |
| Capital Growth Enterprise | | 173 14 Jamaica Ave | | Jamaica | NY | 11432 |
| Capital Growth Realty Inc | | 405 East Lexington | Ste 201` | El Cajon | CA | 92020 |
| Capital Guarantee Associates Inc | | 8001 Nw 36 St 112 | | Miami | FL | 33166 |
| Capital Hill Mortgage Co Inc | | 325 Sylvan Ave 3rd Fl | | Englewood Cliffs | NJ | 07632 |
| Capital Home Appraisal | James Schatte | 2629 Foothill Blvd 336 | | La Crescenta | CA | 91214 |
| Capital Home Corporation | | 500 S Main St Ste 840 | | Orange | CA | 92868 |
| Capital Home Equity | | 650 25th St Nw 402 | | Cleveland | TN | 37311 |
| Capital Home Funding Corporation | | 11120 New Hampshire Ave 505 | | Silver Spring | MD | 20904 |
| Capital Home Loan | | 6477 Fairview Ave Ste B | | Boise | ID | 83704 |
| Capital Home Loans Inc | | 1544 W Hamilton St Ste 207 | | Allentown | PA | 18102 |
| Capital Home Mortgage Inc | | 38526 Lakeshore Blvd | | Willoughby | OH | 44094 |
| Capital Imaging Systems | | PO Box 46696 | | Los Angeles | CA | 90046 |
| Capital Innovation Group | | 3120 Medlock Bridge Rd Ste | | Norcross | GA | 30097 |
| Capital Investment & Mortgage Inc | | 4433 Florin Rd Ste 740 | | Sacramento | CA | 95823 |
| Capital Investments | | 2731 Alum Rock Ave | | San Jose | CA | 95127 |
| Capital Lenders | | 1967 Hwy 95 | | Bullhead City | AZ | 86442 |
| Capital Lenders | | 30 South Acoma Ste 109 | | Lake Havasu City | AZ | 86403 |
| Capital Lenders Group Corp | | 8725 Nw 18 Terrace 302 | | Miami | FL | 33172 |
| Capital Lending | | 2020 Dickory St Ste 104 | | Harahan | LA | 70123 |
| Capital Lending & Investments Inc | | 4545 East Shea Blvd Ste 200 | | Phoenix | AZ | 85028 |
| Capital Lending & Investments Inc | | 157 W Main St | | Mesa | AZ | 85204 |
| Capital Lending Company | | 10130 Mallard Creek Rd | | Charlotte | NC | 28262 |
| Capital Lending Corp | | 8417 Bergeline Ave | | North Bergen | NJ | 07047 |
| Capital Lending Evergreen | | 385 Inverness Pkwy | | Englewood | CO | 80112 |
| Capital Lending Group | | 466 W Fallbrook Ave Ste 106 | | Fresno | CA | 93711 |
| Capital Lending Group Inc | | 3700 Crestwood Pkwy Ste 410 | | Duluth | GA | 30096 |
| Capital Lending Group Llc | | 564 Old State Route 74 | | Cincinnati | OH | 45244 |
| Capital Lending Group Llc | | 1330 West Jefferson | | Grain Valley | MO | 64029 |
| Capital Lending Network Inc | | 1601 South De Anza Blvd Ste 270 | | Cupertino | CA | 95014 |
| Capital Lending Resources Inc | | 11755 Wilshire Blvd 1800 | | Los Angeles | CA | 90025 |
| Capital Lending Service Incorporated | | 1227 Glencrest Ter | | Pasadena | MD | 21122 |
| Capital Lending Services Inc | | 1173 S 250 W Ste 101 | | Saint George | UT | 84770 |
| Capital Lending Services Llc | | 13963 W Preserve Blvd Ste 100 | | Burnsville | MN | 55337 |
| Capital Line Financial Services | 23945 Calabasas Rd | Ste 205 | | Calabasas | CA | 91302 |
| Capital Line Financial Services | | 23925 Pk Sorrento Ste 200 | | Calabasas | CA | 91302 |
| Capital Line Funding Group | | 6440 Lusk Blvd Ste D202 | | San Diego | CA | 92121 |
| Capital Loan Specialists Inc | | 1555 W Redondo Beach Blvd Ste 275 | | Gardena | CA | 90247 |
| Capital Loan Specialists Inc | | 6094 S Sandhill Rd Ste 100 | | Las Vegas | NV | 89120 |
| Capital Loan Specialists Inc | | 1555 W Redondo Beach Blvd | | Gardena | CA | 90247 |
| Capital Management | | 2097 S Hamilton Rd Ste 200 | | Columbus | OH | 43232 |
| Capital Market Funding Inc | | 318 Diablo Rd | Bldg C | Danville | CA | 94526 |
| Capital Marketplace | | 6325 Woodside Court Ste 240 | | Columbia | MD | 21046 |
| Capital Media Services | | 9660 138 Falls Of Neuse 387 | | Raleigh | NC | 27615 |
| Capital Minds Financial Services | | 2740 Devine St | | Columbia | SC | 29205 |

| | | | | |
|---|---|---|---|---|
| Capital Mortgage | 1119 South Milliken Ave Ste E | | Ontario | CA | 91761 |
| Capital Mortgage | 2200 N Loop West Ste 102 | | Houston | TX | 77018 |
| Capital Mortgage | 15632 Hwy 110 South Ste 15 | | Whitehouse | TX | 75791 |
| Capital Mortgage | 505 North Sam Houston Pkwy East Ste 250 | | Houston | TX | 77060 |
| Capital Mortgage & Financing Inc | 26250 Industrial Blvd 26 | | Hayward | CA | 94545 |
| Capital Mortgage & Investment Inc Of South Florida | 8410 W Flagler St Ste 209b | | Miami | FL | 33144 |
| Capital Mortgage & Investment Services Inc | 12585 Orange Dr Ste 203 | | Davie | FL | 33330 |
| Capital Mortgage & Investments | 1217 Cooper Point Rd Sw 5 | | Olympia | WA | 98501 |
| Capital Mortgage & Investments Inc | 862 Ne 209 St Ste 205 | | Miami | FL | 33179 |
| Capital Mortgage Advisors Llc | 501 Anglers Dr Ste 101 | | Steamboat Springs | CO | 80487 |
| Capital Mortgage Associates Inc | 1801 Crane Ridge Dr Ste B | | Jackson | MS | 39216 |
| Capital Mortgage Associates Llc | 100 Broadway | | North Haven | CT | 06473 |
| Capital Mortgage Bay State | 4512 Post Rd | | East Greenwich | RI | 02818 |
| Capital Mortgage Connection Inc | 12752 Sussex Circle | | Garden Grove | CA | 92840 |
| Capital Mortgage Corp | 4512 Post Rd | | East Greenwich | RI | 02818 |
| Capital Mortgage Corporation | 802 E Kiehl Ave | | Sherwood | AR | 72120 |
| Capital Mortgage Elite | 24422 Avenida De La Carlota Ste 290 | | Laguna Hills | CA | 92653 |
| Capital Mortgage Finance Corp | 6310 Stevens Forest Rd | | Columbia | MD | 21046 |
| Capital Mortgage Finance Corp | 127 South Fifth St Ste 185 | | Quakertown | PA | 18951 |
| Capital Mortgage Finance Corp | 706 Gidding Ave | | Annapolis | MD | 21401 |
| Capital Mortgage Finance Corp | 3411 Silverside Rd Ste 105 | | Wilmington | DE | 19810 |
| Capital Mortgage Financial Group Llc | 13000 Avalon Lake Dr Ste 303 | | Orlando | FL | 32828 |
| Capital Mortgage Financial Services Inc | 8353 Sw 124 St Ste 106 | | Miami | FL | 33156 |
| Capital Mortgage Firm Inc | 67512 Warnock St Clairsville Rd | | Saint Clairsville | OH | 43950 |
| Capital Mortgage Funding Inc | 1720 Loucks Rd Fl2 | | York | PA | 17404 |
| Capital Mortgage Funding Inc | 21777 Ventura Blvd Ste 210 | | Woodland Hills | CA | 91364 |
| Capital Mortgage Funding Llc | 1894 General George Patton Dr | | Franklin | TN | 37067 |
| Capital Mortgage Funding Llc | 20475 W 10 Mile Rd | | Southfield | MI | 48075 |
| Capital Mortgage Group | 16 Middle St | | Saco | ME | 04072 |
| Capital Mortgage Group Inc | 843 E Main St Ste 104 | | Medford | OR | 97504 |
| Capital Mortgage Inc | 51 Germantown Court 301 | | Memphis | TN | 38016 |
| Capital Mortgage Lending Group Llc | 3208 Town Ave | | New Port Richey | FL | 34655 |
| Capital Mortgage Lending Inc | 11344 Coloma Rd Ste 745 | | Gold River | CA | 95670 |
| Capital Mortgage Lending Llc | 220 West Bridge St Ste 100 | | Dublin | OH | 43017 |
| Capital Mortgage Llc | 4949 Pleasant St Ste 101 | | West Des Moines | IA | 50265 |
| Capital Mortgage Llc | 9100 S Dadeland Blvd Ste 600 | | Miami | FL | 33156 |
| Capital Mortgage Network Llc | 5201 Bryant Ave North 100 | | Minneapolis | MN | 55430 |
| Capital Mortgage Of Wisconsin Inc | 1305 N Barker Rd 2 | | Brookfield | WI | 53045 |
| Capital Mortgage Partners | 753 Bakerfields Way | | Bowling Green | KY | 42104 |
| Capital Mortgage Providers Inc | 9560 Sw 107 Ave 108 | | Miami | FL | 33176 |
| Capital Mortgage Services Inc | 1105 Sanctuary Pkwy Ste 475 | | Alpharetta | GA | 30004 |
| Capital Mortgage Solutions | 3954 Murphy Canyon Rd Ste | | San Diego | CA | 92123 |
| Capital Mortgagebanc | 16150 N Arrowhead Fountain Ctr | | Peoria | AZ | 85382 |
| Capital One Funding And Real Estate Inc | 6702 N Cedar Ste 207 | | Fresno | CA | 93710 |
| Capital One Investments Inc | 215 W Franklin St Ste 207 | | Monterey | CA | 93940 |
| Capital One Investments Inc | 1393 W Shaw Ste 101 | | Fresno | CA | 93711 |
| Capital One Investments Inc | 9401 Whilshire Blvd Ste 840 | | Beverly Hills | CA | 90212 |
| Capital One Mortgage Corporation | 20929 Ventura Blvd 47 166 | | Woodland Hills | CA | 91364 |
| Capital One Mortgage Llc | 276 East Main St Ste 202 | | Newark | DE | 19711 |
| Capital Pacific Homes Inc | 9785 Maroon Circle Ste 410 | | Englewood | CO | 80112 |
| Capital Pacific Homes Inc | 9785 Maroon Circle | Ste 410 | Englewood | CO | 80112 |
| Capital Pacific Homes Of Colorado | 9785 Maroon Circle Ste 410 | | Englewood | CO | 80112 |
| Capital Pacific Mortgage | 40485 Murrieta Hot Springs Rd | | Murrieta | CA | 92563 |
| Capital Partners Inc | 7380 Pine Cone Rd | | Colorado Springs | CO | 80908 |
| Capital Place | 17800 Castleton St Ste 217 | | City Of Industry | CA | 91748 |
| Capital Plus Corp | 106 06 Jamaica Ave | | Richmond Hill | NY | 11418 |
| Capital Plus Mortgage Llc | 967 Memorial Blvd | | Picayune | MS | 39466 |
| Capital Prime Mortgage Investment Corporation | 8181 Nw 154 St Ste 120 | | Miami Lakes | FL | 33016 |

| | | | | |
|---|---|---|---|---|
| Capital Printing | | 4530 Bishop Ln | Louisville | KY | 40218 |
| Capital Pro Lending | | 409 Kinglet Court | Folsom | CA | 95630 |
| Capital Quest Corp | | 70 Hillside Ave | St James | NY | 11780 |
| Capital Quest Financial Services Inc | | 35a Academy St | Laconia | NH | 03246 |
| Capital Re Appraisal Inc | | 40960 California Oaks Rd Ste 103 | Murrieta | CA | 92562 |
| Capital Real Estate Appraisal | | 4897 Heath Way | Nampa | ID | 83687 |
| Capital Real Estate Appraisal Inc | | 4897 Heath Way | Nampa | ID | 83687 |
| Capital Real Estate Group | | 20955 Pathfinder Rd Ste 200 | Diamond Bar | CA | 91765 |
| Capital Resource Mortgage Llc | | 1020 15th St Ste 25 L | Denver | CO | 80202 |
| Capital Resource Mortgage Llc | | 1020 15th St | Ste 25 L | Denver | CO | 80202 |
| Capital Resources Inc | | 5777 West Century Blvd Ste 870 | Los Angeles | CA | 90045 |
| Capital Savings And Mortgage Llc | | 11 Buck Rd Ste 600 | Huntingdon Valley | PA | 19006 |
| Capital School Kent County Distr | | Kent County Treasurer | Dover | DE | 19903 |
| Capital Securities Mortgage Inc | | 505 S Villa Real Ste 203a | Anaheim | CA | 92867 |
| Capital Services Group Inc | | 12320 Edenwilde | Roswell | GA | 30075 |
| Capital Source Mortgage Llp | | 11811 N Tatum Blvd Ste P184 | Phoenix | AZ | 85028 |
| Capital Sources Ltd | | 3048 W Diversey Ave | Chicago | IL | 60647 |
| Capital Star Mortgage Co | | 28777 Nw Hwy Ste 260 | Southfield | MI | 48034 |
| Capital State Funding Inc | | 14371 Euclid St Unit 2k | Garden Grove | CA | 92843 |
| Capital Street Mortgage Llc | | 1701 E Woodfield Rd Ste 1090 | Schaumburg | IL | 60173 |
| Capital Township County Collecte | | Sangamon County Complex | Springfield | IL | 62701 |
| Capital Trade Selections | | 8309 Granville Rd | Jessup | MD | 20794 |
| Capital Trust Lending | | 12901 Se 97th Ave Ste 300 | Clackamas | OR | 97015 |
| Capital Trust Mortgage Inc | | 3621 N Everbrook Ln Sutie A | Muncie | IN | 47304 |
| Capital Trust Mortgage Llc | | 6911 Washington Ave Ste B | Ocean Springs | MS | 39564 |
| Capital Unlimited Llc | | 29 Westlake Dr Ne | Albuquerque | NM | 87112 |
| Capital Valley Real Estate | Thompson & Associates Dba Western National | 1724 Professional Dr | Sacramento | CA | 95825 |
| Capital Valley Real Estate Consultants | Appraisals Inc | 1724 Professional Dr | Sacramento | CA | 95825 |
| Capital Valuations Llc | | 12621 Birchfalls Dr | Raleigh | NC | 27614 |
| Capital Venture Holdings Llc A Florida Limited Liability Company | | 1007 7th St W | Sanford | FL | 32771 |
| Capital West Home Mortgage | | 4699 Old Ironsides Dr Ste 486 | Santa Clara | CA | 95056 |
| Capital Wholesale Mortgage Corporation | | 2060 Route 88 East | Bricktown | NJ | 08724 |
| Capital Zone Funding | | 55 Clermont | Newport Coast | CA | 92657 |
| Capitalbanc Mortgage Corporation | | 3905 National Dr | Burtonsville | MD | 20866 |
| Capitalbanc Mortgage Inc | | 14450 T C Jester Blvd Ste 200 | Houston | TX | 77014 |
| Capitol Appraisal Llc | | 509 12th Ave Se Ste 11 | Olympia | WA | 98501 |
| Capitol Bay Mortgage | | 6349 Auburn Blvd | Citrus Heights | CA | 95621 |
| Capitol Casualty Co | | PO Box 83246 | Lincoln | NE | 68501 |
| Capitol City Glass Co Inc | | 1450 Front St Ne | Salem | OR | 97303 |
| Capitol City Glass Company Inc | | 1450 Front St Ne | Salem | OR | 97301 |
| Capitol City Home Loans Inc | | 5674 Memorial Dr | Stone Mountain | GA | 30083 |
| Capitol City Mortgage | | 5443 Diablo Dr | Sacramento | CA | 95842 |
| Capitol City Mortgage Consultants Inc | | 7600 N Pecos St | Denver | CO | 80221 |
| Capitol City Realty Llc | | PO Box 1062 | Plainfield | IN | 46168 |
| Capitol County Mut Fi | | Pay To District Offc Add | St Louis | MO | 63119 |
| Capitol County Mutual Fire | | PO Box 66634 | Houston | TX | 77266 |
| Capitol Financial Group | | 1445 Butte House Rd Ste I | Yuba City | CA | 95993 |
| Capitol Financial Services | | 787 Pine Valley Dr Ste B | Pittsburgh | PA | 15239 |
| Capitol Hill Florist And Gifts Inc | | 5809 S Western | Oklahoma City | OK | 73109-4563 |
| Capitol Hill Lending Inc | | 190 E 9th Ave Ste 412 | Denver | CO | 80203 |
| Capitol Imaging Systems | | PO Box 46696 | Los Angeles | CA | 90046 |
| Capitol Indemnity Corp | | PO Box 5900 | Madison | WI | 53705 |
| Capitol Ins Co | | PO Box 599 | Horsham | PA | 19044 |
| Capitol Investment Group Inc | | 5175 Pacific St Ste C | Rocklin | CA | 95677 |
| Capitol Investment Group Inc | | 1635 Robb Dr Ste 2 | Reno | NV | 89523 |
| Capitol Investments Inc | | 2220 Livingston St Ste 211 | Oakland | CA | 94606 |
| Capitol Lending And Investment Group | | 9001 Foothills Blvd Ste 160 | Roseville | CA | 95747 |
| Capitol Mortgage | | 3363 East Main | Richmond | IN | 47374 |

| | | | | | |
|---|---|---|---|---|---|
| Capitol Mortgage | | 301 S Ham Ln Ste D | | Lodi | CA | 95242 |
| Capitol Mortgage | | 2020 N Main St Ste E | | Salinas | CA | 93906 |
| Capitol Mortgage Company | | 2254 Wilmington Ave Nw | | Salem | OR | 97304 |
| Capitol Mortgage Company Inc | | 59 High St | | Reading | MA | 01867 |
| Capitol Mortgage Corporation | | 9280 W Stockton Blvd 114 | | Elk Grove | CA | 95758 |
| Capitol Mortgage Corporation Inc | | 6741 Five Star Blvd Ste G | | Rocklin | CA | 95677 |
| Capitol Mortgage Corporation Inc | | 842 W Lodi Ave | | Lodi | CA | 95240 |
| Capitol Mortgage Corporation Inc | | 1365 Orchard St Ste 251 | | Boise | ID | 83706 |
| Capitol Mortgage Corporation Inc | | 1540 Eureka Rd Ste 100 | | Roseville | CA | 95661 |
| Capitol Mortgage Corporation Inc/ms | | 114 N Sunrise Ste B 4 | | Roseville | CA | 95661 |
| Capitol Mortgage Corporation Inc/ms | | 114 N Sunrise | Ste B 4 | Roseville | CA | 95661 |
| Capitol Mortgage Llc | | 331 Water St Ste 1 | | Augusta | ME | 04330 |
| Capitol Mortgage Llc | | 11 Northtowne Ste 100 | | Jackson | MS | 39211 |
| Capitol Mortgage Services | | 1619 South Broadway | | Santa Maria | CA | 93454 |
| Capitol Mortgage Services Inc | | 445 North High St 5th Fl | | Columbus | OH | 43215 |
| Capitol Mortgage Services Inc | | 7825 N Dale Mabry Hwy Ste 104 | | Tampa | FL | 33614 |
| Capitol Mortgage Services Inc | | 3655 Northpoint Pkwy Ste 175 | | Alpharetta | GA | 30005 |
| Capitol One Mortgage Group Llc | | 1159 Paladin Ct | | Orlando | FL | 32812 |
| Capitol Spec Ins Corp | | 4610 University Ave | | Madison | WI | 53705 |
| Capitol Preferred Ins Co | | PO Box 31156 | | Tampa | FL | 33631 |
| Capitol Preferred Ins Co Inc | | PO Box 31156 | | Tampa | FL | 33631 |
| Capitol Preferred Ins Co Inc | | PO Box 15409 | | Tallahassee | FL | 32317 |
| Capitol Title Company | PO Box 6577 | 4645 Normal Blvd Ste 150 | | Lincoln | NE | 68506 |
| Capitol Trust Mortgage | 155 East Campbell Ave | Ste 101 | | Campbell | CA | 95008 |
| Capitol Trust Mortgage | | 155 East Campbell Ave 101 | | Campbell | CA | 95008 |
| Capitol Trust Mortgage | | 155 East Campbell Ave | 101 | Campbell | CA | 95008 |
| Capp Mortgage Llc | | 20402 N 17th Pl | | Phoenix | AZ | 85024 |
| Capparelli & Associates Ltd | | 2350 Leewarad Ln | | Hanover Pk | IL | 60133 |
| Capparelli & Associates Ltd | | 2350 Leeward Ln | | Hanover Pk | IL | 60133 |
| Capprio | | 204 College View | | Bryan | TX | 77801 |
| Capri Realty/noemi Garcia | | 2212 B Primrose | | Mcallen | TX | 78572 |
| Capriccio Ventures Inc | | 16486 Bernardo Ctr Dr Ste 130 | | San Diego | CA | 92128 |
| Caprock Lending Services Llc | | 5400 East Mockingbird Ste 210 | | Dallas | TX | 75206 |
| Caps Inc | | PO Box 1707 | | Hattiesburg | MS | 39403 |
| Capstar Financial Group Inc | | 12777 High Bluff Dr Ste 220 | | San Diego | CA | 92130 |
| Capstar Funding | | 35 Pinelawn Rd Ste 116e | | Melville | NY | 11747 |
| Capstar Mortgage Inc | | 603 A Columbia Ave | | Lexington | SC | 29072 |
| Capstone Financial Mortgage | | 9100 Southwest Freeway Ste 233 | | Houston | TX | 77074 |
| Capstone Financial Services Inc | | 2000 Powers Ferry Rd Ste 2 3b | | Marietta | GA | 30067 |
| Capstone Home Loan Corporation | | 1741 E Roseville Pkwy Ste 500 | | Roseville | CA | 95661 |
| Capstone Lending Corp | | 13017 Artesia Blvd D 220 | | Cerritos | CA | 90703 |
| Capstone Mortgage Company | | 10100 West Sam Houston Pkwy South Ste 340 | | Houston | TX | 77099 |
| Capstone Mortgage Company Inc | | 114 Waltham St | | Lexington | MA | 02421 |
| Capstone Mortgage Corp | | 1622 Colonial Pkwy | | Inverness | IL | 60067 |
| Capstone Mortgage Inc | | 212 Business Ctr Dr | | Birmingham | AL | 35244 |
| Capstone Mortgage Lending | | 500 N State College Blvd Ste | | Orange | CA | 92868 |
| Capstone Mortgage Loans | | 124 Nw 2nd St | | Prineville | OR | 97754 |
| Capstone Title Llc | | 4532 Us Hwy 19 Ste 204 | | New Port Richey | FL | 34652 |
| Captain & Associates Llc | | 1136 E Harmony Ave Ste 201 | | Mesa | AZ | 85204 |
| Captaris Training | | 10885 Ne 4th St Ste 400 | | Bellevue | WA | 98004 |
| Captrust Corp | | 10520 Nw 26 St Ste C 101 | | Miami | FL | 33172 |
| Captus Capital Inc | | 1100 H St Nw Ste 400 | | Washington | DC | 20005 |
| Capwest Financial Inc | | 2554 Via Tejon | | Palos Verdes Estates | CA | 90274 |
| Capwest Mortgage Corporation | | 1017 Harrison | | Great Bend | KS | 67530 |
| Car 54 Messenger Service Inc | | PO Box 10281 | | Pompano Beach | FL | 33061 |
| Car Housing Affordability Fund | | 525 South Virgil Ave | | Los Angeles | CA | 90020 |
| Cara Benee Eubank | | 20711 Delta Wood Trail | | Kingwood | TX | 77346 |
| Cara Davila | Csr Appraisers | 155 Paterson Ave | | Wallington | NJ | 07057 |
| Cara Elizabeth Zielinski | | 1465 Hooksett Rd | | Hooksett | NH | 03106 |

| | | | | | |
|---|---|---|---|---|---|
| Cara Henegar | | 704 High Ave | | Lake City | TN | 37769-0000 |
| Cara L Molter | | 1168 Bismark Way | | Costa Mesa | CA | 92626 |
| Cara Lynn Custer | | 1225 Edward Ave | | St Charles | IL | 60174 |
| Cara Sabrina Rodiles | | 35 W Mccabe Rd | | El Centro | CA | 92243 |
| Cara Sivert | | 3634 High Vista | | Dallas | TX | 75234 |
| Caravel Investments Inc | | 3396 Forest Ave | | San Jose | CA | 95117 |
| Carbon County | | PO Box 828 | | Red Lodge | MT | 59068 |
| Carbon County | | 120 East Main St | | Price | UT | 84501 |
| Carbon County | | 4th & Pine | | Rawlins | WY | 82301 |
| Carbon County/nesquehoning Boroug | | 138 West Catawissa St | | Nesquehoning | PA | 18240 |
| Carbon County/non Collecting | | PO Box 37 | | Jim Thorpe | PA | 18229 |
| Carbon Township | | Rd Box 222 | | Saxton | PA | 16678 |
| Carbondale Area Sd/carbondale Cit | Attn Department Of Finance | 1 N Main St Muni Bl | | Carbondale | PA | 18407 |
| Carbondale Area Sd/fells Twp | | 604 Main St Box 2 | | Simpson | PA | 18407 |
| Carbondale City | | 1 North Main St | | Carbondale | PA | 18407 |
| Carbondale Township | | 386 Powderly St | | Carbondale | PA | 18407 |
| Cardenas Downey | | 519 Festivo St | | Oxnard | CA | 93030 |
| Cardinal Appraisal Service Llc | Jan Brandstetter | 1355 Massac Church Rd | | Paducah | KY | 42001 |
| Cardinal Appraisals Inc | | 13616 A Orange Grove Blvd | | Royal Palm Beach | FL | 33411 |
| Cardinal Banc & Mortgage Corporation | | 8180 Brecksville Rd | | Brecksville | OH | 44141 |
| Cardinal Financial Company | | 20000 Horizon Way Ste 150 | | Mount Laurel | NJ | 08054 |
| Cardinal Financial Company Lp | | 444 Jacksonville Rd | | Warmister | PA | 18974 |
| Cardinal Funding Corporation | | 1500 West Main St Ste B | | Sun Praire | WI | 53590 |
| Cardinal Mortgage Inc | | 551 Frost Ave | | Warrenton | VA | 20186 |
| Cardinal Mortgage Inc | | 1315 N Nokemis Ne | | Alexandria | MN | 56308 |
| Cardinal Mortgage Inc | | 110 Bitternut Circle | | Roswell | GA | 30076 |
| Cardinal Mortgage Services Inc | | 39370 Meadow Ln | | Wadsworth | IL | 60083 |
| Cardinal Mortgage Services Of Ohio Inc | | 6797 N High St Ste 330 | | Worthington | OH | 43085 |
| Cardiothoracic And Vascular Group | | 478 Woodin St | | Hamden | CT | 06514 |
| Cardsdirect | | 8959 Wilson Ave | | Alta Loma | CA | 91701 |
| Cardwell | | 119 E Loeb | | Cardwell | MO | 63829 |
| Cardwell O Thaxton | | 231 North Ave | | Westfield | NJ | 07090 |
| Cardwell Thaxton Emp | | Retail Production | | Morris | PLAINS | |
| Care Financial Services Inc | | 2195 Northdale Blvd Nw | | Coon Rapids | MN | 55433 |
| Career Concepts Usa Inc | | 188 S Northwest Hwy Ste 302a | | Cary | IL | 60013 |
| Career Development | Madison Fairleigh Dickson University | Attn Valerie Adams | 285 Madision Ave M Sc1 01 | | | |
| Career Development Center | | 2350 Broadhollow Rd | | Famingdale | NY | 11735 |
| Career Planning & Placement Center | | Langsdorf Hall Room 208 PO Box 6830 | | Fullerton | CA | 92834-6830 |
| Career Track | | PO Box 2951 | | Shawnee Mission | KS | 66201 |
| Career Trust | 1775 Saint James Pl | Ste 300 | | Houston | TX | 77056 |
| Careerbank Inc | | 6183 Executive Blvd | | Rockville | MD | 20852 |
| Careerbuilder Llc | | 13047 Collection Dr Ctr | | Chicago | IL | 60693 |
| Careerbuilder Llc | | 13047 Collection Dr Ctr | | Chicago | IL | 60693-0130 |
| Careerbuilder Llc | | Careerbuilder Llc | 13047 Collection Dr Ctr | Chicago | IL | 60693 |
| Careerbuildercom | 8420 West Bryn Mawr Ave | Ste 1000 | | Chicago | IL | 60631 |
| Careerlink | David Hamilton | 12750 Merit Dr | | Dallas | TX | 75251 |
| Careerlink | | 12750 Merit Dr Ste 1015 | | Dallas | TX | 75251 |
| Carefree Home Loans | | 1402 North Cliffside Dr | | Gilbert | AZ | 85234 |
| Carel P Strydom | | 4086 Florida St Apt 4 | | San Diego | CA | 92104 |
| Carel Strydom Emp | | 4086 Florida St Apt 4 | | San Diego | CA | 92104 |
| Caren A Thompson | | 2150 Pacific Beach | | San Diego | CA | 92109 |
| Carena Marketing Caroline Arena | Caroline A Arena | 18663 Applewood Circle | | Huntington Beach | CA | 92646 |
| Carey Anne Brown | | 1000 E Ocean Front | | Newport Beach | CA | 92610 |
| Carey Brown | | 225 E 20th St | | Costa Mesa | CA | 92627 |
| Carey Dixon | | 111 Second St | | East Greenwich | RI | 02818 |
| Carey M Shinn | | 404 Cheyenne Way | | Reynoldsburg | OH | 43068 |
| Carey Sign Graphics | | 2871 Blue Star St | | Anaheim | CA | 92806 |
| Carey T Burnett | | 427 1/2 Poinsetta | | Corona Del Mar | CA | 92625 |

| | | | | | |
|---|---|---|---|---|---|
| Carey Town | | 11644 Hwy 73 W | Pittsville | WI | 54466 |
| Carey Town | | Rt 1 Box 598 | Hurley | WI | 54534 |
| Cari D Russell | | 8321 Bridge St | N Richland Hills | TX | 76180 |
| Cari J Silva | | 4144 Yukon Way | Riverside | CA | 92505 |
| Cari L Witherspoon | | 8510 E 700 N | Brownsburg | IN | 46112 |
| Carib Mortgage Services | | 13027 Perris Blvd Ste 104 | Moreno Valley | CA | 92553 |
| Caribbean Alliance Ins Co | | PO Box 191899 | San Juan | | 919 | Pr |
| Caribbean American Prop Ins Co | | 273 Ponce De Leon Ave St | Hato Rey | | 918 | Pr |
| Caribbean Mortgage Corp | | 110 16 Liberty Ave | Richmond Hill | NY | 11419 |
| Caribbean Royalty Mortgage Corporation | | 1200 Royal Palm Beach Blvd | Royal Palm Beach | FL | 33411 |
| Caribou City | | 25 High St | Caribou | ME | 04736 |
| Caribou County | | PO Box 507 | Soda Springs | ID | 83276 |
| Carin L Colton | | 21600 Oxnard St Ste 900 | Woodland Hills | CA | 91367 |
| Carin L Colton | | 3861 Poppyseed Ln | Calabasas | CA | 91302 |
| Carissa Casey | | 12793 E Florida Ave | Aurora | CO | 80012-0000 |
| Carissa Mcelfish | | PO Box 394 | Bucoda | WA | 98530 |
| Caritza Yevette Nelson | | 2604 Mountaindale Ct | Antioch | TN | 37013 |
| Carl A Kogan | | 545 Glen National Dr | Alpharetta | GA | 30004 |
| Carl A Self | | 111 Se Everett Mall Way B101 | Everett | WA | 98208 |
| Carl A Vernon | | 33841 Blue Lantern | Dana Point | CA | 92629 |
| Carl Allen Self | | 7212 48 Ave W | Mukilteo | WA | 98275 |
| Carl Bao Le | | 429 Skipstone Ct | San Jose | CA | 95136 |
| Carl Bing | | 863 South Sage | Chrystal Beach | TX | 77650 |
| Carl Blake Benton | | 7673 Kilarney Ln | Citrus Heights | CA | 95610 |
| Carl Blevins | Blevins Real Estate | 2968 Wathen St | Atwater | CA | 95301 |
| Carl Byrns Davenport | | 29258 Circle Dr | Agoura | CA | 91301 |
| Carl D Hampton | Hampton Enterprises | PO Box 1253 | Yuba City | CA | 95992 |
| Carl Duncan | Eclectric Selections | 7525 Tripp Ave | Amarillo | TX | 79121 |
| Carl E Carr | | 6217 Oakland Dr | Woodbridge | VA | 22193 |
| Carl E Carr Emp | | 6217 Oakland Dr | Woodbridge | VA | 22193 |
| Carl E Moore | Visionary Graphix | 5880 Lochmoor Dr Site B 90 | Riverside | CA | 92507 |
| Carl Edward Wallace | Us Enterprises | 830 Lambert St | Dallas | TX | 75203 |
| Carl F Bletzer | | 1 Pk Ave | Haverhill | MA | 01830 |
| Carl Fleming | | 118 Johnson Circle | Clarksville | TN | 37040-0000 |
| Carl G Smithson | | 4171 Florence | Simi Valley | CA | 93063 |
| Carl Goschie & Associates Inc | | 925 Country Club Rd Ste 150 | Eugene | OR | 97401 |
| Carl Hayles | | 516 Mclane | Vallejo | CA | 94590 |
| Carl J Lowry | | 1520 Meander Dr | Simi Valley | CA | 93065 |
| Carl J Muhammad | | 3517 Piney Woods Pl | Laurel | MD | 20724 |
| Carl J Woodruff | | 2404 Fairview Ln | Midland | TX | 79705 |
| Carl Jackson | | 937 Mailwood Dr | Knightdale | NC | 27545 |
| Carl Junction | | PO Box 447 | Carl Junction | MO | 64834 |
| Carl Kogan | | 545 Glen National Dr | Alpharetta | GA | 30004 |
| Carl L Harrison | | 400 S Flower | Orange | CA | 92868 |
| Carl L Williams | | 320 Arizona Blvd | Hoffman Estates | IL | 60194 |
| Carl Lee Johnson | | 9909 Rosaryville Rd | Upper Marlboro | MD | 20772 |
| Carl M Thorne | | 9015 Camino Villa Blvd | Tampa | FL | 33635 |
| Carl R Sharp | | 19753 Wilderness Dr | Caldwell | ID | 83605 |
| Carl R Tomaselli | | 9200 Madison Ave | Orangevale | CA | 95662 |
| Carl Robinson | Libertyville 4139 | Interoffice | | | |
| Carl S Averett | | 22547 Cottontail Court | Elbert | CO | 80106-0000 |
| Carl Taylor | | 4836 Village Green Dr | El Dorado Hills | CA | 95762 |
| Carl Tolopka | | 8106 Myrtle Ln | Missouri City | TX | 77459 |
| Carl Vernon | 1 184 11 440 | Interoffice | | | |
| Carl Vernon | | 33841 Blue Lantern | Dana Point | CA | 92629 |
| Carl W Taylor | Taylor Appraisals | 4836 Village Green Dr | El Dorado Hills | CA | 95762 |
| Carl W Wiens | Apex Appraisals | 3309 N Holloway | Bethany | OK | 73008 |
| Carl Williams | | 3048 Woodthursh Dr | Memphis | TN | 38134-0000 |
| Carla A Ross | | 23228 Orange Ave | Lake Forest | CA | 92630 |
| Carla Anderson | | 113 Lantern Wick Pl | Ponte Vedra | FL | 32082 |

| | | | | | |
|---|---|---|---|---|---|
| Carla Apostoli | 1 3337 Cn 200 | Interoffice | | | |
| Carla Beckford | | 471 Sw Lucero Dr | | Port St Lucie | FL | 33483 |
| Carla Buttrom Personal Representative Of The | | | | | |
| Estate Of James Floyd Buttrom | | 14901 Heyden | | Detroit | MI | 48223 |
| Carla D Barnes | | 14838 94th Ave | | Florissant | MO | 63034 |
| Carla Danielle Moore | | 100 Belaire Dr | | Smyrna | TN | 37167 |
| Carla E Cordova | | 12401 Stone Church Court | | Herndon | VA | 20170 |
| Carla Elizabeth Spragg | | 24611 Capilano Ct | | Katy | TX | 77494 |
| Carla Frausto | | 4449 S Kilpatrick | | Chicago | IL | 60632 |
| Carla Grant | Vern Grant Appraisal | 1311 West Sierra Ave | | Fresno | CA | 93711 |
| Carla Highfield | | 4354 Eddy Scant City Dr | | Arab | AL | 35016 |
| Carla J Cominiello | | 1082 South Zeno Way | | Aurora | CO | 80017 |
| Carla J Harris | | 3125 Royal Ln | | Dallas | TX | 75229 |
| Carla J Riddlebaugh | | 5772 N Meadows | | Columbus | OH | 43229 |
| Carla Kelley | Kennesaw 4182 | Interoffice | | | |
| Carla Kelley | | 845 Gable Gate Turn | | Roswell | GA | 30076 |
| Carla Knapp | Norfolk/virginia Beach / R | Interoffice | | | |
| Carla Lyles | | 8410 Laurel Trails Dr | | Houston | TX | 77095 |
| Carla Lynn Wise | | 5531 Turkey Foot Rd | | Zionsville | IN | 46077 |
| Carla M Dadomo | | 200 Massapoag | | N Easton | MA | 02356 |
| Carla Midori Vierra | | 94 1044 Hoohele St | | Waipahu | HI | 96797 |
| Carla Parker | | 5742 Wind Tower | | Las Vegas | NV | 89031 |
| Carla Poindexter | | 3605 Merryville St | | Memphis | TN | 38128-0000 |
| Carla R Garcia | | 3706 W 54th St | | Chicago | IL | 60632 |
| Carla R Schuster | Greenwood Wholesale | 2 304 | Interoffice | | |
| Carla R Schuster | | 2964 Mountain Sky Dr | | Castle Rock | CO | 80104 |
| Carla Renee Knapp | | 3846 Ocean Tides Dr | | Virginia Beach | VA | 23455 |
| Carla Rochelle Vargas | | 1174 Warmnood Ct | | Galt | CA | 95632 |
| Carla Rodriguez | | 4704 Garrick Ave | | Pico Rivera | CA | 90660 |
| Carla Rodriguez Estrada | | 14362 Hawes St | | Whittier | CA | 90604 |
| Carla Schuster Emp | 2 304 | Interoffice | | | |
| Carla Spragg | | 13430 Ne Frwy 500 | | Houston | TX | 77040 |
| Carla Spragg 6119 | Houston Retail | Interoffice | | | |
| Carla Treon Anderson | | 113 Lantern Wick Pl | | Ponte Vedra | FL | 32082 |
| Carla Wise | | 5531 Turkey Foot Rd | | Zionsville | IN | 46077 |
| Carla Wise Emp | New Century Mortgage Corp | 10500 Kincaid Dr 4th Fl | | Fishers | IN | 46038 |
| Carleatha Demroo | | 15211 Pk Row Dr 613 | | Houston | TX | 77084 |
| Carlee Mccarty | Carlee & Associates | 2122 Union St | | San Francisco | CA | 94123 |
| Carleen M Tillman | | 3620 Peppervine Pl | | Wesley Chapel | FL | 33543 |
| Carleen R Lobo | | 1903 Oak Creek Circle | | Lutz | FL | 33549 |
| Carleene Arrick | Associated Appraisers | 7531 West Cameron Dr | | Peoria | AZ | 85345 |
| Carleton Village | | 1230 Monroe St | | Carleton | MI | 48117 |
| Carletta M Loflin | | 21500 Calle Monaco | | Moreno Valley | CA | 92557 |
| Carli Eitnier | | 11311 Legacy Terrace | | San Diego | CA | 92131 |
| Carlisha Sharmagna El | | 3408 S Prarie Bsmt | | Chicago | IL | 60616 |
| Carlisle Area Sd/carlisle Borough | | Capital Tax Collection Bureau | | Carlisle | PA | 17013 |
| Carlisle Area Sd/dickinson Twp | | 1044 Pine Rd | | Carlisle | PA | 17013 |
| Carlisle Area Sd/north Middleton | | 5 Hill Dr | | Carlisle | PA | 17013 |
| Carlisle Borough | | PO Box 128 | | Carlisle | PA | 17013 |
| Carlisle City | | 107 E Chestnut St | | Carlisle | KY | 40311 |
| Carlisle City | | PO Box 305 | | Carlisle | SC | 29031 |
| Carlisle County | | PO Box 206 | | Bardwell | KY | 42023 |
| Carlisle Isd | | PO Box 333 | | Henderson | TX | 75652 |
| Carlisle Sd/ Mt Holly Springs B | | 3 Trine Ave | | Mt Holly Sprgs | PA | 17065 |
| Carlisle Town | | PO Box 614 | | Carlisle | MA | 01741 |
| Carlisle Town | | PO Box 119 | | Carlisle | NY | 12031 |
| Carliss Leroy | | 2506 Cole St | | Oakland | CA | 94601 |
| Carlo A Ramirez | | 12115 Sturdivant St | | Stafford | TX | 77477 |
| Carlo F Moreno | | 1139 Alameda Ave | | Glendale | CA | 91201 |
| Carlo Fontanilla | | 4330 Cortez | | Union City | CA | 94587 |

| | | | | | |
|---|---|---|---|---|---|
| Carlo Garces | | 11905 165th | Norwalk | CA | 90650 |
| Carlo Ramirez | Houston 4269 | Interoffice | | | |
| Carlo Ramirez Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Carlo Tokatian | | 5 Amelia | Aliso Viejo | CA | 92656 |
| Carlock Ogden Residential Appraisals | Llc | 7737 Old Hammond Hwy Ste B 1 | Baton Rouge | LA | 70809 |
| Carlos A Contreras | | 11255 Califa | Los Angeles | CA | 91601 |
| Carlos A Feliciano | | 1533 Nw 143rd St | Edmond | OK | 73013 |
| Carlos A Feliciano Emp | | 1533 Nw 143rd St | Edmond | OK | 73013 |
| Carlos A Flores | | 16101 Sw 139 Ave | Miami | FL | 33177 |
| Carlos A Gonzan | | 1301 Kumquat Pl | Oxnard | CA | 93036 |
| Carlos A Hernandez | | 1204 Tina | West Covina | CA | 91792 |
| Carlos A Saenz | | 12612 Hart | North Hollywood | CA | 91605 |
| Carlos A Sanchez | | 7042 Ethel | North Hollywood Area | CA | 91605 |
| Carlos A Smith | | 4089 Feiner Dr | Cleveland | OH | 44122 |
| Carlos Alberto Cabrera | | 7804 Nw 194 Terrace | Miami | FL | 33015 |
| Carlos Alberto Carrillo | | 347 Buckthorn Ln | Hillside | IL | 60162 |
| Carlos Alberto Jimenez | | 2290 Dakola Sky Court | Henderson | NV | 89052 |
| Carlos And Elena Camberos | | 717 Leonard Ave | Los Angeles Area | CA | 90022 |
| Carlos Anthony Ramon | | 6909 River Pk Ln | Fort Worth | TX | 76116 |
| Carlos Antonio Bueno | | 4604 W Fig St | Tampa | FL | 33609 |
| Carlos Antonio Lara | | 134 S Magnolia Ave | Anaheim | CA | 92804 |
| Carlos Antonio Pagan | | 22 Knotty Oak Dr | Medford | NJ | 08055 |
| Carlos Archila | | 1017 W School St | Chicago | IL | 60657 |
| Carlos Balderas | | PO Box 123524 | Fort Worth | TX | 76121-3524 |
| Carlos Balderas Emp | | PO Box 123524 | Fort Worth | TX | 76121-3524 |
| Carlos Banales | | 1521 Sekio Ave | Rowland Hts | CA | 91748 |
| Carlos Benjamin Canton | | 3236 South Main St | Santa Ana | CA | 92707 |
| Carlos Bruner | | 9275 Longacres Ave | Pico Rivera | CA | 90660 |
| Carlos Camilo Gutierrez | | 267 Castle Way Ln | Houston | TX | 77015 |
| Carlos Castillo Gonzales | | 48 Lakemont Dr | Daly City | CA | 94015 |
| Carlos Cesar Montejano | | 2220 W Mission Ln | Phoenix | AZ | 85021 |
| Carlos D Buford | | 4629 Forest Highland Dr | Raleigh | NC | 27604-8418 |
| Carlos D Buford Emp | | 4629 Forest Highland Dr | Raleigh | NC | 27604-8418 |
| Carlos E Calderon | | 2702 Blueberry Bank | Chesapeake | VA | 23325 |
| Carlos E Calderon Emp | | 2702 Blueberry Bank | Chesapeake | VA | 23325 |
| Carlos E Jackson | | 3063 Loggins Ln | Tracy | CA | 94577 |
| Carlos Echenique | | 29233 N Sequoia | Canyon Country | CA | 91351 |
| Carlos Erwin Diaz Rojas | | 16886 Donwest | Tustin | CA | 92780 |
| Carlos F Navarro | | 15 Hastings Ave | Haverton | PA | 19083 |
| Carlos F Verduzco | | 8603 Five Palms | San Antonio | TX | 78242 |
| Carlos Galindo | | 523 Grant St | Calexico | CA | 92231 |
| Carlos Godoy | | 6885 N W 169th | Miami | FL | 33015 |
| Carlos Guzman And Associates | | 305 West Olive Ave Ste 4 | Redlands | CA | 92373 |
| Carlos Herrera Sr | | 11884 Snow Hawk Dr | El Paso | TX | 79936 |
| Carlos Iniguez | | 601 El Vallencito | Walnut | CA | 91789 |
| Carlos J Bonilla | | 3202 Colwell Ave | Tampa | FL | 33614 |
| Carlos J Castillero | | 2613 Eagle Canyon Dr North | Kissimmee | FL | 34746 |
| Carlos J Castillero Emp | | 2613 Eagle Canyon Dr North | Kissimmee | FL | 34746 |
| Carlos J Centeno | | 1220 S Belhaven | Anaheim | CA | 92806 |
| Carlos J Rodriguez | | 2747 E Via Corza | Camarillo | CA | 93010 |
| Carlos Jesus Gonzalez | | 4646 Gibraltar St | Denver | CO | 80249 |
| Carlos Julca | | 339 15th Ave | Paterson | NJ | 07504 |
| Carlos L Gallegos | | 10602 E Haymarket St | Tucson | AZ | 85747 |
| Carlos L Gallegos Emp | | 10602 E Haymarket St | Tucson | AZ | 85747 |
| Carlos M Gonzalez | | 2372 N Main St | Salinas | CA | 93906 |
| Carlos M Vasquez | | 9218 Balcones Club Dr | Austin | TX | 78750 |
| Carlos Maldonado | | 7002 Zenobia Pl | Westminster | CO | 80030-0000 |
| Carlos Mario Rodas | | 595 Church St | Orlando | FL | 32805 |
| Carlos Mauricio Taylor | | 1512 Chapman Ln | Spring Hill | TN | 37174 |
| Carlos Melich | Valencia 4252 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Carlos Melich | | 41909 Calle Californios | | Lancaster | CA | 93536 |
| Carlos Melich Emp | | 24300 Town Ctr Dr 230 | | Valencia | CA | 91355 |
| Carlos Montes | 1 210 2 545 | Interoffice | | | | |
| Carlos Montes Montes | | 10121 Capistrano Ave | | South Gate | CA | 90280 |
| Carlos Oiceno & Adela Piceno | | 159 East 89th St | | Los Angeles | CA | 90003 |
| Carlos R Garcia | | 13466 Clayton Court | | Thornton | CO | 80241-0000 |
| Carlos Reina | | 6923 Cotton Rd | | Houston | TX | 77094 |
| Carlos Rene Alvarado | | 1106 Kansas | | Robstown | TX | 78380 |
| Carlos Rivas | | | | | | |
| Carlos Rodriguez | Loan Officer 2215 | Oxnard Retail | | | | |
| Carlos Roldan | | 8849 Tangelo | | Fontana | CA | 92335 |
| Carlos S Navarro | | 655 Sulphur | | Houston | TX | 77034 |
| Carlos Saico | | 37 Yale | | Pasadena | CA | 91104 |
| Carlos Sanchez | | 1255 E 14th St | | Santa Ana | CA | 92701 |
| Carlos Torres | | 1430 Response Rd | | Sacromento | CA | 95815 |
| Carlos Valdez | | 312 E Sherman St | | Calexico | CA | 92231 |
| Carlotta Crawford | | 329 Solitude Circle | | Goodlettesville | TN | 37072-0000 |
| Carlsbad City Bonds | | 1200 Elm Ave | | Carlsbad | CA | 92008 |
| Carlsmith Ball Llp | | PO Box 656 | | Honolulu | HI | 96809-0656 |
| Carlson & Associates | | 1613 Sonoma Ct | | Crown Point | IN | 46307 |
| Carlson Appraisal Service | | 18a Dollar Rd | | Chapel Hill | NC | 27516 |
| Carlson Associations Inc | | | | | | |
| Carlson Design Construct | | 2 Executive Circle Ste 280 | | Irvine | CA | 92614 |
| Carlson Design Construction | | 2 Executive Circle Ste 280 | | Irvine | CA | 92614 |
| Carlson Norris And Associates Inc | | 1919 Courtney Dr Ste 14 | | Fort Myers | FL | 33901-9030 |
| Carlstadt Boro | | 500 Madison St | | Carlstadt | NJ | 07072 |
| Carlton Advisory Services Inc | | 400 Village Square Crossing Ste | | Palm Beach Gardens | FL | 33410 |
| Carlton City | | PO Box 9 | | Carlton | GA | 30627 |
| Carlton County | | PO Box 160/county | | Carlton | MN | 55718 |
| Carlton Disante & Freudenberger Llp | Heather Sager | 260 California St Ste 500 | | San Francisco | CA | 94111 |
| Carlton Disante & Freudenberger Llp | Laura Saadeh Esq | 2600 Michelson Dr Ste 800 | | Irvine | CA | 92612 |
| Carlton Disante & Freudenberger Llp | Todd Wulffson Esq | 2600 Michelson Dr Ste 800 | | Irvine | CA | 92612 |
| Carlton Disante & Freudenberger Llp | Todd Wulffson Esquire | 2600 Michelson Dr Ste 800 | | Irvine | CA | 92612 |
| Carlton Disante & Freudenberger Llp | | 2600 Michelson Dr Ste 800 | | Irvine | CA | 92612 |
| Carlton Enterprises Inc | | 703 Pier Ave Ste 178 | | Hermosa Beach | CA | 90254 |
| Carlton Jay Little | | 903 D George St | | Easton | PA | 18042 |
| Carlton Jones | Houston Corp Office | Interoffice | | | | |
| | The Lund Team Real Estate | | | | | |
| Carlton Lund | Group | 1320 Corvidae St | | Carlsbad | CA | 92011 |
| Carlton Lynn Jones | | 607 Heathgate | | Houston | TX | 77062 |
| Carlton Real Estate Services Inc | | 809 Keelway Dr | | Rome | GA | 30165 |
| Carlton Town | | 14341 Waterport Carlton Rd | | Albion | NY | 14411 |
| Carlton Town | | N225 Town Hall Rd | | Kewaunee | WI | 54216 |
| Carlton Township | | 85 Welcome Rd | | Hastings | MI | 49058 |
| Carly Elizabeth Graham | | 6955 N Fairways | | Clarkston | MI | 48348 |
| Carly J Kemp | | 2331 Wilshire St | | Riverside | CA | 92501 |
| Carly Jasperson | | 1630 228th St | | Bothell | WA | 98021 |
| Carly M Werner | | 30472 Via Alcazar | | Laguna Niguel | CA | 92677 |
| Carlye J Mooney | | 20702 El Toro Rd254 | | Lake Forest | CA | 92630 |
| Carlyle Mortgage Sevices Llc | | 8225 Brecksville Rd Ste 1 | | Brecksville | OH | 44141 |
| Carlynton Sd/carnegie Borough | Rose Mccaffrey Tax Collector | 1 Veterans Way | | Carnegie | PA | 15106 |
| Carlynton Sd/crafton Borough | | 100 Stotz Ave Muni Bldg | | Pittsburgh | PA | 15205 |
| Carlynton Sd/rosslyn Farm Boro | | 28 Priscilla Ln | | Carnegie | PA | 15106 |
| Carma Patricia Spence Pothitt | | 333 East 9th St | | Santa Ana | CA | 92701 |
| Carmel Cs/ T/o East Fishkill | | 370 Route 376 | | Hopewell Junction | NY | 12533 |
| Carmel Csd T/o Carmel | | PO Box 887 | | Mahopac | NY | 10541 |
| Carmel Csd T/o Kent | | 531 Route 52 | | Carmel | NY | 10512 |
| Carmel Csd T/o Patterson | | PO Box 421 | | Patterson | NY | 12563 |
| Carmel Csd T/o Putman Valley | | PO Box 421 | | Patterson | NY | 12563 |
| Carmel Csd T/o Southeast | | PO Box 887 | | Mahopac | NY | 10541 |

| | | | | | |
|---|---|---|---|---|---|
| Carmel Holding | | 7390 Mcginnis Ferry Rd | | Suwanee | GA | 30024 |
| Carmel Holding Co | | 7390 Mcginnis Ferry Rd | | Suwanee | GA | 30024 |
| Carmel Holding Company Llc | | 7380 Mcginnis Ferry Rd | | Suwanee | GA | 30024 |
| Carmel Town | | Main Rd Route 2 | | Carmel | ME | 04419 |
| Carmel Town | | PO Box 887 | | Mahopac | NY | 10541 |
| Carmel Township | | 1665 W Kalamo Hwy | | Charlotte | MI | 48813 |
| Carmela Banno And Constance Rotolo | | 492 N Ctr Valley Rd | | Sandpoint | ID | 83864 |
| Carmela Dellamonica | | 6 Corncrib La | | Levittown | NY | 11756 |
| Carmela Rae Howard | | 21 Florentine | | Aliso Viejo | CA | 92656 |
| Carmelita C Milan | | 1103 E Dakota Ave | | Fresno | CA | 93703 |
| Carmelita Farrar | | 2949 W 98th Pl | | Evergreen | IL | 60805 |
| Carmelita M Abaca | | 4423 Brandemere Way St | | Houston | TX | 77066 |
| Carmelita S Cuevas | | 4201 Ireland St | | Denver | CO | 80249-0000 |
| Carmelita Uy | | 65 W Kaahumanu Ave | | Kuhului | HI | 96732 |
| Carmelo Perrone | | 24 24 42 St | | Astoria | NY | 11103 |
| Carmen A Dsani | | 371 Wilmington Dr | | Bartlett | IL | 60103 |
| Carmen A Ortiz | | 14813 Ragus St | | La Puente | CA | 91244 |
| Carmen A Wilcox | | 402 21st St | | Huntington Beach | CA | 92648 |
| Carmen Catalina Lopez | | 6093 N April Dr | | Tucson | AZ | 85741 |
| Carmen D Lo Sardo | | 2243 Nova Village Dr | | Davie | FL | 33317 |
| Carmen Handal | 13100 Northwest Freeway | Houston Tx 77040 | Finance / Corp | | | |
| Carmen Handal | Houston | Interoffice | | | | |
| Carmen Handal | | 1311 Antoine Dr 254 | | Houston | TX | 77055 |
| Carmen L Albury | | 424 Orange | | Oakland | CA | 94610 |
| Carmen Lee Zech | | 1906 Splitt Dr | | Murray | NE | 68409 |
| Carmen Liliana Galan | | 277 Prospect Ave Unit 176 | | Hackensack | NJ | 07601 |
| Carmen Losardo | Miami Wholesale | 2 345 | Interoffice | | | |
| Carmen Lucia Correa | | 18022 Bambrook Ln | | Houston | TX | 77090 |
| Carmen M Avalos | | 2305 Bluebells Dr | | Evans | CO | 80620 |
| Carmen Manuel | Baird & Warner | 498 W Boughton Rd | | Bolingbrook | IL | 60440 |
| Carmen Mitchell | | 634 Leacrest Ave | | Memphis | TN | 38109-0000 |
| Carmen Perez | | 13128 Rangoon | | Arleta Area | CA | 91331 |
| Carmen Ramirez | | 215 Valle Verde | | Hollister | CA | 95023 |
| Carmen Ramirez 2400 | | 215 Valley Verde | | Hollister | CA | 95023 |
| Carmen Red Wilsey & Laura Red | | 1616 St Johns Dr | | El Paso | TX | 79903 |
| Carmen Saybe | Houston 4269 | Interoffice | | | | |
| Carmen Yuen | | 16612 Covello | | Van Nuys | CA | 91406 |
| Carmen Zech | Omaha Wholesale | Interoffice | | | | |
| Carmichael & Powell | | 7301 North 16th St Ste 103 | | Phoenix | AZ | 85020-5297 |
| Carmichael Appraisal Service | | 2246 Montgomery Hwy Ste 1 | | Dothan | AL | 36303 |
| Carmichael Water District | | 7220 Fair Oaks Blvd Ste C | | Carmichael | CA | 95608 |
| Carmichaels Area Sd Carmichaels B | | 321 North Market St | | Carmichaels | PA | 15320 |
| Carmichaels Borough | | 321 North Market St | | Carmichaels | PA | 15320 |
| Carmine Crisci | | Michele Crisci | 88 Mandeville Ave | Pequannock | NJ | 07440 |
| Carmine Stanco | | 263 Nassau Rd | | Huntington | NY | 11743 |
| Carnation Banc Inc | | 1650 West Market St Ste 30 | | Akron | OH | 44313 |
| Carnaval Realty & Mortgage Co | | 750 Terrado Plaza Ste 248 | | Covina | CA | 91723 |
| Carnegie Boro | | Rose Mccaffrey Tax Collector | 1 Veterans Way | Carnegie | PA | 15106 |
| Carnegie Credit Corporation | | 1107c S Bridge St | | Yorkville | IL | 60560 |
| Carnegie Financial Group Inc | | 150 East Main St Plaza Building | | Carnegie | PA | 15106 |
| Carnegie First | | 4110 North Scottsdale Rd Ste 240 | | Scottsdale | AZ | 85251 |
| Carnegie First | | 4110 North Scottsdale Rd | Ste 240 | Scottsdale | AZ | 85251 |
| Carnell Robert B | | 5705 Irving Blvd Nw | | Albuquerque | NM | 87114 |
| Carnell Rodgers | | 14411 Hamlin St Ste M | | Van Nuys | CA | 91401 |
| Carnes City Sd/bradys Bend Twp | | Rd1 Box K50 | | Chicora | PA | 16025 |
| Carnesville City | | PO Box 32 | | Carnesville | GA | 30521 |
| Carneys Point Township | | 303 Harding Hwy | | Carneys Point | NJ | 08069 |
| Caro Village | | 317 S State St | | Caro | MI | 48723 |
| Caroga Town | | PO Box 328 | | Caroga Lake | NY | 12032 |
| Carol A Bernal | | 18791 Caminito Pasodero | | San Diego | CA | 92128 |

| | | | | | |
|---|---|---|---|---|---|
| Carol A Carrier | | 7454 N Silvery Ln | Dearborn Heights | MI | 48127 |
| Carol A Easley Smith | Appraisals Now | 14366 Hwy 51 S Ste B | Atoka | TN | 38004 |
| Carol A Glen | | 7411 Betanna | Houston | TX | 77095 |
| Carol A Goldberg | | 27 Griffin Rd | Framingham | MA | 01701 |
| Carol A Ha | | 3920 Smoke Tree Dr | Colorado Springs | CO | 80920-0000 |
| Carol A Hildebrand | | 25874 East Kettle Circle | Aurora | CO | 80016-0000 |
| Carol A Iten | | 6614 Payette Dr | Colorado Springs | CO | 80911-0000 |
| Carol A Leathers | | 7552 Hollow Reed Ct | Noblesville | IN | 46062 |
| Carol A Madson | | 2528 Kathy Court | Oklahoma City | OK | 73120 |
| Carol A Robinson Mortgage Services | | Two Bala Plaza Ste 300 | Bala Cynwyd | PA | 19004 |
| Carol A Simmonds | | 5504 Koufax Ln | Pasco | WA | 99301-7857 |
| Carol A Simmonds Emp | | 5504 Koufax Ln | Pasco | WA | 99301-7857 |
| Carol A Tiveron | | 25121 Mammoth Cl | Lake Forest | CA | 92630 |
| Carol Altemeier | Altemeier Appraisals | 1424 E Mission Rd | Fallbrook | CA | 92028 |
| Carol Ames Appraisal Service | | 46 Ramblewood Blvd | Tijeras | NM | 87059 |
| Carol Ann Gearinger | | PO Box 4409 | Brick Township | NJ | 08723 |
| Carol Anne Richards | | 38 Falls Bridge Dr | Totowa | NJ | 07512 |
| Carol Ayres | 1 350 2 910 | Interoffice | | | |
| Carol Bernal | | Division Admin | | | |
| Carol Bullock | | 621 Cielo Vista Dr | Greenwood | IN | 46143 |
| Carol Cancelli Patrick | | 315 Warlock Ct | Gahanna | OH | 43230 |
| Carol Cancelli Patrick Emp | | 315 Warlock Ct | Gahanna | OH | 43230 |
| Carol Casteel | | 560 Knobhill Dr | Lake Havasu City | AZ | 86403 |
| Carol Cowan | Prescott Retail | Interoffice | | | |
| Carol Cowan | | 7587 N Summitt Pass | Prescott Valley | AZ | 86314 |
| Carol Cowan Emp | | 7587 N Summitt Pass | Prescott Valley | AZ | 86314 |
| Carol Daus | Daus Communications | 9881 Kite Dr | Huntington Beach | CA | 92646 |
| Carol Diane Ray | | 7086 Summer Oak Dr | Noblesville | IN | 46062 |
| Carol E Franchi | | 11311 Ivanhoe St | Garden Grove | CA | 92840 |
| Carol Electric Company Inc | | 3822 Cerritos Ave | Los Alamitos | CA | 80720 |
| Carol Forteau | | 81 Maple Ave | Hackensack | NJ | 07601 |
| Carol Franchi | 1 3121 5 215 | Interoffice | | | |
| Carol Glidesgard | Century 21 Miner Realty | 3500 S Virginia | Reno | NV | 89502 |
| Carol Griffin | | 10901 Ranchstone Dr | Houston | TX | 77064 |
| Carol Hale | | 659 Via La Cuesta | Chula Vista | CA | 91913 |
| Carol Hawkins | Hawkins Appraisals | 215 East High St | Monticello | IL | 61856 |
| Carol Ivey | | 1648 Miltwood Rd | Columbus | OH | 43227 |
| Carol J Byers | | 3423 Abinger | Houston | TX | 77088 |
| Carol J Erikson | | 5304 134th Pl Ne | Marysville | WA | 98271 |
| Carol J Phillips | | 230 Pine Grove Dr | Palm Coast | FL | 32164 |
| Carol J Vogt | | 8158 Menlo Court W Dr | Indianapolis | IN | 46240 |
| Carol Jean Wolf | | 25 Pleasant St | Upton | MA | 01568 |
| Carol Kirby Williams | | 3146 Orleans East | San Diego | CA | 92110 |
| Carol L Chittenden | | 2113 6th St | Greeley | CO | 80631-0000 |
| Carol L Fox | | 17709 Village Brooke | Noblesville | IN | 46060 |
| Carol L Jones | | 14001 Skyline Rd | Albuquerque | NM | 87123 |
| Carol L Stroud | | 8540 Harvest View Ct | Ellicott City | MD | 21043 |
| Carol Lynne Conshafter | | PO Box 220631 | Chantilly | VA | 20153 |
| Carol Marchant | C21 Jordan Link | 2009 W Feemster | Visalia | CA | 93277 |
| Carol Marie Flicker | | 102 E Katy Trail Ln | St Charles | MO | 63303 |
| Carol Marie Roth | | 3435 E 1st St | Long Beach | CA | 90803 |
| Carol Mitchell | Reeder Realty | 2747 Caddo St | Arkadelphia | AR | 71923 |
| Carol Niles Realty | | 3355 W Spring Mountain Rd 52 | Las Vegas | NV | 89102 |
| Carol Ogden Petitioner | | 47 49 51 Echo Ave | Oakland | CA | 94611 |
| Carol P Poole | | 38101 38th Ave So | Auburn | WA | 98001 |
| Carol P Sanchez | | 1981 Bonifacio St | Concord | CA | 94520 |
| Carol P Shafer | | 3132 W Silver Creek Dr | Queen Creek | AZ | 85242 |
| Carol Prendergast | | 9239 W 100th Circle | Westminster | CO | 80021-0000 |
| Carol Ray | Indianapolis Retail | Interoffice | | | |
| Carol Roth Emp | 1 184 11 455 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Carol S Ayres | | 22532 Meadowwood | | Lake Forest | CA | 92630 |
| Carol S Blatt | | 2828 S Blakeman Ave | | Rowland Heights | CA | 91748 |
| Carol Schaaf | | 12501 Senecio St | | Victorville | CA | 92392 |
| Carol Shafer Emp | | 610 N Alma School Rd Ste 56 | | Chandler | AZ | 85225 |
| Carol Smith Bowman | | 1694 Carriage Circle | | Vista | CA | 92081 |
| Carol St Pierre | Tache Real Estate | 208 Derby St | | Salem | MA | 01970 |
| Carol Tiveron | 1 3351 4 250 | Interoffice | | | | |
| Carol Vizard | | 12751 Whittington Dr | | Houston | TX | 77077 |
| Carol W Kaufman | | 6194 Balmy Court | | Boynton Beach | FL | 33437 |
| Carol Woods | | 144 Bertha Ln | | Jacksboro | TN | 37757-0000 |
| Carol Y Dawson | A 1 Appraisals | 10870 Farmers Dr | | Moses Lake | WA | 98837 |
| Carole A Rodriguez | | 18009 San Fernando | | Granada Hills | CA | 91344 |
| Carole Anne Crowley | | 134 Tartanter | | Chalfont | PA | 18914 |
| Carole Duncan | | PO Box 1067 | | Orange Grove | TX | 78373 |
| Carole Duncan | | PO Box 1067 | | Orange Grove | TX | 78372 |
| Carole Duncan Emp | | 5022 Holly Rd Ste 104 | | Corpus Christi | TX | 78411 |
| Carole Gresham | | 1815 Keheley Ct | | Marietta | GA | 30066 |
| Carole Gresham | | 1815 Keheley Court | | Marietta | GA | 30066 |
| Carole J Duncan | | 5822 Sabal Dr | | Corpus Christi | TX | 78414 |
| Carole Joan Howell | | 6200 Edinger Ave | | Huntington Beach | CA | 92647 |
| Carole R Shifman | Carole R Shifman | 1477 Oakwood | | Highland Pk | IL | 60035 |
| Caroliine A Arena | | 18663 Applewood Circle | | Huntington Beach | CA | 92646 |
| Carolina Alicia Ocampo | | 7420 Arlington | | Falls Church | VA | 22042 |
| Carolina Area Residential Equity Mtg | | 119 North Goose Creek Blvd Ste | | Goose Creek | SC | 29445 |
| Carolina Capital Consulting Group Llc | | 712 Calhoun St Ste A | | Columbia | SC | 29201 |
| Carolina Casualty Ins Co | | PO Box 2575 | | Jacksonville | FL | 32203 |
| Carolina Certified Appraisals Inc | | PO Box 1097 | | Skyland | NC | 28776-1097 |
| Carolina Chaidez | | 1840 W 84th St | | Hialeah | FL | 33014 |
| Carolina Choice Mortgage | | 1629 East North St | | Greenville | SC | 29607 |
| Carolina Closers Inc | | 2333 Dreyfus Court | | Garner | NC | 27529 |
| Carolina Equitable Mortgage Company Llc | | 2318 D Sunset Blvd | | West Columbia | SC | 29169 |
| Carolina Family Mortgage Corp | | 7208 Fall Of Neuse Rd Ste 107 | | Raleigh | NC | 27615 |
| Carolina Farmers Mut Ins Co | | 179 E Salisbury St | | Asheboro | NC | 27203 |
| Carolina Financial Resource Center | | 604 N Madison Ave | | Goldsboro | NC | 27530 |
| Carolina Home Mortgage Group Corporation | | 125 Executive Pointe Blvd | | Columbia | SC | 29210 |
| Carolina Homeowners Union Llc | | 5000 Thurmond Mail 304 | | Columbia | SC | 29201 |
| Carolina Lending Authority Inc | | 21 3rd St Sw | | Hickory | NC | 28602 |
| Carolina Lending Group Llc | | 904i South New Hope Rd | | Gastonia | NC | 28054 |
| Carolina Medina | | 3184 Mt Hood | | San Jose | CA | 95127 |
| Carolina Moncayo | | 1055 Viewpoint Dr | | Lake In The Hills | IL | 60156 |
| Carolina Mortgage Company Inc | | 1604 A North Main St | | Conway | SC | 29526 |
| Carolina Mortgage Group Inc | | 230 W Millbrook Rd | | Raleigh | NC | 27609 |
| Carolina Mortgage Place Inc | | 108 N Main St | | Faith | NC | 28041 |
| Carolina Mortgage Solutions Inc | | 1323 Pendleton St | | Columbia | SC | 29201 |
| Carolina Piedmont Properties | | 4709 Fieldbrook Dr | | Kannapolis | NC | 28081 |
| Carolina Residential Appraisals Llc | | 704 East Blvd Ste 100 | | Charlotte | NC | 28203 |
| Carolina Residential Funding Corp | | 10722 Carmel Commons Blvd Ste 440 | | Charlotte | NC | 28226 |
| Carolina Residential Funding Corporation | | 10722 Carmel Commons Blvd Ste 440 | | Charlotte | NC | 28226 |
| Carolina Residential Funding Corporation | | 10722 Carmel Commons Blvd | Ste 440 | Charlotte | NC | 28226 |
| Carolina Residential Mortgage Services | | 136 South Second St | | Albemarle | NC | 28001 |
| Carolina Shores Town | | PO Box 4038 | | Carolina Shores | NC | 28422 |
| Carolina Shores Town | | Tax Collector | PO Box 4038 | Carolina Shores | NC | 28422 |
| Carolinas Mortgage Corporation | | 9115 Harris Corners Pkwy Ste | | Charlotte | NC | 28269 |
| Carolinas Mortgage Solution Inc | | 500 E Morehead St Ste 220 | | Charlotte | NC | 28202 |
| Caroline Anna Mcconville | | 17774 Old Summit Rd | | Los Gatos | CA | 95033 |
| Caroline Anne Peirce | | 3736 Stoughton Rd | | Collegeville | PA | 19426 |
| Caroline Arena | 1 1610 1 850 | Interoffice | | | | |
| Caroline Arena | Carena Marketing | 18663 Applewood Circle | | Huntington Beach | CA | 92646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Caroline Arena Emp | 1 1610 1 850 | Interoffice | | | | |
| Caroline B Richardson | 10001 South Pennsylvania | Ste 150 | | Oklahoma City | OK | 73159 |
| Caroline Brook Richardson | | 429 Conestoga Dr | | Yukon | OK | 73099 |
| Caroline C King | | 11110 Cedar Hills Blvd | | Minnetonka | MN | 55305 |
| Caroline County | | Po Bx 459 | | Denton | MD | 21629 |
| Caroline County | | P O Bx 431 | | Bowling Green | VA | 22427 |
| Caroline Diaz | | 12539 Montellano Terrace | | San Diego | CA | 92130 |
| Caroline Haddad | | 403 Dillion Court | | North Brunswick | NJ | 08902 |
| Caroline Halliday | 1 3121 6 305 | Interoffice | | | | |
| Caroline Helton Emp | | 18400 Von Karman/11th Fl | | | | |
| Caroline Hood | | Charlotte Retail | | | | |
| Caroline J Zimmerman | | 3301 Pinegrove Pl | | Champaign | IL | 61822 |
| Caroline Kotsiopoulos | | 5415 Crain | | Skokie | IL | 60077 |
| Caroline Marie Halliday | | 943 Somerville | | Irvine | CA | 92620 |
| Caroline Marie Thomasec | | 708 Redmont | | Irvine | CA | 92620 |
| Caroline Patrice Hood | | 4807 9 Water Oak Rd | | Charlotte | NC | 28211 |
| Caroline Town | | PO Box 136 | | Slaterville Springs | NY | 14881 |
| Caroline Virginia Turner | | 2013 15th Ave North | | Texas City | TX | 77590 |
| Caroline Willi | 200 Commerce | Interoffice | | | | |
| Caroline Willi | | 2421 First Ave | | San Diego | CA | 92101 |
| Caroll Deane Ellison | Ellison Appraisal Services | PO Box 580 | | Battleground | WA | 98604-0580 |
| Caroll Deane Ellison | Ellison Appraisal Services | PO Box 580 | | Battle Ground | WA | 98604-0580 |
| Carolyn & Ron Bowman | | 2645 Reed Rd | | Escondido | CA | 92027 |
| Carolyn A Archuleta | | 5413 E 61st Way | | Commerce City | CO | 80022-0000 |
| Carolyn A Knowles | | 2406 Greenleaf Dr | | Orlando | FL | 32810 |
| Carolyn A Plummer | | 1796 Sungrove Ct | | El Cajon | CA | 92019 |
| Carolyn Ann Harris | | 26046 Bay Ave | | Moreno Valley | CA | 92555 |
| Carolyn Archer | Platte Valley Notary Services Llc | 301 Karen St | | Wiggin | CO | 80654 |
| Carolyn B Montoya | | 4800 Gray St | | Denver | CO | 80212 |
| Carolyn C Armstrong | Armstrong Appraisals | 521 N Blue Ridge Dr | | Harrisonburg | VA | 22802 |
| Carolyn C Lee Hatakeyama | | 9463 Cherwell Ln | | Cypress | CA | 90630 |
| Carolyn Christine Mear | | 4158 Briargrove Ln | | Dallas | TX | 75287 |
| Carolyn Class | | PO Box 42113 | | Baltimore | MD | 21284 |
| Carolyn Class | | PO Box 42113 | | Baltimore | MD | 42113 |
| Carolyn De La Garza | | 7825 Woody Creek Dr | | Colorado Springs | CO | 80911-0000 |
| Carolyn Deluca | | 6 Chase | | Freehold | NJ | 07728 |
| Carolyn Denise Smith | | 445 England Chapel Rd | | Jenkinsburg | GA | 30234 |
| Carolyn Diane Breeding | Carolyn Breeding Appraisal Services | 1790 Palmer Dr | | Turlock | CA | 95382 |
| Carolyn Elaine Schoff | | 2902 S Pacific Ave | | Santa Ana | CA | 92704 |
| Carolyn Gronseth | Hononlulu Wholesale | 2 368 | Interoffice | | | |
| Carolyn Gronseth | | PO Box 29486 | | Honolulu | HI | 96820 |
| Carolyn Gunther | | 3403 Doriswood Court | | Antioch | TN | 37013-0000 |
| Carolyn H Swan | | 1109 Magnolia | | Lincoln | CA | 94648 |
| Carolyn Hankins | | 179 Natalie Rd | | Delran | NJ | 08075 |
| Carolyn J Davis | | 9327 S Rdrunner | | Highlands Ranch | CO | 80129-0000 |
| Carolyn J Richmond | | 20041 Osterman Rd | | Lake Forest | CA | 92630 |
| Carolyn L Grafham | | 2665 S Jasmine St | | Denver | CO | 80222-0000 |
| Carolyn L Magno | | 12011 Norwick St | | Rancho Cucamonga | CA | 91739 |
| Carolyn L Wendel | | 90311 E 64th St | | Raytown | MO | 64133 |
| Carolyn Ledford | | 149 East 137th | | Los Angeles | CA | 90061 |
| Carolyn Lee Hatakeyama | Knowledge Management | Corp 10th Fl | | | | |
| Carolyn Love | | 400 East Cypress | | Cedar Pk | TX | 78613 |
| Carolyn Lutz Borr | | 896 Idlewild St | | Madison | TN | 37115-0000 |
| Carolyn M Broome | | 3340 Atlanta Ga Funder | | | | |
| Carolyn M Mccrane | | 21306 Wind Rush Ct | | Potomac Falls | VA | 20165 |
| Carolyn M Peacock | | 4208 Candleberry Ave | | Seal Beach | CA | 90740 |
| Carolyn Marie Broome | | 5559 Wright Rd | | Powder Springs | GA | 30127 |
| Carolyn Michael | | 2340 Ibis Ln | | Lk Havasu City | AZ | 86403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carolyn Mooney Matching Gifts | Npt Breast Cancer 3 Day | 165 Township Line Rd Ste 150 | | Jenkintown | PA | 19046 |
| Carolyn Moore Murphy | | 3701 Pecan Cir | | Bedford | TX | 76021 |
| Carolyn Noonan | | 4173 Trout Run Rd | | York | PA | 17402 |
| Carolyn Rhaburn | | 18044 Raymer | | Northridge | CA | 91326 |
| Carolyn Rogers | | 208 E Lindbergh Blvd | | Universal City | TX | 78148-4424 |
| Carolyn Ruth Bickel | | 9263 Cinnebar Dr | | Indianapolis | IN | 46268 |
| Carolyn S Richards | Richards Appraisals | 2526 Border Links Dr | | Visalia | CA | 93291 |
| Carolyn S Sinor | | 92 Gutierrez Canyon | | Tijeras | NM | 87059 |
| Carolyn Sherry | | 3010 Gessner Dr | | Houston | TX | 77080 |
| Carolyn Sinor Emp | | 6565 Americas Pkwy Ne | | Albuquerque | NM | 87110 |
| Carolyn T Obrecht | | 1002 Badger Pass Ln | | Orange | CA | 92865 |
| Carolyn Terzoni | | 8060 E Hampshire Rd | | Orange | CA | 92867 |
| Carolyn Wendel | | 2100 Kansas City 2253 | | | | |
| Carolyn Williams | | 2204 Calloway Garden Ct | | Pfugerville | TX | 78660 |
| Carolyn Wrice | | 2184 Stone Stream Dr | | Cordove | TN | 38016 |
| Carolyne Easterling Hannon | | 15461 Capri | | Huntington Beach | CA | 92647 |
| Carp Lake Township | | 4733 Schmalzried Rd | | Levering | MI | 49755 |
| Carp Lake Township | | Box 397 | | White Pine | MI | 49971 |
| Carpet Wise | | PO Box 89608 | | Tucson | AZ | 85752-9608 |
| Carr Mortgage Corporation | | 11100 66th St Ste 29 | | Largo | FL | 33773 |
| Carr Mortgage Funding | | 16358 Carrie Ln | | Fenton | MI | 48430 |
| Carr Mortgage Services | | 281 Independence Blvd Ste 429 | | Virginia Beach | VA | 23462 |
| Carr Tabb & Pope Llp | David M Cohen | 10 North Pkwy Square | 4200 Northside Pkwy Nw | Atlanta | GA | 30327 |
| Carrabasset Valley Town | | Rr 1 Box 2138 | | Carrabasset | ME | 04947 |
| Carraway Property Services Corporation | | PO Box 549 | | Moreno Valley | CA | 92556-0549 |
| Carraway Realty Inc | Attn Mike Carraway Broker | 1100 East Pk Dr 4 | | Birmingham | AL | 35235 |
| | Carraway Realty Inc Attn | | | | | |
| Carraway Realty Inc Dba Access Realty | Mike Carraway Broker | 1100 East Pk Dr 4 | | Birmingham | AL | 35236 |
| Carraway Realty Inc Dba Access Realty | | 1100 East Pk Dr Ste 104 | | Birmingham | AL | 35235 |
| Carrey Shinn | | 4349 Easton Way Ste 110 | | Columbus | OH | 43219 |
| Carriage House Mortgage Co Inc | | 1240 Pawtucket Ave | | Rumford | RI | 02916 |
| Carrie A Baumgart | | 3832 Carrick Rd | | Fort Collins | CO | 80525-0000 |
| Carrie A Hunter | | 5 Willow Tree Estates | | New Brighton | PA | 15066 |
| Carrie A Reed | Reed Appraisals Inc | 787 Silver Creek Dr | | Central Point | OR | 97502 |
| Carrie Ann Barreira | | 881 Whitman St | | Hanson | MA | 02341 |
| Carrie Ann Hughes | | 370 Ridgeland Dr | | Toronto | OH | 43964 |
| Carrie Ann Little | | 8025 Chablis Bay St | | Las Vegas | NV | 89131 |
| Carrie Anne Bryan | | PO Box 1043 | | Reno | NV | 89504 |
| Carrie Anne Feinman | | 7810 W Peoria Ave | | Peoria | AZ | 85345 |
| Carrie Anne Springston | | 3113 Yellowstone Dr | | Costa Mesa | CA | 92626 |
| Carrie Bryant | | 6841 S Washington St | | Centennial | CO | 80122 |
| Carrie Chienyuen | 2 293 | Interoffice | | | | |
| Carrie Chienyuen | | 203 Misty Pond Terrace | | Purcellville | VA | 20132 |
| Carrie E Ernest | | 5257 Sunset Court | | Huntingdon | PA | 16652 |
| Carrie Ernest Emp | | 630 W Germantown Pike Ste 215 | | Plymouth Meeting | PA | 19462 |
| Carrie J Stanton | | 16650 Columbia | | Castro Valley | CA | 94552 |
| Carrie L Carleton | | 3440 Hepburn Circle | | Stockton | CA | 95209 |
| Carrie L Lem | | 4 Coral Sea | | Laguna Niguel | CA | 92677 |
| Carrie M Barker | | 4055 Leatherstocking | | Gahanna | OH | 43230 |
| Carrie M Marrelli | | 182 Las Palmas | | Irvine | CA | 92602 |
| Carrie M Talarico | | 13577 Garfield Way | | Thornton | CO | 80241-0000 |
| Carrie Marrelli | 1 184 11 465 | Interoffice | | | | |
| Carrie Myers | | 8544 E Via De | | Scottsdale | AZ | 85258 |
| Carrie R Frost | | 2352 Goodspeed Ln | | Schaumburg | IL | 60194 |
| Carrie Ray & Sally R Reppert | | 4183 Elmwood Court 3 | | Independence | KY | 41051 |
| Carrie Springston | 1 200 1 310 | Interoffice | | | | |
| Carrie Young | | PO Box 7785 | | Pueblo West | CO | 81007 |
| Carrieann Frost | | 1680 Harbor Dr | | Vista | CA | 92081 |
| Carrier | | PO Box 905803 | | Charlotte | NC | 28290 |
| Carrier Corporation | | PO Box 905303 | | Charlotte | NC | 29290-5303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carrier Corporation | | PO Box 93844 | | Chicago | IL | 60673-3844 |
| Carrington Capital Management Corp | | 7 Greenwich Office Pk | | Greenwich | CT | 06830 |
| Carrington Mortgage & Consulting Llc | | 25622 Den Trail | | South Bend | IN | 46628 |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | Greenwich | CT | 06831 |
| Carrington Mortgage Credit Fund I Lp | | | | | | |
| Carrington Mortgage Services Inc | | 20422 Beach Blvd 100 | | Huntington Beach | CA | 92648 |
| Carrington Securities Lp | Bruce M Rose | Seven Greenwich Office Pk | 599 W Putnam Ave | Greenwich | CT | 06830 |
| Carrington Securities Lp | Bruce Rose | Seven Greenwich Office Pk | | Greenwich | CT | 06831 |
| Carrington Securities Lp | Bruce Rose | Seven Geeenwich Office Pk | 599 West Putnam Ave | Greenwich | CT | 06830 |
| Carrington Securities Lp | Hwei F Waters | Carrington Securities Lp | Seven Greenwich Office | Greenwich | CT | 06831 |
| Carria Stokes | Stokes Appraisal Service | 202 South 6th | | Murray | KY | 42071 |
| Carroll And Carroll Inc | | 2500 Airport Rd South Ste 206 | | Naples | FL | 34112 |
| Carroll Co Special Assessment | | PO Box 68 | | Carroll | IA | 51401 |
| Carroll County | | PO Box 432 | | Berryville | AR | 72616 |
| Carroll County | | 423 College St | | Carrollton | GA | 30117 |
| Carroll County | | PO Box 68 | | Carroll | IA | 51401 |
| Carroll County | | PO Box 198 | | Mt Carroll | IL | 61053 |
| Carroll County | | 101 West Main Ste | | Delphi | IN | 46923 |
| Carroll County | | 440 Main St | | Carrollton | KY | 41008 |
| Carroll County | | 225 N Ctr St | | Westminster | MD | 21157 |
| Carroll County | | County Courthouse | | Carrollton | MO | 64633 |
| Carroll County | | 119 Public Square | | Carrollton | OH | 44615 |
| Carroll County | | PO Box 159 | | Huntingdon | TN | 38344 |
| Carroll County | | Pobox 489 | | Hillsville | VA | 24343 |
| Carroll County Annual | | Tax Collector | 225 N Ctr St Room 103 | Westminster | MD | 21157 |
| Carroll County Conservancy | | 101 W Main St | | Delphi | IN | 46923 |
| Carroll County Drainage | | County Courthouse | | Delphi | IN | 46923 |
| Carroll County/carrollton | | PO Box 193 | | Carrollton | MS | 38917 |
| Carroll County/non Collecting | | | | | NH | |
| Carroll Emc | | PO Box 530812 | | Atlanta | GA | 30353-0012 |
| Carroll J Moench Jr | | 162 Ponderosa Ln | | Cotopaxi | CO | 81223 |
| Carroll Jennifer Emp | | 131 West D St | | Benicia | CA | 94510 |
| Carroll Plantation | | Rr Box 1115 | | Springfield | ME | 04487 |
| Carroll Town | | PO Box 88 | | Twin Mountain | NH | 03595 |
| Carroll Town | | PO Box 497 | | Frewsburg | NY | 14738 |
| Carroll Township | | 4165 Hwy W | | Summersville | MO | 65571 |
| Carroll Township | | 104 Maple Ave | | Monongahela | PA | 15063 |
| Carroll Township | | 16 Fox Hollow Rd | | Shermans Dale | PA | 17090 |
| Carroll Townshp | | 523 S Baltimore St | | Dillsburg | PA | 17019 |
| Carroll Valley Boro | | PO Box 576 | | Fairfield | PA | 17320 |
| Carrollton | | 201 West Benton St | | Carrollton | MO | 64633 |
| Carrollton City | | PO Box 156 | | Carrollton | KY | 41008 |
| Carrollton City | | PO Box 181 | | Carrollton | MS | 38917 |
| Carrollton City | | PO Box 115125 | | Carrollton | TX | 75011 |
| Carrollton Mortgage Services Inc | | 2300 York Rd Ste 115 | | Timonium | MD | 21093 |
| Carrollton Town | | Pobox 25/carrollton Rd/rte 63 | | Killbuck | NY | 14748 |
| Carrollton Township | | 1645 Mapleridge | | Saginaw | MI | 48604 |
| Carrollton Township | | 509 N Folger | | Carrollton | MO | 64633 |
| Carrollton/farmers Branch Isd | | PO Box 110611 1445 N Perry R | | Carrollton | TX | 75011 |
| Carrolltown Borough | | PO Box 441 | | Carrolltown | PA | 15722 |
| Carsdirect Mortgage Services Inc | | 909 N Sepulveda Blvd 11th Fl | | El Segundo | CA | 90245 |
| Carson C Garvin | | 2800 Breckenridge Ct | | Mc Kinney | TX | 75070 |
| Carson City Business License Application | | 201 North Carson Ste 5 | | Carson City | NV | 89701 |
| Carson City City | | 123 E Main St | | Carson City | MI | 48811 |
| Carson City County | | 201 North Carson Ste 5 | | Carson City | NV | 89701 |
| Carson County | | 500 Main St PO Box 399 | | Panhandle | TX | 79068 |
| Carson County Apprisal Distrist | | PO Box 970 102 Main | | Panhandle | TX | 79068 |
| Carson Dell Financial Group Inc | | 8140 26th Ave South Ste 140 | | Bloomington | MN | 55425 |
| Carson Mortgage Capital Llc | | 1602 Seltice Way D | | Post Falls | ID | 83854 |
| Carson Town | | 2051 Sleepy Hollow | | Junction City | WI | 54443 |

| | | | | | |
|---|---|---|---|---|---|
| Carson Valley Ind Pk 1985 A/d | | PO Box 218 | | Minden | NV | 89423 |
| Carsonville Village | | 3912 W Sheldon | | Carsonville | MI | 48419 |
| Cart Mart Of Wisconsin Inc | | 6919 51st St | | Kenosha | WI | 53144 |
| Carter Appraisal Service | Rebecca L Carter | PO Box 786 | | Franklin | PA | 16323 |
| Carter Appraisal Service | | PO Box 786 | | Franklin | PA | 16323 |
| Carter Christian Combs | | 210 Monte Vista | | Irvine | CA | 92602 |
| Carter County | | Hwy 60 Courthouse Sq | | Van Buren | MO | 63965 |
| Carter County | | PO Box 317 | | Ekalaka | MT | 59324 |
| Carter County | | 20 B St Sw | | Ardmore | OK | 73401 |
| Carter County | | 801 Elk Ave Courthouse | | Elizabethton | TN | 37643 |
| Carter County | | 300 W Main St | | Grayson | KY | 41143 |
| Carter Evans | | 30 Mckinley Ave | | Racine | WI | 53404 |
| Carter Excavation Inc | | PO Box 920 | | Brewster | WA | 98812 |
| Carter Moncayo | | 2273 Chancery Ct | | Santa Rosa | CA | 95403 |
| Carter Wallace Mortgage | | 421 Main St | | St Joseph | MI | 49085 |
| Carteret Boro | | 20 Cooke Ave | | Carteret | NJ | 07008 |
| Carteret County | | Courthouse Square | | Beaufort | NC | 28516 |
| Carteret Mortgage Corp | | 6211 Centreville Rd Ste 800 | | Centreville | VA | 20121 |
| Carteret Mortgage Corp | | 9400 Livingston Rd 435 | | Ft Washington | MD | 20744 |
| Carteret Mortgage Corp | | 7000 Regency Square Ste 244 | | Houston | TX | 77036 |
| Carteret Mortgage Corp | | 1232 Lancaster Rd Ste A | | Richmond | KY | 40475 |
| Carteret Mortgage Corp | | 708 Sheffield Dr | | Springfield | PA | 19064 |
| Carteret Mortgage Corp | | 4920 N Eco Circle Ste R | | Phoenix | AZ | 85037 |
| Carteret Mortgage Corp | | 21 Pk | | Attleboro | MA | 02703 |
| Carteret Mortgage Corp | | 333 West Vine St Ste 300 | | Lexington | KY | 40507 |
| Carteret Mortgage Corp | | 1331 N Forest Rd | | Amherst | NY | 14221 |
| Carteret Mortgage Corp | | 1061 Main St Ste 25 | | North Huntingdon | PA | 15642 |
| Carteret Mortgage Corp | | 431 Ave C | | Bayonne | NJ | 07002 |
| Carteret Mortgage Corp | | 4811 N Brady St Ste 9n | | Davenport | IA | 52806 |
| Carteret Mortgage Corp | | 236 Huntington Ave Ste 418 | | Boston | MA | 02115 |
| Carteret Mortgage Corp | | 2441 South Old Sr 3 | | La Otto | IN | 46763 |
| Carteret Mortgage Corp | | 1200 Hartford Ave Ste 122 | | Johnston | RI | 02919 |
| Carteret Mortgage Corp | | 33 Lyman St Ste 205 | | Westborough | MA | 01581 |
| Carteret Mortgage Corp | | 115 Candlestick Rd | | North Andover | MA | 01845 |
| Carteret Mortgage Corp | | 890 Roosevelt Trail | | Naples | ME | 04055 |
| Carteret Mortgage Corp | | 217 Dellrose Dr | | Nashville | TN | 37214 |
| Carteret Mortgage Corp | | 474 W Virginia | | Crystal Lake | IL | 60014 |
| Carteret Mortgage Corp | | 849 Rock Creek St | | Apopka | FL | 32712 |
| Carteret Mortgage Corp | | 18 East 4th St | | Burlington | NJ | 08016 |
| Carteret Mortgage Corp | | 124 West Front St Ste 201 | | Findlay | OH | 45840 |
| Carteret Mortgage Corp | | 1511 Ritchie Hwy Ste 301 | | Arnold | MD | 21012 |
| Carteret Mortgage Corp | | 10004 Bellefontine Rd | | Saint Louis | MO | 63136 |
| Carteret Mortgage Corp | | 46169 Westlake Dr Ste 100 | | Potomac Falls | VA | 20165 |
| Carteret Mortgage Corp | | 100 Round Hill Rd | | Kennett Square | PA | 19348 |
| Carteret Mortgage Corp | | 143 Dundee Circle | | Saint Louis | MO | 63137 |
| Carteret Mortgage Corp | | 3712 Old Mobile Hwy Ste E | | Pascagoula | MS | 39581 |
| Carteret Mortgage Corp | | 441 Main St | | South Boston | VA | 24592 |
| Carteret Mortgage Corporation | | 15421 Snow Hill Ln | | Centreville | VA | 20120 |
| Carteret Mortgage Corporation | | 3209 Gresham Lake Rd 115 | | Raleigh | NC | 27615 |
| Carteret Mortgage Corporation | | 369 Peninsula Blvd 2r | | Hempstead | NY | 11550 |
| Carteret Mortgage Corporation | | 125 South Wacker Dr Ste 300 | | Chicago | IL | 60606 |
| Carteret Mortgage Corporation | | 6211 Centreville Rd | Ste 800 | Centreville | VA | 20121 |
| Carteret Mortgage Corporation | | 777 Main St Ste 650 | | Fort Worth | TX | 76102 |
| Carteret Mortgage Corporation | | 166 Plaistow Rd Ste 102 | | Plaistow | NH | 03865 |
| Carteret Mortgage Corporation | | 8342 N 50th Ave | | Glendale | AZ | 85302 |
| Carteret Mortgage Corporation | | 1327 Empire Central Ste 119 | | Dallas | TX | 75247 |
| Carteret Mortgage Corporation | | 15200 Shady Grove Rd Ste 350 | | Rockville | MD | 20850 |
| Carteret Mortgage Corporation | | 12800 Shaker Blvd Ste U9 | | Cleveland | OH | 44120 |
| Carteret Mortgage Corporation | | 2245 West Koch | Ste K | Bozeman | MT | 59718 |
| Carteret Mortgage Corporation/bf | | 6211 Centreville Rd Ste 800 | | Centreville | VA | 20121 |

| | | | | |
|---|---|---|---|---|
| Carteret Mortgage Corporatoin | | 107 Davis St North East Ste D | Decatur | AL | 35601 |
| Carteret Mortgage Corportation | | 21 Chelseabrook Court | Mauldin | SC | 29662 |
| Carterville | | 1200 E 1st St | Carterville | MO | 64835 |
| Carthage | | 326 Grant | Carthage | MO | 64836 |
| Carthage Csd T/o Champion | | PO Box 111 | Carthage | NY | 13619 |
| Carthage Csd T/o Croghan | | PO Box 111 | Carthage | NY | 13619 |
| Carthage Csd T/o Le Ray | | PO Box 111 | Carthage | NY | 13619 |
| Carthage Csd T/o Rutland | | PO Box 111 | Carthage | NY | 13619 |
| Carthage Csd T/o Wilna | | PO Box 111 | Carthage | NY | 13619 |
| Carthage Mut Ins Co | | PO Box 495 | Carthage | IL | 62321 |
| Carthage Town | | Hc67 Box 531 | Dixfield | ME | 04224 |
| Carthage Town Of | | City Hall PO Box 259 | Carthage | TN | 37030 |
| Carthage Village | | 120 South Mechanic | Carthage | NY | 13619 |
| Carthran R Davis | | 9700 Penfield Ave | Chatsworth | CA | 91311 |
| Cartridge World | | 1025 Gray Ave | Yuba City | CA | 95991 |
| Cartridge World | | 600b Frazier Dr | Franklin | TN | 37067 |
| Cartridge World Montana Inc | | 3120 Henesta Dr Ste B | Billings | MT | 59102 |
| Cartridge World Montana Inc | | 3210 Henesta Dr Ste B | Billings | MT | 59102 |
| Cartuhersville | | 200 West 3rd St PO Box 250 | Caruthersville | MO | 63830 |
| Cartwright Appraisal Services Llc | | 206 Hamilton Ave Ste 6 | Bremen | GA | 30110 |
| Cartwright Township | | 44 Aspen Rd | Pleasant Plain | IL | 62677 |
| Carver Communication | Dba Real Estate News Line | PO Box 33862 | San Antonio | TX | 78265 |
| Carver Communications Inc | | PO Box 33862 | San Antonio | TX | 78265-3862 |
| Carver County | | 600 E 4th St/ PO Box 69 | Chaska | MN | 55318 |
| Carver Financial Inc | | 1823 E 17th St Ste 302 | Santa Ana | CA | 92705 |
| Carver Financial Inc | | 575 Anton Blvd Ste 690a | Costa Mesa | CA | 92626 |
| Carver Town | | PO Box 67 | Carver | MA | 02330 |
| Cary Andrew Mitchell | | 4704 W Montebello Ave | Glendale | AZ | 85301 |
| Cary C Lombard | | 1954 Indiana Ave | Kenner | LA | 70062 |
| Cary City | | PO Box 69 | Cary | MS | 39054 |
| Cary Cox Borr | | 760 Welcome Grove Rd | Mosheim | TN | 37818-0000 |
| Cary Hook | | 6733 South Arrowhead Circle | Elizabeth | CO | 80107-0000 |
| Cary M Ng | | 1804 7th St Ne | Miani | OK | 74354 |
| Cary Mack Brooks | | 3188 Ridge Ct | Placerville | CA | 95667 |
| Cary Mccorkle Borr | | 8035 Camberley Dr | Powell | TN | 37849-0000 |
| Cary Pearce | Rancho Cucamonga 4245 | Interoffice | | | |
| Cary Pearce | | 5710 Intervale Dr | Riverside | CA | 92506 |
| Cary Pearce Emp | | 3602 Inland Empire Blvd Ste C310 | Ontario | CA | 91764 |
| Cary Pentecost | | 920 Minosa Ln | Russellville | KY | 42276 |
| Cary R Lundberg | | 9422 E Grapevine Spring Pl | Tucson | AZ | 85710 |
| Cary W Grace | | 406 W Fairway Dr | Orange | CA | 92866 |
| Carylon & William Dopp | C/o Security Pacific Real Estate | 3223 Blume Dr | Richmond | CA | 94806 |
| Caryn Anna Caliendo | | 1604 Maeder Ave | Merrick | NY | 11566 |
| Caryn Louise Atterberry | | 88139 Fern Meadows Ln | Veneta | OR | 97487 |
| Caryn Meier | | 121 Wilbur St | Lake Oswego | OR | 97034 |
| Casa | | 1615 E Seventeenth St | Santa Ana | CA | 92705 |
| Casa Bella Group Inc | | 2509 Clearfield Pl | Simi Valley | CA | 93065 |
| Casa Casillas Financial Services | | 500 E Esplanade Dr Ste 1230 | Oxnard | CA | 93036 |
| Casa Colonial Corporation | | 4335 East Airport Dr Ste 110 | Ontario | CA | 91761 |
| Casa Court Appointed Special Advocate | | 100 N Travis Ste 302 | Sherman | TX | 75090 |
| Casa Del Mar Financial Services Inc | | 4604 Scotts Valley Dr Ste B | Scotts Valley | CA | 95066 |
| Casa Financial Services Inc | | 9560 Cuyamaca Ste 102 | Santee | CA | 92071 |
| Casa Financial Services Llc | | 3052 E Broadway | Tucson | AZ | 85716 |
| Casa Grande Appraisal | | 107 W Wade Ln Ste 8 | Payson | AZ | 85541 |
| Casa Grande Appraisal Service | | 115 E Cedar Ln | Payser | AZ | 85541 |
| Casa Grande Appraisal Service | | 117 N Sacaton St PO Box 10158 | Casa Grande | AZ | 85230 |
| Casa Grande City Spcl Asmts | | 300 East Fourth St | Casa Grande | AZ | 85222 |
| Casa Grande Investments Corp | | 9161 Sierra Ave 212 | Fontana | CA | 92335 |
| Casa Grande Realty & Mortgage Corporation | | 12981 Perris Blvd Ste 104 | Moreno Valley | CA | 92553 |

| | | | | | |
|---|---|---|---|---|---|
| Casa Lending | | 1225 N Loop West Ste 120 | | Houston | TX | 77008 |
| Casa Lopez Mortgage | | 2311 Diamond Head Way | | Oxnard | CA | 93030 |
| Casa Magnifica Realty | | 2230 W Chapman Ave 232 | | Orange | CA | 92868 |
| Casa Mortgage | | 417 Dartmouth Se | | Albuquerque | NM | 87106 |
| Casa Mortgage Financial Inc | | 19325 Vanowen St | | Reseda | CA | 91335 |
| Casa Mortgage Inc | 16430 Ventura Blvd | Ste 128 | | Encino | CA | 91436 |
| Casa Mortgage Inc | | 19806 Ventura Blvd | | Woodland Hills | CA | 91364 |
| Casa Mortgage Inc | | 19100 Ventura Blvd Ste 1 | | Woodland Hills | CA | 91356 |
| Casa Mortgage Llc | | 727 East 24th St Ste 1 | | Ogden | UT | 84401 |
| Casa Of Grayson County Inc | | 100 North Travis Ste 302 | | Sherman | TX | 75090-0015 |
| Casa Propia Realty & Finance Inc | | 12739 Lakewood Blvd Ste A | | Downey | CA | 90242 |
| Casa Real Estate | | 140 John St | | Salinas | CA | 93901 |
| Casablanca Financial Group Inc | | 3550 West Waters Ave Ste 200 | | Tampa | FL | 33614 |
| | | 2500 Nw 107 Ave Ste 102 | | | | |
| Casablanca Mortgage Corp Of So Fl | | Colonial Bank Building | | Doral | FL | 33172 |
| Casablanca Real Estate Services | | 6621 Eastern Ave | | Bell Gardens | CA | 90201 |
| Casablanca Realtors | | 1804 S Th St | | Rogers | AR | 72756 |
| Casacasillas Inc | | 2024 N Broadway Ste 107 | | Santa Ana | CA | 92706 |
| Casafina Mortgage & Finance Corp | | 3600 S State Rd 7 Ste 331 | | Miramar | FL | 33023 |
| Casalatina Financial Group Llc | | 10086 Sw 156 Ave | | Miami | FL | 33196 |
| Casamerica Realty | | 1901 Old Middlefield Way 14 | | Mountain View | CA | 94043 |
| Casandra Faye Barber | | PO Box 585/32820 Ne 24th St | | Carnation | WA | 98014 |
| Casas And Estates | | 968 N Durfee Ave 240 | | South El Monte | CA | 91733 |
| Casas Loans Corp | | 1011 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| Casas Usa | | 680 Telegraph Canyon Rd Ste | | Chula Vista | CA | 91910 |
| Cascade Apparel & Embroidery | | 16505 Se 1st St Ste H | | Vancouver | WA | 98684 |
| Cascade Apparel & Embroidery Inc | | 16505 Se 1st St H | | Vancouver | WA | 98684 |
| Cascade Appraisal Group Inc | | 10100 Se Mill Plain Blvd | | Vancouver | WA | 98664 |
| Cascade Appraisal Group Of Oregon | | 15561 S Spangler Rd | | Oregon City | OR | 97045 |
| Cascade Appraisal Group Of Oregon Llc | | 15561 S Spangler Rd | | Oregon City | OR | 97045 |
| Cascade Commercial Appraisal Services | | 307 Nw Sandalwood Loop | | Bend | OR | 97701 |
| Cascade County | | Tax Collector | 121 4th St North Ste 1b 1 | Great Falls | MT | 59401 |
| Cascade County Farmers Mut Ins | | 5000 9th Ave South | | Great Falls | MT | 59405 |
| Cascade Delivery Service Llc | | PO Box 142 | | Redmond | OR | 97756 |
| Cascade Delivery Services Llc | | PO Box 142 | | Redmond | OR | 97756 |
| Cascade Financial Inc | | 7255 Aaronway St | | West Bloomfield | MI | 48324 |
| Cascade Home Loans | | 9401 Ne Covington Rd Ste 101 | | Vancouver | WA | 98662 |
| Cascade Home Mortgage Llc | | 3048 Glade St | | Muskegon | MI | 49444 |
| Cascade Irrigation District | | 205 West 5th | | Ellensburg | WA | 98926 |
| Cascade Mortgage Group Llc | | 35755 Hwy 26 | | Sandy | OR | 97055 |
| Cascade Mortgage Inc | | 2801 Hennepin Ave S Ste 200 | | Minneapolis | MN | 55408 |
| Cascade Mortgage Llc | | 4110 South 670 East Ste G | | Salt Lake City | UT | 84107 |
| Cascade National Ins Co | | PO Box 147018 | | Gainesville | FL | 32614 |
| Cascade Natural Gas | | PO Box 34344 | | Seattle | WA | 98124-1344 |
| Cascade Natural Gas | | PO Box 34344 | | Seattle | WA | 98124-1344 |
| Cascade Natural Gas Corp | | PO Box 34344 | | Seattle | WA | 98124-1344 |
| Cascade Telecommunications | | 345 Ne Clay Ave | | Bend | OR | 97701-5154 |
| Cascade Township | | 2865 Thornhills Dr Se | | Grand Rapids | MI | 49546 |
| Cascade Township | | Hc 64 Box 324 | | Trout Run | PA | 17771 |
| Cascade Township School District | | Hc 64 Box 324 | | Trout Run | PA | 17771 |
| Cascade View Appraisal | | PO Box 546 | | Enumclaw | WA | 98022 |
| Cascade Village | | 205 Francis Ave | | Cascade | WI | 53011 |
| Cascades Mortgage Inc | | 212 Prince St | | Sevierville | TN | 37862 |
| Cascadia Financial Group | | 611 Fourth Ave Ste 202 | | Kirkland | WA | 98033 |
| Cascadia Mortgage | | 1611 N National Ave | | Chehalis | WA | 98532 |
| Casco Bay Mortgage Inc | | 371 Fore St Ste 303 | | Portland | ME | 04101 |
| Casco Contractors Inc | | 18 Technology Ste 170 | | Irvine | CA | 92618 |
| Casco Town | | PO Box 60 | | Casco | ME | 04015 |
| Casco Town | | N5719 County C | | Casco | WI | 54205 |
| Casco Township | | 218 72nd St | | South Haven | MI | 49090 |

| | | | | |
|---|---|---|---|---|
| Casco Township | | 4512 Meldrum Rd | Casco | MI | 48064 |
| Casco Village | | 414 Church St | Casco | WI | 54205 |
| Case Financial Services Llc | | 149 Durham Rd Ste 27 | Madison | CT | 06443 |
| Case Gable Farnand | | 8219 Sw Ponca Court | Tualatin | OR | 97062 |
| Case Township | | PO Box 162 | Millersburg | MI | 49759 |
| Caseville Township | | 6767 Main St | Caseville | MI | 48725 |
| Caseville Village | | 6767 Main St | Caseville | MI | 48725 |
| Casey A Powell | | 1455 Sw Juniper Dr | Powell Butte | OR | 97753 |
| Casey Alisha Lyons | | 233 Ashland Ave | Samta Monica | CA | 90405 |
| Casey Amanda Mcginnis | | 712 S Rose St | Baltimore | MD | 21224 |
| Casey Brady | The Mortgage Headhunter | 190 Prospect Pl | Alpharetta | GA | 30005 |
| Casey Brossette | | PO Box 17836 | Shreveport | LA | 71138 |
| Casey Brown Borr | | 1803 Broadway Unit 622 | Nashville | TN | 37203-0000 |
| Casey County | | PO Box 100 | Liberty | KY | 42539 |
| Casey David Fessler | | 8138 Misty Sage St | Las Vegas | NV | 89139 |
| Casey Dubbs | | 23386 Caminito Andreta | Laguna Hills | CA | 92653 |
| Casey G Cranmer | | 18005 Lakeside Dr | Greenwell Springs | LA | 70739 |
| Casey Hamilton | | 6989 Canvasback Dr | Fishers | IN | 46038 |
| Casey K Lown | | 1246 River Rd | Eugene | OR | 97404 |
| Casey Micheli | | 4639 West Point Loma | San Diego | CA | 92107 |
| Casey Obrien | Casey Obrien Appraisals | PO Box 64741 | Tucson | AZ | 85728 |
| Casey P Sherrell | | 13222 W 75th Terrace | Lenoxa | KS | 66215 |
| Casey P Tench | | 3558 E Castano Dr | Camarillo | CA | 93010 |
| Casey Palmer | | PO Box 672 | Bigfork | MT | 59911 |
| Casey Pat A | | 1508 Waterford Pl | Champaign | IL | 61821 |
| Casey Pham | | 15901 Diamond St | Westminster | CA | 92683 |
| Casey R Brossette | | PO Box 17836 | Shreveport | LA | 71138 |
| Casey Strickland | | 6060 Fairmont Pkwy 9303 | Pasadena | TX | 77505 |
| Casey Town | | N8138 Loon Lake Rd | Spooner | WI | |
| Casgar Inc | | 1254 S Waterman Ste 27 | San Bernardino | CA | 92408 |
| Cash Fast Finance | | | | | |
| Cash Fast Finance Llc | | 2800 N 44th St Ste1100 | Phoenix | AZ | 85008 |
| Cash Fast Finance Llc | | 2800 N 44th St Ste 1100 | Phoenix | AZ | 85008 |
| Cash Money Mortgage Llc | | 6151 Miramar Pkwy 205 | Miramar | FL | 33023 |
| Cash Mortgage Llc | | 1880 Escalante Ct | Pueblo | CO | 81007 |
| Cash N Coverage | | 1575 C Goshen Rd | Fort Wayne | IN | 46808 |
| Cashflow Funding Inc | | 9506 Ave L 1st Fl | Brooklyn | NY | 11236 |
| Cashlending Mortgage Llc | | 8358 West Oakland Pk Blvd Ste | Sunrise | FL | 33351 |
| Cashlink Mortgage Services Inc | | 8725 W 14th Ave 110 | Lakewood | CO | 80215 |
| Cashton Village | | 555 Front St | Cashton | WI | 54619 |
| Casie M Meade | | 22685 Dunkenfield Circle | Lake Forest | CA | 92630 |
| Casita Mortgage Company | | 1309 S St Francis Dr | Santa Fe | NM | 87505 |
| Caskey James | | 610 N Alma Rd Ste 56 | Chandler | AZ | 85224 |
| Casnovia Township | | 245 South Canada Rd | Casnovia | MI | 49318 |
| Casnovia Village | | 141 North Main | Casnovia | MI | 49318 |
| Casnovia Village | | Village Hall 141 N Main | Casnovia | MI | 49318 |
| Cason Appraisal Company | | 45 Stoneridge Dr Ste 201 | Waynesboro | VA | 22980 |
| Cason Hunter Daniel | | 14541 Cherrywood | Tustin | CA | 92780 |
| Casper Alcova Irrigation District | | 200 North Ctr/pobox 2300 | Casper | WY | 82602 |
| Caspian City | | 340 E Caspian | Caspian | MI | 49915 |
| Caspian Mortgage Llc | | 8945 Aztec Dr | Eden Prairie | MN | 55347 |
| Cass City Village Of | | 6737 Church St | Cass City | MI | 48726 |
| Cass Co Special Assessment | | 5 W 7th St | Atlantic | IA | 50022 |
| Cass County | | 5 West 7th St | Atlantic | IA | 50022 |
| Cass County | | 100 E Springfield St | Virginia | IL | 62691 |
| Cass County | | 200 Court Pk | Logansport | IN | 46947 |
| Cass County | | 120 N Broadway | Cassopolis | MI | 49031 |
| Cass County | | PO Box 3000 | Walker | MN | 56484 |
| Cass County | | 201 West Wall St | Harrisonville | MO | 64701 |
| Cass County | | PO Box 2806 | Fargo | ND | 58103 |

| | | | | |
|---|---|---|---|---|
| Cass County | | County Courthouse | Plattsmouth | NE | 68048 |
| Cass County | | 119 Coffman PO Box 870 | Linden | TX | 75563 |
| Cass County Appraisal District | | 502 N Main PO Box 1150 | Linden | TX | 75563 |
| Cass County Mut Ins Co | | PO Box 608 830 Front St | Casselton | ND | 58012 |
| Cass Mortgage And Realty | | 231 C North Mcdowell Blvd | Petaluma | CA | 94954 |
| Cass Township | | 18395 Hwy H | Elk Creek | MO | 65464 |
| Cass Township | | Box 1324 | Mapleton | PA | 17052 |
| Cass Township | | Rd 1 Box 1494 | Pottsville | PA | 17901 |
| Cassadaga Valley Csd T/o Arkw | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Valley Csd T/o Char | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Valley Csd T/o Elle | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Valley Csd T/o Elli | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Valley Csd T/o Gerr | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Valley Csd T/o Pomf | | PO Box 540 | Sinclairville | NY | 14882 |
| Cassadaga Valley Csd T/o Stoc | | Ann H Berndt Collector | Sinclairville | NY | 14782 |
| Cassadaga Valley Csdt/o Cherr | | PO Box 540 | Sinclairville | NY | 14782 |
| Cassadaga Village | | PO Box 286 | Cassadaga | NY | 14718 |
| Cassandra Boro | | PO Box 112 | Cassandra | PA | 15925 |
| Cassandra Green | | 3719 Patti Pkwy | Decatru | GA | 30034 |
| Cassandra J Jacques | | 3641 Far Niente Way | Sacramento | CA | 95834 |
| Cassandra L Rossbach | | 6100 West State St | Wauwatosa | WI | 53213 |
| Cassandra Lynne Cunningham | | 2446 Malachite Crt | Chinohills | CA | 91709 |
| Cassandra Noonan | | S47 W24869 Lanwnsdale Rd | Waukesha | WI | 53186 |
| Cassandra Renée Essick | | 3303 Holly Grove St | Thousand Oaks | CA | 91362 |
| Cassandra Walker | | 3090 Overbrook Rd | Memphis | TN | 38128-0000 |
| Cassandra Walker Borr | | 3090 Overbrook Rd | Memphis | TN | 38128-0000 |
| Cassandra Young | | PO Box 2052 | Big Bear City | CA | 92314 |
| Cassel Town | | 3221 Bluebird Ln | Edgar | WI | 54426 |
| Casselman Borough | | Box 66 | Somerset | PA | 15501 |
| Cassia Co Recorder | | 1459 Overland Ave Rm 105 | Burley | ID | 83318 |
| Cassia County | | 1459 Overland | Burley | ID | 83318 |
| Cassian Town | | 4765 Horsehead Lake Rd | Harshaw | WI | 54529 |
| Cassidy J Strole | | 2023 Monrovia Ave | Costa Mesa | CA | 92627 |
| Cassie Boykin Everett | Everetts Professional Appraisal Service | 6101 E 104th | Perkins | OK | 74059 |
| Cassie M Ramirez | | 39445 Basalt Court | Palmdale | CA | 93551 |
| Cassle & Associates Inc | | 10164 Harmony Dr | Interlochen | MI | 49643 |
| Cassopolis Village | | 139 N Broadway | Cassopolis | MI | 49031 |
| Cassville Boro | | PO Box 64 | Cassville | PA | 16623 |
| Cassville Town | | 11144 St Hwy 133 | Cassville | WI | 53806 |
| Cassville Village | | 100 W Amelia St | Cassville | WI | 53806 |
| Castalia Town | | PO Box 237 | Castalia | NC | 27816 |
| Castanea Township | | 11 W Keller St | Castanea | PA | 17745 |
| Castell Mortgage Corporation | | 1781 Nw 123rd Ave | Pembroke Pines | FL | 33026 |
| Castelton United Methodist | Nursery School | 7101 N Shadeland Ave | Indianapolis | IN | 46250 |
| Castle Town | | PO Box 179 | Castile | NY | 14427 |
| Castle Village | | 51 N Main St Box 515 | Castile | NY | 14427 |
| Castillo & Associates Real Estate | | 10805 Inglewood Ave Ste E 1 | Inglewood | CA | 90304 |
| Castillo Home Loans | | 4647 Long Beach Blvd St B 2 | Long Beach | CA | 90805 |
| Castillo Jose A | | 11479 Sage Meadow Terrace | Royal Palm Beach | FL | 33411 |
| Castine Town | | PO Box 204 | Castine | ME | 04421 |
| Castle & Cooke Hawaii Mortgage Llc | | 95 1091 Ainamakua Dr | Mililani | HI | 96789 |
| Castle & Cooke Mortgage Llc | | 2735 E Parleys Way Ste 305 | Salt Lake City | UT | 84109 |
| Castle & Cooke Mortgage Llc | | 5700 E Franklin Rd Ste 220f | Nampa | ID | 83687 |
| Castle & Cooke Mortgage Llc | | 14855 Blanco Rd Ste 210 | San Antonio | TX | 78216 |
| Castle Appraisal Services Inc | | 5430 Holly Rd | Corpus Christi | TX | 78411 |
| Castle Barrett Daffin & Frappier Llc | | 999 18th St | Denver | CO | 80202 |
| Castle Furland Llc | | 1400 Hillcrest St | Orlando | FL | 32803 |
| Castle Gate Mortgage Corporation | | 209 West Central St | Natick | MA | 01760 |
| Castle Grove Mut Ins Assoc | | 101 E 10th St Box 67 | Monticello | IA | 52310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Castle Hill Town | | | PO Box 500 | | Mapleton | ME | 04757 |
| Castle Home Mortgage Corp | | | 1600 Route 22 East | | Union | NJ | 07083 |
| Castle Home Mortgage Corporation | | | 195 Main St | | Metuchen | NJ | 08840 |
| Castle Investment Group Inc | | | 18725 E Gale Ave Ste 220 | | City Of Industry | CA | 91748 |
| Castle Lending Llc | | | 4305 East Trent Ave Ste 250 | | Spokane | WA | 99212 |
| | 1 Elizabeth Marcus 2 Deanna | | | | | | |
| Castle Meinhold & Stawiarski | Westfall 3 Jennifer Rogers | | 999 18th St | Ste 2201 | Denver | CO | 80202 |
| Castle Meinhold & Stawiarski Llc | | | 999 18th St | | Denver | CO | 80202 |
| Castle Meinhold & Stawiarski Llc Dtc | | | 999 18th St | | Denver | CO | 80202 |
| Castle Mortgage Brokerage Inc | | | 1819 Acushnet Ave | | New Bedford | MA | 02746 |
| Castle Mortgage Company | | | 629 West Ctrville Rd Ste 210 | | Garland | TX | 75041 |
| Castle Mortgage Corp | | | 529 Whitehead St | | Key West | FL | 33040 |
| Castle Mortgage Corp | | | 12733 Lake City Way Ne Ste A | | Seattle | WA | 98125 |
| Castle Mortgage Corp | | | 45185 Joy Rd Ste 103 | | Canton | MI | 48187 |
| Castle Mortgage Corp | | | 6602 East 75th St Ste 510 | | Indianapolis | IN | 46250 |
| Castle Mortgage Corporation | | | 34 Jerome Ave Ste 114 | | Bloomfield | CT | 06002 |
| Castle Mortgage Corporation | | | 7373 West 147th St Ste 151c | | Apple Valley | MN | 55124 |
| Castle Mortgage Group Llc | | | 116 Overlook Dr | | Ponte Vedra Beach | FL | 32082 |
| Castle Mortgage Of America Inc | | | 100 W Main St | | Weyauwega | WI | 54983 |
| Castle Mortgage Services Llc | | | 32 Carriage Knoll Ct | | Langhorne | PA | 19047 |
| Castle Mortgage Usa Inc | | | 578 Tall Oaks Dr | | Gahanna | OH | 43230 |
| Castle Publications Ltd | | | PO Box 580 | | Van Nuys | CA | 91408 |
| Castle Rock Financial Services Llc | | | 568 West 800 North Ste 204 | | Orem | UT | 84057 |
| Castle Rock Mortgage | | | 120 Ctr Pointe Dr Ste 4 | | Clarksville | TN | 37040 |
| Castle Rock Mortgage Llc | | | 6415 Hwy 10 Nw Ste 109 | | Ramsey | MN | 55303 |
| Castle Rose Realty | | | 3813 West Magnolia Blvd | | Burbank | CA | 91505 |
| Castle Shannon Boro | | | 3310 Mcroberts Rd | | Pittsburgh | PA | 15234 |
| Castleberry Isd | | | | | | | |
| Castlebrook Appraisals Corp | | | 110 E Canal St | | Troy | OH | 45373 |
| Castlebrook Lending Llc | | | 3911 Mid Rivers Mall Dr | | St Peters | MO | 63376 |
| Castlerock Real Estate & Home Loans Inc | | | 8207 E 3rd St Ste 203 | | Downey | CA | 90241 |
| Castlerock Real Estate Sales & Loans | | | 422 Salinas St | | Salinas | CA | 93901 |
| Castlerock Town | | | Town Hall | | Highland | WI | 53543 |
| Castleton On Hudson Village | | | PO Box 126 | | Castleton On Hudson | NY | 12033 |
| Castleton Town | | | PO Box 727 | | Castleton | VT | 05735 |
| Castleton Township | | | 495 Sunset Ln | | Nashville | MI | 49073 |
| Castleview Home Loans | | | 950 Beacon St | | Brea | CA | 92821 |
| Castlewood Mud Wheel | | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Castor Township | | | PO Box 380 | | Bloomfield | MO | 63825 |
| Castor Village | | | PO Box 216 | | Castor | LA | 71016 |
| Castorland Village | | | PO Box 104 | | Castorland | NY | 13620 |
| Castrillo Home Service | James Jackson | | 1170 Honey Hill Dr Ste 101 | | Miami Gardens | FL | 33169-2854 |
| Castro County | | | 204 Se 3rd Rear | | Dimmitt | TX | 79027 |
| Castro Mortgage Associates Inc | | | 1112 Third St Ste 5 | | Neptune Beach | FL | 32266 |
| Casual Gourmet | | | 1660 Dove St Ste C | | Newport Beach | CA | 92660 |
| Casualty Ins Co | | | 321 N Clark St | | Chicago | IL | 60610 |
| Casualty Reciprocal Exchange | | | 9201 State Line Rd | | Kansas City | MO | 64114 |
| Caswell Appraisal Service | | | PO Box 4043 | | Prescott | AZ | 86302 |
| Caswell Beach | | | PO Box 460 | | Caswell Beach | NC | 28465 |
| Caswell Bell & Hillison | Randolph Krbechek | | 5200 North Palm Ave | Ste 211 | Fresno | CA | 93704 |
| Caswell County | | | PO Box 204 | | Yanceyville | NC | 27379 |
| Caswell Plantation | | | PO Box 313 | | Limestone | ME | 04750 |
| Caswell Town | | | | | Cavour | WI | 54516 |
| | Realty Executives Of | | | | | | |
| Cat Bell | Treasure Valley | | 63 W Willowbrook Ave | | Meridian | ID | 83642 |
| Cat Residential Appraisal Services | | | 683 Lord Court | | Concord | CA | 94518 |
| Catahoula Parish | | | PO Box 603 | | Harrisonburg | LA | 71340 |
| Catalina Carlos | | | 5930 Lawson Peak Way | | Fontana | CA | 92336 |
| Catalina Century Mortgage Corp | | | 9175 East Kenyon Ave Ste 101 | | Denver | CO | 80237 |
| Catalina Century Mortgage Corp | | | 9175 East Kenyon Ave | Ste 101 | Denver | CO | 80237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Catalina Discount Homes Inc | | | | | | |
| Catalina Gonzalez | | 1004 W Karen Pl | | Anaheim | CA | 92805 |
| Catalina Home Loans Inc | | 284 A North Main St | | Jonesboro | GA | 30236 |
| Catalina Housing & Development | | 7475 N T 10 Frontage Rd | | Tucson | AZ | 85743 |
| Catalyst Funding | | 602 E Main St | | Santa Maria | CA | 93454 |
| Catalyst Lending Group Inc | | 2801 Ponce De Leon Blvd Ste 750 | | Coral Gables | FL | 33131 |
| Catalyst Loans | | 12399 Lewis St Ste 101 | | Garden Grove | CA | 92840 |
| Catapult 3 Inc | | 5017 Gage St | | Boise | ID | 83706 |
| Catapult Inc | | 5414 Oberlin Dr 220 | | San Diego | CA | 92121 |
| Catapult Lending Group | | 14050 North 83rd Ave Ste 145 | | Phoenix | AZ | 85381 |
| Catapult Mortgage Inc | | 15951 Los Gatos Blvd Ste 1 | | Los Gatos | CA | 95032 |
| Catarina Docs Inc | Attorneys At Law | 13100 Northwest Freeway Ste | | Houston | TX | 77040 |
| Catarina Mortgage Services Inc | Ron Harpole | 22485 Tomball Hwy | | Houston | TX | 77070 |
| Catarina Mortgage Services Inc | | 13100 Nw Freeway Ste 660 | | Houston | TX | 77040 |
| Catarina Mortgage Services Inc | | 22485 Tomball Pkwy 110 | | Houston | TX | 77070 |
| Catarina Mortgage Services Inc Harpole | Ron Harpole | | | Houston | TX | |
| Catasauqua Area Sd/ North Catasau | | 1066 4th St | | North Catasauqua | PA | 18032 |
| Catasauqua Boro | | 519 Kurtz | | Catasauqua | PA | 18032 |
| Catasauqua Sd/catasauqua Borough | | 519 Krutz St | | Catasauqua | PA | 18032 |
| Catasauqua Sd/hanover Twp | | Meridian Bank | | Allentown | PA | 18105 |
| Catawba County | | PO Box 368 | | Newton | NC | 28658 |
| Catawba County Register Of Deeds | | PO Box 65 | | Newton | NC | 28658-0065 |
| Catawba Ins Co | | PO Box 1 | | Columbia | SC | 29202 |
| Catawba Town | | N3374 Cty Rd O | | Catawba | WI | 54515 |
| Catawba Village | | N4530 Main St | | Catawba | WI | 54515 |
| Catawissa Boro | | 138 South St | | Catawissa | PA | 17820 |
| Catawissa Township | | Rr 1 Box 319 | | Catawissa | PA | 17820 |
| Catechis Campbell & Associates | Catechis Chris | 13505 2 Westheimer | | Houston | TX | 77077 |
| Catechis Campbell & Associates | | 13505 2 Westheimer | | Houston | TX | 77077 |
| Catered Affair Inc | Dba The Broadway Cafe | 1100 American Rd | | Morris Plains | NJ | 07950 |
| Caterine Haddad Emp | | 100 Enterprise Dr | | Rockaway | NJ | 07866 |
| Cathedral Real Estate And Loans | | 17644 Carpintero Ave 7 | | Bellflower | CA | 90706 |
| Catherina Hawkinson | | 209 N Singingwood St | | Orange | CA | 92869 |
| Catherine & Mark Deleon | | 6721 North Dante Ave | | Fresno | CA | 93722 |
| Catherine A Alvarez Casta | | 271 40 77th Rd | | New Hyde Pk | NY | 11040 |
| Catherine A Brown | | 49 Pulaski St | | Peabody | MA | 01960 |
| Catherine A Dorgan | Dorgan Appraisal Inc | PO Box 575 | | Albany | OR | 97321 |
| Catherine A M Smith | The Apprasial Company | PO Box 9325 | | College Station | TX | 77842 |
| Catherine A Mollett | | 5111 17th Ave No | | St Pete | FL | 33710 |
| Catherine A Paul | | 2480 Irvine Blvd 385 | | Tustin Ranch | CA | 92782 |
| Catherine Andrea Galloway | | 14051 Pinebrook Dr | | Tustin | CA | 92780 |
| Catherine Anne Foley | | 10100 Pioneer Tr | | Truckee | CA | 96161 |
| Catherine B Kinney | | 12159 Se 41st St | | Bellevue | WA | 98006 |
| Catherine Barr | | Interoffice | | | | |
| Catherine Barr | 1 3351 4 250 | 26691 Brandon | | Mission Viejo | CA | 92692 |
| Catherine Buchsbaum | San Antonio / Retail | 2 202 | Interoffice | | | |
| Catherine Bui | | 5201 W Flight Ave | | Santa Ana | CA | 92704 |
| Catherine C Aquino | | 76 Mill Stone Ln | | San Jose | CA | 95136 |
| Catherine C Arangorin | | 4475 Arizona | | Atascadero | CA | 93422 |
| Catherine Callahan Besse | | 6 Van Gogh Way | | Coto De Caza | CA | 92679 |
| Catherine Castle | | 7616 Christin Lee Circle | | Knoxville | TN | 37931 |
| Catherine Dilworth | | Ca Irvine 200 Commerce | | | | |
| Catherine Dimarsico | | 18 Townhouse Dr | | Massapequa Pk | NY | 11762 |
| Catherine E Haddad | | 23 Mount Paul Rd | | Mendham | NJ | 07945 |
| Catherine Flower Jenkins | | PO Box 12774 | | Prescott | AZ | 86304 |
| Catherine Gonzales Emp | | 3843 Montgomery Ne 822 | | Albuquerque | NH | 87109 |
| Catherine Grabow | | 8 West Navajo Ln | | Kansas City | MO | 64114 |
| Catherine Grace Conners | | 607 West Galer St | | Seattle | WA | 98119 |
| Catherine Haddad Emp | | 100 Enterprise Dr | | Rockaway | NJ | 07866 |
| Catherine Hartman | Plano Wholesale | 2 301 | Interoffice | | | |

| | | | | |
|---|---|---|---|---|
| Catherine Hillard | | 3427 3427 1/2 W 110th | Inglewood | CA | 90303 |
| Catherine Hopkins Emp | | 13430 Nw Frwy Ste 500 | Houston | TX | 77040 |
| Catherine J Gonzales | | 3843 Montgomery Ne 822 | Albuquerque | NM | 87109 |
| Catherine K Mumm | | 1219 Summit Crest | San Antonio | TX | 78258 |
| Catherine L Collier | | 907 Morningside St | Jackson | MS | 39202 |
| Catherine L Frazier | | 10617 Hatteras Dr | Tampa | FL | 33615 |
| Catherine Lacy Dilworth | | 226 Ave De La Grulla | San Clemente | CA | 92672 |
| Catherine Leigh Hopkins | | 3306 Lacosta Rd | Missouri City | TX | 77459 |
| Catherine Long Emp | Hingham Retail | Interoffice | | | |
| Catherine Louise Barr | | 26691 Brandon | Mission Viejo | CA | 92692 |
| Catherine Louise Schuster | | 315 21st St | Huntington Beach | CA | 92648 |
| Catherine M Brandl | | 2908 Eagleville Rd | Audubon | PA | 19403 |
| Catherine M Buchsbaum | | 1819 Slumber Pass | San Antonio | TX | 78258 |
| Catherine M Gentner | | 70 Skloar 320 | Ladera Ranch | CA | 92694 |
| Catherine M Long | | 17 Harvest Moon Dr | Natick | MA | 01760 |
| Catherine M Peterson | | PO Box 196924 | Winter Springs | FL | 32719 |
| Catherine M Roccia | | 3100 Rachel Terrace | Pinebrook | NJ | 07058 |
| Catherine Marie Beacom | | 5932 Bixby Village Dr | Long Beach | CA | 90803 |
| Catherine Mcnamara Hirsch | | 539 Longley Rd | Groton | MA | 01450 |
| Catherine Molleh Emp | | 5111 17th Ave North | St Pete | FL | 33710 |
| Catherine Paul | Irvine 4248 | Interoffice | | | |
| Catherine Paul Emp | 1 3353 1 150 | Interoffice | | | |
| Catherine Quinte Carroll | | 1909 Torrey Pine Dr | Flower Mound | TX | 75028 |
| Catherine Rebecca Chapman | | 372 Pickens St | Rock Hill | SC | 29730 |
| Catherine Reed | Hudson Reed Inc | 4110 Se Hawthorne Blvd 257 | Portland | OR | 97214 |
| Catherine Roccia | Pearl River Wholesale | Interoffice | | | |
| Catherine Russell Borr | | 3504 Christenberry Dr | Maryville | TN | 37801-0000 |
| Catherine Ruth Flood | | 94 1040 Leko Pl | Waipahu | HI | 96797 |
| Catherine Shanks | | 1321 Rotterdam Circle | Colorado Springs | CO | 80907-0000 |
| Catherine Town | | 106 Grant Rd | Odessa | NY | 14869 |
| Catherine Township | | Rd 1 Box 209b | Williamsburg | PA | 16693 |
| Catherine Victoria Seefried | | 7741 Liberty Ave | Huntington Beach | CA | 92647 |
| Catherine Vo | 1 184 10 300 | Interoffice | | | |
| Catherine Vo | | 618 N Gravier St | Orange | CA | 92869 |
| Catherine Walton | | 6234 S Morgan St | Chicago | IL | 60621 |
| Catherine Workman | | 1932 Grier St | Pomona | CA | 91766 |
| Cathie Foley | Benicia | Interoffice | | | |
| Cathie Foley Emp | | 10100 Pioneer Trail 7 | Truckee | CA | 96161 |
| Cathie Margarete Souza | | 26725 Tyrrell Ave | Hayward | CA | 94544 |
| Cathleen Collett Emp | | 7216 City Lights Dr | Aliso Viejo | CA | 92656-2671 |
| Cathleen J Collett | | 7216 City Lights Dr | Aliso Viejo | CA | 92656-2671 |
| Cathleen Wolfe Green | | 10117 Forrest Dr | Frisco | TX | 75035 |
| Catholic Charities Archdiocese Of | New Orleans | 1900 S Acadian Thruway | Baton Rouge | LA | 70808 |
| Catholic Home Loan | | 1401 S Lamar St | Dallas | TX | 75215 |
| Catholic Relief Ins Co Of Amer | | 10843 Old Mill Rd | Omaha | NE | 68154 |
| Catholic Relief Ins Co Of Amer | | 4223 Ctr St | Omaha | NE | 68105 |
| Cathrine Cortez | 1 3121 6 320 | Interoffice | | | |
| Cathrine Mae Cortez | | 2637 E Denise Ave | Orange | CA | 92867 |
| Cathryn E Rosario | | 4940 Trinidad Dr | Land Olakes | FL | 34639 |
| Cathryn M Willmeng | Cmc Appraisals | 3813 East Via Estrella | Phoenix | AZ | 85028 |
| Cathy A Gentry | Gentry Appraisal Group | 13444 Suburban Terrace | Winter Garden | FL | 34787 |
| Cathy And Richard Cuellar | | 4427 Clear St | Montclair | CA | 91763 |
| Cathy Ann Wright | | 330 W Morrow Dr | Phoenix | AZ | 85027 |
| Cathy Brandl Emp | | 630 W Germantown Pike | Plymouth Meeting | PA | 19462 |
| Cathy C Reid | | 426 James Ave | Waynesboro | VA | 22980 |
| Cathy Castagno Emp | | 126 Amherst Dr | Tyler | TX | 75701 |
| Cathy Cross Castagno | | 704 Cumberland Rd | Tyler | TX | 75703 |
| Cathy D Nachbar | | 34051 51st Ave S | Auburn | WA | 98001 |
| Cathy D Zeigler | | 5135 N Post Rd 302 | Indianapolis | IN | 46226 |
| Cathy Dahl | | 154 Pony Ln | Grants Pass | OR | 97526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cathy Fischer | | 6142 W 78th Ave | | Arvada | CO | 80003 |
| Cathy Garcia | | 3971 E Marie Ave | | Flagstaff | AZ | 86004 |
| Cathy Hawkinson | 1 3353 1 100 | Interoffice | | | | |
| Cathy Housmann | Logo A Gogo | 8024 N Torrey Pl | | Tucson | AZ | 85743 |
| Cathy Jackson | | 38 Coachman Court | | Columbia | SC | 29229 |
| Cathy Jo Meehan | | 5672 S Evanston Ave | | Tulsa | OK | 74105 |
| Cathy Kearney | | 282 Canisteo St | | Hornell | NY | 14843 |
| Cathy Kinney | Bellevue Wholesale | 2 333 | Interoffice | | | |
| | CI Harper & Associates | | | | | |
| Cathy L Harper | Appraisers | 14633 S Padre Island Dr Ste 105 | | Corpus Christi | TX | 78418 |
| Cathy L Robert | | 3028 Bluet Dr | | W Richland | WA | 99353 |
| Cathy L Smyth | | 31242 Oak Dr | | Orange Beach | AL | 36561 |
| Cathy Larock 4208 | El Paso Retail | Interoffice | | | | |
| Cathy Lou Maxwell | | 4922 E Gayann Dr | | Anaheim | CA | 92807 |
| | CI Harper & Associates | | | | | |
| Cathy Lynn Harper | Appraisers | 14633 S Padre Island Dr Ste 105 | | Corpus Christi | TX | 78418 |
| Cathy M Fischer | | 6142 W 78th Ave | | Arvada | CO | 80003 |
| Cathy Meehan 6136 | Tulsa Retail | Interoffice | | | | |
| Cathy Rose Galjour | | 9137 Sorrento Dr | | Shreveport | LA | 71115 |
| Cathy T Lam | | 1318 Malvasia Way | | Rancho Cucamonga | CA | 91739 |
| Cathy Wang | | 24331 Toponas Ct | | Laguna Niguel | CA | 92677 |
| Cathy Wang Emp | 1 184 11 400 | Interoffice | | | | |
| Catlettsburg City | | PO Box 533 | | Catlettsburg | KY | 41129 |
| Catlin Ins Co Ltd | | Pay To Agent | Do Not Mail | | FL | 12345 |
| Catlin Town | | 1448 Chambers Rd | | Beaver Dams | NY | 14812 |
| Cato Meridian Csd T/o Butler | | Po Boc 3686 | | Syracuse | NY | 13220 |
| Cato Meridian Csd T/o Cato | | 2851 Route 370 East | | Cato | NY | 13033 |
| Cato Meridian Csd T/o Conques | | 2851 Route 370 East | | Cato | NY | 13033 |
| Cato Meridian Csd T/o Granby | | 2851 Route 370 East | | Cato | NY | 13033 |
| Cato Meridian Csd T/o Ira | | 2831 Route 370 East | | Cato | NY | 13033 |
| Cato Meridian Csd T/o Lysande | | 2851 Route 370 East | | Cato | NY | 13033 |
| Cato Meridian Csd/ T/o Victory | | 2851 Route 370 East | | Cato | NY | 13033 |
| Cato Town | | 13142 Shortcut Rd | | Cato | NY | 13033 |
| Cato Town | | 2805 North Ct S | | Cato | WI | 54206 |
| Cato Township | | 203 Macomber | | Lakeview | MI | 48850 |
| Cato Village | | Mount Memorial Pk | | Cato | NY | 13033 |
| Caton Town | | 11161 Handy Hollow Rd | | Corning | NY | 14830 |
| Catoosa County | | 7703 Nashville St | | Ringgold | GA | 30736 |
| Catrina Brown | | 2508 Unbridled Ln | | Virginia Beach | VA | 23456 |
| Catrina M Anderson | | 1254 Caryle Pk Circle | | Littleton | CO | 80129-0000 |
| Catrina O Brown | | 2508 Unbridled Ln | | Virginia Beach | VA | 23456 |
| Catron | | PO Box 27 | | Catron | MO | 63833 |
| Catron & Associates Inc | Sandy Catron | 8613 N Star Grass Dr | | Tucson | AZ | 85742-4131 |
| Catron County | | PO Box 407 | | Reserve | NM | 87830 |
| Catron County Recorder Office | | | | | | |
| Cats Valuation Services | | PO Box 883 | | Claremore | OK | 74018 |
| Catskill Csd T/o Athens | | PO Box 390 | | Catskill | NY | 12414 |
| Catskill Csd T/o Cairo | | PO Box 390 | | Catskill | NY | 12414 |
| Catskill Csd T/o Catskill | | PO Box 390 | | Catskill | NY | 12414 |
| Catskill Mortgage | | 74 Main St | | Stamford | NY | 12167 |
| Catskill Town | | 439 Main St | | Catskill | NY | 12414 |
| Catskill Village | | 422 Main St | | Catskill | NY | 12414 |
| Cattaneo & Co Real Estate | | 4969 Foxen Canyon Rd | | Sisquoc | CA | 93454 |
| Cattaneo Financial Services Inc | | 15520 Nineteen Mile Ste 410 | | Clinton Township | MI | 48038 |
| Cattaraugus County/noncollecting | | 303 Court St | | Little Valley | NY | 14755 |
| Cattaraugus Csd T/o East Otto | | 25 Franklin St North | | Cattaraugus | NY | 14719 |
| Cattaraugus Csd T/o New Albio | | 25 Franklin St North | | Cattaraugus | NY | 14719 |
| Cattaraugus Csd T/o Otto | | 25 Franklin St North | | Cattaraugus | NY | 14719 |
| Cattaraugus Village | | 14 Main St Village Hall | | Cattaraugus | NY | 14719 |
| Cauchon Appraisals Inc | | 2575 Eastern Blvd | | York | PA | 17402 |

| Name | Attn/Dba | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Causby Holt | | 3169 Winchester Rd | | Memphis | TN | 38118-0000 |
| Cauthen & Patterson Appraisal Llc | | PO Box 147 | | Lancaster | SC | 29721 |
| Cavalier County | | PO Box 268 | | Langdon | ND | 58249 |
| Cavalier Financial | | 23700 Oakhurst Dr | | Santa Clarita | CA | 91321 |
| Cavalier Mortgage Group Inc | | 7521 Mourning Dove Rd Ste 101 | | Raleigh | NC | 27615 |
| Cavalier Mortgage Group Llc | | 629 Pheonix Dr 175 | | Virginia Beach | VA | 23454 |
| Cavalry Banking | | 114 W College St | | Murfreesboro | TN | 37129 |
| Cavendish Town | | PO Box 126 | | Cavendish | VT | 05142 |
| Cavlogix Corporation | Dba Tempstore Moving Company | PO Box 81064 | | Seattle | WA | 98108 |
| Cawelo Water District Bonds | | 17207 Industrial Farm Rd | | Bakersfield | CA | 93301 |
| Caxton Publications Inc | | PO Box 81366 | | Austin | TX | 78708-1366 |
| Caxton Publications Inc | | PO Box 81366 | | Austin | TX | 78708 |
| Cayce Gene Goff | | 59 Uno Lago Dr | | Juno Beach | FL | 33408 |
| Cayuga County/noncollecting | | 160 Genesee St | | Auburn | NY | 13021 |
| Cayuga Heights Village | | 836 Hanshaw Rd | | Ithaca | NY | 14850 |
| Cayuga Isd | | PO Box 427 | | Cayuga | TX | 75832 |
| Cayuga Village | | PO Box 313 | | Cayuga | NY | 13034 |
| Cayuta Town | | Rte 13 | | Cayuta | NY | 14824 |
| Caza Financial Inc | | 12540 E Slauson Ave Ste 1 | | Santa Fe Springs | CA | 90670 |
| Cazenovia Csd T/o Casenovia | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd T/o Fenner | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd T/o Georgetown | | P0 Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd T/o Lincoln | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd T/o Pompey | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd T/o Sullivan | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Csd/ T/o Nelson | | PO Box 450 | | Cazenovia | NY | 13035 |
| Cazenovia Town | | 7 Albany St | | Cazenovia | NY | 13035 |
| Cazenovia Village | | 90 Albany St | | Cazenovia | NY | 13035 |
| Cazenovia Village | | Village Hall | | Cazenovia | WI | 53924 |
| Cazenovia Village | | Village Hall Box 152 | | Cazenovia | WI | 53924 |
| Cb Document Solutions | | 5030 East Sunrise Dr | | Phoenix | AZ | 85044-0000 |
| Cb Mortgage Solutions Llc | | 7320 Neptune St | | Miramar | FL | 33023 |
| Cb Richard Ellis | Attn Corp Accts Receivable | 4400 Mac Arthur Blvd Sute 600 | | Newport Beach | CA | 92660 |
| Cb Richard Ellis | Attn Rob Hullinger | 424 Wards Corner Rd 110 | | Loveland | OH | 45140 |
| Cb Richard Ellis | Craig Hendrickson | 355 S Grand Ave 12th Fl | With A Copy To General Counsel | Los Angeles | CA | 90071 |
| Cb Richard Ellis | | 150 West Main St Ste 1100 | | Norfolk | VA | 23510 |
| Cb Richard Ellis | | 424 Wards Corner Rd No 110 | | Loveland | OH | 45140 |
| Cb Richard Ellis | | 4400 Macarthur Blvd Ste 600 | | Newport Beach | CA | 92660 |
| Cb Richard Ellis | | Lockbox | | | | |
| Cb Richard Ellis Aaf 93 1195257 | | 93 1195257 Mortgage | PO Box 6131 | Hicksville | NY | 11802-6131 |
| Cb Richard Ellis Inc | 3696 Collection Ctr Dr | Location Code 2511 | | Chicago | IL | 03696 |
| Cb Richard Ellis Inc | Attn Nancie Burke | 311 S Wacker Dr 4th Fl | | Chicago | IL | 60606 |
| Cb Richard Ellis Inc | | 3696 Collection Ctr Dr | Location Code 2071 | Chicago | IL | 60693 |
| Cba Certified Funding | | 222 N Mountain Ave Ste 109a | | Upland | CA | 91786 |
| Cba Information Solutions | | PO Box 509114 | | San Diego | CA | 92150 |
| Cba Productions | | PO Box 242 | | Atwood | CA | 92811-0242 |
| Cba Receivables Llc | Richard Komperda | Financial Ctr 695 E Main St | | Stamford | CT | 06901 |
| Cba Receivables Llc | William K Komperda | Cba Receivables Llc | Financial Ctr 695 E Main | Stamford | CT | 06901 |
| Cbc | | | | | | |
| Cbc | | 875 Greentree Rd | Ste 800 | Pittsburg | PA | 15222 |
| Cbc Companies | | | | | | |
| Cbc Companies H123 | | | | | | |
| Cbc Companies Inc Dba | Byte Mortgage Software | Pavy Thao | 12020 113th Ave Ne Ste | | | |
| Cbc Companies Res | Pam Lahr | 250 E Town St | | Columbus | OH | 43215 |
| Cbc Innovis | Randy Sellers | 520 E Main St | | Carnegie | PA | 15106 |
| Cbc Innovis | | 875 Greentree Rd/ 8 Pkwy Ctr | | Pittsburgh | PA | 15220 |
| Cbc Innovis | | PO Box 535595 | | Pittsburg | PA | 15253 |
| Cbc Innovis | | 250 E Town St | | Columbus | OH | 43215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cbc Innovis Inc | | PO Box 535595 | | | Pittsburgh | PA | 15253-5595 |
| Cbc Mortgage And Financial Services Llc | | 142 Village Ln Ste 2b | | | Mt Washington | KY | 40047 |
| Cbc Mortgage Services | | 981 South Hillcrest Court 311 | | | Hollywood | FL | 33021 |
| Cbc Restaurants Corp 112 | | 17575 Harvard Ave Ste A | | | Irvine | CA | 92614 |
| Cbca | | 500 S Kraemer Blvd 225 | | | Brea | CA | 92821 |
| Cbca | | 10900 Hampshire Ave South | | | Bloomington | MN | 55438 |
| Cbca Administrators Inc | | 4150 International Plaza Ste 900 | | | Fort Worth | TX | 76109 |
| Cbcf Inc | | 1720 Massachusetts Ave Nw | | | Washington | DC | 20036 |
| Cbcinnovis Data Solutions Inc | | | | | | | |
| Cbcinnovis Inc | | | | | | | |
| Cbd Investment Inc | | 9228 Las Tunas Dr | | | Temple City | CA | 91780 |
| Cbdi | PO Box 7867 | Crowthorne | | | Berks | | 0RG45- 6WD | Uk |
| Cbdi Forum Ltd | | PO Box 7867 | Crowthorne | | Berkshire | | 0RG45- 6WD | United Kingdom |
| Cbf Systems Inc | | PO Box 26009 | | | Fraser | MI | 48026-6009 |
| Cbfw Mortgage | | 1250 Sutterville Rd Ste 220 | | | Sacramento | CA | 95822 |
| Cbloanscom | | 118 South Catalina Ave A 2 | | | Redondo Beach | CA | 90277 |
| Cbloanscom | | 118 South Catalina Ave | A 2 | | Redondo Beach | CA | 90277 |
| Cbo Financial Mortgages Llc | | 7171 Jonesboro Rd Ste 200a | | | Morrow | GA | 30260 |
| Cbre | Cb Richard Ellis | 7760 France Ave South Ste 770 | | | Minneapolis | MN | 55435 |
| Cbre | Cb Richard Ellis | File 056411 Location 2244 | | | Los Angeles | CA | 90074-6411 |
| Cbre | Tom Conzelman | 555 Anton Blvd 10th Flr | | | Costa Mesa | CA | 92626 |
| Cbre Investors Aaf Cal Strs | Cal Strs Southpark | PO Box 905307 | | | Charlotte | NC | 28290-5307 |
| Cbre Investors Aaf Cal Strs South Park | | PO Box 905307 | | | Charlotte | NC | 28290-5307 |
| Cbre Investors Aaf Calstrs Southpark | Freda Gries | PO Box 905307 | | | Charlotte | NC | 28290-5307 |
| Cbre Tech Services | Al Chilimidos | 555 Anton Blvd 10th Flr | | | Costa Mesa | CA | 92626 |
| Cbre Technical Services | | PO Box 29661 Dept 2083 | | | Phoenix | AZ | 85038-9661 |
| Cbs | | 5020 Nicholson Ct St 100 | | | Kensington | MD | 20895 |
| Cbs Appraisals | | 9852 Business Pk Dr Ste G | | | Sacramento | CA | 95827 |
| Cbs Mortgage Professionals Inc | | 6099 Hollywood Blvd Ste A | | | Hollywood | FL | 33024 |
| Cbs Outdoor | | PO Box 33074 | | | Newark | NJ | 07188-0074 |
| Cbs Radio Inc | Dba Kyw Am Newsradio | 101 South Independence Mall | | | Philadelphia | PA | 19106 |
| Cbsmarketwatchcom | | 825 Battery St | | | San Francisco | CA | 94111 |
| Cc Communications | | 1750 West Williams Ave | | | Fallon | NV | 89406 |
| Cc Communications | | | | | | | |
| Cc Communications | | Cc Communications | | 1750 West Williams Ave | Fallon | NV | 89406 |
| Cc Communications | | 50 W Williams Ave | | | Fallon | NV | 89406 |
| Cc Lending Inc | | 8808 Mission Dr 102 | | | Rosemead | CA | 91770 |
| Cc Pace | | 4100 Monument Corner Dr Ste | | | Fairfax | VA | 22030 |
| Cc Pace Systems Inc | | 4100 Monument Corner Dr Ste | | | Fairfax | VA | 22030 |
| Cc Realtors Inc | | 214 Oak Creek Dr | | | Waxahachie | TX | 75165 |
| Cca Investments Llc | | 3801 Portland Ave So | | | Minneapolis | MN | 55407 |
| Cca Management Inc Countrywide | | | | | | | |
| Ccamb | Jim Pair | 6262 Weber Rd 208 | | | Corpus Christi | TX | 78413 |
| Cch I | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 |
| Cci Mortgage | | 15322 Central Ave | | | Chino | CA | 91710 |
| Ccim Institute | | 430 N Michigan Ave Ste 800 | | | Chicago | IL | 60611 |
| Ccm Direct Inc | | 23832 Rockfield Blvd Ste 135 | | | Lake Forest | CA | 92630 |
| Ccnp | | 501 S Bixel St | | | Los Angeles | CA | 90017 |
| Cco Mortgage | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 |
| Cco Mortgage Corp | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 |
| Ccpra | | PO Box 1929 | | | Cottonwood | CA | 96022 |
| Ccr Finance | | 39275 State St | | | Fremont | CA | 94538 |
| Ccs Homes Realty | | 3205 East Grant Ave | | | Fresno | CA | 93702 |
| Ccsf Llc | | 7180 Pollock Dr Ste 100 | | | Las Vegas | NV | 89119 |
| Cct Telecommunications | | 1106 W Turner Rd Ste A | | | Lodi | CA | 95240 |
| Cct Telecommunications | | | | | | | |
| Cct Telecommunications | | 61 Inverness Dr East | Ste 250 | | Englewood | CO | 80112 |
| Cd Adams Financial Group Llc | | 625 North Euclid Ste 230 | | | St Louis | MO | 63108 |
| Cd Appraisals | | 804 Jack London Dr | | | Santa Rosa | CA | 95409 |
| Cdaa | | 731 K St Third Fl | | | Sacramento | CA | 95814-95814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cdc Management Inc | Dba Carlson Design | 2 Executive Circle Ste 280 | | Irvine | CA | 92614 |
| Cdc Management Inc | | | | | | |
| Cdc Management Services Inc | | 11211 Slater Ave Ne 200 | | Kirkland | WA | 98033-8833 |
| Cdc Mangement Services Inc | | 11211 Slater Ave Ne 200 | | Kirkland | WA | 98033-8833 |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | Ny | NY | 10019 |
| Cdc Mortgage Llc | | 8769 Inver Grove Trail | | Inver Grove Hgts | MN | 55076 |
| Cdc Of Tampa Inc | Attn Chole Coney | PO Box 310385 | | Tampa | FL | 33680 |
| Cdf Riverside Chapter | | 5225 Canyon Crest Dr 71523 | | Riverside | CA | 92507 |
| Cdf Riversides Chapter | | 5225 Canyon Crest Dr 71523 | | Riverside | CA | 92507 |
| Cdh Capital Investment Group Llc | | 1278 Fm 407 Ste 109 | | Lewisville | TX | 75077 |
| Cdk Usa Mortgage | | 980 North Michigan Ave Ste 1370 | | Chicago | IL | 60611 |
| Cdk Usa Mortgage | | 980 North Michigan Ave | Ste 1370 | Chicago | IL | 60611 |
| Cdm Appraisal | | PO Box 34579 | | Omaha | NE | 68134 |
| Cdorsett Appraisals | Connie Dorsett | 1409 Forestview Dr | | Santa Rosa | CA | 95401-4017 |
| Cdp/nonfederal Account | | 888 South Figueroa St Ste 400 | | Los Angeles | CA | 90017-5440 |
| Cds Capital Inc | | 250 W Colorado Blvd Ste 100 | | Arcadia | CA | 91006 |
| Cdv Mortgage | | 60 West Alisal St Ste 14610 | | Salinas | CA | 93901 |
| Cdw Consolidated Design West | | | | | | |
| Cdw Direct Llc | | PO Box 75723 | | Chicago | IL | 60675-5723 |
| Cdw Select | | | | | | |
| Cdw Select Inc | | 75 Remittance Dr Ste 3220 | | Chicago | IL | 60675-3220 |
| Cdw Select Inc | | | | | | |
| Ceasar Appraisal Service | | 2944 Nw 50th St | | Oklahoma City | OK | 73112 |
| Ceax Home Lending Group | | 9495 Sunset Dr Ste B 275 | | Miami | FL | 33173 |
| Cebridge Connections | | 4103 W Lake Houston | | Kingwood | TX | 77339 |
| Cecelia Ashauer | 13520 Evening Creek Dr | San Diego Office | Interoffice | | | |
| Cecelia I Ashauer | | 3148 Amberwood Ln | | Escondido | CA | 92027 |
| Cecelia Mckenzie | | 7244 Alpine Frost | | Sacramento | CA | 95823 |
| Cecelia Nichols Carlson Sra | | 300 Sibley Rd | | Orrick | MO | 64077 |
| Cecelia Wilson | | 2901 Pk | | Oakland | CA | 94610 |
| Ceci Bated Group Inc | | 501 Hwy 120 Ste 1s | | Pottsboro | TX | 75076 |
| Cecil Astar Harper | | 12131 Medan Court | | Orlando | FL | 33837 |
| Cecil County | | 129 E Main St | | Elkton | MD | 21921 |
| Cecil County Annual | | Treasurer | 129 E Main St Room 117 | Elkton | MD | 21921 |
| Cecil James Goff | | 23789 Reynolds | | Hazel Pk | MI | 48030 |
| Cecil Palmer | | 2377 Via Fresa | | San Dimas | CA | 91773 |
| Cecil Robbins | C/o Rhonda Blanchard | PO Box 8525 | | Chico | CA | 95927 |
| Cecil Robbins | | PO Box 8525 | | Chico | CA | 95927 |
| Cecil Robbins And Teri Robbins | | 17615 Winding Creek | | Salinas | CA | 93908 |
| Cecil Taylor | | 3910 E 58th St | | Indianapolis | IN | 46220 |
| Cecil Township | | 3655 Millers Run 101 | | Cecil | PA | 15321 |
| Cecil Village | | PO Box 159 | | Cecil | WI | 54111 |
| Cecile Renee Helgeson | | 11512 Margie Ln | | Garden Grove | CA | 92840 |
| Cecilia Carmona | | 12215 Arbor Pk Pl | | Bakersfield | CA | 93311 |
| Cecilia Cota | | 1771 W Main St | | Seeley | CA | 92273 |
| Cecilia D Fox | Fox Valuation Services | 552 Orlando Ave | | Akron | OH | 44320 |
| Cecilia Davis | | 8850 South Wilton Pl | | Los Angeles | CA | 90047 |
| Cecilia Esparza Camacho | | 261 Gladys St | | El Paso | TX | 79915 |
| Cecilia G Tyler | | 98 856 Iho Pl | | Aiea | HI | 96701 |
| Cecilia M Liao | | 2433 Moraga | | San Francisco | CA | 94122 |
| Cecilia Mae Abaigar | | 15915 La Forge St | | Whittier | CA | 90603 |
| Cecilia Saez | | 12 Vista Del Cerro | | Aliso Viejo | CA | 92656 |
| Cecilia Silano | | 46 Hewes St | | Port Jeff Station | NY | 11776 |
| Cecilia Suzanne Grijalva | | 1100 N Lemon St | | Fullerton | CA | 92832 |
| Cecilia Tinoco | | 723 Exchange | | Sacramento | CA | 95838 |
| Cecilia Velasquez Sarno | | 10371 Lampson Ave | | Garden Grove | CA | 92840 |
| Cecilia Wilson | | 5628 Circle Dr | | El Sobrante | CA | 94803 |
| Cecilio Sanchez | | 6095 N Carica Ave | | Fresno | CA | 93722 |
| Cecily Tippery | Coldwell Banker | 8290 Brentwood Blvd | | Brentwood | CA | 94513 |
| Ceclifton Sr Construction Company | Inc | PO Box 14191 | | Savannah | GA | 31416 |

| | | | | | |
|---|---|---|---|---|---|
| Cedar Bayou Park Mud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Cedar Bluff Town | | Po Drawer 287 | | Cedar Bluff | VA | 24609 |
| Cedar Brook Appraisal Associates Llc | 24502 Three Notch Rd Ste H | PO Box 567 | | Hollywood | MD | 20636 |
| Cedar Capital Management Associates Inc | | 90 John St 629 | | New York | NY | 10038 |
| Cedar City | | PO Box 101 | | Cedar City | MO | 65022 |
| | | 9624 Cincinnati Columbus Rd Ste | | | | |
| Cedar City Mortgage Co | | 202 202a | | Cincinnati | OH | 45241 |
| Cedar Co Special Assessment | | 400 Cedar St | | Tipton | IA | 52772 |
| Cedar County | | 400 Cedar St | | Tipton | IA | 52772 |
| Cedar County | | PO Box 665 | | Stockton | MO | 65785 |
| Cedar County | | County Courthouse | | Hartington | NE | 68739 |
| Cedar County Farmers Mut Ins C | | 13 Public Sq PO Box 499 | | Stockton | MO | 65785 |
| Cedar County Farmers Mut Ins Co | | 207 West St | | Stockton | MO | 65785 |
| Cedar Creek Mortgage Llc | | N168 W22718 Prairie View Ln | | Jackson | WI | 53037 |
| Cedar Creek Township | | 2530 N 41 1/2 Rd | | Manton | MI | 49663 |
| Cedar Creek Township | | 6566 Sweeter Rd | | Twin Lake | MI | 49457 |
| Cedar Financial Corp | | 101 Mountain View Pl | | North Huntingdon | PA | 15642 |
| Cedar Fork Mut Aid Society | | 4068 Vossbrink Rd | | Gerald | MO | 63037 |
| Cedar Grove Funding | | 13924 Nordhoff St | | Arleta | CA | 91331 |
| Cedar Grove Township | | 525 Pompton Ave | | Cedar Grove | NJ | 07009 |
| Cedar Grove Village | | 22 Willow Ave | | Cedar Grove | WI | 53013 |
| Cedar Hill City | | PO Box 113 | | Cedar Hill | TN | 37032 |
| Cedar Hill Isd | | Tax Collector | 502 Cedar Pobox 498 | Cedar Hill | TX | 75104 |
| Cedar Hill Tax Office | | 502 Cedar PO Box 498 | | Cedar Hill | TX | 75104 |
| Cedar Lake Town | | 2425 27th St | | Rice Lake | WI | 54868 |
| Cedar Lending Inc | | 178 S Victory Blvd 105 | | Burbank | CA | 91502 |
| Cedar Mill Mortgage | | 1600 River Pk Blvd Ste 201 | | Woodstock | GA | 30188 |
| Cedar Mortgage Company | | 901 Campisi Way Ste 205 | | Campbell | CA | 95008 |
| Cedar Rapids Town | | W4050 Cth B | | Glen Flora | WI | 54526 |
| Cedar Realty | | 912 3rd St Ste D | | Sedro Woolley | WA | 98284 |
| Cedar River Mortgage Llc | | 14702 Se 36th St | | Bellevue | WA | 98006 |
| Cedar Shore Resort Inc | | PO Box 308 | | Chamberlain | SD | 57325 |
| Cedar Springs City | | 66 S Main St Po Bo | | Cedar Springs | MI | 49319 |
| Cedar Township | | 10055 Swiss Dr | | Reed City | MI | 49677 |
| Cedar Township | | Rt 3 Box 206 | | Lockwood | MO | 65682 |
| Cedar Tree Real Estate Inc | | 4501 E La Palma Ave Ste 230 | | Anaheim | CA | 92807 |
| Cedarbrook Funding | | 9853 Johnnycake Ridge Rd Ste | | Concord | OH | 44060 |
| Cedarburg City | | W63 N645 Washington Ave | | Cedarburg | WI | 53012 |
| Cedarburg Town | | 1293 Washington Ave | | Cedarburg | WI | 53012 |
| Cedarhurst Village | | 200 Cedarhurst Ave | | Cedarhurst | NY | 11516 |
| Cedarstone Mortgage Llc | | 1544 Sawdust Rd Ste 110 | | The Woodlands | TX | 77380 |
| Cedartown City | | PO Box 65 | | Cedartown | GA | 30125 |
| Cedarville Township | | Box 54a | | Cedar River | MI | 49813 |
| Cedric Dewayne Lott | | 609 Kingridge Pl | | Shreveport | LA | 71108 |
| Cedric Disla | | 15819 Padre | | Moreno Valley | CA | 92551 |
| Cedric Miller | | 4141 Meadow Creek Rd | | Memphis | TN | 38115-0000 |
| Cedric Muhammad | | 1586 Hope St | | Memphis | TN | 38111-0000 |
| Cedric R Starks | | 8420 Pacific Cove | | Las Vegas | NV | 89128 |
| Cedrone & Macdonald Real Estate | | 12 Wareham St Ate No C 2 | | Middleboro | MA | 02346 |
| Cedrone And Macdonald Real Estate | Robin Macdonald | 12 Wareham St | | Middleboro | MA | 02346 |
| Cedrone And Macdonald Real Estate | | 12 Wareham St Ste C 3 | | Middleboro | MA | 02346 |
| Cedrone And Macdonald Real Estate | Robin Macdonald | 12 Wareham St Ste No C2 | | Middleboro | MA | 02346 |
| Celco Mortgage Lp | | 709 N Ware Rd | | Mcallen | TX | 78501 |
| Celebration Lending Corp | | 1726 Augusta Dr Ste 133 | | Houston | TX | 77057 |
| Celebrity Mortgage Corporation | | 900 Se 3rd Ave Ste 202 | | Fort Lauderdale | FL | 33316 |
| Celebrity Mortgage Llc | | 1275 Bloomfield Ave Bldg 2 Ste | | Fairfield | NJ | 07004 |
| Celebrity Mortgage Llc | | 200 Pk Ave Ste 220 | | Florham Pk | NJ | 07932 |
| Celebrity Mortgages Services Inc | | 2215 N Military Trail Ste M | | West Palm Beach | FL | 33409 |
| Celedonio Z Escusa | | 7445 Faust Ave | | West Hills | CA | 91307 |
| Celena M Garcia | | 54 S Shaddle | | Mundelein | IL | 60060 |

| | | | | | |
|---|---|---|---|---|---|
| Celena M Leyk | | 923 San Remo | | Irvine | CA | 92606 |
| Celeste Hernandez | | 4337 Toland Pl | | Los Angeles | CA | 90041 |
| Celestial Mortgage Company | | 1680 Bayshore Blvd Ste 119 | | Port St Lucie | FL | 34984 |
| Celestina C Guerrero | | 13218 Crowley | | Arleta | CA | 91331 |
| Celia Ponce | | 14857 Sw 176 Terr | | Miami | FL | 33187 |
| Celia Ponce Emp | Wsl Funding | Interoffice | | | | |
| Celia Trombatore | | 6250 Sw Bonita Rd | | Lake Oswego | OR | 97035 |
| Celina City | | PO Box 449 | | Celina | TN | 38551 |
| Celina Isd | | 501 E Pecan | | Celina | TX | 75009 |
| Celina Mut Ins Co | | 1 Insurance Sq | | Celina | OH | 45822 |
| Celina Villalpando | | 1202 N Jackson | | Santa Ana | CA | 92703 |
| Cellura Mortgagers | | 26 Main St | | East Haven | CT | 06512 |
| Celoron Village | | 21 Blvd Ave Box 577 | | Celeron | NY | 14720 |
| Celso Calderon | | 211 W Alton Ave F | | Santa Ana | CA | 92707 |
| Celtic Mortgage | | 3888 S Sherwood Forest Blvd | | Baton Rouge | LA | 70816 |
| Cemaphore Systems Inc | | 1875 South Grant St Ste 500 | | San Mateo | CA | 94402 |
| Cement City Village | | 118 Main St | | Cement City | MI | 49233 |
| Cen Cal Mortgage Inc | | 935 Riverside Ave Ste 18 | | Paso Robles | CA | 93446 |
| Cencal Recycling Inc | Dba Assured Shredding | PO Box 30 | | Stockton | CA | 95201 |
| Cendera Funding Inc | | 8509 Western Hills Blvd Ste 100 | | Fort Worth | TX | 76108 |
| Cendera Funding Inc | | 3301 South 14th St | | Abilene | TX | 79605 |
| Cenk Tamkoc | | 365 Robinson Dr | | Tustin | CA | 92782 |
| Cenmark Mortgage Company | | 2 Worlds Fair Dr Ste 102 | | Somerset | NJ | 08873 |
| Centennial Bank | | 8201 Canrell Ste 140 | | Little Rock | AR | 72227 |
| Centennial Capital Corp | | 22151 Venture Blvd 201 | | Woodland Hills | CA | 91367 |
| Centennial Corporate Financial | | 333 Palmer Dr Ste 100 | | Bakersfield | CA | 93309 |
| Centennial Insurance Company | | PO Box 85080 Lockbox 461 | | Richmond | VA | 23285 |
| Centennial Loan Advisors Inc | | 7257 S Tucson Way Ste 210 | | Centennial | CO | 80112 |
| Centennial Mortgage & Company Inc | | 1115 Wagon Wheel Dr | | Sarasota | FL | 34240 |
| Centennial Mortgage Co | | 4736 Main St | | Lisle | IL | 60532 |
| Centennial Mortgage Corp | | 7997 W Sahara Ste 103 | | Las Vegas | NV | 89117 |
| Centennial Mortgage Corporation | | 312 Wall St | | Kingston | NY | 12401 |
| Centennial Mortgage Group Inc | | 30 Matthews St Ste 104 | | Goshen | NY | 10924 |
| Centennial Mortgage Group Inc | | 660 White Plains Rd 330 | | Tarrytown | NY | 10591 |
| Centennial Mortgage Group Inc | | 30 Two Bridges Rd Ste 212 | | Fairfield | NJ | 07004 |
| Centennial Mortgage Group Inc | | 30 Two Bridges Rd | Ste 212 | Fairfield | NJ | 07004 |
| Centennial Mortgage Investments Llc | | 6435 St Vrain Ranch Blvd | | Firestone | CO | 80504 |
| Centennial Mortgage Lenders Llc | | 5455 Mcginnis Ferry Rd Ste 102 | | Alpharetta | GA | 30005 |
| Centennial Sd/ryland Boro | | 64 Chase Ave | | Ivyland | PA | 18974 |
| Centennial Sd/upper Southampton T | | 939 St Rd | | Southampton | PA | 18966 |
| Centennial Sd/warminster | | Barbara Loftus Tax Collector | 401 Gibson Ave | Warminster | PA | 18974 |
| Center | | 101 S Public | | Center | MO | 63436 |
| Center Area Sd/center Township | | 704 Pine St | | Aliquippa | PA | 15001 |
| Center Area Sd/potter Twp | | 401 Pleasant Dr | | Aliquippa | PA | 15001 |
| Center Capital Funding Group | | 1925 Palomar Oaks Wy 105 | | Carlsbad | CA | 92008 |
| Center City Lenders Inc | | 7061 Grand National Dr Ste 131 | | Orlando | FL | 32819 |
| Center Club | | 650 Town Ctr Dr | | Costa Mesa | CA | 92626 |
| Center Financial Group Inc | | 13300 Morris Rd Unit 182 | | Alpharetta | GA | 30004 |
| Center For Corporate Citizenship | | 55 Lee Rd | | Chestnut Hill | MA | 02467 |
| Center For Creative Leadership | | PO Box 26300 | | Greensboro | NC | 27438-6300 |
| Center For Professional Education | | 370 Reed Rd 227 | | Broomall | PA | 19008-4098 |
| Center Harbor Town | | Box 873 | | Center Harbor | NH | 03226 |
| Center Investments Inc | | PO Box 7219 | | Wenatchee | WA | 98802 |
| Center Line City | | 7070 E Ten Mile Rd | | Centerline | MI | 48015 |
| Center Mortgagecom Inc | | 2311 A Tracy Blvd | | Tracy | CA | 95376 |
| Center Mut Ins Co | | PO Box 365 | | Rugby | ND | 58368 |
| Center Point Energy | | PO Box 4981 | | Houston | TX | 77210-4981 |
| Center Point Home Loans Inc | | 19502 Cienega St | | Covina | CA | 91724 |
| Center Point Isd | | 329 Earl Garrett | | Kerrville | TX | 78028 |
| Center Pointe Energy | | PO Box 4981 | | Houston | TX | 77210-4981 |

| | | | | |
|---|---|---|---|---|
| Center Pointe Financial Corp | | 2126 A Oregon Ave | St Louis | MO | 63104 |
| Center Pointe Lending | | 6300 Ridglea Pl Ste 1005 | Fort Worth | TX | 76116 |
| Center Port Boro | | Main St | Centerport | PA | 19516 |
| Center Road Mortgage | | 280 Talcottville Rd | Vernon | CT | 06066 |
| Center State Mortgage | | 205 Hwy 9 | Freehold | NJ | 07728 |
| Center State Mortgage | | 45 Page Ave Ste C | Staten Island | NY | 10309 |
| Center State Mortgage Services Inc | | 1515 East Silver Springs Blvd | Ocala | FL | 34470 |
| Center Town | | 7717 W Mineral Pt Rd | Janesville | WI | 53545 |
| Center Town | | W4238 Cty Rd S | Appleton | WI | 54915 |
| Center Township | | 3243 Lark Lake Rd | Pellston | MI | 49769 |
| Center Township | | Connie Oyer | Nevada | MO | 64772 |
| Center Township | | 375 N Duffy Rd | Butler | PA | 16001 |
| Center Township | | 39 N 2nd St | Graceton | PA | 15748 |
| Center Township | | PO Box 114 | Penns Creek | PA | 17862 |
| Center Township | | Rd 1 Box 238 | Holbrook | PA | 15341 |
| Center Township | | Tax Collector Jeanne Bowser    704 Pine St | Aliquippa | PA | 15001 |
| Center Township | | Rt 2 Box | Greenfield | MO | 65661 |
| Center Valley Mut Fi Ins | | Rd 3 Box 127 | Ford City | PA | 16226 |
| Centergistic Solutions | | 2045 West Orangewood Ave | Orange | CA | 92868-1944 |
| Centergistic Solutions Incorporated | | 2405 West Orangewood | Orange | CA | 92868 |
| | | 2045 Worangewood Orange Ca | | | |
| Centergistics | Susan Saldibar | 92868 1944 | | | |
| Centergistics Solution | | 2045 West Orangewood Ave | Orange | CA | 92868-1944 |
| Centergistics Solutions Inc | | 2045 West Orangewood Ave | Orange | CA | 92868-1944 |
| Centerpiece Mortgage Llc | | 5401 East Van Buren Ste 1055 | Phoenix | AZ | 85008 |
| Centerplate | | 650 S Griffin St | Dallas | TX | 75202 |
| Centerpoint Energy | | PO Box 4981 | Houston | TX | 77210-4981 |
| Centerpoint Financial | | 4100 W Alameda Ave 201 | Burbank | CA | 91505 |
| Centerpoint Funding Corp | | 636 Old Country Rd 2nd Fl | Plainview | NY | 11803 |
| Centerpoint Mortgage Inc | | 1708 Ctr Point Pkwy | Birmingham | AL | 35215 |
| Centerpoint Mortgage Inc | | 3508 Far West Blvd Ste 350 | Austin | TX | 78731 |
| | | 9390 Research Blvd Kaleido 2 Ste | | | |
| Centerpoint Mortgage Inc | | 240 | Austin | TX | 78759 |
| Centerpoint Mortgage Inc | | 1103 Rivery Blvd Ste 260 | Georgetown | TX | 78628 |
| Centerpoint Mortgage Inc | | 9111 Jollyville Ste 262 | Austin | TX | 78759 |
| Centerpoint Mortgage Inc | | 1725 Boca Chica Blvd Ste B | Brownsville | TX | 78520 |
| Centerpoint Mortgage Inc | | PO Box 4981 | Houston | TX | 04981 |
| Centerpointe Energy | | PO Box 4981 | Houston | TX | 04981 |
| Centerpointe Financial Inc | | 100 North Citrus St Ste 640 | West Covina | CA | 91791 |
| Centerpointe Financial Inc | | 821 Coral Ridge Dr | Coral Springs | FL | 33071 |
| Centerpointe Lending Corp | | 5370 Schaefer Ave Ste F | Chino | CA | 91710 |
| Centerpointe Mortgage | | 130 Allens Creek Rd | Rochester | NY | 14618 |
| Centerra Mortgage Corporation | | 4200 E Skelly Dr Ste 540 | Tulsa | OK | 74135 |
| Centerra Mortgage Llc | | 4200 E Skelly Dr Ste 540 | Tulsa | OK | 74135 |
| Centerstate Appraisals Inc | | 470 Palm Dr | Sanford | FL | 32771 |
| Centerstate Bank Of Florida | | 1101 First St South | Winter Haven | FL | 33880 |
| Centerstone Capital | | 1377 S Beverly Glen Blvd Ste 306 | Los Angeles | CA | 90024 |
| Centertown City | | PO Box 517 | Centertown | KY | 42328 |
| Centerville | | City Hall | Centerville | MO | 63633 |
| Centerville Borough | | 252 Ridge Rd | Brownsville | PA | 15417 |
| Centerville Borough School Distri | | 39344 Ctrville Rd | Centerville | PA | 16404 |
| Centerville City | | 500 N Houston Lake Blvd | Centerville | GA | 31028 |
| Centerville City | | PO Box 238 | Centerville | TN | 37033 |
| Centerville City | | PO Box 279 | Centerville | TX | 75833 |
| Centerville Isd | | PO Box 246 | Centerville | TX | 75833 |
| Centerville Town | | Rr 1 Box 139d | Centerville | ME | 04623 |
| Centerville Town | | 9777 Findley Rd | Farmersville | NY | 14060 |
| Centerville Town | | 12719 Westview Rd | Cleveland | WI | 53015 |
| Centerville Township | | 5874 S French Rd | Cedar | MI | 49621 |
| Centex Appraisal Company | Jimmy Payton | PO Box 2211 | Porter | TX | 77365 |
| Centex Capital Corp | | 125 10 Queens Blvd Ste 314 | Kew Gardens | NY | 11415 |

| | | | | | |
|---|---|---|---|---|---|
| Centinella Water District | | PO Box 98 | | Westley | CA | 95340 |
| Centinneial Ins Co | | PO Box 89467 | | Cleveland | OH | 44101 |
| Cento Financial Services | | 4423 Fortran Dr Ste 134 | | San Jose | CA | 95134 |
| Central Alabama Mortgage Inc | | 1805 Alabama Ave | | Jasper | AL | 35501 |
| Central Alabama Mortgage Llc | | 613 S Main St | | Wetumpka | AL | 36092 |
| Central American Mortgage Co Inc | | 14 North Central Ave | | Upland | CA | 91786 |
| Central Appraisal Services Inc | | 3810 Mechanicsville Rd | | Philadelphia | PA | 19154-2046 |
| Central Arkansas Lending Llc | | 821 Hogan Ln Ste 300 | | Conway | AR | 72034 |
| Central Bank | | 1400 18th St Box 188 | | Spirit Lake | IA | 51360 |
| Central Bluegrass Appraisal Service Inc | | PO Box 1323 | | Bardstown | KY | 40004 |
| Central Bucks Chamber Of Commerce | Bailiwick Office Campus 23 | 252 W Swamp Rd | | Doylestown | PA | 18901 |
| Central Bucks Sd/buckingham Twp | | Pobox 583 | | Buckingham | PA | 18912 |
| Central Bucks Sd/chalfont Boro | | 1 Highland | | Chalfont | PA | 18914 |
| Central Bucks Sd/doylestown | | PO Box 23 53 Nortwhoods Ln | | Doylestown | PA | 18901 |
| Central Bucks Sd/doylestown Boro | | C/o Betty Hunsberger | | Doylestown | PA | 18901 |
| Central Bucks Sd/new Britain Boro | | 210 Pueblo Rd | | New Britain | PA | 18901 |
| Central Bucks Sd/new Britain Twp | | 1 Highland Dr | | S Chalfont | PA | 18914 |
| Central Bucks Sd/plumstead | Sherry A Labs Collector | PO Box 433 | | Plumsteadville | PA | 18949 |
| Central Bucks Sd/warrington Twp | | 272 Titus Ave | | Warrington | PA | 18976 |
| Central Bucks Sd/warwick Twp | | 1733 Township Green Rd | | Jamison | PA | 18929 |
| Central Building & Loan | | 2082 Michelson Ste 212 | | Irvine | CA | 92612 |
| Central Business Services | | 9852 Business Pk Dr Ste G | | Sacramento | CA | 95827 |
| Central Cambria Sd/cambria Twp | Attn Linda Makin Tax | PO Box 404 | | Ebensburg | PA | 15931 |
| Central Cambria Sd/ebensburg Boro | | PO Box 205 | | Ebensburg | PA | 15931 |
| Central Cambria Sd/jackson Twp | | 2398 Benshoff Hill | | Johnstown | PA | 15909 |
| Central Capital Financial Group | | 4422 Fm 1960 West Ste 250b | | Houston | TX | 77068 |
| Central City Borough | | 553 Main St | | Central City | PA | 15926 |
| Central City City | | 203 N Second St | | Central City | KY | 42330 |
| Central Co Oper Ins Co | | PO Box 539 | | Baldwinsville | NY | 13027 |
| Central Coast Appraisal Services Inc | | 3940 Broad St Ste 7 Box 326 | | San Luis Obispo | CA | 93401 |
| Central Coast Appraisers | | 2121 Trapani Circle | | Monterey | CA | 93940 |
| Central Coast Lending | | 1069 Broadway Ave Ste 201 | | Seaside | CA | 93955 |
| Central Coast Loans | | 502 W Grand Ste C | | Grover Beach | CA | 93433 |
| Central Coast Loans | | 502 W Grand Ave Ste C | | Grover Beach | CA | 93433 |
| Central Coast Title | | 103 N Atlantic Ave | | Cocoa Beach | FL | 32931 |
| Central Columbia Sd/mifflin Twp | | PO Box 371 | | Mifflinville | PA | 18631 |
| Central Columbia Sd/mt Pleasant T | | 276 Mellick Hollow Rd | | Bloomsburg | PA | 17815 |
| Central Columbia Sd/north Centre | | Rd 2 Box 2856 | | Berwick | PA | 18603 |
| Central Columbia Sd/orange Twp | | Rd 2 Box 38c | | Orangeville | PA | 17859 |
| Central Columbia Sd/orangeville B | | Main St Box 252 | | Orangeville | PA | 17859 |
| Central Columbia Sd/scott Twp | | 2626 Old Berwick Rd | | Bloomsburg | PA | 17815 |
| Central Columbia Sd/south Centre | | 6555 2nd St | | Bloomsburg | PA | 17815 |
| Central Dauphin Sd/dauphin Boro | Virginia Wynn Tax Collector | 200 Church St | | Dauphin | PA | 17018 |
| Central Dauphin Sd/lower Paxton T | Patsy R Donmoyer Tax Collector | 4919 C Jonestown Rd | | Harrisburg | PA | 17109 |
| Central Dauphin Sd/middle Paxton | Tax Collector | 3061 Fishing Creek Rd | | Harrisburg | PA | 17112 |
| Central Dauphin Sd/paxtang Boro | | 440 Pk Terrace | | Harrisburg | PA | 17111 |
| Central Dauphin Sd/penbrook Boro | | 150 South 28th St | | Harrisburg | PA | 17103 |
| Central Dauphin Sd/swatara Twp | Luanne Gustin Defrank Collector | Lock Box 3255 | | Harrisburg | PA | 17111 |
| Central Dauphin Sd/w Hanover Tw | | PO Box 6325 | | Harrisburg | PA | 17112 |
| Central Falls City | Tax Collector | 580 Broad St | | Central Falls | RI | 02863 |
| Central Farm Mut Ins Co | | PO Box 305 | | Onida | SD | 57564 |
| Central Farmers Mut Fi Ins Co | | 5065 N Hwy 94 | | St Charles | MO | 63301 |
| Central Farmers Mut Fi Ins Co | | 190 Dustry Rose Dr | | Ofallon | MO | 63366 |
| Central Farmers Mut Ins Co Nc | | Robbins Nc | PO Box 897 | | Robbins | NC | 27325 |
| Central Fidelity Mortgage | | 811 North Broad St Ste 219 | | Middletown | DE | 19709 |
| Central Fidelity Mortgage Corporation | | 3835 Presidental Pkwy Ste 108 | | Atlanta | GA | 30340 |
| Central Financial & Realty | | 3405 W Beverly Blvd Ste A | | Montebello | CA | 90640 |
| Central Financial Mortgage Inc | | 1508 Coffee Rd Ste H | | Modesto | CA | 95355 |
| Central Financial Services Inc | | 414 Plaza Dr Ste 104 | | Westmont | IL | 60559 |
| Central Florida Appraisals Inc | | 203 Braicliff Dr | | Longwood | FL | 32779 |

| | | | | | |
|---|---|---|---|---|---|
| Central Florida Home Equity Inc | | 1001 N Lake Destiny Dr Ste 125 | Maitland | FL | 32751 |
| Central Florida Lending | | 2180 W State Rd 434 Ste 1100 | Longwood | FL | 32779 |
| Central Florida Mortgage Services | | 237 Hazeltine Dr | Debary | FL | 32713 |
| Central Florida Realty Appraisers | Billing Department | 4601 West Kennedy Blvd Ste 315 | Tampa | FL | 33609 |
| Central Fulton Sd/ayr Twp | Tax Collector Arleen Nesbett | 18331 Great Cove | Mcconnellsburg | PA | 17233 |
| Central Fulton Sd/licking Creek T | | 6805 Pleasant Ridge Rd | Harrisonville | PA | 17228 |
| Central Fulton Sd/mcconnellsburg | | 105 Lwe PO Box 717 | Mcconnellsburg | PA | 17233 |
| Central Fulton Sd/todd Twp | | | Mcconnellsburg | PA | 17233 |
| Central Georgia Appaisals Inc | | PO Box 1194 | Cordele | GA | 31010-1194 |
| Central Greene Sd/franklin Twp | | PO Box 828 | Waynesburg | PA | 15370 |
| Central Greene Sd/perry Twp | | Rd 1 Box 165 | Spraggs | PA | 15362 |
| Central Greene Sd/washington Twp | | 961 Garner Run Rd | Waynesburg | PA | 15370 |
| Central Greene Sd/wayne Twp | | Box 164 | Brave | PA | 15316 |
| Central Greene Sd/waynesburg Boro | | 203 First Ave | Waynesburg | PA | 15370 |
| Central Greene Sd/whitely Twp | | Rd 3 | Waynesburg | PA | 15370 |
| Central Illinois Mortgage Lp | | 319 W Prairie | Decatur | IL | 62522 |
| Central Illinois Mut Ins | | 1545 N Route 130 | Villa Grove | IL | 61956 |
| Central Indiana Mortgage Group Inc | | 589 Central Dr | Martinsville | IN | 46151 |
| Central Indiana Real Estate Services | | 5400 S Keystone Ave | Indianapolis | IN | 46227 |
| Central Indiana Real Estate Svcs Inc | | 5400 S Keystone Ave | Indianapolis | IN | 46227 |
| Central Ins Cos | | PO Box 828 | Van Wert | OH | 45891 |
| Central Installment Credit Corp | | 1900 South Main St | Los Angeles | CA | 90007 |
| Central Iowa Lending | | 10200 Hickman Rd Ste 100 | Clive | IA | 50325 |
| Central Iowa Mut Ins Assoc | | 1460 E Broad St Box 240 | Story City | IA | 50248 |
| Central Kentucky Ag Credit | | 640 South Broadway | Lexington | KY | 40588 |
| Central Lake Township | | PO Box 748 | Central Lake | MI | 49622 |
| Central Lake Village | | PO Box 368 | Central Lake | MI | 49622 |
| Central Lending Inc | | 101 North 25th Ave | Hattiesburg | MS | 39401 |
| Central Lending Inc | | 2880 W Oakland Pk Blvd Ste 101 | Fort Lauderdale | FL | 33311 |
| Central Lending Inc | | 4141 Blue Lake Ste 175 | Dallas | TX | 75244 |
| Central Lending Llc | | 759 West Central Ave | Sutherlin | OR | 97479 |
| Central Lending Services Inc | | 646 Lincoln Hwy | Fairless Hills | PA | 19030 |
| Central Lloyds | | 400 Beneficial Ctr | Peapack | NJ | 07977 |
| Central Massachusetts Mortgage Inc | | 977 South St | Fitchburg | MA | 01420 |
| Central Missouri Mortgage Llc | | 712 Jefferson St | Jefferson City | MO | 65109 |
| Central Montcalm Public School | | 1480 S Sheridan Rd P | Stanton | MI | 48888 |
| Central Mortgage | | 217 E Alameda Ave Ste 300 | Burbank | CA | 91502 |
| Central Mortgage | | 7800 Selkirk Dr | Bakersfield | CA | 93309 |
| Central Mortgage & Investment Llc | | 2901 Piedmont Rd Ste B | Atlanta | GA | 30305 |
| Central Mortgage & Investment Llc | | 2901 Piedmont Rd | Ste B | Atlanta | GA | 30305 |
| Central Mortgage Bancorp Inc | | 200 Broadhollow Rd Ste 400 | Melville | NY | 11747 |
| Central Mortgage Co Llc | | 444 1/2 North Ave | Dunellen | NJ | 08812 |
| Central Mortgage Co Llc | | 400 Northampton St | Easton | PA | 18042 |
| Central Mortgage Group Of Indianallc | | 205 E Carmel Dr | Carmel | IN | 46032 |
| Central Mortgage Services Inc | | 209 N Luke St | Lafayette | LA | 70506 |
| Central Mut Ins Co | | PO Box 105287 | Atlanta | GA | 30348 |
| Central Mut Ins Co | | 800 S Washington St | Van Wert | OH | 45891 |
| Central Mut Ins Co | | PO Box 828 | Van Wert | OH | 45891 |
| Central National Ins Of Omaha | | 105 South 17th St | Omaha | NE | 68102 |
| Central National Mortgage Llc | | 1220 Som Ctr Rd | Mayfield Hts | OH | 44124 |
| Central Ohio Mortgage | | 3564 Maple Ave | Zanesville | OH | 43701 |
| Central Ohio Mortgage Inc | | 3564 Maple Ave | Zanesville | OH | 43701 |
| Central Omaha Mortgage | | 16820 Frances St Ste 101 | Omaha | NE | 68130 |
| Central Oregon Appraisal Inc | | PO Box 952 | Sisters | OR | 97759 |
| Central Oregon Appraisers Inc | | PO Box 952 | Sisters | OR | 97759 |
| Central Oregon Assoc Of Realtors | | 2112 Ne 4th St | Bend | OR | 97701 |
| Central Oregon Association Of Realtors | | 2112 Ne 4th St | Bend | OR | 97701 |
| Central Oregonian | | 558 N Main St | Prineville | OR | 97754 |
| Central Pa Mortgage Llc | | 4075 Market St Ste 101 | Camp Hill | PA | 17011 |
| Central Pacific Bank | | 33 Loni Ave Ste 200 | Kahului | HI | 96732 |

| | | | | | |
|---|---|---|---|---|---|
| Central Pacific Home Loans Inc | | 201 Merchant St Ste 1700 | | Honolulu | HI | 96813 |
| Central Pacific Homeloans Inc | | 201 Merchant St Ste 1700 | | Honolulu | HI | 96813 |
| Central Pacific Mortgage | | 950 Iron Rd | Ste 200 | Folsom | CA | 95630 |
| Central Pacific Mortgage | | 3801 W Nob Hill Blvd | | Yakima | WA | 98902 |
| Central Pacific Mortgage Co | | 445 Marine View Ave Ste 101 | | Del Mar | CA | 92014 |
| Central Pacific Mortgage Co | | 1469 Alabama St | | Vallejo | CA | 94590 |
| Central Pacific Mortgage Company | | 950 Iron Point Rd 200 | | Folsom | CA | 95630 |
| Central Pacific Mortgage Company | | 750 Spaans Dr Ste F | | Galt | CA | 95632 |
| Central Pacific Mortgage Company | | 168 Dorchester Square | | Westerville | OH | 43081 |
| Central Pacific Mortgage Company Ca | | | | | | |
| Central Parking | Mary Morehouse | | | | | |
| Central Penn Mortgage Company | | 6225 Charing Cross | | Mechanicsburg | PA | 17050 |
| Central Print & Reprographics Inc | | 47 West 5th | | Eugene | OR | 97401 |
| Central Processing Center | | 11947 I 45 North 512 | | Houston | TX | 77060 |
| Central Prop & Cas Ins Co | | 1111 Ashworth Rd | | West Des Moines | IA | 50265 |
| Central Square Csd T/o Amboy | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Cicero | | PO Box 1517 | | Cicero | NY | 13039 |
| Central Square Csd T/o Clay | | 4483 Route 31 | | Clay | NY | 13041 |
| Central Square Csd T/o Consta | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Hastin | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Mexico | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Palerm | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Parish | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Schroe | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o Vienna | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Csd T/o West M | | PO Box 5488 | | Syracuse | NY | 13220 |
| Central Square Village | | Rt 49 Village Pl Box | | Central Square | NY | 13036 |
| Central State Appraisal Services Llc | | 1700 Main St Ste 4 | | Lake Como | NJ | 07719 |
| Central States Indemnity Co | | PO Box 34350 | | Omaha | NE | 68134 |
| Central States Mortgage | | 10425 W North Ave Ste 100 | | Wauwatosa | WI | 53226 |
| Central States Mortgage | | 2501 Westown Pkwy Ste 1101 | | West Des Moines | IA | 50266 |
| Central States Mortgage | | 2550 Corporate Exchange Dr 101 | | Columbus | OH | 43231 |
| Central States Mortgage | | 2822 Ramada Way | | Green Bay | WI | 54304 |
| Central States Mortgage/illinois Llc | | 915 Harger Rd Ste 120 | | Oak Brook | IL | 60521 |
| Central Tax Bureau | | | | Pittsburgh | PA | 15235 |
| Central Tax Bureau Of Pa Inc | 10 W Manilla Ave | Greentree Borough Bldg | | Pittsburgh | PA | 15220-3310 |
| Central Township | | 91 Nw 54th Ln | | Lamar | MO | 64759 |
| Central Valley Appraisal Group | | 2222 Watt Ave Building B 8 | | Sacramento | CA | 95825 |
| Central Valley Appraisal Group | | 2222 Watt Ave Bldg B 8 | | Sacramento | CA | 95825 |
| Central Valley Assoc Of Realtors | | 16980 S Harlan Rd | | Lathrop | CA | 95330 |
| Central Valley Association Of Realtors | | 16980 South Harlen Rd | | Lathrop | CA | 95330 |
| Central Valley Home Loans | | 1617 West Shaw Ave Ste B | | Fresno | CA | 93711 |
| Central Valley Home Loans | | 1617 West Shaw Ave | Ste B | Fresno | CA | 93711 |
| Central Valley Home Loans Inc | | 2351 West March Ln Ste A | | Stockton | CA | 95207 |
| Central Valley Mortgage Inc | | 1830 S Mooney Blvd Ste B | | Visalia | CA | 93277 |
| Central Village Fd | | PO Box 305 | | Central Village | CT | 06332 |
| Central Virginia Mortgage | | 9840 Oxbridge Pl Ste 200 | | Richmond | VA | 23236 |
| Central Warehouse Office Supply | | 3318 Hwy 5 246 | | Douglasville | GA | 30135 |
| Central Washington Appraisal | Attn Ollie Click | 19345 Rd A3 Ne | | Soap Lake | WA | 98851 |
| Central Washington Appraisals | | 19345 Rd A3 Ne | | Soap Lake | WA | 98851 |
| Central Western Financial | | 879 West 190th St Ste 400 | | Gardena | CA | 90248 |
| Central York Sch Dist Springettsb | | 2359 N Sherman St | | York | PA | 17402 |
| Central York Sd/manchester Twp | Jean Stambaugh Tax | 3204 Farmtrail Rd | | York | PA | 17402 |
| Central York Sd/north York Boroug | | 224 E 6th Ave | | York | PA | 17404 |
| Centralia Boro | | 838 North Paxton St | | Centralia | PA | 17927 |
| Centralia City | | 114 S Rolling | | Centralia | MO | 65240 |
| Centratel | | 141 Nw Greenwood Ave Ste 200 | | Bend | OR | 97701 |
| Centre City Financial Corporation | | 14544 Ranch Trail Dr | | El Cajon | CA | 92021 |
| Centre Co/patton Township | | 2008 Pk Forest Ave | | State College | PA | 16801 |
| Centre County Mut Fi Ins Co | | 502 Benner Pike | | Bellefonte | PA | 16823 |

| | | | | | |
|---|---|---|---|---|---|
| Centre County Mut Fire Ins Co | Patron Of Husbandry | 3555 Benner Pike 100 | Bellefonte | PA | 16823 |
| Centre County/non Collecting | 420 Holmes St | | Bellefonte | PA | 16823 |
| Centre County/spec Co | 420 Holmes St | | Bellefonte | PA | |
| Centre Hall Borough | PO Box 88 | | Centre Hall | PA | 16828 |
| Centre Inc | Dba Appraisal Centre Of The Ozarks PO Box 216 | | Ava | MO | 65608 |
| Centre Ins Co | PO Box 673397 | | Marietta | GA | 30006 |
| Centre Island Village | Centre Island | | Oyster Bay | NY | 11771 |
| Centre Mortgage Inc | 1200 Woodruff Rd Building A 3 | | Greenville | SC | 29607 |
| Centre Mortgage Inc | 1200 Woodruff Rd | Building A 3 | Greenville | SC | 29607 |
| Centre Square Funding Associates Inc | 1597 Dekalb Pike Ste 200 | | Centre Square | PA | 19422 |
| Centre Township | 1172 Plum Rd | | Bernville | PA | 19506 |
| Centre Township | 787 New Bloomfield | | New Bloomfield | PA | 17068 |
| Centreville City | PO Box 578 | | Centreville | MS | 39631 |
| Centreville Village | 340 Fisher PO Box 24 | | Centreville | MI | 49032 |
| Centric Mortgage | 4310 S Florida Ave | | Lakeland | FL | 33813 |
| Centrigroup Lending Llc | 4680 Pkwy Dr Ste 205 | | Mason | OH | 45040 |
| Centro Mortgage Corporation | 1388 Nw Boca Raton Blvd Ste 3 | | Boca Raton | FL | 33432 |
| Centro Mortgage Inc | 2550 Pleasant Hill Rd Ste 441 | | Duluth | GA | 30096 |
| Century 21 All Pro | 8904 Nw 45 Hwy | | Kansas City | MO | 64151 |
| Century 21 Elite Realty | 10993 Clearwater Dr | | Hampton | GA | 30228 |
| Cents Ible Mortgage & More Inc | 104 Scott Rd | | Eighty Four | PA | 15330 |
| Centura | 134 N Church St | | Rocky Mount | NC | 27802 |
| Centura Mortgage Corp | 6289 W Sunrise 268 | | Sunrise | FL | 33313 |
| Centuria Villiage | Village Hall Box 280 | | Centurla | WI | 54824 |
| Centurian Funding | 8738 Troy Creeklane | | Orangevale | CA | 95662 |
| Centuries Financial Group Llc | 1747 South 900 West | | Salt Lake City | UT | 84104 |
| Centurion Appraisal | 107 West Perkins Ste 5 | | Ukiah | CA | 95482 |
| Centurion Appraisals | 107 West Perkins St Ste 5 | | Ukiah | CA | 95482 |
| Centurion Casualty Co | 206 Eighth St | | Des Moines | IA | 50309 |
| Centurion Funding Corp Of America | 162 E Main St | | Avon | MA | 02322 |
| Centurion Home Loans Inc | 5854 Se Steele St | | Portland | OR | 97206 |
| Centurion Ins Co | PO Box 5522 | | New York | NY | 10087 |
| Centurion Mortgage Co | 8241 Enramada Av | | Whittier | CA | 90605 |
| Centurion Mortgage Corporation | 5402 Gateway Centre Ste D | | Flint | MI | 48507 |
| Centurion Mortgage Group Inc | 3103 W Alberta | | Edinburg | TX | 78539 |
| Centurion Mortgage Inc | 821 West Saint German St | | St Cloud | MN | 56301 |
| Centurion Mortgage Inc | 9549 Nw 41st St | | Miami | FL | 33178 |
| Century 21 A Gold Action Realty Inc | 89 North St | | Bristol | CT | 06010 |
| Century 21 A1a | 3505 Fort St | | Wyandotte | MI | 48192 |
| Century 21 Aaa North | 40682 Ryan Rd | | Sterling Heights | MI | 48310 |
| Century 21 Aaim Realty Group Inc | 1421 Colonial Blvd | | Fort Myers | FL | 33907 |
| Century 21 Action Realty | 123 General Screven | | Hinesville | GA | 31313 |
| Century 21 Adventure Inc | 10601 Courthouse Rd | | Fredericksburg | VA | 22407 |
| Century 21 Affiliated | 2800 Royal Ave | | Madison | WI | 53713 |
| Century 21 All Elite Inc | 501 West 22nd St | | Upland | PA | 19013 |
| Century 21 All Stars | 1504 Gumm Plaza | | Myrtle Beach | SC | 29578 |
| Century 21 Alpha | 1901 S Bascom Ave Ste 500 | | Campbell | CA | 95008 |
| Century 21 American Realty | | | | | |
| Century 21 Beutler & Associates | 1836 Northwest Blvd | | Coeur Dalene | ID | 83814 |
| Century 21 Canon Land & Inv | 1025 Royal Gorge Blvd | | Canon City | CO | 81212 |
| Century 21 Coach Realty | Pobox 1298 | | Bunnell | FL | 32110 |
| Century 21 Cornerstone | 17774 Cypress Rosehill Ste 1100 | | Cypress | TX | 77429 |
| Century 21 Cottage Realty | 1855 Main St | | Susanville | CA | 96130 |
| Century 21 Creative Diamond | 3541 South Lafountain | | Kokomo | IN | 46901 |
| Century 21 David Brigham Judy Mcguigan | 504 S Superior | | Albion | MI | 49224 |
| Century 21 Door Properties | PO Box 758 | | Fish Creek | WI | 54212 |
| Century 21 Elm | | | | | |
| Century 21 Equity Homes | 558 E Ctr St | | Marion | OH | 43302 |
| Century 21 Funding Inc | 23591 El Toro Rd Ste 150 | | Lake Forest | CA | 92630 |

| | | | | |
|---|---|---|---|---|
| Century 21 Hometowne | 983 Lincoln Way East | | Chambersburg | PA | 17201 |
| Century 21 Lewis Real Estate | 46 005 Kawa St 101 | | Kaneohe | HI | 96744 |
| Century 21 Maki United | 3425 W Sunset | | Waukegan | IL | 60087 |
| Century 21 Mcaffee Realtors | 1385 East Fort Union Blvd | | Salt Lake City | UT | 84121 |
| Century 21 Millenium Realty | 1256 Arsenal St | | Watertown | NY | 13601 |
| Century 21 Northwest Realty | 6630 W Cactus Rd B 113 | | Glendale | AZ | 85304 |
| Century 21 Paradise Palms Inc | 4650 S Hopkins Ave | | Titusville | FL | 32780 |
| Century 21 Real Estate Corporation | N/a | | N/a | N/A | N/A |
| Century 21 Savaglio & Cape | 1557 South Green Bay Rd | | Racine | WI | 53406 |
| Century 21 Sims Realty & Auction | 3312 N 5th Ave | | Laurel | MS | 39440 |
| Century 21 Sol De Oro | 2026 Imperial Ave Ste D | | El Centro | CA | 92243 |
| Century 21 Strayer & Associate | 320 Frankstown Ave | | Altoona | PA | 16602 |
| Century 21 Washington Group | 1525 New Orleans Way | | Mcdonough | GA | 30252 |
| Century 21 Westwood Real Estate Co Inc | 4035 Allentown Rd | | Lima | OH | 45807 |
| Century 21 Whalen & Assoc | 340 Route 73 South | | Marlton | NJ | 08053 |
| Century 21 Whalen & Associates | 3747 Church Rd | | Mt Laurel | NJ | 08054 |
| Century 21 Winners Circle | | | | | |
| Century 21 Worldwide | 1727 Keller Pkwy | | Keller | TX | 76248 |
| Century American Ins Co | PO Box 15879 | | Durham | NC | 27704 |
| Century Capital Funding Group | 1340 W Valley Pkwy 105 | | Escondido | CA | 92025 |
| Century City Mortgage | 1801 Century Pk East 450 | | Los Angeles | CA | 90067 |
| Century Design Group | PO Box 1907 | | Allen | TX | 75013 |
| Century Expositions Ltd | PO Box 1342 | | La Crosse | WI | 54602-1342 |
| Century Finance Funding Inc | 8455 Colesville Rd 1080 | | Silver Springs | MD | 20910 |
| Century Financial Mortgage Group | 452 Osceola St Ste 208 | | Altamonte Springs | FL | 32701 |
| Century Financial Services Llc | 101 Summer Duck Trail Ste C | | Lexington | SC | 29072 |
| Century Home Loans Inc | 2921 Brown Trail Ste 135 | | Bedford | TX | 76021 |
| Century Home Mortgage | 31211 Ave A Ste B | | Big Pine Key | FL | 33043 |
| Century Home Mortgage Corp | 2656 Thornberry Pl | | Marietta | GA | 30066 |
| Century Home Mortgage Llc | 8237 Swinnea Rd Ste A | | Southaven | MS | 38671 |
| Century Iii Home Equity Inc | 470 St Run Rd Ste402 | | Pittsburgh | PA | 15236 |
| Century Iii Home Equity Inc | 470 St Run Rd | Suite402 | Pittsburgh | PA | 15236 |
| Century List Services Inc | 30101 Agoura Court Ste 222 | | Agoura Hills | CA | 91301 |
| Century Loans | 1313 W Warner Ave | | Fresno | CA | 93711 |
| Century Marketing | 1717 West 34th St | | Houston | TX | 77018 |
| Century Marketing Inc | 1717 West 34th St | | Houston | TX | 77018 |
| Century Marketing Inc | 12643 Hemlock | | Overland Pk | KS | 66213 |
| Century Marketing Inc | 12643 Hemlock | | Overlqnd Pk | KS | 66213 |
| Century Marking Inc | 1717 West 34th St | | Houston | TX | 77018 |
| Century Mortgage & Finance Inc | 1213 N Kingshighway | | Cape Girardeau | MO | 63701 |
| Century Mortgage & Investments | 3100 S Gessner Ste 115 | | Houston | TX | 77063 |
| Century Mortgage & Investments | 3100 S Gessner | Ste 115 | Houston | TX | 77063 |
| Century Mortgage And Investments Inc | 6790 Sw 10 Ct | | Pembroke Pines | FL | 33023 |
| Century Mortgage Company | 11595 North Meridian Ste 870 | | Carmel | IN | 46032 |
| Century Mortgage Corporation | 4115 Annandale Rd Ste 209 | | Annandale | VA | 22003 |
| Century Mortgage Group Llc | 119 N Commercial St 175 | | Bellingham | WA | 98225 |
| Century Mortgage Group Llc | 7948 S Depew St Unit A | | Littleton | CO | 80128 |
| Century Mortgage Inc | 10601 G Tierresanta Blvd Ste | | San Diego | CA | 92124 |
| Century Mortgage Llc | 8 Woodstone Plaza Ste 5 | | Hattiesburg | MS | 39402 |
| Century Mortgage Services Inc | 8237 Swinnea Rd Ste 1 | | Southaven | MS | 38671 |
| Century Mortgage Services Llc | 8237 Swinnea Rd Ste 1 | | Southhaven | MS | 38671 |
| Century Mut Ins Co | 5118 Blase Station Rd | | St Charles | MO | 63301 |
| Century Mut Ins Co | PO Box 16052 | | Greensboro | NC | 27416 |
| Century National Ins Co | 12200 Sylvan St | | North Hollywood | CA | 91606 |
| Century One Corporation | 3030 North Central Ave Ste 507 | | Phoenix | AZ | 85012 |
| Century Pacific Mortgage Llc | 850 W Elliot Rd | | Tempe | AZ | 85284 |
| Century Prop & Cas Ins Co | 127 South Hudson St | | Oklahoma City | OK | 73102 |
| Century Publications Inc | 12643 Hemlock | | Overland Pk | KS | 66213 |
| Century Reins Co | PO Box 7716 Tlp 44 | | Philadelphia | PA | 19192 |
| Century Surety Co | PO Box 163340 | | Columbus | OH | 43216 |

| | | | | |
|---|---|---|---|---|
| Century Surety Co | | PO Box 2689 | Columbus | OH | 99202 |
| Century Title Lc | | 404 North Riggs Blvd | Claremore | OK | 74017 |
| Century West Associates | Jim Kermani | 1158 26th St Ste 111 | Santa Monica | CA | 90403 |
| Century West Development | Jim Kermani | 1415 Jonesboro Dr | Los Angeles | CA | 90049 |
| Century West Development Llc | Jim Kermani | 1415 Jonesboro Dr | Los Angeles | CA | 90049 |
| Century West Home Loans Inc | | 22981 Mill Creek Dr Ste B | Laguna Hills | CA | 92653 |
| Century West Mortgage Inc | | 4112 South St | Lakewood | CA | 90712 |
| Ceo Mortgage | | 7765 Nw 48th St Ste 300 | Doral | FL | 33166 |
| Cercone Mortgage Services | | 5211 Mahoning Ave Ste 243 | Youngstown | OH | 44515 |
| Ceres Township | | Rd1 Box 866 Chapman Brook Rd | Shinglehouse | PA | 16748 |
| Ceridian /hr Comply | | 100 Executive Way Ste 110 | Ponte Vedra Beach | FL | 32082 |
| Ceridian Corporation | | 17390 Brookhurst St | Fountain Valley | CA | 92708 |
| Ceridian Corporation Rbc Integration | Michelle Ham | 17390 Brookhurst St | Fountain Valley | CA | 92706 |
| Ceridian Insights 2004 C/o Conferon | | 427 University Ave | Norwood | MA | 02062 |
| Cerina A Freeman | | 4713 Stonewood | Suisun City | CA | 94585 |
| Cerrell Associates Inc | | 320 N Larchmont Blvd | Los Angeles | CA | 90004 |
| Cerro Gordo County | | 220 North Washington | Mason City | IA | 50401 |
| Cerro Gordo Mut Ins Co | | 1411 Fourth St Sw | Mason City | IA | 50401 |
| Cerro Gordo Special Assessment | | 220 N Washington | Mason City | IA | 50401 |
| Certified Appraisal Group Llc | | 345 Stallion Trail | St Peters | MO | 63376 |
| Certified Appraisal Inc | | 12215 Etrent Ave | Spokane | WA | 99206 |
| Certified Appraisal Nw Inc | | 1012 Z St | Vancover | WA | 98661 |
| Certified Appraisal Service | | 3691 Nw Hwy 101 | Lincoln City | OR | 97367 |
| Certified Appraisal Service Pllc | | 3458 Topeka | Corpus Christi | TX | 78411 |
| Certified Appraisal Services | | 35 Verbena Court | Cheshire | CT | 06410 |
| Certified Appraisals | | 105 Beechwood Pl | Parkersburg | WV | 26104 |
| Certified Appraisals Inc | | 390 Buckeye Dr | Colorado Springs | CO | 80919 |
| Certified Appraisals Inc | | 390 Bickeye Dr | Colorado Springs | CO | 80919 |
| Certified Appraisals Nw Inc | | 1012 Z St | Vancouver | WA | 98661 |
| Certified Appraiser Inc | | 3000 Gulf To Bay Blvd Ste 401 | Clearwater | FL | 33759 |
| Certified Appraisers Inc | | 3000 Gulf To Bay Blvd Ste 401 | Clearwater | FL | 33759 |
| Certified Express R E Appraisals Inc | | 8805 Tamiami Trail North Pmb | Naples | FL | 34108 |
| Certified Financial Services | | 606 1st St Sw | Orange City | IA | 51041 |
| Certified Financial Services Inc | | 560 Country Club Pkwy Ste 100 | Eugene | OR | 97401 |
| Certified Financial Servics Inc | | 805 Sw Industrial Way 203 | Bend | OR | 97702 |
| Certified Funding Capital Corp | | 1182 Fischer Blvd | Toms River | NJ | 08753 |
| Certified Home Lending Llc | | 4601 Bluebonnet Blvd Ste A | Baton Rouge | LA | 70809 |
| Certified Lender Services | | 2501 W Hillsboro Blvd Ste 105 | Deerfield Beach | FL | 33442 |
| Certified Lender Services Inc | | 2333 North State Rd 7 Second Fl | Margate | FL | 33063 |
| Certified Lending | | 6475 East Main St Ste 137 | Reynoldsburg | OH | 43068 |
| Certified Mortgage Planners | | 1331 South International Pkwy Ste 2251 | Lake Mary | FL | 32746 |
| Certified Mortgage Solutions Inc | | 1115 Elkton Dr 100 | Colorado Springs | CO | 80907 |
| Certified Property Inspections Inc | | 3712 N Broadway Ste 300 | Chicago | IL | 60613 |
| Certifies Residential Appraisal Service | | 3458 Topeka St | Corpus Christi | TX | 78411 |
| Certifies Appraisal Services Of Pkbg | Llc | 1117 Garfield Ave | Parkersburg | WV | 26101 |
| Certilman Balin Adler & Hyman Llp | | 90 Merrick Ave | East Meadow | NY | 11554 |
| Cesar Alas | Dj Music Unlimited | 22147 Halsted St | Chatsworth | CA | 91311 |
| Cesar Chica | | 89 61 Vanderveer St | Queens Village | NY | 11427 |
| Cesar Frias | | PO Box 1354 | Davidson | NC | 28036 |
| Cesar Garcia & Rosa C Garcia | | 105 Astrid Ln | Williamsburg | VA | 23188 |
| Cesar Guevara | | 789 S K | San Bernardino | CA | 92410 |
| Cesar Julius Merlan | | 1100 E Fairhaven Ave | Santa Ana | CA | 92705 |
| Cesar Nevarez | | 4305 West 30th St Rd | Greeley | CO | 80634-0000 |
| Cesar P Valenz | | PO Box 11212 | Newport Beach | CA | 92658 |
| Cesar Rene Rocha | | 4690 W 5415 S | Kearns | UT | 84118 |
| Cesar Rocha | | 2233 Murray | | | |
| Cesar Tejeda Tiscareno | | 4244 E Ball | Fresno | CA | 93702 |
| Cesar Valencia | | 40 Pk Pl | New Rochelle | NY | 10801 |
| Cetus Mortgage Ltd | | 6121 Lakeside Dr Ste 210 | Reno | NV | 89511 |

| | | | | | |
|---|---|---|---|---|---|
| Cf Communications Llc & Losch & Ehrlich | | 425 California St Ste 2025 | San Francisco | CA | 94104 |
| Cf Services Inc | | 214 Brightside Ave | Pikesville | MD | 21208 |
| Cfa Northwest Mortgage Professionals | | 600 Winslow Way East Ste 234 | Bainbridge Island | WA | 98110 |
| Cfa Northwest Mortgage Professionals | | 10715 Silverdale Way Ste 201 | Silverdale | WA | 98383 |
| Cfa Real Estate Investments Inc | | 476 Casa Verde Circle | Petaluma | CA | 94954 |
| Cfa/northwest Morgage Professionals | | 10715 Siverdale Way Ste 201 | Silverdale | WA | 98383 |
| Cfal | | 1275 Pennsylvania Ave Nw | Washington | DC | 20004 |
| Cfal | | Cfal | 1275 Pennsylvania Ave | Washington | DC | 20004 |
| Cfc Mortgage Bankers | | 3200 Los Angeles Ave 23 | Simi Valley | CA | 93065 |
| Cfc Mortgage Bankers | | 3262 East Thousand Oaks Blvd | Westlake Village | CA | 91362 |
| Cfd 85 1 Golden Triangle Area | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Cfd 85 2 Cal Oaks | | 1970 Broadway Ste 904 | Oakland | CA | 94612 |
| Cfd 88 4 Winchester Ranch | | 1970 Broadway Ste 940 | Oakland | CA | 94612 |
| Cfg Mortgage | | 6 Rainbow Ln | Levittown | PA | 19055 |
| Cfi Financial Services | | 70 Hilltop Rd Ste 1001 | Ramsey | NJ | 07446 |
| Cfic Home Morgage | | 360 Central Ave Ste 600 | St Petersburg | FL | 33701 |
| Cfic Home Mortgage | | 5568 General Washington Dr Ste A214 | Alexandria | VA | 22312 |
| Cfic Home Mortgage | | 5216 4th Ave Circle East Ste 10 | Bradenton | FL | 34208 |
| Cfic Home Mortgage | | 1349 Charlotte Way | Fairview | NC | 28730 |
| Cfic Home Mortgage | | 6939 Sunrise Blvd Ste 260 | Citrus Heights | CA | 95610 |
| Cfic Home Mortgage | | 901 Railroad Plaza | Spring Lake Heights | NJ | 07762 |
| Cfic Home Mortgage | | 3111 West Mlk Blvd Ste 100 | Tampa | FL | 33607 |
| Cfic Home Mortgage | | 3384 Peachtree Rd Ste 400 | Atlanta | GA | 30326 |
| Cfi Financial Llc | | 100 River Pl Ste 240 | Madison | WI | 53716 |
| Cfl Group | | 1915 West Market St Ste 700 | Akron | OH | 44313 |
| Cfm Corp | | 16060 Ventura Blvd Ste 105 327 | Encino | CA | 91436 |
| Cfm Corp | | 16060 Ventura Blvd Ste 105 | Encino | CA | 91436 |
| Cfm Mortgage Inc | | 1607 Clarence St | St Paul | MN | 55106 |
| Cfs Equity Services Inc | | 7 Sugan Close St | New Hope | PA | 18938-9637 |
| Cfs Financial Services Inc | | 2600 Central Ave Ste C | Union City | CA | 94587 |
| Cfs Home Loans Inc | | 1139 S Braddock Ave | Pittsburgh | PA | 15218 |
| Cfs Mortgage Ltd | | 8101 N High St Ste 180 | Columbus | OH | 43235 |
| Cg Informations Industries Inc | | 9360 West Flamingo Rd Ste 110 | Las Vegas | NV | 89147 |
| Cg Mortgage Inc | | 118 Commerce St | Mccomb | MS | 39648 |
| Cglic/sar | | 8310 Capital Of Texas Hwy North | Austin | TX | 78731 |
| Cgo Financial | | 1425 Lakefront Circle Ste 100 | The Woodlands | TX | 77380 |
| Chace Investment Capital | | 1111 W Town & Country Rd Ste | Orange | CA | 92868 |
| Chad A Laske | | 1755 E Cullumber Court | Gilbert | AZ | 85234 |
| Chad A Mtrey | | 5509 Edward Rd | Ravenna | OH | 44266 |
| Chad Alan Helgemoe | | 19374 Canby Court | Farmington | MN | 55024 |
| Chad Anthony Costa | | 11804 218th Ave Ct E | Bonney Lake | WA | 98391 |
| Chad Anthony Grether | | 16960 E Carlson | Parker | CO | 80134 |
| Chad B Ridenbaugh | | 1600 Hay Ave | Coshocton | OH | 43812 |
| Chad Bennett Appraisals Inc | | PO Box 31402 | Santa Fe | NM | 87594 |
| Chad Boldthen | Bloomington Retail | Interoffice | | | |
| Chad Brofermaker | | 6645 Hollandaire Dr | Boca Raton | FL | 33433 |
| Chad Coffee | | 1139 Phelissa Dr | La Vergne | TN | 37086 |
| Chad Collins | Cfr Appraisals | 8509 Western Hills Ste 500 | Fort Worth | TX | 76108 |
| Chad D Boldthen | | 13260 Glenhurst Ave S | Savage | MN | 55378 |
| Chad Denny | | 3055 Roche Dr South | Colorado Springs | CO | 80918 |
| Chad Denny | | 3055 Roche Dr South | Colorado Spgs | CO | 80918 |
| Chad Durham Borr | | 65 Ridgecrest Rd | Hartsville | TN | 37074-0000 |
| Chad E Martin | | 171 Azalea Ln | Wilkesboro | NC | 28697 |
| Chad E Smith | | 524 South Maple St | Monticello | IA | 52310 |
| Chad Edward Summers | | 6561 E Carnegie Ave | Anaheim Hills | CA | 92807 |
| Chad Edward Tofolla | | 8151 Opal Circle | Huntington Beach | CA | 92647 |
| Chad Eliot Winer | | 4 Newbury Way | Ladera Ranch | CA | 92694 |
| Chad Eric Naumescu | | 22702 Pacific Pk Dr | Aliso Viejo | CA | 92656 |
| Chad Everette Provo | | 117 Pecan St | Terrell | TX | 75160 |

| | | | | | |
|---|---|---|---|---|---|
| Chad Fox | West Covina Retail | Interoffice | | | |
| Chad H Gallaher | | 13819 3rd Dr Se | | Everett | WA | 98208 |
| Chad J Shindle | | 10802 Lansdowne Ln | | Rowlett | TX | 75089 |
| Chad James Carter | | 565 Pk Ave | | Laguna Beach | CA | 92651 |
| Chad Joiner | | 2004 Hyde Pk Ln | | Knoxville | TN | 37921-0000 |
| Chad King | 3404 Employee | Wholesale | | Tampa | | |
| Chad Laske | | Tempe Retail/2629 | | | | |
| Chad Leslie Glosson | | 489 Poppy Dr | | Brighton | CO | 80601 |
| Chad Levinger | | 32686 Vine St | | Temecula | CA | 92592 |
| Chad Lippelgoos | | 2747 W 139th Terrace | | Leawood | KS | 66224 |
| Chad M Garson | | 7444 Mission Valley Rd | | San Diego | CA | 92108 |
| Chad M Whitis | | 8309 Weather Vane Court | | Indianapolis | IN | 46239 |
| Chad Michael Cole | | 2312 Stonebrook Cir | | Carrollton | TX | 75007 |
| Chad Michael King | | 4701 Claridge Way | | Marietta | GA | 30066 |
| Chad Michael Mccrea | | 7900 Churchill Way | | Dallas | TX | 75251 |
| Chad Michael Santander | | 335 Eastman Ln | | Petaluma | CA | 94952 |
| Chad Ogburn | | 6360 E Wesley Ave | | Denver | CO | 80222 |
| Chad P Fox | | 12361 Loraine Ave | | Chino | CA | 91710 |
| Chad Puma | | 195 Harold Ave | | Staten Island | NY | 10312 |
| Chad R King | Atlanta Wholesale | Interoffice | | | | |
| Chad R Levinger | | 28915 E Vallejo Ave | | Temecula | CA | 92592 |
| Chad Robert Groce | | 951 Glenloch Dr | | Fort Collins | CO | 80526 |
| Chad Robert King | | 3730 Homestead Ridge Dr | | Cumming | GA | 30041 |
| Chad Robert Sonderman | | 7320 N 155th Terrace | | Bennington | NE | 68007 |
| Chad Simpson | | 528 Armandale St | | Pittsburgh | PA | 15212 |
| Chad Sonderman Emp | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Chad Spencer Josiah | | 75 Bruce Ave | | Yonkers | NY | 10705 |
| Chad Taylor Collins | | 90 Banbridge Pl | | Pleasant Hill | CA | 94523 |
| Chad Townsley | | 617 N Murray St | | Springfield | MT | 45503 |
| Chad Trevor Lawrence | | 20425 Palmer Rd | | Harah | OK | 73045 |
| Chad William Carpenter | | 7204 E 162nd St | | Belton | MO | 64012 |
| Chad Williams | | 3054 8th St Sw | | Loveland | CO | 80537-0000 |
| Chad Winer Emp | | 18400 Von Karman Ave Ste 1000 | | Irvine | CA | 92612 |
| Chad Yang | | 11187 Begonia Ave | | Fountain Valley | CA | 92708 |
| Chadbourn Town | | 208 E 1st Ave | | Chadburn | NC | 28431 |
| Chadds Ford Township | | 34 Webb Rd | | Chadds Ford | PA | 19317 |
| Chadrick R Johnson | | 15707 Hinkle Ave | | Belton | MO | 64012 |
| Chadwell Mortgage Group Inc | | 1721 Kings Ave S | | Brandon | FL | 33511 |
| Chadwick A Young | | 10879 Audrie Ct | | Fishers | IN | 46038 |
| Chadwick Building Lc | | PO Box 377 | | Richmond | VA | 23218 |
| Chaffee | | 222 W Yoakum | | Chaffee | MO | 63740 |
| Chaffee County | | PO Box 249 | | Salida | CO | 81201 |
| Chain Of Lakes Mortgage Inc | | 22 Third Ave S | | Cold Spring | MN | 56320 |
| Chalana Eboni Smoot | | 201 N Wayne St | | Arlington | VA | 22201 |
| Chaleah Michelle Ayers | | 3501 Brinkton Dr | | Columbus | OH | 43231 |
| Chalfant Boro | | 239 North Ave | | East Pittsburgh | PA | 15112 |
| Chalfont Boro | | PO Box 80 /40 N Main St | | Chalfont | PA | 18914 |
| Challenge Financial Investors | | 1301 Seminole Blvd Ste 140 | | Largo | FL | 33770 |
| Challenge Financial Investors C | | 360 Central Ave Ste 600 | | St Petersburg | FL | 33701 |
| Challenge Financial Investors Corp | | 2120 Hillcrest St | | Orlando | FL | 32803 |
| Challenge Financial Investors Corp | | 520 Speedwell Ave Ste 115 | | Morris Plains | NJ | 07950 |
| Challenge Financial Investors Corp | | 90 North St Ste 117 | | Park Forest | IL | 60466 |
| Challenge Financial Investors Corp | | 3329 West Ave Ste B | | Ocean City | NJ | 08226 |
| Challenge Financial Investors Corp | | 5835 Memorial Hwy Ste 5 | | Tampa | FL | 33615 |
| Challenge Financial Investors Corp | | 5950 Poplar Hall Dr | | Norfolk | VA | 23502 |
| Challenge Financial Investors Corp | | 906 Walnut Bend Ln | | Houston | TX | 77042 |
| Challenge Financial Investors Corp | | 7400 W 130th St Ste 320 | | Overland Pk | KS | 66213 |
| Challenge Financial Investors Corp | | 2 Talcott Rd Ste 32 | | Park Ridge | IL | 60068 |
| Challenge Financial Investors Corp | | 7322 M Sw Freeway | | Houston | TX | 77074 |
| Challenge Financial Investors Corp | | Challenge Financial Investors | 2120 Hillcrest St | Orlando | FL | 32803 |

| | | | | |
|---|---|---|---|---|
| Challenge Financial Investors Corporation | | 360 Central Ave Ste 600 | St Petersburg | FL | 33701 |
| Challenge Financial Investors Corporation | | 5930 Bali Way N | St Petersburg | FL | 33706 |
| Challenge Financial Investors Corporation | | 1311 Anna Court | Cedar Pk | TX | 78613 |
| Challenge Financial Investors Corporation | | 5367 Ridge Rd | Parma | OH | 44129 |
| Challenge Financial Investors Corporation | | 6180 N Arrowhead Dr | Scotts | MI | 49088 |
| Challenge Financial Investors Corporation | | 9300 Peabody St Ste 206 | Manassas | VA | 20110 |
| Challenge Financial Investors Corporation | | 3309 Brooks St C | Missoula | MT | 59801 |
| Challenge Financial Investors Corporation | | 15115 Forest Rd | Forest | VA | 24551 |
| Challenge Financial Investors Corporation | | 3212 Cutshaw Ave Ste 207 | Richmond | VA | 23230 |
| Challenge Financial Investors Corporation | | 424 East Second St 2nd Fl | Defiance | OH | 43512 |
| Challenge Financial Investors Corporation | | 452 South Main St Ste 125 | Davidson | NC | 28036 |
| Challenge Financial Investors Corporation | | 4350 Oakton St Ste 207 | Skokie | IL | 60076 |
| Challenge Financial Investors Corporation | | 2727 Sawbury Blvd | Columbus | OH | 43235 |
| Challenge Financial Investors Corporation | | 3737 Government Blvd 415 | Mobile | AL | 36609 |
| Challenge Financial Investors Corporation | | 9811 A Third St Rd | Louisville | KY | 40272 |
| Challenge Financial Investors Corporation | | 575 Davidson Gateway | Davidson | NC | 28036 |
| Challenge Financial Investors Corporation | | 1306 E Busch Blvd | Tampa | FL | 33612 |
| Challenge Financial Investors Corporation | | 11865 Ih 10 West Ste 609 | San Antonio | TX | 78230 |
| Challenge Financial Investors Corporation | | 5625 Betty Jean | Corpus Christi | TX | 78411 |
| Challenge Financial Investors Corporation | | 1600 Sacramento Inn Way Ste | Sacramento | CA | 95815 |
| Challenge Financial Investors Corporation | | 3101 Sw I St Ste 21 | Bentonville | AR | 72712 |
| Challenge Financial Investors Corporation | | 428 Snow Hill Rd | Salisbury | MD | 21804 |
| Challenge Financial Investors Corporation | | 8035 East Rl Thornton Ste 512 | Dallas | TX | 75228 |
| Challenge Financial Investors Corporation | | 622 Castlebrook Dr | Saint Peters | MO | 63376 |
| Challenge Financial Investors Corporation | | 22472 East Peakview Dr | Aurora | CO | 80016 |
| Challenge Financial Investors Corporation | | 2804 E 55th Pl Ste Q | Indianapolis | IN | 46220 |
| Challenge Financial Investors Corporation | | 747 Timber Creek Dr Ste 3 | Cordova | TN | 38018 |
| Challenge Financial Investors Corporation | | 6510 South Delmar Pl | Gilbert | AZ | 85297 |
| Challenge Financial Investors Corporation | | 439 Se Port St Lucie Blvd Ste 109 | Port St Lucie | FL | 34984 |
| Challenge Financial Investors Corporation | | 8011 North Point Blvd | Winston Salem | NC | 27106 |
| Challenge Financial Investors Corporation | | 4144 Lindell Blvd Ste 400 | St Louis | MO | 63108 |
| Challenge Financial Investors Corporation | | 3731 Casteel Pk Dr | Marietta | GA | 30064 |
| Challenge Financial Investors Corporation | | 3300 County Rd 10 Ste 506 | Brooklyn Ctr | MN | 55429 |
| Challenge Financial Investors Corporation | | 23077 Greenfield Rd Ste 158 | Southfield | MI | 48075 |
| Challenge Financial Investors Corporation | | 1607 E Big Beaver Rd Ste 101 | Troy | MI | 48083 |
| Challenge Financial Investors Corporation | | 10 Common St | Waterville | ME | 04901 |
| Challenge Financial Investors Corporation | | 100 North Central Expressway | Dallas | TX | 75201 |
| Challenge Financial Investors Corporation | | 13 C St | Laurel | MD | 20707 |
| Challenge Financial Investors Corporation | | 12801 Old Fort Rd | Fort Washington | MD | 20744 |
| Challenge Financial Services Inc | John L Duden | 400 N Tustin Ave No 260 | Santa Ana | CA | 92705 |
| Challenge Home Equity | | 1680 A Lake Murray Blvd | Columbia | SC | 29063 |
| Challenge Mortgage | | 3646 Shamrock West | Tallahassee | FL | 32309 |
| Challenge Mortgage | | 3 Dunwoody Pk Bldg 3 Ste 103 | Atlanta | GA | 30338 |
| Challenge Mortgage | | 621 Lynnhaven Pkwy Ste 260 | Virginia Beach | VA | 23462 |
| Challenge Office Product Inc | | 4400 South Wayside Ste 101 | Houston | TX | 77087 |
| Challenge Office Products Inc | | 4400 South Wayside Ste 101 | Houston | TX | 77087 |
| Challenged Athletes Inc | | 2148 Jimmy Durante Blvd B | Del Mar | CA | 92014 |
| Chamath Siriwardena | | Del Mar Way 303 | Corona | CA | 92882 |
| Chamber Of Commerce Of The Mastics & | Shirley Inc | PO Box 4 | Mastic | NY | 11950 |
| Chambers Appraisal Service | | 3805 Mccain Pk Ste 102 | North Little Rock | AR | 72116 |
| Chambers Appraisal Service | | 4526 E University Bldg 3 | Odessa | TX | 79762 |
| Chambers Appraisal Services | | 4526 E University Blvd Bldg 3 | Odessa | TX | 79762 |
| Chambers County | | Chambers Co Courthouse | Lafayette | AL | 36862 |
| Chambers County | | 404 Washington PO Box 5 | Anahuac | TX | 77514 |
| Chambers County Mud 1 | | PO Box 784 | Crosby | TX | 77532 |
| Chambers County Wcid | | PO Box 188 | Mont Belvieu | TX | 77580 |
| Chambersburg Area Sd/hamilton Tow | | 1565 Frank Rd | Chambersburg | PA | 17201 |
| Chambersburg Area Sd/lurgan Twp | | 8092 Roxbury Rd PO Box 15 | Lurgan | PA | 17232 |
| Chambersburg Borough | | 177 Lincoln Way East | Chambersburg | PA | 17201 |
| Chambersburg Sd/chambersburg Boro | | 177 Lincoln Way East | Chambersburg | PA | 17201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chambersburg Sd/greene Twp | Kathy J Fraser Tax Collector | PO Box 69 | | Orrstown | PA | 17244 |
| Chambersburg Sd/guilford Twp | | PO Box 550 | | Mont Alto | PA | 17237 |
| Chambersburg Sd/letterkenny Twp | | PO Box 84 | | Upper Strasbur | PA | 17265 |
| Chambley Printing Co Inc | | 910 Main St | | Forest Pk | GA | 30297 |
| Chamois | | In Care Of United Bank | | Chamois | MO | 65024 |
| Chamois Mut Ins Co Mo | | PO Box 231 | 113 Elm St | Washington | MO | 63090 |
| Champ | | Rt 1 Box 252 | | Hazelwood | MO | 63042 |
| Champaign Co Assn Of Realtors | | 305 W Burwash Ave | | Savoy | IL | 61874 |
| Champaign County | | 1776 E Washington | | Urbana | IL | 61802 |
| Champaign County | | 214 N Main St | | Urbana | OH | 43078 |
| Champaign County Chamber Of Commerce | | 1817 South Neil St Ste 201 | | Chapmpaign | IL | 61820 |
| Champaign County Chamber Of Commerce | | 1817 South Neil St Ste 201 | | Champaign | IL | 61820-7269 |
| Champaign County Recorder | | 1776 E Washington | | Urbana | IL | 61802 |
| Champaign Telephone Company | | 1300 S Neil St | | Champaign | IL | 61820-6528 |
| Champion Communication | | PO Box 267007 | | Weston | FL | 33326-9917 |
| Champion Development | | | | | | |
| Champion Graphics | | 8005 B South 13th St | | Oakcreek | WI | 53154 |
| Champion Graphics Llc | | 8005 B South 13th St | | Oakcreek | WI | 53154 |
| | A Division Of Keybank | | | | | |
| Champion Mortgage | National Association | Kim Mitchell | 2 Gatehall Dr | Parsippany | NJ | 07054 |
| Champion Mortgage | | 2 Gate Hall Dr | | Parsippany | NJ | 07054 |
| Champion Mortgage | | 119 W Virginia St Ste 202 | | Mckinney | TX | 75069 |
| Champion Mortgage Group | | 405 E 12450 S Ste L | | Draper | UT | 84020 |
| Champion Mortgage Group | | 1621 Glendale Blvd | | Los Angeles | CA | 90026 |
| Champion Mortgage Group Ltd | | 4050 Executive Pk Dr Ste 120 | | Cincinnati | OH | 45241 |
| Champion Mortgage Group Ltd | | 741 Congress Pk Dr | | Dayton | OH | 45459 |
| Champion Mortgage Inc | | 9716 Pines Blvd | | Pembroke Pines | FL | 33024 |
| Champion Real Estate | | 1128 N Main | | Pocatello | ID | 83402 |
| Champion Town | | 10 North Broad St | | Carthage | NY | 13619 |
| Champion Township | | PO Box 243 | | Champion | MI | 49814 |
| Championship Awards Ltd | | 2813 Royal Ave | | Madison | WI | 53713 |
| Champlain Casualty Co Of Vt | | PO Box 1077 | | Montpelier | VT | 05601 |
| Champlain Town | | Box 654 | | Champlain | NY | 12919 |
| Champlain Village | | Main St Box 457 | | Champlain | NY | 12919 |
| Chamrock Computer Network Inc | | 404 Pk Ave South | | New York | NY | 10016 |
| Chamtilly Realty Inc | | 6151 Miramar Pkwy Ste 222 | | Miramar | FL | 33023 |
| Chana Marie Fouts | | 1226 Concho Trail | | Mansfield | TX | 76063 |
| Chanceford Township | | 12319 Canning House Rd | | Felton | PA | 17322 |
| Chancellor Real Estate Inc | | 5719 Sapphire Vista Ln | | Houston | TX | 77041 |
| Chances Mini Horse Rescue | | 735 Chesnut Ln | | Berryville | VA | 22611 |
| Chand Mortgage Llc | | 730 Clifton Ave Ste 10 | | Clifton | NJ | 07013 |
| Chanda Chhor | | 358 Oak Glen | | Irvine | CA | 92618 |
| Chanda D Worthington | | 6216 Lowridge Dr | | Cnl Winchester | OH | 43110 |
| Chanda K Pope | | 11031 Treebranch Dr | | Charlotte | NC | 28216 |
| Chanda W Mcclain | | 15210 Sherman Way | | Van Nuys | CA | 91405 |
| Chanderjeet Kaur Kindra | | 17230 S Summit Canyon | | Houston | TX | 77095 |
| Chandler & Associates | | 107 Aspen Dr | | Birmingham | AL | 35209 |
| Chandler City Spcl Asmts | | 25 S Arizona Pl | | Chandler | AZ | 85225 |
| Chandler Funding Group Inc | | 28632 Rdside Dr Ste 145 | | Agoura Hills | CA | 91301 |
| Chandler Horizon Rotary Club | | PO Box 6173 | | Chandler | AZ | 85246 |
| Chandler Township | | 2234 Moore Rd | | Elkton | MI | 48731 |
| Chandler Township | | Rt 1 Box 133a | | Boyne Falls | MI | 49713 |
| Chandra Lee Bass | | 5050 Sepulveda Blvd | | Sherman Oaks | CA | 91403 |
| Chandra Marie Adam | | 5505 Paseo Joaquin | | Yorba Linda | CA | 92886 |
| Chandra Yauch | | 8217 Broken Arrow Dr | | Knoxville | TN | 37923-0000 |
| Chandra Yvette Nelson | | 6715 Malvin Dr | | Austell | GA | 30168 |
| Chandy C Nhean | | 6703 E Stearns St | | Long Beach | CA | 90815 |
| Chandy Nhean | | W/s Marketing 3395 | | | | |
| Chang H & Susan H Sim | | 5536 Norwest Bannister Dr | | Portland | OR | 97229 |
| Changed Sciences Group Inc | | 11 Penn Plaza Ctr 5th Fl | | New York | NY | 10001 |

| | | | | | |
|---|---|---|---|---|---|
| Changela Bipin & Kiram | | 2590 Weddington Ridge | Marietta | GA | 30068 |
| Changemyratecom | | 7100 Regency Square Ste 281 | Houston | TX | 77036 |
| Changemyratecom Mortgage Company | | 4320 Atlantic Ave Ste 216 | Long Beach | CA | 90807 |
| Changes Mortgage Inc | | 2205 W 12th St | Little Rock | AR | 72202 |
| Chanh T Bui | | 714 N Howard | Glendale | CA | 91206 |
| Chanmanysone Manomai | | 1099 Byron Ln | Elgin | IL | 60123 |
| Chann Eang & Saran Kong | | 7912 207th St East | Spanaway | WA | 98387 |
| Channel Mortgage Llc | | 55 25 69th St 1st Fl | Maspeth | NY | 11379 |
| Channel Point Corp | | 2561 1/2 Carson St | Carson | CA | 90810 |
| Channell Brent | | 2918 Campground Rd | Atoka | TN | 38004 |
| Channelview Isd | | 828 Sheldon Rd | Channelview | TX | 77530 |
| Chansy Chengpraseutsack | 1 210 1 415 | Interoffice | | | |
| Chansy Chengraseutsack | | 1842 W Chateau Ave | Anaheim | CA | 92804 |
| Chanta Williams Borr | | 3538 Regency Pk Cir | Memphis | TN | 38115 |
| Chantel Tyrie Jones | | 14928 N 138th Ln | Surprise | AZ | 85379 |
| Chapa Iliana | | 529 C Quiroz | Calexico | CA | 92231 |
| Chapel Hill City | | PO Box 157 | Chapel Hill | TN | 37034 |
| Chapel Hill Isd C/o Appr Distric | | PO Box 528 | Mt Pleasant | TX | 75455 |
| Chapin Township | | 19603 Ridge Rd | Henderson | MI | 48841 |
| Chaplin F Espadas | | 14350 Bellbrook St | Baldwin Pk | CA | 91706 |
| Chaplin Town | | Pobox 286 | Chaplin | CT | 06235 |
| Chapman & Associates Inc | | 12731 World Plaza Ln Ste 1 | Fort Myers | FL | 33907 |
| Chapman Appraisal Group | | 125 Buckeye Blvd | Port Clinton | OH | 43452 |
| Chapman Appraisal Service | 21 South Forest Ave | PO Box 639 | Hartwell | GA | 30643 |
| Chapman Appraisal Service Llp | | 21 S Forest Ave PO Box 639 | Hartwell | GA | 30643 |
| Chapman Borough | | 2580 7th St | Bath | PA | 18014 |
| Chapman Mortgage Group Inc | | 9727 Greenside Dr | Cocksville | MD | 21030 |
| Chapman Town | | PO Box 500 | Mapleton | ME | 04757 |
| Chapman Township | | Box 76 Charlyn Acre | Hyner | PA | 17738 |
| Chapman Township | | Rr 1 Box 479 | Port Trevorton | PA | 17864 |
| Chapman University | | One University Dr | Orange | CA | 92866 |
| Chapter 13 Office | | PO Box 1948 | Oklahoma City | OK | 73101 |
| Chapter 7 Trustee | Ronda Winnecour | PO Box 1132 | Memphis | TN | 38101 |
| Chaquita L Anglin | | 1532 Nw 29th | Oklahoma City | OK | 73106 |
| Char Kozar/solem Kreye Realty | | 137 Pembroke | Wabasha | MN | 55981 |
| Charalyn Nader | Phoenix Retail | Interoffice | | | |
| Charalyn T Nader | | 5020 Haven Pl | Dublin | CA | 94568 |
| Chardelle Torres | Palmdale 4249 | Interoffice | | | |
| Chardelle Torres | | 40017 Golfers Dr | Palmdale | CA | 93551 |
| Chardi Financial | | 11615 Forest Central Dr Ste 108 | Dallas | TX | 75243 |
| Charesa Denise Garrett | | 3533 Calafia Ave | Oakland | CA | 94605 |
| Chargers Associates | | PO Box 609100 | San Diego | CA | 92160-9100 |
| Chariot Funding Inc | | 92 Bittersweet Ln | Randolph | MA | 02368 |
| Charis Guzman | | 6901 Sabrina Dr | Austin | TX | 78747 |
| Charis Mortgage Corporation | | 100 Nw 82nd Ave Ste 302 | Plantation | FL | 33324 |
| Charise Dockery | | 1 Courtyard Ln | Columbia | SC | 29223 |
| Charisse P Chow | | 2903 Ladrillo Aisle | Irvine | CA | 92606 |
| Charito P Nazario | | 4168 Monet Circle | San Jose | CA | 95136 |
| Chariton County | | 302 N Cherry | Keytesville | MO | 65261 |
| Chariton Cty Mut Ins Co | | PO Box 26 | Mendon | MO | 64660 |
| Chariton Township | | Twp Collector | Salisbury | MO | 65281 |
| Charity Lee | | 103 Westervelt Pl | Teaneck | NJ | 07666 |
| Charizma Ruby Mendoza | | 1521 W Carlton Pl | Santa Ana | CA | 92704 |
| Charleen A Collins | | 1503 S Country Club | Carlsbad | NM | 88220 |
| Charlemont Town | | PO Box 604 | Charlemont | MA | 01339 |
| Charlene A Welsh | | 785 Silvestre Ct | Corona | CA | 92879 |
| Charlene Blake Melcher | | 388 La Strada Dr | San Jose | CA | 95123 |
| Charlene F Logan | | 1765 Buckley Arch | Virginia Beach | VA | 23456 |
| Charlene Huff | | 1345 Cabrillo Pk Dr F 04 | Santa Ana | CA | 92701 |
| Charlene Johnson | | 11326 A Snow Owl Pl | Waldorf | MD | 20603 |

| | | | | | |
|---|---|---|---|---|---|
| Charlene M Kelley | | 1660 Alamitas Cir | | Corona | CA | 92881 |
| Charlene Mcfarland | | 11367 Wildmeadows St | | Waldorf | MD | 20601 |
| Charlene Murphy | | 2701 Chert Cove | | Round Rock | TX | 78681 |
| Charlene Waldron | | 22 Wellington Dr | | Bluffton | SC | 29910-0000 |
| Charlene Welsh | | Accounting 1107 | | | | |
| Charlene Wonja Lee | | 4379 Likini St | | Honolulu | HI | 96818 |
| Charleroi Area Sd /twilight | | 66 Chestnut Rd | | Charleroi | PA | 15022 |
| Charleroi Area Sd/charleroi Borou | | Municipal Building | | Charleroi | PA | 15022 |
| Charleroi Area Sd/fallowfield Tow | | 9 Memorial Dr | | Charleroi | PA | 15022 |
| Charleroi Borough | | Municipal Building Room 101 | | Charleroi | PA | 15022 |
| Charleroi Sd/dunlevy Boro | | PO Box 123 | | Dunlevy | PA | 15432 |
| Charleroi Sd/speers Boro | | 261 Grandview Way | | Charleroi | PA | 15022 |
| Charleroi Sd/stockdale Boro | | PO Box 159 | | Stockdale | PA | 15483 |
| Charles & Angel Brown | | 14 Fenimore Dr | | Inwood | WV | 25428 |
| Charles & Branda Finch | | 1697 Oakwood Rd | | Thomson | GA | 30824 |
| Charles & Lynne E Yarbrough | | | | | | |
| Charles A Albright & Sherese Albright | | 4714 Ballstonefield | | Houston | TX | 77494 |
| Charles A Bovan | | 1976 Flagstone Cir | | Rochester | MI | 48307 |
| Charles A Cohen | | 3219 Ellington Ct | | Bensalem | PA | 19020 |
| Charles A Messerschmitt | | 902 Babbington Ct | | Westerville | OH | 43081 |
| Charles A Moncman | Eco Appraisal Services | PO Box 411 | | Carrollton | OH | 44615 |
| Charles A Monteith | Chuck Monteith | 15810 Jersey Dr | | Houston | TX | 77040 |
| Charles A Park | | 1023 Norma Ct | | Chula Vista | CA | 91911 |
| Charles Adam Dickey | | 7828 Caber Way | | Antelope | CA | 95843 |
| Charles Adam Salberg | | 6760 Bull Run Rd | | Miami Lakes | FL | 33014 |
| Charles Addai Boateng | | 18808 E 52nd Ave | | Denver | CO | 80249-0000 |
| Charles Alan Keaton | Ca Keaton & Associates Appraisers | 8061 Sw 160th Ave | | Aloha | OR | 97007 |
| Charles Allen Palmisano | | 3182 Roesch Blv | | Fair Field | OH | 45014 |
| Charles Andrew Rochelle | | 1341 Linda Ln | | Raymond | MS | 39154 |
| Charles B Anderson Sr | | 2903 North Roxboro St | | Durham | NC | 27704 |
| Charles B Campbell | | 603 El Circulo | | San Clemente | CA | 92672 |
| Charles B Wilson | | 14400 S Peoria | | Bixby | OK | 74008 |
| Charles Bacarisse | | Harris County District Clerk | PO Box 4651 | Houston | TX | 77210 |
| Charles Baclet And Associates Inc | | 2030 Main St Ste 1030 | | Irvine | CA | 92614 |
| Charles Baird Attorney At Law | Charles Baird | 235 Peachtree St | Ste 400 | Atlanta | GA | 30303-1400 |
| Charles Baker Associates | | 4839 E Laurel Ln | | Scottsdale | AZ | 85254 |
| Charles Bledsoe Borr | | 102 Greystone Rd | | Mount Juliet | TN | 37122-0000 |
| Charles Bogues | | 1740 Chapel Hills Dr | | Colorado Springs | CO | 80920 |
| Charles Bogues Emp | H123/colorado Springs | Interoffice | | | | |
| Charles Brickey | | 7580 Chapel Ridge Dr | | Cordova | TN | 38016-0000 |
| Charles Brodie Garnett Dba | Appraisals Unlimited | 7061 W Arlington Dr | | Littleton | CO | 80123 |
| Charles C Bell | | 3500 Magnolia St | | Denver | CO | 80207-0000 |
| Charles C Edmonds | Cce Appraisals | 3323 Caspian Dr | | Palmdale | CA | 93551 |
| Charles C Puleri | | 7655 Nw 61st Ave | | Parkland | FL | 33067 |
| Charles Chang | | 6285 E Spring St 101 | | Long Beach | CA | 90808 |
| Charles Cheeld | | PO Box 2995 | | Palm Springs | CA | 92263 |
| Charles Christopher Goldston | | 823 3rd St Sw | | Washington | DC | 20024 |
| Charles City County | | PO Box 38 | | Charles City | VA | 23030 |
| Charles Clements | | 12049 Five Oaks Circle | | Gulfport | MS | 39503 |
| Charles Cochran | Mission Appraisal Group | 7045 Louise Ave | | Lake Balboa | CA | 91406 |
| Charles Collier | | 9612 Aspen Ave Ne | | Albuquerque | NM | 87112 |
| Charles County | | PO Box 2607 | | La Plata | MD | 20646 |
| Charles County | | Treasurer | PO Box 2607 | La Plata | MD | 20646 |
| Charles County Clerk Of The Circut Court | Land Records | PO Box 970 | | La Plata | MD | 20646 |
| Charles Craig Doolittle | | 4134 W Camino Vivaz | | Glendale | AZ | 85310 |
| Charles Cunningham | | PO Box 202 | | Caldwell | TX | 77836-0202 |
| Charles D Ball | | 148 Church St | | New Brighton | PA | 15066 |
| Charles D Lahe | | 119 Anna Dr | | Grand Junction | CO | 81503-0000 |
| Charles D Richardson | | 6478 N Pinewood Dr | | Parker | CO | 80134 |

| | | | | | |
|---|---|---|---|---|---|
| Charles Darr Borr | | 2235 Malibu Dr Se | | Cleveland | TN | 37323-0000 |
| Charles David Cohen | | 14 Chelsea Pl | | Dix Hills | NY | 11746 |
| Charles David Springer | | 8122 Cordero Rd | | Whittier | CA | 90605 |
| Charles Deal Company | | 13452 North Hayden Rd | | Scottsdale | AZ | 85260 |
| Charles Donnie Gatch Pc | | 7805 Waters Ave | | Savannah | GA | 31406 |
| Charles E Anderson | | 22 Via Babera | | Rancho Santa Margarita | CA | 92688 |
| Charles E Chance | | 2122 Peachwood | | Missouri City | TX | 77489 |
| Charles E Coleman | | 17980 Fm 2015 | | Tyler | TX | 75702 |
| Charles E Freeberg | | 8613 Kerry Ln | | Springfield | VA | 22152 |
| Charles E Houston | Interoffice | | | | | |
| Charles E Houston | 1 184 10 325 | 628 Taper Dr | | Seal Beach | CA | 90740 |
| Charles E Jordan | | 5637 Galeria Srive Ste 201 | | Baton Rouge | LA | 70816 |
| Charles Edgar Baxter | | 2810 Plumb | | Houston | TX | 77005 |
| Charles Edward Broadnax | | 11118 E Allenhurst Blvd | | Cincinnati | OH | 45241 |
| Charles Edward Jones | | 226 N Hamlin | | Chicago | IL | 60624 |
| Charles Edward King | | 24530 Fossen Rd | | Damascus | MD | 20872 |
| Charles Edward Lowy | | 1726 N Stratford Rd | | Arlington Heights | IL | 60004 |
| Charles Edward Riley | | 7722 Fairmount Rd | | Novelty | OH | 44072 |
| Charles Edward Sheridan | | 16 Bergenia | | Rancho Santa Margarita | CA | 92688 |
| Charles Edward Williams | | 10567 San Pablo Ave | | El Cerrito | CA | 94530 |
| Charles Edwin Kerley | | 407 W Morrow Dr | | Phoenix | AZ | 85027 |
| Charles Eugene Bessner | | 8639 Ne 141st | | Bothell | WA | 98011 |
| Charles Eugene Scott | | 1808 Clayton Dr | | Mansfield | TX | 76063 |
| Charles F Alspach | | 13035 W Vista Paseo | | Litchfield Pk | AZ | 85340 |
| Charles F Coe | | 29824 Pinecone | | Castaic Area | CA | 91384 |
| Charles F Koehler | | 267 Kentlands | | Gaithersburg | MD | 20878 |
| Charles Fleming | | 4173 Laurel Hill Cv | | Lakeland | TN | 38002-0000 |
| Charles Flood | | 8843 Canopy Oaks Dr | | Jacksonville | FL | 32256 |
| Charles Frederick Mason | | 119 Fuerte Ct | | Hemet | CA | 92545 |
| Charles Frosland Inc | Dba Appraisal Associates | 1780 Polk St Ste A | | Eugene | OR | 97402 |
| Charles Gierzak | | 808 Wilson St | | Middletown | OH | 45044 |
| Charles H Alderman | | 21 Gauguin Circle | | Aliso Viejo | CA | 92656 |
| Charles H Dickson | | 8027 W Denton Ln | | Glendale | AZ | 85303 |
| Charles H Marshall | | 1546 Allen | | Glendale | CA | 91201 |
| Charles H Miller | | 3028 Limekiln Pike | | Glenside | PA | 19038 |
| Charles Hall Holestine | | 411 Gerald Ave | | Eugene | OR | 97404 |
| Charles Hankins | | 16906 Redland Downs | | San Antonio | TX | 78247 |
| Charles Harris | | 5275 Paramount Dr | | Irondale | AL | 35210 |
| Charles Heyer | | 637 Rivermoor Circle | | Waterford | WI | 53185 |
| Charles Hodsdon Ii | Charles Hodsdon Ii | 319 Union St | | Bangor | ME | 04402 |
| Charles Hollinger | | 1521 North South Indiana | | Chicago | IL | 60605 |
| Charles Hostetler | Hostetler Appraisal | 800 S Spigel Dr | | Virginia Beach | VA | 23454 |
| Charles Huffman | | 610 Huffman Dr | | Brighton | TN | 38011-0000 |
| Charles Hunt | | 2112 Logan Ridge Dr | | Sevierville | TN | 37876 |
| Charles Isola | | 7 Fourth St Ste 3 | | Petaluma | CA | 94952 |
| Charles J Conn Sr | | 4746 Ne 27th Ct | | Des Moines | IA | 50317 |
| Charles J Cunningham | | 131 Chapel Rd | | Mahwah | NJ | 07430 |
| Charles J Daniels | | 2298 Bay Village Ct | | Palm Beach Gardens | FL | 33410 |
| Charles J Moore | | 13650 Jordan Ct | | Rancho Cucamonga | CA | 91739 |
| Charles J Taunt | Charles J Taunt | 700 East Maple Rd | Second Fl | Birmingham | MI | 48009-6359 |
| Charles Jac Johnson | | 160 Brookline Rd | | Townsend | MA | 01469 |
| Charles Jackson | | 64 Corniche Dr | | Dana Point | CA | 92629 |
| Charles Jelenchick | | 8133 North Seneca Rd | | Milwaukee | WI | 53217 |
| Charles Johnson | | 1524 West Creekside Dr | | San Bernardo | CA | 92407 |
| Charles Johnson | | 3355 Woburn | | | | |
| Charles Johnson | | 540 Pine Creek Cirlce | | Fairfield | CA | 94534 |
| Charles Jones | | 269 Thorne Court | | Lebanon | TN | 37087-0000 |
| Charles Joshua Martin | | 5175 N Fresno St | | Fresno | CA | 93710 |
| Charles Kimball Liskey | | PO Box 14 | | Blacksburg | VA | 24063-0014 |
| Charles Kirkland | | 525 W Seldon Ln | | Phoenix | AZ | 85021 |

| | | | | | |
|---|---|---|---|---|---|
| Charles Kraft | | 3312 Pioneer Dr | | Chattanooga | TN | 37419 |
| Charles Kraft Borr | | 3312 Pioneer Dr | | Chattanooga | TN | 37419-0000 |
| Charles L Baker | Charles L Baker And Associates | PO Box 1051 | | Parker | AZ | 85344 |
| Charles L Cartee | Laser First Office Systems | PO Box 465163 | | Lawrenceville | GA | 30044 |
| Charles L Cheatham | Cheatham Appraisals | 225 Blanding Blvd | | Orange Pk | FL | 32073 |
| Charles L Cox | | 2562 Hideaway N Dr | | Indianapolis | IN | 46268 |
| Charles L Holland | | 3514 South Birch | | Santa Ana | CA | 92707 |
| Charles L Kirk | | 1204 Saddlemaker Dr | | St Charles | MO | 63304 |
| Charles L Knapp | Knapp Appraisal Company | 2600 N 84th St | | Kansas City | KS | 66109 |
| Charles L Miller And Shirley G Miller | | 35 Versailles Court | | Wheeling | IL | 60090 |
| Charles L Taylor | | 2100 Lake Washington Blvd | | Renton | WA | 98056 |
| Charles Lawrence Mcintosh | | 20267 Forrer | | Detroit | MI | 48235 |
| Charles Lee Rogers | Lee Rogers & Associates | 225 Viescia St | | San Antonio | TX | 78209 |
| Charles Lim | Schaumburg 4138 | Interoffice | | | | |
| Charles Limburner | | 3050 E Sample Ave | | Fresno | CA | 93710 |
| Charles Lowy Emp | | 1726 N Stratford Rd | | Arlington Heights | IL | 60004 |
| Charles Ly | 1 3121 5 220 | Interoffice | | | | |
| Charles Ly | | 2113 N Hathaway | | Santa Ana | CA | 92705 |
| Charles M Baird Attorney At Law | Charles M Baird | 235 Peachtree St | Ste 400 | Atlanta | GA | 30303-1400 |
| Charles M Baird Lawyer Trust Account | | 235 Peachtree St Ste 400 | | Atlanta | GA | 30303 |
| Charles M Mumford | | 11601 Woodmar | | Albuquerque | NM | 87111 |
| Charles M Vineyard | | 18153 Cantara St | | Reseda | CA | 91335 |
| Charles Marra | | 27594 Matterhorn | | Lake Arrowhead Area | CA | 92352 |
| Charles Mccourry | Cutler Gmac | 4618 Dressler Rd Nw | | Canton | OH | 44718 |
| Charles Mcdonald Iii | | PO Box 2116 | | Jacksonville | TX | 75766 |
| Charles Melvin Jackson | | 363 Avocado St | | Costa Mesa | CA | 92627 |
| Charles Meriam | Charles Meriam Appraisal | 2260 Cherry Glenn Ct | | Chico | CA | 95926 |
| Charles Meriam Appraisal | | 2260 Cherry Glenn Court | | Chico | CA | 95926 |
| Charles Messerschmitt Emp | | 902 Babbington Ct | | Westerville | OH | 43081 |
| Charles Michael Wood | | 60 Palatine 412 | | Irvine | CA | 92612 |
| Charles Miloro | | 2418 W Carmen | | Tampa | FL | 33609 |
| Charles Mix County | | PO Box 339 | | Lake Andes | SD | 57356 |
| Charles Monaco And Kritstina Monaco Michael N Monaco | | 40328 212th Ave Southeast | | Enumclaw | WA | 98022 |
| Charles Morgan And Associates Inc | | 21790 West Cooldige Rd | | Oak Pk | MI | 48237 |
| Charles Myers | | 375 Date St | | Deer Trail | CO | 80105-0000 |
| Charles N Pluckhahn | | 3624 30th Ave W | | Seattle | WA | 98199-1703 |
| Charles N Robbins | Appraisal & Property Tax Consultants | 1629 Ave D West Wing Ste 6 | | Billings | MT | 59102 |
| Charles Nathan Symmonds | | 25544 Paseo La Vista | | Laguna Niguel | CA | 92677 |
| Charles Norsch | | 6156 Jereme Trail | | Dallas | TX | 75252 |
| Charles Norwood | | 13119 South Wilkie | | Gardena | CA | 90249 |
| Charles Nucciarone | Sihol Realty | 205 S Whiting St 307 | | Alexandria | VA | 22304 |
| Charles O Lim | | 4045 Whispering Trl Dr | | Hoffman Estates | IL | 60195 |
| Charles P Coghlan | | 18099 Manning Dr | | Prairieville | LA | 70769 |
| Charles P Smart | | 1740 Melrose Ave | | Seattle | WA | 98122 |
| Charles Price | | 205 15th St | | Huntington Bch | CA | 92648 |
| Charles R Bolognone | | 2718 Mulberry Ln | | Greenville | NC | 27858-5844 |
| Charles R Bolognone Emp | | 2718 Mulberry Ln | | Greenville | NC | 27858-5844 |
| Charles R Camarillo | | 303 North Steckel | | Santa Paula | CA | 93060 |
| Charles R Constantine | | 2072 Santo Domingo | | Camarillo | CA | 93612 |
| Charles R Davis | | 2896 Country Rd 936 C | | Alvin | TX | 77511 |
| Charles R Ferguson | | 3817 Sechrest Ave | | Bakersfield | CA | 93309 |
| Charles R Fox | | 8939 Canary Ave | | Fountain Valley | CA | 92708 |
| Charles R Hodge | C/o Ch Appraisals Inc | 1336 Orleans Dr | | Placentia | CA | 92870 |
| Charles R Jirone | | 204 Crenshaw Dr | | Mansfield | TX | 76063 |
| Charles R Rosenfeld | | 396 Preston I | | Boca Raton | FL | 33434 |
| Charles Ray Washington | | 1525 New Orleans Way | | Mc Donough | GA | 30252 |
| Charles Reed Sherman | Sutra Design | 433 Delano St | | San Francisco | CA | 94112 |

| | | | | | |
|---|---|---|---|---|---|
| Charles Renard Favors | | 2722 Hayden Dr | | East Point | GA | 30344 |
| Charles Rice | | 920 Algaonquin Court | | Antioch | TN | 37013-0000 |
| Charles Richard Knight Jr | | 4994 Reynolds Ln | | Birmingham | AL | 35242 |
| Charles Richard Rees | | 13661 Olympic Ave | | Costa Mesa | CA | 92626 |
| Charles Riley Emp | | 7722 Fairmont Rd | | Novelty | OH | 44072 |
| Charles Rochelle | Tampa | Wholesale | | | | |
| Charles Roger Norris | | 9201 Garland Ln N | | Maple Grove | MN | 55311 |
| Charles Rubison | Rubison Appraisal Service | 25492 Hwy 107 | | Stoutsville | MO | 65183 |
| Charles Rutenberg Financial Services Inc | | 1545 South Belcher Rd | | Clearwater | FL | 33764 |
| Charles Ryan Agency | | 1814 Roberts St | | Winchester | VA | 22601 |
| Charles Ryan Burchfield | | 3270 Payne Ave | | San Jose | CA | 95117 |
| Charles S Bogues | | 135 Via Vallecito | | Manitou Springs | CO | 80829 |
| Charles Symmonds | | 25544 Paseo La Vista | | Laguna Niguel | CA | 92677 |
| Charles T Adams | | 481 Alena St | | Wabash | IN | 46992 |
| Charles T Cullum | | 26641 Avenida Arivaca | | Mission Viejo | CA | 92691 |
| Charles T Reische | Reische Appraisal Services | PO Box 135 | | Colusa | CA | 95932 |
| Charles T Williams Attorney At Law | Charles T Williams | 555 S Front St | Ste 320 | Columbus | OH | 43215 |
| Charles Thomas | | 643 East Torrey Pines Pl | | Chandler | AZ | 85249 |
| Charles Vachon | | 3398 Bell St | | Ashland City | TN | 37015 |
| Charles W Buehler | | 4201 Altura Mesa | | Albuquerque | NM | 87110 |
| Charles W Chambers | Chambers Appraisal Service | 4526 E University Blvd Bldg 3 | | Odessa | TX | 79762 |
| Charles W Collier | | 9612 Aspen Ave Ne | | Albuquerque | NM | 87112 |
| Charles W Mancuso | | 2351 E Whittier Blvd | | La Habra | CA | 90631 |
| Charles W Petty | Petty & Associates | PO Box 1243 | | Eureka | CA | 95502 |
| Charles W Thokey | | 2624 Crestwell Pl | | Kettering | OH | 45420 |
| Charles W Warren | | 21176 Ponderosa | | Mission Viejo | CA | 92692 |
| Charles W Westerman | | 13030 Bramford Pt Ln | | Houston | TX | 77070 |
| Charles Wesley Flood | | 8843 Canopy Oaks Dr | | Jacksonville | FL | 32256 |
| Charles William Mcnall | | 9452 North 3830 West | | Cedar Hills | UT | 84062 |
| Charles William Turner | | 9214 Laguna Springs Way | | Elk Grove | CA | 95758 |
| Charles Yarbrough And Lynn Yarbrough | | 9001 Johnson Rd | | Mabank | TX | 75147 |
| Charles Zolot | Charles Zolot | 37 06 82nd St | 3rd Fl | Jackson Heights | NY | |
| Charleston City | | 200 N Main | | Charleston | MO | 63834 |
| Charleston City | | PO Box 420 | | Charleston | MS | 38921 |
| Charleston City | | PO Box 431 | | Charleston | TN | 37310 |
| Charleston County | | 2 Courthouse Square Room 108 | | Charleston | SC | 29401 |
| Charleston County Business License | | 4045 Bridge View Dr | | North Charleston | SC | 29405-7464 |
| Charleston County Recorder | | 101 Meeting St Ste 200 | | Charleston | SC | 29401 |
| Charleston Executive Offices Inc | Keith Day | 6650 Rivers Ave | | North Charleston | SC | 29406 |
| Charleston Executive Offices Inc | | 6650 Rivers Ave | | N Charleston | SC | 29406 |
| Charleston Executive Officesinc | | 6650 Rivers Ave | | North Charleston | SC | 29406 |
| Charleston Town | | PO Box 120 | | Charleston | ME | 04422 |
| Charleston Town | | 1974 Sthwy 162 | | Sprakers | NY | 12166 |
| Charleston Town | | Hcr 61 Box 26 | | W Charleston | VT | 05872 |
| Charleston Township | | 1499 South 38th St | | Galesburg | MI | 49053 |
| Charleston Township | | Rd 3 Box 335a | | Wellsboro | PA | 16901 |
| Charlestown Fire District | | PO Box 327 | | Charlestown | RI | 02813 |
| Charlestown Mortgage Llc | | 2 Auburn Square | Ste 2 | Charlestown | MA | 02129 |
| Charlestown Town | | 4540 South County Trail | | Charlestown | RI | 02813 |
| Charlestown Town | | N2699 Hwy 57 | | New Holstein | WI | 53061 |
| Charlestown Town | | PO Box 834 | | Charlestown | NH | 03603 |
| Charlestown Township | | 179 Stewarts Court | | Phoenixville | PA | 19460 |
| Charlette Broesche | Charlette Broesche Realty Services | 115 Isles End Dr | | Tiki Island | TX | 787554 |
| Charlevoix City | | PO Box 550 | | Charlevoix | MI | 49720 |
| Charlevoix County | | County Courthouse | 301 State St | Charlevoix | MI | 49720 |
| Charlevoix Township | | 13322 Beechwoods Lan | | Charlevoix | MI | 49720 |
| Charley Dean Tockey | | 22501 Chase | | Aliso Viejo | CA | 92656 |
| Charley Ralph Dillon | | 3018 Montague Grenada Rd | | Montague | CA | 96064 |
| Charlie Brown Golf Tournament | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Charlie Chun Wong | | 2482 Paseo Circulo | | Tustin | CA | 92787 |
| Charlie Otto Reynolds | | 12824 Echo Ln | | Apple Valley | MN | 55124 |
| Charlie S Choi | | 25 Via Lucca | | Irvine | CA | 92612 |
| Charlie Teasley | | 1703 First Pl E | | Murfreesboro | TN | 37129 |
| Charlie W Walker & Tammy L Walker | | 9401 61st St West | | Mojave | CA | 93501 |
| Charlie Ward | | 12852 Hearn Rd | | Corpus Christi | TX | 78410 |
| Charlie Willis Ferguson | | 1900 Duford St | | Redono Beach | CA | 90278 |
| Charlotte A Shafer | | 18 Goldmine St | | Trabuco Canyon | CA | 92679 |
| Charlotte Alarm Management Services | | PO Box 26028 | | Raleigh | NC | 27611 |
| Charlotte Brady | | PO Box 985 | | Capitola | CA | 95010 |
| Charlotte Broesche | Charlotte Broesche Realty Services | 115 Isles End Dr | | Tiki Island | TX | 77554 |
| Charlotte Broesche Realty Services | | 115 Isles End Dr | | Tiki Island | TX | 77554 |
| Charlotte Brown Bradley | | 19652 Castellana Plaza | | Yorba Linda | CA | 92886 |
| Charlotte City | | 111 E Lawrence | | Charlotte | MI | 48813 |
| Charlotte City | | City Hall | | Charlotte | TN | 37036 |
| Charlotte City | | PO Box 216 | | Charlotte | TX | 78011 |
| Charlotte County | | 18500 Murdock Cir | | Pt Charlotte | FL | 33948 |
| Charlotte County | | PO Box 267 | | Charlotte | VA | 23923 |
| Charlotte Court House Town | | P O Bx 246 | | Charlotte Cour | VA | 23923 |
| Charlotte H Kellogg | | 28 W530 Woodland Rd | | Warrenville | IL | 60555 |
| Charlotte Isd | | PO Box 366 | | Charlotte | TX | 78011 |
| Charlotte K Sliger | | 408 Oakwell Farms Ln | | Hermitage | TN | 37076 |
| Charlotte Regional Motrgage Lenders | Association Inc | PO Box 11792 | | Charlotte | NC | 28220-1792 |
| Charlotte Shafer | | 18 Goldmine St | | Trabuco Canyon | CA | 92679 |
| Charlotte Town | | Rr 1 Box 33725 | | Charlotte | ME | 04666 |
| Charlotte Town | | PO Box 994 | | Sinclairville | NY | 14782 |
| Charlotte Town | | PO Box 119 | | Charlotte | VT | 05445 |
| Charlotte Township | | Rt 3 | | Butler | MO | 64730 |
| Charlotte Valley Csd T/o Dave | | | | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Harp | | | | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Kort | | | | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Mary | | | | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Mere | Pfst163 | Date | 39154 | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Summi | | | | Davenport | NY | 13750 |
| Charlotte Valley Csd T/o Worc | | | | Davenport | NY | 13750 |
| Charlotte Zuniga | | 1524 6th St | | Greeley | CO | 80631-0000 |
| Charlottesville City | | PO Box 9048 | | Charlottesville | VA | 22906 |
| Charlton County | | 100 Third St | | Folkston | GA | 31537 |
| Charlton Town | | 37 Main St Town Hall | | Charlton | MA | 01507 |
| Charlton Town | | 621 Charlton Rd | | Charlton | NY | 12020 |
| Charlton Township | | PO Box 367 | | Johannesburg | MI | 49751 |
| Charlyn A Guanio | | PO Box 8692 | | Rowland Heights | CA | 91744 |
| Charlyn Anne Oreiro | | 3316 Arqueado Dr | | San Jose | CA | 95148 |
| Charlyn D Schramm | | 5350 Baywater Dr | | Tampa | FL | 33615 |
| Charlyn Oreiro | | 3568 Honolulu | | | | |
| Charmagne T Elegado | | 611 Zlatibor Ranch Ter | | Escondido | CA | 92025 |
| Charmaine & David Booth | | 28106 Meadowlark Dr | | Golden | CO | 80401 |
| Charmaine P Shilletto | | 102 Dikeman St | | Hempstead | NY | 11550 |
| Charmaine Paulette White | | 301 N Central Pk Ave | | Chicago | IL | 60624 |
| Charmion P Fahs | | 3100 Lakebrook Blvd | | Knoxville | TN | 37909 |
| Charmyne Y George | | 659 East Claiborne Dr | | Long Beach | CA | 90807 |
| Charnas & Associates | | 8934 Brecksville Rd Ste 469 | | Brecksville | OH | 44141 |
| Charol L Danielson | | 91 285 Hanapouli Circle | | Ewa Beach | HI | 96706 |
| Charter Communications | | PO Box 9001867 | | Louisville | KY | 40290-1867 |
| Charter Funding | 5285 E Williams Circle | Ste 2000 | | Tucson | AZ | 85711 |
| Charter Funding | | 98 211 Palimomi 103 | | Aiea | HI | 96701 |
| Charter Funding | | 500 108th Ave Ne Ste 2300 | | Bellevue | WA | 98004 |
| Charter Funding | | 6711 Academy Ne | Ste A | Abuquerque | NM | 87109 |
| Charter Funding | | 2051 Wyoming Ne | | Albuquerque | NM | 87112 |

| | | | | | |
|---|---|---|---|---|---|
| Charter Funding | 11400 Rockville Pike Ste 280 | | Rockville | MD | 20852 |
| Charter Funding | 1820 Chapel Ave Ste 169 | | Cherry Hill | NJ | 08002 |
| Charter Funding | 265 Morthland Dr Ste E | | Valparaiso | IN | 46383 |
| Charter Funding | 7112 N Fresno St Ste 160 | | Fresno | CA | 93712 |
| Charter Funding | 1301 Lincoln Ave Ste H | | Orange | CA | 92865 |
| Charter Funding | 7630 Little River Turnpike Ste 100 | | Annandale | VA | 22003 |
| Charter Funding | 35 Waterview Blvd Ste 210 | | Parsippany | NJ | 07054 |
| Charter Funding | 3701 Grand Ave | | Gurnee | IL | 60031 |
| Charter Funding | 111 West 22nd St Ste 230 | | Oak Brook | IL | 60523 |
| Charter Funding | 710 South Broadway Ste 310 | | Walnut Creek | CA | 94596 |
| Charter Funding | 2600 East Bidwell St Ste 200 | | Folsom | CA | 95630 |
| Charter Funding | 10597 Double R Blvd | | Reno | NV | 89521 |
| Charter Funding | 2305 East Paris Ave | | Grand Rapids | MI | 49546 |
| Charter Funding/jh | 603 North Wilmot Rd | | Tucson | AZ | 85711 |
| Charter Home Mortgage Company | 171 Pk Ave Ste 3 | | West Springfield | MA | 01089 |
| Charter Mortgage | 5155 Warning Rd | | San Diego | CA | 92120 |
| Charter Mortgage | 1525 E Olive St | | Fresno | CA | 93728 |
| Charter Mortgage Inc | 414 Hwy 90 | | Bay St Louis | MS | 39520 |
| Charter Mortgage Ltd | 1357 Kapiolani Blvd Ste 1545 | | Honolulu | HI | 96814 |
| Charter Mortgage Services Inc | 400 W Lake St Ste 210 | | Roselle | IL | 60172 |
| Charter Oak Fi Ins Co | One Tower Square | | Hartford | CT | 06183 |
| Charter One Vendor Finance Llc | 2300 Cabot Dr | Ste 355 | Lisle | IL | 60532 |
| Charter West National Bank | 201 South Main St | | West Point | NE | 68788 |
| Chartered Financial & Investment Corp | 500 Airport Blvd Ste 110 | | Burlingame | CA | 94010 |
| Chartermortgageohiocom | 705 B Lakeview Plaza Blvd | | Worthington | OH | 43085 |
| Charterwest Mortgage Llc | 1746 Cole Blvd 21 265 | | Golden | CO | 80401 |
| Charterwest Mortgage Llc | 2434 Pass Rd Ste E | | Biloxi | MS | 39531 |
| Charterwest Mortgage Llc | 1746 Cole Blvd | 21 265 | Golden | CO | 80401 |
| Charterwest Mortgage Llc | 1200 Lasalle 10 | | Mccomb | MS | 39648 |
| Charterwest Mortgage Llc | 1811 Raymond Rd | | Jackson | MS | 39204 |
| Charterwest Mortgage Llc | 116 Graycrest Ave | | Collierville | TN | 38017 |
| Charterwest Mortgage Llc | 30951 Five Rd Ste 305 | | Livonia | MI | 48154 |
| Charterwest Mortgage Llc | 8436 W Lisbon Ave Ste 6 | | Milwaukee | WI | 53222 |
| Charterwest Mortgage Llc | 108 Montana St Ste 1 | | Dothan | AL | 36303 |
| Charterwest Mortgage Llc | 8257 Barrington | | Superior Twp | MI | 48198 |
| Charterwest Mortgage Llc | 105 East Hwy 2 | | Cohasset | MN | 55721 |
| Charterwest Mortgage Llc | 42 Ems T6 Ln | | Leesburg | IN | 46538 |
| Charterwest Mortgage Llc | 1101 Rosewood Dr | | Peru | IN | 46790 |
| Charterwest Mortgage Llc | 19941 Hwy 11 Ste C | | Woodstock | AL | 35188 |
| Charterwest Mortgage Llc | 1274 Carlton Acres Dr E | | Mobile | AL | 36605 |
| Charterwest Mortgage Llc | 14104 Franks Way | | Fortville | IN | 46040 |
| Charterwest Mortgage Llc | 1128 East Lake Bvld Ste 120 | | Birmingham | AL | 35217 |
| Charterwest Mortgage Llc | 7004 Antelope Blvd | | Indianapolis | IN | 46278 |
| Charterwest Mortgage Llc | 3491 Bluecutt Rd Ste 6 | | Columbus | MS | 39701 |
| Charterwest Mortgage Llc | 412 Harvard Rd | | Montgomery | AL | 36109 |
| Charterwest Mortgage Llc | 13370 Sw 131 St | | Miami | FL | 33186 |
| Charterwood Mud Bob Lear | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Chartiers Houston Sd/charties Twp | 2 Buccaneer Dr | | Houston | PA | 15342 |
| Chartiers Houston Sd/houston Boro | 42 Western Ave | | Houston | PA | 15342 |
| Chartiers Township | 2 Buccaneer Dr | | Houston | PA | 15342 |
| Chartiers Valley Sd/bridgeville B | Anne Marie Parisi Tax Collector | 425 Bower Hill Rd | Bridgeville | PA | 15017 |
| Chartiers Valley Sd/collier Towns | 2418 Hilltop Rd | | Presto | PA | 15142 |
| Chartiers Valley Sd/heidelberg Bo | 558 Lincoln Ave | | Heidelberg | PA | 15106 |
| Chartiers Valley Sd/scott Twp | Tax Collector | Municipal Building | Carnegie | PA | 15106 |
| Chartwell Mortgage Funding Llc | 111 Pelham Commons Blvd | | Greenville | SC | 29615 |
| Chartwell Reins Co | 300 Atlantic St Ste 400 | | Stamford | CT | 06901 |
| Chase | Acct Name Matthew J Cicanese | | | | |
| Chase | PO Box 78420 | | Phoenix | AZ | 85062-8420 |
| Chase | PO Box 260169 | | Baton Rouge | LA | 70826 |
| Chase Appraisal Companyllc | 14 W Main St | | Norwalk | OH | 44857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase Appraisal Service | 4756 U Village Pl | Ne 331 | | Seattle | WA | 98105 |
| Chase Business Brokers | A Plus Property Management | PO Box 1903 | | Mount Pleasant | SC | 29465-1903 |
| Chase Capital Mortgage & Realty Services Inc | | 3920 Pepper Tree Ct | | Redwood City | CA | 94061 |
| Chase Capital Mortgage & Realty Services Inc | | 2152 Dupont Dr Ste 206 | | Irvine | CA | 92612 |
| Chase Capital Mortgage Investment Llc | | 185 Waymont Court Ste 101 | | Lake Mary | FL | 32746 |
| Chase City Town | | 319 N Main St | | Chase City | VA | 23924 |
| Chase County | | Broadway & Pearl | | Cottonwood Fls | KS | 66845 |
| Chase County | | PO Box 1299 | | Imperial | NE | 69033 |
| Chase Finance | | PO Box 509011 | | San Diego | CA | 92150 |
| Chase Financial Group | | 2900 Bristol St Ste A 208 | | Costa Mesa | CA | 92626 |
| Chase Financial Group | | 4500 Campus Dr 123 | | Newport Beach | CA | 92660 |
| Chase Financial Group Inc | | 17880 Skypark Circle 270 | | Irvine | CA | 92614 |
| Chase Financial Group Inc | | 6099 Riverside Dr Ste 100 | | Dublin | OH | 43017 |
| Chase Financial Inc | | 817 Hidden Marsh St | | Gaithersburg | MD | 20877 |
| Chase First Financial Inc | | 428 Fourth St Ste 3 | | Annapolis | MD | 21403 |
| Chase G Kelly | | 14615 Wadlington Dr | | Houston | TX | 77044 |
| Chase Home Finance | | 3415 Vision Dr | | Columbus | OH | 43219 |
| Chase Home Finance | | 2405 Commerce Ave Bldg 200 | Ste 100 | Duluth | GA | 30096 |
| Chase Home Finance Customer Care | | 10790 Rancho Bernardo Rd | | San Diego | CA | 92127 |
| Chase Home Finance Llc | Karen Palamar | Chase Home Finance Llc | 300 Tice Blvd 3rd Fl | Woodcliff Lake | NJ | 07677 |
| | Payoff Support/reinstatement | | | | | |
| Chase Home Finance Llc | Analyst | 3415 Vision Dr | | Columbus | OH | 43219 |
| Chase Home Financial | Attn Financial Processing | 10790 Rancho Bernardo Rd | | San Diego | CA | |
| Chase Home Loans Inc | | 1065 Grand Ave C | | Grover Beach | CA | 93433 |
| Chase Lending Group | | 3350 Shelby St Ste 200 | | Ontario | CA | 91764 |
| Chase Manhattan Mortgage | | Attn Financial Processing Dep | PO Box 501580 | San Diego | CA | 92150-1580 |
| Chase Mortgage Corporation | | 3158 Des Plaines Ave | | Des Plaines | IL | 60018 |
| Chase One Mortgage Group | | 1826 3rd Ave N Ste 300 | | Bessemer | AL | 35020 |
| Chase Residential Appraisal | | 5299 Tallgrass Way | | Kennessaw | GA | 30152 |
| Chase Town | | 8672 Gohr Rd | | Krakow | WI | |
| Chase Township | | PO Box 41 | | Chase | MI | 49623 |
| Chase Township School | | Lake County Treasurer | County Courthouse | Baldwin | MI | 49304 |
| | | 12631 E Imperial Hwy Bldg F Ste | | | | |
| Chase West Financial Group Inc | | 210 | | Santa Fe Springs | CA | 90670 |
| Chaseburg Village | | 400 Depot St | | Chaseburg | WI | 54621 |
| Chaser Appraisals Inc | | 16115 Hidden View | | San Antonio | TX | 78232 |
| Chasity D Bass | | 21040 Box Springs Rd | | Moreno Valley | CA | 92557 |
| Chassell Township | | 7th St PO Box 438 | | Chassell | MI | 49916 |
| Chastain Appraisal Associates Inc | | PO Box 984 | | Braselton | GA | 30517 |
| Chastain Financial Group Llc | | 2617 Sandy Plains Rd Ste B | | Marietta | GA | 30066 |
| Chastity Bass | 1 1610 1 820 | Interoffice | | | | |
| Chataignier City | | PO Box 70 | | Chataigner | LA | 70524 |
| Chateau Mortgage Corp | | 5324 Willow Point Pkwy | | Marietta | GA | 30068 |
| Chateau Ridge Properties | | 7170 N Financial Dr Ste 130 | | Fresno | CA | 93720 |
| Chateau Ridge Properties Inc | | 7170 Financial Dr Ste 130 | | Fresno | CA | 93720 |
| Chateaugay C S Tn Ellenburg | | | | Chateaugay | NY | 12920 |
| Chateaugay C S Tn Of Burke | | Box 5 | | Chateaugay | NY | 12920 |
| Chateaugay Cen Sch Tn Of Clinton | | | | Chateaugay | NY | 12920 |
| Chateaugay Csd T/o Bellmont | | | | Chateaugay | NY | 12920 |
| Chateaugay Csd T/o Chateaugay | | Box 5 | | Chateaugay | NY | 12920 |
| Chateaugay Town | | 22 Church St | | Chateaugay | NY | 12920 |
| Chateaugay Village | | E Main St | | Chateaugay | NY | 12920 |
| Chatham Borough | | 54 Fairmont Ave | | Chatham | NJ | 07928 |
| Chatham City | | PO Box 7 | | Chatham | LA | 71226 |
| Chatham County | | PO Box 9827 | | Savannah | GA | 31412 |
| Chatham County | | PO Box 697 | | Pittsboro | NC | 27312 |
| Chatham Csd T/o Austerlitz | | 50 Woodbridge Ave | | Chatham | NY | 12037 |
| Chatham Csd T/o Canaan | | 50 Woodbridge Ave | | Chatham | NY | 12037 |
| Chatham Csd T/o Chatham | | 50 Woodbridge Ave | | Chatham | NY | 12037 |
| Chatham Csd T/o Ghent | | 50 Woodbridge Ave | | Chatham | NY | 12037 |

| | | | | | |
|---|---|---|---|---|---|
| Chatham Csd T/o Kinderhook | | 50 Woodbridge Ave | | Chatham | NY | 12037 |
| Chatham Csd T/o New Lebanon | | 50 Woodbridge Ave | | Chatham | NY | 12037 |
| Chatham Mortgage Llc | | 10 Baltimore St | | Hanover | PA | 17331 |
| Chatham Reins Corp | | 26 Main St | | Chatham | NJ | 07928 |
| Chatham Town | | Hcr 68 Box 207 | | Center Conway | NH | 03813 |
| Chatham Town | | Rd 2 Box 190 | | Valatie | NY | 12184 |
| Chatham Town | | PO Box 370 | | Chatham | VA | 24531 |
| Chatham Town | | 549 Main St | | Chatham | MA | 02633 |
| Chatham Township | | 303 Winter Green | | Chatham | IL | 62629 |
| Chatham Township | | 58 Meyersville Rd | | Chatham | NJ | 07928 |
| Chatham Township | | Rd 1 Box 842 | | Little Marsh | PA | 16931 |
| Chatham Village | | Tunteri Rd | | Chatham | MI | 49816 |
| Chatham Village | | 77 Main St | | Chatham | NY | 12037 |
| Chatmans Real Estate Services | | 3708 Hathaway Ave Ste 476 | | Long Beach | CA | 90815 |
| Chatsworth City | | PO Box 516 | | Chatsworth | GA | 30705 |
| Chattahoochee County | | PO Box 117 | | Cusseta | GA | 31805 |
| Chattanooga City | | 101 E 11th St Ste 102 | | Chattanooga | TN | 37402 |
| Chattanooga City Storm Fee | | 101 E 11th St | | Chattanooga | TN | 37402 |
| Chattanooga North Georgia | Appraisal Services | PO Box 2212 | | Fort Oglethorpe | GA | |
| Chatterton Michael D | | 521 Main St | | Yuba City | CA | 95991 |
| Chattooga County | | PO Box 517 | | Summerville | GA | 30747 |
| Chau B Ho | | 4424 Burney Way | | Freemont | CA | 94538 |
| Chau Investment Corp | | 8568 Harrison Way | | Buena Pk | CA | 90620 |
| Chaumont Village | | Circle Dr/PO Box 297 | | Chaumont | NY | 13622 |
| Chauncey Lawson | | 7350 Northway Dr | | Hanover Pk | IL | 60133 |
| Chauncy City | | City Hall Pobox 28 | | Chauncy | GA | 31011 |
| Chauncy Dion Nichols | | 1956 Winrock Blvd | | Houston | TX | 77057 |
| Chaundriessa Royce Jones | | 3717 Nobel Dr 1228 | | San Diego | CA | 92122 |
| Chautauqua County | | 215 N Chautauqua | | Sedan | KS | 67361 |
| Chautauqua County/noncollecting | | Gerace Office Bldg | | Mayville | NY | 14757 |
| Chautauqua Lake Csd T/o Chaut | | 100 North Erie St | | Mayville | NY | 14757 |
| Chautauqua Lake Csd T/o N Ha | | 100 North Erie St | | Mayville | NY | 14757 |
| Chautauqua Lake Csd T/o Portland | | Tax Collector | 100 North Erie St | Mayville | NY | 14757 |
| Chautauqua Lake Csd T/o Stock | | 100 North Erie St | | Mayville | NY | 14757 |
| Chautauqua Patrons Ins Assoc | | PO Box 0070 | | Jamestown | NY | 14702 |
| Chautauqua Town | | 11 South Erie St | | Mayville | NY | 14757 |
| Chaves County | | PO Box 1772 | | Roswell | NM | 88202 |
| Chay Bennett | | 504 Green Springs Dr | | Columbia | SC | 29223-0000 |
| Chaz Appraisal Services Inc | | 3200 Valmont Rd Ste B | | Boulder | CO | 80301 |
| Chazy Csd/t/o Champlain | | 609 Miner Farm Rd | | Chazy | NY | 12921 |
| Chazy Town | | PO Box 177 | | Chazy | NY | 12921 |
| Chazy Union Free Csd T/o Chaz | | PO Box 326 | | Chazy | NY | 12921 |
| Chci | | 911 Second St Ne | | Washington | DC | 20002 |
| Cheatham County Trustee | | PO Box 56 | | Ashland City | TN | 37015 |
| Cheboygan City | | 403 N Huron St | | Cheboygan | MI | 49721 |
| Cheboygan County | | County Courthouse | | Cheboygan | MI | 49721 |
| Cheboygan School | | 202 Backus | | Cheboygan | MI | 49721 |
| Check Printers | | PO Box 305112 | | Nashville | TN | 37230-5112 |
| Check Printers Inc | | PO Box 305112 | | Nashville | TN | 37230-5112 |
| Check Printers Inc Rr Donnelley | | Business Communication Service 27710 W Mariposa Ln Castaic Ca | | | | |
| Parent/subsidiary/affiliate Of Moore Wallace | Tracy Lawrence | 91384 | | | | |
| Check Printers Moore Wallace North America Inc | Tracy Lawrence | Business Communication Service 27710 W Mariposa Ln Castaic Ca 91384 | | | | |
| Cheektowaga Csd T/o Cheektowa | | 3301 Broadway Cheektawaga Town Ha | | Cheektowaga | NY | 14227 |
| Cheektowaga Maryvale Csd T/o | | 3301 Broadway Town Hall | | Cheektowaga | NY | 14227 |
| Cheektowaga Sloan Csd T/o Che | | Cheektawaga Town Hall | | Cheektowaga | NY | 14227 |
| Cheektowaga Sloan Csd T/o W | | Union Rd & Broadway | | Cheektowaga | NY | 14227 |

| | | | | |
|---|---|---|---|---|
| Cheektowaga Town | | 3301 Broadway | Cheektowaga | NY | 14227 |
| Cheetah Learning | | 502 North Division St | Carson City | NV | 89703 |
| Chelan County | | PO Box 1441 | Wenatchee | WA | 98807 |
| Chelan County Auditor | | 350 Orondo 3rd Fl Courthouse | Wenatchee | WA | 98801 |
| Chelan County Irrigation District | | PO Box 1441 | Wenatchee | WA | 98807 |
| Chelan County Public Utility | | PO Box 1231 | Wenatchee | WA | 98807-1231 |
| Chelan County Public Utility District | | PO Box 1231 | Wenatchee | WA | 98807-1231 |
| Chelan County Pud | | PO Box 1231 | Wenatchee | WA | 98801 |
| Chelan Coutn Recorder | | 350 Orondo | Wentachee | WA | 98801 |
| Chelford City Mud Bob Lear | | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Chelford One Mud Bob Lear | | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Chelmsford Town | | 50 Billerica Rd | Chelmsford | MA | 01824 |
| Chelsea City | | 500 Broadway | Chelsea Ma | MA | 02150 |
| Chelsea S Kyger | | 20206 97th St | Bonney Lake | WA | 98391 |
| Chelsea Settlement Agency | 339 Haymaker Rd | Ste 207 | Monroeville | PA | 15146 |
| Chelsea Title Agency | | 6797 N High St 223 | Worthington | OH | 43085 |
| Chelsea Town | | PO Box 266 | Chelsea | VT | 05038 |
| Chelsea Town | | Route 4 | Medford | WI | 54451 |
| Chelsea Town | | Rr 9 Box 1320 | Chelsea | ME | 04330 |
| Chelsea Village | | 305 S Main St 100 | Chelsea | MI | 48118 |
| Cheltenham Sd/cheltenham Twp | | 8230 York Rd | Elkins Pk | PA | 19027 |
| Cheltenham Township | | 8230 Old York Rd | Elkins Pk | PA | 19027 |
| Chemelyn Clavero | | 13205 Ne 145th Pl | Woodinville | WA | 98072 |
| Chemung County/noncollecting | | PO Box 588 | Elmira | NY | 14902 |
| Chemung Town | | 788 Rotary Rd Ext | Chemung | NY | 14825 |
| Chen Financial | | 7755 Ctr Ave 1100 | Huntington Beach | CA | 92647 |
| Chenango County/noncollectiong | | 5 Court St | Norwich | NY | 13815 |
| Chenango Forks Csd T/o Barker | | 1 Gordon Dr | Binghamton | NY | 13901 |
| Chenango Forks Csd T/o Chenan | | 1 Gordon Dr | Binghamton | NY | 13901 |
| Chenango Forks Csd T/o Fenton | | 1 Gordon Dr | Binghamton | NY | 13901 |
| Chenango Forks Csd T/o Greene | | 1 Gordon Dr | Binghamton | NY | 13901 |
| Chenango Town | | 1137 Front St | Binghamton | NY | 13905 |
| Chenango Valley Csd T/0 Dicki | | 1160 Chenango St | Binghamton | NY | 13901 |
| Chenango Valley Csd T/o Chena | | 1160 Chenango St | Binghamton | NY | 13901 |
| Chenango Valley Csd T/o Coles | | 1160 Chenango St | Binghamton | NY | 13901 |
| Chenango Valley Csd T/o Fento | | 1160 Chenango St | Binghamton | NY | 13901 |
| Chenango Valley Csd T/o Kirkw | | 1160 Chenango St | Binghamton | NY | 13901 |
| Chenequa Village | | 3127w Hwy K Bx 108 | Hartland | WI | 53029 |
| Chenet & Linda Rosier | | 15614 Sw 279th Terrace | Homestead | FL | 33033 |
| Cheney L Henderson | | 14350 Dallas Pkwy | Dallas | TX | 75254 |
| Cheneyville Town | | Box 322 | Cheneyville | LA | 71325 |
| Cheng Soc Taing | | 15590 Begonia St | Westminster | CA | 92683 |
| Chenoa Obbema Emp | | 3353 Michelson Dr | Irvine | CA | 92612 |
| Chenoa Sloss | | 2605 Harriman Ln 1 | Redondo Beach | CA | 90278 |
| Chenoa Sloss | | 2605 Harriman Ln | Redondo Beach | CA | 90278 |
| Chenyun Lynda Tsui | | 601 Monte Vista | Irvine | CA | 92602 |
| Chequeta Nutt | Vancouver West 4169 | Interoffice | | | |
| Chequeta Nutt | | 20219 Ne 273rd St | Battle Ground | WA | 98604 |
| Chequeta Nutt Emp | | 7720 Ne Vancouver Mall Dr Ste | Vancouver | WA | 98662 |
| Cheri Lynn Vandiver | | 12582 S 289th E Ave | Coweta | OK | 74429 |
| Cheri N Simmons | | 5130 Tweed Court | Antelope | CA | 95843 |
| Cheri Noto | | 10599 Lebanon St | Baton Rouge | LA | 70816 |
| Cheri Rader | | 1606 Woodland Dr | Wenatchee | WA | 98801 |
| Cheri S Duty | | 11647 Chadwick Rd | Corona | CA | 92880 |
| Cheri Schwartz | | 202 South First | Walla Walla | WA | 99362 |
| Cherie Garcia | | 300 Gallant Fox Way Unit 818 | Knoxville | TN | 37909 |
| Cherie L Moore | | 4552 Heil Ave | Huntington Beach | CA | 92649 |
| Cherie Otto | Houston 4269 | Interoffice | | | |
| Cherie Otto | | 13930 Locke Ln | Houston | TX | 77077 |
| Cherie Otto Emp | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |

| | | | | | |
|---|---|---|---|---|---|
| Cherilyn Jensen | | 1066 Horatio Ave | | Corona | CA | 92882 |
| Cherise Rhea Vannoy | | 1200 Clinton Rd | | Sacramento | CA | 95825 |
| Cherise Vannoy | Sacramento / R 2400 | Interoffice | | | | |
| Cherlene A Alfaro | | 10717 Shire Pl 2 | | Whittier | CA | 90601 |
| Cherlene Alfaro Emp | | 10717 Shire Pl 2 | | Whittier | CA | 90601 |
| Cherly Lohmeyer | Vancouver West 4169 | Interoffice | | | | |
| Cherlyn J Kong | | 332 Alaher Dr | | Wailuku | HI | 96793 |
| Cherokee Co Special Assessment | | 520 West Maindrawer E | | Cherokee | IA | 51012 |
| Cherokee County | | 100 Main St Courthouse | | Centre | AL | 35960 |
| Cherokee County | | 100 North St | | Canton | GA | 30114 |
| Cherokee County | | 520 West Main Drawer E | | Cherokee | IA | 51012 |
| Cherokee County | | PO Box 149 | | Columbus | KS | 66725 |
| Cherokee County | | 213 W Delaware | | Tahlequah | OK | 74464 |
| Cherokee County | | PO Box 1267 | | Gaffney | SC | 29342 |
| Cherokee County | | 502 Main Courthouse | | Rusk | TX | 75785 |
| Cherokee County | | 75 Peachtree St | | Murphy | NC | 28906 |
| Cherokee County Appraisal Distric | | 107 East Sixth St Po 494 | | Rusk | TX | 75785 |
| Cherokee County Clerk | Of The Superior Court | 90 North St Ste G 170 | | Canton | GA | 30114 |
| Cherokee South Llc | C/o Block And Company | PO Box 931420 | | Kansas City | MO | 64193 |
| Cherri Tree Properties | | 3034 Rainmont Ln | | Katy | TX | 77449 |
| Cherrie A Catama | | 2231 W Maypole | | Chicago | IL | 60612 |
| Cherry Appraisal Company Llc | | PO Box 39074 | | Indianapolis | IN | 46239 |
| Cherry Chang | Commerce 300 | Interoffice | | | | |
| Cherry County | | PO Box 290 | | Valentine | NE | 69201 |
| Cherry Creek Appraisal | | 837 S Jasmine St | | Denver | CO | 80224 |
| Cherry Creek Mortgage Co Inc | | 945 Lakeview Pkwy Ste 170 | | Vernon Hills | IL | 60013 |
| Cherry Creek Mortgage Co Inc | | 4301 Hacienda Dr Ste 120 | | Pleasanton | CA | 94588 |
| Cherry Creek Mortgage Company Inc | | 40 W 320 Lafox Rd | Ste A | St Charles | IL | 60174 |
| Cherry Creek Mortgage Company Inc | | 7600 East Orchard Rd 250 N | | Greenwood Village | CO | 80111 |
| Cherry Creek Town | | PO Box 165 Main St | | Cherry Creek | NY | 14723 |
| Cherry Creek Village | | Main St Box 26 | | Cherry Creek | NY | 14723 |
| Cherry Group | | 26710 Lucas Canyon Ln | | Katy | TX | 77494 |
| Cherry Group | | 1701 S Mays Ste H | | Round Rock | TX | 78664 |
| Cherry Grove Township | | 4830 E M 55 | | Cadillac | MI | 49601 |
| Cherry Hill Township | | 820 Mercer St | | Cherry Hill | NJ | 08002 |
| Cherry Ngamthonglor | Town & Country | 306 Walnut Creek Dr | | Goldsboro | NC | 27534 |
| Cherry Ridge Township | | Rr 2 Box 730 Owego T | | Honesdale | PA | 18431 |
| Cherry Township | | PO Box 172 Rd 4 | | Slippery Rock | PA | 16057 |
| Cherry Township | | PO Box 176 | | Dushore | PA | 18614 |
| Cherry Tree Boro | | PO Box 179 | | Cherry Tree | PA | 15724 |
| Cherry Valley Boro | | 189 Eakin Rd | | Emlenton | PA | 16373 |
| Cherry Valley Co Op Ins Co | | PO Box 9062 | | Williamsville | NY | 14231 |
| Cherry Valley Spr Csd T/o De | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csd T/o Mi | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csd T/o Ro | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csd T/o We | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csdt/o Cana | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csdt/o Mid | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Spr Csdt/o Spri | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Sprcsdt/o Cher | | PO Box 485 | | Cherry Valley | NY | 13320 |
| Cherry Valley Town | | PO Box 356 | | Cherry Valley | NY | 13320 |
| Cherry Valley Township | | 437 E 24th St | | Chase | MI | 49623 |
| Cherry Valley Township | | Rr 2 Box 84 | | Norborne | MO | 64668 |
| Cherry Valley Village | | 44 Main St | | Cherry Valley | NY | 13320 |
| Cherry Xiao Chun Chang | | 5 Alberta | | Aliso Viejo | CA | 92656 |
| Cherryfield Town | | Rfd 1 Box 3 | | Cherryfield | ME | 04622 |
| Cherrygrove Township | | Box 1064 Rd 1 | | Clarendon | PA | 16313 |
| Cherryhill Township | | PO Box 447 | | Penn Run | PA | 15765 |
| Cherrytree Township | | Rd 3 | | Titusville | PA | 16354 |
| Cherub Mortgages & Estates Inc | | 1105 Schrock Rd Ste 110 | | Columbus | OH | 43229 |

| | | | | | |
|---|---|---|---|---|---|
| Cherwinyeta Shoneta Curtis | | 2423 Edgedale Dr | Missouri City | TX | 77489 |
| Cheryl A Biachi | Bianchi Appraisal Comapny | PO Box 12 | Canterbury | CT | 06331 |
| Cheryl A Hale | | 9732 Sunny Isle Cir | Boca Raton | FL | 33428 |
| Cheryl A Rogers | | 25809 Risen Star Dr | Wesley Chapel | FL | 33544 |
| Cheryl A Shields | | PO Box 17731 | Salt Lake City | UT | 84117 |
| Cheryl Ann Brown | | 222 Francis St | Longmont | CO | 80501 |
| Cheryl Ann Kalani | | PO Box 1186 | Kula | HI | 96790 |
| Cheryl Ann Smith | | 8598 Orchid Dr | Seminole | FL | 33777 |
| Cheryl Anne Christofferson | | 8613 N Harrison | Kansas City | MO | 64155 |
| Cheryl B Jeter | | 4235 Whitman St | Houston | TX | 77027 |
| Cheryl Bass | | 700 Bruce Ln Unit 514 | Glenwood | IL | 60143 |
| Cheryl Brown | | 275 South Main St 200 | Longmont | CO | 80501 |
| Cheryl Brown 4350 | | 275 South Main St 200 | Longmont | CO | 80501 |
| Cheryl Cantrell | | Sjo 7979 Nw | Doral | FL | 33122 |
| Cheryl Caspillo | | 38011 Edward Ave | Fremont | CA | 94536 |
| Cheryl D Nichols | | 1376 Battleford Dr | Virginia Beach | VA | 23464 |
| Cheryl Denise Glaser | | 430 Chicagodrive | Howell | MI | 48843 |
| Cheryl Denise Roberts | | 149 Jackson St | Trenton | NJ | 08611 |
| Cheryl Dianne Williams | | 1001 W Danbury Rd | Phoenix | AZ | 85023 |
| Cheryl Farrell | | 456 Mountain Ave | N Plainfield | NJ | 07062 |
| Cheryl Gauthier Dutton | | 2206 Ironwood | Eugene | OR | 97401 |
| Cheryl Gilbert Mortgage Llc | | 226 North Magnolia Dr | Wiggins | MS | 39577 |
| Cheryl H Camus | | 2400 Camino Ramon Ste 120 | San Ramon | CA | 94583 |
| Cheryl H Camus Emp | | 5820 Stone Ridge Mall Ste 212 | Pleasanton | CA | 94588 |
| Cheryl Harrison | San Antonio North 4206 | Interoffice | | | |
| Cheryl Hayes | Santa Ana Servicing | Interoffice | | | |
| Cheryl Hull Emp | 1 184 10 62002 | Interoffice | | | |
| Cheryl Jablon | | 1762 Philipp Dr | Shakopee | MN | 55379 |
| Cheryl Jablon | | 13430 Northwest Freeway 500 | Houston | TX | 77040 |
| Cheryl Jablon Emp | | 13430 Northwest Freeway 500 | Houston | TX | 77040 |
| Cheryl Jablon Emp | | 13430 Northwest Frwy Ste 500 | Houston | TX | 77040 |
| Cheryl Jackson | | 1824 Killarney Dr | Marietta | GA | 30008 |
| Cheryl Jean Ternak | | 101 W Seldon Ln | Phoenix | AZ | 85021 |
| Cheryl Jefferson | Los Corp 3rd Fl | Interoffice | | | |
| Cheryl Johnson Re App Inc | | 13140 Coil Rd Ste 218 | Dallas | TX | 75240 |
| Cheryl Johnson Re Appraisal Inc | | 13140 Coit Rd Ste 218 | Dallas | TX | 75240 |
| Cheryl Johnson Real Re Appraisal Inc | | 13140 Coit Rd Ste 218 | Dallas | TX | 75240 |
| Cheryl Kepner 3327 | | 512 Banbury Rd | Noblesville | IN | 46060 |
| Cheryl Kingsley | | 20318 Vose St | Winnetka | CA | 91306 |
| Cheryl Kirdzik | | 8371 Deepview | Huntington Beach | CA | 92646 |
| Cheryl L Cantrell | | 13140 Coit Rd Ste 218 | Dallas | TX | 75240 |
| Cheryl L Harrison | | 114 Oak Bluff Blvd | Boerne | TX | 78006 |
| Cheryl L Hayes | | 18966 Woodlane Way | Portola Hills | CA | 92627 |
| Cheryl L Jefferson | 1 184 3 20501 | Interoffice | | | |
| Cheryl L Jefferson | | 25861 Marguerite Pkwy | Mission Viejo | CA | 92692 |
| Cheryl L Kepner Brandon | | 512 Banbury Rd | Noblesville | IN | 46062 |
| Cheryl L Ross | | 19674 Clutter Rd | Utica | OH | 43080 |
| Cheryl Lohmeyer | | 2109 Nw 47th Ave | Camas | WA | 98607 |
| Cheryl Longshore Borr | | 8902 Carriage Creek Rd | Arlington | TN | 38002-0000 |
| Cheryl Lynn Badgley | | 12452 Toucan Dr | Jacksonville | FL | 32223 |
| Cheryl Lynn Costello | | 4100 Nw Glen Eden Dr | Corvallis | OR | 97330 |
| Cheryl Lynn Hull | | 225 Backs Ln C | Placentia | CA | 92870 |
| Cheryl Lynn Jablon | | 2202 Dawn Wind Ln | Spring | TX | 77386 |
| Cheryl Lynn Long | | 10200 N Armenia Ave | Tampa | FL | 33612 |
| Cheryl Lynn Murphy | | 8886 E Volcano Dr | Prescott Valley | AZ | 86314 |
| Cheryl Lynn Tucker | | 159 Paladin Dr | Wilmington | DE | 19802 |
| Cheryl M Roach | Dba South Bay Appraisals | 53 South Bay Ave | Massapequa | NY | 11758 |
| Cheryl Melody | 2 292 | Interoffice | | | |
| Cheryl Noto Emp | | 10599 Lebanon St | Baton Rouge | LA | 70816 |
| Cheryl Orr | | 12531 Mtn Loop Hwy | Granite Falls | WA | 98252 |

| | | | | | |
|---|---|---|---|---|---|
| Cheryl Patrice Jolie | | 1225 N Sedgwick | | Chicago | IL | 60610 |
| Cheryl Plagmann | | 334 Ne Irving Ste 104 | | Bend | OR | 97701 |
| Cheryl Robson | | PO Box 581836 | | Elk Grove | CA | 95758-0031 |
| | Laguna Appraisal | | | | | |
| | Mammoth Lakes Appraisal | | | | | |
| Cheryl Schafer | Services | PO Box 606 | | Mammoth Lakes | CA | 93546 |
| Cheryl Sheldon | | Rr2 Box 2723 | | Waymart | PA | 18472 |
| Cheryl Susan Perez | | 12181 Fidelio Way | | San Diego | CA | 92131 |
| Cheryl Taylor | Dickson Realty | 1030 Caughlin Crossing | | Reno | NV | 89509 |
| Cheryl Weeks | | 11602 Twinridge Ln | | Houston | TX | 77099 |
| Cheryl Wilkening | Wilkening & Associates | PO Box 129 | | Kosse | TX | 76653 |
| Cheryl Young | | 210 West Central Ave Ste 2 | | Titusville | PA | 16354 |
| Chesaning Township | | 1025 W Brady | | Chesaning | MI | 48616 |
| Chesaning Village | | 1100 W Broad St | | Chesaning | MI | 48616 |
| Chesapeake Bay P&c Ins Co | | One Acadia Commons | | Westbrook | ME | 04098 |
| Chesapeake City | | Barbara O Carraway | | Chesapeake | VA | 23328 |
| Chesapeake City Storm Water Fee | | PO Box 15245 | | Chesapeake | VA | 23328 |
| Chesapeake Discount Mortgage Inc | | 8611a Ftsmallwood Rd | | Pasadena | MD | 21122 |
| Chesapeake Home Mortgage | | 209 Thomas St | | Bel Air | MD | 21014 |
| Chesapeake Ins | | PO Box 61038 | | Richmond | VA | 23261 |
| Chesapeake Mortgage Corporation | | 9315 Largo Dr West Ste 225 | | Landover | MD | 20774 |
| Chesapeake Publishing Co | | PO Box 600 | | Easton | MD | 21601 |
| Chesapeake Real Estate Appraisals Inc | | 4802 Galley Rd | | Baltimore | MD | 21236 |
| Chesapeake Residential Financial Corp | | 4275 Hawthorne Rd | | Indian Head | MD | 20640 |
| Cheshire County/noncollecting | | | | | NH | |
| Cheshire Financial Llc | | 535 E Crescent Ave | | Ramsey | NJ | 07446 |
| Cheshire Town | | PO Box 884 | | Cheshire | CT | 06410 |
| Cheshire Town | | PO Box 178 | | Cheshire | MA | 01225 |
| Cheshire Township | | 449 38th St | | Allegan | MI | 49010 |
| Chesilhurst Boro | | 201 Grant Ave | | Chesilhurst | NJ | 08089 |
| Chesney Communications | | 2302 Martin St Ste 125 | | Irvine | CA | 92612 |
| Chest Springs Borough | | Box 77 | | Chest Springs | PA | 16624 |
| Chest Township | | 188 Berwinsdale Rd | | Irvona | PA | 16656 |
| Chest Township | | Rd 1 Box 771 | | Patton | PA | 16668 |
| Chester Boro | | 300 Main St | | Chester | NJ | 07930 |
| Chester City | | PO Box 67 | | Chester | GA | 31012 |
| Chester City | | 100 W End St | | Chester | SC | 29706 |
| Chester City | | Municipal Building Annex | | Chester | PA | 19013 |
| Chester County | | Treasurer | 2 N High St Ste 120 | West Chester | PA | 19380 |
| Chester County | | PO Box 686 | | Chester | SC | 29706 |
| Chester County | | PO Box 386 | | Henderson | TN | 38340 |
| Chester Heights Borough | | PO Box 152 | | Chester Heights | PA | 19017 |
| Chester Higashi | | 2970 Moss Point Dr | | San Jose | CA | 95127 |
| Chester Hill Borough | | 801 Edward St | | Philipsburg | PA | 16866 |
| Chester Isd C/o Appr Dist | | Po Drawer 9 | | Woodville | TX | 75979 |
| Chester J Wells | | 22723 Hawk Hill Loop | | Land O Lakes | FL | 34639 |
| Chester Lee Allen | | 17 Kincaid St | | Bakersfield | CA | 93307 |
| Chester Northcross | | 2932a Black Knight Blvd | | Indianapolis | IN | 46229 |
| Chester Smith Borr | | 10483 Walden St | | Soddy Daisy | TN | 37379-0000 |
| Chester Town | | PO Box 314 | | Chester | CT | 06412 |
| Chester Town | | Town Hall | | Chester | MA | 01011 |
| Chester Town | | Rr 3 Box 2055 | | Lincoln | ME | 04457 |
| Chester Town | | PO Box 275 | | Chester | NH | 03036 |
| Chester Town | | PO Box 601 | | Chester | NY | 10918 |
| Chester Town | | PO Box 146 | | Pottersville | NY | 12860 |
| Chester Town | | PO Box 370 | | Chester | VT | 05143 |
| Chester Town | | W6800 Cty C | | Burnett | WI | 53922 |
| Chester Township | | 1556 Shallow Shores Dr | | Gaylord | MI | 49735 |
| Chester Township | | 502 W Vermontville Hwy | | Charlotte | MI | 48813 |
| Chester Township | | 1 Pker Rd | | Chester | NJ | 07930 |
| Chester Township | | Tax Collector Gabriel Ingram | 2218 West 12th | Chester | PA | 19013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chester Twp | | 19340 32nd Ave | | Conklin | MI | 49403 |
| Chester Union Free Sd T/o Ches | | PO Box 683 | | Chester | NY | 10918 |
| Chester Union Free Sd T/o Gosh | | PO Box 683 | | Chester | NY | 10918 |
| Chester Union Free Sdt/o Bloom | | PO Box 683 | | Chester | NY | 10918 |
| Chester Upland Sch Dist Chester T | | 2934 Ebright Ave | | Chester | PA | 19013 |
| Chester Upland Sch Dist Upland Bo | | 3442 Jfk Dr | | Upland | PA | 19015 |
| Chester Upland Sd/chester City | Attncity Treasurer 19013 | Municipal Building Annex | | Chester | PA | |
| Chester Village | | 47 Main St | | Chester | NY | 10918 |
| Chester Wells | | 3345 Tampa | | | | |
| Chesterfield County | | PO Box 750 | | Chesterfield | SC | 29709 |
| Chesterfield County | | PO Box 70 | | Chesterfield | VA | 23832 |
| Chesterfield Mortgage Llc | | 14226 Ladue Rd Ste 017 | | Chesterfield | MO | 63017 |
| Chesterfield Town | | PO Box 75 | | Chesterfield | MA | 01012 |
| Chesterfield Town | | PO Box 321 | | Chesterfield | NH | 03443 |
| Chesterfield Town | | PO Box 456 | | Keeseville | NY | 12944 |
| Chesterfield Township | | 47275 Sugarbush | | Chesterfield | MI | 48047 |
| Chesterfield Township | | 300 Bordentown Chest | | Trenton | NJ | 08620 |
| Chestertown Town | | 118 North Cross St | | Chestertown | MD | 21620 |
| Chesterville Town | | Rfd 2 Box 4060 | | Farmington | ME | 04938 |
| Chestnut Hill Township | | Rr2 Box 2163 | | Saylorsburg | PA | 18353 |
| Chestnut Ridge Sd/east Stclair T | | 144 Hammond Hill Rd | | Fishertown | PA | 15539 |
| Chestnut Ridge Sd/juniata Twp | | 887 Smoky Ridge Rd | | Schellsburg | PA | 15559 |
| Chestnut Ridge Sd/king Twp | | Rd 1 Box 188 | | Osterburg | PA | 16667 |
| Chestnut Ridge Sd/lincoln Twp | | 198 Burkey Hollow Rd | | Alum Bank | PA | 15521 |
| Chestnut Ridge Sd/napier Twp | | 1070 Schaffer Mt Rd | | Schellsburg | PA | 15559 |
| Chestnut Ridge Sd/new Parris Boro | | 3981 Cortland Dr | | New Paris | PA | 15554 |
| Chestnut Ridge Sd/pleasantville B | | PO Box 116 | | Alum Bank | PA | 15521 |
| Chestnut Ridge Sd/schellsburg Bor | | PO Box 74 | | Schellsburg | PA | 15559 |
| Chestnut Ridge Sd/stclairsville | | Rd 1 Box 188 | | Osterburg | PA | 16667 |
| Chestnut Ridge Sd/union Twp | | Rd 1 Box 422 | | Imler | PA | 16655 |
| Chestnut Ridge Sd/west St Clair | | Rd 1 Box 31 | | Alum Bank | PA | 15521 |
| Chestnut Ridge Village | | 277 Old Nyack Turnpike | | Chestnut Ridge | NY | 10977 |
| Chestonia Township | | 5816 Maple Ave Box 35 | | Elba | MI | 49611 |
| Cheswick Boro | | PO Box 304 | | Cheswick | PA | 15024 |
| Cheswold Town | | P O Bx 220 | | Cheswold | DE | 19936 |
| Chetek City | | PO Box 194 | | Chetek | WI | 54728 |
| Chetek Town | | 2555 Ten Mile Lake D | | Chetek | WI | 54728 |
| Chets Electric Inc | | PO Box 262 | | Redmond | OR | 97756 |
| Chevon Hurtado Mendoza | | 1700 W Cerritos Ave | | Anaheim | CA | 92804 |
| Chevron Texaco Business & Real Estate Sv | Real Estate Service | PO Box 973627 | | Dallas | TX | 75397 |
| Chevrontexaco Business & Real Estate Svc | | PO Box 973627 | | Dallas | TX | 75397-3627 |
| Cheyenne County | | PO Box 157 | | Cheyenne Wells | CO | 80810 |
| Cheyenne County | | 212 E Washington | | St Francis | KS | 67756 |
| Cheyenne County | | PO Box 217 | | Sidney | NE | 69162 |
| Cheyenne Mountain Realty Inc | Coldwell Banker Cheyenne | Mountain Realty | 823 Cheyenne Meadows | Colorado Springs | CO | 80906 |
| Cheyenne Mountain Realty Inc | | 823 Cheyenne Meadows Rd | | Colorado Springs | CO | 80906 |
| Cheyne Knight | Corporate 18400 10th Fl/receptionist | Interoffice | | | | |
| Cheyne Merrill Knight | | 811 Buena Vista 4 | | San Clemente | CA | 92672 |
| Chi Duy Hoang | | 15092 Brighton St | | Westminster | CA | 92683 |
| Chi Hoang | 1 3353 1 145 | Interoffice | | | | |
| Chi Hyon Kim | | 4229 Jefferson Oak | | Fairfax | VA | 22033 |
| Chiao An Lee | Calus Professional Services | 535 West Duarte Rd 12b | | Arcadia | CA | 91007 |
| Chiappetta Agency Inc | | 1225 Ih Ave | | Beaver Falls | PA | 15010 |
| Chic R Williams | | 3360 S Wadsworth Blvd | | Lakewood | CO | 80227 |
| Chicago | | 500 N Dearborn St Ste 1200 | | Chicago | IL | 60610 |
| Chicago Banc Inc | | 5618 West Montrose Ave | | Chicago | IL | 60634 |
| Chicago Bancorp Inc | | 1555 Naperville/wheaton Rd | | Naperville | IL | 60563 |
| Chicago Department Of Business Affairs & | Licensing | 121 N La Salle St City Hall | Room 800 | | | |
| Chicago Financial Services Inc | | 520 W Erie Ste 240 | | Chicago | IL | 60610 |

| | | | | | |
|---|---|---|---|---|---|
| Chicago First Mortgage Inc | | 6232 North 7th St Ste 100 | | Phoenix | AZ | 85014 |
| Chicago Funding Inc | | 2349 W Lake St Ste 102 | | Addison | IL | 60101 |
| Chicago Ins Co | | 55 E Monroe St | | Chicago | IL | 60603 |
| Chicago Is | | 151 N Michigan Ave 1104 | | Chicago | IL | 60601 |
| Chicago Lending Ltd | | 840 Shandrew Dr | | Naperville | IL | 60540 |
| Chicago Magazine | | PO Box 57285 | | Boulder | CO | 80322 |
| Chicago Mortgage Acceptance | | 435 N Lasalle Ste 400 | | Chicago | IL | 60610 |
| Chicago Mortgage Funding Llc | | 15201 S Rt 59 | | Plainfield | IL | 60544 |
| Chicago Mortgage Group Inc | | 2058 W Belmont | | Chicago | IL | 60618 |
| Chicago Mortgage House Llc | | 2438 W Irving Pk Rd | | Chicago | IL | 60618 |
| Chicago Mortgage Services Inc | | 670 North Clark | | Chicago | IL | 60610 |
| Chicago Mortgage Solutions Corp | | 3400 Dundee Rd Ste 150 | | Northbrook | IL | 60062 |
| Chicago Motor Club Ins Co | | 975 Meridian Lake Dr | | Aurora | IL | 60504 |
| Chicago Office Technology Group | PO Box 5940 | Lock Box 20 Coe 001 | | Carol Stream | IL | 60197-5940 |
| Chicago Office Technology Group Inc | PO Box 5940 | Lock Box 20 Coe 001 | | Carol Stream | IL | 60197-5940 |
| Chicago One Mortgage Corporation | | 2549 N Racine Ave | | Chicago | IL | 60614 |
| Chicago Premier Mortgage Inc | | 1635 N Ashland Ave | | Chicago | IL | 60622 |
| Chicago Title | | 8060 Santa Teresa Blvd 100 | | Gilroy | CA | 95020 |
| Chicago Title | | 201 S Main St | | Independence | MO | 64050 |
| Chicago Title | | 270 North Loop 1604 East Ste | | San Antonio | TX | 78232 |
| Chicago Title | | 3980 Howard Hughes Pkwy | | Las Vegas | NV | 89109 |
| Chicago Title | | 1700 Standiford Ave Ste 110 | | Modesto | CA | 95350 |
| Chicago Title | | 242 W Sunset 201 | | San Antonio | TX | 78209 |
| Chicago Title Co | | 441 E Yosemite Ave | | Madera | CA | 93638 |
| Chicago Title Co | | 535 North Brand Blvd | | Glendale | CA | 91203 |
| Chicago Title Company | | 16969 Von Karman 150 | | Irvine | CA | 92606 |
| Chicago Title Company | | 6100 Bircage Centre Ln Ste 125 | | Citrus Heights | CA | 95610 |
| Chicago Title Company Island Division | | PO Box 1050 | | Oak Harbor | WA | 98277-1050 |
| Chicago Title Insurance Co II | | 115 Rottingham Ct | | Edwardsville | IL | 62025 |
| Chicago Title Insurance Company | 2415 E Camelback | Ste 300 | | Phoenix | AZ | 85016 |
| Chicago Title Insurance Company | | PO Box 108 | | Ritzville | WA | 99169 |
| Chicago Title Insurance Company | | 701 5th Ave Ste 3400 | | Seattle | WA | 98104 |
| Chicago Title Insurance Company | | 1450 Lake Robbins Dr 120 | | The Woodlands | TX | 77380 |
| Chicago Title Insurnace Company | | 1111 Main St Ste 200 | | Vancouver | WA | 98660 |
| Chicago Title Of Colorado Inc | | 1875 Lawrence St Ste 1200 | | Denver | CO | 80202 |
| Chicago United Mortgage Inc | | 2144 Roscoe | | Chicago | IL | 60618 |
| Chicago Youth Programs | | 5350 S Prairie Ave | | Chicago | IL | 60615 |
| Chicagoland Home Mortgage Corp | | 2340 S River Rd Ste 203 | | Des Plaines | IL | 60018 |
| Chicagoland Mortgage Services Inc | | 15 Spinning Wheel Rd Ste 324 | | Hinsdale | IL | 60521 |
| Chicagoland Mortgage Services Inc | | 15 Spinning Wheel Rd | Ste 324 | Hinsdale | IL | 60521 |
| Chichester Sch Dist Marcus Hook B | | Tax Collector | 901 Church St | Marcus Hook | PA | 19061 |
| Chichester Sch Dist Trainer Boro | | 916 Sunset St | | Trainer | PA | 19061 |
| Chichester Sd/lower Chichester Tw | | Tax Collector | 1410 Market St | Linwood | PA | 19061 |
| Chichester Sd/upper Chichester Tw | | Tax Collector | PO Box 2089 | Boothwyn | PA | 19061 |
| Chichester Town | | 54 Main St | | Chichester | NH | 03258 |
| Chick Fil A | | 13490 Jamboree Rd | | Irvine | CA | 92602 |
| Chickamauga City | | PO Box 69 | | Chickamauga | GA | 30707 |
| Chickasaw | | PO Box 186 | | New Hampton | IA | 50659 |
| Chickasaw County | | PO Box 186/court St | | New Hampton | IA | 50659 |
| Chickasaw County Houston | | County Courthouse | | Houston | MS | 38851 |
| Chickasaw County Okolona | | 2342 Main St | | Okolona | MS | 38860 |
| Chickasaw Mut Ins Assoc | | 25 West Main St | | New Hampton | IA | 50659 |
| Chickasha Special Assessment | | City Hall | | Chickasha | OK | 73018 |
| Chico Association Of Realtors Inc | | 1160 E First Ave | | Chico | CA | 95926 |
| Chico City & Isd C/o Appr Di | | 206 S State | | Decatur | TX | 76234 |
| Chico City Bonds | | 180 East Fifth St | | Chico | CA | 95926 |
| Chico Florist | | 1600 Mangrove Ste 145 | | Chico | CA | 95926 |
| Chico Town | | N11604 Mc Clain Lake Rd | | Trego | WI | 54888 |
| Chicopee City | | 274 Front St | | Chicopee | MA | 01013 |
| Chicora Boro/county | | Box 171 | | Chicora | PA | 16025 |

| | | | | | |
|---|---|---|---|---|---|
| Chicot County | | 108 Main St | | Lake Village | AR | 71653 |
| Chien Nguyen | 1 200 2 305 | Interoffice | | | | |
| Chien Thien Nguyen | | 1009 Beverly Ln | | Westminster | CA | 92683 |
| Chikaming Township | | 14900 Lakeside Rd | | Lakeside | MI | 49116 |
| Child Abuse Council Inc | | 3108 W Azeele St | | Tampa | FL | 33609 |
| Child Guidance Clinic | | 707 S Sam Rayburn Freeway | | Sherman | TX | 75090 |
| Child Mortgage Corporation | | 14269 North 87th St Ste 201 | | Phoenix | AZ | 85308 |
| Child Mortgage Corporation | | 18205 N 51st Ave Ste 123 | | Phoenix | AZ | 85308 |
| Childrens Hospital Of Orange Co Choc | | 455 S Main St | | Orange | CA | 92868 |
| Childrens Hospital Of The | Kings Daughters | 601 Childrens Ln | | Norfolk | VA | 23507 |
| Childrens Hunger Alliance | | 370 S Fifth St | | Columbus | OH | 43219 |
| Childrens Literacy Center | | 2928 Straus Ln Ste 100 | | Colorado Springs | CO | 80907 |
| Childrens Medical Center Of Dallas | | 1935 Motor St Office D 1 150 | | Dallas | TX | 75235 |
| Childrens Miracle Network | Ray Evans C/o Remax Integrity Realtors | 2400 West Dunlap Ste 115 | | Phoenix | AZ | 85021 |
| Childrens Wish Foundation | | 8615 Roswell Rd | | Atlanta | GA | 30350-1822 |
| Childress County | | Box 13 Courthouse | | Childress | TX | 79201 |
| Childress Real Estate & Development Co | | 4481 East Frontenac Dr | | Warrensville Hts | OH | 44128 |
| Childs & Misiaszek Appraisals Inc | | 8359 Beacon Blvd Ste 612 | | Fort Myers | FL | 33907 |
| Chilhowie Town | | P O Drawer M | | Chilhowie | VA | 24319 |
| Chili Town | | 3333 Chili Ave | | Rochester | NY | 14624 |
| Chillicothe City | | 715 N Washington | | Chillicothe | MO | 64601 |
| Chillicothe City | | 811 South 2nd PO Box 546 | | Chillicothe | TX | 79225 |
| Chillicothe Isd | | 710 S 2nd St | | Chillicothe | TX | 79225 |
| Chillicothe Township | | 100 Williams St | | Chillicothe | MO | 64601 |
| Chilmark Town | | PO Box 119 | | Chilmark Ma | MA | 02535 |
| Chilton City | | 42 School St Bx 183 | | Chilton | WI | 53014 |
| Chilton County | | PO Box 1760 | | Clanton | AL | 35045 |
| Chilton Isd | | 6th & Marlin St PO Box 465 | | Chilton | TX | 76632 |
| Chilton Town | | N6029 Cty Trk Bb | | Hilbert | WI | 54129 |
| Chima Egwuagu | | 4700 S Syracuse Pkwy | | Denver | CO | 80237 |
| Chima John Egwuagu | | 105 Countryview Ln | | Garland | TX | 75043 |
| Chimere Chantay Crosby | | 242 Hyta St | | Houston | TX | 77018 |
| Chimney Hill Mud Asmt Of | | No 5 Oak Tree / PO Box 1368 | | Friendswood | TX | 77546 |
| Chimney Rock Capital | | 421 West Riverside Ste 1004 | | Spokane | WA | 99201 |
| Chimney Rock Town | | N43178 State Rd93 | | Strum | WI | 54770 |
| China America Ins Co Ltd | | 70 Pine St | | New York | NY | 10270 |
| China Grove Town | | PO Box 15 | | China Grove | NC | 28023 |
| China Town | | 571 Lakeview Dr | | South China | ME | 04358 |
| China Township | | 4560 | | China | MI | 48054 |
| China Twp School | | St Clair County Treasurer | 200 Grand River Ave Ste | Port Huron | MI | 48060 |
| Chincoteague Town | | 6150 Community Dr | | Chincoteague | VA | 23336 |
| Chinese Chamber Of Commerce Of Hawaii | | 42 North King St | | Honolulu | HI | 96817 |
| Ching Ko Chang Emp | | 6410 Columbia Pkwy | | Jacksonville | FL | 32258 |
| Ching Ko J Chang | | 2786 Kristi Beth Ct | | Dacula | GA | 30019 |
| Chini S Jackson | | 7593 Purple Sage | | Fontan | CA | 92336 |
| Chinnaly Kathy Sayarath | | 12322 Lorna St | | Garden Grove | CA | 92841 |
| Chino Capital Inc | | 4774 Riverside Dr Ste H | | Chino | CA | 91710 |
| Chinowth & Cohen Llc | Elite | 9110 South Sheridan Rd | | Tulsa | OK | 74133 |
| Chinowth & Cohen Realtors Llc | | 7723 E 91st St | | Tulsa | OK | 74133 |
| Chins Chinese Kitchen | | 13771 Newport Ave | | Tustin | CA | 92780 |
| Chintan S Parikh | | 13901 Tustin East Dr | | Tustin | CA | 92780 |
| Chip Cummings Unlimited | | 137 Pearl St Nw Ste 400 | | Grand Rapids | MI | 49503 |
| Chip Mcnall | Greenwood Wsl | Interoffice | | | | |
| Chipewa Township | | Rt 81 | | Eckerman | MI | 49728 |
| Chippewa County | | County Courthouse | | Sault Ste Marie | MI | 49783 |
| Chippewa County | | County Courthouse 629 North | | Montevideo | MN | 56265 |
| Chippewa County | | 711 N Bridge St | | Chippewa Falls | WI | 54729 |
| Chippewa County Register Of Deeds | | 711 North Bridge St | | Chippewa Falls | WI | 54729 |
| Chippewa Falls City | | 30 W Central St | | Chippewa Fls | WI | 54729 |

| | | | | |
|---|---|---|---|---|
| Chippewa Town | | Rt 1 Box 97 | Butternut | WI | 54514 |
| Chippewa Township | | Box 136 | Chippewa Lake | MI | 49320 |
| Chippewa Township | | PO Box 01 | Shepard | MI | 48883 |
| Chippewa Township Tax Office | | Real Estate/ Per Capita | Beaver Falls | PA | 15010 |
| Christy Nemmer | | 3800 Earth | Waco | TX | 76710 |
| Chisago County | | 313 North Main St Room 274 | Center City | MN | 55012 |
| Christine Angelora | Melville Retail | Interoffice | | | |
| Chittenango Csd T/o Cazenovia | | 1732 Fyler Rd | Chittenango | NY | 13037 |
| Chittenango Csd T/o Cicero | | PO Box 1517 | Cicero | NY | 13039 |
| Chittenango Csd T/o Lenox | | 1732 Flyer Rd | Chittenango | NY | 13037 |
| Chittenango Csd T/o Lincoln | | 1732 Flyer Rd | Chittenago | NY | 13037 |
| Chittenango Csd T/o Sullivan | | 1732 Fyler Rd | Chittenango | NY | 13037 |
| Chittenango Village | | 222 Genesee St Municipal Bldg | Chittenango | NY | 13037 |
| Chittenden Town | | PO Box 89 | Chittenden | VT | 05737 |
| Chiumento & Associates Pa | William Bosch | 4 Old Kings Rd N | Ste B | Palm Coast | FL | 32137 |
| Chiyoda Fi & Marine Ins Co | | Cna Plaza | Chicago | IL | 60685 |
| Chl Financial Services Llc | | 2400 Herodian Way Ste 370 | Smyrna | GA | 30080 |
| Chloe Coney & Associates | | 7105 Whittier St | Tampa | FL | 33617 |
| Chloe Coney Campaign | | PO Box 11646 | Tampa | FL | 33680-1646 |
| Chm Ins Co | | PO Box 5118 | Sioux Falls | SD | 57117 |
| Choc Foundation Queen Of Hearts Guild | | 455 S Main St | Orange | CA | 92868 |
| Choc Psf Research & Education | | PO Box 5700 | Orange | CA | 92863 |
| Chocolay Township | | 5010 U S 41 South | Marquette | MI | 49855 |
| Choconut Township | | Hcr Box 2h | Friendsville | PA | 18818 |
| Choctaw County | | 117 S Mulberry St | Butler | AL | 36904 |
| Choctaw County | | PO Box 907 | Ackerman | MS | 39735 |
| Choctaw County | | 300 E Duke St | Hugo | OK | 74743 |
| Choctaw Mortgage Inc | | 101 Choctaw St E | Magee | MS | 39111 |
| Choice 1 Mortgage Inc | | 24 Andrews Way | Kingsland | GA | 31548 |
| Choice 1 Mortgage Inc | | 301 York Rd Flr 2 | Warminster | PA | 18974 |
| Choice America Lending Llc | | 8500 W 110th St 220 | Overland Pk | KS | 66210 |
| Choice Appraisal Services Inc | | 2103 Idlewood Rd | Tucker | GA | 30084 |
| Choice Appraiser Network Inc | | 1175 Walt Whiman Rd Ste 208 | Melville | NY | 11747 |
| Choice Equities Inc | | 201 Ne Pk Plaza Dr Ste 195 | Vancouver | WA | 98684 |
| Choice Federal Mortgage Inc | | 560 Fifth St Nw 202 | Grand Rapids | MI | 49504 |
| Choice Finance Corporation | | 6001 Montrose Rd Ste 704 | Rockville | MD | 20852 |
| Choice Financial Group | | 1697 S 42nd St | Grand Forks | ND | 58201 |
| Choice Financial Mortgage Inc | | 3084 S 1900 W Ste D | Ogden | UT | 84401 |
| Choice Financing Services Inc | | 4411 W Market St Ste 302 | Greensboro | NC | 27407 |
| Choice Funding Corporation | | 49 Mainsion St | Newry | ME | 04261 |
| Choice Funding Inc | | 4401 Vineland Rd A B | Orlando | FL | 32811 |
| Choice Home Lending Inc | | One East Camelback Rd Ste 550 | Phoenix | AZ | 85012 |
| Choice Home Loans Llc | | 3716 Lakeside Dr Ste 201 | Reno | NV | 89509 |
| Choice Home Mortgage | | 55 Medford Ave Ste A | Patchogue | NY | 11772 |
| Choice Lending Group | | 12370 Hesperia Rd Ste 12 | Victorville | CA | 92395 |
| Choice Lending Inc | | 11811 Ne First Ste A306 | Bellevue | WA | 98005 |
| Choice Lending Inc | | 11811 Ne First St Ste A306 | Bellevue | WA | 98005 |
| Choice Loans Inc | | 2280 Vehicle Dr 204 | Rancho Cordova | CA | 95670 |
| Choice Mortgage Bank | | 40 South East 5th St Ste 502 | Boca Raton | FL | 33432 |
| Choice Mortgage Company | | 120 15th St Ste B | West Sacramento | CA | 95691 |
| Choice Mortgage Company Llc | | 10 East Main St | Freehold | NJ | 07728 |
| Choice Mortgage Consultants Inc | | 4206 Fox Run Court | Weston | FL | 33331 |
| Choice Mortgage Corporation | | 17 Jeremy Ave | Plainview | NY | 11803 |
| Choice Mortgage Funding Inc | | 11400 N Kendall Dr Ste 112 | Miami | FL | 33176 |
| Choice Mortgage Funding Inc | | 3556 Sullivant Ave Ste 201 | Columbus | OH | 43204 |
| Choice Mortgage Funding Inc | | 1801 Liberty Dr Ste 201 | Bloomington | IN | 47403 |
| Choice Mortgage Funding Inc | | 320 Whittington Pkwy Ste 106 | Louisville | KY | 40222 |
| Choice Mortgage Funding Inc | | 8606 Allisonville Rd | Indianapolis | IN | 46250 |
| Choice Mortgage Inc | | 4501 Rowlett Rd Ste 105 | Rowlett | TX | 75088 |
| Choice Mortgage Inc | | 2448 E 81 St Ste 5950 | Tulsa | OK | 74137 |

| | | | | | |
|---|---|---|---|---|---|
| Choice Mortgage Llc | | 133 Gaither Dr Ste R | | Mt Laurel | NJ | 08054 |
| Choice Mortgage Llc | | 1335 Troon Dr | | West Linn | OR | 97068 |
| Choice Mortgage Services | | 803 West Walter | | Pflugerville | TX | 78660 |
| Choice Mortgage Services | | 324 South Minnesota Ave | | St Peter | MN | 56082 |
| Choice One Appraisal Services Llc | | 15975 Winchester Dr | | Northville | MI | 48168 |
| Choice One Capital | | 30 Corporate Pk Ste 102 | | Irvine | CA | 92606 |
| Choice One Financial And Real Estate Services | | 8345 Reseda Blvd Ste 208 | | Northridge | CA | 91324 |
| Choice One Mortgage Company | 3825 Del Amo Blvd | Ste 100 | | Torrance | CA | 90503 |
| Choice One Mortgage Corp | | 4010 Palos Verdes Dr N 107 | | Rolling Hills Estates | CA | 90274 |
| Choice One Mortgage Corp | | 18400 Sw 97 Ave | | Miami | FL | 33157 |
| Choice One Mortgage Corp | | 4401 Westown Pkwy Ste 226 | | West Des Moines | IA | 50266 |
| Choice One Mortgage Corporation | | 101 E Jefferson St | | Winterset | IA | 50273 |
| Choice One Mortgage Corporation | | 106 Village Ctr Dr | | Reading | PA | 19607 |
| Choice One Mortgage Inc | | 152 E Main St | | Lake Zurich | IL | 60047 |
| Choice One Mortgage Inc | | 2920 N 7th St Ste 115 | | Phoenix | AZ | 85014 |
| Choice One Mortgage Inc | | 3748 Mykonos Ln 112 | | San Diego | CA | 92130 |
| Choice One Mortgage Inc | | 1620 S Stapley 224 | | Mesa | AZ | 85012 |
| Choice One Mortgage Inc | | 4856 E Baseline Rd Ste 104 | | Mesa | AZ | 85206 |
| Choice One Mortgage Llc | | 330 S Whitney Way Ste 201 | | Madison | WI | 53705 |
| Choice One Mortgage Llc | | 639 East Main St Buliding B Ste | | Hendersonville | TN | 37075 |
| Choice One Mortgage Solutions Llc | | 9050 Pines Blvd | | Pembroke Pines | FL | 33024 |
| Choice Point Precision Marketing | Lynn Ann Boone | 8600 N Industrial Rd | | Peoria | IL | 61615-1513 |
| Choice1 Real Estate | | 8060 Florence Ave | | Downey | CA | 90240 |
| Choicelending Inc | | 11811 Ne First Ste A306 | | Bellevue | WA | 98005 |
| Choicepoint | | PO Box 26699 | | Santa Ana | CA | 92799-6699 |
| Choicepoint Precision Marketing | Accounting Department | 3 Riverside Dr | | Andover | MA | 01810 |
| Choicepoint Precision Marketing | Scott Walkins | 2525 Meridian Pkwy Ste 125 | | Durham | NC | 27713 |
| Choicepoint Precision Marketing Cppm | | PO Box 66945 | | Indianapolis | IN | 46266 |
| Choicepoint Precision Marketing Inc | | PO Box 66945 | | Indianapolis | IN | 46266 |
| Choicepoint Public Records Inc | | PO Box 945664 | | Atlanta | GA | 30394-5664 |
| Choicepoint Services Inc | | PO Box 105186 | | Atlanta | GA | 30348 |
| Choices A Mortgage Company Llc | | 7216 W Lakeside Dr | | Littleton | CO | 80125 |
| Choices Consulting Inc | | 2107 Zachary Glen | | Escondido | CA | 92027 |
| Cholla Ardoin | Cholla Ardoin Appraisals | 525 Wright Rd | | Gibsland | LA | 71028 |
| Chordiant | Anwar Parvez 781 856 0157 | 20400 Stevens Creek Blvd | | Cupertino | CA | 95014 |
| Chordiant Software | | Pobox 49291 | | San Jose | CA | 95161-9291 |
| Chordiant Software | | 20400 Stevens Creek Blvd Ste | | Cupertino | CA | 95014 |
| Chorney Appraisal Company | Bruce Chorney | 5600 Post Rd | 114 244 | Westminster | CA | 92683 |
| Choua M Yang | | 10381 Mast Ave | | Fort Benton | MT | 59442 |
| Chouteau County | | Chouteau County Cour | | Edenton | NC | 27932 |
| Chowan County | | PO Box 1030 | | Chowchilla | CA | 93610 |
| Chowchilla Water District | | PO Box 905 | | Fillmore | CA | 93015 |
| Chris A Balades | | 1302 Waterford | | Denver | CO | 80222 |
| Chris A Crump | | 2696 S Colorado Blve Ste 302 | | Lone Tree | CO | 80124 |
| Chris A Crump | | 8546 Green Island Cir | | Mission Viejo | CA | 92691 |
| Chris A Deboer | | 26941 La Alameda 4310 | | Modesto | CA | 95355 |
| Chris A Macdonald | Direct Appraisal Service | 1828 Fallon Ln | | Littleton | CO | 80123 |
| Chris Alan Medema | | 9542 W Hialeah Pl | | Lakewood | CO | 80228 |
| Chris Allan Benson | | 878 S Alkire St | | | | |
| Chris Anderson | 1 184 10 315 | Interoffice | | | | |
| Chris Anthony Farruggio | | 1212 E Whiting St | | Tampa | FL | 33602 |
| Chris B Cunningham | | 3705 Ashby Dr | | Flower Mound | TX | 75022 |
| Chris B Foody | | 718 1/2 Marigold | | Corona Del Mar | CA | 92625 |
| Chris B Mcpeak | | 9104 Addison Dr | | Keller | TX | 76248 |
| Chris Barnes | Barnes Appraisal Service | PO Box 1552 | | Owasso | OK | 74055 |
| Chris Bartlett & Company Mortgage Solutions Llc | | 782 Clinton Ave | | Bridgeport | CT | 06604 |
| Chris Belluscio Emp | | 1401 Bay Rd Apt 509 | | Miami Beach | FL | 33139-3783 |
| Chris Booth | Sanat Ana | Interoffice | | | | |
| Chris Brink Emp | | PO Box 1596 | | Plymouth | MA | 02362 |
| Chris Brundridge | | 620 Shelby | | Mattoon | IL | 61938 |

| | | | | | |
|---|---|---|---|---|---|
| Chris Burns 4247 | Moreno Valley | Interoffice | | | |
| Chris Cha | 1 3121 4 115 | Interoffice | | | |
| Chris Chavez | | 487 West Loop | Camarillo | CA | 93010 |
| Chris Christensen | | 7753 Caminto Encanto V 202 | Carlsbad | CA | 92009 |
| Chris Christensen | | 7753 Caminito Encanto | Carlsbad | CA | 92009 |
| Chris Connelly | 300 Commerce | Interoffice | | | |
| Chris Constant | | 45506 Callesito Altar | Temecula | CA | 92592 |
| Chris Court Inc | Dba Hudson & Associates | 3501 6th Ave | Altoona | PA | 16602 |
| Chris Cox | 1 210 2 500 | Interoffice | | | |
| Chris Cranon | | 3398 North Poppy Dr | Rialto | CA | 92377 |
| Chris Creel | | 3782 Bret Dr | Clarksville | TN | 37040-0000 |
| Chris Crump | | 8546 Green Island Circle | Lone Tree | CO | 80124 |
| Chris Cutlip Borr | | 2214 Houstonia Dr | Knoxville | TN | 37918-0000 |
| Chris Czuprynski | | 3541 Itasca Wholesale | | | |
| Chris Czuprynski | | 7n066 Littlehip Ct | St Charles | IL | 60175 |
| Chris D Lall | | 16728 Sw 16st | Pembroke Pines | FL | 33027 |
| Chris D Lawniczak | | 18926 Vose | Los Angeles | CA | 91335 |
| Chris D Mcguigan | | 1508 Beacon Hill Dr | Sicklerville | NJ | 08081 |
| Chris David Gyoerkoe | | 1520 Villa Juno Dr North | Juno Beach | FL | 33408 |
| Chris David Knapp | | 6800 Mcneil Dr | Austin | TX | 78729 |
| Chris Davis Conrad | | 40101 Nw Brown Rd | Woodland | WA | 98674 |
| Chris Dixon & Associates Inc | | 8232 Old Federal Rd | Montgomery | AL | 36117 |
| Chris Doolittle | Santa Rosa 4227 | Interoffice | | | |
| Chris Doolittle Emp | | 70 Stony Point Rd Ste D | Santa Rosa | CA | 95401 |
| Chris Farrar | | 6855 Wildfire Rd | Malibu | CA | 90265 |
| Chris Forbes | C/o Ad Astra Mortgage | 2701 W 6th | Lawrence | KS | 66049 |
| Chris Forbes | | 2701 W 6th | Lawrence | KS | 66049 |
| Chris Fromme Company | Chris Fromme | 2407 Broadway Ave | North Bend | OR | 97459 |
| Chris Fromme Company | | 2407 Broadway Ave | North Bend | OR | 97459 |
| Chris G Bartley | | PO Box 190947 | Dallas | TX | 75219 |
| Chris G Bartley Emp | | PO Box 190947 | Dallas | TX | 75219 |
| Chris G Guarino | | 246 Acacia Ln | Newbury Pk | CA | 91320 |
| Chris Goodwin | | 13430 Nw Freeway St 500 | Houston | TX | 77040 |
| Chris Guarino | Woodland Hills/wholesale | 2 374 | Interoffice | | |
| Chris Gyoerkoe Emp | | N Palm Beach Retail | | | |
| Chris H Forward | | 3691 S Olivenhain Ct | Magna | UT | 84044 |
| Chris Hensley | | 980 Diederich Blvd | Russell | KY | 41169 |
| Chris Hughens | | 2612 W Cavett Dr | Shreveport | LA | 71104 |
| Chris Huy Nguyen | | 16 Decente | Irvine | CA | 92614 |
| Chris Ingoglia | | 22786 La Quinta Dr | Mission Viejo | CA | 92691 |
| Chris Inverso | | 1123 N M St | Tacoma | WA | 98403 |
| Chris J Ash | | 24431 John Adams Dr | Plainfield | IL | 60544 |
| Chris J Henry | | 2 Los Cabos | Dana Point | CA | 92629 |
| Chris J Lopez | | 234 Gallery Way | Tustin | CA | 92867 |
| Chris James Redfield | | 1900 San Anselmo St | Fairfield | CA | 94533 |
| Chris Jon Michels | | 2106 Fairfax Ave 33 | Nashville | TN | 37212 |
| Chris Jones | | 1301 Douglas Ln | Chesterfield | IN | 46017 |
| Chris K Hayes | | 11502 Wistful Vista | Northridge | CA | 91326 |
| Chris L Herrick | | 10301 Trotters | Louisville | KY | 40241 |
| Chris L Mckinney | | 2810 17th St | Racine | WI | 53405 |
| Chris L Schoeppach | | 2815 N Lancer Ave | Meridian | ID | 83642 |
| Chris Lee Connelly | | 1107 Stillwater Rd | Corona | CA | 92882 |
| Chris Lee Desimone | | 10682 Teal Dr | Garden Grove | CA | 92843 |
| Chris Lee Wilcox | | 1821 Pk Glen Circle | Santa Ana | CA | 92706 |
| Chris M Foley | | 112 Polihale Pl | Honolulu | HI | 96825 |
| Chris Macabuhay Emp | 1 3121 6 320 | Interoffice | | | |
| Chris Marmolejo | 2 289 | Interoffice | | | |
| Chris Marmolejo | | 29 Spring Mill Ln | Collegeville | PA | 19426-4401 |
| Chris Mcferrin | | 263 Summerwalk Court | West Columbia | SC | 29170 |
| Chris Mckinney | | 2810 17th St | Racine | WI | 53406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chris Medema | 2 304 | Greenville Village | Interoffice | | | |
| Chris Michael Rode | | 587 Declaration Ln | | Aurora | IL | 60504 |
| Chris Micheal Neal | | 8142 Blaylock Dr | | Huntington Beach | CA | 92647 |
| Chris Nguyen | 1 1610 1 810 | Interoffice | | | | |
| Chris Ouk | | 1633 N Dearing | | Fresno | CA | 93703 |
| Chris R Wasek | | 1347 E Palatine Rd | | Palatine | IL | 60074 |
| Chris Reese Gray | | 3308 West Barcelona Dr | | Chandler | AZ | 85226 |
| Chris Roberson | | 1904 Deborah | | Sherman | TX | 75090 |
| Chris Rode | Itasca Wsl | Interoffice | | | | |
| Chris S Bell Sra | | 1234 High St | | Eugene | OR | 97401 |
| Chris Sakas | Bellevue 4158 | Interoffice | | | | |
| Chris Sanchez | Houston It 4106 | Interoffice | | | | |
| Chris Sanchez | | 2 Bayou Pointe Dr | | Houston | TX | 77063 |
| Chris Scheiern | | 1177 Hailey Court | | Ronhnert Pk | CA | 94928 |
| Chris Siegfried | | 4111 N Drinkwater | | Scottsdale | AZ | 85251 |
| Chris Stacy | | Tax | Master | | | |
| Chris Stanford Photography Inc | St Louis 4141 | 105 Candler Pointe Way | | Decatur | GA | 30030 |
| Chris Stecher | | Interoffice | | | | |
| Chris Tedder | 1 3351 4 220 | Interoffice | | | | |
| Chris Teeter | Huff Realty | 4210 Floral Ave | | Cincinnati | OH | 45212 |
| Chris Thomson | Thomsons Appraisals | PO Box 572 | | Placitas | NM | 87043 |
| Chris V Paskewich | | 14627 Sw 126th | | Tigard | OR | 97224 |
| Chris Varco | Chicago Division 4133 | Interoffice | | | | |
| Chris Varco | | 725 Sylviawood | | Park Ridge | IL | 60068 |
| Chris Varco Emp | | 414 N Orleans 601 | | Chicago | IL | 60610 |
| Chris Vogler Emp | | 327 Eisenhower Dr | | Savannah | GA | 31406 |
| Chris W Booth | | 920 Red Cedar Way | | Coppell | TX | 75019 |
| Chris W Ostrom | | 200 S Winthrop | | St Paul | MN | 55119 |
| Chris Wagner | Weichert Realtors | 3010 William Penn Hwy | | Easton | PA | 18045 |
| Chris Watts Attorney At Law | Chris Watts | 419 S Carroll Blvd Ste 1b | | Denton | TX | 76201 |
| Chris Wilcox | 1 3337 Cn 340 | Interoffice | | | | |
| Chris Williams | | 420 Mechanic St | | Jeffersonville | IN | 47130 |
| Chris Williams Emp | | 420 Mechanic St | | Jeffersonville | IN | 47130 |
| Chris Y Ko | | 3825 W Garden Grove Blvd | | Orange | CA | 92868 |
| Chrishauna Corp | | 1110 E Chapman Ave 203 | | Orange | CA | 92866 |
| Chrisopher M Schreck | | 8217 Sw Terwilliger Blvd | | Portland | OR | 97219 |
| Chrispin David Shaughnessy | | 6374 San Simeon Dr | | Rohnert Pk | CA | 94928 |
| Christ Appraisal Service Inc | | W4100 Pheasant Run | | Fond Du Lac | WI | 54935 |
| Christ United Methodist Church | | 6200 Gibson Blvd Se | | Albuquerque | NM | 87108 |
| Christa Adams | | 4305 Mystic Valley Court | | Antioch | TN | 37013-0000 |
| Christa Diana Heinz | | 25544 Blackstone Pl | | Lakeville | IL | 60046 |
| Christa Heinz Emp | Itasca Wholesale | Interoffice | | | | |
| Christa Hudson | | 655 S Cedros Ave | | Solana Beach | CA | 92075 |
| Christa Parker Borr | | 3256 Eastdale Ln | | Bartlet | TN | 38134-0000 |
| Christal Latoi Williams | | 19303 Pennington Dr | | Detroit | MI | 48221 |
| Christal M Johnson | | 650 Vista Ridge Mall | | Lewisville | TX | 75067 |
| Christen Huston | | 4004 Rochester Dr | | Keller | TX | 76248 |
| Christensen Financial Inc | | 2484 Sr 434 West | | Longwood | FL | 32779 |
| Christensen Financial Inc | | 2655 Oakley Pk 204 | | Walled Lake | MI | 48390 |
| Christi Allison Borr | | 1206 17th St | | Los Osos | CA | 93402 |
| Christi Ann Workman | | 516 Highland St | | Houston | TX | 77009 |
| Christi Camille Daily | | 6224 Lynn Haven | | Lubbock | TX | 79413 |
| Christi Davis | Eugene / Retail | Interoffice | | | | |
| Christi Kelly | | PO Box 392 | | Pendleton | IN | 46064 |
| Christi Krieger | | 908 Meadowridge | | Cincinnati | OH | 45245 |
| Christi Lynn Davis | | 860 Territorial St | | Harrisburg | OR | 97466 |
| Christi Michelle Yarbrough | | 7213 Tallowtree Dr | | Rowlett | TX | 75089 |
| Christi Workman Emp | | 14511 Falling Creek 400 | | Houston | TX | 77014 |
| Christian A Calderon | | 8555 Independence Ave | | Canoga Pk | CA | 91304 |
| Christian Alexander Soto | | 955 Ne 170st | | Norh Miami Beach | FL | 33162 |

| | | | | | |
|---|---|---|---|---|---|
| Christian Ann Lavacca | | 4056 Eagle Nest Ln | | Danville | CA | 94506 |
| Christian Benefit First Mortgage Inc | | 5255 Dunn Ave Ste 4 | | Jacksonville | FL | 32218 |
| Christian Calderon | Woodland Hills Wholesale | 2 374 | Interoffice | | | |
| Christian County | | 101 S Main St | | Taylorville | IL | 62568 |
| Christian County | | 501 S Main | | Hopkinsville | KY | 42240 |
| Christian County | | 100 W Church Rm 101 | | Ozark | MO | 65721 |
| Christian County Recorder | | 100 West Church St Room 104 | | Ozark | MO | 65721 |
| Christian Cruz | | 145 S Water St | | Greenwich | CT | 06830 |
| Christian D Gladwell | | 3251 Atletas Way | | Redding | CA | 96002 |
| Christian Deleon | | 1405 Jennifer Ln | | Houston | TX | 77029 |
| Christian Garces Emp | | Morris Plains /r | | | | |
| Christian K Rebhun | | 4730 S Ogden St | | Englewood | CO | 80113 |
| Christian Lee Sargent | | 220 Trinity Ave | | Bakersfield | CA | 93307 |
| Christian Luis Campos | | 8121 Broadway Ave | | Whittier | CA | 90606 |
| Christian M Dunn | Cd Appraisals | 804 Jack London Dr | | Santa Rosa | CA | 95409 |
| Christian M Johnson | | Ca Irvine 18500 Von Karman | | | | |
| Christian M Penney | | 63 Woodmont Dr | | Randolph | NJ | 07869 |
| Christian Mager | | 10201 Perdido | | Anaheim | CA | 92804 |
| Christian Marti Johnson | | 22044 Lakeland Ave | | Lake Forrest | CA | 92630 |
| Christian Michael Hinestrosa | | 841 S Orange Dr | | Los Angeles | CA | 90036 |
| Christian Michael Porter | | 20194 Aintree Ct | | Parker | CO | 80138 |
| Christian Mortgage | | 5146 E Oak St Ste 111 | | Phoenix | AZ | 85008 |
| Christian Mortgage | | 5440 E Woodridge Dr | | Scottsdale | AZ | 85254 |
| Christian Mortgage & Realty Investments | Chris Enterprises | 7923 Clairborne | | Houston | TX | 77078 |
| Christian Ogbueft | | 1880 East Helmick St | | Carson | CA | 90746 |
| Christian Pacheco | 210 Commerce 1st Fl | Interoffice | | | | |
| Christian Pacheco | | 12352 Hasler St | | Garden Grove | CA | 92840 |
| Christian Raymond Garces | | 62 Pillot Pl | | West Orange | NJ | 07052 |
| Christian Real Estate Services | | 1308 West Ave K | | Lancaster | CA | 93534 |
| Christian Renee Maher | | 21320 Parthenia St | | Canoga Pk | CA | 91309 |
| Christian Roberts Mortgage Llc | | 6955 Union Pk Ctr 410 | | Midvale | UT | 84047 |
| Christian Samuel Deberry | | 118 Taft Ave | | West Haven | CT | 06516 |
| Christian Scott Porter | | 47 La Sordina | | Rancho Santa Margarita | CA | 92688 |
| Christian Y Leake | | 403 East 79th | | Kansa City | MT | 64131 |
| Christiana Bank & Trust Company | 1314 King St | PO Box 957 | | Wilmington | DE | 19899-0957 |
| Christiana Boro | | 30 Dorinda Dr | | Christiana | PA | 17509 |
| Christiana Town | | 279 Lien Veum | | Cambridge | WI | 53523 |
| Christiana Town | | Diana Buros/christiana Twp Treas | | Westby | WI | 54667 |
| Christiane I Baigent | | 4420 Palmero Dr | | Los Angeles | CA | 90065 |
| Christiane Karsten | | 22195 Caminito | | Laguna Hills | CA | 92653 |
| Christianne Marie Simmons | Preferred Appraisal Solutions | 1322 East Coronado Rd | | Phoenix | AZ | 85006 |
| Christianne Marie Wozniak | | 41672 Garden Way | | Sterling Heights | MI | 48314 |
| Christianson Financial Services Inc | | 1623 Mission Dr Ste 15 | | Solvang | CA | 93463 |
| Christie Carol Ramirez | | 7777 Jayhawk Dr | | Riverside | CA | 92509 |
| Christie Cole | | 2135 Cotter Rd | | Mansfield | OH | 44903 |
| Christie J Gabbert | | 10600 Bing Dr | | Fort Worth | TX | 76108 |
| Christie Jones Thompson | | 4745 Apopo Rd | | Kapaa | HI | 96746 |
| Christie Ramirez | Santa Ana | Interoffice | | | | |
| Christin L Blair | | 2324 Grand Canal Ii | | Stockton | CA | 95207 |
| Christin R Torres | | 15321 Van Buren St | | Midway City | CA | 92655 |
| Christina A Gasperino | | 14017 Citrus Crest Cir | | Tampa | FL | 33625 |
| Christina Abello | | 8475 Sw 156 Court | | Miami | FL | 33193 |
| Christina B Boucher | | 20341 Bluffside Circle 151 | | Huntington Beach | CA | 92646 |
| Christina Bowens | | 1124 Old Middlesboro Hwy | | Lafollette | TN | 37766-0000 |
| Christina Carter | | 9820 Kelsey Creek Dr | | Kelseyville | CA | 95451 |
| Christina Castellucio | | 7915 N Euclid | | Kansas City | MO | 64118 |
| Christina Christiansen | Write As Rain | 336 Nw 202nd St | | Shoreline | WA | 98177 |
| Christina Crane | | 4603 Windstar Circle | | Carpentersville | IL | 60110 |
| Christina D Varrasso | | 42 Josh Gray Rd | | Rockland | MA | 02370 |
| Christina Daluz | | 1117 Charles St | | North Providence | RI | 02904 |

| | | | | | |
|---|---|---|---|---|---|
| Christina Daluz Emp | | 7101 Acct Manager | | | |
| Christina Daniels | | 1136 Skyridge Dr | Tracy | WA | 98503 |
| Christina Delgado | | 1113 S Chantilly St | Anaheim | CA | 92806 |
| Christina E Hendricks | | 2040 N Garfield | Pasadena | CA | 91104 |
| Christina Earle | | Corporate 10th Fl | | | |
| Christina Earle | | 7036 Country Club Ln | Anaheim Hills | CA | 92807 |
| Christina Elizabeth Reynolds | | 5050 Pear Ridge Dr | Dallas | TX | 75287 |
| Christina Ellis | | 235 Preston St | Bluefield | WV | 24701 |
| Christina F Booth | | 215 218th Pl Se | Bothell | WA | 98021 |
| Christina Ford | Re/max Real Estate Srvcs | 30592 Santa Margarita Pkwyb | Rancho Santa Margarita | CA | 92688 |
| Christina Francis Mitchell | | 3304 Woodrun Trail | Marietta | GA | 30062 |
| Christina Gasperino Emp | 3109 W Martin Luther King Blvd | Ste 300 | Tampa | FL | 33607 |
| Christina Gibson | | 19115 East Karsten Dr | Chandler Heights | AZ | 85242 |
| Christina Goia | | 8932 Tracy Ave | Garden Grove | CA | 92841 |
| Christina Goia Emp | 1 184 10 62002 | Interoffice | | | |
| Christina Grace Taglianetti | | 1115 Charles St | N Providence | RI | 02904 |
| Christina I Barker | | 4320 Sunbeam Rd | Jacksonville | FL | 32257 |
| Christina Inocencio | | 15031 Chatsworth St 8 | Mission Hills | CA | 91345 |
| Christina Jane Williams | | 420 Mechanic St | Jeffersonville | IN | 47130 |
| Christina Keating | | 22440 Mcardle Rd | Bend | OR | 97702 |
| Christina Kim | City Appraisal Management | 3255 Wilshire Blvd 1401 | Los Angeles | CA | 90010 |
| Christina L Dolan | Greenwood Village | Interoffice | | | |
| Christina L Dolan | | 13138 Bellaire Ct | Thornton | CO | 80241 |
| Christina Leeann Fleskes | | 3016 Barkley | Bellingham | WA | 98226 |
| Christina Lorraine Duran | | 188 Stockbridge Ave | Alhambra | CA | 91801 |
| Christina Louise Matlock | | 206 Mclemore | Alvin | TX | 77511 |
| Christina Lynette Lewis | | 6108 Housatonic Court | Fairfax Station | VA | 22039 |
| Christina Lynn Nash | | 131 Hebron Cir | Sacramento | CA | 95835 |
| Christina M Anthony | | 2137 Timberview Dr | Kirkwood | MO | 63122 |
| Christina M Ellis | | 235 Preston St | Bluefield | WV | 24701 |
| Christina M Fransua | | 4363 S Quebec St | Denver | CO | 80237 |
| Christina M Guerrero | | 715 S Helena St | Anaheim | CA | 92805 |
| Christina M Mccarthy | | 7465 Lakota Spring Dr | West Chester | OH | 45069 |
| Christina M Ousley | | 23858 Chinook Pl | Diamond Bar | CA | 91765 |
| Christina M Sandstrum | | 9449 Briar Forest Dr | Houston | TX | 77063 |
| Christina M Swann | | 6b Clay St | Las Vegas | NV | 89115 |
| Christina M Villa | | 1800 16th St | Newport Beach | CA | 92663 |
| Christina M Young & David Hodgson Esq | | | | | |
| Christina Marie Darcangelo | | 556 Sandrae Dr | Pittsburgh | PA | 15243 |
| Christina Marie Flory | | 8916 180th St E | Puyallup | WA | 98375 |
| Christina Marie Hanson | | 2 Enterprise | Aliso Viejo | CA | 92656 |
| Christina Marie Page | | 322 N 82nd St | Seattle | WA | 98103 |
| Christina Marie Pluta | | 13901 Erwin Ct | Eden Prairie | MN | 55344 |
| Christina Marie Trangenstein | | 14064 Lotus Ln | Centreville | VA | 20120 |
| Christina Marie Wirth | | 1601 W Macarthur | Santa Ana | CA | 92704 |
| Christina Marie Zellmann | | 1274 Marriott Cr | Corona | CA | 92882 |
| Christina May Ciavardelli | | 2168 Herblew Rd | Warrington | PA | 18976 |
| Christina Mendoza | | 1150 N Rugate | La Puente | CA | 91744 |
| Christina Michelle Dolan | | 9959 E Peakview Ave | Englewood | CO | 80111 |
| Christina Mika Yoshii | | 910 S Barton Court | Anaheim Hills | CA | 92808 |
| Christina Monica Hernandez | | 2910 Wisteria Pl | Santa Ana | CA | 92704 |
| Christina Nash | | Ca Sacramento Wholesale | | | |
| Christina Nunez Emp | 1 3349 4 300 | Interoffice | | | |
| Christina Nunez Romo | | 2050 Dogwood Ave | Anaheim | CA | 92801 |
| Christina Ousley | 1 184 10 300 | Interoffice | | | |
| Christina Rendon | | 150 Hahns Rd | Aptos | CA | 95003 |
| Christina Sharp | | 6 Douglas Dr | Coto De Caza | CA | 92679 |
| Christina Terry Flores | | 1327 Phillippi St | San Fernando | CA | 91340 |
| Christina Williams Emp | | 420 Mechanics St | Jeffersonville | IN | 47130 |

| | | | | | |
|---|---|---|---|---|---|
| Christina Witt | | 28924 Lake Front Rd | Temecula | CA | 92591 |
| Christina Zellmann | | 1610 E Saint Andrew Pl | Santa Ana | CA | 92705 |
| Christine A Fidler | | 33721 Avenida Calita | San Juan Capo | CA | 92675 |
| Christine A Hochstetler | | 3860 S Higuera | San Luis Obispo | CA | 93401 |
| Christine A Sheldon | | 3598 Sir Rogers Court | Jacksonville | FL | 32224 |
| Christine Algelora | | 2641 Melville Ny | | | |
| Christine Angelora | | 109 Sullivan Ave | Farmingdale | NY | 11735 |
| Christine Ann Medeiros | | 15 Todd Dr Ext | Norton | MA | 02766 |
| Christine Brown | Christine Brown Appraisals | PO Box 3370 | Incline Village | NV | 89450 |
| Christine Brown | | PO Box 3370 | Incline Village | NV | 89450 |
| Christine Burns | Moreno Valley 4247 | Interoffice | | | |
| Christine Burns | | 28110 Hemlock | Moreno Valley | CA | 92555 |
| Christine C Pham | | 11136 Ferragamo | Las Vegas | NV | 89141 |
| Christine C Rei | | 41 Beechnut Dr | Johnston | RI | 02919 |
| Christine C Rose | | 4936 26th Ave N | St Petersburg | FL | 33710 |
| Christine Cathcart | | 12 Locust Ave | Farmingdale | NY | 11735 |
| Christine Claycomb | | 3304 Greenwood Village | | | |
| Christine D Banter | | 2803 Lakepointe Dr | Valparaiso | IN | 46383 |
| Christine D Burnett | | 310 Chesterville Rd | Landenberg | PA | 19350 |
| Christine D Dipalma | | 6233 W Behrend Dr | Glendale | AZ | 85308 |
| Christine Denise Emeterio | | 1001 Rook Way | Sparks | NV | 89436 |
| Christine Dionne Sather | | 2710 Dietrich Dr | Tustin | CA | 92782 |
| Christine Doane | | 4369 Saltillo | Woodland Hills | CA | 91364 |
| Christine Doolittle | | 888 Wikiup Dr | Santa Rosa | CA | 95403 |
| Christine Dwyer | | 709 Cimmaron Ct | Galt | CA | 95632 |
| Christine E Duran | | 24175 Castilla Ln | Mission Viejo | CA | 92691 |
| Christine E Halsted | | 746 Pkgrove Way | Lewis Ctr | OH | 43035 |
| Christine Elaine Cruzado | | 6853 Mill Valley Dr | Warrenton | VA | 20187 |
| Christine Elizabeth Eskina | | 33919 Vinca Ln | Murrieta | CA | 92563 |
| Christine Emeterio Emp | Reno Retail | Interoffice | | | |
| Christine Emeterio Emp | | 695 Sierra Rose Dr | Reno | NV | 89511 |
| Christine Eskina Emp | | 3602 Inland Empire Blvd C310 | Ontario | CA | 91764 |
| Christine Eskina Emp | | 13800 Heacock 234c | Moreno Valley | CA | 92553 |
| Christine Fidler | 1 210 1 420 | Interoffice | | | |
| Christine Heszky | | 4026 E Lavender Ln | Phoenix | AZ | 85044 |
| Christine Hondrellis | | 3501 S Telluride Cir Apt D | Aurora | CO | 80013 |
| Christine Hondrellis Emp | | 3501 S Telluride Cir Apt D | Aurora | CO | 80013 |
| Christine I Biegel | | 3 Rochelle Ct | Lake In The Hills | IL | 60156 |
| Christion Johnson Borr | | 1084 Timberidge Trail | Kingsport | TN | 37660-0000 |
| Christine K Pham | | 910 N Bewley St | Santa Ana | CA | 92703 |
| Christine Kelsey Gray | Kelsey Gray Appraisals | 433 N Colombo Ave | Sierra Vista | AZ | 85635 |
| Christine Kelsey Gray | Kelsey Gray Appraisals | 433 N Colombo Ave | Sierra Vista | AZ | 85635 |
| Christine Kirk | Vienna/retail | Interoffice | | | |
| Christine L Lisko | | 543 Saint Vincent | Irvine | CA | 92618 |
| Christine L Muskofp | | | | | |
| Christine L Rodriguez | | 1115 Bradbourne Ave | Duarte | CA | 91010 |
| Christine L Smith | | 10 Wicasse Rd | Tynasboro | MA | 01879 |
| Christine Lawry | 1 184 11 20501 | Interoffice | | | |
| Christine Leenel Thomas | | 9115 Adamshurst Ave | Las Vegas | NV | 89148 |
| Christine Leslie Peou | | 5145 Fidler Ave | Lakewood | CA | 90712 |
| Christine Leyden | | 3363 Itasca II / Wholesale | | | |
| Christine Louise Oconnell | | 101 Bay Shore Ave | Long Beach | CA | 90803 |
| Christine Lynn Myers | | 1314 Kenshire Ct | Allen | TX | 75013 |
| Christine Lynn Quigley | | 8586 Luke Clearwater Ln | Indianapolis | IN | 46240 |
| Christine M Blake | | 22 Stoughton St | Medford | MA | 02155 |
| Christine M Kennedy | | 3141 Key Largo Dr | Las Vegas | NV | 89120 |
| Christine M Kirk | | 47321 Sterdley Falls Ter | Sterling | VA | 20165 |
| Christine M Leyden | | 864 Chasewood Dr | South Elgin | IL | 60177 |
| Christine M Otranto | | 1211 Meadow Lake Rd | Rockledge | FL | 32955 |
| Christine M Seiler | | 31 Bon Aire Circle | Suffern | NY | 10901 |

| | | | | |
|---|---|---|---|---|
| Christine M Vujicic | | 1108 North Plum Grove | Schaumburg | IL | 60173 |
| Christine Maglio | | 273 Delafield Ave | Staten Island | NY | 10310 |
| Christine Marie Ballinger | | 19243 Meadowood Circle | Huntington Bch | CA | 92648 |
| Christine Marie Becerra | | 1014 E North St | Anaheim | CA | 92805 |
| Christine Marie Castellanos | | 2111 Cheyenne | Fullerton | CA | 92833 |
| Christine Marie Claycomb | | 34684 Cherokee Trail | Elizabeth | CO | 80107 |
| Christine Marie Ramirez | | 9632 Hamilton Ave | Huntington Bch | CA | 92646 |
| Christine Miele | | 13211 Myford Rd | Tustin | CA | 92782 |
| Christine Miele Emp | Commerce 200 2nd Fl | Interoffice | | | |
| Christine Mignon Lawry | | 24082 Gourami Bay | Dana Point | CA | 92629 |
| Christine Mola | | 1026 Tennessee Ln | Elk Grove Vlg | IL | 60007 |
| Christine Oconnell Emp | 1 3121 4 100 | Interoffice | | | |
| Christine R Bond | | 3064 Taylor Way | Costa Mesa | CA | 92626 |
| Christine R Enderud | | 13714 Nowell Rd | St Marys | OH | 45885 |
| Christine R Hetzel | | 2716 F Collinford Dr | Dublin | OH | 43016 |
| Christine R Storey | | 46024 N Belle Ave | Maricopa | AZ | 85239 |
| Christine Ramirez | | 9632 Hamilton Ave 5 | Huntington Beach | CA | 92646 |
| Christine Renee Voigt | | 1230 25th St | Santa Monica | CA | 90404 |
| Christine S Huynh | 1 3351 4 250 | Interoffice | | | |
| Christine Scriver | | 506 Old Lake City Hwy | Lake City | TN | 37769-0000 |
| Christine Segura | | 27136 Woburn Abbey Dr | Pueblo | CO | 81006-0000 |
| Christine Serniak | | 29 Great Oaks Dr | New City | NY | 10956 |
| Christine Sink | Coldwell Banker Realtors | 6360 Brandt Pike | Huber Heights | OH | 45424 |
| Christine Soares | | 3711 Fenn St | Irvine | CA | 92614 |
| Christine Storey | Tempe J 4239 | Interoffice | | | |
| Christine Suonglan Huynh | | 807 Simplicity | Irvine | CA | 92620 |
| Christine Thomas Emp | Las Vegas Retail | Interoffice | | | |
| Christine Wheeler | | 6712 Marina Pointe | Tampa | FL | 33635 |
| Christine Y Franchville | | 428 N Tularosa | Orange | CA | 92866 |
| Christino L Barbosa | | 1246 Arlington Ave | Plainfield | NJ | 07060 |
| Christle A Cox | | 1919 4th St | Jackson | MI | 49203 |
| Christopher & Maureen Einhaus | | 38 Edmund St | Chicopee | MA | 01020 |
| Christopher A Calderon | | 8130 Strub Ave | Whittier | CA | 90602 |
| Christopher A Druyor | | 3712 E Stratford Rd | Virginia Beach | VA | 23455 |
| Christopher A Gill Financial Services | | 51 North 3rd St Ste 201 | Newark | OH | 43055 |
| Christopher A Gregory | | 15 Spotswood Common Dr | Batavia | OH | 45103 |
| Christopher A Lovett | | 14710 Genesee Rd | Apple Valley | CA | 92307 |
| Christopher A Macnaughton | | 12379 Via Hacienda | El Cajon | CA | 92019 |
| Christopher A Morin | | 6817 Ina Dr Ne | Albuquerque | NM | 87109 |
| Christopher A Palmieri | | 65 Brook Ave | Riverside | RI | 02915 |
| Christopher A Rogers | | 363 Holly Ave | Goose Creek | SC | 29445 |
| Christopher A Sabatino | | 9181 Firstgate Dr | Reynoldsburg | OH | 43068 |
| Christopher A Tedder | | 92 Lehigh Aisle | Irvine | CA | 92612 |
| Christopher A White | Appraisal Company Of Kauai | 3794 D Omao Rd | Koloa | HI | 96756 |
| Christopher Aaron Harrell | | 5930 Denver Dr | Carmichael | CA | 95608 |
| Christopher Aaron Lester | | 21310 Glen Branch Dr | Spring | TX | 77388 |
| Christopher Alan Sullivan | | 962 South Remington Rd | Bexley | OH | 43209 |
| Christopher Alfred Brink | | PO Box 1596 | Plymouth | MA | 02362 |
| Christopher Allen Munden | | 109 7th St | Atlanta | GA | 30308 |
| Christopher Allen Pringle | | 708 Timothy Ln | Cleveland | OH | 44109 |
| Christopher Andrew Karcher | | 11862 Tunstall St | Garden Grove | CA | 92845 |
| Christopher Anthony Brown | | 175 Washington Blvd | Fremont | CA | 94539 |
| Christopher Anthony Gonzalez | | 327 Eastside Ave | Santa Ana | CA | 92701 |
| Christopher Armando Balekdjian | | 91 Whispering Oaks Way | Jackson | NJ | 08527 |
| Christopher Ash Emp | | 2730 Amli Ln Apt 1815 | Aurora | IL | 60502-8822 |
| Christopher Aubrey Walton | | 7426 Whitaker Ave | Philadelphia | PA | 19111 |
| Christopher Avery Amsden | | 2033 Gateway Pl Ste 100 | San Jose | CA | 95110 |
| Christopher B Teta | | 1712 Roma Court | Longmont | CO | 80503-0000 |
| Christopher Balcarer Macabuhay | | 4200 Pk Newport | Newport Beach | CA | 92660 |
| Christopher Banks | | 107 Fairview Ave | New Providence | NJ | 07974 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Blakely | | 26359 Mowbray Court | Kittredge | CO | 80457-0000 |
| Christopher Boyd Smucker | | 41 A Canada Del Rancho | Santa Fe | NM | 87508 |
| Christopher Burton Wilson | | 42010 Delmonte St | Temecula | CA | 92591 |
| Christopher C Caprini | | 762 Valley Rd | Ambridge | PA | 15003 |
| Christopher C Festa | Fairway Appraisal Services | 21 Judson St | Braintree | MA | 02184 |
| Christopher C Moore | | 2108 Fieldcrest Ave | Fairfield | CA | 94534 |
| Christopher C Young | | 8645 Dering Bay Dr | Las Vegas | NV | 89131 |
| Christopher Canonico | | 10 Ridgeway | Goshen | NY | 10924 |
| Christopher Carson | Tampa W/s | Interoffice | | | |
| Christopher Cavel Smith | | 3309 Goldenoak Circle | Round Rock | TX | 78681 |
| Christopher Cerrigone | | 1308 Poppy Court | Fort Collins | CO | 80521-0000 |
| Christopher Chandler | | 1241 71st | Oakland | CA | 94621 |
| Christopher D Farrar | | 6855 Wildlife Rd | Malibu | CA | 90265 |
| Christopher David Chandler | | 13263 Rancho Penasquitos Blvd | San Diego | CA | 92129 |
| Christopher David Goodwin | | 8502 Maverick | Katy | TX | 77494 |
| Christopher David Greene | | 7424 Royal Springs Blud | Knoxville | TN | 37918 |
| Christopher Davis | | 1403 Micheles Way | La Vergne | TN | 37086-0000 |
| Christopher Davis | | 21 Fox Den Cove | Jackson | TN | 38305-0000 |
| Christopher Davis And Jill Knox | | | | | |
| Christopher De Souza | | 34 Magnolia Ave | Kearny | NJ | 07032-1717 |
| Christopher Dela Cruz | | 2080 Iberis | Tracy | CA | 95376 |
| Christopher Desouza | | 34 Magnolia Ave | Kearny | NJ | 07032 |
| Christopher Douglas Bartley | | 9314 Seascape Dr | Indianapolis | IN | 46256 |
| Christopher Druyor | Raleigh Retail | 2 293 | Interoffice | | |
| Christopher E Baltputnis | | 7419 Callie St | Canal Winchester | OH | 43110 |
| Christopher E Carson | | 2509 Centennial Falcon | Valrico | FL | 33594 |
| Christopher E Hamm | | 8 Michelle Ln | Blackstone | MA | 01504 |
| Christopher E Schaecher | | 59878 Mulberry Circle | South Lyon | MI | 48178 |
| Christopher E Schaecher Emp | | 59878 Mulberry Circle | South Lyon | MI | 48178 |
| Christopher Edward Inverso | | 1123 North M St | Tacoma | WA | 98403 |
| Christopher Edward Kaufman | | 920 Floral Bank Pointe | Woodstock | GA | 30188 |
| Christopher Elliott | Melville Wholesale | Interoffice | | | |
| Christopher Erickson | | 585 Goffle Hill Rd | Hawthorne | NJ | 07506 |
| Christopher F Feudale | | 541 Spruce St | Kulpmont | PA | 17834 |
| Christopher F Guzman | | 2235 N Laporte Ave | Chicago | IL | 60639 |
| Christopher Fermin Negron | | 106 Coach Light Square | Montrose | NY | 10548 |
| Christopher Feudale | | 541 Spruce St | Kulpmont | PA | 17834 |
| Christopher Floyd | | 95 Glastonbury Blvd Ste 202 | Glastonbury | CT | 06033 |
| Christopher Forbes | | 1332 Strong Ave | Lawrence | KS | 66044 |
| Christopher Franco | | 231 Greendale Ln | Powell | TN | 37849-0000 |
| Christopher Garcia | | 12932 Brookhill Dr | Colorado Springs | CO | 80921-0000 |
| Christopher Gentry | | 4104 Tazeqwell Pike | Knoxville | TN | 37918-0000 |
| Christopher Goldbeck | Appraisals Done Right | 10408 Brixton Ln | Cheltenham | MD | 20623 |
| Christopher Grant Cox | | 2431 North Fifth St | Harrisburg | PA | 17110 |
| Christopher Gregory Sommerville | | 1413 S 96th St | Tacoma | WA | 98444 |
| Christopher H Clark | | 235 E Colorado | Pasadena | CA | 91101 |
| Christopher Hamm | Foxborough / W/s | 2 707 | Interoffice | | |
| Christopher Hellested | | 104 Valeron Ct | Irwin | PA | 15642 |
| Christopher Hinkley | | 1743 Hughes Court | Rapid City | SD | 57703 |
| Christopher Hion | 1 3337 Cn 200 | Intercompany | | | |
| Christopher Horychata Dba | On The Ball Personal | 3967a Pacific Coast Hwy | Torrance | CA | 90505 |
| Christopher Isnetto | | 736 Ridgewood Way | Winter Springs | FL | 32708 |
| Christopher J Allen | | 13850 Jamul | Jamul | CA | 91935 |
| Christopher J Athas | | 615 Linderman Ln | Montvale | NJ | 07645 |
| Christopher J Belluscio | | 1401 Bay Rd Apt 509 | Miami Beach | FL | 33139-3783 |
| Christopher J Brazas | | 28036 Magic Mountain | Santa Clarita | CA | 91351 |
| Christopher J Buckley | | 5742 Reeds Rd | Countryside | KS | 66202 |
| Christopher J Byrne | | 1073 Mallard Creek Rd | Louisville | KY | 40207 |
| Christopher J Epinoza | | 20815 Gridley | Lakewood | CA | 90715 |
| Christopher J Hall | | 9590 Bella Citta St | Las Vegas | NV | 89178 |

| | | | | |
|---|---|---|---|---|
| Christopher J Hammann | | 259 Pheasant Rd West | Twin Falls | ID | 83301 |
| Christopher J Kirkland | | 1924 N Flower St | Santa Ana | CA | 92706 |
| Christopher J Louis | | 799 Mitchell Ave | Elmhurst | IL | 60126 |
| Christopher J Mertens | | 23 Prospect St | Glastonbury | CT | 06033 |
| Christopher J Meyer | | 109 Cow Creek Rd | E Palatka | FL | 32131 |
| Christopher J Nugnes | | 29 Dahlia Ln | Deer Pk | NY | 11729 |
| Christopher J Sasser | | 2331 West Onza Ave | Mesa | AZ | 85202 |
| Christopher J Savage | | 17788 Sw Galewood Dr | Sherwood | OR | 97140 |
| Christopher J Stelmach | | 35 Cranbrook Dr | Holden | MA | 01520 |
| Christopher J Streich | | 4714 N Habana Ave | Tampa | FL | 33614 |
| Christopher J Stuckel | | 2184 Water Lilly Ln | Eagan | MN | 55122-1933 |
| Christopher J Stuckel Emp | | 2184 Water Lilly Ln | Eagan | MN | 55122-1933 |
| Christopher J Theard | | 20384 Via Mantua | Porter Ranch | CA | 91326 |
| Christopher J Valenzuela | | 550 Verona Pl | Hollister | CA | 95023 |
| Christopher J Woosley | | 9251 Burgess Dr | Cincinnati | OH | 45251 |
| Christopher James Floyd | | 1223 New Britain Ave | West Hartford | CT | 06110 |
| Christopher James Gatti | | 2800 38th Ave South | Minneapolis | MN | 55406 |
| Christopher James Murray | | 206 Battlecreek Village | Jonesburo | GA | 30236 |
| Christopher James Walsh | | 600 Westbury Ave | Westbury | NY | 11590 |
| Christopher Jay Albin | | 124 North Broadway | Nyack | NY | 10960 |
| Christopher John Bellas | | 210 Whitpan Hills | Bluebell | PA | 19422 |
| Christopher John Brugman | | 3108 W Oceanfront | Newport Beach | CA | 92663 |
| Christopher John Dedrick | | 210 Antoinette Dr | Wilmington | NC | 28412 |
| Christopher John Harris | | 5060 Jewel St | Capitola | CA | 95010 |
| Christopher John Mead | | 79 Worcester St | N Grafton | MA | 01536 |
| Christopher John Mentas | | 10133 Thomas Payne Cir | Charlotte | NC | 28277 |
| Christopher John Ruesch | | 5172 Atwater Ct | Lisle | IL | 60532 |
| Christopher Jones | | 12500 Brookglade 193 | Houston | TX | 77099 |
| Christopher Jordan | Mission Valley Retail | Interoffice | | | |
| Christopher K Senoga Zake Taylor | | 4136 Edenrock Pl | Wesley Chapel | FL | 33543 |
| Christopher Kelly Brigman | | 7901 Spring Valley Dr | Tampa | FL | 33615 |
| Christopher Kyle Johnston | | 19006 South Augusta Dr | Baton Rouge | LA | 70810 |
| Christopher L Brungardt | | 13909 S Kaw St | Olathe | KS | 66062 |
| Christopher L Flanz | | 11 Saxton Rd | Farmingdale | NJ | 07727 |
| Christopher L La Page | | 10867 Greenford Dr | San Diego | CA | 92126 |
| Christopher L Sanders | | 113 Brentwood Pointe | Brentwood | TN | 37027 |
| Christopher L Scheetz | | 312 S 34th St | Allentown | PA | 18104 |
| Christopher L Seminaro | | 19 Taft Ln | Morristown | NJ | 07963 |
| Christopher L White | Campbell W/s | Interoffice | | | |
| Christopher L Williams & Jaime Drake | | Williams | | | |
| Christopher Lee Clinch | | 6507 Lucas Ave | Oakland | CA | 94611 |
| Christopher Lee Pedersen | | 9713 E Navarro Ave | Mesa | AZ | 85212 |
| Christopher Lee White | | 3045 Capitola Rd | Santa Cruz | CA | 95062 |
| Christopher Lefebvre Esq | | | | | |
| Christopher Leo Tessier | | 2172 W Cohen | Anthem | AZ | 85086 |
| Christopher Leslie Everett | | 5386 West 189th St | Farmington | MN | 55024 |
| Christopher Liedel Borr | | 140 Kingwood Dr | Chattanooga | TN | 37412-0000 |
| Christopher Liner | | 2237 Breckenridge St | Athens | TN | 37303-0000 |
| Christopher Livingston | | 661 Kelly Green St | Oviedo | FL | 32765 |
| Christopher Lotts | Labor Commissioner | 28 Civic Ctr Plaza Room 625 | Santa Ana | CA | 92701 |
| Christopher M Adams | | PO Box 23093 | Seattle | WA | 98102 |
| Christopher M Anderson | | 8708 Eaglestone Way | Keller | TX | 76248 |
| Christopher M Colfax | | 45 Lucille Ave | Dumont | NJ | 07628 |
| Christopher M Crawford | | 23634 North 38th Ave | Glendale | AZ | 85310 |
| Christopher M Epps | | 1930 West College Ave | San Bernardino | CA | 92407 |
| Christopher M Frazer | | 7504 Stockdale Hwy C | Bakersfield | CA | 93309-2247 |
| Christopher M Frazer Emp | | 7504 Stockdale Hwy C | Bakersfield | CA | 93309-2247 |
| Christopher M Ledezma | | 10418 Bogardus 4 | Whittier | CA | 90603 |
| Christopher M Leone | | 12697 Nw 7th St | Coral Springs | FL | 33071 |
| Christopher M Mathieu | | 142 Cross Creek Rd | Orange | CA | 92869 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher M Morris | | 55 Dowd Ave | Canton | CT | 06019 |
| Christopher M Patton | | 6496 Pleasant Hill Cir | Corona | CA | 92880 |
| Christopher M Reaves | | 108 Wedgeside Ct | Little Rock | AR | 72210 |
| Christopher M Urani | | 11 Jolie Ln | Walnut Creek | CA | 94597 |
| Christopher M Ward | | 20530 Sw 51st Ct | Pembroke Pines | FL | 33332 |
| Christopher Mark Gensel | | 4270 Wintress Dr | Chino | CA | 91710 |
| Christopher Matthew Goodwin | | 502 S Fremont | Tampa | FL | 33606 |
| Christopher Mcadams | C & M Publications | 6863 Brockton Ave | Riverside | CA | 92506 |
| Christopher Michael Galgoczy | | 21555 Audrey St | Dearborn | MI | 48124 |
| Christopher Michael Mills | | 1717 E Birch St | Brea | CA | 92836 |
| Christopher Michael Parron | | 170 Valley Forge Cir | Elyria | OH | 44035 |
| Christopher Michael Robichaud | | 14 Ctrville Dr | Salem | NH | 03079 |
| Christopher Michael Vogler | | 28 Dunnoman Dr | Savannah | GA | 31419 |
| Christopher Miller | Millers Residential | 809 Glensprings Dr | Knoxville | TX | 37922 |
| Christopher Miller Borr | | 339 Mowbray Pike | Soddy Daisy | TN | 37379-0000 |
| Christopher Montgomery Nelson | | 5401 Collins Ave | Miami Beach | FL | 33140 |
| Christopher Moody | | 454 Fox Trot Dr | Columbia | SC | 29229-0000 |
| Christopher Moore | | 804 Chaney Woods | La Vergne | TN | 37086-0000 |
| Christopher Morin Emp | | 6817 Ina Dr Ne | Albuquerque | NH | 87109 |
| Christopher Mulvey | | 1503 Nw 13th Ave | Cape Coral | FL | 33993 |
| Christopher Munden | | 3340 Account Manager Atlanta | | | |
| Christopher N Johnson | | 24216 Hatteras St | Woodland Hills | CA | 91367 |
| Christopher N Williams | | 5301 Water Oak Dr | Flower Mound | TX | 75028 |
| Christopher Napoleon Williams | | 5301 Water Oak Dr | Flower Mound | TX | 75028 |
| Christopher Omar Garcia | | 1800 S Broadway | Santa Ana | CA | 92707 |
| Christopher P Cary | | 4126 S Mobile Circle Unit E | Aurora | CO | 80013 |
| Christopher P Cottone | | 1623 Waverly St | Philadelphia | PA | 19146 |
| Christopher P Kisor | | 18441 Cedar Island Blvd | Brownstown | MI | 48174 |
| Christopher P Mosher | | 1506 Bellingham Ct | Louisville | KY | 40245 |
| Christopher P Rabine | | 1471 Baselind Rd | La Verne | CA | 91750 |
| Christopher P Shearer | | 300 Oregon St | Hollywood | FL | 33019 |
| Christopher Patrick Elliott | | 20815 Sterling Bay Ln East Apt F | Cornelius | NC | 28031 |
| Christopher Patrick Mckenna | | 6741 Ball Rd | Buena Pk | CA | 90620 |
| Christopher Patrick Reese | | 14694 Fern Hammock Dr | Jacksonville | FL | 32258 |
| Christopher Paul Doherty | | 15191 Leeds Circle | Westminster | CA | 92683 |
| Christopher Paul Jensen | | 24012 Alice Ave | Lake Forest | CA | 92630 |
| Christopher Paul Merrell | | 214 California Court | Mission Viejo | CA | 92692 |
| Christopher Paul Moore | | 7826 Elmstone Circle | Orlando | FL | 32822 |
| Christopher Paul Simms | | 573 Van Gordon St | Lakewood | CO | 80228 |
| Christopher Paul Spence | | 10730 Glenora Dr | Houston | TX | 77065 |
| Christopher Philip Ervin | | 5254 S Young Field Ct | Littleton | CO | 80127 |
| Christopher Phillip Galvan | | 1000 South Coast Dr | Costa Mesa | CA | 92626 |
| Christopher Pierce | Pierce Consulting Group | 4860 Irvine Blvd Ste 203 | Irvine | CA | 92620 |
| Christopher Prestera | | 13710 Piedmont Vista Dr | Haymarket | VA | 20169 |
| Christopher Quinn Tucker | | 9854 Svl Box | Victorville | CA | 92395 |
| Christopher R Cox | | 509 Clinton Circle | Corona | CA | 92879 |
| Christopher R Trask | | 11052 Cusumano Ct | Las Vegas | NV | 89141 |
| Christopher R Workman | | 23967 N 80th L W | Peoria | AZ | 85382 |
| Christopher R Young | | 6406 Ne Garfield Ave | Portland | OR | 97211 |
| Christopher Reeve Paralysis Foundation | | 500 Morris Ave | Springfield | NJ | 07081 |
| Christopher Richard Capcik | | 3003 Killarney Dr | Cary | IL | 60013 |
| Christopher Richard Miller | | 14805 Maywood Dr | Burnsville | MN | 55306 |
| Christopher Ringston | | 2 Carry Court | South Setacket | NY | 11720 |
| Christopher Robert Pfeil | | 531 East 2nd St | Bound Brook | NJ | 88805 |
| Christopher Robert Rice | | 18 Mountain Heights Dr | Sparta | NJ | 07871 |
| Christopher Robert Selig | | 618 Lake Front Dr Apt 56 | Sacramento | CA | 95831 |
| Christopher Roden | Houston 4106 | Interoffice | | | |
| Christopher Roden | | 1801 South Placita Andujar | Tucson | AZ | 85748 |
| Christopher Rodriguez | | 6816 Slide Rd | Lubbock | TX | 79424 |
| Christopher Ross & Associates | | 2255 Fourth St | Livermore | CA | 94550 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Ruiz | | 8430 East Ironwood Ave | Orange | CA | 92869 |
| Christopher S Cha | | 2 Benchmark Ln | Aliso Viejo | CA | 92656 |
| Christopher S Din | | 13993 La Mesa Rd | Victorville | CA | 92392 |
| Christopher S Hall | | 1572 E Tulsa St | Chandler | AZ | 85225 |
| Christopher S Harnett | | 2397 Oxford St | East Meadow | NY | 11554 |
| Christopher S Massey | | 9137 Coral | Affton | MO | 63123 |
| Christopher Sakas Emp | | 11235 Se 6th St Ste 130 | Bellevue | WA | 98004 |
| Christopher Scott | Complete Realty Services | 7007 Gulf Fwy 134 | Houston | TX | 77087 |
| Christopher Scott Graziano | | 6710 Collins Rd | Jacksonville | FL | 32244 |
| Christopher Sean Jordan | | 3541 Mt Aclare Ave | San Diego | CA | 92111 |
| Christopher Sean Rogers | | 1224 Elmwood Ave | Shakopee | MN | 55379 |
| Christopher Semirano | Parsippany / R 2 236 | Interoffice | | | |
| Christopher Shawn Ford | | 2134 Forest Oaks Dr | Dallas | TX | 75228 |
| Christopher Smucker Emp | Albuquerque Retail | Interoffice | | | |
| Christopher Spence | | 10730 Glenora Dr 103 | Houston | TX | 77065 |
| Christopher Stecher | | 874 Wellesley Pl Dr | Chesterfield | MO | 63017 |
| Christopher Steven Rivera | | 1030 E Louise Ave | West Covina | CA | 91765 |
| Christopher Steven Ross | | 5070 Fairview Rd | Hollister | CA | 95023 |
| Christopher Stone | | 146 1/3 Oviedo St | Staugustine | FL | 32084 |
| Christopher Stuart Mason | | 1617 Cuchara Ln | Arlington | TX | 76018 |
| Christopher Sullivan Emp | | 962 South Remington Rd | Baxley | OH | 43209 |
| Christopher T Sakas | | 940 Snoqualm Pl | North Bend | WA | 98045 |
| Christopher Thomas Foye | | 6838 S Ivy St | Centennial | CO | 80112 |
| Christopher Thomas Massimi | | 103 Doral Dr | Blackwood | NJ | 08012 |
| Christopher Thomas Snell | | 105 Muirfield Court | Moorestown | NJ | 08057 |
| Christopher Todd Flotten | | 5709 239th St Sw | Mt Lake Terrace | WA | 98043 |
| Christopher Tucker Emp | 1 3351 4 250 | Interoffice | | | |
| Christopher Villano | | 560 South Winchester Blvd Ste | San Jose | CA | 95128 |
| Christopher W Coburn | | 42 Geerrish St | Brighton | MA | 02135 |
| Christopher W Cooper | | 308 59th St | Des Moines | IA | 50312 |
| Christopher W Ewing | | 1564 Tanglewood Ln 117 | Escondido | CA | 92029 |
| Christopher W Jones | | 5040 Culpepper Court | Colorado Springs | CO | 80920 |
| Christopher W Mitchell | | 412 Nw Locust Dr | Blue Springs | MO | 64014 |
| Christopher W Viets | | 3468 W 34th Ave | Denver | CO | |
| Christopher W Wiseman | | 2540 Agosta Meeker | New Bloomington | OH | 43341 |
| Christopher Walker | | 1501 East Broward Blvd | Ft Lauderdale | FL | 33301 |
| Christopher Walker Hughes | | 4083 Sunbeam Rd 914 | Jacksonville | FL | 32257 |
| Christopher Wilkinson | | 2370 Market St | San Francisco | CA | 94114 |
| Christopher William Bates | | 135 Fieldcrest Dr | Delaware | OH | 43015 |
| Christopher William George | | 1120 Five Forks Rd | Vabeach | VA | 23455 |
| Christopher William Prairie | | 1880 Terrace | Reno | NV | 89523 |
| Christopher Y Hion | | 20103 Thornlake Ave | Cerritos | CA | 90703 |
| Christy A Dunning | | 8 Allenwood | Aliso Viejo | CA | 92656 |
| Christy A Gutierrez | | 1000 Courtside Dr | Arlington | TX | 76002 |
| Christy Anne Driskell | | 2408 Jollissant Ave | New Albany | IN | 47150 |
| Christy Driskell Emp | | 2408 Jollissant Ave | New Albany | IN | 47150 |
| Christy E Kaiser | | 2909 Huntsville Rd | Pendleton | IN | 46064 |
| Christy Griffin | | 229 Huber Village Blvd 200 | Westerville | OH | 43081 |
| Christy Herschlag | Omaha W/s | Interoffice | | | |
| Christy Kaiser | Indianapolis/ Wholesale | Interoffice | | | |
| Christy L Watts | | 1039 Scott St | Fairfield | CA | 94533 |
| Christy Lamoure | Christy Lamoure Appraisals | 444 South 8th St Ste B4 | El Centro | CA | 92243 |
| Christy Lee Glonek | | 17212 116th Pl Ne | Arlington | WA | 98223 |
| Christy Leigh Marcantel | | 3935 Hydrangea Court | Oviedo | FL | 32766 |
| Christy Lyn Deselms | | 7033 Morgan Territory Dr | Livermore | CA | 94551 |
| Christy Marcantel Fka Christy Yost Emp | 2 278 | Interoffice | | | |
| Christy Marie Griffin | | 4205 Valley Quail Blvd | Westerville | OH | 43081 |
| Christy Nicole Herschlag | | 8003 Howell St | Omaha | NE | 68122 |
| Christy Pardini | | 1176 E 1st St | Long Beach | CA | 90802 |
| Christy Watts Emp | | 1039 Scott St | Fairfield | CA | 94533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chritopher T Mohr | Veripraise | 405 Mill Rd | | Adrian | MI | 49221 |
| Chrys Hoduffer | | 17728 Arbor Ln | | Lake Oswego | OR | 97035 |
| Chrysan Meyers | Houston 4190 | Interoffice | | | | |
| Chrysan Meyers | | 12114 Cypress Creek | | Cypress | TX | 77433 |
| Chrysler Credit | | 6400 S Fiddlers Green Cr | | Englewood | CO | 80111 |
| Chubb Custom Insurance Co | | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Chubb Indemnity Insurance Co | | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Chubb Insurance Co Of Nj | | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Chubb Lloyds Ins | | Pay Co C/o Agent | | Dallas | TX | 75201 |
| Chubb National Insurance Co | | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Chuck Donald Banta | | 650 E Dartmouth St | | Gladstone | OR | 97027 |
| Chuck Frazier | Chuck Frazier & Associates | PO Box 725 | | Pismo Beach | CA | 93448 |
| Chuck Houston | Do Not Use | Use Cha247 | | | | |
| Chuck Jackson | Benicia Branch 4211 | Interoffice | | | | |
| Chuck Jackson Emp | | 131 West D St | | Benicia | CA | 94510 |
| Chuck Jirone | | 1909 Salt Flats Tr | | Arlington | TX | 76002 |
| Chuck Lewis Appraisals Inc | | PO Box 1201 | | Bend | OR | 97709 |
| Chuck Mancuso | 1 350 1 815 | Interoffice | | | | |
| Chuck Palmisano Emp | Cincinnati Retail | Interoffice | | | | |
| Chuck Price | 1 210 1 415 | Interoffice | | | | |
| Chuck Wilson | Tulsa 4188 | Interoffice | | | | |
| Chuck Wilson Emp | | 8282 S Memorial 100 | | Tulsa | OK | 74133 |
| Chudnow Druck Lauenstein Inc | | 6373 N Jean Nicolet Rd | | Milwaukee | WI | 53217 |
| Chula | | City Clerk | | Chula | MO | 64635 |
| Chula Vista Bonds | | PO Box 1087 | | Chula Vista | CA | 92012 |
| Chung N Tran | | 450 Westgrove Way | | Orlando | FL | 32808 |
| Chunky City | | PO Box 86 | | Chunky | MS | 39323 |
| Church Financial Services Inc | | 7307 Baltimore Ave Unit 108 | | College Pk | MD | 20740 |
| Church Hill City | | PO Box 366 | | Church Hill | TN | 37642 |
| Church Ins Co | | 445 Fifth Ave | | New York | NY | 10016 |
| Church Mut Ins Co | | PO Box 357 | | Merrill | WI | 54452 |
| Church Point Town | | 102 Church Blvd | | Church Point | LA | 70525 |
| Churchgate Mortgage | | 1025 W Arrow Hwy Ste 203 | | Glendora | CA | 91740 |
| Churchill Borough | | 2300 William Penn Hwy | | Pittsburgh | PA | 15235 |
| Churchill County | | 155 North Taylor St Ste110 | | Fallon | NV | 89406 |
| Churchill County Planning | | 155 N Tylor St 110 | | Fallon | NV | 89406 |
| Churchill Mortgage Company | | 1 Waterbury Court | | Stafford | VA | 22554 |
| Churchill Real Estate Services Inc | | 37 Mcmurray Rd Ll3 | | Pittsburgh | PA | 15241 |
| Churchll Township | | 1139 Gerald Miller R | | West Branch | MI | 48661 |
| Churchville Chili Csd T/o Chi | | 3333 Chili Ave | | Rochester | NY | 14624 |
| Churchville Chili Csd T/o Ogd | | 269 Ogden Ctr Rd | | Spencerport | NY | 14559 |
| Churchville Chili Csd T/o Rig | | 8 S Main St | | Churchville | NY | 14428 |
| Churchville Chili Csd T/o Swe | | 18 State St | | Brockport | NY | 14420 |
| Churchville Village | | PO Box 613 | | Churchville | NY | 14428 |
| Chynika Brown Borr | | 6822 Mikayla Ln | | Cordova | TN | 38018-0000 |
| Ci Direct C/o Zc Sterling | | 210 Interstate N Pkwy Ste 400 | | Atlanta | GA | 30339 |
| Ciara Collier Borr | | 3123 George Buchanan Dr | | La Vergne | TN | 37086 |
| Cib Construction | | 7332 E Florance Ave Ste G | | Downey | CA | 90240 |
| Ciba Ins | | Condo Fire Updates Only | | Owners Alliance Ins | CA | 90041 |
| Cibola County | | 515 W High St | | Grants | NM | 87020 |
| Cibola County Clerk | | PO Box 190 | | Grants | NM | 87020 |
| Cic Appraisals | David C Ruddock | PO Box 111746 | | Tacoma | WA | 98411 |
| Cicero Greenwood | | 3351 N 49th St | | Milwaukee | WI | 53216 |
| Cicero Town | Cicero Roofing Contractor | Town Hall | | Cicero | NY | 13039 |
| Cicero Town | | N9291 Cty Rd X | | Seymour | WI | 54165 |
| Cid Management Inc | | 1825 W Marlette Ave | | Phoenix | AZ | 85015 |
| Cider Hill Mortgage Llc | | 1 Brickyard Ln Unit E | | York | ME | 03909 |
| Cienfuegos/co Attorney At Law | David Cienfuegos | 1999 Sbascom Ave | 7th Fl | Campbell | CA | 95008 |
| Cig Realty And Loans | | 1350 Old Bayshore Hwy Ste 150 | | Burlingame | CA | 94010 |
| Cilicia Real Estate Co | | 11117 Sylvan St | | North Hollywood | CA | 92606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cim Ins Corp | | 3044 W Grand Blvd Annex 3 | | | Detroit | MI | 48202 |
| Cima Mortgage Inc | | 1305 S Mays | Ste B | | Roundrock | TX | 78664 |
| Cimarron County | | County Courthouse | | | Boise City | OK | 73933 |
| Cimarron Ins Co Inc | | PO Box 25523 | | | Oklahoma City | OK | 73125 |
| Cimarron Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | | Houston | TX | 77079 |
| Cimax Home Mortgage | | 3317 W Beverly Bl Ste 101 | | | Montebello | CA | 90640 |
| Cimonique Green | | 10487 Peppergrass Way | | | Moreno Valley | CA | 92557 |
| Cincinnati Area Board Of Realtors | | 14 Knollcrest Dr/ PO Box 37889 | | | Cincinnati | OH | 45222 |
| Cincinnati Bell | | PO Box 748003 | | | Cincinnati | OH | 45274-8003 |
| Cincinnati Bell | | | | | | | |
| Cincinnati Bell | | Cincinnati Bell | PO Box 748003 | | Cincinnati | OH | 45274-8003 |
| Cincinnati Bell | | 221 East Fourth St | | | Cincinnati | OHIO | 45202 |
| Cincinnati Bell Telephone | | Dept 1811 | | | Cincinnati | OH | 45274 |
| Cincinnati Casualty Co | | PO Box 632295 | | | Cincinnati | OH | 45263 |
| Cincinnati Equitable Ins Co | | PO Box 3428 | | | Cincinnati | OH | 45201 |
| Cincinnati Equitable Ins Co | | PO Box 740319 | | | Cincinnati | OH | 45274 |
| Cincinnati Indemnity Co | | PO Box 145496 | | | Cincinnati | OH | 45250 |
| Cincinnati Ins Co | | Ho1 Pol Direct Bill | PO Box 740099 | | Cincinnati | OH | 45274 |
| Cincinnati Insurance Co | | Pay To Agent Only 00000 | | | | | |
| Cincinnatus C S Tn Marathon | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 |
| Cincinnatus C S Tn Of Cuyler | | Cincinnatus Cs | | | Cicinnatus | NY | 13040 |
| Cincinnatus C S Tn Of Freetown | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 |
| Cincinnatus C S Tn Of Solon | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 |
| Cincinnatus C S Tn Of Taylor | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 |
| Cincinnatus C S Tn Of Truxton | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 |
| Cincinatus Cen Sch Tn Lincklaen | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 |
| Cincinnatus Cen Sch Tn Mcdonough | | Cincinnatus Central | | | Cincinnatus | NY | 13040 |
| Cincinnatus Cen Sch Tn Of Triang | | Cincinnatus Cs | | | Cincinnatus | NY | 13040 |
| Cincinnatus Central Sch Tn Germa | | Cincinnatus School | | | Cincinnatus | NY | 13040 |
| Cincinnatus Csd T/o Cincinnat | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 |
| Cincinnatus Csd T/o Pharsalia | | Cincinnatus Central School | | | Cincinnatus | NY | 13040 |
| Cincinnatus Csd T/o Pitcher | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 |
| Cincinnatus Csd T/o Willet | | 5754 Telephone Rd | | | Cincinnatus | NY | 13040 |
| Cincinnatus Town | | 5783 Mcfarland Rd | | | Cincinnatus | NY | 13040 |
| Cinco Mud 1 Wheeler | | 6935 Barney 110 | | | Houston | TX | 77092 |
| Cinco Mud 10 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 |
| Cinco Mud 12 Wheeler | | 6935 Barney 110 | | | Houston | TX | 07092 |
| Cinco Mud 14 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 |
| Cinco Mud 2 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | | Stafford | TX | 77477 |
| Cinco Mud 3 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 |
| Cinco Mud 5 Wheel | | 6935 Barney 110 | | | Houston | TX | 77092 |
| Cinco Mud 6 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 |
| Cinco Mud 7 Wheeler | | 6935 Barney Ste 110 | | | Houston | TX | 77092 |
| Cinco Mud 8 Wheeler | | 6935 Barney 110 | | | Houston | TX | 77092 |
| Cinco Mud 9 Wh | | 6935 Barney Ste 110 | | | Houston | TX | 77092 |
| Cincy Home Loans Llc | | 6116 Harrison Ave | | | Cincinnati | OH | 45247 |
| Cincy Home Loans Llc | | 12171 Mosteller Rd | | | Cincinnati | OH | 45241 |
| Cindi C Morris | | 6221 West Oxbow Loop | | | Bossier City | LA | 71112 |
| Cindi S Bush | | 23016 Lake Forest Dr | | | Laguna Hills | CA | 92653 |
| Cindy A Nichols | | 22031 Grass Valley | | | Mission Viejo | CA | 92692 |
| Cindy A Perez | | 13039 Woller Creek | | | San Antonio | TX | 78249 |
| Cindy Addleman | Riverside / R | 2 223 | Interoffice | | | | |
| Cindy Aviles | | 6607 South Richard Ave | | | Tampa | FL | 33616 |
| Cindy Beth Borack | | 1614 Court North Dr | | | Melville | NY | 11747 |
| Cindy Budry | | 508 Oak Brook Dr | | | Columbia | SC | 29223 |
| Cindy Butle Schwendeman | | 2651 Eldorado Springs Dr | | | Loveland | CO | |
| Cindy Cathey | | 836 Foxwood Dr | | | Colorado Springs | CO | |
| Cindy Conant | | 5021 Camino De Girasol | | | Tucson | AZ | 85745 |
| Cindy Coss | Reston W/s | Interoffice | | | | | |
| Cindy Dubs | | 3702 Mainship Way | | | Abingdon | MD | 21009 |

| | | | | | |
|---|---|---|---|---|---|
| Cindy Elizabeth Shanks | | 22541 Lake Forest Ln | | Lake Forest | CA | 92630 |
| Cindy Fane Poe | | 1709 Wycliffe | | Irvine | CA | 92602 |
| Cindy Faulkner | | 8317 Oak Forest Ln | | Hixson | TN | 37343-0000 |
| Cindy Fishon | | 56 Bonaire Dr | | Dix Hills | NY | 11746 |
| Cindy H Nguyen | | 13682 Yoak St | | Garden Grove | CA | 92844 |
| Cindy Houdloche | | 555 N Carancahua Ste 600 | 78478 00000 | | | |
| Cindy J Reich | | 16872 Hoskins St | | Huntington Beach | CA | 92649 |
| Cindy Jill Nadelbach | | 10629 Falls St | | Wellington | FL | 33414 |
| Cindy Jo Aguilera | | 815 Kent Dr | | Claremont | CA | 91711 |
| Cindy K Addleman | | 3355 N Lugo Ave | | San Bernardino | CA | 92404 |
| Cindy K Bixler | | 5679 E Golden Hills Dr | | Monticello | IN | 47960 |
| Cindy Koke | | 101 East Colorado Ave | | Denver | CO | |
| Cindy L Schwartz | | 1219 Bay Ridge Dr | | Benton | LA | 71006 |
| Cindy L Vera | | 417 Louisiana Trail | | Browns Mills | NJ | 08015 |
| Cindy L Zweig | Zweig Appraisal Services | 38 Waterford Ln | | Glen Carbon | IL | 62034 |
| Cindy Lauritsen | Libertyville 4139 | Interoffice | | | | |
| Cindy Lee Koke | | 3344 46 West 33rd | | Denver | CO | |
| Cindy M Livak | | 1531 Watkins Ln 211 | | Naperville | IL | 60540 |
| Cindy Mannett Coss | | 5013 Hearthstone Court | | Glen Allen | VA | 23059 |
| Cindy Mark | Libbys Realty | 73389 29 Palms Hwy | | Twentynine Palms | CA | 92277 |
| Cindy Marlene Aponte | | 1553 Lincoln Blvd | | Tracy | CA | 95376 |
| Cindy Martin | Glendale 4237 | Interoffice | | | | |
| Cindy Martin | | 22715 W Lone Mountain | | Wittmann | AZ | 85361 |
| Cindy Martin 4237 | | 5859 W Talavi Blvd 160 | | Glendale | AZ | 85306 |
| Cindy Martinez | | 12246 Dunrobin Ave | | Downey | CA | 90242 |
| Cindy Mcclendon | Century 21 River City | 1822 Pleasant Valley Pl | | Van Buren | AR | 72956 |
| Cindy Mondragon | Eugene 4155 | Interoffice | | | | |
| Cindy Mondragon Emp | | 1200 Executive Pkwy 100 | | Eugene | OR | 97401 |
| Cindy Morrison Emmons | | Livonia/2267 | | | | |
| Cindy Nichols | 1 350 1 180 | Interoffice | | | | |
| Cindy Phu | | 13100 Creek View Dr 201 | | Garden Grove | CA | 92844 |
| Cindy R Epson | | 182 Briarwood Ln | | Bedford | IN | 46240 |
| Cindy Reed | Phoenix / R | 2 220 | Interoffce | | | |
| Cindy Robin Reed | | 3042 W Juniper Ave | | Phoenix | AZ | 85053 |
| Cindy Rutledge | | 15407 Mojave St | | Hesperia | CA | 92345 |
| Cindy Stellar | 3972 Jewell St | Apt S101 | | San Diego | CA | 92109 |
| Cindy Stellfox | | 3542 Cambridge St | | New Port Richey | FL | 34662 |
| Cindy Sullivan | 18500 Vk | 10th Fl | | | | |
| Cindy T Sullivan | | 7741 Liberty Ave | | Huntington Bch | CA | 92647 |
| Cindy Tollen | Absolute Re Appraisal Svc | PO Box 220794 | | El Paso | TX | 79913 |
| Cindy Van Der Eyk | The Wild Rose | L46723 65th St E | | Lancaster | CA | 93535 |
| Cindy Vinh Chiem | | 1063 E Cartagena Ave | | Long Beach | CA | 90807 |
| Cindy Wallace | | Legal Department / 1116 | | | | |
| Cindyle M Morrison Emmons | | 18293 Boxelder Court | | Brownstown | MI | 48174 |
| Cinema Real Estate | | 18350 A Soledad Canyon Rd | | Santa Clarita | CA | 91387 |
| Cinergistic Solutions | | | | | | |
| Cingular Wireless | | PO Box 650574 | | Dallas | TX | 75265-0574 |
| Cingular Wireless | | PO Box 60017 | | Los Angeles | CA | 90060-0017 |
| Cingular Wireless | | PO Box 10401 | | Van Nuys | CA | 91410-0401 |
| Cingular Wireless | | | | | | |
| Cingular Wireless | | Cingular Wireless | PO Box 650574 | Dallas | TX | 75265-0574 |
| Cinnabar Mortgage Services | | 433 S 7th St Ste 2322 | | Minneapolis | MN | 55415 |
| Cinnaminson Township | | 1621 Riverton Rd | | Cinnaminson Nj | NJ | 08077 |
| Cintas Corporation | | 28334 Industry Dr | | Valencia | CA | 91355 |
| Cintas Corporation | | 9045 N Ramsey Blvd | | Portland | OR | 97203 |
| Cintas Corporation 178 | | 9045 N Ramsey Blvd | | Portland | OR | 97203 |
| Cintas Document Management | | PO Box 633842 | | Cincinnati | OH | 45263 |
| Cintas Document Management Llc | | PO Box 633842 | | Cincinnati | OH | 45263 |
| Cintas First Aid & Safety | | 1625 Neptune Dr | | San Leandro | CA | 94577 |
| Cintas Loc F33 | | 1825 W Pkside Ln | | Phoenix | AZ | 85027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cinthia Mondragon | | 3873 Wilshire Ln | | Eugene | OR | 97405 |
| Cinthia V Fink | | 69 12 30th Ave | | Woodside | NY | 11377 |
| Cintiva Financial Corp | | 10145 Pacific Heights Blvd Ste 80 | | San Diego | CA | 92121 |
| Cintiva Financial Corporation | | 10145 Pacific Heights Blvd Ste | | San Diego | CA | 92121 |
| Circle Alarms Inc | Dba Corvallis Safe & Lock | 850 Nw 4th St | | Corvallis | OR | 97330 |
| Circle Alarms Inc | Full Circle Safety Co | 850 Nw 4th St | | Corvallis | OR | 97330 |
| Circle Appraisals Ltd | | 769 East Main St | | Middletown | NY | 10940 |
| Circle Mortgage Corp | | 6600 Taft St 4th Fl | | Hollywood | FL | 33024 |
| Circle Oaks County Water District | | PO Box 344 | | Napa | CA | 94559 |
| Circuit City Inc | | 25610 The Old Rd | | Newhall | CA | 91381-1707 |
| Cirilo Salazar | | 32750 Rose Tree Ln | | Pearblossom | CA | 93553 |
| Cirk F Romero | Csi Carpet Cleaners Maui | PO Box 959 402 | | Kihei | HI | 96753 |
| Cirk F Romero | | 45 Huluhulu Pl | | Kahului | HI | 96732 |
| Ciro C Di Palma | | 2463 Irvine Ave Al | | Costa Mesa | CA | 92627 |
| Ciro N Ramirez | | 244 Magnolia St And 126 B | | Oxnard | CA | 93030 |
| Cirrus Mortgage Llc | | 201 S Lincoln Ave | | Clearwater | FL | 33756 |
| Cirrus Visual Communications | | 3158 S Chrysler Ave | | Tucson | AZ | 85713 |
| Cis Abstract Inc | | 1019 Fort Salonga Rd | | Northport | NY | 11768 |
| Cisco | James Hackett Corp Counsil | 170 West Tasman Dr | | San Jose | CA | 95131 |
| Cisco City | | PO Box 110 | | Cisco | TX | 76437 |
| Cisco Isd & Jr College C/o Appr D | | PO Box 914 | | Eastland | TX | 76448 |
| Cisco Networkers 2003 | | 433 Airport Blvd Ste 500 | | Burlingame | CA | 94010 |
| Cisco Systems Capital Corporation | File No 73226 | PO Box 60000 | | San Francisco | CA | 94160-3230 |
| Cit Communications Finance Croporaation | Cit Group/consumer Finance Inc | 1 Cit Dr | | Livingston | NJ | 07039 |
| Cit Group/consumer Finance Inc | | 650 Cit Dr | | Livingston | NJ | 07039 |
| Cit Group/ef | | | | | | |
| Cit Of Modesto | | PO Box 3442 | | Modesto | CA | 95353-3442 |
| Cit Systems Leasing | | Gpo Drawer 67 865 | | Detroit | MI | 48267 |
| Cit Systems Leasing | | Cit Systems Leasing | Gpo Drawer 67 865 | Detroit | MI | 48267 |
| Cit Technology Financial Service Inc | | 21719 Network Pl | | Chicago | IL | 60673-1217 |
| Cit Technology Financial Services Inc | | 10201 Centurion Pkwy North | | Jacksonville | FL | 32256 |
| Cit Technology Financial Services Inc | | 21146 Network Pl | | Chicago | IL | 60673-1211 |
| Citadel Broadcasting Company | | 500 4th St Nw 500 | | Albuquerque | NM | 87102 |
| Citadel Financial | | 429 Robert Ave | | Carnegie | PA | 15106 |
| Citadel Financial Group Llc | | 480 East Winchester St Ste 130 | | Salt Lake City | UT | 84107 |
| Citadel Financial Group Llc | | 5740 Royalwood Rd Ste B | | North Royalton | OH | 44133 |
| Citadel Home Loans Inc | | 1651 E 4th Ste 231 | | Santa Ana | CA | 92701 |
| Citadel Investments | | 153 Main St Ste 7 | | Sayville | NY | 11782 |
| Citation Ins Co | | Commerce Group | 11 Gord Rd | Webster | MA | 01570 |
| Citation Ins Co Ca | | PO Box 28586 | | San Jose | CA | 95159 |
| Citation Ins Co Ma | | PO Box 758 211 Main St | | Webster | MA | 01570 |
| Citg Promotions Llc | Dba Evigna | 800 Tech Row | | Madison Heights | MI | 48084 |
| Citi Atlantic Mortgage Corporation | | 82 East Mcnab Rd | | Pompano Beach | FL | 33060 |
| Citi Capital Group | | 29 Blue Jay Dr | | Aliso Viejo | CA | 92656 |
| Citi Capital Home Loans | | 6934 Delco Ave | | Winnetka | CA | 91306 |
| Citi Fiancial Mortgage Company | | Acquisitions Servicing | PO Box 660711 | Dallas | TX | 75266-0711 |
| Citi Home Mortgage Corp | | 8560 Pines Blvd 214 | | Pembroke Pines | FL | 33024 |
| Citi Life Financial Inc | | 204 Beach Dr Ne | | Saint Petersburg | FL | 33701 |
| Citi Mortgage | Capital Markets | 1000 Technology Dr Ms 111 | | Ofallon | MO | 63368 |
| Citi Mortgage | Cindy Ballman | Citi Mortgage | 1000 Technology Dr Ms | Ofallon | MO | 63368 |
| Citi Mortgage | Legal Department | 1000 Technology Dr Ms 111 | | Ofallon | MO | 63368 |
| Citi Mortgage | | 1912 North Broadway Ste 104 | | Santa Ana | CA | 92706 |
| Citi Mortgage Inc | | 5280 Corporate Dr | | Frederick | MD | 21703 |
| Citi Mortgage Inc | | 1000 Technology Dr Ms 904 | | Ofallon | MO | 63304 |
| Citi Net Capital Group Corp | | 97 45 Queens Blvd Ste 1108 | | Rego Pk | NY | 11374 |
| Citi One Realty Financial Inc | | 14566 Whittier Blvd | | Whittier | CA | 90605 |
| Citi Pacific Financial Group | | 14640 Victory Blvd Ste 216 | | Van Nuys | CA | 91411 |
| Citi Wide Mortgage | | 6279 Ascot Pl | | Rancho Cucamonga | CA | 91739 |
| Citi Wide Mortgage | | 16814 Benwick | | Sugar Land | TX | 77478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Citi1one Mortgage | | 14546 Hamlin St 203 | | Van Nuys | CA | 91411 |
| Citiadvantage Mortgage Corp | | 150 West End Ave | | Somerville | NJ | 08876 |
| Citicapital Real Estate And Mortgage Llc | | 9802 Mcpherson Rd Ste 112 | | Laredo | TX | 78045 |
| Citicorp Mortgage | | 5475 Ne St James Dr Ste 153 | | Port St Lucie | FL | 34983 |
| Citicorp Vendor Finance | | PO Box 7247 0322 | | Pholadelphia | PA | 19170-0322 |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | Philadelphia | PA | 19170-0322 |
| Citicorp Vendor Finance Inc | | PO Box 41647 | | Philadelphia | PA | 19101 |
| Cities And Villages Mut Ins | | 400 N Executive Dr | | Brookfield | WI | 53005 |
| Cities Financial Inc | | 1660 Hwy 100 South Ste 116 | | St Louis Pk | MN | 55416 |
| Cities Financial Inc | | 1660 Hwy 100 South | Ste 116 | St Louis Pk | MN | 55416 |
| Cities Lending Corp | | 2734 County Rd D East | | White Bear Lake | MN | 55110 |
| Cities Mortgage Corp | | 1827 Powers Ferry Rd Building 14 Ste 100 | | Atlanta | GA | 30339 |
| Citifinance Llc | | 1666 Kennedy Causeway Ste 608 | | North Bay Village | FL | 33141 |
| Citifinancial | | 823 W Broadway | | Moses Lake | WA | 98837 |
| Citifinancial Mortgage And Realty Inc | | 8316 Red Oak St Ste 205 | | Rancho Cucamonga | CA | 91730 |
| Citifinancial Mortgage Company Inc | Citifinancial Mortgage Company Inc | 4000 Regent Blvd | | Irving | TX | 75063 |
| Citifinancial Mortgage Company Inc | Max D Robinson Vp | 4000 Regent Blvd | | Irving | TX | 75063 |
| Citifirst Mortgage Llc | | 18601 Lbj Freeway Ste 305 | | Mesquite | TX | 75150 |
| Citigate Sard Verbinnen | | 630 Third Ave | | New York | NY | 10017 |
| Citigate Sard Verbinnen Llc | | 630 Third Ave | | New York | NY | 10017 |
| Citigold Investments | | 2646 Appian Way Ste 25 | | Pinole | CA | 94806 |
| Citigroup Corp & Investment Banking | Citigroup Corp & Investment Banking | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Citigroup Corp & Investment Banking | Shameer Hussein | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Bobbie Theivakumaran | 390 Greenwich St | 6th Fl | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Legal | 390 Greenwich St | 4th Fl | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Legal Department | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Randy Appleyard | 390 Greenwich St 6th Fl | | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Randy Appleyard | 390 Greenwich St | 4th Fl | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | Susan Mills | 390 Greenwich St 6th | | Ny | NY | 10014 |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | New York | NY | 10013 |
| Citigroup Global Markets Realty Corp | | | | | | |
| Cithome Mortgage Corp | | 1634 Ctr Ave | | Fort Lee | NJ | 07024 |
| Citimac Mortgage Solutions Llc | | 3000 United Founders Blvd Ste | | Oklahoma City | OK | 73112 |
| Citimark Development | | | | | | |
| Citimortgage | 1111 Northpoint Bldg 4 | Ste 100 | | Coppell | TX | 75019 |
| Citimortgage Financial Group | | 18851 Ne 29 Ave 7th Fl | | Aventura | FL | 33180 |
| Citimortgage Home Equity Corre | | 1000 Technology Dr | Mail Station 758 Attn Paym | Ofallon | MO | 63368 |
| Citimortgage Inc | Capital Markets | 1000 Technology Dr | | Ofallon | MO | 63368 |
| Citimortgage Inc | | PO Box 183040 | | Columbus | OH | 43218 |
| Citimortgage Inc | | PO Box 183040 | | Columbus | OH | 43218-3040 |
| Citinational Mortgage | | 2080 E Flamingo Rd Ste 115 | | Las Vegas | NV | 89119 |
| Citnet Mortgage Inc | | 1 Ctr Pointe Dr Ste 370 | | La Palma | CA | 90623 |
| Citnet Mortgage Inc | | 3700 Wilshire Blvd 640 | | Los Angeles | CA | 90010 |
| Citnet Mortgage Inc | | 9225 Mira Mesa Blvd Ste 208 C | | San Diego | CA | 92126 |
| Citnet Mortgage Inc | | 3700 Wilshire Blvd Ste 720 | | Los Angeles | CA | 90010 |
| Citnet Mortgage Inc | | 14831 Myford Rd A | | Tustin | CA | 92780 |
| Citiquest Mortgage | | 2978 Aborn Rd | | San Jose | CA | 95121 |
| Citiview Real Estate Services | | 1232 Begonia Court | | Upland | CA | 91784 |
| Citiwide Appraisal Services | | 3 Office Pk Circle Ste 312 | | Birmingham | AL | 35223 |
| Citiwide Equities | | 3054 Fenton Ave | | Bronx | NY | 10469 |
| Citiwide Finance | | 13203 Hadley Ste Ste 103 | | Whittier | CA | 90601 |
| Citiwide Financial Llc | | 2071 W Irving Pk Rd | | Hanover Pk | IL | 60133 |
| Citiwide Funding Company | | 9525 Bissonnet Ste 260 | | Houston | TX | 77036 |
| Citiwide Lenders Inc | | 4330 S Valley View Blvd Ste 104 | | Las Vegas | NV | 89103 |
| Citiwide Mortgage | | 620 N Brand Blvd Ste 401 | | Glendale | CA | 91203 |
| Citiwide Mortgage Corporation | | 14625 Victory Blvd | | Van Nuys | CA | 91411 |

| | | | | | |
|---|---|---|---|---|---|
| Citizen First Financial Inc | | 2200 Northlake Pkwy Ste 300 | | Tucker | GA | 30084 |
| Citizen Mortgage Finance Corporation Inc | | 4286 B Memorial Dr | | Decatur | GA | 30032 |
| Citizen Star Financial Services Inc | | 10945 Reed Hartman Hwy Ste | | Cincinnati | OH | 45242 |
| Citizens Bank Of Nevada County | | 305 Neal St | | Gross Valley | CA | 95945 |
| Citizens Community Bank | | 171 E Ridgewood Ave | | Ridgewood | NJ | 07450 |
| Citizens Equity Mortgage Inc | | 7996 Rockbridge Rd | | Lithonia | GA | 30058 |
| Citizens Fidelity Mortgage Company | | 2541 Brookside Dr | | Irving | TX | 75063 |
| Citizens Fidelity Mortgage Corporation | | 1000 Johnson Ferry Rd Ste F 150 | | Marietta | GA | 30068 |
| Citizens Financial Mortgage | | 2600 Philmont Ave Ste206 | | Huntingdon Valley | PA | 19006 |
| Citizens Financial Mortgage Inc | | 2600 Philmont Ave Ste206 | | Huntingdon Valley | PA | 19006 |
| Citizens Financial Mortgage Inc | | 271 Route 46 West Bldg 101f | | Fairfield | NJ | 07004 |
| Citizens Financial Mortgage Inc | | 18 Route 34 North | | Matawan | NJ | 07747 |
| Citizens Financial Mortgage Inc | | 1130 Perry Hwy Ste 101 | | Pittsburgh | PA | 15237 |
| Citizens Financial Services Of Ohio Llc | | 601 Sunbury Rd | | Delaware | OH | 43015 |
| Citizens First Bank Inc | | 1301 Us 31 W Bypass | | Bowling Green | KY | 42101 |
| Citizens First Home Inc | | 103 Mccain Blvd | | West Memphis | AR | 72301 |
| Citizens First Mortgage Solutions Inc | | 2330 Scenic Hwy Ste 111 | | Snellville | GA | 30078 |
| Citizens Home Funding Inc | | 724 W Century Blvd | | Los Angeles | CA | 90044 |
| Citizens Home Mortgage Llc | | 4280 Cherry Ctr Dr | | Memphis | TN | 38118 |
| Citizens Home Mut Fi Ins Co | | PO Box 469 | | Fayetteville | TN | 37334 |
| Citizens Ins Co Of Amer Hanov | | PO Box 8016 | | Boston | MA | 02266 |
| Citizens Ins Co Of Amer Hanvoe | | Allmerica/hanover | PO Box 4031 | Woburn | MA | 01888 |
| Citizens Ins Co Of America | | PO Box 75107 | | Baltimore | MD | 21275 |
| Citizens Ins Co Of America | | Dept 77360 | PO Box 77000 | Detroit | MI | 48277 |
| Citizens Ins Co Of America | | Dept 77880 | | Detroit | MI | 48277 |
| Citizens Ins Co Of America Fld | | Flood Ins Processing Cntr | PO Box 6568 | Deerfield Beach | FL | 33442 |
| Citizens Ins Co Of Il | | 440 Lincoln St | | Worcester | MA | 01653 |
| Citizens Ins Co Of Oh | | PO Box 77000 | | Detroit | MI | 48277 |
| Citizens Ins Co Of Ohio | | Dept 77360 | PO Box 77000 | Detroit | MI | 48277 |
| Citizens Ins Co Of The Midwest | | 440 Lincoln St | | Worcester | MA | 01653 |
| Citizens Lending Group Inc | | 8422 Bellona Ln Ste 102 | | Towson | MD | 21204 |
| Citizens Loan Source | | 7015 Stenton Ave | | Philadelphia | PA | 19138 |
| Citizens Mortgage Company Inc | | 705 Illinois Ste 6a | | Joplin | MO | 65801 |
| Citizens Mortgage Corporation | | 26 01 Pellack | | Fair Lawn | NJ | 07410 |
| Citizens Mortgage Corporation | | 830 W St Germain St Ste 206 | | St Cloud | MN | 56301 |
| Citizens Mortgage Llc | | 6424 E Greenway Prkwy Ste A | | Scottsdale | AZ | 85254 |
| Citizens Mortgage Management Inc | | 6363 Christie Ave Ste 2807 | | Emeryville | CA | 94608 |
| Citizens Mortgage Management Inc | | 509 13th St Ste 2 | | Modesto | CA | 95354 |
| Citizens Mortgage Service Corp Usa Fn | | 200 E Katella Ave | | Orange | CA | 92867 |
| Citizens Mortgage Service Corporation | | 200 East Katella Ave | | Orange | CA | 92667 |
| Citizens Mortgage Services | | 1564 West First Ave | | Grandview Heights | OH | 43212 |
| Citizens Mortgage Services Inc | | 14499 N Dale Mabry Hwy Ste | | Tampa | FL | 33618 |
| Citizens Mut Ins Co | | PO Box 618 | | Columbia | MO | 65205 |
| Citizens Mutual Mortgage Corporation | | 8250 Haverstick Ave Ste 155 | | Indianapolis | IN | 46240 |
| Citizens National Bank | | 130 West Bruce St | | Sevierville | TN | 37862 |
| Citizens National Mortgage Corporation | | 4225 Executive Square Ste 1000 | | La Jolla | CA | 92037 |
| Citizens Nationwide Mortgage Company | | 5 Roosevelt Ave | | Port Jefferson Station | NY | 11776 |
| Citizens Nationwide Mortgage Company | | 119 South Palmetto Ave Ste 107 | | Daytona | FL | 32114 |
| Citizens Prop Ins Corp | | Wind Only | PO Box 17869 | Jacksonville | FL | 32245 |
| Citizens Prop Ins Corp | | 7077 Bonneval Rd 500 | | Jacksonville | FL | 32216 |
| Citizens Prop Ins Corp | | Lockbox 30301 | | Tampa | FL | 33630 |
| Citizens Prop Ins Corp | | PO Box 17850 | | Jacksonville | FL | 33245 |
| Citizens Prop Ins Corp | | Winds Only | 6676 Corporate Cntr Pkwy | Jacksonville | FL | 32216 |
| Citizens Property Insurance Corp | C/o Willis Of Florida | 3000 Bayport Dr 300 | | Tampa | FL | 33607 |
| Citizens State Bank | | 2212 Crestview Dr | | Hudson | WI | 54016 |
| Citizens To Save California | C/o Wendy Cantor Hales | 949 South Coast Dr Ste 600 | | Costa Mesa | CA | 92626 |
| Citizens Trust Bank | | 2727 Panola Rd | | Lithonia | GA | 30058 |
| Citizens Trust Financial Group Inc | | 1301 York Rd | Ste 400 | Lutherville | MD | 21093 |
| Citmortgage Correspondent Lending | 1000 Technology Dr Ms 800 | Attn Client Admin | | Ofallon | MO | 63362-2240 |
| Citrix | Karal Delacruz | 851 West Cypress Creek Rd | | Fort Lauderdale | FL | 33309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Citrix Systems Inc | | 851 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309 |
| Citrix Systems Inc | | 6400 Nw 6th Way | | Ft Lauderdale | FL | 33309 |
| Citrix Systems Inc | | 851 West Cypress Creek Rd | | Fort Lauderdale | FL | 33309 |
| Citrus County | | Tax Collector | 210 N Apopka Ave Room 100 | Inverness | FL | 34450 |
| Citrus County Clerk Of The Circuit Court | 110 North Apopka Ave | Room 101 | | Inverness | FL | 34450 |
| Citrus Heights Irrigation Distric | | PO Box 286/6230 Sylvan Rd 9561 | | Citrus Heights | CA | 95611 |
| Citrus Home Mortgage Inc | | 80111 Phillips Hwy Ste 9 | | Jacksonville | FL | 32256 |
| Citrus Lending Inc | | 225 E Shawna Ct | | Hernando | FL | 34442 |
| Citrus Mortgage Corporation | | 118 W Orange St Ste B | | Covina | CA | 91723 |
| Citrus Valley Assoc Of Realtors | | 655 W Arrow Hwy | | San Dimas | CA | 91773 |
| City & County Of Broomfield | | PO Box 407 | 1 Descombes Dr | Broomfield | CO | 80020 |
| City & County Of Honolulu | | 848 S Beretania St Ste 310 | | Honolulu | HI | 96813 |
| City & County Of Honolulu | | 530 South King St | | Honolulu | HI | 96813 |
| City & County Of Honolulu Lease R | | Department Of Housing | | Honolulu | HI | 96813 |
| City 1st Mortgage | | 8170 Lark Brown Rd Ste 210 | | Elkridge | MD | 21075 |
| City And Borough Of Juneau | | 155 South Seward St | | Juneau | AK | 99801 |
| City And Borough Of Sitka | | 100 Lincoln St | | Sitka | AK | 99835 |
| City And County Of Broomfield | | One Descombes Dr | | Broomfield | CO | 80020 |
| City And County Of Denver | Treasury Division | Mcnichols Civic Ctr Bldg | 144 W Colfax Ave | | | |
| City Appraisal Services | Amanda Benatar | 9100 Sierra Hwy | | Agua Dulce | CA | 91390 |
| City Appraisals Llc | | 61 41 Saunders Str Apt B69 | | Rego Pk | NY | 11374 |
| City Bank Mortgage | | 5815 82nd St Ste 120 | | Lubbock | TX | 79424 |
| City Business Solutions Llc | | 1500 Youree Dr | | Shreveport | LA | 71101 |
| City Capital Funding Inc | | 4570 Campus Dr | | Newport Beach | CA | 92660 |
| City Capital Funding Inc | | 402 Executive Dr Ste B | | Langhorne | PA | 19047 |
| City Capital Mortgage | | 6789 Peachtree Industrial Blvd Ste 230 | | Atlanta | GA | 30360 |
| City Capital Mortgage Banking Corp | | One Holland Ave Ste 102 | | Floral Pk | NY | 11001 |
| City Capital Mortgage Center Inc | | 8161 Sw 40th St | | Miami | FL | 33155 |
| City Center Financial Llc | | 211 W Washington | Ste 2311 | South Bend | IN | 46601 |
| City Central | | PO Box 22368 | | Houston | TX | 77227-2368 |
| City Central Courier Inc | | PO Box 22368 | | Houston | TX | 77227-2368 |
| City Clerk City Of Ellensburg Wa | | 501 N Anderson St | | Ellensburg | WA | 98926 |
| City Club Of The Palm Beaches | 11780 Us Hwy One | Ste 600 | | North Palm Beach | FL | 33408 |
| City Clyub Of The Palm Beaches | | 11780 Us Hwy One Ste 600 | | North Palm Beach | FL | 33408 |
| City Creek Mortgage Corporation | | 11618 South State St Ste 1603 | | Draper | UT | 84020 |
| City Express | | 1011 Meredith 14 | | Austin | TX | 78748 |
| City Finance | | 1800 Tully Rd Ste A2 | | Modesto | CA | 95350 |
| City Financial Home Loans Inc | | 500 W Cypress Creek Rd Ste 460 | | Fort Lauderdale | FL | 33309 |
| City First Mortgage | | 750 South Main St 104 | | Bountiful | UT | 84010 |
| City First Mortgage Service Lc | | 750 S Main St 104 | | Bountiful | UT | 84010 |
| City Fund Mortgage | | 12101 Woodruff Ave Ste J | | Downey | CA | 90241 |
| City Fund Mortgage | | 20955 Pathfinder Rd Ste 175 | | Diamond Bar | CA | 91765 |
| City Funding Group | | 3745 W Chapman Ave Ste 200 | | Orange | CA | 92868 |
| City Funding Inc | | 2728 E Palmdale Blvd 110 | | Palmdale | CA | 93550 |
| City Glass & Upholstery Inc | | 1943 Tacoma Ave South | | Tacoma | WA | 98402 |
| City Home Mortgage | | 5875 El Cajon Blvd Ste 204 | | San Diego | CA | 92115 |
| City Home Mortgage Llc | | 228 East 122nd St | | New York | NY | 10035 |
| City Lending Group | | 4510g Adams Circle Ste 2a | | Bensalem | PA | 19020 |
| City Lending Group Llc | | 33919 9th Ave South Ste 202 | | Federal Way | WA | 98003 |
| City Lending Group Llc | | 33919 9th Ave South | Ste 202 | Federal Way | WA | 98003 |
| City Line Mortgage Corporation | | 7840 Mission Ctr Court 201 | | San Diego | CA | 92108 |
| City Loans | | 14546 Hamlin St 105 | | Van Nuys | CA | 91401 |
| City Market Mortgage Inc | | 132 Stephenson Ave Ste 202 | | Savannah | GA | 31405 |
| City Market Mortgage Inc | | 132 Stephenson Ave | Ste 202 | Savannah | GA | 31405 |
| City Mortgage Company | | 5851 Southwest Frwy 301 | | Houston | TX | 77057 |
| City Mortgage Group | | 4801 Dressler Rd Ste 105 | | Canton | OH | 44718 |
| City Mortgage Inc | | 1547 St Francis Dr Ste A | | Santa Fe | NM | 87505 |
| City Mortgage Llc | | 6065 Nw 167 St B 12 | | Miami | FL | 33015 |

| | | | | | |
|---|---|---|---|---|---|
| City Mortgage Llc | | 1286 Kalani St Ste 203 | | Honolulu | HI | 96817 |
| City Mortgage Services | | 2835 S Jones Blvd Ste 1 | | Las Vegas | NV | 89146 |
| City Mortgage Services Cms | | 2900 W Ray Rd Ste 1 | | Chandler | AZ | 85224 |
| City Mortgage Services Inc | | 1330 Brookhaven Garden Ln | | Atlanta | GA | 30319 |
| City Mortgage Services Inc | | 5080 California Ave Ste 150 | | Bakersfield | CA | 93309 |
| City National Finance Corp | | 5242 Katella Ave 201 | | Los Alamitos | CA | 90720 |
| City Neon Sign Systems | | 4020 Rosedale Hwy | | Bakersfield | CA | 93308 |
| City Of Adelanto | | | | | | |
| City Of Albuquerque | Treasury Divison | PO Box 27801 | | Albuquerque | NM | 87125-3379 |
| City Of Alexandria | | PO Box 34745 | | Alexandria | VA | 22234-0715 |
| City Of Alma | | 205 South County Rd | | Alma | MO | 64001 |
| City Of Asheville | | PO Box 7148 | | Asheville | NC | 28802 |
| City Of Atlanta/fulton County | | PO Box 105052 | | Atlanta | GA | 30348-5052 |
| City Of Austin | | PO Box 2267 | | Austin | TX | 78783-2267 |
| City Of Bakersfield | | PO Box 2057 | | Bakersfield | CA | 93303-2057 |
| City Of Bakersfield | | PO Box 2057 | | Bakersfield | CA | 93303 |
| City Of Bandon | | | | | | |
| City Of Barnard | | PO Box 35 | | Barnard | MO | 64623 |
| City Of Baton Rouge Parish Of East Baton | Rouge | PO Box 2590 | | Baton Rouge | LA | 70821-2590 |
| City Of Bellevue | Treasury & Tax Division | PO Box 34372 | | Seattle | WA | 98124-1372 |
| City Of Bellevue | | PO Box 34372 | | Seattle | WA | 98124-1372 |
| City Of Benecia | | 250 East L St | | Benecia | CA | 94510 |
| City Of Benicia | | 250 East L St | | Benicia | CA | 94510 |
| City Of Billings Dept Of Finance | | PO Box 1178 | | Billings | MT | 59103 |
| City Of Birmingham | | PO Box 10566 | | Birmingham | AL | 35296--001 |
| City Of Bloomington | | 1800 W Old Shakopee Rd | | Bloomington | MN | 55431-3027 |
| City Of Blue Ash | | 4343 Cooper Rd | | Blue Ash | OH | 45242-5699 |
| City Of Boca Raton Business Tax Section | | PO Box 862236 | | Orlando | FL | 32886-2236 |
| City Of Boston | | PO Box 55808 | | Boston | MA | 02205 |
| City Of Bozeman Sid | | PO Box 640 | | Bozeman | MT | 59771 |
| City Of Brookfield | | 2000 N Calhoun Rd | | Brookfield | WI | 53005-5095 |
| City Of Bunkie | | PO Box 630 | | Bunkie | LA | 71322 |
| City Of Burlingame | Business License Application | PO Box 191 | | Burlingame | CA | 94011-0190 |
| City Of California | | 103 Versaille Ave | | California | MO | 65018 |
| City Of Campbell | | 70 North St | | Campbell | CA | 95008 |
| City Of Chandler | | PO Box 4008 Mail Stop 701 | | Chandler | AZ | 85244-4008 |
| City Of Chandler | | Ms 701 PO Box 4008 | | Chandler | AZ | 85244-4008 |
| City Of Charlotte | | PO Box 300014 | | Raleigh | NC | 27622 |
| City Of Chesterfield | | 690 Chesterfield Pkwy W | | Chesterfield | MO | 63017 |
| City Of Chicago | Dept Of Revenue Business Services | City Hall Room 107a | 121 North La Salle St | | | |
| City Of Chicago | | 8235 South Drexel Ave | | Chicago | IL | 60619 |
| City Of Chicago A Municipal Corporation | | 4800 S Calumet Ave 4 | | Chicago | IL | 60615 |
| City Of Chicago A Municipal Corporation | | 6506 S Eberhart Ave | | Chicago | IL | 60637 |
| City Of Chicago Department Of Buildings | | 3083 South Bonfield St Abc | | Chicago | IL | 60608 |
| City Of Chicago Department Of Law | Stephen I Peck | | | | | |
| City Of Chico | Finance Office | 411 Main St PO Box 3420 | | Chico | CA | 95927-3420 |
| City Of Columbia | | PO Box 147 | | Columbia | SC | 29217 |
| City Of Columbus Income Tax Division | | 50 West Gay St 4th Fl | | Columbus | OH | 43215 |
| City Of Coos Bay | | 500 Central Ave | | Coos Bay | OR | 97420 |
| City Of Corpus Christi | | PO Box 659722 | | Corpus Christi | TX | 78265-9722 |
| City Of Corpus Christi | | PO Box 659722 | | San Antonio | TX | 78265-9722 |
| City Of Covina | | 125 E College St | | Covina | CA | 91723-2199 |
| City Of Cranite City | | PO Box 790126 | | St Louis | MO | 63179-0126 |
| City Of Creve Coeur | | 300 N New Ballas Rd | | Creve Coeur | MO | 63141 |
| City Of Dallas | | PO Box 660242 | | Dallas | TX | 75266-0242 |
| City Of El Cajon | | 200 East Main St | | El Cajon | CA | 92020 |
| City Of El Centro | | PO Box 2328 | | El Centro | CA | 92244-2328 |
| City Of El Paso | 2 Civic Plaza | 5th Fl | | El Paso | TX | 79999 |
| City Of Ellensburg | | 501 N Anderson St | | Ellensburg | WA | 98926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| City Of Ephrata | | 121 Alder St Sw | | Ephrata | WA | 98823 |
| City Of Everett | | | | Everett | MA | 02149 |
| City Of Everett | | 2930 Wetmore Ave | | Everett | WA | 98201 |
| City Of Flagstaff | | PO Box 22518 | | Flagstaff | AZ | 86002 |
| City Of Fort Collins Weed Assessm | | City Of Fort Collins | | Fort Collins | CO | 80522 |
| City Of Fort Myers Florida | | PO Box 9204 | | Fort Myers | FL | 33902 |
| City Of Fort Smith Sewer Dist 19 | | PO Box 1908 | | Ft Smith | AR | 72902 |
| City Of Franklin | | PO Box 428 | | Franklin | TX | 77856 |
| City Of Fresno | Finance Division | 450 M St | | Fresno | CA | 93721-3083 |
| City Of Gaithersburg | | 31 South Summit Ave | | Gaithersburg | MD | 20877 |
| City Of Galt | | 380 Civic Dr | | Galt | CA | 95632 |
| City Of Galt Police Dept | Attn Keri Pajon | 455 Industrial Dr | | Galt | CA | 95632 |
| City Of Gladstone Missouri | | PO Box 28290 | | Gladstone | MO | 64188-0290 |
| City Of Glasgow | | PO Box 431 | | Glasgow | MT | 59230 |
| City Of Glendale | | 5850 W Glendale Ave | | Glendale | AZ | 85301-2599 |
| City Of Glendale | | 5850 W Glendale Ave | | Glendale | AZ | 85301 |
| City Of Graham Tax Collector | | P O Drawer 357 | 201 S Main St | Graham | NC | 27253 |
| City Of Granite | Dept 30485 | PO Box 790126 | | St Louis | MO | 63179-0126 |
| City Of Granite City | Dept30485 | PO Box 790126 | | St Louis | MO | 63179-0126 |
| City Of Granite City | | Dept 30485 PO Box 790126 | | St Louis | MO | 63179-0126 |
| City Of Granite City | | Dept 30485 PO Box 790126 | | St Louis | MO | 63179-0126 |
| City Of Greeley | | 1000 10th St | | Greeley | CO | 80631 |
| City Of Greenwood Village | | 6060 South Quebec St | | Greenwood Village | CO | 80111-4591 |
| City Of Heath C/o Appr Dist | | 841 Justin Rd | | Rockwall | TX | 75087 |
| City Of Henderson Dist T 6/7808 | | Treasurer | PO Box 52767 | Phoenix | AZ | 85072 |
| City Of Henderson Dist T 6/7808 | | Tax Collector For City Of Henders | PO Box 52767 | Phoenix | AZ | 85072 |
| City Of Homestead Village | | Route 2 Box 290 | | Excelsior Springs | MO | 64124 |
| City Of Hoover Revenue Dept | | PO Box 360628 | | Hoover | AL | 35236-0628 |
| City Of Hoschton | | PO Box 61 | | Hoschton | GA | 30548 |
| City Of Houston/police Alarm | | PO Box 741009 | | Houston | TX | 77274-1009 |
| City Of Indianapolis | | 200 East Washington St Rm E152 | | Indianapolis | IN | 46204 |
| City Of Ironwood Schools | | 213 S Marquette St | | Ironwood | MI | 49938 |
| City Of Irvine | One Civic Ctr Plaza | PO Box 19575 | | Irvine | CA | 92623-9575 |
| City Of Jacinto City | | 10301 Market St | | Houston | TX | 77029 |
| City Of Jackson Treasurer | | | | | | |
| City Of Jacksonville Occupational | License Tax | 231 East Forsyth St Rm 130 | | Jacksonville | FL | 32202-3369 |
| City Of Kansas City Treasurer | Finance Dept/revenue | 414 E 12th St | | Kansas City | MO | 64106-2786 |
| City Of Kenosha | Dept Of Neighborhood Svcs & Inspections | 625 52nd St Room 105 | | Kenosha | WI | 53140 |
| City Of Lacey | | PO Box 3400 | | Lacey | WA | 98509-3400 |
| City Of Lake Oswego | PO Box 369 | 380 A Ave | | Lake Oswego | OR | 97034 |
| City Of Lakeland | | | | | | |
| City Of Lakes Financial Llc | | 1885 University Ave Ste 266 | | St Paul | MN | 55104 |
| City Of Lancaster | | 216 South Catawba St | | Lancaster | SC | 29721-1149 |
| City Of Las Vegas | Dept Of Planning & Development | 731 South 4th St | | Las Vegas | NV | 89101 |
| City Of Las Vegas | | 400 Stewart Ave 3rd Fl | | Las Vegas | NV | 89101 |
| City Of Lawrence | | PO Box 1757 | | Lawrence | KS | 66044-8757 |
| City Of Lincoln City | Attn Financial Department | PO Box 50 | | Lincoln City | OR | 97367 |
| City Of Livonia | | PO Box 537928 | | Livonia | MI | 48153-7928 |
| City Of Longmont | Utility Billing Division | 350 Kimbark St | | Longmont | CO | 80501 |
| City Of Longmont | | 350 Kimbark St | | Longmont | CO | 80501 |
| City Of Longmont Utility Billing Div | | PO Box 350 Kimbark St | | Longmont | CO | 80501 |
| City Of Lubbock Police Department | | PO Box 2000 | | Lubbock | TX | 79457 |
| City Of Lynnwood | | PO Box 5008 | | Lynnwood | WA | 98046-5008 |
| City Of Maitland | Attn Occupational License Info Packet | 1776 Independence Ln | | Maitland | FL | 32751 |
| City Of Martinez | | 525 Henrietta St | | Martinez | CA | 94553 |
| City Of Medford | | 411 West 8th St | | Medford | OR | 97501 |
| City Of Medford | | 411 W 8th St | | Medford | OR | 97501-3188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| City Of Medford Finance Dept | | 411 W 8th St Room 358 | | Medford | OR | 97501 |
| City Of Milwaukee | | Treasurer | Box 514062 | Milwaukee | WI | 53203-3462 |
| City Of Missoula | City Of Missoula Treasurer | 435 Ryman St | | Missoula | MT | 59802-4297 |
| City Of Missoula | | 435 Ryman St | | Missoula | MT | 59802 |
| City Of Modesto | | PO Box 3442 | | Modesto | CA | 95353-3443 |
| City Of Montgomery Revenue License Div | | PO Box 1111 | | Montgomery | AL | 36101-1111 |
| City Of Moreno Valley | 14177 Fredrick St | PO Box 88005 | | Moreno Valley | CA | 92552-0805 |
| City Of Moreno Valley | Parks & Recreation | 14075 Frederick St / PO Box | | Moreno Valley | CA | 92552 |
| City Of Moses Lake | | PO Box 1579 | | Moses Lake | WA | 98837 |
| City Of Moses Lake | | PO Box 1579 | | Moses Lake | WA | 98837-0244 |
| City Of New Orleans | | 1300 Perdido City Hall Rm 1w38 | | New Orleans | LA | 70112 |
| City Of Nlas Vegas Dist 60/7107 | | Treasurers Office | 2200 Civic Ctr Dr | North Las Vegas | NV | 89030 |
| City Of North Charelston | | PO Box 190016 | | North Charelston | SC | 29419-9016 |
| City Of Northport | Northport Water Works | 3500 Mcfarland Blvd | | Northport | AL | 35476 |
| City Of Northport Business License | | PO Box 569 | | Northport | AL | 35476 |
| City Of Omaha | | PO Box 30159 | | Omaha | NE | 68103-1259 |
| City Of Ontario | | 303 E B St | | Ontario | CA | 91764 |
| City Of Orange | Business License Division | 300 E Chapman | PO Box 11024 | | | |
| City Of Orange Grove | | PO Box 1350 | | Orange Grove | TX | 78372 |
| City Of Oxnard | | 305 West Third St | | Oxnard | CA | 93030 |
| City Of Palm Beach Gardens | | 10500 N Military Trail | | Palm Beach Gardens | FL | 33410-4598 |
| City Of Palm Desert | | 73 510 Fred Waring Dr | | Palm Desert | CA | 92260-2578 |
| City Of Palmdale | | 38250 Sierra Hwy | | Palmdale | CA | 93550 |
| City Of Pasadena | PO Box 7115 | 100 North Garfield Ave Rm121 | | Pasadena | CA | 91109-7215 |
| City Of Philadelphia | Dept Of Revenue | PO Box 1660 | | Philadelphia | PA | 19018-1660 |
| City Of Phoenix | | 111 N Third St | | Phoenix | AZ | 85004-2231 |
| City Of Phoenix Alarm Unit | | PO Box 29380 | | Phoenix | AZ | 85038-9380 |
| City Of Phoenix Et Al | | Unknown At This Time | | | | |
| City Of Plano | | PO Box 860358 | | Plano | TX | 75086-0358 |
| City Of Plantation | | 400 Nw 73rd Ave | | Plantation | FL | 33317 |
| City Of Portland | Bureau Of Licenses | 1900 Sw Fourth Ave Ste 40 | | Portland | OR | 97201-5304 |
| City Of Portland | | PO Box 8038 | | Portland | OR | 97207-8038 |
| City Of Portland Oregon | | 1300 Se Gideon St | | Portland | OR | 97202 |
| City Of Prescott | | PO Box 2077 | | Prescott | AZ | 86302-2077 |
| City Of Prescott Utility Service | | PO Box 2549 | | Prescott | AZ | 86302 |
| City Of Redmond | | PO Box 726 | | Redmond | OR | 97756 |
| City Of Redmond Utility District | | Dept 1 PO Box 34116 | | Seattle | WA | 98124 |
| City Of Reno | Attn Business License Renewals | 1 East First St 2nd Fl | PO Box 1900 | | | |
| City Of Reno Sad 1 1997a | | File 57282 | | Los Angeles | CA | 90074 |
| City Of Reno Sewer Commercial | | PO Box 1900 | | Reno | NV | 89505 |
| City Of Reno Sewer Residential | | PO Box 1900 | | Reno | NV | 89505 |
| City Of Richmond | | PO Box 4046 | | Richmond | CA | 94804 |
| City Of Rockford | | 7 South Monroe/PO Box 561 | | Rockford | MI | 49341 |
| City Of Sacramento | | 5770 Freeport Bl 100 | | Sacramento | CA | 95822-3516 |
| City Of Sacramento Police Alarm Unit | | 5770 Freeport Bivd 100 | | Sacramento | CA | 95822-3516 |
| City Of Salem Softball | | 555 Liberty St Se Room 300 | | Salem | OR | 97301 |
| City Of Salinas | | 200 Lincoln Ave | | Salinas | CA | 93901 |
| City Of Salinas Finance Department | | 200 Lincoln Ave | | Salinas | CA | 93901-2639 |
| City Of San Diego | Office Of The City Treasurer | Business Tax Program | PO Box 122289 | | | |
| City Of San Ramon | PO Box 5148 | 2228 Camino Ramon | | San Ramon | CA | 94583 |
| City Of San Ramon | | 9900 Broadmoor Dr | | San Ramon | CA | 94583 |
| City Of Sandpoint Lid 31 | | 1123 Lake St City Hall | | Sandpoint | ID | 83864 |
| City Of Sandy Springs | | 7840 Roswell Rd Bldg 500 | | Sandy Springs | GA | 30350 |
| City Of Santa Ana | 20 Civic Ctr Plaza | PO Box 1964 | | Santa Ana | CA | 92702 |
| City Of Santa Rosa | Revenue & Collections | 90 Santa Rosa Ave | PO Box 1673 | | | |
| City Of Santee | | 10601 Magnolia Ave | | Santee | CA | 92071 |
| City Of Savannah Revenue Department | | PO Box 1228 | | Savannah | GA | 31402-1228 |
| City Of Savannah Revenue Dept | | PO Box 1228 | | Savannah | GA | 31402-1228 |
| City Of Scottsdale | | 3939 Civic Ctr Blvd | | Scottsdale | AZ | 85251 |

| City Of Seattle | Dept Of Finance | PO Box 34017 | | Seattle | WA | 98124-1017 |
|---|---|---|---|---|---|---|
| City Of Seattle | Revenue And Consumer | 600 4th Ave Room 103 | | Seattle | WA | 98104-1891 |
| City Of Seattle | | Department Of Finance | PO Box 34017 | Seattle | WA | 98124-1017 |
| City Of Sherman | | PO Box 660283 | | Dallas | TX | 75266-0283 |
| City Of Sherman | | PO Box 1106 | | Sherman | TX | 75091 |
| City Of Shreveport | Revenue Division | PO Box 30002 | | Shreveport | LA | 71130-0002 |
| City Of Shreveport | | PO Box 31109 | | Shreveport | LA | 71130 |
| City Of Smyrna | | PO Box 1226 | | Smyrna | GA | 30081 |
| City Of Southfield Treasurer | | | | | | |
| City Of St Petersburg | | Central Cashiers PO Box 2842 | | St Petersburg | FL | 33731 |
| City Of Stockbridge | | 4545 North Henry Blvd | | Stockbridge | GA | 30281 |
| City Of Stockton | | 425 N El Dorado | | Stockton | CA | 95202-1997 |
| City Of Sugarland | | PO Box 5029 | | Sugarland | TX | 77478-4436 |
| City Of Sylvania | | PO Box 555 | | Sylvania | GA | 30467 |
| City Of Tacoma | Finance Dept / Tax & License Division | PO Box 11640 | | Tacoma | WA | 98411-6640 |
| City Of Tacoma | | 733 Market St Room 21 | | Tacoma | WA | 98402-3770 |
| City Of Tampa | Cashering Police | 2105 N Nebraska Ave | | Tampa | FL | 33602 |
| City Of Tampa | Tampa Convention Ctr | 333 S Franklin St | | Tampa | FL | 33602 |
| City Of Tampa Buisness Tax Division | | PO Box 2200 | | Tampa | FL | 33609 |
| City Of Tampa Cashiering Police | | 2105 N Nebraska Ave | | Tampa | FL | 33602 |
| City Of Temecula | | 43200 Business Pk Dr | | Temecula | CA | 92589-9033 |
| City Of Tempe | Att Alarm Coordinator | PO Box 29615 | | Tempe | AZ | 85038-9615 |
| City Of Tempe | Tempe Police Dept/alarm Coordinator | PO Box 29615 | | Phoenix | AZ | 85038-9615 |
| City Of Town And Country | | 1011 Municipal Ctr Dr | | Town And Country | MO | 63131 |
| City Of Town And Country | | 1011 Municipal Ctr Dr | | Town & Country | MO | 63131 |
| City Of Troy | | 500 West Big Beaver Rd | | Troy | MI | 48084-5285 |
| City Of Tucson | Planning Department | PO Box 27210 | | Tucson | AZ | 85726-7210 |
| City Of Tucson | | PO Box 27320 | | Tucson | AZ | 85726-7320 |
| City Of Tustin | | 300 Centennial Way | | Tustin | CA | 92780 |
| City Of Tyler | Tyler Water Utilities | PO Box 336 | | Tyler | TX | 75710-0336 |
| City Of Tyler | | PO Box 336 | | Tyler | TX | 75710 |
| City Of Ukiah | 300 Seminary Ave 707/463 6228 | PO Box 2860 | | Ukiah | CA | 95482-2860 |
| City Of Ukiah | | PO Box 2860 | | Ukiah | CA | 95482-2860 |
| City Of Unalaska | | PO Box 610 | | Unalaska | AK | 99685 |
| City Of Valdez | | PO Box 307 | | Valdez | AK | 99686 |
| City Of Vancouver | | PO Box 8995 | | Vancouver | WA | 98668-8995 |
| City Of Victorville | Department Of Building And Safety | 14343 Civic Dr | PO Box 5001 | | | |
| City Of Victorville | | PO Box 5001 | | Victorville | CA | 92393-5001 |
| City Of Victorville | | 10313 Duncan Rd | | Victorville | CA | 92392 |
| City Of Vienna West Virginia | | PO Box 5097 | | Vienna | WV | 26105-5097 |
| City Of Virginia Beach | | 2401 Courthouse Dr | | Virginia Beach | VA | 23456 |
| City Of Waitsburg | | PO Box 35 | | Waitsburg | WA | 99361 |
| City Of Wenatchee | | PO Box 519 | | Wenatchee | WA | 98807-0519 |
| City Of Wenatchee Lid 308 | | PO Box 519 | | Wenatchee | WA | 98801 |
| City Of Whittier | | 13230 Penn St | | Whittier | CA | 90602-1772 |
| City Of Woburn | | PO Box 227 | | Woburn | MA | 01801 |
| City Of Woodland Park | | PO Box 9045 | | Woodland Pk | CO | 80866 |
| City Of Wrangell | | 205 Brueger St | | Wrangell | AK | 99929 |
| City Of Yuba City | | 1201 Civic Ctr Blvd | | Yuba City | CA | 95993 |
| City Of Yuba City Police Department | | PO Box 3447 | | Yuba City | CA | 95992 |
| City Point Town | | W0169 Hwy 54 | | Pittsville | WI | 54466 |
| City Real Estate & Mortgage | | 12701 Hwy 29 West Ste 4 | | Liberty Hill | TX | 78642 |
| City Realtors & Mortgage Inc | | 2160 Geer Rd | | Turlock | CA | 95382 |
| City Sprint Of Colorado | | 5805 W 6th Ave Ste 1pb | | Lakewood | CO | 80214 |
| City Suburban Mortgage Inc | | 917 South York Rd | | Elmhurst | IL | 60126 |
| City Township | | 1102 Broadway St | | Lamar | MO | 64759 |

| | | | | | |
|---|---|---|---|---|---|
| City Treasurer | | PO Box 121536 | | San Diego | CA | 92112 |
| City Treasurer | | PO Box 182158 | | Coumbus | OH | |
| City Treasurer Finance Department | Revenue Division | 414 E 12th St | | Kansas City | MO | 64106-2786 |
| City Treasurer Virginia Beach | | Municipal Ctr Bldg No 1 | 2401 Courthouse Dr | Virginia Beach | VA | 23456-9018 |
| City View Isd | | 1025 City View Dr | | Wichita Falls | TX | 76305 |
| City View Mortgage | | 515 St Charles | | San Antonio | TX | 78202 |
| City View Mortgage Co | | 1800 W Beverly Blvd Ste 203 | | Montebello | CA | 90640 |
| City View Mortgage Co | | 105 East Arrow Hwy | | Pomona | CA | 91767 |
| City Wide Fire Equipment Company | | 2919 W Irving Pk Rd | | Chicago | IL | 60618 |
| City Wide Mortgage Funding Inc | | 319 Academy St | | Carnegie | PA | 15106 |
| City Wide Mortgage Group Llc | | 720 S River Rd Ste A200 | | St George | UT | 84780 |
| City Wide Mortgage Resources Inc | | 3104 Cherry Palm Dr Ste 260 | | Tampa | FL | 33619 |
| Citybank | | 11832 Mukilteo Speedway | | Mukilteo | WA | 98275 |
| Citybanksouth Dakota Na | | PO Box 6500 | | Sioux Falls | SD | 57117-6500 |
| Cityblock | | 304 South Rockford Dr | | Tempe | AZ | 85281 |
| Citybrook Corp | | 1725 Richmond Rd | | Staten Island | NY | 10306 |
| Citybrook Corp | | 199 Main St | | Matawan | NJ | 07747 |
| Cityfirst Mortgage Group Inc | | 13909 Sw 160 Terrace | | Miami | FL | 33177 |
| Citykey Mortgage Llc | | 7509 E Main St | | Reynoldsburg | OH | 43068 |
| Citymark Development | | 701 B St Ste 1100 | | San Diego | CA | 92101 |
| Cityone Financial Group | | 9191 Bolsa Ave Ste 231 | | Westminster | CA | 92683 |
| Cityone Mortgage Bankers | | 7500 Northwest 25th St Ste 200 | | Miami | FL | 33122 |
| Cityscape Home Mortgage | | 5801 E 41st St Ste 802 | | Tulsa | OK | 74135 |
| Cityscape Home Mortgage | | 5801 E 41st St | Ste 802 | Tulsa | OK | 74135 |
| Cityside Mortgage Group Llc | | 3006 Clairmont Rd Ste 700 | | Atlanta | GA | 30329 |
| Citysource Funding | | 1597 Ridge Rd West Ste 202 | | Rochester | NY | 14626 |
| Citysource Funding Corporation | | 1597 Ridge Rd West Ste 202 | | Rochester | NY | 14615 |
| Cityspectrum Mortgage Corp | | 12900 Sw 133 Court | | Miami | FL | 33186 |
| Citysprint 1800deliver Dallas | | PO Box 846111 | | Dallas | TX | 75284-6111 |
| Citystar Financial Inc | | 18001 Cowan Ste F | | Irvine | CA | 92614 |
| Cityview Mortgage Corporation | | 1 Custom House St | | Providence | RI | 02903 |
| Cityview Mortgage Ltd | | 17017 Madison Ave | | Lakewood | OH | 44107 |
| Citywide Financial Corp | | 5830 Oberlin Dr 300 | | San Diego | CA | 92121 |
| Citywide Financial Services Inc | | 16135 Sw Goshawk St | | Beaverton | OR | 97007 |
| Citywide Financial Services Llc | | 4014 Garrett Rd Ste 22 | | Drexel Hill | PA | 19026 |
| Citywide Home Loans | | 43186 Corte Argento | | Temecula | CA | 92592 |
| Citywide Home Loans A Utah Corp | | 4001 S 700 East 250 | | Salt Lake | UT | 84107 |
| Citywide Housing Agency | | 3948 3rd St S Ste 190 | | Jacksonville | FL | 32250 |
| Citywide Mortgage | | 8401 Corporate Dr Ste 200 | | Landover | MD | 20785 |
| Citywide Mortgage Associates In | | 9225 Indian Creek Pkwy Ste 6621 | | Overland Pk | KS | 66210 |
| Citywide Mortgage Associates Inc | | 1949 E Sunshine Ste 2 210 | | Springfield | MO | 65804 |
| Citywide Mortgage Associates Inc | | 1580 Hwy 157 North Ste 102 | | Mansfield | TX | 96063 |
| Citywide Mortgage Company Inc | | 44 Woodside Ave | | Winthrop | MA | 02152 |
| Citywide Mortgage Corporation | 12 Journey | Ste 200 | | Aliso Viejo | CA | 92656 |
| Citywide Mortgage Corporation | | 8401 Corporate Dr Ste 200 | | Landover | MD | 20785 |
| Citywide Mortgage Corporation Md | | 8401 Corporate Dr Ste 200 | | Landover | MD | 20785 |
| Citywide Mortgage Inc | | 49976 Van Dyke | | Shelby Township | MI | 48317 |
| Citywide Mortgage Llc | | 6767 W Tropicana 100a | | Las Vegas | NV | 89103 |
| Citywide Mortgage Loan Inc | | 141 South A St Ste 101 | | Oxnard | CA | 93030 |
| Citywide Mortgage Of America Corporation | | 4305 West Irving Pk Rd | | Chicago | IL | 60641 |
| Citywide Real Estate Group Inc | | 11141 Woodley Ave | | Granada Hills | CA | 91344 |
| Citzenship Education Fund Cef | | 5767 Uplander Way Ste 206 | | Culver City | CA | 90230 |
| Civa Home Mortgage Consulting Inc | | 1950 Spectrum Circle Ste 400 | | Marietta | GA | 30067 |
| Civic Bank & Trust | | 1798 West End Ave | | Nashville | TN | 37203 |
| Civic Financial | | 506 Isabel Dr | | Martinez | CA | 94553 |
| Civic Mortgage Group Inc | | 309 Union Ave | | Framingham | MA | 01702 |
| Civic Mortgage Group Incorporated | | 128 Dorrance St Penthouse Ste | | Providence | RI | 02903 |
| Civic Mortgage Group Incorporated | | 128 Dorrance St | Penthouse Ste | Providence | RI | 02903 |
| Civic Prop & Cas Co | | Farmers Flood Program | PO Box 33003 | St Petersburg | FL | 33733 |
| Civic Prop & Cas Co | | PO Box 33063 | | St Petersburg | FL | 33733 |

| | | | | | |
|---|---|---|---|---|---|
| Civic Prop & Cas Co | | C/o Cibibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Civic Prop & Cas Co | | PO Box 29207 | | Shawnee Mission | KS | 66201 |
| Civic Prop & Cas Co Flood | | Farmers Flood Program | PO Box 2057 | Kalispell | MT | 59903 |
| Civil Rock Inc | | 1527 Se 40th Ave | | Portland | OR | 97214 |
| Civil Service Employees Ins Co | | 50 California St25th Flo | | San Francisco | CA | 94111 |
| Cj Enterprise | | 6443 W 83rd Pl | | Arvada | CO | 80003 |
| Cj Funding & Investment Inc | | 3550 Wilshire Blvd Ste 533 | | Los Angeles | CA | 90010 |
| Cj Ruesch 1132 | | 5172 Atwater Ct | | Lisle | IL | 60532 |
| Cj United Mortgage Llc | | 31 Kachele St | | Easton | CT | 06612 |
| Cjm Mortgage Corp | | 223 Wanaque Ave | | Pompton Lakes | NJ | 07442 |
| Cjs Delivery Service | | 2247 Nw 13th | | Redmond | OR | 97756 |
| Cjs Delivery Service Llc | | 2247 Nw 13th | | Redmond | OR | 97756 |
| Cjs Grill | | 399 Sawdust Rd | | Spring | TX | 77380 |
| Ck Appraisals | | 1104 Cambria Way | | El Dorado Hills | CA | 95762 |
| Ck Mortgage Llc | | 525 N Sam Houston Pkwy E 255 | | Houston | TX | 77060 |
| Cl Appraisals | Christopher Henry Lazaris | PO Box 1520 | | Yreka | CA | 96097 |
| Cl Funding Group | | 1515 Oakland Blvd Ste 130 | | Walnut Creek | CA | 94596 |
| Cl Mortgages Loans Inc | | 717 Ponce De Leon Blvd Ste 219 | | Coral Gables | FL | 33134 |
| Cla Mortgage Inc | | 1500 N Casaloma Dr 401 | | Appleton | WI | 54913 |
| Clabaugh & Wellman Appraisal Service | Inc | 2331 Lackland Rd | | St Louis | MO | 63114 |
| Clackamas County | | 168 Warner Milne Rd | | Oregon City | OR | 97045 |
| Clackamas County Clerk | | 2051 Kaen Rd 2nd Fl | | Oregon City | OR | 97045 |
| Clackamas County Clerk | | 807 Main St Room 104 | | Oregon City | OR | 97045 |
| Clackamas County Tax Collector | | 168 Warner Milne Rd | | Oregon City | OR | 97045 |
| Clackamus County Tax Collector | | 168 Warner Milne Rd | | Oregon City | OR | 97045 |
| Claghorn Mortgage | | 2732 Alcazar Ne | | Albuquerque | NM | 87110 |
| Claiborne County | | PO Box 469 | | Port Gibson | MS | 39150 |
| Claiborne County | | PO Box 72 | | Tazwell | TN | 37879 |
| Claiborne Parish | | 613 East Main St | | Homer | LA | 71040 |
| Claim Denied No Title Coverage & No Policy | | | | | | |
| Claimstaker Mortgage Inc | | 5933 Tarpon Gardens Cir 202 | | Cape Coral | FL | 33914 |
| Clair Hackett | Campbell Wholesale | Interoffice | | | | |
| Claire A Hackett | | 9560 Brookside Ave | | Ben Lomond | CA | 95005 |
| Claire E Sachse | | 48 Main St | | Conyngham | PA | 18219 |
| Claire Kensington | | 125 Larkspur St | Ste 201 | San Rafael | CA | 94901 |
| Claire Lapierre Brown | | 150 South Ashwood | | Ventura | CA | 93003 |
| Claire Marie Smith | | 3105 N Flowers Rd South | | Atlanta | GA | 30341 |
| Clairion Mortgage Capital | | PO Box 3184 | | Dillion | CO | 80435 |
| Clairmail Inc | | Four Hamilton Landing Ste 200 | | Navato | CA | 94949 |
| Clairmont Financial | | 1870 Olympic Blvd Ste 110 | | Walnut Creek | CA | 94569 |
| Clairmont Financial | | 979 San Pablo Ave | | Albany | CA | 94706 |
| Clairton City | | 551 Ravensburg Blvd | | Clairton | PA | 15025 |
| Clairton Sd/clairton City | | 551 Ravensburg Blvd | | Clairton | PA | 15025 |
| Clallam Co Highland Irrigation D | | 223 E 4th St | | Port Angeles | WA | 98362 |
| Clallam Co Irrigation Dist | | 223 E 4th St | | Port Angeles | WA | 98362 |
| Clallam County | | 223 East 4th PO Box 2129 | | Port Angeles | WA | 98362 |
| Clallam Title Company | PO Box 248 | 204 South Lincoln | | Port Angeles | WA | 98362 |
| Clallum Title Company | | PO Box 248 | | Port Angeles | WA | 98362 |
| Clam Falls Town | | 1160 Main Ave | | Lewis | WI | 54851 |
| Clam Lake Township | | 9897 S 43 Mile Rd | | Cadillac | MI | 49601 |
| Clam Union Township | | 2701 East Stoney Corners Rd | | Mcbain | MI | 49657 |
| Clara Arismendez & Jose Leal | | 6895 Glenwick Dr | | Memphis | TN | 38141 |
| Clara Ferreira Pelica | | 366 Chestnut St | | Newark | NJ | 07105 |
| Clara Jelora Coldiron | | 9601 Bull Creek Dr | | Plano | TX | 75025 |
| Clara Pestana | | 1470 1476 Locust | | San Diego | CA | 92106 |
| Clara Township | | Rd 1 Box 86 | | Roulette | PA | 16746 |
| Clare City | | 202 W 5th St | | Clare | MI | 48617 |
| Clare County | | County Courthouse | | Harrison | MI | 48625 |
| Clare Town | | Rte 1 Box 226 | | Russell | NY | 13684 |
| Claredon | | 1177 Ave Of The Americas | 45th Fl | New York | NY | 10030 |

| | | | | | |
|---|---|---|---|---|---|
| Claremont City Bonds | | PO Box 880 | | Claremont | CA | 91711 |
| Claremont Farmers Mut | | PO Box 218 | | Kasson | MN | 55944 |
| Claremont Properties Inc | | 225 N Santa Cruz Ave | | Los Gatos | CA | 95030 |
| Claremont Town | | Central Collections | | Claremont | NH | 03743 |
| Claremont Town | | PO Box 310 | | Claremont | VA | 23899 |
| Claremore Abstract | | 509 West First | | Claremore | OK | 74017 |
| Clarence | | 100 W Maple | | Clarence | MO | 63437 |
| Clarence Arthur Lawson | | 310 Ashwood Dr | | Suffolk | VA | 23434 |
| Clarence Csd T/o Amherst | | 5583 Main St | | Williamsville | NY | 14221 |
| Clarence Csd T/o Clarence | | 1 Town Pl | | Clarence | NY | 14031 |
| Clarence Csd T/o Lancaster | | Town Hall | | Lancaster | NY | 14086 |
| Clarence Csd T/o Newstead | | 1 Town Pl | | Clarence | NY | 14031 |
| Clarence E Simmons | | 4870 Sharon Hill Dr | | Columbus | OH | 43235 |
| Clarence Edward Parks | | 113 Mills Ave | | Beckley | WV | 25801 |
| Clarence Hicks Borr | | 710 Shelby Lynn Dr | | Springfield | TN | 37172-0000 |
| Clarence Howard | | 2118 Morris St | | Philadelphia | PA | 19145 |
| Clarence Kalima | | 95 1040a Ainamakua Dr | | Mililani | HI | 96789 |
| Clarence Kalima Emp | | 707 Richard St Ph3 | | Honolulu | HI | 96813 |
| Clarence Lyons Realty | | 1729 5th Ave | | Port Arthur | TX | 77642 |
| Clarence Town | | 1 Town Pl Town Hall | | Clarence | NY | 14031 |
| Clarence Township | | 27052 R Dr North | | Albion | MI | 49224 |
| Clarence Tucker | | 1834 Reynolds Rd | | Nashville | TN | 37217-0000 |
| Clarence Virgin | | 2617 Turkeyfoot | | Lakeside Pk | KY | 41017 |
| Clarendon America Ins Co | | 1105 N Market St Ste 1 | | Wilmington | DE | 19801 |
| Clarendon America Ins Co | | Pay To Agent | Pay To Agent | New York | NY | 10036 |
| Clarendon Borough | | PO Box 315 | | Clarendon | PA | 16313 |
| Clarendon County | | PO Box 1251 | | Manning | SC | 29102 |
| Clarendon National Ins Co | | PO Box 85087 | | San Diego | CA | 92186 |
| Clarendon National Ins Co | | PO Box 147018 | | Gainesville | FL | 32614 |
| Clarendon National Ins Co | | PO Box 30025 Cd2cm2 | | Tampa | FL | 33630 |
| Clarendon National Ins Co | | Tower Hill | PO Box 105230 | Atlanta | GA | 30348 |
| Clarendon National Ins Co | | 420 Waiakamilo Rd 205 | | Honolulu | HI | 96817 |
| Clarendon National Ins Co | | Box 5567 280 River St E | | Ketchum | ID | 83340 |
| Clarendon National Ins Co | | 2865 W Dublin Granville R | | Columbus | OH | 43235 |
| Clarendon National Ins Co | | 50pb 50cl Commer Halmark Gen | PO Box 901089 | Fort Worth | TX | 76101 |
| Clarendon National Ins Co | | Gnw Policies | Pay To District Or Agent | District | TX | 12345 |
| Clarendon National Ins Co | | PO Box 901015 | | Ft Worth | TX | 76101 |
| Clarendon Select Ins Co | | PO Box 147018 | | Gainesville | FL | 32614 |
| Clarendon Select Ins Co | | PO Box 30025 | | Tampa | FL | 33630 |
| Clarendon Select Ins Co | | S21s31s41s51s22s32s42s52 | PO Box 30025 | Tampa | FL | 33630 |
| Clarendon Select Ins Co/tower | | PO Box 105230 | | Atlanta | GA | 30348 |
| Clarendon Town | | PO Box 145 | | Clarendon | NY | 14429 |
| Clarendon Town | | PO Box 30 | | N Clarendon | VT | 05759 |
| Clarendon Township | | 22491 P Dr South | | Homer | MI | 49245 |
| Clarion Area Sd/clarion Boro | | 618 South St | | Clarion | PA | 16214 |
| Clarion Area Sd/highland Twp | | 2609 Miolaa Rd | | Clarion | PA | 16214 |
| Clarion Area Sd/monroe Twp | | 15698 Rd 68 | | Sligo | PA | 16255 |
| Clarion Area Sd/paint Twp | | Rd 2 Box 452a Whis | | Shippenville | PA | 16254 |
| Clarion Borough | | 618 South St | | Clarion | PA | 16214 |
| Clarion County/non Collecting | | Clarion County Courthouse | | Clarion | PA | 16214 |
| Clarion Limestone Area Sd/clarion | | Rd 1 Box 115 | | Corsica | PA | 15829 |
| Clarion Limestone Area Sd/corsica | | Box 163 | | Corsica | PA | 15829 |
| Clarion Limestone Area Sd/millcre | | Rd 1 Box 301 | | Strattanville | PA | 16258 |
| Clarion Limestone Area Sd/union T | | Rr 4 Box 142 | | Brookville | PA | 15825 |
| Clarion Limestone Sd/limestone Tw | | Daphne Himes Tax Collector | Rd 2 Box 332 | Summerville | PA | 15864 |
| Clarion Limestone Sd/strattanvill | | Rd 1 Box 192 | | Strattanville | PA | 16258 |
| Clarion Mortgage Capital Inc | 17772 E 17th St | Ste 211 | | Tustin | CA | 92780 |
| Clarion Mortgage Capital Inc | | 9034 East Easter Pl Ste 2 | | Englewood | CO | 80112 |
| Clarion Mortgage Capital Inc | | 6530 South Yosemite St Ste 300 | | Greenwood Village | CO | 80111 |
| Clarion Mortgage Capital Inc | | 17772 E 17th St | Ste 208 | Tustin | CA | 80112 |

| | | | | | |
|---|---|---|---|---|---|
| Clarion Mortgage Capital Inc | | | | | |
| Clarion Mortgage Capital Inc | | 17772 E 17th St Ste 211 | | Tustin | CA | 92780 |
| Clarion Mortgage Capital Inc | | 17772 E 17th St | Ste 211 | Tustin | CA | 92780 |
| Clarion Mortgage Capital Inc | | 700 Larkspur Lending Cir Ste 199 | | Larkspur | CA | 94939 |
| Clarion Township | | 450 Shofeltall Rd | | Corsica | PA | 15829 |
| Clarissa Angela Castillo | | 881 Ventura St | | Altadena | CA | 91001 |
| Clarita L Masterson | | 20300 Vanowen 39 | | Winnetka | CA | 91306 |
| Claritas | | | | | | |
| Claritas Inc | | PO Box 533028 | | Atlanta | GA | 30353-2028 |
| Claritus | | 13232 C St | | Omaha | NE | 68144 |
| Clarity Consultants | Brenda Mcnabb | 1901 S Bascom Ave | Ste 1300 | Campbell | CA | 95008 |
| Clarity Consultants | | 1901 S Bascom Ave Ste 1300 | | Campbell | CA | 95008 |
| Clarity Mortgage Llc | | 9050 Pines Blvd Ste 415 | | Pembroke Pines | FL | 33024 |
| Clarity Mortgage Services | | 21230 Riverside Ridge Ln | | Katy | TX | 77449 |
| Clarity Mortgage Services | | 1415 North Loop West Ste 500 | | Houston | TX | 77008 |
| Clarity National Mortgage Llc | | 1385 South Colorado Blvd 222 | | Denver | CO | 80222 |
| Clarity One Financial Inc | | 550 N Brand Blvd Ste 1690 | | Glendale | CA | 91203 |
| Clarity Systems | Paul Hill Coo | 6123 234 Hudson Ave | | Albany | NY | 12210 |
| Clarity Usa Inc | | 6123 234 Hudson Ave | | Albany | NY | 12210 |
| Clarity Usa Inc Software/license | | 234 Hudson Ave 6123 | | Albany | NY | 12210 |
| Clark | | Box 112 | | Clark | MO | 65243 |
| Clark & Land Appraisal Services | | 2611 Kings Hwy | | Shreveport | LA | 71103 |
| Clark Alain Gourgue | | 116 F Broadmeadow Rd | | Marlborough | MA | 01752 |
| Clark Appraising & Consulting Llc | | 12719 Riley St Ste 234 | | Holland | MI | 49424 |
| Clark Borough/sd | | 79 Milton St | | Clark | PA | 16113 |
| Clark Campbell & Mawhinney | Joseph P Mawhinney | 500 South Florida Ave | Ste 800 | Lakeland | FL | 33801 |
| Clark Chambers | | 9102 Deer Meadow Dr | | Cordova | TN | 38016-0000 |
| Clark Co Drainage Maintenance 2 | | 1200 Franklin St PO Box 500 | | Vancouver | WA | 98660 |
| Clark Co Lighting Asmt Dist Ri | | Tax Collector | Po Bx 5000/1300 Franklin | Vancouver | WA | 98660 |
| Clark Connie | Vancouver | Interoffice | | | | |
| Clark County | | 500 S Grand Central Pkwy | | Las Vegas | NV | 89106 |
| Clark County | | 401 Clay St | | Arkadelphia | AR | 71923 |
| Clark County | | PO Box 266 | | Dubois | ID | 83423 |
| Clark County | | 501 Archer | | Marshall | IL | 62441 |
| Clark County | | Treasurer | 501 E Court Ave Room | Jeffersonville | IN | 47130 |
| Clark County | | 918 Highland | | Ashland | KS | 67831 |
| Clark County | | PO Box 218 | | Winchester | KY | 40391 |
| Clark County | | 500 N Johnson St | | Kahoka | MO | 63445 |
| Clark County | | 500 S Grand Central Pkwy 1st | | Las Vegas | NV | 89106 |
| Clark County | | Pobox 1305 | | Springfield | OH | 45501 |
| Clark County | | PO Box 295 | | Clark | SD | 57225 |
| | | | PO Box 5000/1300 | | | |
| Clark County | | Tax Collector | Franklin Stree | Vancouver | WA | 98660 |
| Clark County | | 517 Court St | | Neillsville | WI | 54456 |
| Clark County Assessor | Mw Schofield | 500 S Grand Central Pkwy | PO Box 551401 | | | |
| Clark County Assn Of Realtors | | 1514 Broadway St Ste 102 | | Vancouver | WA | 98663 |
| Clark County Association Of Realtors | | 1514 Broadway St Ste 102 | | Vancouver | WA | 98663 |
| Clark County Auditor | | 1300 Franklin 2nd Fl | | Vancouver | WA | 98660 |
| Clark County Clean Water Program | | 12th & Franklin St | | Vancouver | WA | 98666 |
| Clark County Credit Union | | PO Box 36490 | | Las Vegas | NV | 89133 |
| Clark County Fire District 6/del | | 1200 Franklin St / PO Box 5000 | | Vancouver | WA | 98666 |
| Clark County Home Lending | | 2550 S Rainbow Blvd Ste E 28 | | Las Vegas | NV | 89146 |
| Clark County Imp Dist 45/a 5033 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Clark County Imp Dist 54/a 7512 | | Special Assessment | | Las Vegas | NV | 89193 |
| Clark County Mobile Homes | | PO Box 551401 | | Las Vegas | NV | 89155 |
| Clark County Recorder | | 500 S Grand Central Pkwy 2nd Fl | | Las Vegas | NV | 89106 |
| Clark County Recorder | | PO Box 1406 | | Springfield | OH | 45501 |
| Clark County Recorder | | PO Box 551510 | | Las Vegas | NV | 89155-1510 |
| Clark County Treasurer | PO Box 5000 | 12000 Franklin St | | Vancouver | WA | 98660 |
| Clark D Jones | Premier Appraisals | 4900 W 150 St | | Leawood | KS | 66224 |

| | | | | |
|---|---|---|---|---|
| Clark Financial Group Llc | 3300 Eagle Run Dr Ne Ste 102 | | Grand Rapids | MI | 49525 |
| Clark Hatch | 4231 W 22nd St Rd | | Greeley | CO | |
| Clark Mortgage Company | 106 S Lafayette Dr | | Georgetown | KY | 40324 |
| Clark Pest Control Inc | 3481 St Augustine Rd | | Jacksonville | FL | 32207 |
| Clark Ray Schweigert | 1860 Rd E Ne | | Moses Lake | WA | 98837 |
| Clark Steven | 1785 Greenville Wolf Creek Rd | | Greenville | CA | 95947 |
| Clark Township | PO Box 367 | | Cedarville | MI | 49719 |
| Clark Township | Rt 1 Box 235 | | Marceline | MO | 64658 |
| Clark Township | Rt 1 Box 370 | | Norwood | MO | 65717 |
| Clark Township | 430 Westfield Ave | | Clark | NJ | 07066 |
| Clarke Co Special Assessment | PO Box 157 | | Osceola | IA | 50213 |
| Clarke Company Mortgage Llc | 304 Princeton Pkwy Sw | | Birmingham | AL | 35211 |
| Clarke County | PO Box 9 | | Grove Hill | AL | 36451 |
| Clarke County | PO Box 1768 | | Athens | GA | 30603 |
| Clarke County | PO Box 157 | | Osceola | IA | 50213 |
| Clarke County | P O Drawer 69 | | Quitman | MS | 39355 |
| Clarke County | P O Bx 537 | | Berryville | VA | 22611 |
| Clarks Fork Mut Ins Co | 17780 Sky Line Rd | | Boonville | MO | 65233 |
| Clarks Green Borough | Box 325 | | Clarks Summit | PA | 18411 |
| Clarks Summit Borough | PO Box 84 | | Clarks Summitt | PA | 18411 |
| Clarks Village | PO Box 360 | | Clarks Village | LA | 71415 |
| Clarksburg | PO Box 144 | | Clarksburg | MO | 65025 |
| Clarksburg Town | River Rd Twn Hall | | Clarksburg | MA | 01247 |
| Clarksdale | 201 N Main St | | Clarksdale | MO | 64430 |
| Clarkson City | PO Box 10 Sa | | Clarkson | KY | 42726 |
| Clarkson Town | 3710 Lake Rd | | Clarkson | NY | 14430 |
| Clarkston State Bank | 6600 Highland Rd | | Waterford | MI | 48327 |
| Clarkston Village | 375 Depot Rd | | Clarkston | MI | 48016 |
| Clarkstown Sd/clarkstown | 10 Maple Ave | | New City | NY | 10956 |
| Clarkstown Town | 10 Maple Ave | | New City | NY | 10956 |
| Clarksville | 111 Howard | | Clarksville | MO | 63336 |
| Clarksville Borough | PO Box 26 | | Clarksville | PA | 15322 |
| Clarksville City | City Hall | | Clarksville | GA | 30523 |
| Clarksville City | PO Box 928 | | Clarksville | TN | 37040 |
| Clarksville City & Isd C/o Cad | 101 W Broadway | | Clarksville | TX | 75424 |
| Clarksville Town | Rfd 1 Box 460 | | Pittsburg | NH | 03592 |
| Clarksville Town | PO Box 75 | | West Clarksville | NY | 14786 |
| Clarksville Village | 168 High St | | Clarksville | MI | 48815 |
| Clarkton | PO Box 98 | | Clarkton | MO | 63837 |
| Clarkton Town | PO Box 307 | | Clarkton | NC | 28433 |
| Clarno Mut Ins Co | 1922 10th St | | Monroe | WI | 53566 |
| Clarno Town | W5877 Co P | | Monroe | WI | 53566 |
| Claro Capital Inc | 18851 Bardeen Ave Ste 215 | | Irvine | CA | 92612 |
| Clarus Financial Inc | 1 Polaris Way Ste 170 | | Aliso Viejo | CA | 92656 |
| Clarus Financial Inc | 1 Polaris Way | Ste 170 | Aliso Viejo | CA | 92656 |
| Classic Appraisals Llc | 443 Fifth Ave | | Pelham | NY | 10803 |
| Classic Appraisals Llc | 530 Fifth Ave | | Pelham | NY | 10803 |
| Classic Capital Co | 56 Cottontail Ct | | Wading River | NY | 11792 |
| Classic Draperies | PO Box 5591 | | Balboa Island | CA | 92662 |
| Classic Financial Service Llc | 3217 Philip Ave | | Bronx | NY | 10465 |
| Classic Home Loans | 300 Lakeside Dr 108 | | Oakland | CA | 94612 |
| Classic Home Mortgage Corp | 1119 N Broadway | | Massapequa | NY | 11788 |
| Classic Home Mortgage Corporation | 47702 Van Dyke | | Shelby Township | MI | 48317 |
| Classic Mortgage | 1449 Fulton Pl | | Fremont | CA | 94539 |
| Classic Mortgage | 6101 Southwest Frwy Ste 413 | | Houston | TX | 77057 |
| Classic Mortgage Co | 713 East Lake Ave | | Watsonville | CA | 95076 |
| Classic Mortgage Co | 14795 Jeffrey Rd 210 | | Irvine | CA | 92618 |
| Classic Mortgage Company | 1535 Olympic Blvd 2nd Fl | | Walnut Creek | CA | 94596 |
| Classic Mortgage Exchange Group | 315 Arden Ave Ste 22 | | Glendale | CA | 91203 |
| Classic Mortgage Exchange Grp | 606 E Glenoaks Blvd Ste 100 | | Glendale | CA | 91207 |

| | | | | | |
|---|---|---|---|---|---|
| Classic Mortgage Inc | | 1151 South Buffalo Dr Ste 130 | | Las Vegas | NV | 89117 |
| Classic Mortgage Inc | | 704 W Jefferson St Ste 200 | | Lagrange | KY | 40031 |
| Classic Mortgage Llc | | 25 East Spring Valley Ave | | Maywood | NJ | 07607 |
| Classic Mortgage Solutions Inc | | 1500 North Main St Ste 200 | | Crown Point | IN | 46307 |
| Classic Mortgage Solutions Llc | | 22720 Woodward Ave Ste 210 | | Ferndale | MI | 48220 |
| Classic Real Estate Company | | 215 West Pleasant St | | Hillsboro | OH | 45133 |
| Classified Mortgage Inc | | 18342 West Creek Dr | | Tinley Pk | IL | 60477 |
| Classique Mortgage Llc | | 18425 Nw 2nd Ave Ste 400 | | Miami Gardens | FL | 33169 |
| Clatsop County | | 749 Commercial St/PO Box 719 | | Astoria | OR | 97103 |
| Claud D York | | 9550 South Brentford Dr | | Littleton | CO | |
| Claude Aleck Freel | | 15136 Hix | | Livionia | MI | 48154 |
| Claude Chastain Borr | | 5415 Six Mile Rd | | Maryville | TN | 37803-0000 |
| Claude Lefebvre Christopher Lefebvre | Pc | 2 Dexter St | PO Box 479 | | | |
| Claude Lefebvre Christopher Lefebvre Pc | Chris Lefebvre | 2 Dexter St | | Pawtucket | RI | 02860 |
| Claude Lefebvre Christopher Lefebvre Pc | Christopher Lefebvre | 2 Dexter St | | Pawtucket | RI | 02860 |
| Claude Mcknight Borr | | 4307 Gray Oaks Dr | | Nashville | TN | 37204 |
| Claude Michel Pelanne | | 12 Longfellow Rd | | Wellesley | MA | 02481 |
| Claude Neon Federal Signs Inc | | 533 South Rockford | | Tulsa | OK | 74120-4097 |
| Claude Yates Borr | | 874 Crosby Ln | | Spring City | TN | 37381-0000 |
| Claudette Mcdade | | 13650 Ortega Ln | | Houston | TX | 77083 |
| Claudette S Triano | Jackson Hole Appraisals | PO Box 8797 | | Jackson | WY | 83002 |
| Claudette Welch | | 1603 Cindy Lou Ave | | Henderson | TX | 75654 |
| Claudette Welch Emp | | 1773 Hwy 79 South | | Henderson | CA | 75652 |
| Claudia A George | | 86 Watson Ave | | East Orange | NJ | 07018 |
| Claudia Alvarez Gonzalez | | 5202 Caliente Dr | | Huntington Bch | CA | 92649 |
| Claudia Cupp | | PO Box 982 | | Silver Plume | CO | 80476 |
| Claudia D Klein | Klein Appraisal Services | 7645 N Union Blvd 507 | | Colorado Springs | CO | 80920 |
| Claudia Diaz Orozco | | 14492 Linden Ave | | Irvine | CA | 92606 |
| Claudia Farnum Inc | | 4071 Martin Canyon Court | | Bonita | CA | 91902 |
| Claudia Frausto | | 213 E Miller Rd | | Garland | TX | 75041 |
| Claudia Hillyer | | 4548 15th Ave | | Rock Island | IL | 61201 |
| Claudia Ingle | | PO Box 5875 | | Abilene | TX | 79608 |
| Claudia J Thair | | 22 Ensueno East | | Irvine | CA | 92620 |
| Claudia L Mora | | 684 Sutter Ave | | San Bernadino | CA | 92410 |
| Claudia Liliana Romero | | 26129 Bluestone Dr | | Menifee | CA | 92584 |
| Claudia Lucero | | 18530 Walnut St | | Hesperia | CA | 92345 |
| Claudia Maria Guzman | | 4075 Mowry Ave | | Fremont | CA | 94538 |
| Claudia Martin | | 3938 Cobble | | Palmdale | CA | 93551 |
| Claudia Miller | | 1336 North Lincoln Ave | | Fullerton | CA | 92831 |
| Claudia Morgado | | 90 Federal Blvd | | Denver | CO | 80219 |
| Claudia Navarro | | 534 E Scott St | | Port Hueneme | CA | 93041 |
| Claudia P Castillo | | 4200 Scottland St | | Houston | TX | 77007 |
| Claudia Payne Borr | | 5276 Haleville Rd | | Memphis | TN | 38116-0000 |
| Claudia Perez | | 11602 Hercules St | | Norwalk | CA | 90650 |
| Claudia R Navas | | 11405 Sunburst St | | Sylmar | CA | 91342 |
| Claudia Retana | | 12808 Vista Verde Dr | | Norwalk | CA | 90650 |
| Claudia Rodriguez Garcia | | 615 Harps St | | San Fernando | CA | 91340 |
| Claudia Salazar | Orange / R | Interoffice | | | | |
| Claudia Salazar | | 714 Lincoln Ave | | Pomona | CA | 91767 |
| Claudia Salcedo | | 210 Commerce | | | | |
| Claudia Salcedo | | 2005 S Ross | | Santa Ana | CA | 92707 |
| Claudia Sorto 4316 | Huntington Quadrangle | Interoffice | | | | |
| Claudia Sosa Valderrama | | 4521 North Glenfinnan | | Covina Area | CA | 91723 |
| Claudia Thair | Von Karman 18300/5th Fl | Interoffice | | | | |
| Claudia Van Herwaarden | | 2464 Oneida St | | Pasadena | CA | 91107 |
| Claudia Veronica Sorto | | 63 Matsunaye Dr | | Medford | NY | 11763 |
| Claudine E Nader | | 6115 Springisled | | Lake Worth | FL | 33463 |
| Claudine Pinto | Re/max Sedona | 1225 W Hwy 89a 102 | | Sedona | AZ | 86336 |
| Claverack Coop Ins | | 271 Roxbury Rd Ste 1 | | Hudson | NY | 12534 |
| Claverack Town | | PO Box V | | Mellenville | NY | 12544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clawson City | | 425 N Main St | | Clawson | MI | 48017 |
| Clawson L Williams Jr | Attn Dionne Ransome | 1135 Seven Lakes Dr A | | West End | NC | 27376 |
| Claxton Appraisal Service | Pmb352 | 936 B Seventh St | | Novato | CA | 94945-3000 |
| Claxton Appraisal Service | | 936 B Seventh St/pmb352 | | Novato | CA | 94945-3000 |
| Claxton City | | PO Box 829 | | Claxton | GA | 30417 |
| Clay Allen | Clay Allen Appraisal | PO Box 1926 | | Marshall | TX | 75671 |
| Clay Banks Town | | 707 Shiloh Rd | | Algoma | WI | 54201 |
| Clay Caldwell | Clay Caldwell Appraiser | 2121 Riverside Dr | | League City | TX | 77573 |
| Clay City | | PO Box 425 | | Clay | KY | 42404 |
| Clay City City | | PO Box 548 | | Clay City | KY | 40312 |
| Clay Cladwell | Clay Cladwell Appraiser | 2121 Riverside Rive | | League City | TX | 77573 |
| Clay County | | PO Box 155 | | Ashland | AL | 36251 |
| Clay County | | PO Box 218 | | Green Cove Springs | FL | 32043 |
| Clay County | | PO Box 217 | | Fort Gaines | GA | 31751 |
| Clay County | | 300 West 4th St/PO Box 1147 | | Spencer | IA | 51301 |
| Clay County | | Co Courthouse Chestn | | Louisville | IL | 62858 |
| Clay County | | County Courthouse | | Brazil | IN | 47834 |
| Clay County | | Box 75 | | Clay Ctr | KS | 67432 |
| Clay County | | 316 Main St Room 103 | | Manchester | KY | 40962 |
| Clay County | | PO Box 280 | | Moorhead | MN | 56560 |
| Clay County | | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clay County | | PO Box 795 | | West Point | MS | 39773 |
| Clay County | | PO Box 486 | | Hayesville | NC | 28904 |
| Clay County | | PO Box 134/ 111 W Fairfield | | Clay Ctr | NE | 68933 |
| Clay County | | 211 West Main 201 | | Vermillion | SD | 57069 |
| Clay County | | PO Box 390 | | Celina | TN | 38551 |
| Clay County | | 207 Main St | | Clay | WV | 25043 |
| Clay County C/o Appr District | | PO Box 108 101 E Omega | | Henrietta | TX | 76365 |
| Clay County Clerk Of The Circuit Court | | 825 North Orange Ave | | Green Cove Springs | FL | 32043 |
| Clay County Drainage | | County Courthouse | | Brazil | IN | 47834 |
| Clay County Eastern District | | County Courthouse | | Piggott | AR | 72454 |
| Clay County Mut Ins Co | | PO Box 122 | | Clay Ctr | NE | 68933 |
| Clay County Recorder Of Deeds | | PO Box 238 | | Liberty | MO | 64069 |
| Clay County Special Assessment | | County Courthouse | | Spencer | IA | 51301 |
| Clay County Western District | | PO Box 531 | | Corning | AR | 72422 |
| Clay E Anderson | | 663 Pk Ave | | Rifle | CO | 81650 |
| Clay Farmers Mut Ins Co Mo | | 210 West Second St | PO Box 61 | Napoleon | MO | 64074 |
| Clay J Chambers | | 3195 Scottwood Rd | | Columbus | OH | 43227 |
| Clay Mortgage Company | | 81 East Whitier St | | Columbus | OH | 43206 |
| Clay Mut Ins Co Ia | | 515 Grand Ave | PO Box 467 | Spencer | IA | 51301 |
| Clay Road Mud Asmt Of | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Clay Town | | 4483 Route 31 | | Clay | NY | 13041 |
| Clay Township | | PO Box 429 | | Clay Township | MI | 48001 |
| Clay Township | | 13817 Booker Rd | | Linneus | MO | 64653 |
| Clay Township | | 45211 Jewel Rd | | Lucerne | MO | 64655 |
| Clay Township | | Rt 1 | | Davis City Ia | MO | 50065 |
| Clay Township | | Twp Tax Collector | | Hornersville | MO | 63855 |
| Clay Township | | 397 W Girl Scout Rd | | Stevens | PA | 17578 |
| Clay Township | | R D 1 Box 1806 | | Three Springs | PA | 17264 |
| Clay Township/co | | 421 Beaver Dam Rd | | Butler | PA | 16001 |
| Clay Township/school | | 421 Beaver Dam Rd | | Butler | PA | 16001 |
| Claybanks Township | | Rt 1 | | Montague | MI | 49437 |
| Claycomo | | 115 E 69 Hwy | | Claycomo | MO | 64119 |
| Clayne Edward Wayman | | 12966 S Wild Mare Way | | Riverton | UT | 84065 |
| Clayne Wayman | Murray Retail | Interoffice | | | | |
| Claysburg Kimmel S D/greenfield T | | Rd 1 Box 564 | | Claysburg | PA | 16662 |
| Claysburg Kimmel Sd/kimmell Twp | | 11798 William Penn Rd | | Imler | PA | 16655 |
| Claysville Borough | | Box 241 | | Claysville | PA | 15323 |
| Clayton | Andy Osbourne | 105 Decker Dr | Ste 100 | Irving | TX | 75062 |
| Clayton | David White | 105 Decker Dr Ste 100 | | Irving | TX | 75062 |

| | | | | | |
|---|---|---|---|---|---|
| Clayton & Associates Realty Or Realtors | | 11111 Jefferson Blvd 2481 | Culver City | CA | 90230 |
| Clayton Boro | | 125 North Delsea Dr | Clayton | NJ | 08312 |
| Clayton City | | Box 702 | Clayton | GA | 30525 |
| Clayton City | | PO Box 277 | Clayton | LA | 71326 |
| Clayton Co Special Assessment | | 111 High St | Elkader | IA | 52043 |
| Clayton County | | 121 S Mc Donough St | Jonesboro | GA | 30236 |
| Clayton County | | 111 High St | Elkader | IA | 52043 |
| Clayton Fixed Income Securities | Aaron Valdez | Clayton Fixed Income Securities    1700 Lincoln St Ste 1600 | Denver | CO | 80203 |
| Clayton Fixed Income Services Inc Master | General Counsel | 1700 Lincoln St Ste 1600 | Denver | CO | 80203 |
| Clayton Homes Inc | | | | | |
| Clayton J Watson | | 2413 Water Cress Court Unit 6 20 | Longmont | CO | |
| Clayton R Caldwell | | 2121 Riverside Dr | League City | TX | 77573 |
| Clayton Services Inc | | 2 Corporate Dr 8th Fl | Shelton | CT | 06484 |
| Clayton Town | | Pobox 920 | Clayton | DE | 19938 |
| Clayton Town | | 405 Riverside Dr | Clayton | NY | 13624 |
| Clayton Town | | 201 99th Ave | Clayton | WI | 54004 |
| Clayton Town | | 7383 Murray Rd | Neenah | WI | 54956 |
| Clayton Town | | Rt 2 Box 239 | Gaysmills | WI | 54631 |
| Clayton Township | | 2011 Morrish Rd | Swartz Creek | MI | 48473 |
| Clayton Township | | 4643 W Berry Rd | Sterling | MI | 48659 |
| Clayton Village | | Box 71 N Pearl St | Clayton | MI | 49235 |
| Clayton Village | | Mary St | Clayton | NY | 13624 |
| Clayton Village | | PO Box 91 | Clayton | WI | |
| Clayton/murrayhill | Kevin J Kanouff | Clayton Fixed Income Services Inc  1700 Lincoln St Ste 1600  Denver Co 80203 | | | |
| Clayville Village | | PO Box 274 | Clayville | NY | 13322 |
| Clc Funding | | 9310 Tech Ctr Dr Ste 250 | Sacramento | CA | 95826 |
| Clc Mortgage | | 313 South Missouri | Weslaco | TX | 78596 |
| Clean Scape | | 150 Colfax St | Providence | RI | 02905 |
| Clear Brook City Mud Bob Lear | | 11111 Katy Freeway Ste 725 | Houston | TX | 77092 |
| Clear Capital | | 10875 Pioneer Trail 2nd Fl | Truckee | CA | 96161 |
| Clear Capitalcom Inc | Duane Andrews & Kevin Marshall | 10875 Pioneer Trail | Truckee | CA | 96161 |
| Clear Channel Broadcasting Inc | | File 56890 | Los Angeles | CA | 90074-6890 |
| Clear Channel Radio | | 415 Pk Ave | Twin Falls | ID | 83303 |
| Clear Choice Mortgage Inc | | 3303 Harbor Blvd Ste D8 | Costa Mesa | CA | 92626 |
| Clear Concepts Inc | 31200 Via Colinas | Ste 203 | Westlake Village | CA | 91362 |
| Clear Concepts Inc | | 31200 Via Colinas Ste 203 | Westlake Village | CA | 91362 |
| Clear Creek County | | PO Box 2000/6th & Argentine | Georgetown | CO | 80444 |
| Clear Creek Drain Dist | | | | TX | |
| Clear Creek Isd | | PO Box 799 | League City | TX | 77574 |
| Clear Creek Isd Dept85 | | PO Box 4346 | Houston | TX | 77210-4346 |
| Clear Creek Town | | E7175 Elm Rd | Strum | WI | 54770 |
| Clear Creek Township | | Route 1 Box 109 | Harwood | MO | 64750 |
| Clear Financial Solutions Inc | | 100 Sitterly Rd Ste 100 | Clifton Pk | NY | 12065 |
| Clear Horizon Financial Services | | 21 Apex Dr | Bozeman | MT | 59718 |
| Clear Lake City Water | | 900 Bay Area Blvd | Houston | TX | 77058 |
| Clear Lake Town | | 32 10th Ave | Clear Lake | WI | 54005 |
| Clear Lake Township | | 17 Spring | Riverton | IL | 62561 |
| Clear Lake Village | | 354 1st Ave W Po | Clear Lake | WI | 54005 |
| Clear Mortgage | | 101 Aupuni St Ste 302 | Hilo | HI | 96720 |
| Clear Mortgage Inc | | 8275 South Eastern Ave Ste 103 | Las Vegas | NV | 89123 |
| Clear Mountain Water K | | PO Box 45418 | Little Rock | AR | 72214-5418 |
| Clear Path Mortgage Llc | | 53 E Baltimore Ave | Clifton Heights | PA | 19018 |
| Clear Pointe Mortgage Consultants | | 6401 Bingle Rd Ste 201 | Houston | TX | 77092 |
| Clear Sign & Design Inc | | 170 Navajo St | San Marcos | CA | 92078-2506 |
| Clear Spring Town | | PO Box 200 Washington Co Natl Ban | Clearspring | MD | 21722 |
| Clear To Close Mortgage Inc | | 4699 N State Rd 7 Ste K | Fort Lauderdale | FL | 33319 |

| | | | | | |
|---|---|---|---|---|---|
| Clear Water Company | | 624 27th St | Lubbock | TX | 79404 |
| Clear Water Company | | | | | |
| Clearcapitalcom Inc | | 10875 Pioneer Trail 2nd Fl | Truckee | CA | 96161 |
| Clearcapitalcom Inc | | 10875 Pioneer Trail Second Fl | Truckee | CA | 96161 |
| Clearcreek Mortgage Of Michigan Llc | | 1400 Abbott Rd Ste 440 | East Lansing | MI | 48826 |
| Clearfield Area Sd/bradford Twp | | PO Box 7 | Woodland | PA | 16881 |
| Clearfield Area Sd/clearfield Bor | | 138 West Market St | Clearfield | PA | 16830 |
| Clearfield Area Sd/covington Twp | | Rr 1 Box 13 | Frenchville | PA | 16836 |
| Clearfield Area Sd/girard Twp | | Rd 1 Box 235 | Frenchville | PA | 16836 |
| Clearfield Area Sd/goshen Twp | | PO Box 175 | Shawville | PA | 16873 |
| Clearfield Area Sd/lawrence Twp | | 105 Fulton St | Clearfield | PA | 16830 |
| Clearfield Area Sd/pine Twp | | 105 Fulton St | Clearfield | PA | 16830 |
| Clearfield Borough | | 138 West Market Stre | Clearfield | PA | 16830 |
| Clearfield Co/spec Morris Twp | | PO Box 81 | Morrisdale | PA | 16858 |
| Clearfield County Grange Mut | | 1214 Old Town Rd | Clearfield | PA | 16830 |
| Clearfield County Grange Mut | | Fire Ins Co | 1214 S 2nd St D | Clearfield | PA | 16830 |
| Clearfield County/non Collecting | | 230 E Market Ste 121 | Clearfield | PA | 16830 |
| Clearfield Sd/knox Twp | | Box 56 | Olanta | PA | 16863 |
| Clearfield Town | | W7512 38th St | New Lisbon | WI | 53950 |
| Clearfield Township | | 508 Walnut Hollow Rd | Patton | PA | 16668 |
| Clearfield Township | | 542 Cornetti Rd | Fenelton | PA | 16034 |
| Cleargauge Inc | Michael Bennett | 230 W Superior St 7th Fl | Chicago | IL | 60610 |
| Clearlendingcom | | 444 Brickell Ave Ste 451 | Miami | FL | 33131 |
| Clearlight Mortgage Corp | | One Plaza Rd | Greenvale | NY | 11548 |
| Clearly Simple Mortgage | | 7 Liberty Hill Rd Ste 221 | Henniker | NH | 03242 |
| Clearview Mortgage Corp | | 430 W Foothill Ave Ste A | Glendora | CA | 91741 |
| Clearview Mortgage Corporation | | 5125 Centennial Blvd Ste 200 | Colorado Springs | CO | 80919 |
| Clearview Mortgage Inc | | 30 E Padonia Rd 408 | Timonium | MD | 21093 |
| | | 1873 East Marlton Pike Route 70 | | | |
| Clearview Mortgage Llc | | Heritage Building Ste 203 | Cherry Hill | NJ | 08003 |
| Clearview Mortgage Llc | | 560 Fellowship Rd | Mount Laurel | NJ | 08054 |
| Clearwater Appraisal Group Inc | | PO Box 577 | Marion | TX | 78124 |
| Clearwater Appraisals & | Consulting Group Llc | 2317 International Ln Ste 113 | Madison | WI | 53704 |
| Clearwater County | | PO Box 707 | Orofino | ID | 83544 |
| Clearwater County | | 213 Main Aven | Bagley | MN | 56621 |
| Clearwater Lending Llc | | 3075 E Grand River Ave Ste 100 | Howell | MI | 48843 |
| Clearwater Mortgage | | 18315 Cascade Dr Ste 110 | Eden Prairie | MN | 55347 |
| Clearwater Mortgage & Financial Inc | | 13740 Reseach Blvd Ste N1 | Austin | TX | 78750 |
| Clearwater Mortgage Acceptance Corp | | 925 Se 17th St Ste A | Ocala | FL | 34471 |
| Clearwater Mortgage Group & Associates Inc | | 635 East Gov John Sevier Hwy | Knoxville | TN | 37920 |
| Clearwater Mortgage Inc | | 239 3rd Ave N | Twin Falls | ID | 83301 |
| Clearwater Mortgage Inc | | 5414 Morris Hill Rd 201 | Boise | ID | 83706 |
| Clearwater Mortgage Llc | | 18315 Cascade Dr Ste 110 | Eden Prairie | MN | 55347 |
| Clearwater Mortgage Services Inc | | 12 Scott Dr | Peabody | MA | 01960 |
| Clearwater Township | | PO Box 68 | Rapid City | MI | 49676 |
| Clearway Mortgage Llc | | 2511 Browncroft Blvd 101 | Rochester | NY | 14625 |
| Clearway Mortgage Llc | | 290 Elwood Davis Rd Ste 316 | Liverpool | NY | 13088 |
| Clearway Mortgage Llc | | 2511 Browncroft Blvd Ste 103 | Rochester | NY | 14625 |
| Cleaves Realty | | 1321 S 2nd St | Mount Vernon | WA | 98273 |
| Cleawater Appraisal Inc | | PO Box 3110 | Mccall | ID | 83638 |
| Clebe Mcclary Inc | | PO Box 535 | Pawleys Island | SC | 29585 |
| Cleburne County | | 120 Vickery St Room 102 | Heflin | AL | 36264 |
| Cleburne County | | 320 West Main St | Heber Springs | AR | 72543 |
| Cleburne County Improvement | | Cleburne County Courthouse | Heber Springs | AR | 72543 |
| Cleburne Road Improvement Distric | | Cleburne County Courthouse | Heber Springs | AR | 72543 |
| Cledice Neely Borr | | 3432 Tournament Dr S | Memphis | TN | 38125-0000 |
| Clement Township | | PO Box 355 | Gladwin | MI | 48624 |
| Clementon Borough | | 101 Gibbsboro Rd | Clementon | NJ | 08021 |
| Clements Kevin | | 7726 Weymouth Court | Fort Wayne | IN | 46825 |
| Clemson City | | PO Box 1566 | Clemson | SC | 29633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cleodester Jones | Image Matters | PO Box 271298 | | Flower Mound | TX | 75027-1298 |
| Cleodester Jones | Image Matters | PO Box 271298 | | Flower Mound | TX | 75027 |
| Cleon Township | | Rd 1 Reed Rd | | Copemish | MI | 49625 |
| Cleona Borough | | 530 West Penn Ave | | Cleona | PA | 17042 |
| Clephas Ferguson | | 2210 Prestwick St | | Stockton | CA | 95206-4721 |
| Clerk Of Supreme Court | | 600 17th St Ste 305 S | | Dever | CO | 80202-5433 |
| Clerk Of The Circuit Court | Ctl Governmental Depository | PO Box 3450 | | Tampa | FL | 33601-3450 |
| Clerk Of The Courts Annual Fees | | 200 W Washington St Room 217 | | Indianapolis | IN | 46204-2795 |
| Clerk Of The District Court Of | | Fort Bend County | 301 Jackson St | Richmond | TX | 77469 |
| Clerk Supreme Court | State Bar Of Texas Address | PO Box 149335 | | Austin | TX | 78714-9335 |
| Clermont Chamber Of Commerce | | 553 Chamber Dr | | Milford | OH | 45140 |
| Clermont County | | 101 E Main St | | Batavia | OH | 45103 |
| Clermont Mobile Home | | 101 E Main St | | Batavia | OH | 45103 |
| Clermont Town | | PO Box 261 | | Germantown | NY | 12526 |
| Clete Thompson | Houston 4190 | Interoffice | | | | |
| Clete Thompson 4190 | | 13100 Northwest Freeway | | Houston | TX | 77040 |
| Cletius L Thompson | | 16315 Destrehan Dr | | Cypress | TX | 77429 |
| Cleveland City | | 85 S Main St | | Cleveland | GA | 30528 |
| Cleveland City | | PO Box 1439 | | Cleveland | MS | 38732 |
| Cleveland City | | PO Box 1519 | | Cleveland | TN | 37364 |
| Cleveland County | | PO Box 408 | | Rison | AR | 71665 |
| Cleveland County | | PO Box 370 | | Shelby | NC | 28150 |
| Cleveland County | | 201 S Jones St | | Norman | OK | 73069 |
| Cleveland Hill Csd T/o Cheekt | | Union Broadway Cheektawaga Town H | | Cheektowaga | NY | 14227 |
| Cleveland Isd | | PO Box 64 | | Cleveland | TX | 77327 |
| Cleveland Street Mortgage Inc | | 16510 Cleveland St Ste 0 | | Redmond | WA | 98052 |
| Cleveland Town | | P O Bx 9 | | Cleveland | VA | 24225 |
| Cleveland Town | | 21985 State Hwy 64 | | Cornell | WI | 54732 |
| Cleveland Town | | C2317 Fairview Rd | | Edgar | WI | 54426 |
| Cleveland Town | | Town Hall | | Hannibal | WI | 54439 |
| Cleveland Town | | W13060 E Bramer Rd | | Fairchild | WI | 54741 |
| Cleveland Township | | 5981 S Bohemian Rd | | Maple City | MI | 49664 |
| Cleveland Township | | 153 Eishenhour Rd | | Catawissa | PA | 17820 |
| Cleveland Village | | Box A | | Cleveland | NY | 13042 |
| Cleveland Village | | PO Box 87 | | Cleveland | WI | 53015 |
| Clf Investments Inc | | 1120 S Powerline Rd | | Pompano | FL | 33069 |
| Cli Funding Inc | | 4545 E Shea Blvd Ste 259 | | Phoenix | AZ | 85028 |
| Cliburn Inc | | PO Box 964 | | Woodsboro | TX | 78393 |
| Click B Trade | | 2324 Gateway Dr | | Irving | TX | 75063 |
| Client Approved Carrier/agent | | Client Approved Carrier/a | | Santa Ana | CA | 92705 |
| Client Services Customer Care | Carey Chisey | Account Manager | 2415 South Austin Ave | Denison | TX | 75020 |
| Client Services Customer Care | Client Services Customer | 2415 South Austin Blvd Ste 103 | | Denison | TX | 75020 |
| Client Services Customer Care Llc | Carrie Chitsey | 2415 South Austin Blvd Ste 103 | | Denison | TX | 75020 |
| Client Services Inc | | 2415 South Austin Ave | | Denison | TX | 75020 |
| Client Services Inc | | | | | | |
| Clients 1st Mortgage | | 8500 W Capitol Dr Ste Ll102 | | Milwaukee | WI | 53222 |
| Clif Zant Real Estate Appraiser | 1901 E 37th St | Ste 110 | | Odessa | TX | 79762 |
| Clif Zant Real Estate Appraiser/ | Consultant | 1901 E 37th Ste 110 | | Odessa | TX | 79762 |
| Cliff Elledge & Associates | | 2811 Nimitz Blvd E 1 | | San Diego | CA | 92106 |
| Cliff Mcalexander Appraisals | | 2206 Century Circle | | Brenham | TX | 77833 |
| Cliff R Gordon | | 5082 Goshawk Court | | Brighton | CO | |
| Cliff Stone | | 18710 Club Ln | | Huntington Beach | CA | 92648 |
| Cliffco Mortgage Bankers | | 1048 Old Country Rd | | Westbury | NY | 11590 |
| Clifford Appraisals | Attn Tracy Renee Smith | 330 W Gray | Ste 511 Midtown Plaza | | | |
| Clifford Appraisals Inc | Clifford Lee Greenfield | 82 Elm Rd | | Caldwell | NJ | 07006 |
| Clifford Ensign | | 2920 Amber Dr | | Corona | CA | 92882 |
| Clifford Lee Greenfield | Clifford Appraisals Inc | 82 Elm Rd | | Caldwell | NJ | 07006 |
| Clifford Luster | | 6236 Celtic Dr | | Chattanooga | TN | 37416-0000 |
| Clifford Montgomery Smith | | 214 Birch Rill Dr | | Alpharetta | GA | 30022 |

| | | | | | |
|---|---|---|---|---|---|
| Clifford Township | | PO Box 123 | | Clifford | PA | 18413 |
| Clifford Village | | 4548 Madison St | | Clifford | MI | 48727 |
| Clifford Waldroup | | 309 W Sudenny Rd | | La Follette | TN | 37766-0000 |
| Cliffside Park Boro | | 525 Palisade Ave | | Cliffside Pk | NJ | 07010 |
| Clifton A Kirby | | 3124 Ave P | | Galveston | TX | 77550 |
| Clifton City | | 900 Clifton Ave | | Clifton | NJ | 07013 |
| Clifton City | | PO Box 192 | | Clifton | TN | 38425 |
| Clifton City | | 403 W 3rd PO Box 231 | | Clifton | TX | 76634 |
| Clifton Conway | | 5891 Port Harbor | | Millington | TN | 38053-0000 |
| Clifton E Allen & Kathleen E Allen | | Credit Only | | Houston | TX | 77040 |
| Clifton Eric Turner | | 24106 Cindy Ln | | Lake Forest | CA | 92630 |
| Clifton Financial Services | | 1326 S Ridgewood Ave Ste 12 | | Daytona Beach | FL | 32114 |
| Clifton Fine Csd T/o Clifton | | PO Box 238 | | Star Lake | NY | 13690 |
| Clifton Fine Csd T/o Fine | | PO Box 238 | | Star Lake | NY | 13690 |
| Clifton Forge Town | | PO Box 75 | | Clifton Forge | VA | 24422 |
| Clifton Heights Boro | | Tax Collector Claudia Fagioli | 132 E Berkley Ave | Clifton Heights | PA | 19018--000 |
| Clifton Hill | | Route 1 Box 45 | | Clitonhill | MO | 65244 |
| Clifton Park Town | | PO Box 307 | | Clifton Pk | NY | 12065 |
| Clifton Springs Village | | Village Hall 1 West Main St | | Clifton Springs | NY | 14432 |
| Clifton Town | | 135 Airline Rd | | Clifton | ME | 04428 |
| Clifton Town | | PO Box 684 | | Cranberry Lake | NY | 12927 |
| Clifton Town | | 11830 Annaton Rd | | Stitzer | WI | 53825 |
| Clifton Town | | Route 2 | | Kendall | WI | 54638 |
| Clifton Town | | W11794 Co Rd Mm | | Prescott | WI | 54021 |
| Clifton Township | | Rr 1 Box 1478 | | Clifton | PA | 18424 |
| Climax Springs | | Village Clerk | | Climax Springs | MO | 65324 |
| Climax Township | | PO Box 145 | | Climax | MI | 49034 |
| Climax Village | | PO Box 145 | | Climax | MI | 49034 |
| Clinch County | | 100 Court Square | | Homerville | GA | 31634 |
| Clinchport Town | | PO Box 327 | | Duffville | VA | 24244 |
| Clinical Health System Inc | | 1319 S Euclid St | | Anaheim | CA | 92802-2001 |
| Clint A Guthrie | | 7623 E Costilla Blvd | | Centennial | CO | 80112-0000 |
| Clint Androcles Lacaden | | 1156 Kanaeha Pl | | Pearl City | HI | 96782 |
| Clint C Harris | | 3345 Lancelot Dr | | Dallas | TX | 75229 |
| Clint Clothier | | 7901 Stoneridge Dr Ste 540 | | Pleasanton | CA | 94588 |
| Clint H Peralta | | 955 S Hudson Ave | | Los Angeles | CA | 90019 |
| Clint Harris | Plano Wholesale | Interoffice | | | | |
| Clint L Simonton | | 12340 Sycamore Court | | Lindsay | OK | 73052 |
| Clint Leroy Selby | | 703 North 2nd | | Olathe | CO | 81425-0000 |
| Clint Simonton | Oklahoma City Retail | 2 201 | Interoffice | | | |
| Clint W Martens | | 11505 Nw 6th Circle | | Yukon | OK | 73099 |
| Clinton & Loretta Walker | | 617 Ivy Ln So | | Orlando | FL | 32811 |
| Clinton Alcorn | 4805 E Thistle Landing Dr Ste 110 | Note Fedex Only | | Phoenix Az 85044 | | |
| Clinton Alcorn | | 15402 South 18th Dr | | Phoenix | AZ | 85045 |
| Clinton Anderson | 350 Commerce | Interoffice | | | | |
| Clinton Charles Reine | | 5115 Norway Dr | | Indianapolis | IN | 46219-5635 |
| Clinton City | | PO Box 303 | | Clinton | KY | 42031 |
| Clinton City | | PO Box 199 | | Clinton | NC | 28329 |
| Clinton City | | PO Box 748 | | Clinton | SC | 29325 |
| Clinton City | | 100 Bowling St | | Clinton | TN | 37716 |
| Clinton County | | 1900 N 3rd St | | Clinton | IA | 52732 |
| Clinton County | | PO Box 174 | | Carlyle | IL | 62231 |
| Clinton County | | 220 Courthouse Sq | | Frankfort | IN | 46041 |
| Clinton County | | County Courthouse | | Albany | KY | 42602 |
| Clinton County | | 100 E State St 2400 | | Stjohns | MI | 48879 |
| Clinton County | | County Courthouse | | Plattsburg | MO | 64477 |
| Clinton County | | 46 S South St | | Wilmington | OH | 45177 |
| Clinton County | | Courthouse Jay And Vesper Sts | | Lock Haven | PA | 17745 |
| Clinton County Drainage | | 220 County Courthouse Square | | Frankfort | IN | 46041 |

| | | | | |
|---|---|---|---|---|
| Clinton County Special Assessment | | 1900 N 3rd St | Clinton | IA | 52732 |
| Clinton County/non Collecting | | Clinton Co Courthouse East | Lockhaven | PA | 17745 |
| Clinton County/noncollecting | | 137 Margaret St | Plattsburgh | NY | 12901 |
| Clinton Cs/ T/o Kirkland | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o Marshall | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o New Hartford | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o Paris | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o Vernon | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o Westmoreland | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton Cs/ T/o Whitestown | | C/o Nbt Bank | Clinton | NY | 13323 |
| Clinton D Camp | | 3695 South Jasper St | Aurora | CO | 80013-0000 |
| Clinton E Alcorn | | 15402 South 18th Dr | Phoenix | AZ | 85045 |
| Clinton Everett Stevens | | 12502 Circula Panorama | Santa Ana | CA | 92705 |
| Clinton Forrest Anderson | | 4537 Chapman Ave | Orange | CA | 92868 |
| Clinton Hasan | | 13106 Chapman 4 215 | Garden Grove | CA | 92840 |
| Clinton J Mitchell | West Side Appraisal | 3053 Rancho Vista Blvd H120 | Palmdale | CA | 93551 |
| Clinton Lewis Steppler | | 1085 Babcock Rd | Colorado Springs | CO | 80915-0000 |
| Clinton Patrick Douglas | | 3742 Roxfield Dr | Buford | GA | 30518 |
| Clinton Reine Emp | | 5115 Norway Dr | Indianapolis | IN | 46219-5635 |
| Clinton Thomas Clothier | | 5020 Haven Pl | Dublin | CA | 94568 |
| Clinton Town | | 54 E Main St | Clinton | CT | 06413 |
| Clinton Town | | PO Box 513 | Clinton | LA | 70722 |
| Clinton Town | | 242 Church St | Clinton | MA | 01510 |
| Clinton Town | | 43 Leigh St PO Box 5194 | Clinton | NJ | 08809 |
| Clinton Town | | 1599 8 3/4 St | Almena | WI | 54805 |
| Clinton Town | | 7641 E Stateline Rd | Clinton | WI | 53525 |
| Clinton Town | | S1339 Pker Rd | Cashton | WI | 54667 |
| Clinton Town | | PO Box 219 | Clinton | ME | 04428 |
| Clinton Town Clinton County | | PO Box 42 | Churubusco | NY | 12923 |
| Clinton Town Dutchess County | | 184 Shandblow Ln | Clinton Corners | NY | 12514 |
| Clinton Township | | 1501 Bailey Rd Rd | Comins | MI | 48619 |
| Clinton Township | | 172 W Michigan Ave | Clinton | MI | 49236 |
| Clinton Township | | 40700 Romeo Plank Rd | Clinton Township | MI | 48038 |
| Clinton Township | | 900 E Green | Clinton | MO | 64735 |
| Clinton Township | | PO Box 368 | Cabool | MO | 65689 |
| Clinton Township | | PO Box 5 | Annandale | NJ | 08801 |
| Clinton Township | | 306 Main St | Browndale | PA | 18421 |
| Clinton Township | | 419 Rt 54 Hyway | Montgomery | PA | 17752 |
| Clinton Township | | PO Box 460 | Saxonburg | PA | 16056 |
| Clinton Township | | Rd 2 Box 75 | Kennerdell | PA | 16374 |
| Clinton Township | | Rr2 Box 2900 | Factoryville | PA | 18419 |
| Clinton Township School | | 301 N Main | Adrian | MI | 49221 |
| Clinton Village | | 119 E Michigan | Clinton | MI | 49236 |
| Clinton Village | | PO Box 242 | Clinton | NY | 13323 |
| Clinton Village | | 301 Cross St Box 129 | Clinton | WI | 53525 |
| Clintontecumsehlenawee Inter S | | 301 North Mainstreet | Adrian | MI | 49221 |
| Clintonville Boro | | PO Box 86 | Clintonville | PA | 16372 |
| Clintonville City | | City Hall 50 10th St | Clintonville | WI | 54929 |
| Clintonville Mortgage Group Ltd | | 3630 North High St | Columbus | OH | 43214 |
| Clio City | | 505 W Vienna St | Clio | MI | 48420 |
| Clio City | | PO Box 487 | Clio | SC | 29525 |
| Clipper Ship Financial Inc | | 462 Main St | Gorham | ME | 04038 |
| Clo Funding Corporation | | 1056 Stelton Rd Unit C | Piscataway | NJ | 08854 |
| Cloninger & Neisler | 300 East King St | PO Box 515 | Kings Mountain | NC | 28086 |
| Closefast Funding Corp | | 571 Hundson St Apt D | New York | NY | 10014 |
| Closing Plus Inc | | 2183 Fairview Rd 108 | Costa Mesa | CA | 92627 |
| Closing Quest Llc | | 2219 Castelow Rd | Greenbrier | TN | 37073 |
| Closings On Call | | 2250 Lucien Way Ste 100 | Maitland | FL | 32751 |
| Closter Boro | | 295 Closter Dock Rd | Closter | NJ | 07624 |
| Cloud 9 Shuttle | | 3520 Kurtz St | San Diego | CA | 92110 |

| | | | | | |
|---|---|---|---|---|---|
| Cloud County | | 811 Washington | | Concordia | KS | 66901 |
| Clover Community Bank | | 124 North Main St | | Clover | SC | 29710 |
| Clover Creek Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Clover Town | | PO Box 83 | | Herbster | WI | 54844 |
| Clover Township | | Rd 1 Box 57 | | Corsica | PA | 15829 |
| Cloverhill Mortgage Group Inc | | 571 Bloomfield Ave Ste 203 | | Verona | NJ | 07044 |
| Cloverland Town | | 14239 E Burhans Rd | | Brule | WI | 54820 |
| Cloverland Town | | 5903 Zeman Rd | | Eagle River | WI | 54521 |
| Clovis 1st Mortgage | | 900 Pollasky Ave | | Fresno | CA | 93612 |
| Clovis City Bonds | | 1033 Fifth St | | Clovis | CA | 93612 |
| Clovis Lending | | 848 Clovis Ave | | Clovis | CA | 93612 |
| Cls Lending Concepts | | 28131 Newport | | Warren | MI | 48088 |
| Cls Lending Concepts Llc | | 28131 Newport | | Warren | MI | 48088 |
| Cls Mortgages | | 14405 Walters Rd Ste 428 | | Houston | TX | 77014 |
| Club Chappy | | Attn Darold Heikens | | | | |
| Club House Inn & Suites | | 11515 Miracle Hills Dr | | Omaha | NE | 68154 |
| Club Mortgage | | 783 Basque Way | | Carson City | NV | 89706 |
| Club Mortgage | | 8700 Warner Ave Ste 200 | | Fountian Valley | CA | 92708 |
| Clubselect Inc | | 3125 S Price Rd 120 | | Chandler | AZ | 85248 |
| Clute City | | 104 E Main PO Box 997 | | Clute | TX | 77531 |
| Clybourn Financial Services Inc | | 2930 Central St | | Evanston | IL | 60201 |
| Clyde | | City Collector | | Clyde | MO | 64432 |
| Clyde Brossette | | PO Box 17836 | | Shreveport | LA | 71138 |
| Clyde David Gabbard | | 3316 75th St | | Prarie Village | KS | 66208 |
| Clyde E Yon & Associates Inc | | 702 Eighteenth St | | Altoona | PA | 16602 |
| Clyde Laut & Associates Inc | | PO Box 3395 | | Pueblo | CO | 81005 |
| Clyde Packer | Century 21 Lemac Realty | 1100 Hwy 62b East | | Mountain Home | AR | 72653 |
| Clyde R Bryner | | 620 S 301st St | | Federal Way | WA | 98003 |
| Clyde Realty And Financial Services | | 13658 Hawthorne Blvd | Ste 301 | Hawthorne | CA | 90250 |
| Clyde Savannah Csd T/o Tyre | | 215 Glasgow St | | Clyde | NY | 14433 |
| Clyde Savannah Csd/ T/o Galen | | 215 Glasgow St | | Clyde | NY | 14433 |
| Clyde Savannah Csd/ T/o Savannah | | 215 Glasgow St | | Clyde | NY | 14433 |
| Clyde Toranzo | Plantation Retail | 2 345 | Interoffice | | | |
| Clyde Toranzo | | 1494 Nw 208th Wy | | Pembroke Pines | FL | 33029 |
| Clyde Town | | PO Box 386 | | Clyde | NC | 28721 |
| Clyde Town | | 2650 Cth Nn | | Avoca | WI | 53506 |
| Clyde Township | | 3350 Vincent Rd | | North St | MI | 48049 |
| Clyde Township | | 5689 188th Ave | | Fennville | MI | 49408 |
| Clyde Village | | 6 South Pk St | | Clyde | NY | 14433 |
| Clyde W Brossette Jr | | PO Box 17836 | | Shreveport | LA | 71138 |
| Clyde Ware | Professional Appraisal Service Inc | PO Box 753 | | Greenwood | SC | 29646 |
| Clyman Town | | N2897 County Dj | | Juneau | WI | 53039 |
| Clyman Village | | PO Box 129 Vlg Hall | | Clyman | WI | 53016 |
| Clymer Borough | | 490 Morris St | | Clymer | PA | 15728 |
| Clymer Csd T/o Clymer | | PO Box 145 | | Clymer | NY | 14724 |
| Clymer Csd T/o Mina | | PO Box 145 | | Clymer | NY | 14724 |
| Clymer Csd/ T/o French Creek | | PO Box 145 | | Clymer | NY | 14724 |
| Clymer Town | | PO Box 145 | | Clymer | NY | 14724 |
| Clymer Township | | Rd 3 Box 230 | | Westfield | PA | 16950 |
| Cm Chartermark Financial Corporation | | 2425 W Loop South Ste 503 | | Houston | TX | 77027 |
| Cm Home Financial | | 22032 Islander Ln | | Huntington Beach | CA | 92646 |
| Cm Mortgage Services Inc | | 3200 Pacific Ave | | Wildwood | NJ | 08260 |
| Cm Mortgage Services Inc | | 7 N Walnut St | | West Chester | PA | 19380 |
| Cm Schweitzer Llc | | 1248 Se 8th St | | Deerfield Beach | FL | 33441 |
| Cm Schweitzer Llc | Charles M Schweitzer | 1248 Se 8th St | | Deerfield Beach | FL | 33441 |
| Cma Apraisals Inc | | 565 Barnes Rd | | Montpelier | VT | 05602 |
| Cma Capital Funding Inc | | 8864 Jurupa Rd | | Riverside | CA | 92509 |
| Cma Financial | | 101 Pkshore Dr 200 | | Folsom | CA | 95630 |
| Cmb Your Creative Mortgage Broker Inc | | 455 West Main St | | Austin | IN | 47102 |

| | | | | | |
|---|---|---|---|---|---|
| Cmba | | 998 Farmington Ave | | West Hartford | CT | 06107 |
| Cmba | | 980 Ninth St Ste 2120 | | Sacramento | CA | 95814 |
| Cmc Mortgage | | 333 N Sam Houston Pkwy East Ste 400 | | Houston | TX | 77060 |
| Cmc Mortgage Bankers Corp | | 25 Melville Pk Rd Ste 110 | | Melville | NY | 11747 |
| Cmc Mortgage Bankers Corporation | | 1515 North Federal Hwy Ste 408 | | Boca Raton | FL | 33478 |
| Cmc Mortgage Bankers Corporation | | 1515 North Federal Hwy | Ste 408 | Boca Raton | FL | 33478 |
| Cmc Properties And Finance | | 308 S Westland | | Tampa | FL | 33606 |
| Cmc Realty & Lending Corp | | 3934 Lees Ave | | Long Beach | CA | 90808 |
| Cmd Realty Investment Fund Iii Lp | C/o Bank One | PO Box 73322 | | Chicago | IL | 60673-7322 |
| Cmd Realty Investment Fund Iii Lp | Hyatt Abigail | PO Box 73322 | | Chicago | IL | 60673-7322 |
| Cmd Realty Investments | National Manager | 227 West Monroe St Ste 3900 | | Chicago | IL | 60606 |
| Cmd Realty Invetment Fund Lp | 4582 South Ulster St Pkwy | Ste 101 | | Denver | CO | 80237 |
| Cme | | 21401 Ave Manantial | | Lake Forest | CA | 92630 |
| Cme Appraisals | | 6532 State Rt 162 | | Maryville | IL | 62062 |
| Cmg Financial Services | | 5001 Baum Blvd Ste 625 | | Pittsburgh | PA | 15213 |
| Cmg Financial Services Inc | | 1670 East Flamingo Rd Ste B | | Las Vegas | NV | 89131 |
| Cmg Mortgage Inc | | 3160 Crow Canyon Rd Ste B | | San Ramon | CA | 94583 |
| Cmg Mortgage Inc | | 3160 Crow Canyon Rd | Ste 350 | San Ramon | CA | 94583 |
| Cmg Mortgage Services Inc | | 3160 Crow Canyon Rd Ste 300 | | San Ramon | CA | 94583 |
| Cmg Willow Leaf | Cardinal Marketing Group Inc | 4922 Summer Oak Dr | | Buford | GA | 30518 |
| Cmh Homes Inc | | | | | | |
| Cmh Manufacturing West Inc | | | | | | |
| Cmh Mfgwest Inc | | | | | | |
| Cmi Group | | 12728 White Rock Court | | Indianapolis | IN | 46236 |
| Cmi Lloyds | | PO Box 351 | | Van Wert | OH | 45891 |
| Cmi Lloyds | | 1200 Walnut Hill Ln Ste | | Irving | TX | 75038 |
| Cmi Mortgage Co | | 400 Huron Ave | | Port Huron | MI | 48060 |
| Cmi Mortgage Company | | 13524 Railway Dr Ste 1 | | Oklahoma City | OK | 73114 |
| Cmi Mortgage Inc | | 17780 Preston Rd Ste 130 | | Dallas | TX | 75252 |
| Cmi Mortgage Inc | | 2401 Fountainview Ste 910 | | Houston | TX | 77057 |
| Cml Mortgage | | 190 South Orchard Ave Ste B 220 | | Vacaville | CA | 95688 |
| Cml Property Inspections | Mark Wiita | 3300 N Mayfair Rd | | Wauwatosa | WI | 53222 |
| Cmla | | 7000 E Belleview Ave Ste 203 | | Greenwood Village | CO | 80111 |
| Cmp Mortgage Inc | | 4411 Pine Ridge Rd Exit | | Naples | FL | 34119 |
| Cms Financial Services Inc | | 100 E Irving Pk Rd Ste 108 | | Roselle | IL | 60172 |
| Cn Financial Group Corp | | 5454 Hoffner Rd Ste 101 | | Orlando | FL | 32812 |
| Cn Green Plants Inc | | 1815 Laniloa Pl | | Wahiawa | HI | 96786 |
| Cna | Ccc Risk Management | 23520 Network Pl / Lockbox | | Chicago | IL | 60673-1235 |
| Cna | | PO Box 6240 | | Carol Stream | IL | 60197-6240 |
| Cna Capital Corp | | 3821 W Charleston Blvd 110 | | Las Vegas | NV | 89102 |
| Cna Capital Corp | | 2635 North 1st St Ste 212 | | San Jose | CA | 95051 |
| Cna Cas Of Ca | | PO Box 790094 | | St Louis | MO | 63179 |
| Cna Casualty Of Ca | | PO Box 660679 | | Dallas | TX | 75266 |
| Cna Claim Plus | General Counsel & Contract Administrator | 333 S Wabash 38 S/l | | Chicago | IL | 60604 |
| Cna Ins Co | | PO Box 382033 | | Pittsburgh | PA | 15250 |
| Cna Lloyds Of Texas | | PO Box 660679 | | Dallas | TX | 75266 |
| Cna Mortgage Group Inc | | 644 E 38th St Ste 208 | | Indianapolis | IN | 46205 |
| Cna Reinsurance Ltd | | Pay Agency | | Pay To Agent | CA | 92705 |
| Cnb Mortgage Inc | | 16168 Beach Blvd Ste 170 | | Huntington Beach | CA | 92647 |
| Cnc Home Loans Inc | | 733 Third Ave | | Chula Vista | CA | 91910 |
| Cnc Mortgage Corporation | | 1550 Midland Beaver Rd Ste A | | Industry | PA | 15052 |
| Cnc Mortgage Corporation | | 22379 Sw Fisk Terr | | Sherwood | OR | 97140 |
| Cnc Mortgage Lending | | 1534 Saint Marys Ave | | Fort Wayne | IN | 46808 |
| Cnc Mortgages International Corporation | | Seven Waterfront Plaza 500 Alamoana Blvd 400 | | Honolulu | HI | 96813 |
| Cng Marketing Group Llc | | 2029 Reed Rd | | Fort Wayne | IN | 46815 |
| Cnl Biltmore Resort Lp Dba | Arizona Biltmore | 2400 E Missouri | | Phoenix | AZ | 85016 |
| Cnl Investments Inc | | 2269 Chestnut St 401 | | San Francisco | CA | 94123 |

| | | | | | |
|---|---|---|---|---|---|
| Cnn Mortgage | | 7025 E Greenway Pky 300 | | Scottsdale | AZ | 85254 |
| Cnpud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Cns Mortgage Llc | | 86 Faunce Corner Rd | | Dartmouth | MA | 02747 |
| Cns Tees Inc | | 4531 E Platte Ave | | Colorado Springs | CO | 80915 |
| Cny Mortgage Corp | | 2744 Summer Ridge Rd | | Lafayette | NY | 13084 |
| Co American Mortgage Services | | 5979 East Livingston Ave Ste 210 | | Columbus | OH | 43232 |
| Co Boyer Metal Company Inc | | 1160 W Kaibab Ln | | Flagstaff | AZ | 86001-6217 |
| Co Casualty Ins Co | | 525 B St | | San Diego | CA | 92101 |
| Co Farm Bureau Mut | | PO Box 5647 | | Denver | CO | 80217 |
| Co Group | | 10 Fairway Dr 302 | | Deerfield Beach | FL | 33441 |
| Co Group Inc | | 10 Fairway Dr 302 | | Deerfield Beach | FL | 33441 |
| Co Operative Ins Cos | | PO Box 5890 292 Colonial | | Middlebury | VT | 05753 |
| Co Quadrant Llc | Wendy Schuman | 4600 South Ulster St | | Denver | CO | 80237 |
| Co Quadrant Llc | | Dept 10250 21079 Network Pl | | Chicago | IL | 60673-1210 |
| Co Rec Soccer | | PO Box 22064 | | Seattle | WA | 98122-0064 |
| Co Western Ins Co | | PO Box 1088 | | Wheat Ridge | CO | 80033 |
| Coach Usa | | 3333 East 69th St | | Long Beach | CA | 90805 |
| Coachella Valley Cty Water Dist B | | PO Box 1058 | | Coachella | CA | 92236 |
| Coactive Financial Corp | | 5455 Wilshire Blvd Ste 2110 | | Los Angeles | CA | 90036 |
| Coady & Lewis Mortgage Associates Inc | | 2323 Clear Lake City Blvd Ste 120 | | Houston | TX | 77062 |
| Coahoma County | | PO Box 219 | | Clarksdale | MS | 38614 |
| Coal Center Borough | | PO Box 282 | | Coal Ctr | PA | 15423 |
| Coal County | | 4 North Main | | Coalgate | OK | 74538 |
| Coal Creek Mortgage Inc | | 444 S Main St Ste C1 | | Cedar City | UT | 84720 |
| Coal Run | | PO Box 548 | | Pikeville | KY | 41501 |
| Coal Township | | Route 1 Box 25 | | Deerfield | MO | 64741 |
| Coal Township | | 805 W Lynn St | | Coal Township | PA | 17866 |
| Coaldale Borough | | Box 73 | | Six Mile Run | PA | 16679 |
| Coaldale Borough | | PO Box 96 | | Coaldale | PA | 18218 |
| Coalition For Fair & Affordable Lending Cfal | Wright Andrews | 1301 Pennsylvania Ave Nw 500 | | Washington | DC | 20004 |
| Coalmont Borough | | Rd 1 Box 329 | | Saxton | PA | 16678 |
| Coalport Borough | | PO Box 289 | | Coalport | PA | 16627 |
| Coast Appraisal Service Inc | | PO Box 865 | | Santa Maria | CA | 93456 |
| Coast Capital Lending Corporation | | 23120 Alicia Pkwy 200 | | Mission Viejo | CA | 92692 |
| Coast Cities Financial Inc | | 15316 Dos Palmas Rd | | Victorville | CA | 92392 |
| Coast Executive Search | Paul Gonzales | One World Trade Ctr Ste 2150 | | Long Beach | CA | 90831-2150 |
| Coast Funding Inc | | 340 E Warm Springs Rd Ste 2a | | Las Vegas | NV | 89119 |
| Coast Hills Finanical | | 28311 Via Fernando | | San Juan Capistrano | CA | 92675 |
| Coast Lending Group | | 2425 Porter St Ste 18 | | Soquel | CA | 95073 |
| Coast Loans Inc | | 7777 Fay Ave Ste G 5 | | La Jolla | CA | 92037 |
| Coast National Ins Co | | PO Box 22 9145 | | Hollywood | FL | 33022 |
| Coast Pacific Lending | | 4195 Viking Way Ste 140 | | Long Beach | CA | 90808 |
| Coast To Coast Bus Equip Inc | David Soto A/r Manager | 8 Vanderbilt | PO Box 57077 | Irvine | CA | 92619-7077 |
| Coast To Coast Business Equip Inc | 8 Vanderbilt | PO Box 57077 | | Irvine | CA | 92619-7077 |
| Coast To Coast Business Equip Inc | | 8 Vanderbilt | PO Box 57077 | Irvine | CA | 92619-7077 |
| Coast To Coast Capital | | 6901 Jericho Turnpike Ste 212 | | Syosset | NY | 11791 |
| Coast To Coast Capital Corp | | 6901 Jericho Turnpike Ste 212 | | Syosset | NY | 11791 |
| Coast To Coast Equipment & Supplies Inc | | Equipment & Supplies | 10964 Lin Valle Dr B | St Louis | MO | 63123 |
| Coast To Coast Home Funding Llc | | 7821 N Dale Mabry Hwy Ste 100 | | Tampa | FL | 33614 |
| Coast To Coast Mortgage & Funding Llc | | 1150 New London Ave | | Cranston | RI | 02920 |
| Coast To Coast Mortgage Corp | | 10829 Downey Ave | | Downey | CA | 90241 |
| Coast To Coast Mortgage Financial Inc | | 725 Arizona Ave Ste 202 | | Santa Monica | CA | 90401 |
| Coast To Coast Mortgage Inc | | 300 Delaware Ave Ste 210 | | Wilmington | DE | 19801 |
| Coast To Coast Mortgage Inc | | 12 Alfred St Ste 320 | | Woburn | MA | 01801 |
| Coastal 1st Mortgage | | 115144th Ave North | | Myrtle Beach | SC | 29577 |
| Coastal Appraisal | | 36061 Arras Dr | | Winchester | CA | 92596 |
| Coastal Appraisal Center Inc | | PO Box 1538 | | Richmond Hills | GA | 31324 |
| Coastal Appraisal Service | | PO Box 883 | | Gualala | CA | 95445 |
| Coastal Appraisal Services Inc | | 11511 Abercorn St 109 | | Savannah | GA | 31419 |
| Coastal Bend Copier/fax Co | | 2732 Spid Dr 121 | | Corpus Christi | TX | 78415 |

| | | | | | |
|---|---|---|---|---|---|
| Coastal Capital Corp | | One Plaza Rd | | Greenvale | NY | 11548 |
| Coastal Capital Corp/jg | | One Plaza Rd | | Greenvale | NY | 11548 |
| Coastal Carolina Appraisal Llc | | PO Box 61868 | | Charleston | SC | 29419 |
| Coastal Carolina Appraisals Llc | | PO Box 61868 | | North Charleston | SC | 29419 |
| Coastal Construction | | | | | | |
| Coastal Edge Mortgage Llc | | 4870 Haygood Rd Ste 101 | | Virginia Beach | VA | 23455 |
| Coastal Empire Mortgage Co | | 6991 Ballena Way 19 | | Carlsbad | CA | 92009 |
| Coastal Executive Search | Unk | 26 Via Zapador | | Rancho Santa Margarita | CA | 92688 |
| Coastal Financial Consultants Inc | | 9415 Sunset Dr Ste 252 | | Miami | FL | 33173 |
| Coastal Funding | | 1611 S Pacific Coast Hwy Ste 304 | | Redondo Beach | CA | 90277 |
| Coastal Funding Llc | | 1925 Grand Ave | | Baldwin | NY | 11510 |
| Coastal Hills Mortgage | | 1001 Avenida Pico K | | San Clemente | CA | 92673 |
| Coastal Home Funding Inc | | 3680 Route 112 Ste A | | Coram | NY | 11727 |
| Coastal Home Funding Inc | | 1 Chester Dr | | Yonkers | NY | 10710 |
| Coastal Home Mortgage Inc | | 334 Us Hwy 41 Bypass S | | Venice | FL | 34285 |
| Coastal Lending Financial Corp Inc | | 4130 Spicewood Springs Rd Ste | | Austin | TX | 78759 |
| Coastal Living Realty And Mortgage | | 540 N Pinellas Ave | | Tarpon Springs | FL | 34689 |
| Coastal Mortgage & Financial Services Inc | | 9900 Stirling Rd Ste 302 | | Cooper City | FL | 33024 |
| Coastal Mortgage Corp | | 7911 Maple St | | New Orleans | LA | 70118 |
| Coastal Mortgage Group | | 2400 Lake Pk Dr Ste 410 | | Smyrna | GA | 30080 |
| Coastal Mortgage Group | | 14 Maine St Ste 309 | | Brunswick | ME | 04011 |
| Coastal Mortgage Inc | | 79 Main St | | Sayville | NY | 11796 |
| Coastal Mortgage Incorporated | | 19800 Macarthur Blvd Ste 200 | | Irvine | CA | 92612 |
| Coastal Mortgage Lenders Inc | | 12268 Tamiami Trail East Ste 301 | | Naples | FL | 34113 |
| Coastal Mortgage Lending Group Inc | | 20101 Unit 201 Estero Garden | | Estero | FL | 33928 |
| Coastal Mortgage Llc | | 4115 Gallatin Rd | | Nashville | TN | 37216 |
| Coastal Mortgage Services Of The Low Countryllc | | 1555 Fording Island Rd | Ste C 1 | Hilton Head Island | SC | 29926 |
| Coastal National Mortgage | | 4316 N 10th 400 | | Mcallen | TX | 78504 |
| Coastal Pacific Construction Inc | | 23121 La Cadena Ste C | | Laguna Hills | CA | 92653 |
| Coastal Pacific Financial Services Inc | | 6670 Alessandro Blvd Ste E | | Riverside | CA | 92506 |
| Coastal Pacific Mortgage Corporation | | 2590 Yakima Valley Hwy Ste 1 | | Sunnyside | WA | 98944 |
| Coastal Services Realty Llc | | 963 Federal Hwy Mayfair Plaza | | Stuart | FL | 34997 |
| Coastal Title Agency | | PO Box 740 | | Freehall | NJ | 07720 |
| Coastline Community College | | 11460 Warner Ave | | Fountain Valley | CA | 92708-2597 |
| Coastline Financial | | 17452 Irvine Blvd 102 | | Tustin | CA | 92780 |
| Coastline Home Funding Corp | | 664 S Patrick Dr | | Satellite Beach | FL | 32937 |
| Coastline Lending Corp | | 4040 Woodcock Dr Ste 151 | | Jacksonville | FL | 32207 |
| Coastline Mortgage Company Inc | | 860 East Broad St Ste J | | Elyria | OH | 44035 |
| Coastline Mortgage Company Inc | | 76 Palomba Dr | | Enfield | CT | 06082 |
| Coastline Mortgage Company Inc | | 286 Union St | | New Bedford | MA | 02740 |
| Coastline Properties | | 5202 Pearce Dr | | Huntington Beach | CA | 92649 |
| Coastline Properties | | 16531 Bolsa Chica Ste 200 | | Huntington Beach | CA | 92649 |
| Coastview Capital Inc | | 131 North Tustin Ave Ste 210 | | Tustin | CA | 92780 |
| Coastwide Mortgage | | 5050 Palo Verde Ste 217 | | Montclair | CA | 91763 |
| Coatesville Area Sd Combined | | Habret Berkheimer & Associates | PO Box 912 50 N 7th St | Bangor | PA | 18013 |
| Coatesville City | | Hab Ret | 50 N7th St | Bangor | PA | 18013 |
| Cobb County | | 10 East Pk Square | | Marietta | GA | 30090 |
| Cobb County | | 100 Cherokee St | | Marietta | GA | 30090 |
| Cobb County Business License | | 191 Lawrence St | | Marietta | GA | 30060-1692 |
| Cobb County Business License Division | | 191 Lawrence St | | Marietta | GA | 30060-1692 |
| Cobb County Clerk Of Court | | 10 East Pk Square | | Marietta | GA | 30090 |
| Cobb County Clerk Of The Superior Court | | PO Box 3430 | | Marietta | GA | 30061 |
| Cobb Energy Mortgage Services Llc | | 1185 Cobb Pkwy North | | Marietta | GA | 30062 |
| Cobb Housing Inc | | 268 Lawrence St Ste 100 | | Marietta | GA | 30060 |
| Cobb Professional Services Ltd | | 5670 Blackfoot Trail | | Carmel | IN | 46033 |
| Cobb Village | | PO Box 158 | | Cobb | WI | 53526 |
| Cobblestone Mortgage Company | | 3189 Danville Blvd Ste 100 | | Alamo | CA | 94507 |
| Cobblestone Real Estate Inc | | 300 Harding Blvd Ste 107 | | Roseville | CA | 95678 |
| Cobleskill Rich Csd T/o Carli | | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Cobl | | Washington Heights | | Cobleskill | NY | 12043 |

| | | | | |
|---|---|---|---|---|
| Cobleskill Rich Csd T/o Deca | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Espe | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Fult | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Rich | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Root | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Rose | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Scho | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Sewa | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csd T/o Summ | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Rich Csdt/o Middl | Washington Heights | | Cobleskill | NY | 12043 |
| Cobleskill Town | PO Box 316 | | Cobleskill | NY | 12043 |
| Cobleskill Village | Box 169 / E Main St | | Cobleskill | NY | 12043 |
| Cobra Roofing & Metal Wall Systems | PO Box 19068 | | Spokane | WA | 99219 |
| Cobraserv National Service Center | 3201 34th St South | | St Petersburg | FL | 33711 |
| Coca Cola | PO Box 16607 | | Tampa | FL | 33687-6607 |
| Cocalico School Dist Wcocalico T | PO Box 177 | | Denver | PA | 17517 |
| Cocalico Sd Combined | PO Box 177 | | Denver | PA | 17517 |
| Coche County Recorder | 1415 Melody Ln Bldg B | | Bisbee | AZ | 85603 |
| Cochecton Town | Rd 1 Box 78b | | Cochecton | NY | 12726 |
| Cochise Appraisal Service | PO Box 3245 | | Sierra Vista | AZ | 85635 |
| Cochise Appraisal Service Llp | PO Box 3245 | | Sierra Vista | AZ | 85636 |
| Cochise County | County Treasurer | 1415 Melody Ln Building E | Bisbee | AZ | 85603 |
| Cochise County Recorder | PO Box 184 | | Bisbee | AZ | 85603 |
| Cochiti Lake Town | 6515 A Hoochaneetsa Blvd | | Cochiti Lake | NM | 87083 |
| Cochran City | PO Box 8 | | Cochran | GA | 31014 |
| Cochran County | Courthouse Room 101 | | Morton | TX | 79346 |
| Cochran Helms Inc | 226 E Tremont Ave | | Charlotte | NC | 28203 |
| Cochrane Village | PO Box 222 | | Cochrane | WI | 54622 |
| Cochranton Boro | 168 N Franklin St | | Cochranton | PA | 16314 |
| Cocke County | 111 Court Ave Room 107 | | Newport | TN | 37821 |
| Cockrell Township | Twp Collector | | Salisbury | MO | 65281 |
| Coco Barajas Enterprises Inc | 16757 Alwood St | | La Puente | CA | 91744 |
| Coconino County | 110 E Cherry | | Flagstaff | AZ | 86001 |
| Coconino County Recoder | 110 E Cherry Ave | | Flaggstaff | AZ | 86001 |
| Coconino County Recorder | 110 East Cherry Ave | | Flagstaff | AZ | 86001 |
| Coconino County Special Dist Asmt | 219 East Cherry | | Flagstaff | AZ | 86001 |
| Coconino Pest Control Inc | PO Box 31135 | | Flagstaff | AZ | 86003 |
| Codilis & Associates Pc | 15w030 North Frontage Rd | | Darien | IL | 60527 |
| Codington County | 14 First Ave Se | | Watertown | SD | 57201 |
| Codorus Township | 3663 Whitney Ln | | Glen Rock | PA | 17327 |
| Cody C Todd | 221 1st St | | Kirkland | WA | 98033 |
| Cody Center For Austim | 25 Farmstead Ln | | Watermill | NY | 11976 |
| Cody Cross Castagno | 805 Joel Dr | | Tyler | TX | 75703 |
| Cody D Akridge | 3995 Shelby Rd | | Ft Worth | TX | 76140 |
| Cody Frank Palmer | 1269 Melville Dr | | Riverside | CA | 92506 |
| Cody Max Hohenberger | 6500 Champion Grandview Way | | Austin | TX | 78750 |
| Cody W Howell | 6426 Garlinghouse | | Dallas | TX | 75252 |
| Coe Township | 8035 S Federal | | Shepherd | MI | 48883 |
| Coeburn Town | PO Box 370 | | Coeburn | VA | 24230 |
| Coelho Real Estate Services | 11 Lakeside Dr | | Plainville | MA | 02762 |
| Coeur D Alene Assoc Of Realtors | 409 West Neider Ave Ste A | | Coeur D Alene | ID | 83815 |
| Coeur D Alene Mortgage Inc | 7560 N Government Unit 2 | | Dalton Gardens | ID | 83815 |
| Coeur Dalene Chamber Of Commerce | PO Box 850 | | Coeur Dalene | ID | 83814 |
| Coeymans Town | 18 Russell Ave | | Ravena | NY | 12143 |
| Coffee & Coolers Etc Inc | PO Box 2142 | | Sparks | NV | 89432-2142 |
| Coffee Ambassador | 11760 Sorrento Valley Rd Ste A | | San Diego | CA | 92121 |
| Coffee County | PO Box 1207 | | Douglas | GA | 31533 |
| Coffee County | PO Box 467 | | Manchester | TN | 37355 |
| Coffee County Elba | PO Box 411 | | Elba | AL | 36323 |
| Coffee County Enterprise | PO Box 311606 | | Enterprise | AL | 36331 |

| | | | | | |
|---|---|---|---|---|---|
| Coffee Distributing Corp | | PO Box 766 | | New Hyde Pk | NY | 11040 |
| Coffee Plus Inc | | 11872 W 91st St | | Overland Pk | KS | 66214 |
| Coffee System Hawaii | | 525 Kaaahi St | | Honolulu | HI | 96817 |
| Coffee Systems Hawaii | | 525 Kaaahi St | | Honolulu | HI | 96817 |
| Coffeeville City | | PO Box 157 | | Coffeeville | MS | 38922 |
| Coffey | | Tax Collector | | Coffey | MO | 64636 |
| Coffey County | | 110 South 6th St Room 203 | | Burlington | KS | 66839 |
| Coffman Mortgage Equity | | 11499 E Evans Ave | | Aurora | CO | 80014 |
| Cogan House Township | | Rr1 Box 96a6 | | Trout Run | PA | 17771 |
| Cogent Financial Llc | | 17078 Trenton Ln | | Eden Prairie | MN | 55347 |
| Cogent Financial Solutions | | 9030 Red Branch Rd 150 | | Columbia | MD | 21045-2016 |
| Cohasset Mortgage Company Inc | | 282 Cedar St | | Cohasset | MA | 02025 |
| Cohasset Town | | 41 Highland Ave | | Cohasset | MA | 02025 |
| Cohen & Warren Pc | Barry L Warren | 80 Maple Ave | PO Box 768 | Smithtown | NY | 11787 |
| Cohn Goldberg & Deutsch Llc | | 600 Baltimore Ave Ste 208 | | Towson | MD | 21204 |
| Cohn Goldberg Deutsch Llc | | 600 Baltimore Ave | | Baltimore | MD | 21204 |
| Cohoctah Township | | 1807 Oneil Dr | | Howell | MI | 48858 |
| Cohocton Csd T/o Cohocton | | 15 South Main St | | Cohocton | NY | 14826 |
| Cohocton Town | | PO Box 327 | | Cohocton | NY | 14826 |
| Cohocton Village | | PO Box 330 | | Cohocton | NY | 14826 |
| Cohoes City School District | | 97 Mohawk St | | Cohoes | NY | 12047 |
| Cohoes City/county | | 97 Mohawk St | | Cohoes | NY | 12047 |
| Cokato Mut Fi Ins Co | | 9571 Endicott Ave Nw | | Maple Lake | MN | 55358 |
| Coke County | | 13oe 7th St PO Box 169 | | Robert Lee | TX | 76945 |
| Cokeburg Borough | | 22 Madison St Box 4 | | Cokeburg | PA | 15324 |
| Colan Dishman | | 2006 Grand Pk Dr | | Missouri City | TX | 77489 |
| Colantuno Electric | | 32 Erie St | | Lynn | MA | 01902 |
| Colaparchee Partners Llc | | 1368 Duncan Ave | | Macon | GA | 31201 |
| Colbert City | | PO Box 215 | | Colbert | GA | 30628 |
| Colbert County | | PO Box 1237 | | Tuscumbia | AL | 35674 |
| Colbert O Hagler | | 1 South 161 Holyoke Ln | | Villa Pk | IL | 60181 |
| Colburn Town | | 20899 Cnty Hwy S North | | Gilman | WI | 54433 |
| Colburn Town | | 592 Big Horn Ave | | Hancock | WI | 54943 |
| Colby & Partner Inc | Rick Colby | 2001 Wilshire Blvd | | Santa Monica | CA | 90403 |
| Colby & Partners Inc | | 14005 Live Oak Ave | | Irwing Dale | CA | 91706-1300 |
| Colby A Pringle | | 4416 West 2nd St | | Greeley | CO | 80634-0000 |
| Colby Christine Upston | | 1895 W 262nd St | | Lomita | CA | 90717 |
| Colby City | | 211 W Spence St | | Colby | WI | 54421 |
| Colby D Hutton | | 26541 Normandale | | Lake Forest | CA | 92630 |
| Colby Town | | N12211 Co Rdq | | Colby | WI | 54421 |
| Colchester Boro | | 56 Norwich Ave | | Colchester | CT | 06415 |
| Colchester Town | | Town Hall | | Colchester | CT | 06415 |
| Colchester Town | | Box 416 | | Downsville | NY | 13755 |
| Colchester Town | | Pobox 55/tax Office | | Colchester | VT | 05466 |
| Cold Brook Village | | Rte 8 | | Cold Brook | NY | 13324 |
| Cold Spring City | | 120 E Alexandria Pik | | Cold Spring | KY | 41076 |
| Cold Spring Town | | Box 66 | | Steamburg | NY | 14772 |
| Cold Spring Village | | 87 Main St | | Cold Springs | NY | 10516 |
| Cold Springs Town | | N1362 Fremont Rd | | Whitewater | WI | 53190 |
| Cold Springs Township | | R D 2 Box 4411a Ne | | Jonestown | PA | 17038 |
| Colden Town | | 8812 State Rd | | Colden | NY | 14033 |
| Coldsprings Township | | 6318 Covet Rd Ne | | Mancelona | MI | 49659 |
| Coldstream City | | 9462 Brownsboro Rd | | Louisville | KY | 40241 |
| Coldstream Financial Services Inc | | 71 Cavalier Blv Ste 200 | | Florence | KY | 41042 |
| Coldstream Mortgage | | 11590 Century Blvd Ste 200 | | Cincinnati | OH | 45246 |
| Coldwater City | | 28 W Chicago St | | Coldwater | MI | 49036 |
| Coldwater Township | | 571 S Sprague St | | Coldwater | MI | 49036 |
| Coldwater Township | | 6398 W Coleman Rd | | Lake | MI | 48632 |
| Coldwater Township School | | Branch County Treasurer | County Courthouse | Coldwater | MI | 49036 |
| Coldwell Banker | | 18 Mill Plain Rd | | Danbury | CT | 06811 |

| | | | | | |
|---|---|---|---|---|---|
| Coldwell Banker | | 7447 Mc Arthur Blvd 190 | | Irving | TX | 75063 |
| Coldwell Banker | | 5115 South Third St | | Louisville | KY | 40214 |
| Coldwell Banker | | 1988 Gulf To Bay Blvd | | Clearwater | FL | 33765 |
| Coldwell Banker Adams Realty | | 8836 Gage Blvd Ste 101b | | Kennewick | WA | 99336 |
| Coldwell Banker All Stars Inc | | 2919 Rummond St | | Vicksburg | MS | 39180 |
| Coldwell Banker Bssp | | 12725 Sw Millikan Way Ste 100 | | Beaverton | OR | 97005 |
| Coldwell Banker Bullard Realty Inc | | 238 Stockbridge Rd | | Jonesboro | GA | 30236 |
| Coldwell Banker C & C Properties | | 2120 Churn Creek Rd | | Redding | CA | 96002 |
| Coldwell Banker Cheyenne Mountain Realty | | 823 Cheyenne Meadows Rd | | Colorado Springs | CO | 80906 |
| Coldwell Banker Commercial Narico | Dennis Kelly | 1120 W University Ste 200 | | Flagstaff | AZ | 86001 |
| Coldwell Banker Foremost Realtors | | 5115 South Third St | | Louisville | KY | 40214 |
| Coldwell Banker Fremont Stat | | 535 N Pk Ave | | Fremont | NE | 68025 |
| Coldwell Banker Heart Of America | | 405 N Hershey Rd | | Bloomington | IL | 61704 |
| Coldwell Banker Heritage Real Estate | C/o John Gross | 412 W Broad St | | Bethlehem | PA | 18018 |
| Coldwell Banker Heritage Realtors | | 228 Byers Rd Ste 100 | | Miamisburg | OH | 45342 |
| Coldwell Banker Heritage Realtors | | 6360 Brandt Pike | | Dayton | OH | 45424 |
| Coldwell Banker Jackson Realty | | | | | | |
| Coldwell Banker King Thompson | | 2163 W Dublin Granville Rd | | Worthington | OH | 43085 |
| Coldwell Banker Landmark Realtors | | 3201 Murdoch Ave | | Parkersburg | WV | 26101 |
| Coldwell Banker Manning Realty | | 2239 Main St | | Glastonbury | CT | 06033 |
| Coldwell Banker Mattox Mccleery Realtors | Attn Betsy Morgan | 1221 S Trimble Rd | PO Box 3509 | Lawrence | KS | 66047 |
| Coldwell Banker Mcgrew Real Estate Inc | | Dba Coldwell Banker | 1501 Kasold Dr | Lawrence | KS | 66047 |
| Coldwell Banker Nester | | 2691 North Illinois | | Belleville | IL | 06226 |
| Coldwell Banker Nrt | | 6430 Plantation Pk Court | | Fort Myers | FL | 33912 |
| Coldwell Banker Nw Group | | 1403 S Grand Blvd 101n | | Spokane | WA | 99203 |
| Coldwell Banker Premier | | 4000 Balmoral Dr 101 | | Huntsville | AL | 35801 |
| Coldwell Banker Quest | | 11423 Upper Gilchrist Rd Ste C | | Mount Vernon | OH | 43050 |
| Coldwell Banker Re | Attn Alan Plager | 1988 Gulf To Bay | | Clearwater | FL | 33765 |
| Coldwell Banker Real Estate | Steve Apicella | 300 Nw 82 Ave Ste150 | | Plantation | FL | 33324 |
| Coldwell Banker Residential Brokerage Ut | | 1346 S Legend Hills Dr | | Clearfield | UT | 84041 |
| Coldwell Banker Residential Brokerage | Attn Jeff Geer | 6995 S Union Pk Ctr 100 | | Midvale | UT | 84047 |
| Coldwell Banker Residential Brokerage | Frank Denovi | 792 E Rand Rd | | Arlington Heights | IL | 60004 |
| Coldwell Banker Residential Brokerage | | 2023 Emmorton Rd | | Bel Air | MD | 21015 |
| Coldwell Banker Residential Brokerage | | 5317 Kerger Rd | | Elliot City | MD | 21043 |
| Coldwell Banker Residential Real Estate | Debbie Stickney | 2014 Se Port St Luice | | Port St Luice | FL | 34952 |
| Coldwell Banker Residential Real Estate | | 4240 S Tamiami Tr | | Venice | FL | 34293 |
| Coldwell Banker Residential Realty | | 2014 Se Port St Lucie | | Port St Lucie | FL | 34952 |
| Coldwell Banker Schneidmiller Realty | | 2000 Northwest Blvd Ste 200 | | Coeur D Alene | ID | N21 2AL |
| Coldwell Banker Schweitzer Real Estate | | 1331 W Main | | Fremont | MI | 49412 |
| Coldwell Banker Sunstar Realty Inc | | 970 Kings Hwy | | Port Charlotte | FL | 33980 |
| Coldwell Banker Village Green | | 268 Fair St | | Kingston | NY | 12401 |
| Coldwell Banker Vista Realty | | 24330 Mcbean Pkwy | | Valencia | CA | 91355 |
| Coldwell Banker West Realty/ Kent Green | | 455 North University Ave Ste 201 | | Provo | UT | 84601 |
| Cole & Company Appraisal Services Inc | | 201 Ne Pk Plaza Dr Ste 130 | | Vancouver | WA | 98684 |
| Cole & Company Appraisal Services Inc | | 210 Ne Pk Plaza Dr Ste 130 | | Vancouver | WA | 98684 |
| Cole Atrium Crest Ltd | | 1560 West Bay Area Blvd No 190 | | Friendswood | TX | 77546 |
| Cole Atrium Crest Ltd | Beth Yarbrough | 1560 West Bay Area Blvd | | Friendswood | TX | 77546 |
| Cole Atrium Crest Ltd | | 18333 Egret Bay Blvd | | Houston | TX | 77058 |
| Cole Baybrook Ltd | Nicole Foster | 1300 Hercules | | Houston | TX | 77058 |
| Cole Baybrook Ltd | | 1300 Hercules Ste 105 | | Houston | TX | 77058 |
| Cole Baybrook Ltd C/o Twenty Twenty Properties Inc | Nicole Foster | 1560 West Bay Area Blvd Ste 190 | | Friendswood | TX | 77546 |
| Cole County | | 311 E High St | | Jefferson City | MO | 65101 |
| Cole Enterprises Inc | Dba Cole Realty & | PO Box 642 1101 East Stuart Dr | | Galax | VA | 24333 |
| Cole J Houdek | | 831 S Coventry Dr | | Anaheim | CA | 92804 |
| Cole Mortgage Company | | 1222 Lake Washington Dr | | Lawrenceville | GA | 30043 |
| Cole Mortgage Llc | | 4008 Barrett Dr Ste 202 | | Raleigh | NC | 27609 |
| Colebrook Town | | PO Box 5 | | Colebrook | CT | 06021 |
| Colebrook Town | | 10 Bridge St | | Colebrook | NH | 03576 |
| Colebrook Township | | Box 27 | | Farrandsville | PA | 17734 |
| Colebrookdale Township | | PO Box 228 | | New Berlinvil | PA | 19545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coleen Coolidge | It Security / Corp | Interoffice | | | | |
| Coleen Robidoux | | 5300 Sunlight Court | | Bakersfield | CA | 93313 |
| Coleman A Hundeby | | 2733 Starbird | | Costa Mesa | CA | 92626 |
| Coleman City | | 201 E Railway | | Coleman | MI | 48618 |
| Coleman County | | 105 Commercial PO Box 914 | | Coleman | TX | 76834 |
| Coleman Financial Llc | | 8875 Hidden River Pkwy Ste 525 | | Tampa | FL | 33637 |
| Coleman Village | | 107 W Main St Box 52 | | Coleman | WI | |
| Colerain Township | | 2071 Kirkwood Pike | | Kirkwood | PA | 17536 |
| Colerain Township | | 2218 Diehl Rd | | Bedford | PA | 15522 |
| Coles County | | 6th & Monroe | | Charleston | IL | 61920 |
| Colesville Town | | PO Box 27 | | Harpursville | NY | 13787 |
| Colette E Mcallister | | 128 New Moon Dr | | Oakdale | PA | 15071 |
| Coley Appraisal Company | | PO Box 2336 | | Boone | NC | 28607 |
| Colfax County | | 411 East 11th St | | Schuyler | NE | 68661 |
| Colfax County | | PO Box 98 | | Raton | NM | 87740 |
| Colfax Farmers Mut Ins Co | | PO Box 248 | | Tarkio | MO | 64491 |
| Colfax Town | | Box 310 | | Colfax | LA | 71417 |
| Colfax Town | | N8420 970th St | | Colfax | WI | 54730 |
| Colfax Township | | 12730 Mc Kinley Rd | | Rodney | MI | 49342 |
| Colfax Township | | 177 N Barrie Rd | | Bad Axe | MI | 48413 |
| Colfax Township | | 18365 Wallin Rd | | Thompsonville | MI | 49683 |
| Colfax Township | | 4119 W M 42 | | Manton | MI | 49663 |
| Colfax Township | | Rt 1 Box 30 B | | Walkerville | MI | 49459 |
| Colfax Township | | 26131 E 110th St | | Eagleville | MO | 64442 |
| Colfax Township | | Rt 1 Box 135 | | Osborn | MO | 64474 |
| Colfax Township | | Rt 2 | | Winston | MO | 64689 |
| Colfax Village | | 800 Wilson Ave | | Menomonie | WI | 54751 |
| Colin Aita | | 1848 Purdue Ave 6 | | Los Angeles | CA | 90025 |
| Colin Andrea Korolsky | | 1886 E Don Carlos | | Tempe | AZ | 85281 |
| Colin Emmette Newbold | | 5915 Hammersmith Rd | | Stone Mountain | GA | 30087 |
| Colin G Smith | | 328 N Jefferson Ave | | Fullerton | CA | 92832 |
| Colin James Gazinski | | 1600 E Belleview Pl | | Milwaukee | WI | 53211 |
| Colin L Campbell | | 1423 Lisa Way | | Escondido | CA | 92027 |
| Colin M Webb | | 602 Kari Creek | | Bossier City | LA | 71111 |
| Colin Newbold | | Atlanta Wholesale | | | | |
| Colin R Aita | | 1848 Purdue Ave | | Los Angeles | CA | 90025 |
| Colin Richard Heisey | | 1050 W Laurel Ave | | Gilbert | AZ | 85233 |
| Colin Smith Emp | | Interoffice | | | | |
| Collaborate Communications Inc | 1 3337 Cn 200 | 201 Post St 8th Fl | | San Francisco | CA | 94108 |
| Collection Bureau Of America/sbc | | 25954 Eden Landing Rd 1st Fl | | Hayward | CA | 94545-3816 |
| Collective Lending | | 3730 Kirby Dr 12th Fl | | Houston | TX | 77098 |
| Collector Of Revenue | City Of St Louis | Room 410 City Hall | 1200 Market St | | | |
| Colleen A Johnson | | 14938 San Fransisco | | Posen | IL | 60469 |
| Colleen A Karcher | | 11862 Tunstall St | | Garden Grove | CA | 92845 |
| Colleen A Wolf | | 703 Pearl St | | Redondo Beach | CA | 90277 |
| Colleen Ann Mctiernan | | 2075 Sand Point Rd | | Discovery Bay | CA | 94514 |
| Colleen Baker | Bakers Appraisal Services | 6275 E Peakview Pl | | Centennial | CO | 80111 |
| Colleen Canas Favis | | 13811 Browning Ave | | Tustin | CA | 92780 |
| Colleen Casey Durnin | | 73602 Joshua Tree St | | Palm Desert | CA | 92260 |
| Colleen Corcoran Jones | | 30 Fairdawn | | Irvine | CA | 92614 |
| Colleen E Mulligan | | 926 A Banta Pl | | Ridgefield | NJ | 07657 |
| Colleen F Bryden | | 12012 Se 91st St | | Newcastle | WA | 98056 |
| Colleen Harrison | Do Not Use | Use Col068 | | | | |
| Colleen Harrison | Woodland Hills | Interoffice | | | | |
| Colleen Holzheimer | | 265 Fisher Rd | | Great Falls | MT | 59405 |
| Colleen Kahn | Leon Kahn Appraisals | PO Box 550 / 823 Ninth St | | Morgan City | LA | 70381 |
| Colleen Leisure Roney | | 181 S Cambridge | | Orange | CA | 92866 |
| Colleen M Covington | | 13902 Millers Creek Ln | | Charlotte | NC | 28278 |
| Colleen M Harrison | | 7343 Zaharias Court | | Moorpark | CA | 93021 |
| Colleen M Mazza | | 104 Roberts Ln | | Marlton | NJ | 08053 |

| | | | | | |
|---|---|---|---|---|---|
| Colleen M Quinn | | 3685 S Oneida Way | | Denver | CO | 80237 |
| Colleen M Silk | | 34002 Selva Rd | | Dana Point | CA | 92629 |
| Colleen Mays | | 1712 San Francisco | | Carrollton | TX | 75007 |
| Colleen N Brennan | | 6 Saran Ave | | Bedford | MA | 01730 |
| Colleen Oneil Wright | Wright Appraisal | PO Box 118 | | Tipton | IN | 46072 |
| Colleen Quinn | | 3304/greenwood Village | | | | |
| Colleen R Swieterman | | 6955 S Valley View Blvd | | Las Vegas | NV | 89118 |
| Colleen Roberts | | 21 Lebanon St | | Brockton | MA | 02301 |
| Colleen Roney | 1 3337 Cn 350 | Interoffice | | | | |
| Colleen Ruth Lepes Brecher | | 68 Prospect Point Rd | | Lake Hopatoong | NJ | 07849 |
| Colleen Wagner | | 2 Coppercrest | | Aliso Viejo | CA | 92656 |
| Colleen Wolf | 1 184 11 410 | Interoffice | | | | |
| College Park City | | PO Box 87137 | | College Pk | GA | 30337 |
| College Park Mortgage Services Inc | | 1220 Edgewater Dr Ste 5 | | Orlando | FL | 32804 |
| College Township | | 1481 E College Ave | | State College | PA | 16801 |
| Collegeville Boro | | 975 School St | | Collegeville | PA | 19426 |
| Collen Harrison | | Ca Woodland Hills Wholesale | | | | |
| Colleton County | | PO Box 8 | | Walterboro | SC | 29488 |
| Collett Realty Company | | 728 West Century Blvd | | Los Angeles | CA | 90044 |
| Collette Dubois | Chicago Division 4133 | Interoffice | | | | |
| Collette Dubois | | 57 Moonlight Court | | Matteson | IL | 60443 |
| Collette Dubois Emp | | 57 Moonlight Court | | Matteson | IL | 60443 |
| Colley Company | | 12900 Lost Ridge Circle | | Leander | TX | 78641 |
| Colley Township | | Box 15 | | Lopez | PA | 18628 |
| Collier County | | Tx Coll Courthouse Bldg C 1 | Rm 310 3301 E Tamiami Trail | Naples | FL | 34112 |
| Collier Township | | 2418 Hilltop Rd | | Presto | PA | 15142 |
| Collierville City | | 101 Walnut St | | Collierville | TN | 38017 |
| Collin County | | PO Box 8006 | | Mc Kinney | TX | 75070 |
| Collin County Clerk | Attn Real Estate Recording | 200 S Mcdonald | Annex A Ste 120 800 Macdade | | | |
| Collingdale Borough | | Tax Collector Joseph Lacava | Bl/collingdaleboro Ma | Collingdale | PA | 19023 |
| Collingswood Boro | | 678 Haddon Ave | | Collingswood | NJ | 08108 |
| Collingsworth Co Appraisal Distri | | 800 West Ave Rm 104 | | Wellington | TX | 79095 |
| Collingsworth County | | Courthouse/1st Fl Rm 104 | | Wellington | TX | 79095 |
| Collins | | Village Clerk | | Collins | MO | 64738 |
| Collins & Potter Mortgage & Financial Services Inc | | 5506 Kirkwood Hwy Ste B | | Wilmington | DE | 19808 |
| Collins & Scanlon Llp | | 3300 Terminal Tower 50 Public Square | | Cleveland | OH | 44113-2294 |
| Collins Appraisal Service | | 1036 West Robinhood Dr Ste 205 | | Stockton | CA | 95207 |
| Collins City | | PO Box 96 | | Collins | GA | 30421 |
| Collins City | | PO Box 400 | | Collins | MS | 39428 |
| Collins Professional Appraisal Service | Michael Collins | PO Box 55683 | | Valencia | CA | 91385 |
| Collins Town | | Town Hall | | Collins | NY | 14034 |
| Collinston Village | | PO Box 148 | | Collington | LA | 71229 |
| Collinsville Fire District | | 500 South Denver | | Tulsa | OK | 74103 |
| Collinwood City | | City Hall Recorder | | Collinwood | TN | 38450 |
| Colmesneil Isd C/o Appr Dist | | Po Drawer 9 | | Woodville | TX | 75979 |
| Coloma City | | 119 N Pawpaw Po | | Coloma | MI | 49038 |
| Coloma Town | | W13494 Burr Oak | | Coloma | WI | 54930 |
| Coloma Township | | 4919 Paw Paw Lake Rd | | Coloma | MI | 49038 |
| Coloma Village | | Box 68 | | Coloma | WI | 54930 |
| Colon Township | | 132 N Blackstone Rd | | Colon | MI | 49040 |
| Colon Township School | | Treasurer | PO Box 220 | Centreville | MI | 49032 |
| Colon Village | | 110 N Blackstone Ave | | Colon | MI | 49040 |
| Colonial 1st Mortgage Inc | | 4551 Cox Rd Ste 240 | | Glen Allen | VA | 23060 |
| Colonial American Cas & Surety | | Box 1227 | | Baltimore | MD | 21203 |
| Colonial American Cas & Surety | | Flood Underwriters | 2815 Colby Ave 200 | Everett | WA | 98201 |
| Colonial Capital Incorporated | | 5 Victory Ln Ste 2 | | Standish | ME | 04084 |
| Colonial Cooperative Ins Co | | 380 Washington Ave | | Kingston | NY | 12401 |

| | | | | | |
|---|---|---|---|---|---|
| Colonial Cooperative Ins Co | | PO Box 4237 | 130 N Front St | Kingston | NY | 12402 |
| Colonial Credit Corporation | | 23272 Mill Creek Dr 340 | | Laguna Hills | CA | 92653 |
| Colonial Credit Llc | | 207 Quaker Ln | | West Warwick | RI | 02893 |
| Colonial Financial Group Inc | | 400 3rd Ave Ste 309 310 | | Kingston | PA | 18704 |
| Colonial Financial Group Inc | | 1861 California Ave Ste 102 | | Corona | CA | 92881 |
| Colonial First Mortgage Funding Corp | | 235 Commercial Blvd 201 | | Lauderdale By The Sea | FL | 33308 |
| Colonial Heights City | | 201 James Ave | | Colonial Heights | VA | 23834 |
| Colonial Home Finance Inc | | 58 Clifton Country Rd | Ste 203 | Cliton Pk | NY | 12065 |
| Colonial Home Lenders Inc | | 11050 Wiles Rd Unit 102 | | Coral Springs | FL | 33076 |
| Colonial Home Loans | | 14635 North Kierland Blvd Ste | | Scottsdale | AZ | 85254 |
| Colonial Home Mortgage Company | | 401 Kings Hwy South Bdge 5 | | Cherry Hill | NJ | 08034 |
| Colonial Indemnity Ins Co | | 15 Joys Ln | | Kingston | NY | 12401 |
| Colonial Ins Co Of Ca | | PO Box 4347 | | Anaheim | CA | 92803 |
| Colonial Investment Group Inc | | 1350 E Chase Ave | | Corona | CA | 92881 |
| Colonial Lloyds | | Pay To Agent | | San Antonio | TX | 78213 |
| Colonial Mortgage | | 2401 N Main Ste A | | Clovis | NM | 88101 |
| Colonial Mortgage & Investments Inc | | 14635 N Kierland Blvd 100 | | Scottsdale | AZ | 85254 |
| Colonial Mortgage Corp Of Sarasota | | 5170 Hwy 105 South Ste 2 | | Banner Elk | NC | 28604 |
| Colonial Mortgage Corp Of Sarasota | | 4950 Fruitville Rd | | Sarasota | FL | 34232 |
| Colonial Mortgage Corporation | | 4950 Fruitville Rd | | Sarasota | FL | 34232 |
| Colonial Mortgage Corporation | | 33919 Plymouth Rd | | Livonia | MI | 48150 |
| Colonial Mortgage Group Inc | | 714 Lyndon Ln | Ste 11 | Louisville | KY | 40222 |
| Colonial Mortgage Group Llc | | 2621 Dryden Rd Ste 112 | | Moraine | OH | 45439 |
| Colonial Mortgage Group Llc | | 3292 Cahaba Heights Rd | | Birmingham | AL | 35243 |
| Colonial Mortgage Incorporated | | 6060 Central Expressway Ste 560 | | Dallas | TX | 75216 |
| Colonial Mortgage Lending Inc | | 3344 Ne 32 St | | Fort Lauderdale | FL | 33308 |
| Colonial Mortgage Of Texas Inc | | 2100 N Hwy 360 Ste 1205 | | Grand Prairie | TX | 75050 |
| Colonial Mortgage Services Llc | | 7600 Pklawn Ave 268 | | Edina | MN | 55435 |
| Colonial National Bancorp | | 1811 W Katella Ave 205 | | Anaheim | CA | 92804 |
| Colonial National Bancorp/tw | | 1811 W Katella Ave 205 | | Anaheim | CA | 92804 |
| Colonial Parking Inc | | 1050 Thomas Jefferson St Nw Ste 100 | | Washington | DC | 20007 |
| Colonial Properties Trust | Carol Quance | PO Box 55379 | | Birmingham | AL | 35255 |
| Colonial Properties Trust | Tom Green | 950 Market Promenade Ave | | Lake Mary | FL | 32746 |
| Colonial Realty Inc | | 227 N Riverside Ave Ste B | | Rialto | CA | 92376 |
| Colonial Realty Lp | | PO Box 55379 Drawer 9420 | | Birmingham | AL | 35255 |
| Colonial Residential Mortgage Corp | | 535 Greendale Rd | | Blackstock | SC | 29014 |
| Colonial Savings Fa | | 9980 Westpoint Dr | | Indianapolis | IN | 46256 |
| Colonial Savings Fa | | 2626a West Freeway | | Fort Worth | TX | 76102 |
| Colonial Sch Dist/w Pottsgrove | | 11 Quinter St | | Stowe | PA | 19464 |
| Colonial Sd/conshohocken Borough | | 619 Maple St | | Conshohocken | PA | 19428 |
| Colonial Sd/whitemarsh Twp & Plym | | PO Box 729 | | Plymouth Meeting | PA | 19462 |
| Colonie Town | | Memorial Town Hall | | Newtonville | NY | 12128 |
| Colonie Village | | 2 Thunder Rd | | Albany | NY | 12205 |
| Colony Ins Co | | PO Box 85122 | | Richmond | VA | 23285 |
| Colony Mortgage | | 5365 El Camino Real | | Atascadero | CA | 93422 |
| Colony Mortgage Banc | | 300 W Glenoaks Blvd Ste 202 | | Glendale | CA | 91202 |
| Colony Mortgage Corporation | | 9896 Bissonet St Ste 240 | | Houston | TX | 77036 |
| Colony Mortgage Lenders | | 14925 Ventura Blvd | | Sherman Oaks | CA | 91403 |
| Colony Mortgage Lenders Inc | | 550 N Grand Blvd Ste 960 | | Glendale | CA | 91203 |
| Colony Mortgage Lenders Inc | | 600 N Brand Blvd 6th Fl | | Glendale | CA | 91203 |
| Colony Mortgage Lenders Inc | | 600 N Brand Blvd Sixth Fl | | Glendale | CA | 91203 |
| Colony Mortgage Llc | | 270 Farmington Ave 109 | | Farmington | CT | 06032 |
| Colony Mortgage Llc | | 2325 Plainfield Ave Ste 2 E | | S Plainfield | NJ | 07080 |
| Colony Street Mortgage | | 3051 Colony Dr | | San Antonio | TX | 78201 |
| Color Graphics Inc | | 3186 Pullman St | | Costa Mesa | CA | 92626 |
| Colorado | Colorado Department Of Revenue | | | Denver | CO | 80261-0006 |
| Colorado Appraisal Partners Inc | | 2345 Academy Pl Ste 216 | | Colorado Springs | CO | 80909 |
| Colorado Association Of Mortgage Brokers | 6000 E Evans Ave | Ste 3 205 | | Denver | CO | 80222 |

| | | | | | |
|---|---|---|---|---|---|
| Colorado Association Of Realtors | | 309 Inverness Way South | | Englewood | CO | 80112 |
| Colorado Avid Golfer | | 7200 S Alton Way Ste B180 | | Centennial | CO | 80112 |
| Colorado Blues Society Inc | | 620 Oak St | | Windsor | CO | 80550-5328 |
| Colorado Bureau Of Investigation | | 690 Kipling St Ste 3000 | | Denver | CO | 80215 |
| Colorado Capital Finance Inc | | 720 Cheyenne Meadows Rd | | Colorado Springs | CO | 80906 |
| Colorado City | | 180 W Third PO Box 912 | | Colorado City | TX | 79512 |
| Colorado City Isd | | 1132 Hickory PO Box 1047 | | Colorado City | TX | 79512 |
| Colorado Closers | | 5670 S Gray St | | Littleton | CO | 80123 |
| Colorado Community Mortgage Inc | | 2139 Chuckwagon Rd Ste 100 | | Colorado Springs | CO | 80919 |
| Colorado County C/o Appr District | | 106 Cardinal Ln PO Box 10 | | Columbus | TX | 78934 |
| Colorado Department Of Revenue | | 1375 Sherman St | | Denver | CO | 80261 |
| Colorado Department Of The Treasury | | | | | | |
| Colorado Dept Of Labor And Unemployment | | PO Box 956 | | Denver | CO | 80201-0956 |
| Colorado Dept Of Revenue | | 1375 Sherman St | | Denver | CO | 80261-0004 |
| Colorado Federal Mortgage Corporation | | 2478 Patterson Rd Unit 17 | | Grand Junction | CO | 81505 |
| Colorado Federal Savings Bank | | 5750 W 95th Ste 220 | | Overland Pk | KS | 66207 |
| Colorado Federal Savings Bank | | 1952 Gallows Rd Ste 100 | | Vienna | VA | 22182 |
| Colorado Federal Savings Bank | | 1441 South Harlem Ave | | Berwyn | IL | 60402 |
| Colorado Financial Loans | | 2855 West 4th Ave | | Denver | CO | 80211 |
| Colorado Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | Washington | DC | 20006-5517 |
| Colorado Funding Specialists Inc | | 4021 West 32nd Ave | | Denver | CO | 80212 |
| Colorado Home Society | | 1864 S Wadsworth 7 | | Lakewood | CO | 80232 |
| Colorado Home Loans Inc | | 10343 Federal Blvd Unit J262 | | Westminster | CO | 80260 |
| Colorado Home Mortgage | | 10822 W Toller Dr Ste 180 | | Littleton | CO | 80127 |
| Colorado Home Mortgage Inc | | 1765 South 8th St Ste 200 | | Colorado Springs | CO | 80906 |
| Colorado Leadership Fund | | 4600 South Ulster St Ste 500 | | Denver | CO | 80237 |
| Colorado Lending Group 1 Llc | | 5353 West Dartmouth Ste 307 | | Denver | CO | 80227 |
| Colorado Lending Specialists Llc | | 651 Corporate Circle Ste 203 | | Golden | CO | 80401 |
| Colorado Liberty Mortgage Solutions Llc | | 355 South Teller St Ste 200 | | Lakewood | CO | 80226 |
| Colorado Mortgage Cafe Llc | | 11521 Night Heron Dr | | Parker | CO | 80134 |
| Colorado Mortgage Firm Llc | | 6073 W 44th Ave | | Wheat Ridge | CO | 80033 |
| Colorado Mortgage Lenders Association | 5660 Greenwood Plaza Blvd | Ste 512 | | Englewood | CO | 80111 |
| Colorado Mortgage Lenders Association | | 7000 East Belleview Ave Ste 203 | | Greenwood Village | CO | 80111 |
| Colorado Mortgage Services C S | | 8550 Velvet Antler Way | | Peyton | CO | 80831 |
| Colorado Mountain Bank | | 1000 Main St | | Westcliffe | CO | 81252 |
| Colorado National Mortgage Llc | | 19 Old Town Square Ste 238 | | Fort Collins | CO | 80524 |
| Colorado National Mortgage Llc | | 19 Old Town Square | Ste 238 | Fort Collins | CO | 80524 |
| Colorado Professional Home Mtgs Llc | | 9604 Sunrise Ave | | Littleton | CO | 80125 |
| Colorado Publishing Company | Dba The Daily Record Company | Dept 1201 | | Denver | CO | 80256 |
| Colorado Real Estate Finance Group Inc | | 5310 Dtc Pkwy | | Greenwood Village | CO | 80111 |
| Colorado Real Estate Valuation Services | | PO Box 49613 | | Colorado Springs | CO | 80949 |
| Colorado Realty Reports Inc | | 14443 W Us Hwy 160 PO Box 1 | | Del Norte | CO | 81132 |
| Colorado Realty Reports Llc | | 107 W 11th St | | Pueblo | CO | 8103--2801 |
| Colorado Redstone Mortgage Llc | | 2139 North 12th St Ste 9 | | Grand Junction | CO | 81501 |
| Colorado Retail Council | | 451 E 58th Ave 4160 | | Denver | CO | 80216 |
| Colorado River Building Industry Asso | | 2182 Mcculloch Blvd N Ste 1 | | Lake Havasu City | AZ | 86403 |
| Colorado Secretary Of State | 1560 Broadway | Ste 200 | | Denver | CO | 80202 |
| Colorado Springs Alumni Chapter Of Kappa | Alpha Psi Fraternity | PO Box 25971 | | Colorado Springs | CO | 80936 |
| Colorado Springs Independent | | 235 S Nevada Ave | | Colorado Springs | CO | 80903 |
| Colorado Springs Info | | 445 C East Cheyenne Mtn Blvd | | Colorado Springs | CO | 80906 |
| Colorado Springs Info | | 445 C East Cheyenne Mtn Blvd | | Colordo Springs | CO | 80906 |
| Colorado Springs Investment Mortgage Co | | 6745 Rangewood Dr Ste 220 | | Colorado Springs | CO | 80918 |
| Colorado Springs Mortgage Services | | 5555 Erindale Dr Ste 103 | | Colorado Springs | CO | 80918 |
| Colorado State Treasurer | | PO Box 8789 | | Denver | CO | 80201-8789 |
| Colorado Summit Mortgage Llc | | 789 Alexander Rd B | | Colorado Springs | CO | 80909 |
| Colorado Sunrise Financial Services Inc | | 1450 South Havana St Ste 801 | | Aurora | CO | 80012 |
| Colorado Tierra Mortgage Inc | | 3798 Lowell Blvd | | Denver | CO | 80211 |
| Colorado Uccc | | 1525 Sherman St 5th Fl | | Denver | CO | 80203 |
| Colorado Uccc | State Services Building | 1525 Sherman St 5th Fl | | Denver | CO | 80203 |

| | | | | | |
|---|---|---|---|---|---|
| Colorado Uniform Consumer Credit Code | | 1525 Sherman St 5th Fl | | Denver | CO | 80203 |
| Colquitt City | | 181 South Cuthbert | | Colquitt | GA | 31737 |
| Colquitt County | | PO Box 99 | | Moultrie | GA | 31776 |
| Colrain Town | | PO Box 31 | | Colrain | MA | 01340 |
| Colt Mortgage Inc | | 572 Se Jackson St | | Roseburg | OR | 97470 |
| Colter Drainage District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Colton Pierrepont Csd T/o Col | | 4921 State Hwy 56 | | Colton | NY | 13625 |
| Colton Pierrepont Csdt/o Pier | | 4921 State Hwy 56 | | Colton | NY | 13625 |
| Colton Town | | PO Box 16 | | Colton | NY | 13625 |
| Coltrain Funding Group Llc | | 140 Fell Court Ste 300 | | Hauppague | NY | 11788 |
| Colts Neck Township | | 124 Cedar Dr | | Colts Neck | NJ | 07722 |
| Colubia Appraisals | Joe Donald George | PO Box 1059 | | Wenatchee | WA | 98807 |
| Columbia Appraisal Group Inc | | 10000 Ne 7th Ave Ste 130 | | Vancouver | WA | 98685 |
| Columbia Association Inc | | PO Box 79998 | | Baltimore | MD | 21279 |
| Columbia Basin Publishing Co | Columbia Basin Herald | PO Box 910 | | Moses Lake | WA | 98837 |
| Columbia Basin Publishing Co | Dba Columbia Basin Herald | PO Box 910 | | Moses Lake | WA | 98837 |
| Columbia Boro | | Box 132 | | Columbia | PA | 17512 |
| Columbia Casualty Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Columbia City | | 116 Campbellsville S | | Columbia | KY | 42728 |
| Columbia City | | PO Box 101 | | Columbia | LA | 71418 |
| Columbia City | | 201 2nd St | | Columbia | MS | 39429 |
| Columbia City | | 707 709 N Main St | | Columbia | TN | 38401 |
| Columbia Consultants Llc | | PO Box 1237 | | Ellensburg | WA | 98926 |
| Columbia Cougar Baseball | | 1824 Saturn Ln | | Columbia | SC | 29209 |
| Columbia County | | PO Box 98 | | Magnolia | AR | 71754 |
| Columbia County | | Tax Collector | 135 Ne Hernando Ave Ste 125 | Lake City | FL | 32055 |
| Columbia County | | PO Box 56 | | Appling | GA | 30802 |
| Columbia County | | 230 Strand St | | St Helens | OR | 97051 |
| Columbia County | | 341 East Main St | | Dayton | WA | 99328 |
| Columbia County | | 400 Dewitt St | | Portage | WI | 53901 |
| Columbia County Clerk | 230 Strand St | Courthouse | | St Helens | OR | 97051 |
| Columbia County Recorder | | 230 Strand St | | St Helen S | OR | 97051 |
| Columbia County/ Non Collecting | | PO Box 380 | | Bloomsburg | PA | 17815 |
| Columbia County/noncollecting | | PO Box 574 | | Hudson | NY | 12534 |
| Columbia Falls Town | | PO Box 100 | | Columbia Falls | ME | 04623 |
| Columbia Financial Services | | 347 Stanley Ave 300 | | Cincinnati | OH | 45226 |
| Columbia Financial Services | | 347 Stanley Ave | Ste 300 | Cincinnati | OH | 45226 |
| Columbia First Mortgage Inc | | 11516 Se Mill Plain Blvd Ste 2e | | Vancouver | WA | 98684 |
| Columbia Funding Corp | | 6330 Congress St | | New Port Richey | FL | 34653 |
| Columbia Funding Group Inc | | 12840 Sw Canyon Rd | | Beaverton | OR | 97005 |
| Columbia Gas Of Pa | | PO Box 830012 | | Baltimore | MD | 21283 |
| Columbia Gas Of Pa | | 501 Technology Dr | | Canonsburg | PA | 15317 |
| Columbia Home Mortgage Inc | | 19311 Tomball Pkwy Ste 215 | | Houston | TX | 77070 |
| Columbia Ins Co | | 3024 Harney St | | Omaha | NE | 68131 |
| Columbia Irrigation District | | 10 East Kennewick Ave | | Kennewick | WA | 99336 |
| Columbia Lloyds Ins Co | | PO Box 540307 | | Houston | TX | 77254 |
| Columbia Mortgage Capital Corp | | 6625 Wagner Way Ste 202 | | Gig Harbor | WA | 98335 |
| Columbia Mortgage Capital Corp | | 5005 Pacific Hwy E Ste 14 | | Tacoma | WA | 98424 |
| Columbia Mortgage Capital Corporation | | 16529 Hacienda Ct | | Hidden Valley Lake | CA | 95467 |
| Columbia Mortgage Llc | | 10000 Sw Wilshire Blvd | | Portland | OR | 97225 |
| Columbia Mortgage Realty Inc | | 2609 Hiawatha St | | San Antonio | TX | 78210 |
| Columbia Mut Cas Ins Co | | PO Box 618 | | Columbia | MO | 65205 |
| Columbia Mut Ins Co | | PO Box 618 | | Columbia | MO | 65205 |
| Columbia National Ins Co | | PO Box 618 | | Columbia | MO | 65205 |
| Columbia National Ins Co | | 10820 Harney Circle | | Omaha | NE | 68154 |
| Columbia Pacific Mortgage Inc | | 2701 Wetmore | | Everett | WA | 98201 |
| Columbia Resources Inc | | 7830 Southwest 40th Ave Ste 7 | | Portland | OR | 97219 |
| Columbia River Appraisals | Tania & Bradly Russell | PO Box 4785 | | Wenatchee | WA | 98807 |
| Columbia River Appraisals | | PO Box 4785 | | Wenatchee | WA | 98807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Columbia School Dist Columbia Bor | | 98 South 6th St | | Columbia | PA | 17512 |
| Columbia Stewart Llc | Security Title Guaranty | PO Box 1094 | 117 E Fourth Ave | | | |
| Columbia Town | | PO Box 25 | | Columbia | CT | 06237 |
| Columbia Town | | Rr 1 Box 22e | | Columbia | ME | 04623 |
| Columbia Town | | PO Box 157 | | Colebrook | NH | 03576 |
| Columbia Town | | 1088 Kingdom Rd | | Mohawk | NY | 13407 |
| Columbia Town | | P O Bx 779 | | Columbia | VA | 23038 |
| Columbia Township | | 1555 E Hoppe Rd | | Unionville | MI | 48767 |
| Columbia Township | | 8500 Jefferson Rd | | Brooklyn | MI | 49230 |
| Columbia Township | | PO Box 323 | | Grand Junction | MI | 49056 |
| Columbia Township | | Rd 1 Box 279 | | Troy | PA | 16947 |
| Columbia Trust Company | | 457 Court St The Gray Mansion | | Reno | NV | 89501 |
| Columbiajackson Intermediate S D | | 301 North Mainstreet | | Adrian | MI | 49221 |
| Columbiana County | | 105 South Market St | | Lisbon | OH | 44432 |
| Columbiaville Village | | PO Box 100 | | Columbiaville | MI | 48421 |
| Columbine Appraisal Services Inc | | 671 Meadow Creek Dr | | Parachute | CO | 81635 |
| Columbine Cleaning Services Inc | | PO Box 2147 | | Frisco | CO | 80443 |
| Columbine Surveying Inc | | 7573 South Ames Way | | Littleton | CO | 80128 |
| Columbs Wholesale Mortgage Corporation | | 300 S Pine Island Rd Ste 207 | | Plantation | FL | 33324 |
| Columbus Board Of Realtors | | 2700 Airport Dr | | Columbus | OH | 43219 |
| Columbus City | | Betty Morrow | | Clinton | KY | 42032 |
| Columbus City | | PO Box 1408 | | Columbus | MS | 39703 |
| Columbus City | | 105 N Dickason Blvd | | Columbus | WI | 53925 |
| Columbus City Treasurer | | 757 Carolyn Ave | | Columbus | OH | 43224 |
| Columbus County | | Tax Collector | PO Box 1468 | Whiteville | NC | 28472 |
| Columbus Daniel Brown | | 1925 Regello | | San Pablo | CA | 94806 |
| Columbus Mut Town Ins Co | | N7022 Owl Rd | | Beaver Dam | WI | 53916 |
| Columbus Town | | PO Box 146 | | Columbus | NC | 28722 |
| Columbus Town | | 4340 State Hwy 80 | | Sherburne | NY | 13460 |
| Columbus Town | | W1249 Hwy K | | Columbus | WI | 53925 |
| Columbus Township | | 1732 Bauman Rd | | Columbus | MI | 48063 |
| Columbus Township | | PO Box 55 | | Mcmillan | MI | 49853 |
| Columbus Township | | Box 92 23 North Market St | | Columbus | PA | 16405 |
| Columbus Township School | | Treasurer | 200 Grand River Ave 101 | Port Huron | MI | 48060 |
| Colusa Co Water District | | PO Box 337/840 1st St | | Arbuckle | CA | 95912 |
| Colusa County | | 547 Market St | | Colusa | CA | 95932 |
| Colusa County Mobile Homes | | 546 J St | | Colusa | CA | 95932 |
| Colusa County Unsecured Roll | | 546 Jay St | | Colusa | CA | 95932 |
| Colvos Planner Systems Llc | Planner Systems | 320 108th Ave Ne 520 | | Bellevue | WA | 98004 |
| Colvos Planner Systems Llc | Planner Systems | PO Box 5729 | | Kent | WA | 98064 |
| Colvy Lending Group | | 1044 East Cullumber St | | Gilbert | AZ | 85234 |
| Colwyn Boro | | 559 South 2nd St | | Colwyn | PA | 19023 |
| Comak City | | City Hall | | Comak | GA | 30807 |
| Comal City | | 205 N Seguin | | New Braunfels | TX | 78130 |
| Comal County Clerk | 100 Main Plaza | Ste 104 | | New Braunfels | TX | 78130 |
| Comanche City | | 114 W Central | | Comanche | TX | 76442 |
| Comanche County | | PO Box 246 | | Coldwater | KS | 67029 |
| Comanche County | | 315 Sw 5th St Room 300 | | Lawton | OK | 73501 |
| Comanche County | | Courthouse | | Comanche | TX | 76442 |
| Combank Mortgage Company | | 15600 Sw 288th St Ste 403 | | Homestead | FL | 33033 |
| Combined Benefit Solution Of Texas | | 103 S Mesquite St Ste B | | Arlington | TX | 75224 |
| Combined Locks Village | | 405 Wallace St | | Combined Locks | WI | 54113 |
| Combined Mortgage Group Llc | | 2225 Mullis Ln | | Matthews | NC | 28105 |
| Combined Specialty Ins Co | | 1000 North Milwaukee Ave | 5th Fl | Glenview | IL | 60025 |
| Combs Township | | Rt 4 Box 50 | | Carrollton | MO | 64633 |
| Combus Chapman | | 1191 Snow Lake Court | | Watkins | CO | 80137 |
| Comcast | | PO Box 34878 | | Seattle | WA | 98124-1878 |
| Comcast | | PO Box 34227 | | Seattle | WA | 98124-1227 |
| Comcast Advertising Sales | Comcast Spotlight | 818 W Riverside Ste 120 | | Spokane | WA | 99201 |
| Comcast Cable Communications | | 1255 W North Ave | | Chicago | IL | 60622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Comcast Spotlight Spokane | Comcast Advertising Sales | 818 W Riverside Ste 120 | | Spokane | WA | 99201 |
| Comed | Bill Payment Ctr | | | Chicago | IL | 60668-0001 |
| Comed | | Bill Payment Ctr | | Chicago | IL | 60668-0001 |
| Comed | | 400 S Jefferson | | Chicago | | 60607 |
| Comed | | PO Box 803579 | | Chicago | IL | 60680-5379 |
| Comed | | PO Box 805379 | | Chicago | IL | 60680-5379 |
| Comed Overnight Address | | 400 S Jefferson | | Chicago | IL | 60607 |
| Comer City | | PO Box 65 | | Comer | GA | 30629 |
| Commercial America Ins Co | | 1800 W Loop South 250 | | Houston | TX | 77027 |
| Comet Mortgage Company | | 14888 Hwy 105 West Ste 106 | | Montgomery | TX | 77356 |
| Comfort Financial Inc | | 1426 West 6th St Ste 108 | | Corona | CA | 92882 |
| Comfort Mortgage Llc | | 5016 Broadway | | Gary | IN | 46409 |
| Comins Township | | 1424 Weaver Rd Po | | Fairview | MI | 48621 |
| Comlend Capital Inc | | 1920 East Hallandale Bch Blvd Ste 510 | | Hallandale | FL | 33009 |
| Comm Air | Preferred Mechanical | File 30380/PO Box 60000 | | San Francisco | CA | 94160 |
| Comm Works | Al Lampe | 3550 Annapolis Ln Ste 30 | | Minneapolis | MN | 55447 |
| Comm Works | | | | | | |
| Comm Works Inc | | Ebno 146 | PO Box 1691 | Minneapolis | MN | 55480-1691 |
| Comm Works Llc | Al Lampe | 3550 Annapolis Ln Ste 30 | | Minneapolis | MN | 55447 |
| Comm Works Llc | | PO Box 714923 | | Columbus | OH | 43721-4923 |
| Comm Works Llc | | PO Box 714923 | | Columbus | OH | 43271-4923 |
| Commanche County Clerk | | 315 Sw 15th Room 304 | | Lawton | OK | 73501-4347 |
| Commerce | | PO Box 117 | | Commerce | MO | 63742 |
| Commerce And Consumer Affairs | Dcca Pvl Licensing Branch | PO Box 3469 | 1010 Richards St 1st Fl | Honolulu | HI | 96813 |
| Commerce And Consumer Affairs | | 335 Merchant St Room 301 | | Honolulu | HI | 96813 |
| Commerce And Industry Ins Co | | 70 Pine St 18th Fl | | New York | NY | 10270 |
| Commerce Bank | | | | | | |
| Commerce Brokerage Inc | | 7205 20th Ave | | Brooklyn | NY | 11204 |
| Commerce Capital Inc | | 1160 E Jericho Turnpike Ste 220 | | Huntington | NY | 11743 |
| Commerce Center Llc | Barbara Womack | 1955 Commerce Ctr Circle | | Prescott | AZ | 86305 |
| Commerce Center Llc | Sue Brown | 1955 Commerce Ctr Circle | | Prescott | AZ | 86305 |
| Commerce Center Llc | | 3000 Tolmac | | Prescott | AZ | 86305 |
| Commerce Center Llc | | 1955 Commerce Ctr Cir No C | | Prescott | AZ | 86305 |
| Commerce City | | PO Box 348 | | Commerce | GA | 30529 |
| Commerce Financial Group | | 4 Richmond Square Ste 300 | | Providence | RI | 02906 |
| Commerce Financial Group | | 7001 Five Oaks Dr Ste A | | Harmony | FL | 34773 |
| Commerce Ins Co | | 11 Gore Rd | | Webster | MA | 01570 |
| Commerce Ins Co | | PO Box 758 | | Webster | MA | 01570 |
| Commerce International Mortgage Corp | | 5901 Northwest 151 St Ste 218 | | Miami | FL | 33014 |
| Commerce Mortgage Corp | | 9600 Nw 25th St Ste 3e | | Miami | FL | 33172 |
| Commerce Mortgage Inc | | 1573a Commerce St | | Winchester | VA | 22601 |
| Commerce Mortgage Professional Group Inc | | 15413 Perdido Dr | | Orlando | FL | 32828 |
| Commerce One Financial | | 301 Godfrey | | Philadelphia | PA | 19120 |
| Commerce Title Company | | 6301 Indian School Rd Ne Ste | | Albuquerque | NM | 87110 |
| Commerce Township | | 2840 Fisher Ave | | Commerce Township | MI | 48390 |
| Commerce Velocity Inc | | 19900 Macarthur Blvd Ste 250 | | Irvine | CA | 92612 |
| Commercial Alliance Ins | | By Twfg General Agency | 1201 Lake Woodlands Dr 4020 | The Woodlands | TX | 77380 |
| Commercial Bank | | 7400 Maynardville Hwy | | Knoxville | TN | 37938 |
| Commercial Casualty Ins Co | | PO Box 9025 | | Pleasantown | CA | 94566 |
| Commercial Electrical Contracting | | 1100 The American Rd | | Morris Plains | NJ | 07950 |
| Commercial Express Funding Corp | | One Huntington Quadrangle Ste 1 N04 | | Melville | NY | 11747 |
| Commercial Ins Co Newark Nj | | 401 Penn St | | Reading | PA | 19603 |
| Commercial Mortgage Insight | Zackin Publications Inc | PO Box 2180 | | Waterbury | CT | 06722 |
| Commercial Mut Ins Co Ny | | 15 Joys Ln | | Kingston | NY | 12401 |
| Commercial Office Furniture | | 1835 Gervais St | | Columbia | SC | 29201 |
| Commercial Office Furniture | | PO Box 2387 | | Columbia | SC | 29202 |
| Commercial Records Center | | 205 Ange St | | El Paso | TX | 79901 |

| | | | | | |
|---|---|---|---|---|---|
| Commercial Records Center El Paso Inc | | 205 Ange | | El Paso | TX | 79901 |
| Commercial Risk Re Insurance | | PO Box 120019 | | Stamford | CT | 06901 |
| Commercial Savings Bank | | | | | | |
| Commercial Telephone Systems Inc | | 2133 Johnson Rd Ste 105 | | Granite City | IL | 62040 |
| Commercial Township | | 1768 Main St | | Port Norris | NJ | 08349 |
| Commercial Underwriters Ins Co | | 200 Corporate Pointe Sui | | Culver City | CA | 90230 |
| Commercial Union Ins Cgu Grou | | Dept 0006 | | Palatine | IL | 60055 |
| Commercial Union Ins Cgu Group | | PO Box 8911 | | Boston | MA | 02266 |
| Commercial Union Ins One Beac | | PO Box 8766 | | Boston | MA | 02266 |
| Commercial Union Ins Onebeacon | | PO Box 4002 | | Woburn | MA | 01888 |
| Commercial Union Midwest Ins | | PO Box 4002 | | Woburn | MA | 01888 |
| Commercial Union Midwest Ins | | PO Box 8766 | | Boston | MA | 02266 |
| Commercial Union Midwest Ins C | | Dept 0006 | | Palatine | IL | 60055 |
| Commercial Union York Ins Co | | PO Box 527 707 Sable Oak | | So Portland | ME | 04106 |
| Commerical Office Furniture | | 1835 Gervais St | | Columbia | SC | 29201 |
| Commerical Services Group Inc | | 11603 Shelbyville Rd Ste 3 | | Louisville | KY | 40243 |
| Commisioner Of Banking | | 89 Main St Drawer 20 | | Montpelier | VT | 05692-3101 |
| Commissioner Of Financial Institutions | | PO Box 94095 | | Baton Rouge | LA | 70804-9095 |
| Commissioner Of Financial Regulation | Attn Renee Watson Department Of Revenue Services | 500 N Calvert St Room 402 | | Baltimore | MD | 21202-3651 |
| Commissioner Of Revenue Services | | PO Box 2965 | | Hartford | CT | 06104-2965 |
| Commissioner Of Taxation And Finance | | PO Box 26823 | | New York | NY | 10087-6823 |
| Commissioner Of The Revenue | | City Hall | | Virginia Beach | VA | 23456-9002 |
| Commitment Mortgage Corp | | 39 Concord Ln | | Wallingford | CT | 06492 |
| Committee To Elect Eric Garcetti 2005 | | 2730 Wilshire Blvd Ste 550 | | Santa Monica | CA | 90403 |
| Committee To Re Elect Dennis P Zine | | | | | | |
| Commnet | | 17900 Von Karman Ste 100 | | Irvine | CA | 92614 |
| Commnet Inc | | 1100 Olympic Dr Unit 104 | | Corona | CA | 92881 |
| Commnetcomm | William Bielmyer Jr | 10475 Fortune Pkwy Ste 101 | | Jacksonville | FL | 32256 |
| Commodore Capital Mortgage Llc | | 17700 W Capital Dr | | Brookfield | WI | 53045 |
| Commodore Mortgage Group Ltd | | One Exchange Pl 9th Fl | | Jersey City | NJ | 07302 |
| Commodore Perry Sd/otter Creek Tw | | 471 Hadley Rd | | Greenville | PA | 16125 |
| Commodore Perry Sd/perry Twp | | 24 Yeager Rd | | Clarks Mills | PA | 16114 |
| Commodore Perry Sd/salem Twp | | 166 Stevenson Rd | | Greenville | PA | 16125 |
| Commodore Perry Sd/sheakleyville | | Box 33 | | Sheakleyville | PA | 16151 |
| Common Cents Mortgage Company | | 440 N Memphis St | | Holly Springs | MS | 38635 |
| Common Mortgage Service Inc | | 4009 Market St Ste A | | Aston | PA | 19014 |
| Common Mortgage Service Inc | | 16 N Virginia Ave Unit B | | Penns Grove | NJ | 08069 |
| Common One Mortgage Group Llc | | 10730 Pacific St | | Omaha | NE | 68114 |
| Common One Mortgage Llc | | 10730 Pacific St Ste 46 | | Omaha | NE | 68114 |
| Common Sense Lending Solutions Inc | | 730 W Hampden Ave Ste 308 | | Englewood | CO | 80110 |
| Common Sense Mortgage | | 8110 Eden Rd | | Eden Prairie | MN | 55438 |
| Common Sense Mortgage | | 11334 86th Ave North | | Maple Grove | MN | 55369 |
| Common Sense Mortgage Services | | 131 South Prospect St Ste 106 | | Marion | OH | 43302 |
| Common Sense Mortgage Services | | 131 South Prospect St | Ste 106 | Marion | OH | 43302 |
| Commonfund Mortgage Corp | | 717 Erie Blvd West | | Syracuse | NY | 13204 |
| Commons People Mortgage Inc | | 3855 Holcomb Bridge Rd | | Norcross | GA | 30092 |
| Commontrust Mortgage Corporation | | 6725 Mesa Ridge Rd Ste 206 | | San Diego | CA | 92123 |
| Commonwealth Appraisal & Notary | | 11278 Creekside Court | | Dublin | CA | 94568 |
| Commonwealth Capital Mortgages Inc | | 204 East Harford St Ste 3f | | Milford | PA | 18337 |
| Commonwealth Financial Group Inc | | 7821 N Dale Mabry Hwy Ste 114 | | Tampa | FL | 33614 |
| Commonwealth Financial Mortgage Services | | 14412 Friar St | | Van Nuys | CA | 91411 |
| Commonwealth Financial Services Inc | | 26451 Curtiss Wright Pkwy Ste | | Richmond Heights | OH | 44143 |
| Commonwealth Financial Services Inc | | 26451 Curtiss Wright Pkwy | Ste 106 | Richmond Heights | OH | 44143 |
| Commonwealth Financial Services Inc | | 1260 Centre Tpke Ste 106 | | Orwigsburg | PA | 17961 |
| Commonwealth Funding Group Inc | | 3540 N Progress Ave | | Harrisburg | PA | 17110 |
| Commonwealth Funding Group Inc | | 3605 Vartan Way Ste 304 | | Harrisburg | PA | 17110 |
| Commonwealth Funding Group Inc | | 701 West Broad St Ste 202 | | Bethlehem | PA | 18018 |
| Commonwealth Funding Group Inc | | 1092 Route 315 Ste 3 | | Wilkes Barre | PA | 18702 |
| Commonwealth Funding Group Inc | | 2000 Technology Pkwy Ste 100 | | Mechanicsburg | PA | 17050 |

| | | | | | |
|---|---|---|---|---|---|
| Commonwealth Funding Group Inc | | 1111 St Rd | | Southampton | PA | 18966 |
| Commonwealth Homes And Loans | | 710 S Brookhurst St Ste H | | Anaheim | CA | 92804 |
| Commonwealth Homes And Loans | | 710 S Brookhurst St | Ste H | Anaheim | CA | 92804 |
| Commonwealth Ins Co Of America | | PO Box 34069 | | Seattle | WA | 98124 |
| Commonwealth Ins Co Wa Usb | | Pay To Agent | | Pay To Agent | CA | 92705 |
| Commonwealth Land Title | | 99 Callan Ave | | San Leandro | CA | 94577 |
| Commonwealth Land Title | | Attn Robin K Parlier | 535 Anton Blvd Ste 440 | Costa Mesa | CA | 92626 |
| Commonwealth Land Title Company | | 1050 Wilshire Dr 310 | | Troy | MI | 48084 |
| Commonwealth Land Title Henderson | | 2200 Paseo Verde Pkwy 190 | | Henderson | NV | 89052 |
| Commonwealth Land Title Insurance Co | | 1700 Market St Ste 2110 | | Philadelphia | PA | 19103 |
| Commonwealth Lending Corporation | | 940 Centre Circle | | Altamonte Springs | FL | 32714 |
| Commonwealth Lending Inc | | 5250 S Commerce Dr Ste 101a | | Salt Lake City | UT | 84107 |
| Commonwealth Mortgage Corp | | 200 Valleywood St B 100 | | The Woodlands | TX | 77380 |
| Commonwealth Mortgage Corporation | | 1009 1st St Sw | | Roanoke | VA | 24016 |
| Commonwealth Mortgage Inc | | 4100 Southern Blvd Ste 6 | | Rio Rancho | NM | 87124 |
| Commonwealth Mortgage Lending And Real Estate | | 334 S Indian Hill Blvd | | Claremont | CA | 91711 |
| Commonwealth Mortgage Llc | | 1320 Watergap Rd | | Prestonsburg | KY | 41653 |
| Commonwealth Mortgage Services Corp | | 111 Olde Greenwich Dr Ste 101 | | Fredericksburg | VA | 22408 |
| Commonwealth Mut Ins Co | | Covenant Group | PO Box 970041 | Boston | MA | 02297 |
| Commonwealth Mut Ins Co | | PO Box 4033 | | Woburn | MA | 01888 |
| Commonwealth Mut Ins Co | | PO Box 4503 | | Woburn | MA | 01888 |
| Commonwealth Mut Ins Co Amer | | 3450 Ellicott Ctr Driv | | Ellicott City | MD | 21043 |
| Commonwealth Of Kentucky | | 1024 Capital Ctr Dr | | Frankfort | KY | 40601-8204 |
| Commonwealth Of Massachusetts | Massachusetts Department Of Revenue | PO Box 7046 | | Boston | MA | 02204 |
| Commonwealth Of Massachusetts Superior Court Norfolk Ss | 650 High St | Probation Department | | Dedham | MA | 02026 |
| Commonwealth Of Pa | | Mine Ins Fund | PO Box 8462 | Harrisburg | PA | 17105 |
| Commonwealth Of Pennsylvania | Department Of State Corporation Bureau | 308 North Office Building | | Harrisburg | PA | 17120 |
| Commonwealth Of Virginia | | PO Box 1777 | | Richmond | VA | 23218-1777 |
| Commonwealth Township | | Route 1 Box 22 | | Florence | WI | 54121 |
| Commonwealth United | | 100 Walnut Ave Ste 101 | | Clark | NJ | 07066 |
| Commonwealth United Mortgage Company | | 100 Walnut Ave Attn Rich Buontempo | | Clark | NJ | 07066 |
| Commonwealth United Mortgage Company | | 155 Passaic Ave | | Fairfield | NJ | 07093 |
| Commres Inc | | 1524 Ne 7 St | | Fort Lauderdale | FL | 33304 |
| Community Lending Corporation | | 3608 W Azeele St 102 | | Tampa | FL | 33609 |
| Community Trust Mortgage Corp | | 606 Ten Rod Rd | | N Kingston | RI | 02852 |
| Community 1st Mortgage | | 5001 C John Stockbauer Dr | | Victoria | TX | 77904 |
| Community 1st Mortgage Ltd | | 300 West Front St Ste F | | Findlay | OH | 45840 |
| Community Acceptance | | 2820 Merrick Rd | | Bellmore | NY | 11710 |
| Community Acceptance | | 2820 Merrick Rd Ste E | | Bellmore | NY | 11710 |
| Community Access Center | | 6845 Magnolia Ave 150 | | Riverside | CA | 92506 |
| Community Access Real Estate Services Inc | | 2541 Via Campo | | Montebello | CA | 90640 |
| Community Appraisal Inc | | 2038 Lakeward | | Bloomfield Hills | MI | 48302 |
| Community Assoc Underwriters Inc | Attn Customer Service | 2 Caufield Pl | | Newtown | PA | 18940 |
| Community Association Group | | 4672 Slater Rd | | Eagan | MN | 55122 |
| Community Association Underwriters | | 2 Caufield Pl | | Newtown | PA | 18940 |
| Community Bancorp Lp Dba Texas Community | | 13700 Veterans Memorial Ste 271 | | Houston | TX | 77014 |
| Community Bank Missoula Inc | | 3010 American Way | | Missoula | MT | 59808 |
| Community Bank Of Missoula | | 218 East Main | | Missoula | MT | 59807 |
| Community Bank Of West Georgia | | 662 Hwy 61 | | Villa Rica | GA | 30180 |
| Community Bank Plymouth | | 3455 Plymouth Blvd | | Plymouth | MN | 55447 |
| Community Capital Mortgage Corporation | | 5421 Beaumont Ctr Blvd Ste 655 | | Tampa | FL | 33634 |
| Community Capital Mortgage Corporation | | 27315 Jefferson Ave J 115 | | Temecula | CA | 92590 |
| Community Choice Mortgage Llc | | 23660 Miles Rd Ste 200 | | Bedford Heights | OH | 44128 |
| Community Choice Mortgage Llc | | 23660 Miles Rd | Ste 200 | Bedford Heights | OH | 44128 |
| Community Coalition | C/o Karrie Harris Dawson | 8101 S Vermont Ave | | Los Angeles | CA | 90044 |
| Community Crossroads Inc | | PO Box 3226 | | Kalispell | MT | 59903 |

| Community Directory | Prescott Newspapers Inc | 8307 E Hwy 69 Ste A | | Prescott Valley | AZ | 86314 |
|---|---|---|---|---|---|---|
| Community Directory | | 8307 E Hwy 69 A | | Prescott Valley | AZ | 86314 |
| Community Federal Savings And Loan Association | | 35 East Broadway | | Little Falls | MN | 56345 |
| Community Financial | | 433 East Keats Ave 5 | | Fresno | CA | 93710 |
| Community Financial Inc | | 938 W Foothill Blvd | | Claremont | CA | 91711 |
| Community Financial Members Fcu | | 500 S Harvey St | | Plymouth | MI | 48170 |
| Community Financial Resource Center | | 4060 S Figueroa St | | Los Angeles | CA | 90037 |
| Community Financial Services | | 4041 Marlton Ave Ste 224 | | Los Angeles | CA | 90008 |
| Community Financial Services | | 220 Forbes Rd Ste 202 | | Braintree | MA | 02184 |
| Community Financial Services | | 31061 Stirling Ct | | Winchester | Ct | 92596 |
| Community Financial Services | | 617 W Beverly Blvd | | Montebello | CA | 90640 |
| Community First Bank | | 3725 Old Court Rd | | Baltimore | MD | 21208 |
| Community First Bank | | 1801 Mccormick Dr | | Largo | MD | 20774 |
| Community First Bank Of Howard County | | 201 W Sycamore St | | Kokomo | IN | 46901 |
| Community First Credit Union | | 1105 N Dutton Ave Ste A | | Santa Rosa | CA | 95401 |
| Community First Home Loans | | 2197 Main St | | Oakley | CA | 94561 |
| Community First Mortgage | | 3514 Kennedy Ln | | Centerville | TN | 37033 |
| Community First Mortgage Corp | | 9715 Harvester Circle | | Perry Hall | MD | 21128 |
| Community Funding | | 1780 Town And Country Dr Ste | | Norco | CA | 92860 |
| Community Home Center | | 4225 W Adams Blvd 3 | | Los Angeles | CA | 90018 |
| Community Home Equities Corp | | 1186 Liberty Ave | | Hillside | NJ | 07205 |
| Community Home Lending | | 1512 Ctr Point Pkwy 101 | | Birmingham | AL | 35215 |
| Community Home Lending Inc | | 1512 Ctr Point Pkwy Ste 101 | | Birmingham | AL | 35215 |
| Community Home Lending Inc | | 3040 Fm 802 Ste A | | Brownsville | TX | 78521 |
| Community Home Lending Llc | | 2825 E Cottonwood Pkwy Ste 500 | | Salt Lake City | UT | 84121 |
| Community Home Lending Llc | | 8121 Georgia Ave Ste 600 | | Silver Spring | MD | 20910 |
| Community Home Loans Llc | | 2400 Herodian Way Ste 370 | | Smyrna | GA | 30080 |
| Community Home Loans Of America Inc | | 4 Terry Dr Ste 11 | | Newtown | PA | 18940 |
| Community Home Loans Of America Llc | | 408 Elizabeth Ave | | Somerset | NJ | 08873 |
| Community Home Mortgage | | 4466 D Heritage Court | | Grandville | MI | 49418 |
| Community Home Mortgage | | 6611 Folsom Auburn Rd Ste K | | Folsom | CA | 95630 |
| Community Home Mortgage | | 6611 Folsom Auburn Rd | Ste K | Folsom | CA | 95630 |
| Community Home Mortgage Corporation | | 10764 Baltimore Ave | | Beltsville | MD | 20705 |
| Community Home Mortgage Services Inc | | 22079 Kimble Ave | | Port Charlotte | FL | 33952 |
| Community Legal Services Inc | 1 Elizabeth Goodell | 1 3638 N Broad St | | Philadelphia | PA | 19140 |
| Community Lender Inc | | 1220 N Meridian Rd Ste B | | Meridian | ID | 83642 |
| Community Lending | | 910 Hale Pl Ste 101 | | Chula Vista | CA | 91914 |
| Community Lending Associates Inc | | 9250 E Costilla Ave 550 | | Englewood | CO | 80112 |
| Community Lending Group | | 12125 Riverside Dr Ste 100 | | Valley Village | CA | 91607 |
| Community Lending Inc | | 18440 West Mcnichols | | Detroit | MI | 48219 |
| Community Lending Inc | | 726 Fiitzwatertown Rd | | Willow Grove | PA | 19090 |
| Community Lending Services | | 41689 Enterprise Circle N 228 | | Temecula | CA | 92590 |
| Community Lending Services Inc | | 11960 Westline Industrial Ste 330 | | St Louis | MO | 63146 |
| Community Lending Services Inc | | 11960 Westline Industrial | Ste 330 | St Louis | MO | 63146 |
| Community Lending Services Of Arizona | | 14780 W Mountain View Blvd Ste 210 | | Surprise | AZ | 85374 |
| Community Link Inc | | PO Box 306 | | Pinckneyville | IL | 62274-0306 |
| Community Link Inc | | 4742 Holts Prairie Rd PO Box 306 | | Pinckneyville | IL | 62274-0306 |
| Community Mortgage | | 132 Glynbrook St N | | Keizer | OR | 97303 |
| Community Mortgage Associates Ltd | | 265 Ithan Creek Rd | | Villanova | PA | 19085 |
| Community Mortgage Bankers Llc | | 527 Burnside Ave | | East Hartford | CT | 06108 |
| Community Mortgage Corp | | 799 Roosevelt Rd Building 3 Ste | | Glen Ellyn | IL | 60137 |
| Community Mortgage Corp | | 3341 S Magnolia St | | Denver | CO | 80224 |
| Community Mortgage Corporation | | 1905 Carraway St | | Birmingham | AL | 35235 |
| Community Mortgage Corporation | | 189 Belmont St | | Brockton | MA | 02301 |
| Community Mortgage Corporation | | 606 Ten Rod Rd | | N Kingston | RI | 02852 |
| Community Mortgage Funding Llc | | 3201 Temple Ave Ste 120 | | Pomona | CA | 91768 |
| Community Mortgage Lending Group Inc | | 7138 Lake Worth Rd Ste 104 | | Lake Worth | FL | 33467 |
| Community Mortgage Llc | | 101 Ridgeside Court Ste 205 | | Mt Airy | MD | 21771 |
| Community Mortgage Network Of Florida Inc | | 644 Se 5th Ave | | Ft Lauderdale | FL | 33301 |

| | | | | | |
|---|---|---|---|---|---|
| Community Mortgage Of Florida Llc | | 2011 Trade Ctr Way | | Naples | FL | 34109 |
| Community Mortgage Resources | | 4210 Hwy 42 North | | Sheboygan | WI | 53083 |
| Community Mortgage Services Corp | | 8100 Three Chopt Rd Ste 220 | | Richmond | VA | 24501 |
| Community Mortgage Services Corp | | 120 Wyck St Ste 235 | | Richmond | VA | 23225 |
| Community Mortgage Services Inc | | 2020 N Main St | | Salinas | CA | 93906 |
| Community Mortgage Services Inc | | 1200 16th St N | | St Petersburg | FL | 33705 |
| Community Mortgage Services Inc | | 222 West Hood Ave | | Sisters | OR | 97759 |
| Community Mortgage Services Llc | | 2046 N King St Ste 3 | | Honolulu | HI | 96819 |
| Community Mortgage Solutions Inc | | 21 Old Kings Rd B 108 | | Palm Coast | FL | 32137 |
| Community Mut Ins Co | | PO Box 325 | | Schodack | NY | 12063 |
| Community National Mortgage | | 28310 Rdside Dr | Ste 234 | Agoura Hills | CA | 91301 |
| Community One Financial & Real Estate Services | | 39350 Civic Ctr Dr Ste 300 | | Fremont | CA | 94538 |
| Community One Home Loans And Realty Inc | | 17150 Via Del Campo Ste 200 | | San Diego | CA | 92127 |
| Community One Home Loans And Realty Inc | | 27270 Madison Ave Ste 305 | | Temecula | CA | 92590 |
| Community One Home Loans And Realty Inc | | 1215 West Vista Way | | Vista | CA | 92083 |
| Community Pacific Mortgage | | 5550 Skylane Blvd Ste N | | Santa Rosa | CA | 95403 |
| Community Partners | Dba Days Of Dialogue | 606 South Olive St Ste 2400 | | Los Angeles | CA | 90014 |
| Community Real Estate & Mortgage Company | | 367 Bancroft Ave | | San Leandro | CA | 94577 |
| Community Real Estate Services | | 2325 El Camino Ave | | Sacramento | CA | 95821 |
| Community Real Estate Services Inc | | 728 Belvedere Rd | | West Palm Beach | FL | 33405 |
| Community Realty & Mortgage Company | | 220 Forbes Rd | | Braintree | MA | 02184 |
| Community Residential Mortgage Corporation | | 102 Chestnut St | | Chaska | MN | 55318 |
| Community Resource Center | | 10750 Laurel Ave | | Whittier | CA | 90605 |
| Community Resource Mortgage Co | | 1758 Pitman Ave | | Bronx | NY | 10466 |
| Community Resource Mortgage Inc | | 508 Hampton St Ste 201 | | Columbia | SC | 29201 |
| Community Review | | 3630 South Plaza Trail | | Virginia Beach | VA | 23452 |
| Community Title & Escrow | | 112 W Homer Adams Pkwy | | Alton | IL | 62002 |
| Community Title Agency Llc | | 2100 Martin Luther King Jr Blvd<br>Ste A | | St Petersburg | FL | 33704 |
| Community Trust & Banking Company | | 9125 Lee Hwy | | Ooltewah | TN | 37363 |
| Community Trust Bank | | 3844 Atlanta Hwy | | Hiram | GA | 30141 |
| Community Trust Funding Inc | | 9249 South Broadway Blvd | | Highlands Ranch | CO | 80129 |
| Communitys Choice Lending Inc | | 9901 Paramount Blvd Ste 155 | | Downey | CA | 90240 |
| Como Pickton Isd | | Highway 11 PO Box 18 | | Como | TX | 75431 |
| Comp U Fund Mortgage Corp | | 5 Commerce Dr Ste 5 | | Shelton | CT | 06484 |
| Companion Ins Co | | PO Box 1747 | | Indianapolis | IN | 46206 |
| Companion Prop And Cas Ins Co | | 51 Clemson Rd | | Columbia | SC | 29223 |
| Companion Prop And Cas Ins Co | | PO Box 100165 | | Columbia | SC | 29202 |
| Company Picnic Specialist Inc | | 28781 Placida Ave | | Laguna Niguel | CA | 92677 |
| Compare Quotes Now Inc | | PO Box 9527 | | Wilmington | DE | 19809 |
| Comparison Mortgage Inc | | 11356 Riverdale | | Redford | MI | 48239 |
| Compass Appraisal | Donald A Kautz | 4425 South Xanthia St | | Denver | CO | 80237 |
| Compass Appraisals Inc | | 12651 W Moring Vista Dr Ste 130 | | Peoria | AZ | 85383 |
| Compass Capital Funding Corporation | | 5160 Robert J Mathews Blvd Ste | | El Dorado Hills | CA | 95762 |
| Compass Capital Funding Corporation | | 5160 Robert J Mathews Bl Ste 4 | | El Dorado Hills | CA | 95762 |
| Compass Financial Services Inc | | 3867 South Valley View 5 | | Las Vegas | NV | 89103 |
| Compass Lending Corporation | | 18 Balboa Coves | | Newport Beach | CA | 92663 |
| Compass Lending Corporation | | 17802 Sky Pk Circle Ste 204 | | Irvine | CA | 92614 |
| Compass Lending Corporation | | 2575 S Cimarron Rd Ste 104 | | Las Vegas | NV | 89117 |
| Compass Lending Solutions Inc | | 9055 S 1300 E Ste 20 | | Sandy | UT | 84094 |
| Compass Marketing Group | Rob Calcutt | 35 Windsormere Way | | Oviedo | FL | 32765 |
| Compass Marketing Group | | 1350 San Remo Pt Ste 102 | | Oviedo | FL | 32765 |
| Compass Mortgage | | 710 N Yosemite St | | Stockton | CA | 95203 |
| Compass Mortgage Group Inc | | 313 Hwy 201 North Ste 1 | | Mountain Home | AR | 72653 |
| Compass Mortgage Inc | | 214 North Main St Ste 201 | | Natick | MA | 01760 |
| Compass Point Mortgage Corporation | | 202 Saint Claire Pl Ste 150 | | Stevensville | MD | 21666 |
| Compel | | PO Box 714924 | | Columbus | OH | 43271-4924 |
| Compel Llc No 758591 | | 10410 7 Pioneer Blvd | | Santa Fe Springs | CA | 90670 |
| Compel Llc 714924 | | PO Box 714924 | | Columbus | OH | 43271-4924 |
| Compel Phase Ii | Brett Semans | 1040 Pioneer Blvd | | Santa Fe Springs | CA | 90670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compensation Design Group | Frank B Glassner | 100 Spear St Ste 600 | | San Francisco | CA | 94105 |
| Compensation Design Group Inc | A/r Dep 101 California St Accounts Receivable | Ste 2820 | | San Francisco | CA | 94111 |
| Compensation Design Group Inc | Department | 100 Spear St Ste 1600 | | San Francisco | CA | 94105 |
| Competitive Funding Llc | | 50 Leanni Way Unit A 1 | | Palm Coast | FL | 32137 |
| Competitive Home Mortgage Incorporated | | 23811 Chagrin Blvd Ste Ll72 | | Beachwood | OH | 44122 |
| Competitive Lending Mortgage Company Llc | | 50 A Maple St | | Warwick | RI | 02888 |
| Competitive Lending Mortgage Company Llc | | 101 Mcallister Farm Rd | | Portland | ME | 04103 |
| Competitive Mortgage Group | | 8025 W 95th Way | | Westminster | CO | 80021 |
| Competitive Mortgage Group Inc | | 9187 West Jewell Ave | | Lakewood | CO | 80232 |
| Competitive Mortgage Inc | | 4811 Lebanon Rd Ste 107 | | Hermitage | TN | 37076 |
| Competitive Mortgage Inc | | 3421 State St Plaza 4 | | Grand Island | NE | 68803 |
| Competitive Mortgage Solutions Inc | | 425 Packerland Dr | | Green Bay | WI | 54303 |
| Competitive Realty & Financial Services | | 1001 N Archibald Ave Ste C | | Ontario | CA | 91764 |
| Competitrack Inc | | PO Box 826209 | | Philadelphia | PA | 19182-6209 |
| Compex Legal Services Inc | | PO Box 2738 | | Torrance | CA | 90509-2738 |
| Complete Appraisal Services | Jill Anne Lovatt | 86 Monarch Bay Dr | | Monarch Beach | CA | 92629 |
| Complete Appraisal Services Llc | Chris Uribe | 8348 W 77th Way | | Arvada | CO | 80005 |
| Complete Choice Financial Solutions Llc | | 5807 Belmont Ridge Circle | | Lithonia | GA | 30038 |
| Complete Financial Management Services | | 55225 29 Palms Hwy | | Yucca Valley | CA | 92284 |
| Complete Financial Services | | 318 Isleta Sw | | Albuquerque | NM | 87105 |
| Complete Financial Solutions | | 106 Access Rd Ste 16 | | Norwood | MA | 02062 |
| Complete Financial Solutions Inc | | 950 Taylor Station Rd Ste Q | | Gahanna | OH | 43230 |
| Complete Home Mortgage Corp | | 740 Veterans Memorial Hwy Ste | | Hauppauge | NY | 11788 |
| Complete Home Mortgage Corp | | 2 Bourbon St | | Peabody | MA | 01960 |
| Complete Mortgage & Financial Solutions | | 6767 W Tropicana Ste 101 | | Las Vegas | NV | 89103 |
| Complete Mortgage Company | | 1020 Pk Ave Ste 107 | | Cranston | RI | 02910 |
| Complete Mortgage Corporation | | 32811 Middlebelt Rd Ste H | | Farmington Hills | MI | 48334 |
| Complete Mortgage Corporation | | 800 E Northwest Hwy 206 | | Mt Prospect | IL | 60056 |
| Complete Mortgage Corporation | | 32811 Middlebelt Rd | Ste H | Farmington Hills | MI | 48334 |
| Complete Mortgage Finance | | 22620 Woodward Ste D | | Ferndale | MI | 48237 |
| Complete Mortgage Planning | | 413 Benjamin Ln | | Louisville | KY | 40222 |
| Complete Mortgage Solutions Inc | | 10474 Nw 31 Terrace | | Miami | FL | 33172 |
| Complete Mortgage Solutions Inc | | 42730 Freedom St | | Chantilly | VA | 20152 |
| Complete Mortgage Solutions Inc | | 201 W Main St Ste 1a | | Medford | OR | 97501 |
| Complete Office Solutions | | 2450 East 70th St | | Shreveport | LA | 71105 |
| Complete Pc | | 3433 Youree Dr | | Shreveport | LA | 71105 |
| Complete Real Estate | | 43063 Margarita Rd Ste B103 | | Temecula | CA | 92592 |
| Complete Real Estate Services Inc | | 3101 Old Hwy 8 Ste 301 | | Roseville | MN | 55112 |
| Complete Spectrum Lending Llc | | 6767 West Tropicana Ste 216 | | Las Vegas | NV | 89103 |
| Compliance Week | | 77 N Washington St | | Boston | MA | 02114 |
| Compliant Appraisal Services Inc | | 10829 La Salinas Circle | | Boca Raton | FL | 33428 |
| Comporium Communications | | PO Box 300 | | Lancaster | SC | 29721 |
| Compquest Appraisal | | 35363 Regency Ln | | Farmington Hills | MI | 48331 |
| Comprehensive Commercial Svc Inc | | 946 Nw Circle Blvd 288 | | Corvallis | OR | 97330 |
| Comprehensive Funding Corp | | 24 Maple Pl | | Amityville | NY | 11701 |
| Comprehensive Funding Resources Inc | | 2390 Central Blvd Ste I | | Brownsville | TX | 78520 |
| Comprehensive Mortgage Company Inc | | 10 Tower Office Pk | | Woburn | MA | 01801 |
| Comprehensive Mortgage Solutions Llc | | 1310 W Colonial Dr Ste 27 | | Orlando | FL | 32804 |
| Comprehensive Property Assessments | | PO Box 311 | | Lafollette | TN | 37766 |
| Comps Inc | | PO Box 55 | | Bayville | NY | 11709 |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411-0001 |
| Comptroller Of Public Accounts | Attn Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | Austin | TX | 78774 |
| Comptroller Of Public Accounts | | 111 East 17th St | | Austin | TX | 78774-0100 |
| Comptroller Of The Treasury Compliance | Division Unclaimed Property Unit | 301 Wpreston St Room 310 | | Baltimore | MD | 21201-2385 |
| Comptrollers Office Banking | | PO Box 13700 | | Philadelphia | PA | 19191-1116 |
| Compudata Products Inc | Dba Cpi Office Products | PO Box 59109 | | Dallas | TX | 75229-1109 |
| Compfund Aba | Mark Woodroof | 10575 Katy Frwy Ste 100 | | Houston | TX | 77024 |

| | | | | | |
|---|---|---|---|---|---|
| Compumaster | | PO Box 804441 | Kansas City | MO | 64180-4441 |
| Computech Appraisal Services | | 121 N Garrard Ste C | Rantoul | IL | 61866 |
| Computer Presentation Systems Inc | | 3035 Prospect Pk Dr 90 | Rancho Cordova | CA | 95670 |
| Computer Presentation Systems Inc | | 3035 Prospect Dr 90 | Rancho Cordova | CA | 95670 |
| Computershare | Kevin Terpenny | 33869 Treasury Ctr | Chicago | IL | 60694-3800 |
| Computershare Trust Company Inc | 101 Fieldcrest Ave | Raritan Plaza Iii | Edison | NJ | 08837 |
| Computersharetrust Company Inc | | 33869 Treasury Ctr | Chicago | IL | 60694-3800 |
| Computersoft Verify Job System | | | | | |
| Computerworld | Pam Malingowski | 500 Old Connecticut Path | Framingham | MA | 01701 |
| Comstock Charter Township | | PO Box 449 | Comstock | MI | 49041 |
| Comstock Farmers Mut Fi Ins | | PO Box 97 | Comstock | MN | 56525 |
| Comstock Farmers Mut Fi Ins Co | | PO Box 97 | Comstock | MN | 56525 |
| Comstock Mortgage | | 3426 American River Dr | Sacramento | CA | 95864 |
| Comstock Mortgage | | 16520 Wedge Pkwy Ste 200c | Reno | NV | 89511 |
| Comtron Systems Inc | | 41 651 Corporate Way Ste 6 | Palm Desert | CA | 92260 |
| Comunity Lending Inc | | 610 Jarvis Dr Ste 200 | Morgan Hill | CA | 95037 |
| Comunity Lending Inc | | 4115 E Valley Auto Dr Ste 201f | Mesa | AZ | 85206 |
| Comunity Lending Inc | | 9419 Common Brook Rd Ste 218 | Owings Mills | MD | 21117 |
| Comunity Lending Inc | | 4030 Ocean Heights Ave Ste 102 | Egg Harbor Township | NJ | 08234 |
| Comunity Lending Inc | | 356 Main St Ste 200 | Gaithersburg | MD | 20878 |
| Comunity Lending Inc | | 5225 Canyon Crest Dr Ste 360 | Riverside | CA | 92507 |
| Comunity Lending Inc | | 1020 W Dallas | Canton | TX | 75103 |
| Comunity Lending Incorporated | | 21 Branch St Ste 6 | Lowell | MA | 01851 |
| Conagra Foods Inc | C/o Macmunnis Inc | 1840 Oak Ave Ste 300 | Evanston | IL | 60201 |
| Conagra Grocery Foods | 3353 Michelson Dr | Mail Station 1d18 | Irvine | CA | 92612-0650 |
| Conan Van Watters | | 17 Red Cedar Cove | Little Rock | AR | 72212 |
| Conan Watters Emp | | Tampa/wholesale | | | |
| Conard D Miller | Miller Appraisal Service | 2065 Highland Ave | Abilene | TX | 79605 |
| Concentric Capital Inc | | 3550 Round Barn Blvd Ste 307 | Santa Rosa | CA | 95403 |
| Concepcion V Crisantos | | 12652 West St | Garden Grove | CA | 92840 |
| Concept 2000 Mortgages Inc | | 80 02 Kew Gardens Rd Ste 303 | Kew Gardens | NY | 11415 |
| Concept Appraisal Services | | 4182 County Rd 27 A | Fort Lupton | CO | 80621 |
| Concept Capital Mortgage | | 39 Pelleria Dr | American Canyon | CA | 94503 |
| Concept Mortgage & Financial Svs Inc | | 6565 Taft St Ste 207 | Hollywood | FL | 33024 |
| Concept One Mortgage Inc | | 296 Westford St | Lowell | MA | 01851 |
| Concepts In Technology | Linda Chase | 2234 E Colorado Blvd | Pasadena | CA | 91107 |
| Concepts In Technology Inc | | 2234 E Colorado Blvd 3rd Fl | Pasadena | CA | 91107 |
| Concerto Software Inc | | 6 Technology Pk Dr | Westford | MA | 01886 |
| Concerto Software Inc | | PO Box 83121 | Woburn | MA | 01813-3121 |
| Concetta Distria | | 845 N Central Ave | N Massapequa | NY | 11758 |
| Conch Associates Inc | | 200 Corporate Plaza | Islandia | NY | 11749 |
| Concho County C/o Appr D | | PO Box 68 | Paint Rock | TX | 76866 |
| Concord Appraisal Cor | | 37699 Six Mile Rd Ste 220 | Livonia | MI | 48152 |
| Concord Capital Inc | | 388 East Valley Blvd Ste 206 | Alhambra | CA | 91801 |
| Concord City | | PO Box 175 | Concord | GA | 30206 |
| Concord City | | PO Box 308 | Concord | NC | 28026 |
| Concord City | | 41 Green St City Hall | Concord | NH | 03301 |
| Concord Consultants Inc | | 1038 Peninsula Blvd | Woodmere | NY | 11598 |
| Concord General Mut Ins Co | | 4 Bouton St | Concord | NH | 03301 |
| Concord Minutemen Capital Co Llc | Bear Stearns Mortgage C/o Liberty Hampshire | 383 Madison Ave | New York | NY | 10179 |
| Concord Minutemen Capital Co Llc | Operations Dept | 227 West Monroe Ste 4900 | Chicago | IL | 60606 |
| Concord Mortgage Company | | 15333 North Pima Rd Ste 370 | Scottsdale | AZ | 85260 |
| Concord Mortgage Company | | 311 3rd Ave Se Ste 400 | Cedar Rapids | IA | 52401 |
| Concord Mortgage Company | | 8877 West Union Hills Dr Ste 180 | Peoria | AZ | 85382 |
| Concord Mortgage Company | | 7200 West 13th St Ste 3 | Wichita | KS | 67212 |
| Concord Mortgage Company | | 1370 Nw 114th St Ste 205 | Clive | IA | 50325 |
| Concord Mortgage Company | | 3202 S 40th St Ste 9 | Phoenix | AZ | 85040 |
| Concord Mortgage Corp | | 25 Melville Pk Rd Ste 110 | Melville | NY | 11747 |
| Concord Mortgage Corp | | 1314 Jericho Turnpike | New Hyde Pk | NY | 11040 |

| | | | | | |
|---|---|---|---|---|---|
| Concord Mortgage Corp | | 1265 Sunrise Hwy | | Bay Shore | NY | 11706 |
| Concord Mortgage Inc | | 425 Huehl Rd 4a | | Northbrook | IL | 60062 |
| Concord Mortgage Inc | | 4445 Wilson Ave Sw | | Grandville | MI | 49418 |
| Concord Mortgage Services | | 2101 Tyson Ave | | Philadelphia | PA | 19149 |
| Concord Mut Fi Ins Co | | N6427 Hwy E | | Oconomowoc | WI | 53066 |
| Concord Town | | PO Box 535 | | Concord | MA | 01742 |
| Concord Town | | Town Hall | | Springville | NY | 14141 |
| Concord Town | | PO Box 316 | | Concord | VT | 05824 |
| Concord Town | | N6816 Cthe | | Oconomowoc | WI | 53066 |
| Concord Township | | PO Box 491 | | Concord | MI | 49237 |
| Concord Township | | 13920 Stewart Rd | | Corry | PA | 16407 |
| Concord Township | | PO Box1009 | | Concordville | PA | 19331 |
| Concord Township/county | | 610 Seven Hills Rd | | Chicora | PA | 16025 |
| Concord Township/school | | 610 Seven Hills Rd | | Chicora | PA | 16025 |
| Concord Village | | PO Box 13 | | Concord | MI | 49237 |
| Concorde Funding Group Ltd | | 1037 E Putnam Ave | | Riverside | CT | 06878 |
| Concorde Home Loans Inc | | 1741 Colonial Blvd | | Ft Myers | FL | 33907 |
| Concorde Mortgage Of Central Florida Inc | | 834 N John Young Pkwy | | Kissimmee | FL | 34741 |
| Concordia | | 618 Main St | | Concordia | MO | 64020 |
| Concordia Farmers Mut Ins Co | | PO Box 968 120 E First S | | Concordia | MO | 64020 |
| Concordia Parish | | 4001 Carter St Room 6 | | Vidalia | LA | 71373 |
| Conde Inc | | 1790 Lee Trevino Ste 400 | | El Paso | TX | 79936 |
| Condocerts A/r Dept | | PO Box 61390 | | Phoenix | AZ | 85082-1390 |
| Condocerts Inc | | 333 Sunset Ave Ste 180 | | Suisun City | CA | 94585 |
| Condocertscom H123 | | | | | | |
| Condocertscom Inc | 4974 Russell Rd | Attention Accounts Receivable | | Suisun City | CA | 94585 |
| Condominiums Of South End | | Association | | | | |
| Condor Funding | | 610 16th St Ste 222 | | Oakland | CA | 94612 |
| Condor Ins Co | | 5230 Las Virgenes Rd | | Calabasas | CA | 91302 |
| Condotel Capital | | 2575 Montessouri St Ste 150 | | Las Vegas | NV | 89117 |
| Condra Group Llc | | PO Box 852 | | Boerne | TX | 78006 |
| Conecuh County | | PO Box 533 | | Evergreen | AL | 36401 |
| Conejos County | | PO Box 97 | | Conejos | CO | 81129 |
| Conemaugh Township | | 1167 Frankstown Rd | | Johnstown | PA | 15902 |
| Conemaugh Township | | 145 Frosty Ln | | Johnstown | PA | 15905 |
| Conemaugh Township | | 90 Green Ln | | Saltsburg | PA | 15681 |
| Conemaugh Township Area Sd/benson | | 106 Oak St | | Holsopple | PA | 15935 |
| Conemaugh Twp Sd/paint Township | | Tax Collector | | Windber | PA | 15963 |
| Conemaugh Twpares Sd/conemaugh T | | 145 Frosty Ln | | Johnstown | PA | 15905 |
| Conemaugh Valley Mut Ins Co | | 701 Belmont Ave | | Johnstown | PA | 15904 |
| Conemaugh Valley Sd/conemaugh Twp | | 1167 Frankstown Rd | | Johnstown | PA | 15902 |
| Conemaugh Valley Sd/daisytown Bor | | 93 Baiker St | | Johnstown | PA | 15902 |
| Conemaugh Valley Sd/east Conemaug | | 355 First St | | Conemaugh | PA | 15909 |
| Conemaugh Valley Sd/east Taylor T | | 316 Chapel Ln | | Johnstown | PA | 15909 |
| Conestoga Casualty Ins Co | | 444 Market St Ste | | San Francisco | CA | 94111 |
| Conestoga Mortgage Group Llc | | 2938 Columbia Ave Ste 1201 | | Lancaster | PA | 17603 |
| Conestoga Title Insurance Co | Attn Anjie Ankney | 137 139 East King St | | Lancaster | PA | 17602 |
| Conestoga Twp/co | | Lancaster County Municipal | | Lancaster | PA | 17603 |
| Conestoga Valley Sdcmbd Munis | | Linda Drager Tax Collector | 2110 Horseshoe Rd | Lancaster | PA | 17601 |
| Conesus Town | | 6210 S Livonia Rd | | Conesus | NY | 14435 |
| Conesville Town | | Box 356 | | Gilboa | NY | 12076 |
| Conetoe Town | | PO Box 218 | | Conetoe | NC | 27819 |
| Conewago Township | | 170 Oxford Ave | | Hanover | PA | 17331 |
| Conewago Township | | 1845 Mill Creek Rdd | | York | PA | 17404 |
| Conewago Township | | 2885 Church Rd | | Elizabethtown | PA | 17022 |
| Conewago Valley Sd/abbottstown | | 269 High St | | Abbottstown | PA | 17301 |
| Conewago Valley Sd/berwick Twp | | Loretta Nace Tax Collector | 1585a Carlise Pk | Hanover | PA | 17331 |
| Conewago Valley Sd/conewago Twp | | Helen Hagarman Tax Collector | 170 Oxford Ave | Hanover | PA | 17331 |
| Conewago Valley Sd/hamilton Twp | | 65 Boy Scout Rd | | New Oxford | PA | 17350 |
| Conewago Valley Sd/mcsherrytown | | 409 Main St | | Mcsherrytown | PA | 17344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conewago Valley Sd/new Oxford Bor | | 310 Hollywood Ave | | New Oxford | PA | 17350 |
| Conewago Valley Sd/oxford Twp | Attn Lisa M Kaiser Tax | 340 Kohler Mill Rd | | New Oxford | PA | 17350 |
| Conewango Town | | 4797 Myers Rd | | Conewango | NY | 14726 |
| Conewango Township | | 1 Cottage Pl | | North Warren | PA | 16365 |
| Conexis | 6191 N State Hwy 161 | Ste 400 | | Irving | TX | 75038 |
| Conexis | Drew Fink | PO Box 6049 | | Orange | CA | 92863-5545 |
| Conexis | Sadia Naqvi | 721 S Pker | Ste 300 | Orange | CA | 92868 |
| Conexis | | 721 South Pker Ste 300 | | Orange | CA | 92868 |
| Conexis Flexpro | Scott Shirey | PO Box 6241 | | Orange | CA | 92863-6241 |
| Conference Call Service | | 1450 Route 22 West Ste 203 | | Mountainside | NJ | 07092-2603 |
| Conference Registration | | 465 Forbes Blvd | | South San Francisco | CA | 94080 |
| Conferon/fbo Macromedia Inc | Macromedia Max 2005 | 601 Townsend St | | San Francisco | CA | 94103 |
| Confia Financial And Mortgage | | 7670 Woodway Dr Ste 370 | | Houston | TX | 77063 |
| Confianza Realty & Mortgage Llc | | 4646 Corona Dr Ste 155 | | Corpus Christi | TX | 78411 |
| Confianza Realty & Mortgage Llc | | 4646 Corona Dr Ste 225 | | Corpus Christi | TX | 78411 |
| Confidence Home Loan Inc | | 6989b Washington Ave South | | Edina | MN | 55439 |
| Confidence Mortgage Corporation | | 159 161 Essex St | | Lawrence | MA | 01840 |
| Confidential Plus Mortgage Inc | | 606 East Oak St | | Arcadia | FL | 34266 |
| Confluence Borough | | 821 Williams St | | Confluence | PA | 15424 |
| Confluence Partners Llc | Steve Hargreave | PO Box 784 | | Denver | CO | 8020--0784 |
| Confluence Partners Llc | Steve Hargreaves | PO Box 784 | | Denver | CO | 8020--0784 |
| Confluence Partners Llc | | PO Box 784 | | Denver | CO | 80201-0784 |
| Confluence Partners Llc | | | | | | |
| Cong T Le | | 542 S 4th St Apt 15 | | San Jose | CA | 95112 |
| Congressional Black Caucus Foundation | Attn Resource Development | 1720 Massachusetts Ave Nw | | Washington | CD | 20036 |
| Congressional Black Caucus Political | Education & Leadership Inst | C/o Tunica 2004 | 499 S Capitol St Sw 608 | | | |
| Congressional Funding Usa Llc | | 15245 Shady Grove Rd Ste 145 | | Rockville | MD | 20850 |
| Congressional Funding Usa Llc | | 1400 Spring St Ste 150 | | Silver Spring | MD | 20910 |
| Congressional Hispanic Caucus Institute | | 911 2nd St Ne | | Washington | DC | 20002 |
| Congressional Quaterly Inc | | 1255 22nd St Nw | | Washington | DC | 20037 |
| Conklin Town | | 1282 Conklin Rd/rd2 Box 335 | | Conklin | NY | 13748 |
| Conley Mortgage Assoc Inc | | 222 W Union St | | Morganton | NC | 28655 |
| Conmy Feste Ltd | | 406 Main Ave Ste 200 | | Fargo | ND | 58108-2686 |
| Conn & Conn Co | | 740 North Main St | | West Hartford | CT | 06117 |
| Conneaut Lake Boro | | PO Box 454 | | Conneaut Lake | PA | 16316 |
| Conneaut School District/n Shena | | 11586 Linn Rd | | Espyville | PA | 16424 |
| Conneaut Sd/conneautville Borough | | PO Box 229 | | Conneautville | PA | 16406 |
| Conneaut Sd/linesville Borough | | PO Box 538 | | Linesville | PA | 16424 |
| Conneaut Sd/summit Twp | | PO Box 266 | | Harmonsburg | PA | 16422 |
| Conneaut Township | | 11330 Hilltop Rd | | Albion | PA | 16401 |
| Conneaut Township | | 15207 Maples Rd | | Linesville | PA | 16424 |
| Conneautville Boro | | PO Box 229 | | Conneautville | PA | 16406 |
| Connecticut | Department Of Revenue Services | PO Box 2974 | | Hartford | CT | 06104-2974 |
| Connecticut Attorneys Title Insurance Co | | 101 Corporate Pl | | Rocky Hill | CT | 06067-1895 |
| Connecticut Financial Svcs Llc | | 445 New Haven Ave | | Derby | CT | 06418 |
| Connecticut First Capital Corporation | | 227 Greenwood Ave | | Bethel | CT | 06801 |
| Connecticut Mortgage Services Inc | | 152 Deming St | | South Windsor | CT | 06074 |
| Connecticut Property Lenders | | 110 Washington Ave | | North Haven | CT | 06473 |
| Connecticut Secretary Of State | | 30 Trinity St | | Hartford | CT | 06115-0470 |
| Connectivity Based Integration | | 32679 Seagate Dr A | | Rancho Palos Verde | CA | 90275 |
| Connee Clark 4176 | Vancouver /r | Interoffice | | | | |
| Connee Sue Clark | | PO Box 24 | | La Ctr | WA | 98629 |
| Connellsville Area Sd/ Springfiel | | 974 Mill Run Rd | | Mill Run | PA | 15464 |
| Connellsville Area Sd/connellsvil | | PO Box 713 | | Connellsville | PA | 15425 |
| Connellsville Area Sd/dunbar Boro | | 10 2nd St | | Dunbar | PA | 15431 |
| Connellsville Area Sd/vanderbilt | | 357 2nd St | | Vanderbilt | PA | 15486 |
| Connellsville City | | PO Box 713 | | Connellsville | PA | 15425 |
| Connellsville Sd/ Dunbar Twp | | Tax Collector | PO Box 175 | Leisenring | PA | 15455 |
| Connellsville Sd/bullskin Twp | | Tax Collector Marigrace Butela | 176 Gimlet Hill Rd | Mt Pleasant | PA | 15666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Connellsville Sd/connellsville Tw | | Tax Collector | 604 Rodgers Ave | Connellsville | PA | 15425 |
| Connellsville Sd/dawson Boro | | PO Box 82 | | Dawson | PA | 15428 |
| Connellsville Sd/saltlick | | PO Box 388 | | Indianhead | PA | 15446 |
| Connellsville Sd/south Connellsvi | | 2225 2nd St | | S Connellsville | PA | 15425 |
| Connellsville Township | | 604 Rogers Ave | | Connellsville | PA | 15425 |
| Connelly Springs City | | PO Box 99 | | Connelly Springs | NC | 28612 |
| Conner & Winters Law Firm | 3700 First Pl Tower | 15 E Fifth St | | Tulsa | OK | 74103 |
| Connie A Osbjornsen | | 21516 40th Ave W | | Mountlake Terr | WA | 98043 |
| Connie Abigail Gualajara | | 6766 Gaviota Ave | | Long Beach | CA | 90805 |
| Connie Aguirre | | 2012 William F Halsey | | Bakersfield | CA | 93304 |
| Connie Ann Gillem | | 3008 S 132nd E Ave | | Tulsa | OK | 74134 |
| Connie Baeza | Mercury Messenger Service | 2186 Jackson Keller 321 | | San Antonio | TX | 78213 |
| Connie Cabrera | | 2109 1/2 Olympic Blvd | | Montebello | CA | 90640 |
| Connie F Menefee | | 5107 Waltham Ct | | Garland | TX | 75043 |
| Connie Finley | Felix Finley Real Estate | 206 East Cedar Rock St | | Pickens | SC | 29671 |
| Connie G Turner | Turner Realty & Appraisals | PO Box 3189 | | Jackson | TN | 38303 |
| Connie Gillem 4188 | | 3008 S 132nd E Ave | | Tulsa | OK | 74134 |
| Connie J Floyd | | 1610 S Tennyson St | | Denver | CO | 80219 |
| Connie J Strange | | PO Box 22634 | | Denver | CO | 80222 |
| Connie J Strange Emp | | PO Box 22634 | | Denver | CO | 80222 |
| Connie Krueger | | 195 Linda Court | | Colton | CA | 92324 |
| Connie L Barnwell | | 17620 Lake Pk Rd | | Boca Raton | FL | 33487 |
| Connie L Kelsey | | 265 Chorro | | San Luis Obispo | CA | 93405 |
| Connie L Smith | | 7550 E Hurlbut Ave | | Seastopol | CA | 95472 |
| Connie Lee Thompson | | 118 E North E St | | Gas City | IN | 46933 |
| Connie Maughan | | 4768 Estes St | | Wheat Ridge | CO | 80033-0000 |
| Connie Medeiros | Medeiros Appraisals | 524 Fano Ln | | Sonoma | CA | 95476 |
| Connie Menefee | Plano Wholesale | 2 301 | Interoffice | | | |
| Connie Osbjornsen Emp | Alderwood Manor Retail | Interoffice | | | | |
| Connie S Calvert | | 5226 Cromwell Dr | | Corpus Christi | TX | 78413 |
| Connie S Stewart | | 5623 Delano Way | | Rocklin | CA | 95677 |
| Connie Wayne Dedmon | | 17703 Rd 24 | | Madera | CA | 93638 |
| Connie Weaver | | 10331 Zacharytown Rd | | Corryton | TN | 37721-0000 |
| Connoquenessing Boro/co Tax | | Box 36 | | Connoquenessing | PA | 16027 |
| Connoquenessing Township | | 211 Eagle Mill Rd | | Butler | PA | 16001 |
| Connor & Connor | | 3513 Cottman Ave | | Philadelphia | PA | 19149 |
| Connor Investments Llc | | 1815 Morrish Ln | | Heath | TX | 75032 |
| Connor Investments Llc | | 511 South Locust St | | Denton | TX | 75201 |
| Conor L Burbridge | | 36 Kitchell Ave | | Wharton | NJ | 07885 |
| Conover Town | | PO Box 115 | | Conover | WI | 54519 |
| Conoy Township/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| Conquest Financial Corp | | 8457 West Commerical Blvd | | Tamarac | FL | 33351 |
| Conquest Mortgage Inc | | 115 14 Rockaway Blvd | | South Ozone Pk | NY | 11420 |
| Conquest Town | | 1289 Fuller Rd | | Port Byron | NY | 13140 |
| Conquistamerica Inc | | 200 W Santa Ana Blvd Ste 1000 | | Santa Ana | CA | 92701 |
| Conrad A Chromy | | 757 Holbertson Court | | Simi Valley | CA | 93065 |
| Conrad Weiser Sd/heidelberg Twp | | 23 Blossom Dr | | Robesonia | PA | 19551 |
| Conrad Weiser Sd/marion Twp | | Rd 1 Box 479 | | Womelsdorf | PA | 19567 |
| Conrad Weiser Sd/n Heidelberg | | 973 Miles Stone Rd | | Wernersville | PA | 19565 |
| Conrad Weiser Sd/robesonia Boro | | Vickie Correll Tax Collector | 130 S Robeson St | Robesonia | PA | 19551 |
| Conrad Weiser Sd/s Heidelberg | | Annmarie Girard Tax Collector | 351 Huntzinger Rd | Wernersville | PA | 19565 |
| Conrad Weiser Sd/wernersville B | | Deborah Pierce Tax Collector | 54 North Pine St | Wernersville | PA | 19565 |
| Conrad Weiser Sd/womelsdorf Bor | | Sandra Barnhart Tax Collector | 542 W High St | Womelsdorf | PA | 19567 |
| Conrado Antonio Bennett | | 131 Wadhams Rd | | Bloomfield | CT | 06002 |
| Conrado Bennett | | 95 Glastonbury Blvd Ste 202 | | Glastonbury | CT | 06033 |
| Conrado G Villaviray | | 1007 W Charlotte Ave | | Bremerton | WA | 98312 |
| Conrado Morfin | | 543 553 61st | | San Diego | CA | 92114 |
| Conrath Village | | C57 Cth 1 PO Box 193 | | Conrath | WI | 54819 |
| Conseco Finance Servicing Corp | Brian Corey Esq | 345 Saint Peter St | | St Paul | MN | 55102 |
| Conseco Finance Servicing Corp | Mark Shepherd | 345 Saint Peter St | | St Paul | MN | 55102 |

| | | | | | |
|---|---|---|---|---|---|
| Conser Appraisals Inc | | PO Box 3258 | | Salem | OR | 97302-0258 |
| Conservative Amish & Mennonite | | Cam Mut Aid Assoc | 13841 Us 20 | Middlebury | IN | 46540 |
| Conshohocken Boro | | 619 Maple St | | Conshohocken | PA | 19428 |
| Consolidated Appraisal Service Inc | | 615 S 48th Ave Ste B | | Yakima | WA | 98908 |
| Consolidated Appraisal Services | | 1 Central St Ste 10 | | Stoneham | MA | 02180 |
| Consolidated Appraisal Services Inc | 160 Commercial Dr | Ste 200 | | Columbia | SC | 29212 |
| Consolidated Capital Mortgage | | 100 Stoney Point Rd Ste 185 | | Santa Rosa | CA | 95401 |
| Consolidated Capital Mortgage | | 1508 Eureka Rd Ste 245 | | Roseville | CA | 95661 |
| Consolidated Communication | | PO Box 660034 | | Dallas | TX | 75266-0034 |
| Consolidated Communications | | PO Box 909 | | Lufkin | TX | 75902-0909 |
| Consolidated Communications | | | | | | |
| Consolidated Communications | | Consolidated Communications | PO Box 909 | Lufkin | TX | 75902-0909 |
| Consolidated Communications | | 121 South 17th St | | Mattoon | IL | 61938 |
| Consolidated Communications Inc | | PO Box 660034 | | Dallas | TX | 75266-0034 |
| Consolidated Design West | | 1345 S Lewis St | | Anaheim | CA | 92805 |
| Consolidated Design West | | | | | | |
| Consolidated Federal Credit Union | | 2021 Ne Sandy Blvd | | Portland | OR | 97232 |
| Consolidated Financial Group | Attn Escrow Division 93065 | 1350 E Los Angles Ave 3rd Flr | | Simi Valley | CA | |
| Consolidated Financial Group | | 1350 Los Angeles Ave 3rd Flr | | Simi Valley | CA | 93065 |
| Consolidated Financial Group Llc | | 507 East High St | | Jefferson City | MO | 65101 |
| Consolidated Financial Services | | 5613 Berkshire Valley Rd | | Oak Ridge | NJ | 07438 |
| Consolidated Financial Services Inc | | 6300 St Andrews Rd Ste D | | Columbia | SC | 29212 |
| Consolidated Ins Co | | PO Box 7902 6281 Tri Rid | | Loveland | OH | 45140 |
| Consolidated Irrigation Dist 19 | | Consolidated Irrigation District | | Greenacres | WA | 99016 |
| Consolidated Irrigation District | | PO Box 209 | | Selma | CA | 93662 |
| Consolidated Lenders Group | | 960 Grand Ave 2nd Fl | | San Diego | CA | 92109 |
| Consolidated Lloyds | | 2817 Maple Ave | | Dallas | TX | 75201 |
| Consolidated Lloyds Prudential | | PO Box 856139 | | Louisville | KY | 40285 |
| Consolidated Mortgage Company | | 4210 Harmon Ln | | Carlsbad | NM | 88220 |
| Consolidated Mortgage Group Inc | | 4641 S Grand Blvd | | St Louis | MO | 63111 |
| Consolidated Mortgage Inc | | 2020 124th Ave Ne Ste C 203 | | Bellevue | WA | 98005 |
| Consolidated Mortgage Inc | | 2020 124th Ave | Ne Ste C 203 | Bellevue | WA | 98005 |
| Consolidated Mortgage Inc | | 413 W Idaho St Ste 301 | | Boise | ID | 83702 |
| Consolidated Planning | | 2145 Bull St | | Columbia | SC | 29201 |
| Consolidated Prop & Cas Ins Co | | 901 Ponce De Leon Blvd Su | | Coral Gables | FL | 33134 |
| Consolidated Real Estate Appraisal | | 1303 Ne 7th St | | Grants Pass | OR | 97526 |
| Constable Town | | PO Box 151 /rt 30n | | Constable | NY | 12926 |
| Constableville Village | | | | Constableville | NY | 13325 |
| Constance B Gerlach | | 257 Gemini Dr 1 D | | Hillsborough | NJ | 08844 |
| Constance E Vandy | | 2200 Jamaica St | | Aurora | CO | 80010-0000 |
| Constance L Stull | | 2203 Groveland Dr | | Lutz | FL | 33549 |
| Constance M Jones | | 14314 Mirkwood Ln | | Houston | TX | 77014 |
| Constance P Mitchell | | 160 Seaway | | Hercules | CA | 94547 |
| Constance S Klees | | 1605 Royalcanyondr | | Las Vegas | NV | 89128 |
| Constance Stull | | 3404 Tampa Wholesale | | | | |
| Constant Haffmans | | 5838 W 400 N | | Cedar City | UT | 84720 |
| Constantia Town | | PO Box 396 | | Constantia | NY | 13044 |
| Constantine Drakakis | | 608 Cleveland Ave | | River Vale | NJ | 07675 |
| Constantine G Schott | | 52 Stonegate Dr | | Roseland | NJ | 07068 |
| Constantine Township | | 64403 Youngs Prairie | | Constantine | MI | 49042 |
| Constantine Village | | 540 Cass St | | Constantine | MI | 49042 |
| Constellation Homebuilder Systems Inc | | 888 S Disneyland Dr Ste 430 | | Anaheim | CA | 92802 |
| Constellation Homebuilder Systems Inc | | 2910 East La Palma Ave Ste A | | Anaheim | CA | 92806-2616 |
| Constellation Homebuilder Systems Inc | | PO Box 1070 | | Charlotte | NC | 28201-1070 |
| Constitution Financial Group Inc | | 301 North Ave 2 | | Wakefield | MA | 01880 |
| Constitution Ins Co | | 717 Fifth Ave | | New York | NY | 10022 |
| Constitution Mortgage Company | | 8381 Gunn Hwy | | Tampa | FL | 33625 |
| Constitution Reins Corp | | 110 William St | | New York | NY | 10038 |
| Constitution Trust Mortgage Llc | | 51 Man Mar Dr | | Plainville | MA | 02702 |
| Constitutional Casualty Co | | 5618 North Milwaukee Aven | | Chicago | IL | 60646 |

| | | | | | |
|---|---|---|---|---|---|
| Construction & Restoration Group Llc | | PO Box 81492 | | Corpus Christi | TX | 78468-1492 |
| Consultant & Real Estate Valuations Inc | | PO Box 329 | | Pensacola | FL | 32592-0329 |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | Newport Beach | CA | 92660 |
| Consumer Advocate Home Loans Llc | | 5701 Kentucky Ave No | | Crystal | MN | 55428 |
| Consumer Choice Financial Inc | | 3501 Algonquin Rd Ste 220 | | Rolling Meadows | IL | 60008 |
| Consumer Credit Administrator Fund | Consumer Protection | Hoover Building | | Des Moines | IA | 50319 |
| Consumer Credit Commissioner | 700 S W Jackson | 1001 Jayhawk Tower | | Topeka | KS | 66603 |
| Consumer Credit Counseling Service Of | Forsyth County Inc | 8064 North Point Blvd Siute 204 | | Winston Salem | NC | 27106 |
| Consumer Credit Regulation Me | | 35 State House Station | | Augusta | ME | 04333-0035 |
| Consumer Credit Services Inc | | 4417 Beach Blvd Ste 304 Bldg | | Jacksonville | FL | 32207 |
| Consumer Credit Solutions Of Southwest Florida Inc | | 6817 Southpoint Pkwy Ste 701 | | Jacksonville | FL | 32216 |
| Consumer Credit Solutions Of Sw Fl Inc | | 6258 Presidential Ct 106 | | Ft Myers | FL | 33919 |
| Consumer Data Industry Association Cdia | | | | | | |
| Consumer Dept Of Banking | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103-1800 |
| Consumer Direct Lending | | 9121 Haven Ave Ste 270 | | Rancho Cucamonga | CA | 91730 |
| Consumer Direct Mortgage | | 12727 Featherwood Ste 210 | | Houston | TX | 77034 |
| Consumer Edge Mortgage | | 2040 Bluestone Dr | | St Charles | MO | 63303 |
| Consumer Federation Of America | | 1424 16th St Nw Ste 604 | | Washington | DC | 20036 |
| Consumer Finance Division | Board Of Financial | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 |
| Consumer Financial Consulting | | 6189 Memorial Dr | | Dublin | OH | 43017 |
| Consumer Financial Consulting | | 11035 Lambs Ln Ste B | | Newark | OH | 43055 |
| Consumer First Mortgage Corporation | | 9424 Pk Branch Court | | Chesterfield | VA | 23838 |
| Consumer Home Lending Llc | | 3155 Panthers Trace | | Decatur | GA | 30034 |
| Consumer Home Mortgage Corp Of America | | 60 Mcgrath Hwy | | Quincy | MA | 02169 |
| Consumer Home Mortgage Corp Of America Inc | | 60 Mcgrath Hwy | | Quincy | MA | 02169 |
| Consumer Lending Inc | | 57 Walnut St | | Montclair | NJ | 07042 |
| Consumer Lending Resources Corp | | 1463 Oakfield Dr Ste 134 | | Brandon | FL | 33511 |
| Consumer Mortgage | | 19 Public Square | | Brecksville | OH | 44141 |
| Consumer Mortgage & Investment Corp | | 468 Investors Pl Ste 102 104 & | | Virginia Beach | VA | 23452 |
| Consumer Mortgage Loan Consultants Inc | | W156 N8327 Pilgrim Rd 301 | | Menomones Falls | WI | 53051 |
| Consumer Mortgage Of Indiana | | 2920 S 7th St | | Terre Haute | IN | 47802 |
| Consumer Mortgage Services Inc | | 27136 A Paseo Espada Ste 121 | | San Juan Capistrano | CA | 92675 |
| Consumer One Corp | | 201 Moreland Rd | | Hauppauge | NY | 11788 |
| Consumer Plus Mortgage Corp | | 122 Gable Rd | | Paoli | PA | 19301 |
| Consumer Research Mortgage Llc | | 2507 Wade Hampton Blvd | | Greenville | SC | 29615 |
| Consumer Track | | | | | | |
| Consumers Choice Mortgage Corp | | 10107 Sunset Dr | | Miami | FL | 33173 |
| Consumers Choice Mortgage Services Inc | | 150 River Rd Building H Unit 4 | | Montville | NJ | 07045 |
| Consumers County Mut Ins Co | | PO Box 5323 | | Cincinnati | OH | 45274 |
| Consumers Mortgage | | 315 Arneill Rd Ste 109 | | Camarillo | CA | 93010 |
| Consumers Mortgage Corporation | | 1250 Hwy 35 | | Middletown | NJ | 07748 |
| Consumers Real Estate Finance Co | | 9200 South Hills Blvd | | Broadview Heights | OH | 44147 |
| Consumertrack Inc | | 2381 Rosecrans Ave Ste 336 | | El Segundo | CA | 90245 |
| Consumertrack Inc | | 2381 Rosecrans Ave 336 | | El Segundo | CA | 90245 |
| Consumertrackcom | Consumertrackcom Attn Jeff Bartlett | 2381 Rosecrans Ave | | El Segundo | CA | 90245 |
| Contact One Funding Corp | | 9121 Haven Ave Ste 220 | | Rancho Cucamonga | CA | 91730 |
| Contact One Funding Corp | | 4425 E Airport Dr Ste 102 | | Ontario | CA | 91761 |
| Contact One Funding Corp | | 222 N Mountain Ave Ste 108a | | Upland | CA | 91768 |
| Contact One Funding Corp | | 9375 Archibald Ave Ste 201 | | Rancho Cucamonga | CA | 91730 |
| Contempo Lending | | 1276 N Palm Canyon Dr 107 | | Palm Springs | CA | 92262 |
| Contemporary Financial Services Inc | | 300 S Carlton Ave 100 | | Wheaton | IL | 50187 |
| Contemporary Financial Services Inc | | 300 South Carlton Ave Ste 100 | | Wheaton | IL | 50187 |
| Contemporary Lending Group Inc | | 777 E Tahquitz Canyon Way Ste 111 | | Palm Springs | CA | 92262 |
| Contemporary Mortgage Corp | | 375 N Main St Ste B3 | | Williamstown | NJ | 08094 |
| Contemporary Mortgage Corporation | | 577 Warren Ave Ste 201 | | East Providence | RI | 02914 |
| Contemporary Mortgage Services Inc | | 498 Palm Springs Dr Ste 220 | | Altamonte Springs | FL | 32701 |
| Contemporary Re Services | | 318 East Hillcrest Blvd Ste 7 | | Inglewood | CA | 90301 |
| Contemporary Re Services | | 316 East Hillcrest Blvd | | Inglewood | CA | 90301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Contemporary Services Inc | Robyn Burke | 1701 E Woodfield Rd Ste 1030 | | Schaumburg | IL | 60173 |
| Contemporary Services Inc | Robyn Burke | 1701 East Woodfield Rd | Ste 1030 | Schaumburg | IL | 60173 |
| Continental Capital Funding Corp | | 16156 Key Lime Blvd 100 | | Loxahatchee | FL | 33470 |
| Continental Casualty Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Continental Divide Ins Co | | 9230 West Dodge Rd Ste | | Omaha | NE | 68114 |
| Continental Financial Group Inc | | 16601 Ventura Blvd 300 | | Encino | CA | 91436 |
| Continental Financial Mortgage Corp | | 4920 Niagara Rd Ste 311 | | College Pk | MD | 20740 |
| Continental Financing Company | | 636 East Remington Rd Ste F | | Schaumburg | IL | 60173 |
| Continental Funding Corp | | 9434 Old Katy Rd Ste 360 | | Houston | TX | 77055 |
| Continental Funding Corporation | | 7 Cabot Pl | | Stoughton | MA | 02072 |
| Continental Funding Corporation | | 35 Highland Ave | | Malden | MA | 02148 |
| Continental Funding Llc | | 1009 Brighton Beach Ave | | Brooklyn | NY | 11235 |
| Continental Heritage Ins Co | | 111 Broadway Centre Suit | | Salt Lake City | UT | 84111 |
| Continental Home Loans Inc | | 290 Broadhollow Rd Ste 201 | | Melville | NY | 11747 |
| Continental Home Mortgage Inc | | 1500 Nw Bethany Blvd 305 | | Beaverton | OR | 97006 |
| Continental Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Continental Ins Co Of Nj | | PO Box 660679 | | Dallas | TX | 75266 |
| Continental Lending Corporation Of America Inc | | 9199 Reisterstown Rd Ste 206 A | | Owings Mills | MD | 21117 |
| Continental Lending Corporation Of America Inc | | 9199 Reisterstown Rd | Ste 206 A | Owings Mills | MD | 21117 |
| Continental Lending Group Llc | | 4801 S University Dr Ste 248 | | Davie | FL | 33328 |
| Continental Lloyds Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Continental Mortgage | | 16375 Monterey Rd Ste G | | Morgan Hill | CA | 95037 |
| Continental Mortgage | | 204 Ivy St | | Weirton | WV | 26062 |
| Continental Mortgage & Investment Corp | | 4141 N Henderson Rd Ste 15 | | Arlington | VA | 22203 |
| Continental Mortgage & Investment Corp | | 4141 N Henderson Rd | Ste 15 | Arlington | VA | 22203 |
| Continental Mortgage & Realty | | 1109 W San Bernardino Rd 140 | | Covina | CA | 91722 |
| Continental Mortgage Associates Inc | | 228 W 18th St | | Sanford | FL | 32771 |
| Continental Mortgage Bankers Inc | | 1025 Old Country Rd Ste 100 | | Westbury | NY | 11590 |
| Continental Mortgage Brokers Llc | | 3600 Bluecutt Rd | | Columbus | MS | 39705 |
| Continental Mortgage Corporation | | 8521 Leesburg Pike 300 | | Vienna | VA | 22182 |
| Continental Mortgage Corporation | | 6030 Unity Dr Ste B | | Norcross | GA | 30071 |
| Continental Mortgage Corporation | | 1370 North Oakland Blvd | | Waterford | MI | 48327 |
| Continental Mortgage Inc | | 166 North 300 West Ste 2 | | St George | UT | 84770 |
| Continental Mortgage Llc | | 9915 E 40th Hwy | | Independence | MO | 64055 |
| Continental Mortgage Network Inc | | 555 North New Ballas Rd Ste 250 | | St Louis | MO | 63141 |
| Continental Mortgage Of Indiana Inc | | 4445 Commerce Ste 201 | | Evansville | IN | 47710 |
| Continental Mortgage Of Montana Inc | | 130 Ave D | | Billings | MT | 59102 |
| Continental Mut Ins Co Pa | | 8049 West Chester Pike | | Upper Darby | PA | 19082 |
| Continental National Indemnity | | 10700 Montgomery Rd Ste | | Cincinnati | OH | 45242 |
| Continental Reins Corp | | 200 S Wacker 23rd Fl | | Chicago | IL | 60606 |
| Continental Trophy Center | | 1629 W Garvey Ave North | | West Covina | CA | 91790 |
| Continental Western Ins Co | | 11201 Douglas | | Des Moines | IA | 50306 |
| Continetal Casualily Insurance | | Cna Plaza | | Chicago | IL | 60685 |
| Continuation Of The Bar | | 2300 Shattuck Ave | | Berkeley | CA | 94704-1576 |
| Continuity Programs Inc | | PO Box 8003 4375 Pineview Dr | | Walled Lake | MI | 48390 |
| Continumm Appraisal Services | | 3411 Preston Rd C 13201 | | Frisco | TX | 75034 |
| Contour Mortgage Corporation | | 1900 Hempstead Turnpike Ste | | East Meadow | NY | 11554 |
| Contour Mortgage Corporation | | 1900 Hempstead Turnpike | Ste 206 | East Meadow | NY | 11554 |
| Contour Mortgage Group Inc | | 4849 W 167th St Ste 201 | | Oak Forest | IL | 60452 |
| Contour Mortgage Group Inc | | 4849 W 167th St | Ste 201 | Oak Forest | IL | 60452 |
| Contour Mortgage Group Inc | | 1574 E 85th Ave | | Merrillville | IN | 46410 |
| Contra Costa County | | Tax Collector | PO Box 631/625 Court St Rm 100 | Martinez | CA | 94553 |
| Contra Costa County Bonds | | PO Box 631 | | Martinez | CA | 94553 |
| Contra Costa County Mobile Homes | | PO Box 631 | | Martinez | CA | 94553 |
| Contra Costa County Recorder | | 730 Las Juntas St | | Martinez | CA | 94533 |
| Contra Costa County Recorder | | PO Box 350 | | Martinez | CA | 94553 |
| Contra Costa County Tax Collect | | PO Box 631 | | Martinez | CA | 94553-0063 |
| Contra Costa County Unsecured R | | 625 Court St Room 100 | | Martinez | CA | 94553 |
| Contra Costa Dept Of Child Support | | PO Box 2399 | | Martinez | CA | 94553 |

| | | | | | |
|---|---|---|---|---|---|
| Contra Costa Electric Inc | 825 Howe Rd | PO Box 2523 | | Martinez | CA | 94553 |
| Contract Floors Inc An Idaho Corporation | | 7982 S Old Farm Ln | | Kuna | ID | 83634 |
| Contract Properties Inc | | 4909 Alabama Ave | | Nashville | TN | 37209 |
| Contractors Bonding & Ins Co | | PO Box 9271 | | Seattle | WA | 98100 |
| Contreras Rowan | | 2858 Eagle Way | | Madera | CA | 93637 |
| Control Air Conditioning Corporation | | 5200 E La Palma Ave | | Anaheim | CA | 92807 |
| Control Air Conditioning Service Corp | | 5200 E La Palma Ave | | Anaheim | CA | 92807 |
| Control Point Solutions | | | | | | |
| Control Point Solutions Inc | | PO Box 34931 | | Newark | NJ | 07189-4831 |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | Rutherford | NJ | 07070 |
| Control Solutions International | Millyard Technology Pk | 39 Technology Way | | Nashua | NH | 03063 |
| Controlled Key Systems Inc | 17801 Main St | Ste G | | Irvine | CA | 92614-6706 |
| Controlled Key Systems Inc | | 17248 Red Hill Ave | | Irvine | CA | 92614-5628 |
| Convenience Bank Temple | | PO Box 937 | | Lilleen | TX | 96540 |
| Convenient Home Mortgage Center Llc | | 320 Carleton Ave Ste 3300 | | Central Islip | NY | 11722 |
| Convenient Mortgage Co | | 13898 Ne 38th Ave | | Anthony | FL | 32617 |
| Convergence Mortgage Inc | | 8019 North Himes Ave Ste 406 | | Tampa | FL | 33614 |
| Converse City | | PO Box 40 | | Converse | LA | 71419 |
| Converse County | | 107 North 5th | | Douglas | WY | 82633 |
| Converse County Irrigation Distri | | 107 North 5th | | Douglas | WY | 82633 |
| Converse County Road Improvement | | 107 North 4th | | Douglas | WY | 82633 |
| Conveyance Mortgage | | 993 Lenox Dr Ste 200 | | Lawrenceville | NJ | 08648 |
| Convis Township | | 14261 L Dr North | | Marshall | MI | 49068 |
| Conway Borough | | 1225 5th Ave | | Conway | PA | 15027 |
| Conway County | | County Court House Room 208 | | Morrilton | AR | 72110 |
| Conway Town | | Town Hall | | Conway | MA | 01341 |
| Conway Town | | PO Box 365 | | Conway | NC | 27820 |
| Conway Town | | PO Box 70 | | Center Conway | NH | 03813 |
| Conway Township | | PO Box 1157 | | Fowlerville | MI | 48836 |
| Conyers City | | P O Drawer 1259 | | Conyers | GA | 30012 |
| Conyngham Boro | | PO Box 335 | | Conyngham | PA | 18219 |
| Conyngham Township | | 202 Greco Ln | | Wilberton | PA | 17888 |
| Conyngham Township | | Rr1 Box 45b | | Wapwallopen | PA | 18660 |
| Coo Mortgage | | | | | | |
| Cook & Associates | | 2640 Mcfadden St | | Beaumont | TX | 77702 |
| Cook & Associates Inc | 325 E Plaza Dr | Ste 5 | | Santa Maria | CA | 93454 |
| Cook Appraisals Inc | | 3603 W Waco Dr | | Waco | TX | 76710 |
| Cook County | | 212 N Hutchinson | | Adel | GA | 31620 |
| Cook County | | Collector | 118 North Clark St Ste 112 | Chicago | IL | 60602 |
| Cook County | | Treasurer | 118 N Clark St Rm 112 | Chicago | IL | 60602 |
| Cook County | | PO Box 1150 | | Grand Marais | MN | 55604 |
| Cook County Clerk | | Tax Redemption Division | 118 North Clark St 4th | Chicago | IL | 60602 |
| Cook County Recorder | | 118 N Clark St Room 120 | | Chicago | IL | 60602 |
| Cook Mortgage Inc | | 13330 Leopard Ste 21 | | Corpus Christi | TX | 78410 |
| Cook Pray Hanson & Associates | | 316 W Court St | | Flint | MI | 48502 |
| Cook Pray Rexroth & Associates | | 316 W Court St | | Flint | MI | 48502 |
| Cook Pray Rexroth & Associates Llc | | 316 W Court St | | Flint | MI | 48502 |
| Cook Real Estate | | 2220 Watt Ave Bldg A Ste A | | Sacramento | CA | 95825 |
| Cook Township | | 64 Pine Tree Dr | | Newville | PA | 17241 |
| Cook Township | | Rr 1 Box 195b | | Stahlstown | PA | 15687 |
| Cooke County C/o Cooke Cad | | 201 N Dixon | | Gainesville | TX | 76240 |
| Cookeville City | | PO Box 998 | | Cookeville | TN | 38503 |
| Cooks Valley Town | | 15784 40th St | | Bloomer | WI | 54724 |
| Coolbaugh Township | | 278 Laurel Dr 300 | | Tobyhanna | PA | 18466 |
| Cooley Godward Kronish Llp | Dennis Childs Seth Rafkin | 4401 Eastgate Mall | | San Diego | CA | 92121-1909 |
| Cooley Godward Kronish Llp | Seth Rafkin Esq | 4401 Eastgate Mall | | San Diego | CA | 92121-1909 |
| Cooley Godward Llp | | One Maritime Plaza 20th Fl | | San Francisco | CA | 94111-3580 |
| Coolidge City | | PO Box 156 | | Coolidge | GA | 31738 |
| Coolspring Township | | 249 Ligo Rd | | Mercer | PA | 16137 |
| Coon Town | | S1431 Cnty Rd B | | Coon Valley | WI | 54623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coon Valley Village | | 108 Roosevelt St | | Coon Valley | WI | 54623 |
| Cooney Appraisal Services | | 4630 Skyline Ln | | La Mesa | CA | 91941 |
| Cooney Appraisals Services | | 4630 Skyline Ln | | La Mesa | CA | 91941 |
| Cooper & Mccloskey Inc | Insurance Brokers | 111 Pine St | Ste 915 | San Francisco | CA | 94111 |
| Cooper & Mccloskey Inc | | 111 Pine St Ste 915 | | San Francisco | CA | 94111 |
| Cooper & Ulrich Inc | | 3011 St Jude | | Waterford | MI | 48329 |
| Cooper Appraisals Inc | | 4729 Interlachen Ln | | Austin | TX | 78747 |
| Cooper Capital Funding | | 5150 E Pacific Coast Hwy 200 | | Long Beach | CA | 90805 |
| Cooper City & Isd C/o Appr Dist | | 41 Westside Sq Box 47 | | Cooper | TX | 75432 |
| Cooper Consulting Inc | | 1001 East Baker St Ste 303 C And D | | Plant City | FL | 33563 |
| Cooper County | | 200 Main | | Boonville | MO | 65233 |
| Cooper County Recorder | | 200 Main St Room 26 | | Boonville | MO | 65233 |
| Cooper Realty | | 191 Margaret St | | Plattsburgh | NY | 12901 |
| Cooper Realty Investments Inc | Attn Cashier | 1801 Forest Hills Blvd | | Bella Vista | AR | 72715 |
| Cooper Realty Mortgage & Real Estate Solutions | | 1316 Normandy Ln | | Allen | TX | 75002 |
| Cooper Town | | Hc 68 Cooper | | Meddy Bemps | ME | 04657 |
| Cooper Township | | 10889 Clarksville Rd | | Rochester | IL | 62563 |
| Cooper Township | | 1590 W D Ave | | Kalamazoo | MI | 49004 |
| Cooper Township | | Rr2 Box 67 A | | Stanberry | MO | 64489 |
| Cooper Township | | 308 Towers Dr | | Danville | PA | 17821 |
| Cooper Township | | PO Box 356 | | Winburne | PA | 16879 |
| Cooperativa De Seguros De Pr In | | Pymts For H/o Pols | 534 N Semoran Blvd | Orlando | FL | 32807 |
| Cooperativa Seguros Multi Pr | | 534 Semoran Blvd | | Orlando | FL | 32807 |
| Cooperative Seguros Multi Pr | | PO Box G 363846 | | San Juan | | 936 | Pr |
| Coopersburg Boro | | 403 Fairview St | | Coopersburg | PA | 18036 |
| Cooperstown Boro | | PO Box 235 | | Cooperstown | PA | 16317 |
| Cooperstown Csd T/o Burlingto | | 38 Linden Ave | | Cooperstown | NY | 13326 |
| Cooperstown Csd T/o Hartwick | | 38 Linden Ave | | Cooperstown | NY | 13326 |
| Cooperstown Csd T/o Middlefie | | 38 Linden Ave | | Cooperstown | NY | 13326 |
| Cooperstown Csd T/o Otsego | | 38 Linden Ave | | Cooperstown | NY | 13326 |
| Cooperstown Town | | 12135 Pleasant Rd | | Maribel | WI | 54227 |
| Cooperstown Village | | PO Box 346 | | Cooperstown | NY | 13326 |
| Coopersville City | | 289 Danforth St | | Coopersville | MI | 49404 |
| Coos Bay Sanitary Service | | PO Box 1078 | | Coos Bay | OR | 97420 |
| Coos County | | 250 N Baxter St | | Coquille | OR | 97423 |
| Coos County Clerk | 250 North Baxter | Courthouse | | Coquille | OR | 97423-1899 |
| Coos County/noncollecting | | | | | NH | |
| Coosa County | | PO Box 7 | | Rockford | AL | 35136 |
| Coosa Valley Mortgage | | 1519 Rainbow Dr | | Gadsden | AL | 35901 |
| Cootenai County Recorder | | 451 Government Way | | Coeur Dalene | ID | 83814 |
| Cooter | | Village Clerk | | Cooter | MO | 63839 |
| Copake Taconic Hills Csd T/o | | C/0 Key Bank Na | | Copake | NY | 12516 |
| Copake Taconic Hills Csd T/o | | C/o Key Bank Na | | Copake | NY | 12516 |
| Copake Taconic Hills Csdt/o A | | C/o Key Bank Na | | Copake | NY | 12516 |
| Copake Taconic Hills Csdt/o C | | C/o Key Bank Na | | Copake | NY | 12516 |
| Copake Taconic Hills Csdt/o L | | C/o Key Bank Na | | Copake | NY | 12516 |
| Copake Taconic Hills Csdt/o T | | C/o Key Bank Na | | Copake | NY | 12516 |
| Copake Town | | 230 Mountain View Rd | | Copake | NY | 12516 |
| Copemish Village | | Box 16 | | Copemish | MI | 48625 |
| Copenhagen Csd T/o Champion | | PO Box 49 | | Copenhagen | NY | 13626 |
| Copenhagen Csd T/o Denmark | | PO Box 49 | | Copenhagen | NY | 13626 |
| Copenhagen Csd T/o Rutland | | PO Box 49 | | Copenhagen | NY | 13626 |
| Copenhagen Reins Co | | Pay To Agent | | Denmark | ON | |
| Copenhagen Village | | Cataract St Box 237 | | Copenhagen | NY | 13626 |
| Copes Carpet & Upholstery Cleaning Inc | | PO Box 4784 | | Lancaster | CA | 93539 |
| Copia Financial Group Inc | | 8055 E Tufts Ave Ste 1330 | | Denver | CO | 80237 |
| Copiah County | | PO Box 705 | | Hazlehurst | MS | 39083 |
| Copiah Mortgage Company | | 324 East Railroad Ave | | Crystal Springs | MS | 39059 |
| Copic Ins Co | | PO Box 17540 Ta | | Englewood | CO | 80217 |

| | | | | | |
|---|---|---|---|---|---|
| Copier Customer Service Inc | | PO Box 933025 | | Los Angeles | CA | 90093 |
| Copier Kats | Lawrence Kirkland | 6022 Happy Trails Court | | Lithonia | GA | 30058 |
| Copiers Etcetera Inc | | 15712 Mill Creek Blvd B 10 | | Mill Creek | WA | 98012 |
| Copiers Etcetera Inc | | 15712 Mill Creek Blvd B 11 | | Mill Creek | WA | 98012 |
| Copiers Plus | | PO Box 3967 | | Wenatchee | WA | 98807 |
| Coplay Boro | | 104 South 7th St | | Coplay | PA | 18037 |
| Coplien Appraisal Services | 911 8th St | PO Box 236 | | Monroe | WI | 53566 |
| Coplin Plantation | | PO Box 319 | | Stratton | ME | 04982 |
| Coppell City | | 255 Pkwy Bl PO Box 478 | | Coppell | TX | 75019 |
| Copper City Village | | 306 Crawford St | | Copper Cty | MI | 49917 |
| Copper Star Bank | | 7555 East Redfield Rd | | Scottsdale | AZ | 05260 |
| Copper Valley Telephone Coop Inc | | 329 Fairbanks St PO Box 337 | | Valdez | AK | 99686 |
| Copperfield Professional Building | | 17036 W Little York Ste 500 | | Houston | TX | 77084 |
| Copperfield Professional Building Lp | Kate Lindeman | 17036 W Little York | | Houston | TX | 77084 |
| Copperfield Professional Building Lp | | 17036 W Little York Ste 500 | | Houston | TX | 77084 |
| Copperfield Professional Building Lp | | 17036 W Little York | | Houston | TX | 77084 |
| Copperhill City | | 160 Main St Po Dr | | Copperhill | TN | 37317 |
| Copperpoint Lending Group Llc | | 6601 E Grant Rd 200 | | Tucson | AZ | 85715 |
| Copperpoint Lending Group Llc | | 6601 East Grant Ste 200 | | Tucson | AZ | 85715 |
| Copy Club 21 | | 2300 Harbor Blvd Ste L 2 | | Costa Mesa | CA | 92626 |
| Copy Concepts Inc | | 11901 Metro Pkwy | | Ft Myers | FL | 33912-1246 |
| Copy Craft | | PO Box 60473 | | Midland | TX | 79711-0473 |
| Copy Fax/ Virginia Graphics System Inc | | 333 Southport Circle | | Virginia Beach | VA | 23452 |
| Copy Page | | 4 Pk Plaza | | Irvine | CA | 92614 |
| Copy Plus | | 13802 N Scottsdale Rd Ste 123 | | Scottsdale | AZ | 85254 |
| Copy Rite Business Systems Inc | | 550 Airport Rd | | Medford | OR | 97504 |
| Copyco Office Solutions Inc | | 2920 Fortune Cir W Ste C | | Indianapolis | IN | 46241 |
| Copyright Clearance Center | | PO Box 843006 | | Boston | MA | 02284-3006 |
| Copyright Clearance Center Inc | | 22 Rosewood Dr | | Danvers | MA | 01923 |
| Cora A Bantz | | 12471 Interior Cir | | Los Alamitos | CA | 90720 |
| Cora Bantz | 1 3353 1 100 | Interoffice | | | | |
| Cora D Styles | | 17685 E Loyola Dr Unit E | | Aurora | CO | 80013-0000 |
| Coral Appraisal | | 12538 Westhampton Cir | | Wellington | FL | 33414 |
| Coral Ins Co | | PO Box 2767 | | Bigfork | MT | 59911 |
| Coral Jae Lundquist | | 36878 Wax Myrtle Pl | | Murrieta | CA | 92562 |
| Coral Lundquist 1145 | 1 1610 2 905 | Interoffice | | | | |
| Coral Mortgage Bankers Corp | | 60 E Linden Ave | | Englewood | NJ | 07631 |
| Coral Mortgage Bankers Corp | | 8125 Delmar | | St Louis | MO | 63130 |
| Coral Mortgage Bankers Corp | | 6080 Jericho Turnpike Ste 308 | | Commack | NY | 11725 |
| Coral Mortgage Corp | | 60 E Linden Ave | | Englewood | NJ | 07631 |
| Coral Mortgage Inc | | 3501 North Dixie Hwy | | Oakland Pk | FL | 33334 |
| Coraleen A Gross | | 92 704 Aahualii St | | Kapolei | HI | 96707 |
| Coraleen Gross 3568 | Honolulu Office | 2 368 | Interoffice | | | |
| Coraopolis Boro | | 511 Mill St | | Coraopolis | PA | 15108 |
| Corazon A Simpao | | 8001 Joan | | La Palma | CA | 90623 |
| Corazon G Manuel | Honolulu | Interoffice | | | | |
| Corazon G Manuel | | 91 1044 Huliau St | | Ewa Beach | HI | 96706 |
| Corazon T Sunga | | 38 Miramar Ave | | San Francisco | CA | 94112 |
| Corban Mortgage Group | | 1500 Emerson Dr Se | | Palm Bay | FL | 32909 |
| Corbin Bowl | | 19616 Ventura Blvd | | Tarzana | CA | 91356 |
| Corbin City | | City Hall | | Corbin | KY | 40701 |
| Corbin City | | PO Box 1343 | | Corbin | KY | 40702 |
| Corbin City | | 513 Maple Ave | | Corbin City | NJ | 08270 |
| Corbin P Smith | | 6429 W Briles Rd | | Glendale | AZ | 85310-1013 |
| Corbin Smith Emp | | 6429 W Briles Rd | | Glendale | AZ | 85310-1013 |
| Corbis Corporation | | 13159 Collections | | Chicago | IL | 60693 |
| Corbis Corporation | | 13159 Collections Ctr Dr | | Chicago | IL | 60693 |
| Corby Farran | | 6352 Brightstar Dr | | Colorado Springs | CO | 80918-0000 |
| Corby Mortgage Services Inc | | 3525 W Peterson Ave Ste 215 | | Chicago | IL | 60659 |
| Corcoran Irrigation District | | 1150 6 1/2 Ave | | Corcoran | CA | 93212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cordele City | | 501 N 7th St | | Cordele | GA | 31015 |
| Corden Mckenzie | | 200 Lonetree | | Irvine | CA | 92603 |
| Corder | | 305 N Lafayette | | Corder | MO | 64021 |
| Cordileone Stratton & Green | Cynthia Stratton Esq | 438 Camino Del Rio South | Ste 213 | San Diego | CA | 92108 |
| Cordovan Venturers | | 1901 Central Dr Ste 740 | | Bedford | TX | 76021 |
| Cordovan Venturers Inc | | 1901 Central Dr Ste 740 | | Bedford | TX | 76021 |
| Cordovan Ventures | 1919 S Shiloh | Ste 650 Lb36 | | Garland | TX | 75042 |
| Cordovan Ventures Inc | | 1901 Central Dr | | Bedford | TX | 76021 |
| Cordrey Appraisal | | 8319 Angola Rd | | Holland | OH | 43528 |
| Cordrey Appraisal Services | 7300 International Dr | Ste 112 | | Holland | OH | 43528 |
| Core Appraisal Group Llc | | 7825 Highlands Village Pl Ste 457 | | San Diego | CA | 92129 |
| Core Financial Group Llc | | 410 West Main St Ste 300 | | New Prague | MN | 56071 |
| Core Financial Inc | | 4907 18th Ave W | | Bradenton | FL | 34209 |
| Core Lock Funding | | 30012 Ivy Glenn Ste 290 | | Laguna Niguel | CA | 92677 |
| Core Mortgage | | 82 691 Miles Ave | | Indio | CA | 92201 |
| Core Mortgage Associates | | 5222 Cr 279 | | Dublin | TX | 76446 |
| Core Mortgage Financial Inc | | 1020 8th Ave South Ste 9 | | Naples | FL | 34102 |
| Core Mortgage Group Llc | | 15333 N Pima Rd Ste 300 | | Scottsdale | AZ | 85260 |
| Core Mortgage Llc | | 83 Wesson St | | North Grafton | MA | 01536 |
| Core State Financial Llc | | 4258 New Holland Rd | | Mohnton | PA | 19540 |
| Core Support Resources Inc | | 12 Mauchly Building B | | Irvine | CA | 92618 |
| Core Title | | 3800 Market St | | Camp Hill | PA | 17011 |
| Corecomm Internet | | PO Box 742594 | | Cincinnati | OH | 45274-2594 |
| Corecomm Internet Services Inc | | 4660 S Hagadorn Ste 320 | | East Lansing | MI | 48823 |
| Coreena Brown | | 1464 Avila Dr | | Perris | CA | 92571 |
| Coregis Ins Co | | 181 West Madison Ste 2600 | | Chicago | IL | 60602 |
| Coregis Ins Co | | 525 W Van Buren 500 | | Chicago | IL | 60607 |
| Corelink | Brendan Liam Maun | | | | | |
| Corelink | Matthew Pirofalo | 19600 Fairchild Rd | Ste 150 | Irvine | CA | 92612 |
| Corelink Staffing Services | Matthew Pirofalo | 19600 Fairchild Rd Ste 150 | | Irvine | CA | 92612 |
| Corelink Staffing Services Inc | | Dept La 21403 | | Pasadena | CA | 91185-1403 |
| Corelogic Systems Inc | Do Not Use | Please Use Csm001 | | | | |
| Corelogic Systems Inc | | 10340 Old Plrville Rd Ste 100 | | Sacramento | CA | 95827 |
| Corelogic Systems Inc New Name | | | | | | |
| Coremetrics Inc | General Counsel | 1840 Gateway Dr | | San Mateo | CA | 94404 |
| Coremetrics Inc | | 1840 Gateway Dr Ste 320 | | San Mateo | CA | 94404 |
| Coremetrics Inc | | 1840 Gateway Dr | | San Mateo | CA | 94404 |
| Coresouth Legal Services | | 8833 Perimeter Pk Blvd | | Jacksonville | FL | 32216 |
| Coresouth Property Services | | 1 Coresouth St | | Jacksonville | FL | 32259 |
| Corestaff | Kalisha Bailey | | | | | |
| Corestaff | | PO Box 60876 | | Charlotte | NC | 28260 |
| Corestaff Services | J C Carrion | 24422 Avenida De La Carlota | Ste 360 | Laguna Hills | CA | 92653 |
| Corestaff Services | Jc Carrion | 24422 Avenida De La Carlota Ste 360 | | Laguna Hills | CA | 92653 |
| Corestaff Services | | | | | | |
| Corestaff Services Lp | | PO Box 60876 | | Charlotte | NC | 28260-0876 |
| Corestar Financial Group Llc | | 1966 Greenspring Dr Ste 610 | | Timonium | MD | 21093 |
| Corestate Settlement Services | | 301 Smith Dr | | Cranberry Twp | PA | 16066 |
| Coretta L Malcolm | | 140 Hopper St | | Hackensack | NJ | 07601 |
| Corey Andrew Fox | | 1643 Gatewood Ct | | Brea | CA | 92821 |
| Corey B Dardis | | 3445 Holmes Ave | | Minneapolis | MN | 55408 |
| Corey Baucham | Houston Corp Office | Interoffice | | | | |
| Corey Baucham | | 10801 Legacy Pk | | Houston | TX | 77064 |
| Corey Beck | Corey Beck | 524 South Sixth St | | Las Vegas | NV | 89101 |
| Corey D Bradshaw | | 4156 Jansen Ave | | St Michael | MN | 55376 |
| Corey Ehlers Emp | | 3731 Florence Grove | | Schertz | TX | 78154 |
| Corey Guy Thoesen | | 10 Clinton Ct | | Sterling | VA | 20165 |
| Corey Haina | San Francisco 4223 | Interoffice | | | | |
| Corey Harvill | Corey Harvill Appraisals | 9812 Locust Hill Rd | | Greenwood | LA | 71033 |
| Corey J Bett | | 408 Clubhouse Ct | | Coram | NY | 11727 |

| | | | | | |
|---|---|---|---|---|---|
| Corey K Haina | | 526 Gerhold Ln | | Placentia | CA | 92870 |
| Corey Mcdonald Borr | | 4002 Denhem Rd | | Chattanooga | TN | 37406-0000 |
| Corey Michael Haas | | 5247 Merrimac Ave | | Arlington | TX | 76012 |
| Corey Newell | Boise 4172 | Interoffice | | | | |
| Corey Newell | | 10801 W Greyling Ct | | Boise | ID | 83709 |
| Corey O Latham | | 16504 Spenger | | East Pointe | MI | 48021 |
| Corey Pyland | | 11658 Kildee Rd | | Diana | TX | 75640 |
| Corey Ray Dodd | | 4806 45th St | | Lubbock | TX | 79414 |
| Corey Steven Scott | | 8707 E Florida Ave | | Denver | CO | 80247 |
| Corey W Ehlers | | 3731 Florence Grove | | Schertz | TX | 78154 |
| Corey W Keeling | Sunset Point Appraisal | 1824 Capistrano St | | San Diego | CA | 92106 |
| Corfu Village | | PO Box 52 | | Corfu | NY | 14036 |
| Cori Kettler | | 333 Nw 36th Court | | Boca Raton | FL | 33431 |
| Corin Valerio | | 220 Lakeview Dr | | Weston | FL | 33326 |
| Corinda S Huegerich | | 1660 B Valley Forge | | Wheaton | IL | 60187 |
| Corine Grice | | 12813 Wood Lily Trail | | Elgin | TX | 78621 |
| Corinna Chavez | | 635 S Wilde Pl | | Anaheim | CA | 92802 |
| Corinna Town | | 8 Levi Stewart Dr | | Corinna | ME | 04928 |
| Corinne Santiago | | 2130 S Dunsmuir | | Los Angeles | CA | 90016 |
| Corinne Wilkerson | | Worthfunding Calabasas /1504 | | Woodland Hills | CA | |
| Corinne Wilkerson | | 17425 Elkwood St | | Northridge | CA | 91325 |
| Corinth City | | PO Box 285 | | Corinth | KY | 41010 |
| Corinth City | | Box 669 | | Corinth | MS | 38834 |
| Corinth Csd T/o Corinth | | 105 Oak St | | Corinth | NY | 12822 |
| Corinth Csd T/o Greenfield | | 105 Oak St | | Corinth | NY | 12822 |
| Corinth Csd T/o Lake Luzerne | | 105 Oak St | | Corinth | NY | 12822 |
| Corinth Town | | PO Box 309 | | E Corinth | ME | 04427 |
| Corinth Town | | 600 Palmer Ave | | Corinth | NY | 12822 |
| Corinth Town | | PO Box 461 | | Corinth | VT | 05039 |
| Corinth Village | | 260 Main St | | Corinth | NY | 12822 |
| Corinth Realty | | 4311 Cambridge Way | | Union City | CA | 94587 |
| Corinthian White | Corinthian White & Company | 38 Union Ave Ste307 | | Irvington | NJ | 711 |
| Corl Mortgaging Services | | 174 A South Alley | | Rebersburg | PA | 16872 |
| Corland Company | | 18780 Amar Rd 201 | | Walnut | CA | 91789 |
| Corland Company | | 1740 E Huntington Dr 102 | | Duarte | CA | 91010 |
| Corman Leighh | Rick Scott | 32823 Hwy 79 South | | Temecula | CA | 92592 |
| Corn Belt Mut Ins | | 305 Second St PO Box 211 | | Jackson | MN | 56143 |
| Cornelia City | | PO Box 217 | | Cornelia | GA | 30531 |
| Cornelio G Manimtim | | 6904 Outingdale | | Bakersfield | CA | 93309 |
| Cornelis L Frieling | | 2116 Emerson Ave S 1 | | Minneapolis | MN | 55405 |
| Cornelius J Mendoz | | 5057 Lake Vista Dr | | The Colony | TX | 75056 |
| Cornelius Jackson | | 215 Pell Ave | | Romeoville | IL | 60446 |
| Cornelius Patterson | | 4216 Rounding Run Rd | | Charlotte | NC | 28277 |
| Cornelius Town | | PO Box 399 | | Cornelius | NC | 28031 |
| Cornell City | | 222 Main St PO Box 796 | | Cornell | WI | 54732 |
| Cornell College | | 600 First St West | | Mt Vernon | IA | 52314 |
| Cornell Funding Inc | | 9227 Haven Ave Ste 370 | | Rancho Cucamonga | CA | 91730 |
| Cornell Sd/coraopolis Borough | | 511 Mill St | | Coraopolis | PA | 15108 |
| Cornell Sd/neville Twp | | 211 Second St | | Pittsburgh | PA | 15225 |
| Cornell Township | | 11019 Bonney Falls H | | Cornell | MI | 49818 |
| Corner Bakery | | PO Box 910232 | | Dallas | TX | 75391-0232 |
| Corner Bakery Cafe | | 17575 Harvard Ave | | Irvine | CA | 92614 |
| Cornerstone Acceptance Corporation | | 1001 Office Pk Rd | Ste 320 | West Des Moines | IA | 50265 |
| Cornerstone America | John T Harmon | 2350 Airport Freeway Ste 100 | | Bedford | TX | 76022 |
| Cornerstone Appraisal Firm Llc | | 1830 E Glenhurst Dr Nw | | Lancaster | OH | 43130 |
| Cornerstone Appraisal Group Llc | 2660 Northeast Hwy 20 Ste | Pmb 15 | | Bend | OR | 97701 |
| Cornerstone Appraisal Group Llc | | 2660 Ne Hwy 20 Ste 610 Pmb15 | | Bend | OR | 97701 |
| Cornerstone Appraisal Inc | | 9330 Sun City Blvd 104 | | Las Vegas | NV | 89134 |
| Cornerstone Appraisal Services | | 2579 W Main St Ste 201 | | Littleton | CO | 80120 |
| Cornerstone Appraisals | | 9330 Sun City Blvd Ste 104 | | Las Vegas | NV | 89134 |

| | | | | |
|---|---|---|---|---|
| Cornerstone Appraisals Group | PO Box 38554 | Phoenix | AZ | 85069 |
| Cornerstone Appraisals Llc | 35949 W 231st St | Edgerton | KS | 66021 |
| Cornerstone Capital Group Llc | 1622 Main St | East Hartford | CT | 06108 |
| Cornerstone Capital Mortgage Inc | 14584 Baseline Ave 300 348 | Fontana | CA | 92336 |
| Cornerstone Capital Mtg & Real Estate Services Inc | 636 Kings Hwy 2nd Fl | Fairfield | CT | 06432 |
| Cornerstone Capital Mtg & Real Estate Svcs Inc | 636 Kings Hwy 2nd Fl | Fairfield | CT | 06432 |
| Cornerstone Commercial Mortgage | 5765 South Rainbow Blvd Ste 102 | Las Vegas | NV | 89118 |
| Cornerstone Equity Mortage Inc | 128 S Main St | Kenton | OH | 43326 |
| Cornerstone Financial | 8673 19th St | Alta Loma | CA | 91701 |
| Cornerstone Financial & Realty Group | 1301 Dove St Ste 920 | Newport Beach | CA | 92660 |
| Cornerstone Financial Group | 3 Rossi Circle Ste C | Salinas | CA | 93907 |
| Cornerstone Financial Investments Inc | 17689 Nw 78 Ave | Miami Lakes | FL | 33015 |
| Cornerstone Financial Mortgage | 9000 W Bellfort St Ste 310 | Houston | TX | 77031 |
| Cornerstone Financial Services | 2411 S Grove Ave | Ontario | CA | 91761 |
| Cornerstone First Financial Llc | 2233 Wisconsin Ave Nw Ste 412 | Washington | DC | 20007 |
| Cornerstone Funding | 6353 El Camino Real Ste D | Carlsbad | CA | 92009 |
| Cornerstone Funding Co Ltd | 566 Route 6 | Mahopac | NY | 10541 |
| Cornerstone Funding Co Ltd | 21 Old Main St Ste 206 | Fishkill | NY | 12524 |
| Cornerstone Home Loan Mortgage Inc | 5950 W Oakland Pk Blvd Ste 103 | Lauderhill | FL | 33313 |
| Cornerstone Home Loans Inc | 5990 Kipling Pkwy Ste 102 | Arvada | CO | 80004 |
| Cornerstone Home Loans Llc | 11711 Congress St Ste 2 | Portland | ME | 04102 |
| Cornerstone Home Mortgage | 3604 Henderson Blvd Se | Olympia | WA | 98501 |
| Cornerstone Home Mortgage Llc | 1020 Hillston Arch | Chesapeake | VA | 23322 |
| Cornerstone Lending Group | 2050 Proctor Rd Ste C | Sarasota | FL | 34231 |
| Cornerstone Lending Inc | 411 N Mission | Wenatchee | WA | 98801 |
| Cornerstone Management | 1800 Hamilton Ave Ste 210 | San Jose | CA | 95125 |
| Cornerstone Mortgage | 1800 Monument Blvd L | Concord | CA | 94520 |
| Cornerstone Mortgage | 900 A N Texas St | Fairfield | CA | 94533 |
| Cornerstone Mortgage | 18000 Studebaker Rd 565 | Cerritos | CA | 90701 |
| Cornerstone Mortgage & Finance Inc | 2400 Pleasant Hill Rd Ste 300 | Duluth | GA | 30096 |
| Cornerstone Mortgage Center Inc | 300 So Shackleford Rd | Little Rock | AR | 72211 |
| Cornerstone Mortgage Company | 7942 West Sahara Ave | Las Vegas | NV | 89117 |
| Cornerstone Mortgage Company | 1530 Livingston Ave | Missoula | MT | 59001 |
| Cornerstone Mortgage Corp | 5285 Sw Meadows Ste 400 | Lake Oswego | OR | 97035 |
| Cornerstone Mortgage Corporation | 5285 Sw Meadows Rd Ste 400 | Lake Oswego | OR | 97035 |
| Cornerstone Mortgage Corporation | 196 Bear Hill Rd | Waltham | MA | 02451 |
| Cornerstone Mortgage Corporation | 31 Bridge St | Salem | MA | 01970 |
| Cornerstone Mortgage Corporation | 2 Scoville Rd | Canton | CT | 06019 |
| Cornerstone Mortgage Corporation | 900 Cummings Ctr Ste 411t | Beverly | MA | 01915 |
| Cornerstone Mortgage Corporation Of Fl | 5713 Main St | New Port Richey | FL | 34652 |
| Cornerstone Mortgage Funding Corporation | 1300 Diamond Springs Rd Ste | Virginia Beach | VA | 23455 |
| Cornerstone Mortgage Group Llc | 5494 Andrea St | Eugene | OR | 97402 |
| Cornerstone Mortgage Group Llc | 1618 Cooper Lake Rd | Smyrna | GA | 30082 |
| Cornerstone Mortgage Group Llc | 155 N Main St | Collierville | TN | 38017 |
| Cornerstone Mortgage Group Llc | 3301 Triangle Pk Dr | Cincinnati | OH | 45246 |
| Cornerstone Mortgage Group Llc | 2444 Sw Glacier Pl | Redmond | OR | 97756 |
| Cornerstone Mortgage Group Ltd | 101 S Hough St Unite 8a | Barrington | IL | 60010 |
| Cornerstone Mortgage Group Ltd | 2882 W Walnut Ste 12 | Rogers | AR | 72756 |
| Cornerstone Mortgage Inc | 605 Gardner Blvd | Holly Hill | SC | 29059 |
| Cornerstone Mortgage Services Inc | 299 Boynton Dr | Ringgold | GA | 30736 |
| Cornerstone Mortgage Services Inc | 811 Russell Ave Ste J | Gaithersburg | MD | 20879 |
| Cornerstone Mud Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Cornerstone National Bank | 1670 East Main St | Easley | SC | 29640 |
| Cornerstone Properties Inc | PO Box 62073 | Phoenix | AZ | 85082-2073 |
| Cornerstone Real Estate Investment Group | 416 Walnut Ave | Vallejo | CA | 94592 |
| Cornersville City | PO Box 128 | Cornersville | TN | 37047 |
| Cornett & Associates | 1021 Long Prairie Rd Ste 403 | Flower Mound | TX | 75022 |
| Cornhusker Casualty Co | 9290 West Dodge Rd Ste 3 | Omaha | NE | 68114 |
| Cornhusker Land Title Company | 1905 Harney St | Ste 215 | Omaha | NE | 68102 |
| Corning | | Rr 2 | Corning | MO | 64435 |

| | | | | | |
|---|---|---|---|---|---|
| Corning City | | Finance Office | Corning | NY | 14830 |
| Corning City Sd City Of Cornin | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Big Flats | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Bradford | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Campbell | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Catlin | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Caton | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Corning | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Dix | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Erwin | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Hornby | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Lindley | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Orange | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Sd T/o Southport | | PO Box 1345 | Corning | NY | 14830 |
| Corning City Stueben Co Tax | | Finance Office | Corning | NY | 14830 |
| Corning Town | | 2 Civic Ctr Plaza | Corning | NY | 14830 |
| Corning Town | | N1898 Forks Rd | Merrill | WI | 54452 |
| Corning Water District | | Gallager Ave | Corning | CA | 96021 |
| Cornish Town | | PO Box 346 | Cornish | ME | 04020 |
| Cornish Town | | PO Box 202 | Cornish Flat | NH | 03746 |
| Cornplanter Township | | 82 Horne Ln | Oil City | PA | 16301 |
| Cornville Town | | Rt 1 Box 3050 | Skowhegan | ME | 04976 |
| Cornwall Borough | | 125 Pine St | Cornwall | PA | 17016 |
| Cornwall Csd T/o Cornwall | | 24 Idlewood Ave | Cornwall | NY | 12518 |
| Cornwall Csd T/o New Windsor | | Tax Collector | 24 Idlewild Ave District Offi | Cornwall On Hudson | NY | 01252-0-00 |
| Cornwall Csd T/o Woodbury | | 24 Idlewood Ave | Cornwall | NY | 12518 |
| Cornwall Lebanon Sd/cornwall Boro | | Lebanon Eit Bureau | Lebanon | PA | 17042 |
| Cornwall Lebanon Sd/mt Gretna Bor | | 547 South 10th St | Lebanon | PA | 17042 |
| Cornwall Lebanon Sd/ncornwall Tw | | 265 South 21st St | Lebanon | PA | 17042 |
| Cornwall Lebanon Sd/north Lebanon | | 547 South 10th St | Lebanon | PA | 17042 |
| Cornwall Lebanon Sd/s Lebanon Twp | | 547 South 10th St | Lebanon | PA | 17042 |
| Cornwall Lebanon Sd/w Cornwall Tw | | 547 South 10th St | Lebanon | PA | 17042 |
| Cornwall Mortgage Corp | | 10423 Main St Ste 6 | Bellevue | WA | 98004 |
| Cornwall Mortgage Inc | | 111 Wenger St | Rexmont | PA | 17085 |
| Cornwall On Hudson Village | | 325 Hudson St | Cornwall On Hudson | NY | 12520 |
| Cornwall Town | | PO Box 125 | Cornwall | CT | 06753 |
| Cornwall Town | | PO Box 341 | Cornwall | NY | 12518 |
| Cornwall Town | | Rd2 Box 795 | Middlebury Vt | VT | 05753 |
| Corona Mortgage | | 400 South Ramona Ave 116 | Corona | CA | 92879 |
| Corona Pony Youth Baseball | | 541 North Main St Ste 104 160 | Corona | CA | 92880 |
| Coronado Appraisal Services Inc | | 6739 Academy Rd Ne Ste 230 | Albuquerque | NM | 87109 |
| Coronado Financial Group Inc | | 9089 Clairmont Mesa Blvd Ste | San Diego | CA | 92123 |
| Coronado Real Estate Group | | 14640 Victory Blvd Ste 216 | Van Nuys | CA | 91411 |
| Coronet Home Loans | | 3441 West Sahara Ave Ste C5 | Las Vegas | NV | 89102 |
| Corp Income Tax Section | | PO Box 919 | Little Rock | AR | 72203-0919 |
| Corpak Appraisal Service Inc | | PO Box 12552 | El Paso | TX | 79913 |
| Corpak Appraisal Services Inc | | PO Box 12552 | El Paso | TX | 79913 |
| Corplogoware Llc | | PO Box 673482 | Detroit | MI | 4826--3482 |
| Corplogoware Llc | | PO Box 673482 | Detroit | IL | 48267-3482 |
| Corporate America Lending | | 5610 N Palm Ste 109 | Fresno | CA | 93704 |
| Corporate Awards Inc | | 1582 Deere Ste B | Irvine | CA | 92606 |
| Corporate Communications | | 200 Consumers Rd Ste 308 | Toronto | ON | M2J 4R4 | Canada |
| Corporate Contracting Inc | | 1100 The American Rd | Morris Plains | NJ | 07950 |
| Corporate Copy Systems | | 1707 S Grove Ave Ste G | Ontario | CA | 91761 |
| Corporate Couriers | Accounts Receivable | PO Box 27975 | Los Angeles | CA | 90027 |
| Corporate Couriers | | 1101 West Tenth St | Fort Worth | TX | 76102 |
| Corporate Delivery Systems Inc | Corporate Couriers | PO Box 2885 | Atlanta | GA | 30301 |
| Corporate Executive Board | | 3393 Collections Ctr Dr | Chicago | IL | 60693 |
| Corporate Express | | 300 West Lake Pkwy | Atlanta | GA | 30336 |
| Corporate Express | | PO Box 71217 | Chicago | IL | 60694-1217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Corporate Express | | 3719 N Peachtree Rd | | Chamblee | GA | 30341 |
| Corporate Express | | 1 Environmental Way | | Bloomfield | CO | 30005 |
| Corporate Express Inc | | PO Box 71217 | | Chicago | IL | 60694-1217 |
| Corporate Investors Mortgage Group Inc | | 3200 Croasdaile Dr Ste 205 | | Durham | NC | 27705 |
| Corporate Network Group Inc | | 16460 Tryon St | | Westminster | CA | 92683 |
| Corporate Office Centers | | 500 N Rainbow Blvd 300 | | Las Vegas | NV | 89107 |
| Corporate Office Inc | Corporate Office Ctrs | 500 N Rainbow Blvd 300 | | Las Vegas | NV | 89107 |
| Corporate Office Properties Lp | Barbara G Crago | PO Box 64923 | | Baltimore | MD | 21264-4923 |
| Corporate Office Properties Lp | C/o Crm Property No 202 | PO Box 64923 | | Baltimore | MD | 21264-4923 |
| Corporate Office Properties Trust | | PO Box 64923 | | Baltimore | MD | 21264 |
| Corporate Office Properties Trust Copt | Susan M Sheridan | 6711 Columbia Gateway Dr | | Columbia | MD | 21046 |
| Corporate One Financial Inc | | 4120 E Concours St Ste 200 | | Ontario | CA | 91764 |
| Corporate Resources Inc | | 301 W Indiana Ave Ste 100 | | Spokane | WA | 99205 |
| Corporate Seach America Inc | Sharon Peltz | 365 Wekiva Springs Rd Ste 201 | | Longwood | FL | 32779 |
| Corporate Search America | Sharon Peltz | Wekiva Springs Rd | Ste 201 | Longwood | FL | 32779 |
| Corporate Search America Inc | 2221 Lee Rd | Ste 18 | | Winter Pk | FL | 32789 |
| Corporate Signs & Engraving | | 2105 W Wetmore | | Tucson | AZ | 85705 |
| Corporate Signs Inc | | 2105 W Wetmore | | Tucson | AZ | 85705 |
| Corporate Solutions Inc | Robert Bob Tiller | 887 Johnnie Dodds Blvd | Ste 208 | Mt Pleasant | SC | 29464 |
| Corporate Solutions Inc | | 10880 Ocean Hwy 17 Bldg 22 | | Pawleys Island | SC | 29585 |
| Corporate Transportation N Tours | | 2352 E University Dr Ste D105 | | Phoenix | AZ | 85034 |
| Corporate Wellness Team Inc | | 27281 Las Rambles 120 | | Mission Viejo | CA | 92691 |
| Corporation Counsel | 1 Gail Reich 2 Mara Georges | 30 N Lasalle St | 7th Fl | Chicago | IL | 60602 |
| Corporation Counsel | Mara S Georges | 30 N Lasalle St | 7th Fl | Chicago | IL | 60602 |
| Corporation Of The Fine Arts Museum | | 50 Hagiwara Tea Garden Dr | | San Francisco | CA | 94118 |
| Corporation Service Company | | PO Box 13397 | | Philadelphia | PA | 19101-3397 |
| Corporations Division | State Of Oregon | 255 Capitol St Ste 151 | | Salem | OR | 97310-1327 |
| Corpus Christi Appraisal Service Inc | | 5926 S Staples Ste C1 | | Corpus Christi | TX | 78413 |
| Corpus Christi Assoc Of Realtors | | 5250 Everhart | | Corpus Christi | TX | 78411 |
| Corpus Christi Association Of Realtors | | 5250 Everhart Rd | | Corpus Christi | TX | 78411 |
| Correll Printing Inc | | 1160 Airway Blvd Ste Da 4 | | El Paso | TX | 79925 |
| Corridor Mortgage Company Llc | | 2400 Bristol Rd | | Bensalem | PA | 19020 |
| Corrie Christine Lankford | | 951 N Euclid Apt Ave | | La Habra | CA | 90631 |
| Corrie L Christine | | 11219 Paseo Montanoso | | San Diego | CA | 92127 |
| Corrie Lankford | 1 1610 1 31001 | Interoffice | | | | |
| Corrie Lopipero | | 4 Elaine Terrace | | Camillus | NY | 13031 |
| Corrine Bohman | | Greenwood Village/wholesale | | | | |
| Corrine Lari | | 1908 Pullman Ln | | Redondo Beach | CA | 90278 |
| Corrine Louise Bohman | | 9504 So Dolton Way | | Highlands Ranch | CO | 80126 |
| Corrine Teresa Villalonos | Villalobos Appraisal Services | PO Box 643 | | Whittier | CA | 90608 |
| Corry Area Sd/ Concord Twp | | 13922 Stewart Rd | | Corry | PA | 16407 |
| Corry Area Sd/corry City | | 13920 Stewart Rd | | Corry | PA | 16407 |
| Corry Area Sd/elgin Boro | | Box 105 | | Elgin | PA | 16413 |
| Corry Area Sd/wayne Twp | | 11470 Turnpike Rd | | Corry | PA | 16407 |
| Corry City | | 100 South Ctr Str | | Corry | PA | 16407 |
| Corry City/co | | 100 South Ctr St | | Corry | PA | 16407 |
| Corse Mortgage Corporation | | 3301 Watt Ave Ste 200 | | Sacramento | CA | 95821 |
| Corsica Boro | | Rd1 Box M19 | | Corsica | PA | 15829 |
| Corsicana Isd | | 601 N 13th St | | Corsicana | TX | 75110 |
| Corson County | | PO Box 187 | | Mc Intosh | SD | 57641 |
| Corstar Financial Inc | | 7310 N 16th St Ste4 170 | | Phoenix | AV | 85020 |
| Corstar Financial Inc | | 7310 N 16th St Ste 170 | | Phoenix | AZ | 85020 |
| Cort Business Services | | 31 Twosome Dr Unit 2 | | Moorestown | NJ | 08057 |
| Cort Funiture Rental | | 14350 Garfield Ave 500 | | Paramount | CA | 90723 |
| Cort Furniture | Jay Carvales | | | | | |
| Cort Furniture Boston | | 670 Canton St | | Norwood | MA | 02062 |
| Cort Furniture Rental | | 320 South Decatur Blvd | | Las Vegas | NV | 89107 |
| Cort Furniture Rental | | 3489 91 Rider Trail South | | Earth City | MO | 63045 |
| Cort Furniture Rental | | 14350 Garfield Ave 500 | | Paramount | CA | 90723 |
| Cort Furniture Rental | | 1201 Brighton Rd | | Pittsburgh | PA | 15233 |

| | | | | | |
|---|---|---|---|---|---|
| Cort Furniture Rental | | 12409 St Charles Rock Rd | | Bridgeton | MO | 63044 |
| Cort Furniture Rental | | 1310 Academy | | Ferndale | MI | 48220 |
| Cort Furniture Rental | | 14350 Garfield Ave No 500 | | Paramount | CA | 90723 |
| Cort Furniture Rental | | 1505 Valwood Pkwy No 120 | | Carrollton | TX | 75006 |
| Cort Furniture Rental | | 15845 E 32nd Ave No E | | Aurora | CO | 80011 |
| Cort Furniture Rental | | 161 S Gary Ave | | Carol Stream | IL | 60188 |
| Cort Furniture Rental | | 1920 State Rd 436 | | Winter Pk | FL | 32792 |
| Cort Furniture Rental | | 19360 Cabot Blvd | | Hayward | CA | 94545 |
| Cort Furniture Rental | | 200 Pker Dr No B 570 | | Austin | TX | 78728 |
| Cort Furniture Rental | | 2213 E Distribution Ctr Dr | | Charlotte | NC | 28269 |
| Cort Furniture Rental | | 2850 Barrett Lakes Blvd No 300 | | Kennesaw | GA | 30144 |
| Cort Furniture Rental | | 31 Twosome Dr | Unit 2 | Moorestown | NJ | 08050 |
| Cort Furniture Rental | | 3861 Channel Dr | | West Sacramento | CA | 95691 |
| Cort Furniture Rental | | 405 Harding Industrial Dr | | Nashville | TN | 37211 |
| Cort Furniture Rental | | 4300 Nw 39th Expressway | | Oklahoma City | OK | 73112 |
| Cort Furniture Rental | | 4646 Perrin Creek No 260 | | San Antonio | TX | 78217 |
| Cort Furniture Rental | | 4950 West Ray Rd | | Chandler | AZ | 85226 |
| Cort Furniture Rental | | 550 Meadowlands Pky No 3 | | Secaucus | NJ | 07094 |
| Cort Furniture Rental | | 801 Hampton Pk Blvd | | Capitol Heights | MD | 20743 |
| Cort Furniture Rental | | 8155 Kempwood Dr | | Houston | TX | 77055 |
| Cort Furniture Rental | | 8218 Fredericksburg Rd | | San Antonio | TX | 78229 |
| Cort Furniture Rental | | 9111 Quivira Rd | | Overland Pk | KS | 66214 |
| Cort Furniture Rental | | PO Box 30820 | | Cleveland | OH | 44130 |
| Cort Furniture Rental | | PO Box 601688 | | Charlotte | NC | 28260-1688 |
| Cort Furniture Rental Raleigh | | 1905 New Hope Church Rd | | Raleigh | NC | 27609 |
| Cort Putnam | | 564 Massachusetts Ave | | Cambridge | MA | 02139 |
| Cort Tradeshow Furnishings | | 4545 Cameron St | | Las Vegas | NV | 89103 |
| Cort/instant Furniture Rental | | Dept 77 2954 | | Chicago | IL | 60678-2954 |
| Cortes & Associates Inc | Attn Dave Cortes | 3708 Alpine Dr | | Endwell | NY | 13760 |
| Cortevia S Dews | | 15000 Downey Ave | | Paramount | CA | 90723 |
| Cortez L Jose | | 36710 Cleanwood Ct | | Palmdale | CA | 93557 |
| Cortina Barney | | 1701 Chamberlain Av | | Chattanooga | TN | 37404-0000 |
| Cortland Abstract Inc | | 5 Courthouse Pk | | Cortland | NY | 13045 |
| Cortland City | | 25 Court St | | Cortland | NY | 13045 |
| Cortland City Sd City Of Cortl | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland City Sd T/o Cortlandv | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland City Sd T/o Dryden | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland City Sd T/o Harford | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland City Sd T/o Lapeer | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland City Sd T/o Virgil | | PO Box 746 | | Cortland | NY | 13045 |
| Cortland County/noncollecting | | 60 Central Ave County Office Bld | | Cortland | NY | 13045 |
| Cortlandt Schools | | 1 Heady St/town Hall | | Cortlandt Manor | NY | 10566 |
| Cortlandt Town | | Town Hall 1 Heady St | | Cortlandt Manor | NY | 10566 |
| Cortlandville Town | | 3577 Terrace Rd | | Cortland | NY | 13045 |
| Cortni Hodges Emp | Waukesha | Interoffice | | | | |
| Cortni J Hodges | | 3056 N 57th St | | Milwaukee | WI | 53210 |
| Corunna City | | 402 N Shiawassee | | Corunna | MI | 48817 |
| Corwith Township | | 8170 Mill St | | Vanderbilt | MI | 49795 |
| Corwith Village | | 7178 Airport Rd | | Vanderbilt | MI | 49795 |
| Cory Bohman Emp | | 5445 Dtc Pkwy 100 | | Englewood | CO | 80111 |
| Cory D Bannerman | | 417 Hildreth St | | Lowell | MA | 01852 |
| Cory J Blackburn | | 31424 Chemin | | Temecula | CA | 92591 |
| Cory James Michels | | 26663 Peternan Ave | | Hayward | CA | 94587 |
| Cory L Pysher | | 918 187th Ave E | | Sumner | WA | 98390 |
| Cory William Blatt | | 108 S 10th St | | New Hyde Pk | NY | 11040 |
| Corydon City | | PO Box 185 | | Corydon | KY | 42406 |
| Corydon Township | | Wolfrun Rd | | Bradford | PA | 16701 |
| Coryell County | | 201 S 7th St PO Box 6 | | Gatesville | TX | 76528 |
| Cosby | | PO Box 146 | | Cosby | MO | 64436 |
| Coshocton County | | 349 Main St | | Coshocton | OH | 43812 |

| | | | | | |
|---|---|---|---|---|---|
| Cosmio Nesci | Nesci Appraisal Service | 2211 Demille Rd | | Paradise | CA | 95969 |
| Cosmopolitan Funding Group | | 5000 Sw Meadows Rd Ste 440 | | Lake Oswego | OR | 97035 |
| Cosmopolitan Mortage Corp | | 1401 Sw 107th Ave 301 E | | Miami | FL | 33174 |
| Cosmopolitan Mortgage Inc | | 37 North Ctr St | | Orange | NJ | 07050 |
| Cosmopolitan Real Estate | | 8555 16th St Ste 202 | | Silver Springs | MD | 20910 |
| Cosmos Financial & Realty Group | | 11631 Victory Blvd Ste 205 | | North Hollywood | CA | 91606 |
| Cosner Appraisals | | PO Box 3258 | | Salem | OR | 97302-0258 |
| Cost Effective Financial Services | | 1405 S Arville St Ste 100 | | Las Vegas | NV | 89102 |
| Costa Mesa City Bonds | | PO Box 1200 | | Costa Mesa | CA | 92626 |
| Costal Capital Corp | | One Plaza Rd | | Greenvale | NY | 11548 |
| Costar Real Estate Information | | PO Box 791123 | | Baltimore | MD | 21279 |
| Costco Membership | | PO Box 34783 | | Seattle | WA | 98124-1783 |
| Costilla County | | PO Box 344 | | San Luis | CO | 81152 |
| Costlessmortgagecom | | 1126 East Route 66 | | Glendora | CA | 91740 |
| Coston Appraisal & Research | | PO Box 510 523 | | Melbourne Beach | FL | 32951-0523 |
| Cotchett Pitre & Mccarthy | Joseph Cotchett Steven N Williams | 840 Malcolm Rd | | Burlingame | CA | 94010 |
| Cote Appraisals Inc | | 12831 Us Hwy 19 | | Hudson | FL | 34667 |
| Cothrons Safe & Lock | | 509 Rio Grande | | Austin | TX | 78701 |
| Cottage Grove City | | PO Box 26 | | Cottage Grove | TN | 38224 |
| Cottage Grove Town | | 4058 Cth N | | Cottage Grove | WI | 53527 |
| Cottage Grove Village | | 221 East Cottage Grove Rd | | Cottage Grove | WI | 53527 |
| Cottle County C/o Appraisal Dist | | PO Box 459 | | Paducah | TX | 79248 |
| Cotton County | | 301 N Broadway Ste 6 | | Walters | OK | 73572 |
| Cotton Hill Township | | 8640 Rochester New City Rd | | Rochester | IL | 62563 |
| Cotton Hill Township | | Route 2 Box 430 | | Malden | MO | 63863 |
| Cotton State Mortgage Inc | | 3301 Buckeye Rd Ste 700 | | Atlanta | GA | 30341 |
| Cotton States Mut Ins | | PO Box 2100 | | Bloomington | IL | 61702 |
| Cotton States Mut Ins Co | | PO Box 105725 | | Atlanta | GA | 30348 |
| Cotton Valley Town | | Box 415 | | Cotton Valley | LA | 71018 |
| Cottonport City | | PO Box 118 | | Cottonport | LA | 71327 |
| Cottonwood County | | 900 3rd Ave | | Windom | MN | 56101 |
| Cottonwood Inc | | 2801 W 31st St | | Lawrence | KS | 66047 |
| Cottrellville Township | | 7008 Marsh Rd | | Marine City | MI | 48039 |
| Cotulla Isd C/o Appraisal Dist | | Po Drawer O | | Cotulla | TX | 78014 |
| Couch Appraisals Inc | | 688 Devonwood Trace | | Lawrenceville | GA | 30043 |
| Couderay Town | | 3720 N Co Rdc | | Exeland | WI | 54835 |
| Couderay Village | | Box 23 | | Couderay | WI | 54828 |
| Coudersport Area Sd/coudersport B | | PO Box 126 | | Coudersport | PA | 16915 |
| Coudersport Area Sd/eulalia Twp | | 72 Woodland Heights | | Coudersport | PA | 16915 |
| Coudersport Area Sd/summit Twp | | Rd 3 Box 193 A | | Coudersport | PA | 16915 |
| Coudersport Borough | | PO Box 126 | | Coudersport | PA | 16915 |
| Coudersport Sd/hebron Twp | | Rd 2 Box 56 A | | Coudersport | PA | 16915 |
| Coudersport Sd/hoimer Twp | | Rd 3 Box 267 | | Coudersport | PA | 16915 |
| Coulbourn Mortgage Inc | | 4 Charles Ridge Garth | | Towson | MD | 21204 |
| Council Of Better Business Bureaus Inc | | 4200 Wilson Blvd Ste 800 | | Arlington | VA | 22203 |
| Council Of Oc Society Of St Vincent | De Paul 2nd Harvest Food Bank | 426a West Almond | | Orange | CA | 92866 |
| Council On Education In Management | | 1549 Ringling Blvd 5th Fl | | Sarasota | FL | 34236 |
| Council On Foundation | | 1828 L St Nw Ste300 | | Washington | DC | 20036-5168 |
| Council On Foundations Conferences | | PO Box 630422 | | Baltimore | MD | 21263-0422 |
| Council Rock Sd/ Newtown Boro | Attn Tammy Sutton Tax Collector | 529 Penn St | | Newtown | PA | 18940 |
| Council Rock Sd/ Newtown Twp | Attn Barbara Bucknumtax Collect | PO Box 847 | | Newtown | PA | 18940 |
| Council Rock Sd/northampton Twp | | 55 Township Rd | | Richboro | PA | 18954 |
| Council Rock Sd/upper Makefield T | | Tax Collector | PO Box 475 | Washington Crossing | PA | 18977 |
| Council Rock Sd/wrightstown Twp | | PO Box 335 | | Wycombe | PA | 18980 |
| Councilman Cardenas Committee | | 900 Wilshire Blvd Ste 930 | | Los Angeles | CA | 90017 |
| Counselor Librarycom Inc | | 7361 International Pl Unit 403 | | Sarasota | FL | 34240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Counselors Mortgage Corporation | | 2303 Ridgeview St | | Austin | TX | 78704 |
| Country Casualty Ins Co | | PO Box 2100 | | Bloomington | IL | 61702 |
| Country Casualty Ins Co | | PO Box 2209 | | Salem | OR | 97308 |
| Country Club | | 2606 Roma Ln/box 8572 | | St Joseph | MO | 64508 |
| Country Club Mortgage Inc | | 1441 S Mooney Blvd Ste A | | Visalia | CA | 93277 |
| Country Funding Inc | | 70 Hilltop Rd Ste 1001 | | Ramsey | NJ | 07446 |
| Country Funding Inc | | | | | | |
| Country Home Finance Inc | | 10 N 1st St | | Selah | WA | 98942 |
| Country Home Lending Inc | | 13741 Foothill Blvd Ste 220 | | Sylmar | CA | 91342 |
| Country Home Loans Inc | | 2728 Williams Ave Ste L | | Woodward | OK | 73801 |
| Country Home Mortgage Of Ohio | | 3429 E Brainard 202 | | Woodmere | OH | 44122 |
| Country Home Mortgage Sw | | 8203 Lone Quail Dr | | Missouri City | TX | 77489 |
| Country Homes Of Las Vegas Inc | | 848 North Rainbow Blvd Ste 305 | | Las Vegas | NV | 89107 |
| Country Ins & Financial Svcs | | Orwanvak | PO Box 14180 | Salem | OR | 97309 |
| Country Lock & Key Inc | | W 91 Commerce Dr | | Hayden Lake | ID | 83835 |
| Country Mortgage Llc | | 147 Bethany Rd | | Beacon Falls | CT | 06406 |
| Country Mortgage Services Inc | | 11 North Arlington Heights Rd | | Arlington Heights | IL | 60004 |
| Country Mut Ins Co | | PO Box 2100 | | Bloomington | IL | 61702 |
| Country Mut Ins Co | | PO Box 14151 | | Salem | OR | 97309-5 |
| Country Mut Ins Co Oh | | 700 W Cherry St | | Sunbury | OH | 43074 |
| Country Mut Ins Co Or | | PO Box 14180 | | Salem | OR | 97309 |
| Country Mutual Ins Co | | PO Box 2100 | | Bloomington | IL | 61702 |
| Country Preferred Ins Co | | PO Box 2100 | | Bloomington | IL | 61702 |
| Country West Financial | | 12702 Magnolia Ave 6 | | Riverside | CA | 92503 |
| Country West Financial Services Inc | | 2370 N Rose Dr | | Placentia | CA | 92870 |
| Countryhomes Realty | | 6657 Ohare Court | | Fontana | CA | 92336 |
| Countryside Financial Services | | 824 Bay Ave 40 | | Capitola | CA | 95010 |
| Countryside Home Loans | | 607 South Decatur Blvd | | Las Vegas | NV | 89107 |
| Countryside Home Loans | | 3590 Central Ave Ste 208 A | | Riverside | CA | 92506 |
| Countryside Investments | | 5105 Via Del Valle | | La Verne | CA | 91750 |
| Countryside Mortgage | | 124 W Foothill Blvd | | Rialto | CA | 92376 |
| Countryside Mortgage | | 600 E Watertowner Ln Ste F | | Meridian | ID | 83642 |
| Countryside Mortgage Acceptance Corp | | 20271 Acacia Ste 210 | | Newport Beach | CA | 92660 |
| Countryside Mortgage Company | | 1107 E Main St | | Lansdale | PA | 19446 |
| Countryside Mortgage Group | | 2785 East Desert Inn Rd Ste 230 | | Las Vegas | NV | 89121 |
| Countryside Mortgage Group | | 7390 West Sahara Ave Ste250 | | Las Vegas | NV | 89117 |
| Countryside Mortgage Llc | | 2301 Hurstbourne Village Dr | | Louisville | KY | 40299 |
| Countryside Publishing Co Inc | | PO Box 1735 | | Oldsmar | FL | 34677 |
| Countryside Real Estate | | 2863 D St | | Selma | CA | 93662 |
| Countryunited Mortgage Lp | | 15301 N Dallas Pkwy Ste 1110 | | Addison | TX | 75001 |
| Countryway Ins Co | | 333 Butternut Dr | PO Box 4851 | Syracuse | NY | 13214 |
| Countryway Ins Co | | 5794 Widewaters Pkwy 4 | | Syracuse | NY | 13214 |
| Countrywide | | 20 N Acoma Blvd | | Lake Havasu City | AZ | 86403 |
| Countrywide | Dana Headlee | PO Box 5170 | | Simi Valley | CA | 93062-5170 |
| Countrywide Bank Na | General Counsel | 4500 Pk Granada | Mailstop Ch 20 | Calabasas | CA | 93102 |
| Countrywide Bank Na | Kathleen Conte Exec Vp | 4500 Pk Granada | | Calabasas | CA | 91302 |
| Countrywide Cld Finance A/r Wh 51h | | 8521 Fallbrook Ave | | West Hills | CA | 91304 |
| Countrywide Home Loan Servicing Lp | Lupe Montero | 400 Countrywide Way | | Simi Valley | CA | 93065 |
| Countrywide Home Loans | Attn Bob Allison 92821 | No 3 Pointe Dr Ste 310 | | Brea | CA | |
| Countrywide Home Loans | Jordan Cohen Vp | Countrywide Home Loans | 31303 W Agoura Rd | Westlake Village | CA | 91361 |
| Countrywide Home Loans | Michael W Schloessmann | 4500 Pk Granada | | Calabasas | CA | 91302 |
| Countrywide Home Loans | | PO Box 10219 | | Van Nuys | CA | 91410-0219 |
| Countrywide Home Loans | | 8501 Fallbrook Ave | | West Hills | CA | 91304 |
| Countrywide Home Loans | | Countrywide Home Loans | PO Box 10219 | Van Nuys | CA | 91410-0219 |
| Countrywide Home Loans Inc | Legal Dept | 4500 Pk Granada | | Calabasas | CA | 91302 |
| Countrywide Home Loans Inc | | 8501 Fallbrook Mail Stop Wh50k | | West Hill | CA | 91304 |
| Countrywide Home Loans Inc | | | | | | |
| Countrywide Home Loans Inc | | Payment Processing/acquisitions | PO Box 10334 | Van Nuys | CA | 91410 |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | West Hills | CA | 91304 |
| Countrywide Home Loans Inc | | 8712 Castle Ridge Ave | | Las Vegas | NV | 89129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Countrywide Home Loans Servicing Lp | Portfolio Services | 1800 Tapo Canyon Rd | Ms Sv2 103a | Simi Valley | CA | 93063 |
| Countrywide Mortgage Llc | | 8040 Nw 155th St | | Miami Lakes | FL | 33016 |
| Countrywide Servicing | Thomas P Lin | Countrywide Home Loans Inc 4500 Pk Granada Calabasas Ca | | | | |
| Countrywide Tax Services Corporation | Attn Natalie J Cook Msn Sv | 4500 Pk Granada | | Calabasas | CA | 91302 |
| Countrywide Tax Svcs Corp | | 1757 Tapo Canyon Rd Ste 3 | | Simi Valley | CA | 93063 |
| County Crest Mortgage | | 1 Hillel Pl 2nd Fl | | Brooklyn | NY | 11210 |
| County Home Loans | | 1703 E Joppa Rd Ste 200 | | Baltimore | MD | 21234 |
| County Legal & Notary Service | | 255 N Market St Ste 246 | | San Jose | CA | 95110 |
| County Line Appraisals | | PO Box 58 | | Unionville | OH | 44088 |
| County Locksmith | | 65 Pk Ave | | Randolph | NJ | 07869 |
| County Mortgage Services Llc | | 2701 York Rd | Ste 1 | Jamison | PA | 18929 |
| County Of Fairfax | Dept Of Tax Adminstration | PO Box 10206 | | Fairfax | VA | 22035-0203 |
| County Of Hawaii | | Department Of Finance | 101 Pauahi St Ste 4 | Hilo | HI | 96720-4224 |
| County Of Kauai | | 4444 Rice St 463 | | Lihue | HI | 96766 |
| County Of Lexington | | 212 South Lake Dr | | Lexington | SC | 29072 |
| County Of Los Angeles | 225 North Hill St Rm 160 | PO Box 514818 | | Los Angeles | CA | 90051-4818 |
| County Of Maui | | 70 East Kaahumanu Ave | | Kahului | HI | 96732 |
| County Of Riverside | | PO Box 751 | | Riverside | CA | 92502-0751 |
| County Of San Diego Df01024 | | PO Box 122808 | | San Diego | CA | 92112 |
| County Of Strafford Registry Of Deeds | | PO Box 799 | | Dover | NH | 03820 |
| County Recorder Of Bureau | | 700 South Main St | | Princeton | IL | 61356 |
| County Reo | | 10431 Academy Rd Ste E | | Philadelphia | PA | 19114 |
| County Seat Capital Corp | | 434 Old Suffolk Ave Ste B | | Islandia | NY | 11749 |
| County Wide Appraisals | | PO Box 903302 | | Palmdale | CA | 93590 |
| Countywide Financial Services Inc | | 8885 Rio San Diego Dr Ste131 | | San Diego | CA | 92108 |
| Countywide Financial Services Inc | | 629 3rd Ave Ste G | | Chula Vista | CA | 91910 |
| Countywide Home Loans | | 800 Westwood Sq Ste E | | Oviedo | FL | 32765 |
| Countywide Loans Inc | | 16000 Ventura Blvd Ste 500 | | Encino | CA | 91436 |
| Countywide Mortgage | | 730 Cypresscliff | | San Antonio | TX | 78245 |
| Countywide Mortgage & Processing By Ziba Ghaffari | | 15407 E Mustang Dr | | Fountain Hills | AZ | 85268 |
| Courier Corporation Hawaii | | PO Box 30507 | | Honolulu | HI | 96820 |
| Courier Depot | | PO Box 93097 | | Austin | TX | 78709-3097 |
| Courier Depot | | PO Box 93097 | | Austin | TX | 78709 |
| Courier Mortgage Llc | | 89 S Mast Rd | | Goffstown | NH | 03045 |
| Court Appointed Special Advocates | | 341 The City Dr | | Orange | CA | 92868 |
| Court Of Common Pleas Columbiana County Lisbon | 105 South Market St | | | Lisbon | OHIO | 44432 |
| Court Record Research Inc | | PO Box 3796 | | Houston | TX | 77253-3796 |
| Courtdale Boro | | 39 Valley View Dr | | Courtdale | PA | 18704 |
| Courtesy Financial Services Inc | | 12515 North Kendall Dr 416 | | Miami | FL | 33186 |
| Courtesy Home Loans | | 10218 Del Monte | | Houston | TX | 77042 |
| Courtesy Ins Co | | PO Box 1160 | | Deerfield Beach | FL | 33443 |
| Courtesy Mortgage Inc | | 110 N Marion St | | Athens | AL | 35611 |
| Courthouse Retrieval System Inc | | 6700 Baum Dr Ste 12 | | Knoxville | TN | 37919 |
| Courtland City | | PO Box 51 | | Courtland | MS | 38620 |
| Courtland Town | | W710 Co Rdg | | Randolph | WI | 53956 |
| Courtland Township | | 7450 14 Mile Rd Ne | | Rockford | MI | 49341 |
| Courtney A Sheeran | | 585 E Beechwold Ave | | Columbus | OH | 43214 |
| Courtney Anne Baeza | | 13211 Myford Rd | | Tustin | CA | 92782 |
| Courtney Anne Hancock | | 246 Meadow Rd | | Pasadena | MD | 21122 |
| Courtney Bowden | | 6019 Stockton Blvd Ste D | | Sacramento | CA | 95824 |
| Courtney Cecelia Fox | | 10 Virginia St | | New City | NY | 10956 |
| Courtney Collins | | 1750 Hillside Terrace | | Akron | OH | 44305 |
| Courtney Dion Ricks | | 3404 Lincoln Trace Ave | | Smyrna | GA | 30080 |
| Courtney Doyle Baiani | | 10609 Atlanta Dr | | Frisco | TX | 75035 |
| Courtney E Allen | | 283 Woodlawn Ave | | Saint James | NY | 11780 |
| Courtney Houghton | Eugene 4155 | Interoffice | | | | |
| Courtney J Wilson | | 2009 Gladiator Dr | | Fenton | MO | 63026 |
| Courtney Lynn Russell | | 15210 Sherman Way 6 | | Van Nuys | CA | 91405 |
| Courtney M Carter | | 1500 Riverwood Ln | | Roswell | GA | 30075 |

| | | | | | |
|---|---|---|---|---|---|
| Courtney Marie Easley | | 2841 E Lincoln Ave | | Ahaheim | CA | 92806 |
| Courtney Nicole Edwards | | 1665 Irvine Ave | | Costa Mesa | CA | 92627 |
| Courtney Nicole Houghton | | 886 North 7th St | | Harrisburg | OR | 97446 |
| Courtney O Elkins | | 3944 North 62nd St | | Kansas City | KS | 66104 |
| Courtney Putnam | | 17212 N Scottsdale | | Scottsdale | AZ | 85255 |
| Courtney Sheeran | | Columbus / 3323 | | | | |
| Courtright & Associates Inc | J Robert Courtright | 512 Lindbergh Ave | | El Paso | TX | 79932 |
| Courtright & Associates Inc | | 512 Lindbergh Ave | | El Paso | TX | 79932 |
| Courtyard By Marriott | | 1500 Market Blvd | | Roswell | GA | 30076 |
| Courtyard Mortgage Company Llc | | 14635 S Harrells Ferry Rd Ste 5b | | Baton Rouge | LA | 70816 |
| Coushatta City | | PO Box 531 | | Coushatta | LA | 71019 |
| Cousins Home Lending Inc | | 29 Hampshure Ave Ste 2 | | Portsmouth | NH | 03801 |
| Cousins Home Lending Inc | | 29 New Hampshire Ave Ste 2 | | Portsmouth | NH | 03801 |
| Cousins Subs | | 430 A N Swift Rd | | Addison | IL | 60101 |
| Cove Creek Mortgage Corp | | 9250 E Costilla Ave Ste 220 | | Denver | CO | 80222 |
| Cove Neck Village | | PO Box 146 | | Oyster Bay | NY | 11771 |
| Covelli Appraisal Services Llc | Nicholas J Covelli Sr | 3013 S Browns Lake Dr | | Burlington | WI | 53105 |
| Covenant Conncetion Home Loans | | 2152 Dupont Dr Ste 206 | | Irvine | CA | 92612 |
| Covenant Cosultants Inc | | 9620 Ne 234th St | | Battle Ground | WA | 98604 |
| Covenant Financial Group Ltd | | 2184 Citygate Dr | | Columbus | OH | 43219 |
| Covenant Funding Financial | | 1939 Harrison St | Ste 715 | Oakland | CA | 94619 |
| Covenant Funding Inc | | 119 S 700 E | | American Fork | UT | 84003 |
| Covenant Group | | 17 Mosley Pt | | Chapin | SC | 29036 |
| Covenant Ins Co | | 7 Poverty Rd 82 H Bennet | | Southbury | CT | 06488 |
| Covenant Ins Co | | Arbella Ins Group | PO Box 970052 | Boston | MA | 02297 |
| Covenant Ins Co | | PO Box 4033 | | Woburn | MA | 01888 |
| Covenant Mortgage | | 24 Onville Rd 202 | | Stafford | VA | 22556 |
| Covenant Mortgage & Inv Group Ltd | | 1615 Robin Circle Ste A | | Forest Hill | MD | 21050 |
| Covenant Mortgage Group | | 10323 Cutting Horse Ln | | Houston | TX | 77064 |
| Covenant Mortgage Inc | | 2155 Keith St Nw | | Cleveland | TN | 37311 |
| Covenant Mortgage Investments | | 115 Shannon Ave | | Shannon | MS | 38868 |
| Covenant Mortgage Llc | | 235 Littleton Rd Ste 6 | | Westford | MA | 01886 |
| Covenant Mortgage Llc | | 1107 S 47 St | | Philadelphia | PA | 19143 |
| Covenant One Financial Llc | | 17724 Windflower Way | | Dallas | TX | 75252 |
| Coventry Credit Union | | 2006 Nooseneck Hill Rd | | Coventry | RI | 02816 |
| Coventry Fire & Lighting | | Coventry Fire District | | Coventry | RI | 02816 |
| Coventry Fund X Ltd | Audrey Coy | 4900 Woodway Dr | | Houston | TX | 77056 |
| Coventry Fund X Ltd | | 4900 Woodway Dr Ste 1250 | | Houston | TX | 77056 |
| Coventry Fund X Ltd | | 4900 Woodway Dr No 1250 | | Houston | TX | 77056 |
| Coventry Fund X Ltd | | 4900 Woodway | | Houston | TX | 77056 |
| Coventry Mortgage Llc | | 420 East State St Ste 135 | | Eagle | ID | 83616 |
| Coventry Town | | Pobox 189 | | Coventry | CT | 06238 |
| Coventry Town | | Box 91 | | Bainbridge | NY | 13733 |
| Coventry Town | | 1670 Flat River Rd | | Coventry | RI | 02816 |
| Coventry Town | | Coventry Listers Bd Rfd2 | | Newport | VT | 05855 |
| Coverall North America Inc | Coverall Of Houston Inc | PO Box 802825 | | Chicago | IL | 60680-2825 |
| Coverall North America Inc | | PO Box 802825 | | Chicago | IL | 60680-2825 |
| Coverall Of North America Inc | Coverall Of Houston Inc | PO Box 802825 | | Chicago | IL | 60680-2825 |
| Covered Bridge Mortgage Inc | | 3609 Robinson Walk Dr | | Marietta | GA | 30068 |
| Coverium Ins North America In | | 40 Wantage Ave | | Branchville | NJ | 07890 |
| Covert Town | | 3745 County Rd 150 Rd 2 Box | | Interlaken | NY | 14847 |
| Covert Township | | 73973 Lake St Po | | Covert | MI | 49043 |
| Covina Chamber Of Commerce | | 935 W Badillo St Ste 100 | | Covina | CA | 91722-4110 |
| Covina City Bonds | | 125 E College St | | Covina | CA | 91723 |
| Covington City | | 638 Madison Ave | | Covington | KY | 41011 |
| Covington City | | PO Box 768 | | Covington | TN | 38019 |
| Covington City | | 333 W Locust St | | Covington | VA | 24426 |
| Covington City & Isd C/o Appr Dis | | PO Box 416 | | Hillsboro | TX | 76645 |
| Covington County | | Covington Co Courtho | | Andalusia | AL | 36420 |
| Covington County | | PO Box 1537 | | Collins | MS | 39428 |

| | | | | |
|---|---|---|---|---|
| Covington Town | | 6787 Dodson Rd | Wyoming | NY | 14591 |
| Covington Township | | Rt 1 Box 17 D 1 | Covington | MI | 49919 |
| Covington Township | | Rd 1 Box 13 | Frenchville | PA | 16836 |
| Covington Township | | Rd 1 Box 71 | Covington | PA | 16917 |
| Covington Township | | Rr 6 6315 | Moscow | PA | 18444 |
| Cowan City | | PO Box 338 | Cowan | TN | 37318 |
| Cowanshannock Township | | Box 151 | Nu Mine | PA | 16244 |
| Cowboy Realtors | | 13418 Rockhampton | San Antonio | TX | 78232 |
| Cowen & Associates | | 215 W Liberaux St | Chalmette | LA | 70043 |
| Cowen & Associates Llc | | 344 Pen Carrow Circle | Madisonville | LA | 70447 |
| Cowen Funding Services Lp | | 1014 Challenger St | Austin | TX | 78734 |
| Cowest Mortgage | | 2889 North Ave 9 | Grand Junction | CO | 81501 |
| Coweta County | | PO Box 195 | Newnan | GA | 30264 |
| Cowgill | | 450 Main St | Cowgill | MO | 64637 |
| Cowley County | | 311 East 9th St PO Box 744 | Winfield | KS | 67156 |
| Cowlitz County | | 207 4th Ave North | Kelso | WA | 98626 |
| Cowlitz County Recorder | | 207 4th Ave North | Kelso | WA | 98626 |
| Cowlitz County Title | | 1159 14th Ave | Longview | WA | 98632 |
| Cox Appraisal Service | | 4444 Long Branch Trail | Raleigh | NC | 27604 |
| Cox Beard & Jacobsen Llc | | 502 W Main St Ste 101 | Medford | OR | 97501 |
| Cox Communications | | PO Box 78071 | Phoenix | AZ | 85062-8071 |
| Cox Communications | | | | | |
| Cox Communications | | PO Box 6059 | Cypress | CA | 90630-0059 |
| Cox Communications | | PO Box 6058 | Cypress | CA | 90630-0058 |
| Cox Communications | | 1400 Lake Hearn Dr Ne | Atlanta | GA | 30319 |
| Cox Communications | | 29947 Avenida De Las Banderas | Rancho Santa Margarita | CA | 92688 |
| Cox East Texas | | PO Box 1792 | Longview | TX | 75606 |
| Cox Surveying | | PO Box 654 | Marshall | TX | 75671 |
| Cox Texas Newspapers Lp | Dba Austin American Statesman | PO Box 1490 | San Antonio | TX | 78295 |
| Coxcom Inc | | 29947 Avenida De Las Banderas | Rancho Santa Margarita | CA | 92688 |
| Coxsackie Athens Csd T/o Athe | | PO Box 36 | Coxsackie | NY | 12051 |
| Coxsackie Athens Csd T/o Cair | | PO Box 36 | Coxsackie | NY | 12051 |
| Coxsackie Athens Csd T/o Coxs | | PO Box 36 | Coxsackie | NY | 12051 |
| Coxsackie Athens Csdt/o Nbal | | PO Box 36 | Coxsackie | NY | 12051 |
| Coxsackie Town | | PO Box 313 | Coxsackie | NY | 12051 |
| Coxsackie Village | | 119 Mansion St | Coxsackie | NY | 12051 |
| Coy Lee Bower | | 29 Yorkshire | Bedford | TX | 76021 |
| Coy Michael J | | Pobox 9752 | Woodlands | TX | 77387 |
| Coyote Courier Services Llc | | PO Box 50226 | Phoenix | AZ | 85076 |
| Cp Financial And Cp Realty Inc | | 13101 W Washington Blvd Ste | Los Angeles | CA | 90066 |
| Cp Ipers Coral Llc | C/o Mellon Financial | PO Box 533253 | Atlanta | GA | 30353-3253 |
| Cp Ipers Coral Llc | Janan Fernandes | PO Box 533253 | Atlanta | GA | 30353-3253 |
| Cp Ipers Coral Llc | | PO Box 533253 | Atalanta | GA | 30353-3253 |
| Cp Mortgage Inc | | 900 East 213th St | Bronx | NY | 10469 |
| Cp Mortgage Inc | | 1100 Shames Dr Ste 215 | Westbury | NY | 11590 |
| Cp Mortgage Incorporated | | 500 Ala Moana Blvd Bldg 7 Ste | Honolulu | HI | 96813 |
| Cp Mortgage Incorporated | | 333 H St Ste 2020 | Chula Vista | CA | 91910 |
| Cp Mortgage Incorporated | | 1100 Shames Dr Ste 215 | Westbury | NY | 11590 |
| Cp Realty | | 327 E Market St | Clearfield | PA | 16830 |
| Cp/ipers Plantaion Llc | | C/o Ing Clarion 230 Pk Ave | New York | NY | 10165 |
| Cp/ipers Plantation Llc | C/o Ing Clarion | 230 Pk Ave | New York | NY | 10165 |
| Cpa Mortgage | | 920 Providence Rd Ste 400 | Baltimore | MD | 21286 |
| Cpa Mortgage | | 550 Pharr Rd Ste 201 | Atlanata | GA | 30305 |
| Cpf Funding Inc | | 3699 Wilshire Blvd Ste 760 | Los Angeles | CA | 90010 |
| Cph Home Loans Llc | | | | | |
| Cph Home Loans Llc | | Cph Home Loans Llc | | | |
| Cpi Office Products | | PO Box 59109 | Dallas | TX | 75229 |
| Cpl Retail Energy | | PO Box 22136 | Tulsa | OK | 74121-2136 |
| Cpm Mortgage Inc | | 908 Town & Country Blvd 120 | Houston | TX | 77024 |

| | | | | | |
|---|---|---|---|---|---|
| Cpr Financial Services | | 1017 N Redbud Dr | Loveland | CO | 80538 |
| Cpr Savers & First Aid Supply | | 300 Carlsbad Village Dr | Carlsbad | CA | 92008 |
| Cps Appraisal | Christian Sullivan | 5075 Warner Ave 203 | Huntington Beach | CA | 92649 |
| Cps Country Air Properties | | 21136 Calistoga St PO Box 723 | Middletown | CA | 95461 |
| Cr Daniels & Associates | | PO Box 2291 | Henderson | TX | 75653 |
| Cr Home Loans Llc | | 1414 E Del Mar Blvd | Laredo | TX | 78045 |
| Cr Home Loans Llc | Rosario Delacheca | 1414 East Del Mar Blvd | Laredo | TX | 78045 |
| Cr Homes Real Estate | | 2377 N Del Rosa Ave | San Bernardino | CA | 92404 |
| Cr Kelley Janitorial | | Rr No 2 Chestnut Ridge Rd | Kunkletown | PA | 18058 |
| Cr Loans Inc | | 6708 Coverly Ave | Arcadia | CA | 91007 |
| Cr Loans Inc | | 6708 Cloverly Ave | Arcadia | CA | 91007 |
| Cr Virata & Associates | Virata Chet | 9421 53rd Ave W | Mukilteo | WA | 98275 |
| Crab Orchard City | | 224 Main St | Crab Orchard | KY | 40419 |
| Crafton Boro | | Crafton Municipal Building | Pittsburgh | PA | 15205 |
| Craftsbury Town | | Box 55 | Craftsbury | VT | 05826 |
| Cragar Odet | | 31 Pemberton Pl | Laguna Niguel | CA | 92677-4753 |
| Cragg B Utman | | 132 Shrewsbury Ct | Pennington | NJ | 08534 |
| Cragg B Utman Emp | | 132 Shrewsbury Ct | Pennington | NJ | 08534 |
| Craggs Appraisal Service Ltd | | 2715 Salisbury St | Champaign | IL | 61821 |
| Craggs Appraisal Services Ltd | | 2715 Salisbury St | Champaign | IL | 61821 |
| Craig A Ayres | | 11 Carlton | Irvine | CA | 92620 |
| Craig A Bennett | | 6780 Warner Ave 26 D | Huntington Beach | CA | 92647 |
| Craig A Bennett | | 6700 Warner Ave | Huntington Bch | CA | 92647 |
| Craig A Lewis | | 7430 Stillbrook Bend Ct | Huntsville | NC | 28078 |
| Craig A Nixon | Craig A Nixon Appraisals | 5050 Laguna Blvd 112 313 | Elk Grove | CA | 95758 |
| Craig A Williams | 1 1610 1 820 | Interoffice | | | |
| Craig Adair Real Estate Appraiser | | 675 Kensingtong Farms Dr | Alpharetta | GA | 30004-3768 |
| Craig Alan Disney | | 9260 W 100th Way | Westminster | CO | 80021 |
| Craig Alexander Riggins | | 10592 Murat Dr | Stlouis | MO | 63136 |
| Craig Alexander Williams | | 8419 Los Altos | Buena Pk | CA | 92630 |
| Craig Bunney | | 55 Grizzly Mountain Rd | Winthrop | WA | 98862 |
| Craig Burge & Carol Burge | | 108 Covette Dr | Williamsburg | VA | 23185 |
| Craig C Hughes | | 1147 Holly Circle | Corona | CA | 92882 |
| Craig C Smith | | 10220 West 56th Terrace | Shawnee | KS | 66203 |
| Craig C Wider | | 1 North Four | Long Valley | NJ | 07853 |
| Craig Cornwall | Texas Appraisals | 7220 Mccallum Blvd Ste 1303 | Dallas | TX | 75252-6172 |
| Craig County | | Craig County Courthouse | Vinita | OK | 74301 |
| Craig County | | P O Bx 57 | New Castle | VA | 24127 |
| Craig Curtis | | 1101 E Forest Ave | Neenah | WI | 54956 |
| Craig Disney Emp | | 275 South Main St 200 | Longmont | CO | 80501 |
| Craig E Bennett | | 884 Pool St 76 | Eugene | OR | 97401 |
| Craig E Bentley | | 12315 Memorial | Tampa | FL | 33635 |
| Craig E Macias | | 9305 Cove Creek Dr | Highlands Ranch | CO | 80129 |
| Craig E Mckern Appraiser Pc | | 1574 Coburg Rd Pmb 397 | Eugene | OR | 97401 |
| Craig Eugene Thompson | | 1107 Silver Run Pl | Knoxville | MD | 21758 |
| Craig Foldenauer | | 1300mendenhall Peninsula Rd | Juneau | AK | 99801 |
| Craig Franczak Emp | | 1200 Camp Hill Bypass Ste 301 | Camp Hill | PA | 17011 |
| Craig Gerard Pritts | | 195 Woodhall Dr | Pittsburgh | PA | 15236 |
| Craig Glass | Glass Appraisal Services | 3424 Hail Ridge Dr | Reynoldsburg | OH | 43068 |
| Craig Guerrera | | 1229 Ave G | Marrero | LA | 70072 |
| Craig Hansen | | 2521 Allison Way | Syracuse | UT | 84075 |
| Craig J Guerrera | | 1229 Ave G | Marrero | LA | 70072 |
| Craig Jamison Kelly | | 1910 Bennett Ave | Dallas | TX | 75206 |
| Craig Jarvis | Tri County Properties | 836 Ashley Ln | Walnut Creek | CA | 94597 |
| Craig Jones | | 3404 Tendril Crourt | Woodbridge | VA | 22192 |
| Craig K Hammack | | 2230 Hassell Rd | Hoffman Estates | IL | 60195 |
| Craig K Leathers | | 555 Maine | Long Beach | CA | 90802 |
| Craig Kelly | Plano W/s | Interoffice | | | |
| Craig Levine | | 1926 Packard Court | Concord | CA | 94521 |
| Craig Lewis | Atlanta W/s | Interoffice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Craig Linnell | C/o Ocean Walk Realty | 1601 N Sepulveda Blvd 120 | | Manhattan Beach | CA | 90266 |
| Craig Lynch | | 2537 Richie Pl | | Santa Rosa | CA | 95403 |
| Craig Lynn Rubio | | 3319 Rychlik | | Rosenberg | TX | 77471 |
| Craig M Cabot | Craig M Cabot Real Estate Appraiser | PO Box 611 | | Fort Jones | CA | 96032 |
| Craig M Cabot | | PO Box 611 | | Fort Jones | CA | 96032 |
| Craig M Herrera | | 5555 New Territory Blvd | | Sugarland | TX | 77479 |
| Craig M Lloyd | | 826 Osprey Lp | | Creswell | OR | 97426 |
| Craig M Mcguire | | 204 Clarken Dr | | West Orange | NJ | 07052 |
| Craig M Paris | | 140 West St | | Braintree | MA | 39333 |
| Craig M Vraa | | 4300 Marketpointe Dr | | Bloomington | MN | 55435 |
| Craig M Wilker | | PO Box 874 | | Blue Jay | CA | 92317 |
| Craig Newton | Houston 4109 | Interoffice | | | | |
| Craig Newton 4109 | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Craig Nixon | Craig Nixon Appraisals | 5050 Laguna Blvd 112 313 | | Elk Grove | CA | 95758 |
| Craig O Newton | | 1907 Village Pk Dr | | Missouri City | TX | 77489 |
| Craig Osullivan | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | |
| Craig Paris | | 565 Taxter Rd Ste 630 | | Elmsford | NY | 10523 |
| Craig Prince | | 6540 Hayvenhurst | | Van Nuys Area | CA | 91406 |
| Craig Pritts | Columbus Wsl | Interoffice | | | | |
| Craig R Miller | | 2300 Ne Lake Breeze | | Lees Summit | MO | 64086 |
| Craig R Ricklefs | | 6655 Daylily Dr | | Carlsbad | CA | 92011 |
| Craig Ramon Burch | | 22222 Tradewinds Dr | | Carrollton | VA | 23314 |
| Craig Randall | | 12798 Espera Way | | Parker | CO | 80134 |
| Craig Ricklefs | | 6655 Daylily Dr | | Carlsbad | CA | 92011 |
| Craig Riedel | Certified Appraisals | 105 Beechwood Pl | | Parkersburg | WV | 26104 |
| Craig Ritchie | Cdr Inspections | 116 Haddad Rd | | Waterbury | CT | 06708 |
| Craig Robert Adam | | 9672 Fainfield Ct | | Raneho Cucamonga | CA | 91737 |
| Craig S Estridge | | 38326 Wildflower Ct 311 | | Palmdale | CA | 93551 |
| Craig S Handelsman | | 6645 Sausalito Ave | | West Hills | CA | 91307 |
| Craig S Lodico | | 2221 High Ridge | | Hillside | IL | 60162 |
| Craig Sanderson | | 1801 S Mopac Expwy Ste 100 | | Austin | TX | 78746 |
| Craig Shopneck Trustee | | Bp Tower 200 Public Square | Ste 3860 | Cleveland | OH | 44114-2321 |
| Craig T Rigenstrup | | 106 Wander Wy | | Lake In The Hills | IL | 60156 |
| Craig T Sienkiewicz | | 7279 W Via Montoya Dr | | Glendale | AZ | 85310 |
| Craig Timothy Osullivan | | 51 Milton Ave | | Nutley | NJ | 07110 |
| Craig Tonjes | | 942 Ione Dr | | Fort Myers | FL | 33919 |
| Craig Vogt | Princeton Retail | 2 225 | Interoffice | | | |
| Craig Vraa | | Bloomington Wholesale | | Woodbury | MN | |
| Craig Y Mackley | | 3996 Estate | | Vacaville | CA | 95688 |
| Craig Y Vogt | | 10 Yorkshire Ln | | Westampton | NJ | 08060 |
| Craighead County | | PO Box 9276 | | Jonesboro | AR | 72403 |
| Crain Caton & James Corp | | 1401 Mckinney Ste 1700 | | Houston | TX | 77010-4035 |
| Crains Chicago Business | Subscriber Services | Department 77940 | | Detroit | MI | 48277 |
| Cramers Mortgage Services | | 631 Nw Columbia St | | Bend | OR | 97701 |
| Cranberry Area Sd/cranberry Twp | | Box 563 Municipal Bl Rte 257 | | Seneca | PA | 16346 |
| Cranberry Area Sd/pingrove Twp | | Rd 1 Box 732 | | Venus | PA | 16364 |
| Cranberry Isles Town | | PO Box 15 | | Islesford | ME | 04646 |
| Cranberry Sd/rockland Twp | | 2035 Hornberg Rd | | Emlenton | PA | 16373 |
| Cranberry Township | | PO Box 563 | | Seneca | PA | 16346 |
| Cranberry Township/butler County | | Tax Collector Pj Lynd | 2525 Rochester Rd Ste | Cranberry Township | PA | 16046 |
| Cranbrook Mortgage Corporation | | 41800 Hayes Rd | | Clinton Township | MI | 48038 |
| Cranbrook Mortgage Corporation | | 40501 Production Dr Harrison | | Township | MI | 48045 |
| Cranbrook Realty Investment Fund Lp | Kelly Arrigan | 4710 Sisk Rd | | Modesto | CA | 95356 |
| Cranbrook Realty Invetment Fund Lp | Dba Muir Pakwy Office Ctr | C/o Cranbrook Group Inc | 1800 Sutter St Ste 670 | Concord | CA | 94520 |
| Cranbury Township | | 23a North Main St | | Cranbury NJ | NJ | 08512 |
| Crandon City | | PO Box 325 | | Crandon | WI | 54520 |
| Crandon Town | | Route Box 1498 | | Crandon | WI | 54520 |
| Crane | | 120 N Commerce | | Crane | MO | 65633 |

| | | | | |
|---|---|---|---|---|
| Crane County | 201 W 6th St PO Box 878 | | Crane | TX | 79731 |
| Crane Land Surveying Pc | 14250 Beadle Lake Rd | | Battle Creek | MI | 49014 |
| Cranesville Boro | PO Box 2 | | Cranesville | PA | 16410 |
| Cranford Township | PO Box 340 | | Cranford | NJ | 07016 |
| Cranmoor Town | 5932 103 Hwy 54 W | | Wisconsin Rapids | WI | 54495 |
| Cranston City | 869 Pk Ave | | Cranston | RI | 02910 |
| Cranston City Sewer | 869 Pk Ave City Hall | | Cranston | RI | 02910 |
| Cranston Country Club | 69 Burlingame Rd | | Cranston | RI | 02921 |
| Crate Farmers Mut Fi Ins | PO Box 369 | | Clara City | MN | 56222 |
| Craven County | PO Box 1128 | | New Bern | NC | 28563 |
| Cravy Twyla | 18830 Lakeshire St | | Humble | TX | 77346 |
| Crawford Appraisers | 200 Freedom Dr | | Wimberley | TX | 78676 |
| Crawford Central Sd Vernon Twp | Tax Collector | 10932 Scout Trail Rd | Meaville | PA | 16335 |
| Crawford Central Sd/ Meadville | 984 Water St | | Meadville | PA | 16335 |
| Crawford Central Sd/cochranton Bo | PO Box 25 | | Cochranton | PA | 16314 |
| Crawford Central Sd/west Meade Tw | Tax Collector/janet Peters | 20430 Cochranton Rd | Meadville | PA | 16335 |
| Crawford City | PO Box 383 | | Crawford | GA | 30630 |
| Crawford City | PO Box 136 | | Crawford | MS | 39743 |
| Crawford Co Sewer Imp Dist Es | Pobox 1274 | | Van Buren | AR | 72956 |
| Crawford Co Special Assessment | PO Box 357 | | Denison | IA | 51442 |
| Crawford Co/spec Titusville Cit | Crawford County Tax Claim | | Meadeville | PA | 16335 |
| Crawford Conway | 3012 Midfield Circle Se | | Cleveland | TN | 37323-0000 |
| Crawford County | County Courthouse Rm 2 | | Van Buren | AR | 72956 |
| Crawford County | PO Box 634 | | Roberta Ga | GA | 31078 |
| Crawford County | 1202 Broadway | | Denison | IA | 51442 |
| Crawford County | PO Box 204 | | Robinson | IL | 62454 |
| Crawford County | 399 Court St | | English | IN | 47118 |
| Crawford County | PO Box 96 | | Girard | KS | 66743 |
| Crawford County | County Courthouse | | Grayling | MI | 49738 |
| Crawford County | 302 Main St | | Steelville | MO | 65565 |
| Crawford County | PO Box 565 | | Bucyrus | OH | 44820 |
| Crawford County | 220 N Beaumont Rd | | Prairie Du Chien | WI | 53821 |
| Crawford County Recorder | 112 East Mansfield St | | Bucyrus | OH | 44820 |
| Crawford County Sd/french Creek T | 5087 Sandy Lake Rd | | Carlton | PA | 16311 |
| Crawford County/non Collecting | 903 Diamond Pk | | Meadville | PA | 16335 |
| Crawford Personal Property | County Treasurer | | Knoxville | GA | 31050 |
| Crawford City | Rr 1 Box 1045 | | Crawford | ME | 04694 |
| Crawford Town | PO Box 109 | | Pine Bush | NY | 12566 |
| Crawford Township | Rr 2 Box 496 A | | Jersey Shore | PA | 17740 |
| Crawfordville City | PO Box 8 | | Crawfordville | GA | 30631 |
| Crb Mortgage Corp | 11755 Sw 90 St 205 | | Miami | FL | 33186 |
| Crc Mortgage Corp | 242 Route 79 Ste 12 | | Morganville | NJ | 07751 |
| Crc Mortgage Inc | 298 Nw 172nd Ave | | Pembroke Pines | FL | 33029 |
| Creagh & Associates | 836 Lincoln Ave | | Baldwin | NY | 11510 |
| Cream City Mortgage Company Inc | 15400 W Capital Dr Ste 202 | | Brookfield | WI | 53005 |
| Cream Ridge Township | Rt 1 Box 114 | | Chula | MO | 64635 |
| Creartive Mortgage Broker | 455 W Main St | | Austin | IN | 47102 |
| Creative Capital & Mortgage | 4473 Pahee St Ste N | | Lihue | HI | 96766 |
| Creative Capital Group Inc | 212 A Main St Ste 2 | | Seal Beach | CA | 90740 |
| Creative Finance | 6474 Ambrosia Dr Ste 5104 | | San Diego | CA | 92124 |
| Creative Finance Solutions | 15455 San Fernando Mission Blvd Ste 303 | | Mission Hills | CA | 91345 |
| Creative Financial Consultants | 2246 South Union Ave | | Alliance | OH | 44601 |
| Creative Financial Consultants | 1475 Todd Circle | | Corona | CA | 92882 |
| Creative Financial Inc | 1819 S Kihei Rd B114 | | Kihei | HI | 96753 |
| Creative Financial Mortgage Inc | 1104 Leslie Pl | | Lithonia | GA | 30058 |
| Creative Financial Services Inc | 919 Mitchell Blvd | | Florence | AL | 35630 |
| Creative Financial Services Of Tampa Bay Inc | 5911 Breckenridge Pkwy Ste H | | Tampa | FL | 33610 |
| Creative Financial Services Of Tampa Bay Inc | 5911 Breckenridge Pkwy | Ste H | Tampa | FL | 33610 |
| Creative Financial Solutions Inc | 707 Broadway Ste 1700 | | San Diego | CA | 92101 |

| | | | | | |
|---|---|---|---|---|---|
| Creative Financing Inc | | 4001 Juan Tabo Ste A | | Albuquerque | NM | 87111 |
| Creative Funding | | 16402 Shamhart Dr | | Granada Hills | CA | 91344 |
| Creative Funding & Investments Llc | | 2914 Austin Bluffs Pkwy 101 | | Colorado Springs | CO | 80918 |
| Creative Funding & Investments Llc | | 2914 Austin Bluffs Pkwy | 101 | Colorado Springs | CO | 80918 |
| Creative Funding Consultants | | 9340 Fuerte Dr Ste 208 | | La Mesa | CA | 91941 |
| Creative Funding Home & Commercial | | 3260 Blume Dr Ste 140 | | Richmond | CA | 94806 |
| Creative Funding Mortgage Group Llc | | 9400 Livingston Rd Ste 315 | | Fort Washington | MD | 20744 |
| Creative Group | File 73484 | PO Box 60000 | | San Francisco | CA | 94160-3484 |
| Creative Group | Laura Kovach | 5735 West Las Positas | Ste 1 | Pleasanton | CA | 94588 |
| Creative Home Funding Inc | | 1331 Marlton Chase Dr | | Lawrenceville | GA | 30044 |
| Creative Home Loans Llc | | 3350 Millers Run Rd Ste 201 | | Cecil | PA | 15321 |
| Creative Home Mortgages Inc | | 9220 Sw 72 St Ste 101 | | Miami | FL | 33173 |
| Creative Home Mortgages Inc | | 5637 Brooklyn Blvd Ste 100 | | Brooklyn Ctr | MN | 55429 |
| Creative Home Mortgages Inc | | 4940 A Golden Gate Pkwy | | Naples | FL | 34116 |
| Creative Home Sources Llc | | 1059 Main | | Grand Junction | CO | 81501 |
| Creative Horizons Mortgage Company | | 2907 Nw 104th Court | | Gainesville | FL | 32606 |
| Creative Investment Strategies Inc | | 17484 Pk Ln | | Country Club Hills | IL | 60478 |
| Creative Lending | | 92 8461 Reef Pkwy | | Ocean View | HI | 96737 |
| Creative Lending | | 3831 Kirkwood Run | | Kennesaw | GA | 30144 |
| Creative Lending Group Inc | | 2601 Nw Expressway Ste 301e | | Oklahoma City | OK | 73112 |
| Creative Lending Solutions | | 421 Oella Ave | | Catonsville | MD | 21228 |
| Creative Lending Solutions Inc | | 4145 Crossgate Square | | Cincinnati | OH | 45036 |
| Creative Lending Solutions Inc | | 11499 Chester Rd | | Cincinnati | OH | 45246 |
| Creative Lending Solutions Inc | | 25 Pearl St 3rd Fl | | Portland | ME | 04101 |
| Creative Lending Solutions Llc | | 100 N 17th Ste 902 | | Philadelphia | PA | 19103 |
| Creative Link | Jodi Cohen | 2043 Westcliff Dr | Ste 303 | Newport Beach | CA | 92660 |
| Creative Loan Funding Inc | | 25296 Madison Ave | | Murrieta | CA | 92562 |
| Creative Loan Source Inc | | 4270 Aloma Ave Ste 124 64b | | Winter Pk | FL | 32792 |
| Creative Manager | | 1801 Bellmore St | | Oakhurst | NJ | 07755-2965 |
| Creative Manager Inc | | 111 Madison Ave | | Lakewood | NJ | 08701 |
| Creative Marketing Resources | | PO Box 13834 | | Palm Desert | CA | 92255-3834 |
| Creative Mortgage Usa Inc | | 619 Ridge Rd | | Munster | IN | 46318 |
| Creative Mortgage | | 201 John St Ste G | | Salinas | CA | 93901 |
| Creative Mortgage Banking Inc | | 228 N Centre St | | Cumberland | MD | 21502 |
| Creative Mortgage Brokerage Corporation | | 300 Rabro Dr Ste 108 | | Hauppauge | NY | 11788 |
| Creative Mortgage Brokers Ii Inc | | 1254 Alt Us 19 North | | Tarpon Springs | FL | 34689 |
| Creative Mortgage Capital Inc | | 3435 Wilshire Blvd Ste 2700 | | Los Angeles | CA | 90010 |
| Creative Mortgage Company | | 5343 Spring Valley Rd | | Dallas | TX | 75254 |
| Creative Mortgage Company | | 4002 B Farrow Rd | | Columbia | SC | 29203 |
| Creative Mortgage Companycom Inc | | 302 23rd Ave S | | Meridian | MS | 39301 |
| Creative Mortgage Concepts | | 4270 S Decatur Ste B1b | | Las Vegas | NV | 89103 |
| Creative Mortgage Consultants Llc | | 105 W Wisconsin Ave 108 | | Deland | FL | 32720 |
| Creative Mortgage Consultants Llc | | 1080 Creekwood Trail | | Burton | MI | 48509 |
| Creative Mortgage Funding Inc | | 706 Gentry Court | | Gotha | FL | 34734 |
| Creative Mortgage Funding Ltd | | 5335 Far Hills Ave Ste 109 | | Dayton | OH | 45429 |
| Creative Mortgage Group Inc | | 709 N Easton Rd | | Willow Grove | PA | 19090 |
| Creative Mortgage Group Inc | | 797 Camino Lakes Circle | | Boca Raton | FL | 33486 |
| Creative Mortgage Lenders Inc | | 2300 4th St North | | St Petersburg | FL | 33704 |
| Creative Mortgage Llc | | W177 N9856 Rivercrest Dr | | Germantown | WI | 53022 |
| Creative Mortgage Llc | | 3301 Church Rd | | Richmond | VA | 23233 |
| Creative Mortgage Of Gig Harbor | | 8811 North Harborview Dr | | Gig Harbor | WA | 98332 |
| Creative Mortgage Of New Mexico Llc | | 2842 Hwy 14 | | Madrid | NM | 87010 |
| Creative Mortgage Options Inc | | 195 Wekiva Springs Rd Ste 224 | | Longwood | FL | 32779 |
| Creative Mortgage Resources Inc | | 2700 W Atlantic Blvd 109 | | Pompano Beach | FL | 33069 |
| Creative Mortgage Services | | 1478 E Ellis Ave | | Norton Shores | MI | 49441 |
| Creative Mortgage Services Inc | | 9980 Brewster Ln Ste 100 | | Powell | OH | 43065 |
| Creative Mortgage Services Inc | | 715 W Walworth St | | Elkhorn | WI | 53121 |
| Creative Mortgage Services Inc | | 7620 Us 70 S Ste 235 | | Nashville | TN | 37221 |
| Creative Mortgage Solutions | | 137 Lakeview Ln | | Andersonville | TN | 37705 |
| Creative Mortgage Solutions 2000 Inc | | 5747 5749 N University Dr | | Tamarac | FL | 33321 |

| | | | | | |
|---|---|---|---|---|---|
| Creative Mortgage Solutions Inc | | 265 Thompson Springs Dr | | Alpharetta | GA | 30004 |
| Creative Mortgage Solutions Inc | | 4120 Meridian St 230 | | Bellingham | WA | 98226 |
| Creative Mortgage Solutions Inc | | 100 South Bench St | | Galena | IL | 61036 |
| Creative Mortgage Solutions Inc | | 14429 Ventura Blvd Ste 102 | | Sherman Oaks | CA | 91423 |
| Creative Mortgage Solutions Inc | | 808 S Ballard St Ste 160 | | Wylie | TX | 75098 |
| Creative Mortgage Usa Inc | | 401 E 162nd St Ste 201 | | South Holland | IL | 60473 |
| Creative Mortgage Usa Inc | | 9730 South Western Ave | | Evergreen Pk | IL | 60805 |
| Creative Mortgages Llc | | One East Diamond Ave Ste C | | Gaithersburg | MD | 20877 |
| Creative Performing Arts Center | Gina Hill | 232 N East Plumb Ln | | Reno | NV | 89502 |
| Creative Plant Design | | 1205 N Fifth St Ste B | | San Jose | CA | 95112 |
| Credco | Michelle Pinnix | First American Credco 12395 First Amercian Way    Poway Ca 92064 | | | | |
| Credible Lending | | 1234 Ridge Rd | | Burgettstown | PA | 15021 |
| Credicasa | | 80 150 Hwy 111 Ste A 1 | | Indio | CA | 92201 |
| Credit 1 Mortgage | | 4001 Shepherd St 227 | | Houston | TX | 77018 |
| Credit Alternatives | Lloyd E Arnold Jr Mcse | 1800 West Loop South | Ste 1050 | Houston | TEXAS | 77027 |
| Credit Alternatives | | 1800 W Loop S 1050 | | Houston | TX | 77027 |
| Credit Alternatives Of Houston Llc | Mortgage Alternatives | 1800 West Loop South Ste 1050 | | Houston | TX | 77027 |
| Credit Based Asset Servicing And Securitization Llc | Marc Rosenthal | 335 Madison Ave 19th Fl | | New York | NY | 10017 |
| Credit Based Asset Servicing And Securitizaton Llc | David A Chin Vp | 335 Madison Ave | 19th Fl | New York | NY | 10017 |
| Credit Capital Home Loans & Investments | | 7201 North Haven Ave Ste E 469 | | Rancho Cucamonga | CA | 91701 |
| Credit Financial Services Llc | | 130 Tri County Pkwy Ste 208 | | Cincinnati | OH | 45246 |
| Credit Financial Services Llc | | 130 Tricounty Pkwy Ste 208 | | Cincinnati | OH | 45246 |
| Credit General Ins Co | | 709 Brookpark Rd | | Cleveland | OH | 44109 |
| Credit One Bank | | PO Box 98873 | | Las Vegas | NV | 89193 |
| Credit Plus Inc | | PO Box 244 | | Salisbury | MD | 21803 |
| Credit Suisse First Boston | Gary Timmerman | 302 Carnegie Ctr 2nd Fl | | Pinceton | NJ | 08540 |
| Credit Suisse First Boston | Legal Department | 11 Madison Ave | | New York | NY | 10010 |
| Credit Suisse First Boston | Lloyd Brown Vp | Credit Suisse First Boston | 11 Madison Ave | New York | NY | 10010 |
| Credit Suisse First Boston Mortgage Capital Llc | Gary Timmerman | 302 Carnegie Ctr 2nd Fl | | Princeton | NJ | 08540 |
| Credit Suisse First Boston Mortgage Capital Llc | Gary Timmerman | 302 Carnegie Ctr | 2nd Fl | Princeton | NJ | 08540 |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | New York | NY | 10010 |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | Ny | NY | 10010 |
| Credit Suisse First Boston Mortgage Capital Llc | | | | | | |
| Creditcom Educational Services | | 550 15th St Ste 37 | | San Francisco | CA | 94103 |
| Creditcorp Usa Mortgage Inc | | 2929 E Commercial Blvd Ste 701 | | Ft Lauderdale | FL | 33308 |
| Creditline Financial Services Inc | | 320 Smithtown Blvd | | Lake Ronkonkoma | NY | 11779 |
| Creditmax Mortgage | | 6060 Richmond Ste 110 | | Houston | TX | 77057 |
| Creech Appraisal Service | Dan A Creech | PO Box 1411 | | Barnwell | SC | 29812 |
| Creedmoor City | | 111 Masonic St | | Creedmore | NC | 27522 |
| Creek County | | 317 E Lee | | Sapulpa | OK | 74066 |
| Creek Road Investment Llc | | PO Box 52385 | | Philadelphia | PA | 19115 |
| Creekbridge Office Center Llc | | 2093 Landings Dr | | Mountain View | CA | 94043 |
| Creekside Borough | | PO Box 82 | | Creekside | PA | 15732 |
| Creekside City | | 9903 Stonehenge Way | | Louisville | KY | 40241 |
| Creekside Funding | | 2901 Bowen Rd Ste 200 | | Elma | NY | 14059 |
| Creekside Mortgage | | 725 Boardman Canfield Rd | | Boardman | OH | 44512 |
| Creekside Mortgage Incorporated | | 4601 Ne 77th Ave Ste 100 | | Vancouver | WA | 98662 |
| Creekside Mortgage Llc | | 218 Saddlehorn Trail | | Ball Ground | GA | 30107 |
| Creger Wiseman Associates | | 116 Sherwood Cir | | Casper | WY | 82609 |
| Creighton Appraisal | 121 S Hope St | Ste 301 | | Los Angeles | CA | 90012 |
| Creighton Appraisal Pc | | 4110 Weeping Willow Dr | | Missoula | MT | 59803 |
| Crenshaw County | | PO Box 208 | | Luverne | AL | 36049 |
| Crescent City Home Mortgage Inc | | 2800 Hessmer Ave Ste D | | Metairie | LA | 70002 |
| Crescent Coast Financial | | 23 Corporate Plaza Ste 225 | | Newport Beach | CA | 92660 |
| Crescent Financial Solutions | | 5111 San Mateo Blvd Ne Ste A1 | | Albuquerque | NM | 87109 |
| Crescent Mortgage & Financial Services | | 23 Passaro Dr | | East Hartford | CT | 06108 |
| Crescent Springs City | | 739 Buttermilk Pike | | Crescent Springs | KY | 41017 |
| Crescent Town | | 6661 Round Lake Rd | | Rhinelander | WI | 54501 |
| Crescent Township | | PO Box 86 | | Crescent | PA | 15046 |

| | | | | | |
|---|---|---|---|---|---|
| Crescenta Valley Cty Water Dist B | | 2700 Foothill Blvd | La Crescenta | CA | 91214 |
| Cresci Appraisal Services | | 2001 Clarmont Commons | Normal | IL | 61761 |
| Cresent Title | | 4801 Dressler Rd Nw Ste 194 | Canton | OH | 44718 |
| Cresente B Esmilla | | 8703 Peterburgs Ln | Houston | TX | 77083 |
| Cresente Esmilla | Houston 4106 | Interoffice | | | |
| Cress Gregory L | Accurate Appraisals | 701 Hwy 50 Business Loop | Olathe | CO | 81425 |
| Cresskill Boro | | 67 Union Ave | Creskill | NJ | 07626 |
| Cresson Borough | | 401 Seventh St | Cresson | PA | 16630 |
| Cresson Township | | PO Box 322 | Cresson | PA | 16630 |
| Cressona Borough | | 67 Schuykill St | Cressona | PA | 17929 |
| Crest Financial Group | | 4005 Foothill Blvd | La Crescenta | CA | 91214 |
| Crest Financial Inc | | 13056 Sw Bayshore Dr | Traverse City | MI | 49684 |
| Crest Lending Group Inc | | 13400 Sabre Springs Pkwy | San Diego | CA | 92128 |
| Crest Mortgage Company Inc | | 4325 Prado Rd Ste 103 | Corona | CA | 92880 |
| Crest Mortgage Corporation | | 3907 Elizabeth Ct Ste B1 | Whitehall | PA | 18052 |
| Crest Mortgage Group Inc | | 3200 Carlisle Br Ne 209 | Albuquerque | NM | 87120 |
| Crest Mortgage Group Inc | | 4520 Montgomery Blvd Ne Ste 2 | Albuquerque | NM | 87109 |
| Crest Mortgage Group Inc | | 304 S Virginia Ste B | Roswell | NM | 88203 |
| Crest Mortgage Lenders Llc | | 6016 East Brainerd Rd | Chattanooga | TN | 37421 |
| Crestline Financial & Marketing Service | | 1776 Solano Ave Ste 124 | Vallejo | CA | 94590 |
| Crestline Financial & Marketing Services Corp Inc | | 1776 Solano Ave Ste 124 | Vallejo | CA | 94590 |
| Crestline Financial And Market Services Corp Inc | | 15929 Leadwell St | Van Nuys | CA | 91406 |
| Crestline Funding Corp | | 18851 Bardeen Ave First Fl | Irvine | CA | 92612 |
| Crestline Funding Corporation | | 18851 Bardeen Ave First Fl | Irvine | CA | 92612 |
| Crestline Mortgage & Investment Group Inc | | 2182 Dupont Dr Ste 15 | Irvine | CA | 92612 |
| Crestline Mortgage Inc | | 1603 W 25th St | Los Angeles | CA | 90007 |
| Crestmont Financial | | 56172 Twentynine Palms Hwy | Yucca Valley | CA | 92284 |
| Crestmont Mortgage Inc | | 1836 Crestmont Court | Glendale | CA | 91208 |
| Crestone Mortgage Company Llc | | 2240 Blake St | Denver | CO | 80205 |
| Crestview City | | 11 Circle Dr | Crestview | KY | 41076 |
| Crestview Financial Group Inc | | 825 Sycamore Ste B | Rockport | IN | 47635 |
| Crestview Funding | | 1651 E 4th St Ste 138 | Santa Ana | CA | 92701 |
| Crestview Hills City | | 50 Crestview Hill Mall Rd | Crestview Hills | KY | 41017 |
| Crestwood Area Sd/ Wright Twp | | 14 Colonial Rd Capitol Hill Vlg | Mountain Top | PA | 18707 |
| Crestwood Area Sd/rice Twp | | PO Box 352 | Mountaintop | PA | 18707 |
| Crestwood Behavioral Health Inc | Margarita Roseno | 7590 Shoreline Dr | Stockton | CA | 95219 |
| Crestwood Behavioral Health Inc | | 7590 Shoreline Dr | Stockton | CA | 95219 |
| Crestwood Behavioral Health Inc | | 520 Capital Mall | Sacramento | CA | 95814 |
| Crestwood City | | PO Box 186 | Crestwood | KY | 40014 |
| Crestwood Mortgage Company Inc | | 2323 Byberry Rd | Bensalem | PA | 19020 |
| Crestwood Sd / White Haven Boro | | 521 Towanda St | White Haven | PA | 18661 |
| Crestwood Sd/dennison Twp | | Rd 1 Box 234 | Whitehaven | PA | 18661 |
| Crestwood Sd/dorrance Twp | | Rd 2 Box 155b | Wapwallopen | PA | 18660 |
| Crestwood Sd/fairview | | 21 Chestnut St | Mountaintop | PA | 18707 |
| Crestwood Sd/inuangola Boro | | 43 R Vandermark Ave | Mountaintop | PA | 18637 |
| Crestwood Sd/penn Lake Park Boro | | Box 193 B1 Penn Lake | White Haven | PA | 18661 |
| Crestwood Sd/slocum Twp | | Rd 1 Box 202a | Wapwallopen | PA | 18660 |
| Creswell Town | | PO Box 115 | Creswell | NC | 27928 |
| Crew Real Estate Services Inc | | 3609 E Thousand Oaks Blvd Ste | Westlake Village | CA | 91362 |
| Crews Control | | 12510 Prosperity Dr Ste 120 | Silver Springs | MD | 20904 |
| Crews Control | | 12510 Prosperity Dr Ste 120 | Silver Spring | MD | 20904 |
| Crg Holdings Llc Dba | Aaa Homes | 3482 E Benson Hwy | Tucson | AZ | 85706 |
| Crg Holdings Llc Dba Cavco Home Center | | 8355 East Apache Trail | Mesa | AZ | 85206 |
| Crg Holdings Llc Dva Cavco Home Center | | | | | |
| Cri Mortgage Network Inc | | 4407 N Division 215 | Spokane | WA | 99207 |
| Cris Bloss | 1 3351 4 215 | Interoffice | | | |
| Cris D Bloss | | 1711 E Brookport | Covina | CA | 91724 |
| Cris Finney | | 18333 Egret Bay Ste 400 | Houston | TX | 77058 |
| Cris Moffitt Emp | | 5604 Asbury Cove Circle | Raleigh | NC | 27612 |
| Crisfield City | | PO Box 270 | Crisfield | MD | 21817 |

| | | | | | |
|---|---|---|---|---|---|
| Crisiva Lynne Forester Varner | | 905 E Gorgas St | | Louisville | OH | 44641 |
| Crisostomo Luis | Crisostomo Matha | 5055 Harrison St | | Chino | CA | 91710 |
| Crisp County | | County Courthouse | | Cordele | GA | 31015 |
| Crisp Enterprises | C2 Reprographics | 3180 Pullman St | | Costa Mesa | CA | 92626 |
| Crispell Associates | | 2300 South Atheron St | | State College | PA | 16801 |
| Crispin Llarena Alhambra | | 10967 Pkdale Ave | | San Diego | CA | 92126 |
| Crista A Kajmowiez | | 738 Lorraine Ct | | Lockport | IL | 60441 |
| Crista M A Kempisty | | 7436 White Oak | | Lake Balboa | CA | 91406 |
| Cristen Duane Glancy | | 8457 Nw 15th Court | | Coral Springs | FL | 33071 |
| Cristen Huston & Morgan Lindsay | Appraisal Pro | 1291 Worthington Woods Rd | | Worthington | OH | 43085 |
| Cristen Marie Hamley | | 147 Helecho Ct | | Thousand Oaks | CA | 91362 |
| Cristian Arturo Salas | | 14708 Runnymede St | | Van Nuys | CA | 91405 |
| Cristian Costel Pascal | 1 3337 Cn 200 | Interoffice | | | | |
| Cristian Costel Pascal | | PO Box 4245 | | Anaheim | CA | 92803 |
| Cristian Eduardo Signorino | | 21961 Hopi Ln | | Lake Forest | CA | 92630 |
| Cristian Salas | | 14708 Bunnymede St | | Van Nuys | CA | 91405 |
| Cristie Engstrom | Jacksonville Retail | Interoffice | | | | |
| Cristie Lynn Engstrom | | 6212 Jamison Ct | | Jacksonville | FL | 32258 |
| Cristina A Flores | | 3401 S Main St | | Santa Ana | CA | 92707 |
| Cristina C David | | 449 Yosemite Circle | | Corona | CA | 92879 |
| Cristina Carder | Cristina Carder | 9820 Kelsey Creek Dr | | Kelseyville | CA | 95451 |
| Cristina Carder | | 9820 Kelsey Creek Dr | | Kelseyville | CA | 95451 |
| Cristina Cordoba | | 1124 Santa Fe Dr | | Calexico | CA | 92231 |
| Cristina Delegarza Sexton | | 29614 Liberty Ln | | Tomball | TX | 77375 |
| Cristina Delmonte | | 4931 Hawkes Bluff Ave | | Davie | FL | 33331 |
| Cristina Elaine Garcia | | 7912 Stewart & | | Downey | CA | 90240 |
| Cristina Finney | | 15126 Diamond Way | | Baytown | TX | 77520 |
| Cristina Ingram | | 4532 Orange Heights St | | Las Vegas | NV | 89129 |
| Cristina Ingram | | 11612 Azul Celeste Pl | | Las Vegas | NV | 89138 |
| Cristina L Ketola | | 23306 54th Ave | | Mountlake Terrace | WA | 98043 |
| Cristina Laarni David | | 7445 Faust Ave | | West Hills | CA | 91307 |
| Cristina Laila Goglanian | | 2233 Martin | | Irvine | CA | 92612 |
| Cristina Loren Colla | | 8835 N 10th St | | Fresno | CA | 93720-4828 |
| Cristina Marie Pelletier | | 21934 Willow Shadow | | Tomball | TX | 77375 |
| Cristina Moraga | | 10111 Gravier St | | Anaheim | CA | 92804 |
| Cristina Moraga Emp | | 1610 E St Andrew Pl B150 | | Santa Ana | CA | 92705 |
| Cristina Paniagua | | 1912 W 3rd St | | Santa Ana | CA | 92703 |
| Cristina Salas | | 210 Commerce/trailing Docs | | | | |
| Cristina Sexton | | 13430 Nw Freeway Ste 500 | | Houston | TX | 77070 |
| Cristina T Salas | | 13474 Leffingwell | | Whittier | CA | 90605 |
| Cristine Marie Soto | | 530 N Raymond Ave | | Pasadena | CA | 91103 |
| Cristine Soto | | 530 N Raymond Ave | | Pasadena | CA | 91103 |
| Cristopher Lee Moffitt | | 6017 Crescent Knoll | | Raleigh | NC | 27614 |
| Cristy Marie Shapcott | | 801 Bellevue Blvd N | | Bellevue | NE | 68005 |
| Crisvan Investment Group Inc | | 1414 Nw 107th Ave | | Miami | FL | 33172 |
| Critser Land Survey | | 10546 Summerwind Dr | | Boise | ID | 83704 |
| Crittenden City | | PO Box 207 | | Crittenden | KY | 41030 |
| Crittenden County | | 100 Court St | | Marion | AR | 72364 |
| Crittenden County | | 107 South Main St | | Marion | KY | 42064 |
| Crivitz Village | | 800 Henriette P O | | Crivitz | WI | 54114 |
| Crm Financial Services Inc | | 2403 Hoover Ave | | National City | CA | 91950 |
| Crm Funding | | 1307 W 6th St | Ste 212 A | Corona | CA | 92882 |
| Crobsy County Appraisal District | | PO Box 479 | | Crosbyton | TX | 79322 |
| Crochen & Associates | | PO Box 9787 | | Birmingham | AL | 35220 |
| Crocker City | | 108 S Commercial | | Crocker | MO | 65452 |
| Crockery Township | | 17431 112th Ave | | Nunica | MI | 49448 |
| Crockett City | | PO Box 112 | | Crockett | TX | 75835 |
| Crockett County | | 4 North Court | | Alamo | TN | 38001 |
| Crockett County | | 907 Ave D Po Drawer H | | Ozona | TX | 76943 |
| Crockett Isd C/o Appr Dist | | PO Box 112 | | Crockett | TX | 75835 |

| | | | | | |
|---|---|---|---|---|---|
| Crockettfreedomcom | | 1913 Gaylord Dr | | Austin | TX | 78728 |
| Crofton City | | PO Box 243 | | Crofton | KY | 42217 |
| Croghan Town | | Rd 1/box117 | | Castorland | NY | 13620 |
| Croghan Village | | PO Box 145 | | Croghan | NY | 13327 |
| Crohns & Colitas Fondation Of America | Inc | 2250 N Druid Hills Rd Ste 250 | | Atlanta | GA | 30329 |
| Cromwell Fire Dist | | 41 West St | | Cromwell | CT | 06416 |
| Cromwell Town | | 41 West St | | Cromwell | CT | 06416 |
| Cromwell Township | | Rr I Box 52 | | Shirleysberg | PA | 17260 |
| Cronin Financial Services Llc | | 6020 Cheviot Rd | | Cincinnati | OH | 45247 |
| Crook County | | 300 E 3rd St | | Prineville | OR | 97754 |
| Crook County | | PO Box160 | | Sundance | WY | 82729 |
| Crooked River Roundup | | PO Box 536 | | Prineville | OR | 97754 |
| Crosby City | | PO Box 338 | | Crosby | MS | 39633 |
| Crosby County C/o Appraisal Dist | | PO Box 479 | | Crosbyton | TX | 79322 |
| Crosby Isd | | 706 Runneburg PO Box 2009 | | Crosby | TX | 77532 |
| Crosby Mud | | PO Box 784 | | Crosby | TX | 77532 |
| Cross Capital Llc | | 518 Stuyvesant Ave Ste 202 | | Lyndhurst | NJ | 07571 |
| Cross Complainant Trey Investments | | 6031 Rampart Dr | | Carmichael | CA | 95608 |
| Cross Country | | Home Services | PO Box 551540 | Ft Lauderdale | FL | 33355 |
| Cross Country Funding Llc | | 701 Spring Mill Ave | | Conshohocken | PA | 19428 |
| Cross Country Home Services | C/o Nancy Collado | 1625 Nw 136th Ave 200 | | Fortlauderdale | FL | 33323-2802 |
| Cross Country Home Services | | PO Box 551540 | | Ft Lauderdale | FL | 33355 |
| Cross Country Home Services | | | | | | |
| Cross Country Lenders Llc | | 4 Research Dr Ste 104 | | Shelton | CT | 06484 |
| Cross Country Lending Group Inc | | 10700 N Kendall Dr Ste 400 | | Miami | FL | 33176 |
| Cross Country Mortgage Group Inc | | 183 College Pkwy | | Parkersburg | WV | 26104 |
| Cross Country Mortgage Group Inc | | 118 7th St | | Marrietta | OH | 45750 |
| Cross Country Mortgage Ltd | | 8150 Brookriver Dr S303 | | Dallas | TX | 75247 |
| Cross County | | 705 E Union Ave Room 10 | | Wynne | AR | 72396-0000 |
| Cross County Funding Co | | 35 North Tyson Ave 2nd Fl | | Floral Pk | NY | 11001 |
| Cross County Mortgage Of Nc Inc | | 4601 Six Forks Rd Ste 500 | | Raleigh | NC | 27609 |
| Cross County Title Agency Inc | | 636 Kearny Ave | | Kearny | NJ | 07032 |
| Cross Creek Township | | 568 Pker Rd | | Burgettstown | PA | 15021 |
| Cross Mortgage Llc | | 6000 Uptown Blvd Ste 150 | | Albuquerque | NM | 87110 |
| Cross Mortgagecom | | 1633 E 4th St 220 | | Santa Ana | CA | 92701 |
| Cross Mortgages Llc | | 4301 Canal Sw Ste 101 | | Grandville | MI | 49418 |
| Cross Over Mortgage | | 7211 Regency Square Ste 155 | | Houston | TX | 77036 |
| Cross Plains Town | | 8665 Bluff Valley Rd | | Cross Plains | WI | 53528 |
| Cross Plains Village | | 2107 Julius St | | Cross Plains | WI | 53528 |
| Cross Point Funding | | 1501 Norwood Dr Ste 152 | | Hurst | TX | 76054 |
| Cross Point Funding | | 6320 Southwest Blvd Ste 102 | | Fort Worth | TX | 76109 |
| Cross Point Funding | | 3855 South Blvd Ste 400 | | Edmond | OK | 73013 |
| Cross Properties Inc | | PO Box 9060 | | Pensacola | FL | 32513 |
| Cross Roads Borough | | 6837 Church Rd | | Cross Rds | PA | 17322 |
| Cross State Funding Corp | | 455 Commerce Dr Ste 5 | | Amherst | NY | 14228 |
| Cross Telecom Corporation | | 6811 Flying Cloud Dr | | Eden Prairie | MN | 55344-3418 |
| Cross Telecom Corporation | | Cross Telecom Corporation | 6811 Flying Cloud Dr | Eden Prairie | MN | 55344-3418 |
| Cross Timbers | | Rt 1 Box 4 | | Cross Timbers | MO | 65634 |
| Cross Town | | W397 Cty Rd P | | Fountain City | WI | 54629 |
| Cross Village Township | | 6600 Oak Dr | | Cross Village | MI | 49723 |
| Crosscountry Home Loans | | 3 Pointe Dr Ste 200 | | Brea | CA | 92821 |
| Crosscountry Mortgage Corporation | | 4749 Lincoln Mall Dr Ste 208 | | Matteson | IL | 60443 |
| Crossgate City | | PO Box 6423 | | Louisville | KY | 40206 |
| Crossland Financial Group Inc | | 6100 Rockside Woods Blvd Ste | | Independence | OH | 44131 |
| Crossland Mortgage Funding Inc | | 6187 Nw 167 St Building H Unit 2 | | Miami | FL | 33015 |
| Crossley Capital Llc | | 29 Smith Ave | | Greenville | RI | 02828 |
| Crossnore Town | | PO Box 129 | | Crossnore | NC | 28616 |
| Crossover Lending Group Inc | | 2100 Gateway Centre Blvd Ste | | Morrisville | NC | 27560 |
| Crosspoint Financial Inc | | 220 Newport Ctr Dr Ste 12 | | Newport Beach | CA | 92660 |
| Crosspoint Mortgage Corporation | | 1720 Peachtree St Nw Ste 328 N | | Atlanta | GA | 30309 |

| | | | | | |
|---|---|---|---|---|---|
| Crossroad Appraisal Inc | | 862 E 15th Circle | | La Ctr | WA | 98629 |
| Crossroad Capital Services Inc | | 686 Stoneleigh Ave | | Carmel | NY | 10512 |
| Crossroad Financial Group Inc | | 1001 N Federal Hwy Ste 201 | | Hallandale Beach | FL | 33009 |
| Crossroads Financial & Investments | | 17280 E Hamilton Ave | | Aurora | CO | 80013 |
| Crossroads Financial Services | | 6828 South La Cienega Blvd | | Inglewood | CA | 90302 |
| Crossroads Ii Llc | C/o Escom Properties Inc | 10200 73rd Ave North 102 | | Maple Grove | MN | 55369-5604 |
| Crossroads Real Estate Inc | | 2901 West Coast Hwy Ste 200 | | Newport Beach | CA | 92663 |
| Crosstate Mortgage Corp | | 211 Ridge Rd 1st Fl | | N Arlington | NJ | 07031 |
| Crosstown Appraisals | | 2801 Quail Ridge Rd | | Carrollton | TX | 75006 |
| Crosstown Business Services Llc | | PO Box 2217 | | Evergreen | CO | 80437-2217 |
| Crosstown Mortgage Group Llc | | 335 Oak Point Terrance | | Mount Juliet | TN | 37122 |
| Crosstown Realty | | 3653 W Irving Pk Rd | | Chicago | IL | 60618 |
| Crossville City | | 99 Municipal Ave | | Crossville | TN | 38555 |
| Crosswind Mortgage Inc | | 612 Carteret St | | Beaufort | SC | 29902 |
| Crosswinds Mortgage | | 15 Sams Point Rd | | Beaufort | SC | 29907 |
| Croswell City | | 100 N Howard Ave | | Croswell | MI | 48422 |
| Croton On Hudson Village | | Municipal Bldg | | Croton On Hudson | NY | 10520 |
| Croton Township | | 5833 Division St | | Newaygo | MI | 49337 |
| Crow Mountain Fire District | | 100 West Main St | | Russellville | AR | 72801 |
| Crow River Mut Ins Co | | PO Box 488 6 N Franklin | | Hutchinson | MN | 55350 |
| Crow Wing County | | 326 Laurel St | | Brainerd | MN | 56401 |
| Crow Wing County Recorder | | 326 Laurell St Courthouse | | Brainerd | MN | 56401 |
| Crowell Appraisals Inc | Crowell Medford L | 8089 Mission Vista Dr | | San Diego | CA | 92120 |
| Crowfield Deelopment Llc | Attn Bobby Mcgihon Project Manager | 2700 S Quincy St | 500 | Arlington | VA | 22206 |
| Crowfield Development Llc | Crowfield Development Llc Attn Bobby Mcgihon Project | 2700 S Quincy St 500 | | Arlington | VA | 22206 |
| Crowfield Development Llc | | 2700 S Quincy St 500 | | Arlington | VA | 22206 |
| Crowley Appraisal Services Llc | Steve Crowley | 1250 South Monaco Pkwy 61 | | Denver | CO | 80224 |
| Crowley City | | PO Box 1463 | | Crowley | LA | 70526 |
| Crowley County | | 6th And Main | | Ordway | CO | 81063 |
| Crowley Isd C/o Johnson Coappr D | | 109 N Main | | Cleburne | TX | 76031 |
| Crown & Eagle Estate Appraisal | | 532 Haverill Rd | | Chester | NH | 03036 |
| Crown American Capital | | 1400 Bristol St N 270 | | Newport Beach | CA | 92660 |
| Crown Appraisal | 32422 Alipaz Ave | Ste B5 | | San Juan Capistrano | CA | 92675 |
| Crown Carpet Cleaning | | PO Box 27942 | | Prescott Valley | AZ | 86312 |
| Crown Commercial Finance Inc | | 512 21st St | | Huntington Beach | CA | 92648 |
| Crown Commercial Finance Inc | | 2290 W Whittier Blvd | | La Habra | CA | 90631 |
| Crown Commercial Finance Inc | | 512 21st St | | Huntington Beach | CA | 92648 |
| Crown Equity Group Inc | | 1350 Portage Trail | | Cuyahoga Falls | OH | 44223 |
| Crown Financial | | 4522 Ponderosa Way | | Yorba Linda | CA | 92886 |
| Crown Financial Mortgage Group | | 4404 Nw 36th Ave Ste A | | Gainesville | FL | 32606 |
| Crown Financial Services | | 1041 Wyoming Ave | | Forty Fort | PA | 18704 |
| Crown Funding Llc | | 139 Main St | | Bethel | MN | 55005 |
| Crown Home Loans Inc | | 13211 South St | | Cerritos | CA | 90703 |
| Crown Jewel Home Loans Inc | | 5015 Canyon Crest Dr | Ste 109 | Riverside | CA | 92507 |
| Crown Lending Corporation | | 161 Avenida Vaquero | | San Clemente | CA | 92672 |
| Crown Lending Group | | 1404 Springfield Dr | | Roseville | CA | 95678 |
| Crown Lending Inc | | 909 Ne Loop 410 Ste 300 | | San Antonio | TX | 78209 |
| Crown Lending Inc | | 909 Ne Loop 410 | Ste 300 | San Antonio | TX | 78209 |
| Crown Management Group Inc | | 15419 1st Ave South | | Burien | WA | 98148 |
| Crown Mortgage Corp | | 6500 Jericho Turnpike | | Syosett | NY | 11791 |
| Crown Mortgage Corporation | | 1615 Pontiac Ave | | Cranston | RI | 02920 |
| Crown Mortgage Corporation | | 200 Foxborough Blvd Ste 100 | | Foxborough | MA | 02035 |
| Crown Mortgage Corporation | | 931 Jefferson Blvd | | Warwick | RI | 02886 |
| Crown Mortgage Group & Associates Llc | | 481 E Hillsboro Blvd Ste 200 | | Deerfield Beach | FL | 33441 |
| Crown Mortgage Group Inc | | 1 Gate Six Rd Building A Ste D | | Sausalito | CA | 94965 |
| Crown Mortgage Inc | | 404 Sunset Ave | | Clinton | NC | 28328 |
| Crown Mortgage Inc | | 20416 Harper Ave Ste 102 | | Harper Woods | MI | 48225 |
| Crown Mortgage Services Inc | | 105 E Fourth St Ste 610 | | Cincinnati | OH | 45202 |

| | | | | | |
|---|---|---|---|---|---|
| Crown Mortgage Services Llc | | 201 Eastpark Dr | | Celebration | FL | 34747 |
| Crown Pacific Mortgage | | 651 Coronado Pl | | Oxnard | CA | 93030 |
| Crown Peak | | 5880 West Jefferson Blvd | Unit G | Los Angeles | CA | 90016 |
| Crown Peak Technology | | 13323 Washington Blvd Ste 206 | | Los Angeles | CA | 90066 |
| Crown Point C S Ticonderoga Tn | | Main St Box 35 | | Crown Point | NY | 12928 |
| Crown Point C S Tn Of Moriah | | Main St PO Box 35 | | Crown Point | NY | 12928 |
| Crown Point Csd T/o Crown Poi | | Box 35 | | Crown Point | NY | 12928 |
| Crown Point Town | | PO Box 444 | | Crown Point | NY | 12928 |
| Crown Sanitation | | PO Box 215 | | Calverton | NY | 11933 |
| Crown Wateridge Associates Llc | Chris Jesseman | File 050426 | | Los Angeles | CA | 90074-0426 |
| Crown Wateridge Associates Llc | | File 50426 | | Los Angeles | CA | 90074-0426 |
| Crown Wateridge Associates Llc | | File No 50426 | | Los Angeles | CA | 90074-0426 |
| Crown Wateridge Associates Lp | 5120 West Goldleaf Circle | Ste 110 | | Los Angeles | CA | 90056 |
| Crowne Plaza | | 12801 Northwest Freeway | | Houston | TX | 77040 |
| Crowne Plaza Hotel | | 17941 Von Karman Ave | | Irvine | CA | 92614 |
| Crowne Plaza Houston | | 12801 Nw Freeway | | Houston | TX | 77040 |
| Crownmark Mortgage Inc | | 11649 Fishers Station Dr | | Fishers | IN | 46038 |
| Crownpeak | | 5880 W Jefferson Blvd Unit G | | Los Angeles | CA | 90016 |
| Crownpeak | | 5880 West Jefferson Blvd | Unit G | Los Angeles | CA | 90016 |
| Crownpeak Technology | | 13323 Washington Blvd Ste 206 | | Los Angeles | CA | 90066 |
| Crownpeak Techology | | 13323 Washingtn Blvd Ste 206 | | Los Angeles | CA | 90066 |
| Croydon Town | | Rfd 1 Croydon | | Newport | NH | 03773 |
| Croyle Township | | Rd 1 Box 239a | | Sidman | PA | 15955 |
| Crp Holdings V Lp | C/o Colony Realty Partners | 1117 Perimeter Ctr West Lockbox | PO Box 533140 | Atlanta | GA | 30355-3140 |
| Crp Holdings V Lp | Jessie Belcher | 1117 Perimeter Ctr | | Atlanta | GA | 30353-3140 |
| Crp Holdings V Lp | | One International Pl | | Boston | MA | 02110 |
| Crs Willow Leaf | Cardinal Realty Services Llc Dba Cardinal Realty Services | 4922 Summer Oak Dr | | Buford | GA | 30518 |
| Crs Willow Leaf | Llc | 4922 Summer Oak Dr | | Buford | GA | 30518 |
| Crt Mortgage And Consulting Llc | | 2460 West Ray Rd 2 | | Chandler | AZ | 85224 |
| Crt Post Oak Limited Partnership | | PO Box 538281 | | Atlanta | GA | 30353-8281 |
| Crt Properties | | PO Box D860498 | | Orlando | FL | 32886 |
| Crt Properties Inc | | PO Box 538266 | | Atlanta | GA | 30353-8266 |
| Crt Properties Inc | | PO Box 538270 | | Atlanta | GA | 30353-8270 |
| Crucs Investment Group | | 4671 Ridgewood Rd | | Copley | OH | 44321 |
| Crucs Investment Group Ltd | | 4671 Ridgewood Rd | | Copley | OH | 44321 |
| Crues Investment Group | | 4671 Ridgewood Rd | | Copley | OH | 44321 |
| Cruger Town | | PO Box 214 | | Cruger | MS | 38924 |
| Crum & Forster Underwriters Co | | PO Box 1973 | | Morristown | NJ | 07960 |
| Crum And Forster Insurance Com | | PO Box 1973 | | Morristown | NJ | 07960 |
| Crump Mortgage & Funding Corporation | | 684 W Brookhaven Circle | | Memphis | TN | 38117 |
| Crusader Ins Co | | 23251 Mulholland Dr | | Woodland Hills | CA | 91364 |
| Cruse Real Estate | | 3870 Sunrise Hwy | | Seaford | NY | 11783 |
| Cruz E Garibaldi | | 5555 Babb Ave | | Riverside | CA | 92503 |
| Cruz Mortgage Inc | | 3044 South Military Trail Ste I | | Lake Worth | FL | 33463 |
| Cruz Olivia Chavez | | El Paso Retail 2209 | | | | |
| Cruz Olivia Chavez | | 1677 Robert Wynn Dr | | El Paso | TX | 79936 |
| Cruz Realty & Mortgage | | 2390 Maritime Dr Ste 110 | | Elk Grove | CA | 95758 |
| Cruz Realty Group Inc | | 100 E Santa Clara St | | San Jose | CA | 95113 |
| Cruzelena Business Service | | 7902 Canal St | | Houston | TX | 77012 |
| Cry Plantation | | Hcr63 Box 56 | | Van Buren | ME | 04785 |
| Crye Leike Realtors | | 6213 Shady Grove Ln | | Memphis | TN | 38120 |
| Crysler Financial Llc | | 7 East Silver Springs Blvd Ste 502 | | Ocala | FL | 34470 |
| Crystal & Hinckley Springs | | PO Box 660579 | | Dallas | TX | 75266-0579 |
| Crystal A Kellum | | 5004 County Rd 660 | | Farmsville | TX | 75442 |
| Crystal Alyce Saunders | | 4649 Portland | | Minneapolis | MN | 55407 |
| Crystal Ann Bennett | | 21801 Burbank Blvd 96 | | Woodland Hills | CA | 91367 |
| Crystal B Hizak | | 4630 Sepulveda Blvd | | Sherman Oaks | CA | 91403 |
| Crystal Beach City | | Po Drawer 1411 | | Crystal Beach | TX | 77650 |
| Crystal Bottling Co Inc | | 575 Display Way | | Sacramento | CA | 95838 |

| | | | | | |
|---|---|---|---|---|---|
| Crystal Bottling Company Inc | | 575 Display Way | | Sacramento | CA | 95838 |
| Crystal Buhler | Pearl River Wholesale | Interoffice | | | | |
| Crystal Buhler | | 12 Jeanne Marie Gardens | | Nanuet | NY | 10954 |
| Crystal City | | 130 Mississippi Ave | | Crystal City | MO | 63019 |
| Crystal City Mortgage | | 11720 Alderhill Terrace | | San Diego | CA | 92131 |
| Crystal Clear Mortgage Corp | | 8775 W Berry Ave 202 | | Littleton | CO | 80123 |
| Crystal Cone | | 5411 Evergreen Canyon | | Houston | TX | 77066 |
| Crystal Constance | | 13182 W Fargo Dr | | Surprise | AZ | 85374 |
| Crystal Curiel | | 2416 Starlight Court | | Chula Vista | CA | 91915 |
| Crystal D Banks | | 4409 Woodbine St | | Flower Mound | TX | 75028 |
| Crystal D Mckay | | 676 Rembrandt Cir | | Corona | CA | 92882 |
| Crystal Dawn Holliday | | 13053 Laurel Tree Ln | | Herndon | VA | 20171 |
| Crystal Denise Taylor | | 21540 Craig Court | | Carson | CA | 90745 |
| Crystal Estates | | 595 Pk Ave Ste 200 | | San Jose | CA | 95110 |
| Crystal Falls City | | 401 Superior | | Crystal Falls | MI | 49920 |
| Crystal Frashure | | 807 24th St | | Ambridge | PA | 15003 |
| Crystal Garcia Retana | | 18800 Lina St | | Dallas | TX | 75287 |
| Crystal J Delgado | | 3039 E Liberty Ln | | Phoenix | AZ | 85048 |
| Crystal Jewel Whitacre | | 23204 Caminito Andreta | | Laguna Hills | CA | 92653 |
| Crystal Jones | | 321 Hisel Rd | | Del City | OK | 73115 |
| Crystal Kellum | Plano W/s | Interoffice | | | | |
| Crystal L Fancutt | | 8213 Kingsbury Dr | | Hanover Pk | IL | 60133 |
| Crystal Lake Town | | 2273 4 1/2&4 3/4 St | | Cumberland | WI | 54829 |
| Crystal Lake Town | | W2891 Deerborn Dr | | Neshkoro | WI | 54960 |
| Crystal Lake Township | | 1651 Frankfort Hwy P | | Frankfort | MI | 49635 |
| Crystal Lake Township School | | Benzie Country Treasurer | PO Box 377 | Beulah | MI | 49617 |
| Crystal Lakes | | Rt 2 Box 314a | | Excelsior Springs | MO | 64024 |
| Crystal Leigh Henningsgard | | 7262 E Buckingham Pl | | Highland Ranch | CO | 80130 |
| Crystal Lynn Read | | 3501 N Pleasant View Dr | | Prescott Valley | AZ | 86314 |
| Crystal Maile Wathen | | 3915 Armstrong Crt | | Jeffersonville | IN | 47130 |
| Crystal Marie Parrish | | 3329 Julington Creek Rd | | Jacksonville | FL | 32223 |
| Crystal Mortgage | | 332 East Wapakoneta St Ste B | | Waynesfield | OH | 45896 |
| Crystal Mortgage | | 970 East Sagebank St | | Carson | CA | 90746 |
| Crystal Mortgage Corp | | 242 Old New Brunswick Rd | | Piscataway | NJ | 08854 |
| Crystal Mountain Spring Water | | | | | | |
| Crystal Mountain Spring Waters | | 575 Display Way | | Sacramento | CA | 95838 |
| Crystal Pacific Mortgage Corp | | 740 N Siavohn Dr | | Orange | CA | 92869 |
| Crystal Pacific Mortgage Corp | | 7508 Circle Dr | | N Richland Hills | TX | 76180 |
| Crystal Realty | | 1553 Blue Hill Ave | | Mattapan | MA | 02126 |
| Crystal Rogers | Elite Properties Inc | 310 Fourth St Sw | | Hickory | NC | 28602 |
| Crystal Rose Anderson | | 8701 Whisperwood Court | | Tampa | FL | 33635 |
| Crystal S Dickson | | 310 N Wilson | | Royal Oak | MI | 48067 |
| Crystal S Jones | | 321 Hisel Rd | | Del City | OK | 73115 |
| Crystal Sanford | | 12 Jeanne Marie Gardens Apt C | | Nanuet | NY | 10954 |
| Crystal Shaw | | 218 W Stedhill Loop | | The Woodlands | TX | 77384 |
| Crystal Springs | Ds Waters Of America Lp | PO Box 660579 | | Dallas | TX | 75266-0579 |
| Crystal Springs | | PO Box 90760 | | Albuquerque | NM | 87199 |
| Crystal Springs | | | | | | |
| Crystal Springs New Mexico | | PO Box 90760 | | Albuquerque | NM | 87199 |
| Crystal Springs Of Alabama | | 2919 3rd Ave North | | Birmingham | AL | 35203 |
| Crystal Springs Of Alabama | | PO Box 11786 | | Birmingham | AL | 35202 |
| Crystal Springs Tn | | PO Box 22539 | | Nashville | TN | 37202 |
| Crystal T Daniel | | 980 Walther Blvd | | Lawrenceville | GA | 30043 |
| Crystal Taylor | 1 1610 1 820 | Interoffice | | | | |
| Crystal Town | | PO Box 383 | | Island Falls | ME | 04747 |
| Crystal Town | | N5137 Cnty Rdm | | Spooner | WI | 54801 |
| Crystal Township | | Rt 2 Thistle Rd | | Hart | MI | 49420 |
| Crystal Township | | Tax Collector | 325 Mount Hope Rd | Crystal | MI | 48818 |
| Crystalake Engravers | | 1822 Creek Crossing Rd | | Vienna | VA | 22182-2129 |
| Crystall Falls Township | | PO Box 329 | | Crystal Falls | MI | 49920 |

| | | | | | |
|---|---|---|---|---|---|
| Crystie Gayle Neel | | 915 Washburn Ave | | Louisville | KY | 40222 |
| Cs Bell Mortgage Inc | | 2157 N Dover St | | Philadelphia | PA | 19121 |
| Cs Financial Group Inc | | 2653 North Kedzie Ave | | Chicago | IL | 60647 |
| Cs Financial Inc | | 9595 Wilshire Blvd Ste 801 | | Beverly Hills | CA | 90212 |
| Cs Financial Services | | 7577 Central Pke Blvd Ste 221 | | Mason | OH | 45040 |
| Cs Heaton Appraisals Llc | | 2150 S Country Club Dr Ste 27 | | Mesa | AZ | 85210 |
| Cs Mccall & Company Llc | | 1011 Lake Hunter Circle | | Mt Pleasant | SC | 29464 |
| Cs Mortgage | | 3323 North Ware Rd | | Mcallen | TX | 78501 |
| Cs Mortgage Company | | 2041 Orchid Ave Ste B | | Mcallen | TX | 78504 |
| Cs&s Graphics | | PO Box 513 | | Wichita | KS | 67201 |
| Csc Credit Services | | PO Box 672050 | | Dallas | TX | 75267-2050 |
| Csc Credit Services Inc | | PO Box 672050 | | Dallas | TX | 75267-2050 |
| Cscc Client Service Inc | | | | | | |
| Cscc Client Services Customer Care | Carey Chisey | 2415 S Austin Ave | | Dennison | TX | 75020 |
| Cscc Client Services Inc | | 2415 South Austin Ave Ste 103 | | Denison | TX | 75020 |
| Csdv Lp | Cheryl Cross | PO Box 100258 | | Pasadena | CA | 91189-0258 |
| Csdv Lp | | PO Box 100258 | | Pasadena | CA | 91189 0258 |
| Cse Safeguard Ins | | Pay To Agent | | Do Not Mail | CA | 92867 |
| Cse Safeguard Ins Co | | 50 California St 2550 | | San Francisco | CA | 94111 |
| Cse Safeguard Insurance Co | | PO Box 11660 | | Salt Lake City | UT | 84147 |
| Csg West | | 1507 21 St Ste 204 | | Sacramento | CA | 95814 |
| Cshv Southpark Llc C/o Cb Richard Ellis Investors | Portfolio Manager | 515 South Flower St Ste 3100 | | Los Angeles | CA | 90071 |
| Csl Financial Group Llc | | 5 Mechanic St | | Hopevalley | RI | 02832 |
| Csm Mortgage Inc | | 5101 College Blvd Ste 206 | | Leawood | KS | 66211 |
| Csmb | | 26 Broad St | | Milford | CT | 06460 |
| Csn Mortgage Group Inc | | 6135 Seaview Ave Nw Ste 2a | | Seattle | WA | 98107 |
| Cso Architects Inc | Dba Cso Schenkel Shultz | 280 E 96th St Ste 200 | | Indianapolis | IN | 46240 |
| Csr Appraisers Llc | | 155 Paterson Ave | | Wailington | NJ | 07057 |
| Csr Financial Inc | | 3602 West Bay To Bay Blvd | | Tampa | FL | 33629 |
| Css Mortgage Corp | | 148 09 Hillside Ave Ste A | | Jamaica | NY | 11435 |
| Csuf Ccrg | Cal State Fullerton Dept Of Accounting | Lh630 | PO Box 6848 | | | |
| Csuf Foundation | | 2600 E Nutwood Ste 275 | | Fullerton | CA | 92831 |
| Ct Corporation | Attn Loren D Bates | 3225 N Central Ave Stes 1601 | | Phoenix | AZ | 85012 |
| Ct Corporation | | PO Box 4349 | | Carol Stream | IL | 60197-4349 |
| Ct Corporation | | 818 West Seventh St | | Los Angeles | CA | 90017 |
| Ct Corporation System | | PO Box 4349 | | Carol Stream | IL | 60197-4349 |
| Ct Corporation/wolters Kluwer Financial Services | | | | | | |
| Ct Dept Of Banking/consumer Credit Div | | 260 Constitution Plaza | | Hartford | CT | 06103-1800 |
| Ct Fair Plan | | PO Box 280200 | | East Hartford | CT | |
| Ct Home Loans | | 394 New Haven Ave 7 | | Milford | CT | 06460 |
| Ct Indemnity Co | | PO Box 118090 | | Charleston | SC | 29423 |
| Ct Insurance Services | Att Karen De Marco | 440 9th Ave 5th Fl | | New York | NY | 01001 |
| Ct Life & Casualty Ins Co | | PO Box 1034 500 S Broad | | Meriden | CT | 06450 |
| Ct Mortgage | | 1810 George Dieter | | El Paso | TX | 79936 |
| Ct Mortgage Group Llc | | 6 Huntington St | | Shelton | CT | 06484 |
| Ct River Valley Mortgage Group Llc | | 2 Willowbrook Rd | | Cromwell | CT | 06416 |
| Ct Specialty Ins Co | | 9 Farm Springs Dr | | Farmington | CT | 06032 |
| Ct Treasurer | | 55 Elm St | | Hartford | CT | 06106 |
| Ct Union Ins Co | | 77 Hartland St | | East Hartford | CT | 06108 |
| Ctamb | | PO Box 187 | | Wallingford | CT | 06492 |
| Ctc Mortgage | | 677 Roosevelt Trail | | Windham | ME | 04092 |
| Ctc Mortgage Brokers Inc | | 24001 Southfield Rd Ste 112 | | Southfield | MI | 48075 |
| Ctc Mortgage Llc | | 5616 S Pulaski | | Chicago | IL | 60629 |
| Ctc Mortgage Llc | | 360 Loucks Rd Fl 2 | | York | PA | 17404 |
| Ctc Mortgage Llc | | 8906 East 96th St Ste 147 | | Fishers | IN | 46037 |
| Cti Transportation Llc | | PO Box 926277 | | Houston | TX | 77292-6277 |
| Cti Transportation Llc | | PO Box 926277 | | Houston | TX | 77292 |
| Ctm Funding Inc | | 5373 West Alabama Ste 506 | | Houston | TX | 77056 |

| | | | | | |
|---|---|---|---|---|---|
| Ctmls | | 127 Washington Ave 2nd Flwest Bldg | North Haven | CT | 06473 |
| Ctr Marketing Inc | | 601 E Yorba Linda Blvd Ste 8 | Placentia | CA | 92870 |
| Ctr Mortgage | | 2030 Empire Central Dr Ste 101 | Dallas | TX | 75235 |
| Ctx Appraisal | | Bill Mcconnico | | | |
| Ctx Mortgage Co | 5110 Mcpherson Ave | Ste 5 | Laredo | TX | 78041 |
| Ctx Mortgage Co Llc | | 10370 Richmond Ave Ste 1200 | Houston | TX | 77042 |
| Ctx Mortgage Company Llc | | 4975 Preston Pk Blvd Ste 800 | Plano | TX | 75093 |
| Ctx Mortgage Company Llc | | 6 Jeanne Dr | Newburgh | NY | 12550 |
| Ctx Mortgage Company Llc | | 2828 N Harwood | Dallas | TX | 75201 |
| Ctx Mortgage Company Llc | | 721 State Ave | Maryville | WA | 98270 |
| Ctx Mortgage Company Llc | | 8220 Louisiana Blvd Ne Ste D | Albuquerque | NM | 87113 |
| Ctx Mortgage Company Llc | | 62 Tilley Dr Ste 202 | South Burlington | VT | 05403 |
| Ctx Mortgage Company Llc | | 10509 Professional Circle Ste 201 | Reno | NV | 89521 |
| Ctx Mortgage Company Llc | | 6900 S Mccarran Blvd Ste 2020 | Reno | NV | 89509 |
| Ctx Mortgage Company Llc | | 7680 Universal Blvd Ste 230 | Orlando | FL | 32819 |
| Ctx Mortgage Company Llc | | 10811 W 143rd St Ste 200 | Orland Pk | IL | 60467 |
| Ctx Mortgage Company Llc | | 3606 N Rancho 142 | Las Vegas | NV | 89130 |
| Ctx Mortgage Company Llc | | 15601 Dallas Pkwy Ste 500 | Addison | TX | 75001 |
| Ctx Mortgage Company Llc | | 6925 Union Pk Ave Ste 150 | Midvale | UT | 84047 |
| Ctx Mortgage Company Llc | | 445 Douglas Ave Ste 1805 | Altamonte Springs | FL | 32714 |
| Ctx Mortgage Company Llc | | 1100 Circle 75 Ste 1530 | Atlanta | GA | 30339 |
| Ctx Mortgage Company Llc | | 3400 W Mineral King Ste A | Visalia | CA | 93291 |
| Ctx Mortgage Company Llc | | 100 Galleria Officentre Ste 200 | Southfield | MI | 48034 |
| Ctx Mortgage Company Llc | | 12740 Gran Bay Pkwy Ste 2300 | Jacksonville | FL | 32258 |
| Ctx Mortgage Company Llc | | 301 North Cattlemen Rd 110 | Sarasota | FL | 34232 |
| Ctx Mortgage Company Llc | | 12701 Whitewater Dr 140 | Minnetonka | MN | 55343 |
| Ctx Mortgage Company Llc | | 3780 Mansell Rd Ste 300 | Alpharetta | GA | 30022 |
| Ctx Mortgage Company Llc | | 1860 Howe Ave Ste 440 | Sacramento | CA | 95825 |
| Cu Funding Group | | 2633 Camino Ramon Ste 160 | San Ramon | CA | 94583 |
| Cu Homeland Ins Co | | One Beacon St | Boston | MA | 02108 |
| Cu Lloyds Of Texas | | Dept 0006 | Palatine | IL | 60055 |
| Cu Mortgage Connections Inc | | 1185 South Ln Ave Ste 1 | Jacksonville | FL | 32205 |
| Cu Mortgage Connections Inc | | 1185 South Ln Ave | Ste 1 | Jacksonville | FL | 32205 |
| Cu Mortgage Direct Llc | Attn Steve Bourassa 57108 | 5010 S Solberg Ave | Sioux Falls | SD | |
| Cu Mortgage Direct Llc | | 5010 S Solberg Ave | Sioux Falls | SD | 57108 |
| Cuba City | | 108 N Main St | Cuba City | WI | 53807 |
| Cuba City City | | 108 N Main St | Cuba City | WI | 53807 |
| Cuba Rushford Csd T/o Belfast | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Cameade | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Centerv | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Clarksv | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Farmers | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Hinsdal | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Ischua | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Lyndon | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o New Hud | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Rushford Csd T/o Rushfor | | 60 Spring St | Cuba | NY | 14727 |
| Cuba Town | | 36 Spring St | Cuba | NY | 14727 |
| Cuba Village | | 17 East Main St | Cuba | NY | 14727 |
| Cuc Mortage Corporation | | 19 British American Blvd | Latham | NY | 12110 |
| Cuc Mortgage Corporation | | 19 British American Blvd | Latham | NY | 12110 |
| Cudahy City | | 5050 S Lake Dr | Cudahy | WI | 53110 |
| Culberson County | | 300 La Caverna PO Box 668 | Van Horn | TX | 79855 |
| Culberson County Appraisal Distri | | PO Box 550 | Van Horn | TX | 79855 |
| Culinaire Of Florida | | 661 Nw 53rd St | Boca Raton | FL | 33487 |
| Cullen S Parry | | PO Box 818 | Roanoke | TX | 76262 |
| Cullen Town | | P O Drawer J | Cullen | LA | 71021 |
| Culligan | Colorado Water | Nw 5120 PO Box 1450 | Mineapolis | MN | 55485-5120 |

| | | | | | |
|---|---|---|---|---|---|
| Culligan | | PO Box 3667 | | Spokan | WA | 99220 |
| Culligan | | PO Box 5277 | | Carol Stream | IL | 60197-5277 |
| Culligan | | 211 Overlook Dr No 3&4 | | Sewickley | PA | 15143 |
| Culligan | | 2380 Cassens Dr | | Fenton | MO | 63026 |
| Culligan | | PO Box 10534 | | Eugene | OR | 97440 |
| | | General Remit To Address On | | | | |
| Culligan | | The Billing Invoice | PO Box 5277 | Carol Stream | IL | 60197-5277 |
| Culligan | | | | | | |
| Culligan Bottled Water | Do Not Use | Use Cul001 | | | | |
| Culligan Bottled Water | | 2683 Peachtree Square | | Atlanta | GA | 30360 |
| Culligan Bottled Water | | 4301 Pleasantdale Rd Ste J | | Atlanta | GA | 30340 |
| Culligan Milbert Company | | 1801 50th St E | | Inver Grove Heights | MN | 55077 |
| Culligan Of Tulsa | | PO Box 9697 | | Tulsa | OK | 74157 |
| Culligan Of Western Nc | | PO Box 1469 | | Arden | NC | 28704-1469 |
| Culligan Water | 2090 N Redwood Rd 30 | PO Box 16538 | | Salt Lake City | UT | 84116-0538 |
| Culligan Water Many Remits | | 2090 N Redwood Rd No 30 | PO Box 16538 | Salt Lake City | UT | 84116-0538 |
| Cullman County | | PO Box 2220 | | Cullman | AL | 35056 |
| | | | PO Box 1447 135 | | | |
| Culpeper County | | Tax Collector | Wcameron St | Culpeper | VA | 22701 |
| Culpeper County Clerk Of Circuit Court | 135 West Cameron St | Room 103 | | Culpeper | VA | 22701 |
| Culpeper Town | | 118 W Davis St | | Culpeper | VA | 22701 |
| Cumberland City | | 402 W Main St | | Cumberland | KY | 40823 |
| Cumberland City | | Po Bx 1702 | | Cumberland | MD | 21502 |
| Cumberland City | | PO Box 40 | | Cumberland | TN | 37050 |
| Cumberland City | | PO Box 155 | | Cumberland | WI | 54829 |
| Cumberland City Annual | | Tax Collector | 57 N Liberty | Cumberland | MD | 21502 |
| Cumberland County | | Courthouse Square | | Toledo | IL | 62468 |
| Cumberland County | | PO Box 838 | | Burkesville | KY | 42717 |
| Cumberland County | | Courthouse | 117 Dick St Room 527 | Fayetteville | NC | 28301 |
| Cumberland County | | 2 South Main Ste 111 | | Crossville | TN | 38555 |
| Cumberland County | | P O Bx 28 | | Cumberland | VA | 23040 |
| Cumberland County /noncollecting | | | | | NJ | |
| Cumberland County Mortgage Inc | | 324 Gray Rd | | Falmouth | ME | 04105 |
| Cumberland County/non Collecting | | | | | ME | |
| Cumberland County/non Collecting | | 1 Courthouse Square | | Carlisle | PA | 17013 |
| Cumberland Fire District | | PO Box 7082 | | Cumberland | RI | 02864 |
| Cumberland Gap City | | PO Box 78 | | Cumberland Gap | TN | 37724 |
| Cumberland Hill Fire District | | 3500 Mendon Rd | | Cumberland | RI | 02864 |
| Cumberland Ins Co | | PO Box 556 | | Bridgeton | NJ | 08302 |
| Cumberland Mortgage Inc | | 225 Pkers Mill Rd | | Somerset | KY | 42501 |
| Cumberland Mortgage Of Middle Tennessee | | 100 N Main St Ste P | | Goodlettsville | TN | 37072 |
| Cumberland Mut Fi Ins Co | | PO Box 556 633 Shiloh Pi | | Bridgeton | NJ | 08302 |
| Cumberland Mut Fi Ins Co | | PO Box 1019 410 Boot Rd | | Downington | PA | 19335 |
| Cumberland Town | | Town Hall | 290 Tuttle Rd | Cumberland | ME | 04021 |
| Cumberland Town | | PO Box 7 | | Cumberland | RI | 02864 |
| Cumberland Town | | 1178 23 1/4 Ave | | Cumberland | WI | 54829 |
| Cumberland Township | | 2059 Taneytown Rd | | Gettysburg | PA | 17325 |
| Cumberland Twp/carmichaels Sd | | PO Box 1 | | Crucible | PA | 15320 |
| Cumberland Valley Mortgage Llc | | 704 Conductor St | | Corbin | KY | 40701 |
| Cumberland Valley Sd/hampden Twp | | 5000 Creekview Rd | | Mechanicsburg | PA | 17055 |
| Cumberland Valley Sd/middlesex Tw | | 3235 Spring Rd | | Carlisle | PA | 17013 |
| Cumberland Valley Sd/monroe Twp | Attn Mary Murray Tax | 1375 Creek Rd | | Boiling Springs | PA | 17007 |
| Cumberland Valley Sd/silver Sprin | Attn Debra Weist Tax | 269 Woods Dr | | Mechanicsburg | PA | 17050 |
| Cumberland Valley Township | | 4550 Bedford Valley Rd | | Bedford | PA | 15522 |
| Cuming County | | PO Box 267 | | West Point | NE | 68788 |
| Cumis Ins Society Inc | | PO Box 1084 | | Madison | WI | 53701 |
| Cumming Township | | 1186 Monison Rd | | Rose City | MI | 48654 |
| Cummings Appraisal Service | Curtis L Cummings | PO Box 1515 | | Stanwood | WA | 98292 |
| | | 111 West 1st St Bridgepoint Plaza | | | | |
| Cummings Mortgage Company | | Ste 302 | | Rome | GA | 30161 |

| | | | | | |
|---|---|---|---|---|---|
| Cummings Township | | Box 23 Third St | Waterville | PA | 17776 |
| Cummington Town | | PO Box 33 | Cummington | MA | 01026 |
| Cummins Cal Pacific | | PO Box 512995 | Los Angeles | CA | 90051-0995 |
| Cummins Cal Pacific Inc | | PO Box 512995 | Los Angeles | CA | 90051-0995 |
| Cummins Cal Pacific Llc | | PO Box 513017 | Los Angeles | CA | 90051-1017 |
| Cummins Cal Pacific Llc | | 1939 Deere Ave | Irvine | CA | 92602 |
| Cummins Cal Pacific Llc | | 1939 Deere Ave | Irvine | CA | 92606 |
| Cumru Township | | 1775 Welsh Rd | Mohnton | PA | 19540 |
| Cunningham & Company | | 501 South Sharon Rd | Charlotte | NC | 28211 |
| Cunningham & Company | | 2101 Rexford Rd Ste 131e | Charlotte | NC | 28211 |
| Cunningham Inc | | 119 S Gilbert St | Danville | IL | 61832 |
| Cunningham Township | | Twp Collector | Sumner | MO | 64681 |
| Curb Appeal Inc | | 3334 W Main St 136 | Norman | OK | 73072 |
| Curcio Webb | | | | | |
| Curland Company | | 635 East First St 422 | Tustin | CA | 92780 |
| Curo Banc Llc | | 707 Broadway Ste 1410 | San Diego | CA | 92101 |
| Curran & Osullivan Pc | | 8101 Sandy Spring Rd | Laurel | MD | 20707 |
| Curran Town | | N9565 Cty Rdp | Blair | WI | 54616 |
| Curran Township | | 1847 New Salem Church Rd | New Berlin | IL | 62670 |
| Current Mortgage Solutions Llc | | 204 West Main St | Hortonville | WI | 54944 |
| Current Township | | 22835 Current Dr | Hartshorn | MO | 65479 |
| Currituck County | | PO Box 9 | Currituck | NC | 27929 |
| Curry County | | Box 897 | Clovis | NM | 88102 |
| Curry County | | PO Box 746 | Gold Beach | OR | 97444 |
| Curry County Clerk | | PO Box 746 | Gold Beach | OR | 97444 |
| Curry County Title | | 29820 Ellensburg Ave | Gold Beach | OR | 97444 |
| Curryville | | East Pk St Box 85 | Curryville | MO | 63339 |
| Curt Holder Architect | | 3696 Midway Dr | San Diego | CA | 92110 |
| Curt Manges | Columbus Wholesale | Interoffice | | | |
| Curtin Township | | R D 1 Box 219 | Howard | PA | 16841 |
| Curtis A Lauderman | | 8828 27th St W | University Pl | WA | 98466 |
| Curtis Aaron Garrigus | | 678 Ponderosa Rd | Bastrop | TX | 78602-5021 |
| Curtis Beverett | | 16 Fizherbert St | Bloomfield | NJ | 07003 |
| Curtis Boam | | 560 3rd St | Idaho Falls | ID | 83401 |
| Curtis Boam & Associates | | 560 3rd St | Idaho Falls | ID | 83401 |
| Curtis Brase | | 2821 South Fairview St | Santa Ana | CA | 92704 |
| Curtis Breuklander | | 6612 Nw 130th St | Oklahoma City | OK | 73142 |
| Curtis D & Karen M Walker | | 580 Lunalilo Home Rd Vb2410 | Honolulu | HI | 96825 |
| Curtis Gerke 2235 | Lake Oswego /retail | | | | |
| Curtis Highsmith | Melville 4147 | Interoffice | | | |
| Curtis Highsmith | | 67 Windward Way | Southampton | NY | 11968 |
| Curtis Ingalls | | 10819 Fairmont Ln | Littleton | CO | 80126 |
| Curtis J Grunewald | | 1649 Sandy Way | Olympic Valley | CA | 96146 |
| Curtis J Hacker | | 3075 Penton St | Reynoldsburg | OH | 43068 |
| Curtis L Manges | | 578 Dowling Ave | Ashville | OH | 43103 |
| Curtis L Roberts | Curtis L Roberts Appraisals | 12018 S Elm St Ste 111 | Jenks | OK | 74037 |
| Curtis Law Group | | 2010 Main St Ste 580 | Irvine | CA | 92614 |
| Curtis Loren Frosland | Appraisal Associates Of Douglas County | 619 Se Chadwick St | Roseburg | OR | 97470 |
| Curtis Miller | Houston 4106 | Interoffice | | | |
| Curtis Miller | | 1535 Sue Barnett | Houston | TX | 77018 |
| Curtis Miller Dba American Equitable Mortgage | | 3301 Buckeye Rd Ste 209 | Tucker | GA | 30341 |
| Curtis Mortgage Company | | 607 Market St | Knoxville | TN | 37902 |
| Curtis Mortgage Incorporated | | 1400 Dallas Dr Ste C | Denton | TX | 76205 |
| Curtis Mortgage Incorporated | | 2321 Coit Rd Ste C | Plano | TX | 75075 |
| Curtis Movers Inc | | PO Box 729 | San Dimas | CA | 91773-0729 |
| Curtis Neal Dodd | | 12806 Barons Ct | Fishers | IN | 46037 |
| Curtis Owen Gerke | | 13915 Se 18th Circle 10 | Vacouver | WA | 98683 |
| Curtis Roberts | | 131 L St | Sacramento | CA | 95814 |
| Curtis Schartz | | 4910 Brockway | Shawnee | KS | 66226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Curtis T Edwards | | 1277 Raynor Dr | | | Virginia Beach | VA | 23456 |
| Curtis Taylor | | 217 One Mile Ln | | | Smyrna | TN | 37167-0000 |
| Curtis Township | | 5279 Webster Rd | | | Glennie | MI | 48737 |
| Curtis W Lockwood | | 500 Lord Howe Rd | | | Irmo | SC | 29063 |
| Curtis Wallis & Phillis Scott | | 138 Santiam St | | | Gates | OR | 97346 |
| Curtis Wilcox | Barnes Sign Company | 2109 Kermit Hwy | | | Odessa | TX | 79761 |
| Curtiss Village | | PO Box 97 | | | Curtiss | WI | 54422 |
| Curvey A Purkett | | 25 Brighton Ave | | | Belleville | NJ | 07109 |
| Curwensville Area Sd/curwensville | Tax Collector J Duane Test | PO Box 239 | | | Curwensville | PA | 16833 |
| Curwensville Area Sd/ferguson Twp | | Rd 2 Box 260 | | | Curwensville | PA | 16833 |
| Curwensville Area Sd/grampian Bor | | PO Box 44 | | | Grampian | PA | 16838 |
| Curwensville Area Sd/greenwood Tw | | Rr 1 Box 488 | | | Mahaffey | PA | 15757 |
| Curwensville Area Sd/lumber City | | Rd 2 Box 42 | | | Curwensville | PA | 16833 |
| Curwensville Area Sd/penn Twp | | Rd 1 Box 490 | | | Grampian | PA | 16838 |
| Curwensville Area Sd/pike Twp | | Rd 1 Box 137 | | | Curwensville | PA | 16833 |
| Curwensville Borough | | PO Box 239 | | | Curwensville | PA | 16833 |
| Cushing Town | | 505 Pleasant Pt Rd | | | Cushing | ME | 04563 |
| Cusip Service Bureau | | PO Box 19140a | | | Newark | NJ | 07195-0140 |
| Cuso Of Hawaii Inc | | 2200 Kamehameha Hwy Ste 212 | | | Honolulu | HI | 96819 |
| Cusseta City | | PO Box 240 | | | Cusseta | GA | 31805 |
| Cussewago Township | | 22979 N Mosiertown Rd | | | Saegertown | PA | 16433 |
| Custer County | | PO Box 209 | | | Westcliffe | CO | 81252 |
| Custer County | | PO Box 350 | | | Challis | ID | 83226 |
| Custer County | | 1010 Main St | | | Miles City | MT | 59301 |
| Custer County | | PO Box 444 | | | Broken Bow | NE | 68822 |
| Custer County | | Broadway & B St | | | Arapaho | OK | 73620 |
| Custer County | | 420 Mt Rushmore Rd | | | Custer | SD | 57730 |
| Custer Township | | 911 W Forester Rd | | | Sandusky | MI | 48471 |
| Custer Township | | PO Box 505 | | | Mancelona | MI | 49659 |
| Custer Township | | Tax Collector | 3673 East Us Hwy 10 | | Custer | MI | 49405 |
| Custer Village | | 355 S Main St | | | Custer | MI | 49405 |
| Custom Capital Corp | | 1016 Pk Blvd | | | Massapequa Pk | NY | 11762 |
| Custom Capital Corp | | 317 Bedford Ave | | | Bellmore | NY | 11710 |
| Custom Capital Corp | | 35 Main St | | | Babylon | NY | 11702 |
| Custom Capital Corp | | 429 Liberty St | | | Schenectady | NY | 12305 |
| Custom Cellular Concepts Corp | | 18019 Skypark Circle E | | | Irvine | CA | 92614 |
| Custom Communications Solutions Inc | | 16426 E Layton Ave | | | Aurora | CA | 80015-1604 |
| Custom Communications Solutions Inc | | 4009 S Odessa St | | | Aurora | CO | 80013 |
| Custom Communications Solutions | | 16426 E Layton Ave | | | Aurora | CO | 80015-1604 |
| Custom Concepts Mortgage Llc | | 2610 Rice Creek Pkwy | | | Blaine | MN | 55449 |
| Custom Equity Mortgage Llc | | 55 Westport Plaza Dr Ste 500 | | | St Louis | MO | 63146 |
| Custom Finance Inc | | 1856 Inlet Dr | | | N Fort Myers | FL | 33903 |
| | | 25 Recreation Dr /bare Cove | | | | | |
| Custom Financial Mortgage Corporation | | Executive Pk | | | Hingham | MA | 02043 |
| Custom Financial Services | | 6333 Telegraph Ave Ste 201 | | | Oakland | CA | 94609 |
| Custom Financing Solutions | | 347 East Formosa Blvd | | | San Antonio | TX | 78221 |
| Custom Funding Company | | 1300 Hudson Ln Ste 15 | | | Monroe | LA | 71201 |
| Custom Funding Inc | | 1300 Hudson Ln Ste 15 | | | Monroe | LA | 71201 |
| Custom Funding Usa Inc | | 8002 West Expressway 83 Ste B | | | Harlingen | TX | 78552 |
| Custom Home Equity | | 301 North 3rd St | | | Ozark | MO | 65721 |
| Custom Home Lending Llc | | 1543 W Elliot Rd Ste 103 | | | Gilbert | AZ | 85233 |
| Custom Home Loan Corp | | 1485 S County Trail | | | East Greenwich | RI | 02818 |
| Custom Home Loans | 3520 East Tropicana | Ste E | | | Las Vegas | NV | 89121 |
| Custom Home Loans | | 1726 Cole Blvd | Building 622 | Ste 115 | Lakewood | CO | 80401 |
| Custom Home Loans Inc | | 4460 W Hacienda 101 | | | Las Vegas | NV | 89118 |
| Custom Home Loans Inc | | 25300 Lorain Rd 4e | | | North Olmstead | OH | 44070 |
| | | 8871 W Flamingo Rd Bldg 10 Ste | | | | | |
| Custom Home Loans Inc | | 200 | | | Las Vegas | NV | 89147 |
| Custom Home Loans Inc | | 4460 W Hacienda Ave Ste 101 | | | Las Vegas | NV | 89118 |
| Custom Home Loans Inc | | 9400 S Eastern Ave Ste 100a | | | Las Vegas | NV | 89123 |

| | | | | | |
|---|---|---|---|---|---|
| Custom Home Loans Inc | | 9420 West Sahara Ave Ste 202 | | Las Vegas | NV | 89117 |
| Custom Home Loans Inc | | 4055 Spencer Sdtreet 118 | | Las Veghas | NV | 89119 |
| Custom Home Loans Inc | | 7854 West Sahara Ave Ste 102 | | Las Vegas | NV | 89117 |
| Custom Home Loans Of California Inc | | 19720 Ventura Blvd Ste A | | Woodland Hills | CA | 91364 |
| Custom Home Loans Of California Inc | | 43770 15th St West 109 | | Lancaster | CA | 93534 |
| Custom Home Mortgage Llc | | 2750 1st Ave Ne Ste 125 | | Cedar Rapids | IA | 52402 |
| Custom Mortgage | | 1001 South Kenwood Ave | | Baltimore | MD | 21224 |
| Custom Mortgage | | 147 Driftwood Dr | | Lexington | SC | 29072 |
| Custom Mortgage & Funding Inc | | 6200 Baker Rd Ste 200 | | Eden Prairie | MN | 55346 |
| Custom Mortgage Corporation | | 1001 S Kenwood Ave | | Baltimore | MD | 21224 |
| Custom Mortgage Corporation | | 2548 Fleet Steet | | Baltimore | MD | 21224 |
| Custom Mortgage Group | | 732 26th St Nw | | Bemidji | MN | 56601 |
| Custom Mortgage Inc | | 414 Clay Ave | | Jeannette | PA | 15644 |
| Custom Mortgage Llc | | 460 S Fitness Pl | | Eagle | ID | 83616 |
| Custom Mortgage Network Inc | | 13700 Sw 145th Court | | Miami | FL | 33186 |
| Custom Mortgage Services | | 12627 San Jose Blvd Ste 902 | | Jacksonville | FL | 32257 |
| Custom Mortgage Solutions | | 909 Se Everett Mall Wy Ste C319 | | Everett | WA | 98208 |
| Custom Mortgage Solutions | | 1945 East Ridge Plaza Ste 9 | | Rochester | NY | 14622 |
| Custom Mortgage Solutions Inc | | 1000 Voorhees Dr | | Voorhees | NJ | 08043 |
| Custom Mortgage Solutions Inc | | 1000 Voorhees Dr | | Vorhees | NJ | 08043 |
| Custom Mortgage Solutions Inc | | 1575 Lineville Rd | | Green Bay | WI | 54313 |
| Custom Mortgage Solutions Llc | | 2001 South Jones Blvd Ste D | | Las Vegas | NV | 89146 |
| Custom Mortgages And Investments Inc | | 5353 W Atlantic Blvd | | Margate | FL | 33063 |
| Custom Mortgages Inc | | 424 Pass Rd 112 | | Gulfport | MS | 39507 |
| Custom Residential Mortgage | | 1812 Madison St | | Bellevue | NE | 68123 |
| Custom Resource Solutions | Janice Davies | 1330 Hampshire Circle Ste 103 | | Newport Beach | CA | 92660 |
| Custom Resource Solutions Inc | Janice Davies | 1330 Hampshire Circle | Ste 103 | Newport Beach | CA | 92660 |
| Custom Resource Solutions Inc | | 1330 Hampshire Circle Ste 103 | | Newport Beach | CA | 92660 |
| Custom Title & Escrow Inc | | 7201 Wisconsin Ave Ste 650 | | Bethesda | MD | 20814 |
| Custom Valuations | | PO Box 2686 | | Post Falls | ID | 83877-2686 |
| Custom Valuations | | PO Box 2686 | | Post Falls | ID | 83877 |
| Custom View Mortgage Assistance Corp | | 2020 Jackson Blvd Ste 5 | | Rapid City | SD | 57702 |
| Customer First Appraisal Services Llc | | PO Box 695 | | Corydon | IN | 47112 |
| Customers First Mortgage Llc | | 2070 South Ridge Rd | | Green Bay | WI | 54304 |
| Customers Mortgage | | 3714 Fm 1869 Ste 100 | | Liberty Hill | TX | 78642 |
| Customized Mortgage | | 71 Saint Andrews Dr | | Beaver Falls | PA | 15010 |
| Customized Mortgage Solutions Llc | | One De Wolf Rd | | Old Tappan | NJ | 07675 |
| Customized Mortgages | | 1011 Brookside Rd Ste 130II | | Allentown | PA | 18106-9020 |
| Customortgage Inc | | 3532 Katella Ave Ste 216 | | Los Alamitos | CA | 90720 |
| Customortgage Inc | | 5122 Katella Ave Ste 300 | | Los Alamitos | CA | 90720 |
| Cut Rate Mortgage Corporation | | 612 Greenwich Ave | | Warwick | RI | 02886 |
| Cuthbert City | | PO Box 100 | | Cuthbert | GA | 31740 |
| Cutler / Gmac Real Estate Corp | C/o Charles L Mccourry | 4618 Dressler Rd Nw | | Canton | OH | 44708 |
| Cutler Town | | PO Box 236 | | Cutler | ME | 04626 |
| Cutler Town | | N10946 Hwy H | | Camp Douglas | WI | 54618 |
| Cutter Company | | 6400 Ne Hwy 99 Ste G 101 | | Vancouver | WA | 98665 |
| Cuyahoga County Recorder | 1219 Ontario St | Rm 220 | | Cleveland | OH | 44113 |
| Cuyahoga County Treasurer | | 1219 Ontario St Room 09 | | Cleveland | OH | 44113 |
| Cuyanoga County Recorder | | 1219 Ontario St Room 220 | | Cleveland | OH | 04413 |
| Cuyler Town | | 6850 Main St | | Cuyler | NY | 13158 |
| Cuzzens Credit Bureau & Services Inc | | 28423 Orchard Lake Rd 211 | | Farmington Hills | MI | 48334 |
| Cvc Real Estate Group Inc | | 23361 El Toro Rd 116 | | Lake Forest | CA | 92630 |
| Cvs Pharmacy Inc | | PO Box 3038 | | Evansville | IN | 47730-3038 |
| Cvs Pharmacy/photo Lab | | PO Box 740652 | | Cincinnati | OH | 45274-0652 |
| Cw Fairbanks | | PO Box 171 | | Hoodsport | WA | 98548 |
| Cwa Group Ltd | | 1712 Utica Ave | | Brooklyn | NY | 11234 |
| Cwd Mortgage | | 510 W Citrus Edge St | | Glendora | CA | 91740 |
| Cwm Financial Corp | | 7677 Oakport Dr Ste 230 | | Oakland | CA | 94621 |
| Cwm Mortgage Llc | | 27499 Riverview Ctr Blvd Ste 228 | | Bonita Springs | FL | 34134 |
| Cy Champ Pud Bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |

| | | | | |
|---|---|---|---|---|
| Cy Funding | | 4216 Evergreen Ln Ste 114 | Annandale | VA | 22193 |
| Cyber One Mortgage | | 2719 Rochester St W Ste 3 | Tacoma | WA | 98466 |
| Cyber One Mortgage | | 14211 Dallas Pkwy Ste 1500 Jp<br>Morgan International Plaza | Dallas | TX | 75254 |
| Cyberlease Llc | | 18818 Teller Ave Ste 250 | Irvine | CA | 92612 |
| Cybersearch | Tony | | | | |
| Cybersearch | | 800 E Northwest Hwy Ste 950 | Palatine | IL | 60067 |
| Cybertrain Inc | Dba Cti Appraisals | 8890 Sun Country Dr | Elizabeth | CO | 80107 |
| Cybertrust Inc | | 9830 Maumee Western | Monclova | OH | 43542 |
| Cygan Southland Realty | | 2656 Orange Ave B | Costa Mesa | CA | 92627 |
| Cygnet Financial Services Llc | | 2050 Newark Rd | New London | PA | 19360 |
| Cygnet Nguyen | | 13042 Casa Linda C | Garden Grove | CA | 92844 |
| Cygneture Title & Abstract Inc | | 13432 Elmwood Dr Ste 1 | Baxter | MN | 56425 |
| Cygnus Funding Inc | | 8015 Mountain Rd Pl Ne Ste 210 | Albuquerque | NM | 87110 |
| Cygnus Mortgage & Investments Inc | | 312 N Court St | Alturas | CA | 96101 |
| Cylon Town | | 2215 Hwy 46 | Deer Pk | WI | 54007 |
| Cynde Vu Nguyen | | 4805 W Edinger Ave | Santa Ana | CA | 92704 |
| Cyndee Jacobs | All About Realty Inc | 1320 E Lumsden Rd | Brandon | FL | 33511 |
| Cyndi R Bland | | 1139 Ne Lija Loop | Portland | OR | 97211 |
| Cynergies Financial Inc | | 12701 Lunan Rd | Clinton | MD | 20735 |
| Cynthia A Cash | | 224 Mansfiled St | Sharon | MA | 02067 |
| Cynthia A Choquet | Ma Foxborough | Interoffice | | | |
| Cynthia A Justen | | 1290 Sandhurst Ln | South Elgin | IL | 60177 |
| Cynthia A Mcfaul | | 8853 Bandow Dr | Dublin | CA | 94568 |
| Cynthia A Nagle | Paragon Appraisals | 1206 11th St 12a | Tacoma | WA | 98405 |
| Cynthia A Pellechia | | 809 Hadel Pl | Knightdale | NC | 27545 |
| Cynthia A Pondelicek | | 1533 N Wieland 1b | Chicago | IL | 60610 |
| Cynthia A Ramirez | | 1108 Western Ave | Angleton | TX | 77515 |
| Cynthia A Siegrist | | 5300 W Memorial 17b | Oklahoma | OK | 73142 |
| Cynthia A Stellar | | 3972 Jewell St Apt | San Diego | CA | 92109 |
| Cynthia A Vanberg | | 10592 Long | Overland Pk | KS | 66215 |
| Cynthia Abdallah | 1 300 1 515 | Interoffice | | | |
| Cynthia Adamson | Santa Ana/irvine 4248 | Interoffice | | | |
| Cynthia Andrea Blackwell | | 4617 Barnaby Ct | Virginia Beach | VA | 23455 |
| Cynthia Anne Gohl | | 14742 Bluebell Dr | Chino Hills | CA | 91709 |
| Cynthia B Budry | | 508 Oak Brook Dr | Columbia | SC | 29223 |
| Cynthia Baron | | 1220 Balboa Court | Weston | FL | 33326 |
| Cynthia Bayliss | | 2890 Brighton Blvd | Denver | CO | 80216 |
| Cynthia Boettcher | | 30 E 49th Ave | Eugene | OR | 97405 |
| Cynthia Bonilla | | 5114 Ridgewest St | Houston | TX | 77053 |
| Cynthia Breese | 1 1610 1 835 | Interoffice | | | |
| Cynthia C Casto | Lake Geauga Appraisals | 17930 Owen Rd | Middlefield | OH | 44062 |
| Cynthia C Durkin | | 4961 Cashion Dr | Hillard | OH | 43026 |
| Cynthia Cash Emp | | 8 Pleasant St Building A | South Natick | MA | 01760 |
| Cynthia Choquet | | 275 Grotto Ave | Pawtucket | RI | 02860 |
| Cynthia Cousineau | | 317 Sweetbay Dr | Chesapeake | VA | 23322 |
| Cynthia D Strickler | | 1522 S Parton St | Santa Ana | CA | 92707 |
| Cynthia Denise Abdallah | | 5804 La Jolla Way | Cypress | CA | 90630 |
| Cynthia Dwyer | | 328 Sawcreek Estates | Bushkill | PA | 18324 |
| Cynthia E Junior | | 4663a N 42nd St | Milwaukee | WI | 53216 |
| Cynthia Elizabeth Rodriguez | | PO Box 4205 | Downey | CA | 90241 |
| Cynthia Fields Daly | | 12514 Boulder Creek Dr | Pearland | TX | 77584 |
| Cynthia Fuller | | 24 Columbia St | Huntington Stat | NY | 11746 |
| Cynthia G Martinez | | 19431 Rue De Valore | Foothill Ranch | CA | 92610 |
| Cynthia Gentle | | 34812 W Cocopah St | Tonopah | AZ | 85354 |
| Cynthia Gordon | | 1870 Eagle Ridge Dr 3 | St Paul | MN | 55118 |
| Cynthia Graham | | 9457 Wooded Glen Ave | Burke | VA | 22015 |
| Cynthia Grant | Grant Appraisal Service | 204 Pk Court | Ukiah | CA | 95482 |
| Cynthia H Braund | | 11734 Wilshire Blvd 105 | Los Angeles | CA | 90025 |
| Cynthia Hall And Charles Hall | | 9803 Agena Dr | Louisville | KY | 40229 |

| | | | | | |
|---|---|---|---|---|---|
| Cynthia J Breese | | 16281 Eagle Ln | | Huntington Bch | CA | 92649 |
| Cynthia J Martinez | | 1405 Matchleaf Ave | | Hacienda Hts | CA | 91745 |
| Cynthia Jones Emp | | Interoffice | | | | |
| Cynthia Junior Emp | 1 1610 1 825 | | | | | |
| Cynthia Kay Hurst | | 3266 N 46th St | | Milwaukee | MI | 53216 |
| Cynthia Kee | | 5321 Rifle Dr | | Cnl Winchester | OH | 43110 |
| Cynthia L Brokamp | | 26758 Calle Maria | | Capo Beach | CA | 92624 |
| Cynthia L Martinez | | 6712 Latona Dr | | Indianapolis | IN | 46278 |
| Cynthia Lee Cramsey | | 2365 B Myrtle Rd | | Imperial | CA | 92251 |
| Cynthia Leija Emp | | 209 Flagstone Dr | | Burleson | TX | 76028 |
| Cynthia Linton | | 387 Sutton Ct | | Pomona | CA | 91767 |
| Cynthia Louise Stevens | | 12584 Atwood St 711 | | Rancho Cucamonga | CA | 91739 |
| Cynthia Lynae Jones | | PO Box 962 | | Toano | VA | 23168 |
| Cynthia Lynn Gartner | | 2042 S Bon View Ave | | Ontario | CA | 91761 |
| Cynthia M Berbine | | 150 Fulton St 2 | | Camphell | CA | 95008 |
| Cynthia M Clarke | | 23 Dane St | | Peabody | MA | 01960 |
| Cynthia M Lanier | | 13740 Boston Court | | Fontana | CA | 92336 |
| Cynthia M Lauritsen | | 53 Greenmoor | | Irvine | CA | 92614 |
| Cynthia M Stehle | | 5152 Portage Ln | | Gurnee | IL | 60031 |
| Cynthia M Thomas | | 10992 Elm Dr | | Thornton | CO | 80233-0000 |
| Cynthia Marie Smith | | 1177 North Oakwood Ave | | Rialto | CA | 92376 |
| Cynthia Marie Smith | | 4354 Silas Hutchinson Dr | | Chantilly | VA | 20151 |
| Cynthia Marie Valenzuela | | 10935 Terra Vista Pkwy | | Rancho Cucamonga | CA | 91730 |
| Cynthia Marie Valenzuela Emp | | 2334 S San Joaquin Ave | | Tucson | AZ | 85713 |
| Cynthia Mcaul | San Ramon Wholesale | 2334 S San Joaquin Ave | | Tucson | AZ | 85713 |
| Cynthia Misner | Hurst Retail Ops | Interoffice | | | | |
| Cynthia Oles | | 2 301 | Interoffice | | | |
| Cynthia P Asberry | | 1442 W 220th St | | Torrance | CA | 90501 |
| Cynthia Pondelicek | Itasca Wholesale | 3050 Providence Oak | | Houston | TX | 77084 |
| Cynthia Pope | | Interoffice | | | | |
| Cynthia R Leija | | 54 Roseland Hill Rd | | Brighton | TN | 38011-0000 |
| Cynthia R Misner | | 387 Sutton Ct | | Pomona | CA | 91767 |
| Cynthia R Sforza | | 2449 Cr 4421 | | Rhome | TX | 76078 |
| Cynthia R Woford | | 31 Santa Agatha | | Rsm | CA | 92688 |
| Cynthia Rackley | | 720 Sw 11th | | Moore | OK | 73160 |
| Cynthia Richardson Graham | | 1033 W Springfield | | Upland | CA | 91786 |
| Cynthia Riggs | | 657 Coral Acres Dr | | Moncks Corner | SC | 29461 |
| Cynthia Riley | | 3560 Sw Vista Dr | | Portland | OR | 97225 |
| Cynthia Rose Adamson | | Loan Servcing/1190 | | | | |
| | | PO Box 974 | | Mammoth Lakes | CA | 93546 |
| Cynthia S Cox | Appalachian Title Search & Signing | 1349 White Top Rd | | Bluff City | TN | 37618 |
| Cynthia S Wilkison | 1 185 10 515 | Interoffice | | | | |
| Cynthia Sanders Borr | | 6213 Cranbury Pk Dr | | Memphis | TN | 38141-0000 |
| Cynthia Smith | | 2680 Highland Ave Apt 2222 | | Highland | CA | 92346 |
| Cynthia Snuggs Borr | | 216 Panamint Dr | | Antioch | TN | 37013 |
| Cynthia Strickler | | 3800 10th Fl Corp | | | | |
| Cynthia Sue Alcorn | | 29592 Fairway Dr | | Evergreen | CO | 80439 |
| Cynthia Sue Wilkison | | 24961 Owens Lake Circle | | Lake Forest | CA | 92630 |
| Cynthia T Toney | | 6337 Hickory Ridge Blvd | | Baton Rouge | LA | 70817 |
| Cynthia Talor Lessmann | | 35 Courtland Dr | | Narragansett | RI | 02882 |
| Cynthia Wallace | Wallace Appraisal Service | 370 Willocks Dr | | Jefferson City | TN | 37760 |
| Cynthia Wallace | | 469 Fair Dr | | Costa Mesa | CA | 92626 |
| Cynthiana City | | PO Box 67 | | Cynthiana | KY | 41031 |
| Cypress Comm | | | | | | |
| Cypress Comm | | Four Piedmont Ctr | Ste 600 | Atlanta | GA | 30305 |
| Cypress Communications | | Dept Ch17003 | | Palatine | IL | 60055-0001 |
| Cypress Communications | | | | | | |
| Cypress Communications Inc | | 15 Piedmont Ctr Ste 100 | | Atlanta | GA | 30305 |
| Cypress Communications Inc | | 15 Piedmont Ctr No 610 | | Atlanta | GA | 30305 |
| Cypress Creek Ud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |

| | | | | | |
|---|---|---|---|---|---|
| Cypress Fairbanks Isd | | 10494 Jones Rd Ste 106 | | Houston | TX | 77065 |
| Cypress Fairbanks Isd Tax Assessor | | Po Bo 692003 | | Houston | TX | 77269-2003 |
| Cypress Fairbanks Isd Tax Collector | | PO Box 203908 | | Houston | TX | 77216-3908 |
| Cypress Forest Pud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Cypress Hill Mud 1 Asmt Of S | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Cypress Home Loan Corporation | | 2233 Douglas Blvd 310 | | Roseville | CA | 95661 |
| Cypress Klein Ud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Cypress Mortgage Group Inc | | 1390 Willow Pass Rd 250 | | Concord | CA | 94520 |
| Cypress Mortgage Group Inc | | 1155 Arnold Dr Ste C | | Martinez | CA | 94553 |
| Cypress Mortgage Group Inc | | 5360 North Academy Blvd | | Colorado Springs | CO | 80918 |
| Cypress Point Financial Services Inc | | 34151 Camino El Molina | | Capistrano Beach | CA | 92624 |
| Cypress Prop & Cas Ins Co | | PO Box 31301 | | Tampa | FL | 33631 |
| Cypress Prop & Cas Ins Co | | PO Box 49527 | | Sarasota | FL | 34230 |
| Cypress Township | | 17425 W 390th St | | Bethany | MO | 64424 |
| Cypress Tx Lloyds | | Cypress Prop & Cas | PO Box 30224 | Tampa | FL | 33630 |
| Cypress Tx Lloyds | | PO Box 30224 | | Tampa | FL | 33630 |
| Cypresswood Ud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Cyrena M Adams Durkee | | 1715 Encino Spring | | San Antonio | TX | 98259 |
| Cyril Eastman | | 10801 Green Ash Ln | | Beltsville | MD | 20705 |
| Cyril P Foster | | 123 Heller Way | | Upper Montclair | NJ | 07043 |
| Cyril R Diaz | | 5019 Polaris Cove | | Greenacres | FL | 33463 |
| Cystic Fibrosis Foundation | | 273 Greenway Circle East | | Broomfield | CO | 80020 |
| Cystrat Ltd | | Stonefield House Grange Farm | | Cirencester | GLOUCESTERSHIRE | UK GL7 2LR |
| D & C Financial Corp | | 6033 Marvu Dr | | Howell | MI | 48855 |
| D & C Mortgage Services Inc | | 3501 Del Prado Blvd Ste 200 | | Cape Coral | FL | 33904 |
| D & D Complete Lawn Care | | PO Box 3154 | | Crosby | TX | 77532 |
| D & D Financial Executives | | 1151 Harding Ave | | San Fernando | CA | 91340 |
| D & D Financial Services | | 1760 Main St | | Escalon | CA | 95320 |
| D & D Financial Services | | 4097 Trailcreek Rd Front Office | | Riverside | CA | 92505 |
| D & F Lending Corp | | 1150 Nw 72 Ave Ste 306 | | Miami | FL | 33126 |
| D & G Mortgage Inc | | 2121 103 Eastchester Dr | | High Point | NC | 27262 |
| D & I Lending/realty Inc | | 81 557 Dr Carreon Blvd Ste C10 | | Indio | CA | 92201 |
| D & J Associates | | 5800 Jameson Court 8 | | Carmichael | CA | 95608 |
| D & L A/c & Heating Llc | | 14875 Hwy 789 | | Keithville | LA | 71047 |
| D & L Brokerage Inc | | 236 Remsen Ave | | Brooklyn | NY | 11212 |
| D & L Enterprises & Brokerage | | 5354 East Westridge Rd | | Anaheim | CA | 92807 |
| D & L Mortgage Inc | | 3416 Timber Brook Dr | | Plano | TX | 75074 |
| D & L Mortgage Inc | | 8700 Commerce Pk Dr Ste 123 | | Houston | TX | 77036 |
| D & L Publishers Inc | Yellow Page Directories | PO Box 29684 | | Dallas | TX | 75229 |
| D & M Mortgage Corp | | 3000 Meadow Lake Dr Ste 104 | | Birmingham | AL | 35242 |
| D & N Mortgage Consultants Ltd | | 181 South Franklin Ave Ste 104 | | Valley Stream | NY | 11581 |
| D & O Management Group Llc | | 9430 Del Webb Ste 131 | | Las Vegas | NV | 89117 |
| D & P Management Co | The Daniels Companies | 843 Jamacha Rd | | El Cajon | CA | 92019-3206 |
| D & R Financial | | 2140 Brundage Lan | | Bakersfield | CA | 93304 |
| D & W Financial Services Inc | | 6950 Indianapolis Blvd | | Hammond | IN | 46324 |
| D & W Financial Services Inc | | 1717 W Ridge Rd | | Gary | IN | 46408 |
| D A Heyne | | 795 Dogwood Dr | | La Verne | CA | 91750 |
| D And D Appraisal Services Inc | | 241 Walker Rd | | Landenberg | PA | 19350 |
| D And D Home Loans Inc | | 4705 Columbus St Ste 303 | | Virginia Beach | VA | 23462 |
| D And D Home Loans Inc | | 4705 Columbus St Ste 303 | | Virginia Beach | VA | 23462 |
| D Baker Construction | | | | | | |
| D Brian Burton | Burton Appraisals | PO Box 2373 | | Idaho Falls | ID | 83403 |
| D C Financial Service | | 1999 South Bascom Ave Ste 315 | | Campbell | CA | 95008 |
| D C Financial Service | | 1999 South Bascom Ave | Ste 315 | Campbell | CA | 95008 |
| D Geoffrey Monical | Valuation Consultants Llc | PO Box 511 | | Ketchum | OK | 74349 |
| | Dj Martin Real Estate | | | | | |
| D J Martin | Appraisals | 42750 Old Bickel Pl | | Fall River Mills | CA | 96028 |
| D Joe Griffith & Brian & Lori Shell | | | | | | |
| D K P Mortgage | | 13405 Folsom Blvd Ste 515 | | Folsom | CA | 95630 |
| D Land Title | 387 North Main | PO Box 727 | | Richfield | UT | 84701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D Michael Ganley | Westmarco Appraisals | PO Box 1264 | | Buckeye | AZ | 85326 |
| D O Financial Inc | | 4957 Brewster Dr | | Tarzana | CA | 91356 |
| D R Funding Of Illinois Inc | | 401 South Milwaukee Ave Ste 160 | | Wheeling | IL | 60090 |
| D R Partners A Nevada Partnership | Herald Democrat/shopper | 603 S Sam Rayburn Frwy | PO Box 1128 | | | |
| D R Partners A Neveda Partnership | Herald Democrat/shopper | 603 S Sam Rayburn Frwy | PO Box 1128 | | | |
| D Rhett Harvick | Harvick Home Inspections | 718 S Hwy 89 | | Chino Valley | AZ | 86323 |
| D S Waters Lp | Crystal Springs | PO Box 530578 | | Atlanta | GA | 30353--0578 |
| D Sims Crawford | | Po Drawer 10848 | | Birmingham | AL | 35202 |
| D Stewart | | 2770 Woodcrest Dr | | Canyon Lake | TX | 78133 |
| D Symbiose Mortgage Company | | 3600 S State Rd 7 Ste 358 | | Miramar | FL | 33023 |
| D Turner Matthews | D Turner Matthews | 1720 Manatee Ave West | | Bradenton | FL | 34205 |
| D Wagner Appraisals | | PO Box 711 | | Crystal City | TX | 78839 |
| D&b Mortgage Services | | 485 Dan St | | Camano Island | WA | 98282 |
| D&g Development Llc | | 704 S 4th Ave | | Brighton | CO | 80601 |
| D&h Lending Llc | | 1300 W Walnut Hill Ln Ste 157 | | Irving | TX | 75038 |
| D&k Marketing | | 35 Acorn Cluster Ct | | The Woodlands | TX | 77381 |
| D&l Appraisal | | 3360 E Russell Ste A | | Las Vegas | NV | 89120 |
| D&l Loan America | | 2028 Argail Way | | Sacramento | CA | 95822 |
| D&m Funding And Mortgage Consultants Llc | | 3136 Route 207 | | Campbell Hall | NY | 10916 |
| D&n Mortgage | | 5500 Northland Dr Ne Ste K | | Grand Rapids | MI | 49525 |
| D&o Management Group Llc Park One | Attn Dotan Y Melech Ofir Hagay | 9430 Del Webb | Ste 131 | Las Vegas | NV | 89134 |
| D2xchange Llc | | Dept 1956 | | Denver | CO | 80291-1956 |
| Da Vinci Mortgage Llc | | 102 W 500 S Ste 600 | | Salt Lake City | UT | 84101 |
| Da Wold & Associates Inc | | 1770 W State St 252 | | Boise | ID | 83702 |
| Dacor Financial Inc | | 1200 Bayhill Rd Ste 112 | | San Bruno | CA | 94066 |
| Dacula City | | PO Box 400 | | Dacula | GA | 30019 |
| Dade County | | PO Box 349 | | Trenton | GA | 30752 |
| Dade County | | 316 Shouse | | Greenfield | MO | 65661 |
| Dade Countyclerk Of The Circuit Court | 44 West Flager St | 8th Fl | | Miami | FL | 33130 |
| Dade Personal Property | | Dade County Tax Commission | | Trenton | GA | 30752 |
| Dadeland Mortgage | | 9560 Sw 107 Ave Ste 102 | | Miami | FL | 33176 |
| Dadeville | | Rt 1 Box 1855 | | Dadeville | MO | 63635 |
| Dads Courier Services Inc | | 346 Brittany H | | Delray Beach | FL | 33446 |
| Dafter Township | | Route 1 Box 132 | | Brimley | MI | 49715 |
| Dag & Associates | | 3876 Oakus Dr Apt D | | Milton | FL | 32583 |
| Dagett Village | | Village Hall | | Daggett | MI | 49821 |
| Daggett County | | County Courthouse | | Manila | UT | 84046 |
| Daggett Township | | Rt 1 Box 14a | | Daggett | MI | 49821 |
| Dagmar Sagawe | | 1438 Indian Sag Rd | | Lancaster | CA | 93534 |
| Dagoberto Lopez | | 22050 Leadwell St | | Canoga Pk | CA | 91303 |
| Dagsboro Town | | Pobox 420 | | Dagsboro | DE | 19939 |
| Dahlem Enterprises Inc | | 3274 Reliable Pkwy | | Chicago | IL | 60686-0032 |
| Dahlem Enterprises Inc | | 6200 Dutchman Ln 207 | | Louisville | KY | 40205 |
| Dai Duc Vo | | 10255 La Hacienda Ave | | Fountain Valley | CA | 92708 |
| Dai Tokyo Royal State Ins Co | | Dtric Ins Co Limited | 1600 Kapiolani Blvd Ste | Honolulu | HI | 96814 |
| Daily Agency Inc | | 309 N Barron St | | Eaton | OH | 45320 |
| Daily Funding Finance | | 555 Point Dr Bld 3 Ste 201 | | Brea | CA | 92821 |
| Daily Funding Group Inc | | 230 West 200 South 2101 | | Salt Lake City | UT | 84105 |
| Daily Journal Corporation | | 915 E First St | | Los Angeles | CA | 90012 |
| Dain Ahret Barrow | | 23090 Halsted Rd 123 | | Farmington Hills | MI | 48335 |
| Dain Barrow Emp | | 23090 Halsted Rd 123 | | Farmington Hills | MI | 48335 |
| Dain Rauscher | Attn Jackie Blood Database Manager | Usi / Rbc Dain Rauscher | 60 S Sixth St | Minneapolis | MN | 55402 |
| Daingerfield City C/o Appr Distr | | 501 Crockett Ste 1 PO Box 563 | | Daingerfield | TX | 75638 |
| Daingerfield Isdc/o Morris Co Ap | | 501 Crockett Ste 1 PO Box 563 | | Daingerfield | TX | 75638 |
| Daiohs Usa | First Choice Services | 1529 Sw Adler St | | Portland | OR | 97205 |
| Dairyland Town | | 816 E Kingsdale Rd | | Dairyland | WI | 54830 |
| Daisy A Fillie | | 1061 Nw 185 Ave | | Pembroke Pines | FL | 33029 |
| Daisy Crest Lechman Emp | Greenwood | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Daisy G Valdivia | | 1405 S Towner | | Santa Ana | CA | 92707 |
| Daisy Jo Lechman | | 5384 Goshaw K St | | Brighton | CO | 80601 |
| Daisy Loza | | 3756 N Laveryne | | Chicago | IL | 60641 |
| Daisy Navarette | 1 185 10 505 | Interoffice | | | | |
| Daisy Navarrete | | 1014 Wycliffe | | Irvine | CA | 92602 |
| Daisy Olivas | | 877 Bonnie Brae Ln | | Bolingbrook | IL | 60440 |
| Daisy Ramos | | 207 Hutton St | | Jersey City | NJ | 07307 |
| Daisy U Versoza | | 20805 Hillsdale Rd | | Riverside | CA | 92508 |
| Daisy Versoza | | Riverside Retail / 2223 | | | | |
| Daisytown Borough | | 93 Baiker St | | Johnstown | PA | 15902 |
| Dak Financial Services Corp | | 102 Sw 6th Ave Ste 503 | | Miami | FL | 33130 |
| Dakarai K Box | | 2861 Locust St | | Denver | CO | 80207 |
| Dakota & Associates Inc | | 8626 Winston Rd | | Cincinnati | OH | 45231 |
| Dakota County | | Auditor/treasurer | 1590 Hwy 55 West Administration C | Hastings | MN | 55033 |
| Dakota County | | PO Box 863 | | Dakota City | NE | 68731 |
| Dakota County Recorder | 1590 W Hwy 55 | Government Ctr | | Hastings | MN | 55033 |
| Dakota Farm Mut Ins Co | | 402 1st St S | | Brandt | SD | 57218 |
| Dakota Fi Ins Co | | Emc Ins Co | PO Box 712 | Des Moines | IA | 50303 |
| Dakota Fi Ins Co | | PO Box 1252 | | Minneapolis | MN | 55440 |
| Dakota Mut Ins Co | | PO Box 635 | | Gwinnert | ND | 58040 |
| Dakota Specialty Ins Co | | Trenwick Group | PO Box 120043 | Stamford | CT | 06912 |
| Dakota Stanton Mut Ins Co | | 941 South Eighth St 100 | | Farmington | MN | 55024 |
| Dakota Town | | N315 Co Rd Y | | Wautoma | WI | 54982 |
| Dale & Christine Kraemer | | | | | | |
| Dale A Fanella | | 30w337 Maple Tree Ln | | Wayne | IL | 60184 |
| Dale A Jelinek | | 12 Brena | | Irvine | CA | 92620 |
| Dale A Stewart | Stewart Realty Services | PO Box 1787 | | Easley | SC | 29641 |
| Dale Borough | | 1006 Lemon St | | Johnstown | PA | 15902 |
| Dale County | | PO Box 267 | | Ozark | AL | 36360 |
| Dale Cramer | | 3101 Ne 46th St | | Fort Lauderdale | FL | 33308 |
| Dale D Lint | | 513 A East Commercial Ave | | Ridgecrest | CA | 93556 |
| Dale D Lint | | 513 A East Commerical Ave | | Ridgecrest | CA | 92556 |
| Dale Frybarger | | 2275 Cannolot Blvd | | Port Charlotte | FL | 33948 |
| Dale J Bowar | | 4425 Lk Washington Bl Se | | Bellevue | WA | 98006 |
| Dale Joseph Koscielski | | 3303 Holly Grove St | | Thousand Oaks | CA | 91362 |
| Dale Koscielski | Woodland Hills Wsl | Interoffice | | | | |
| Dale Oyco | | 10094 Ellis Ave | | Fountain Valley | CA | 92708 |
| Dale Taylor | | 6513 Cardinal Hill Cove | | Bartlett | TN | 38135-0000 |
| Dale Teel Doty | | 16242 Osborne St | | Westminster | CA | 92683 |
| Dale Templeton | | 10601 Cornell Rd | | Galt | CA | 95632 |
| Dale Town | | PO Box 83 | | Dale | WI | 54931 |
| Dale Utley | Menu Advertising Of Texoma | PO Box 1610 | | Denison | TX | 75021 |
| Dale V Gleave | Lake Powell Appraisal | PO Box 2654 | | Page | AZ | 86040 |
| Dale W Povlin | Archer Land Title | PO Box 14 | | Farmersburg | IN | 47850 |
| Dale Wilson | | 819 Nw 24th Ave | | Camas | WA | 98607 |
| Dalene Louise Anderson | | 4359 N Chestnut | | Fresno | CA | 93726 |
| Dalhart City & Isd C/o Appr Dist | | PO Box 579 | | Dalhart | TX | 79022 |
| Dalia Vazquez | | 8444 E 13th St | | Indianapolis | IN | 46219 |
| Dalibor Labudovic | | 1043 Kennesborough Rd | | Kennesaw | GA | 30144 |
| Dalida Sanfrancisco | | 14862 Sabre Ln | | Huntington Beach | CA | 92647 |
| Dalin Suon | | 2360 Higinbotham | | Corona | CA | 92881 |
| Dallam Central Appraisal District | | PO Box 579 | | Dalhart | TX | 79022 |
| Dallam County | | PO Box 1299 | | Dalhart | TX | 79022 |
| Dallas Boro | | 68 Main St | | Dallas | PA | 18612 |
| Dallas City | | 120 Main St | | Dallas | GA | 30132 |
| Dallas County | | PO Box 997 | | Selma | AL | 36701 |
| Dallas County | | PO Box 689 | | Fordyce | AR | 71742 |
| Dallas County | | 801 Court Rm 201 | | Adel | IA | 50003 |
| Dallas County | | PO Box 529 | | Buffalo | MO | 65622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dallas County | | 500 Elm St/records Building | | Dallas | TX | 75202 |
| Dallas County Clerks Office | 509 Main St | Records Building 2nd Fl | | Dallas | TX | 75202-3502 |
| | Cynthia Figueroa Calhoun | | | | | |
| Dallas County Clerks Office | Dallas Cty Clk | 509 Main St Suit 200 | | Dallas | TX | 75202-3551 |
| Dallas County Fcd 1 | | 4709 Lincolnshire Dr | | Grand Prairie | TX | 75052 |
| Dallas County Special Assessments | | 801 Court Rm201 | | Adel | IA | 50003 |
| Dallas County Tax Collector | Records Building | 500 Elm St | | Dallas | TX | 75202 |
| Dallas County Urd | | PO Box 140035 | | Irving | TX | 75016 |
| Dallas Fi Ins Co | | PO Box 101569 | | Fort Worth | TX | 76185 |
| Dallas Fort Worth Council Ventures Inc | Dba Group One Services | 250 Decker Dr | | Irving | TX | 75062 |
| Dallas Home Loans | | 7005 Chase Oaks Blvd | | Plano | TX | 75025 |
| Dallas Home Loans Inc | | 7005 Chase Oaks Blvd | | Plano | TX | 75025 |
| Dallas Mut Ins Assoc | | 1410 Walnut Ave PO Box 6 | | Dallas Ctr | IA | 50063 |
| Dallas National Ins Co | | C/o Atlas Gen Agency | 2080 N Hwy 360 270 | Grand Prairie | TX | 75050 |
| Dallas Observer | | PO Box 190289 | | Dallas | TX | 75219 |
| Dallas Plantation | | PO Box 460 | | Rangeley | ME | 04970 |
| Dallas Pugh Foundation | | 9370 Sky Pk Court 170 | | San Diego | CA | 92123 |
| Dallas Sd/dallas Boro | | 68 Main St | | Dallas | PA | 18612 |
| Dallas Sd/dallas Twp | | Dallas Twp Mun Bldg 601 | | Dallas | PA | 18612 |
| Dallas Sd/franklin Twp | | Rr3 Box 243 B | | Dallas | PA | 18612 |
| Dallas Sd/kingston Twp | | 180 East Ctr St | | Shavertown | PA | 18708 |
| Dallas Town | | 547 16th St | | Hillsdale | WI | 54812 |
| Dallas Township | | 11837 W M 121 | | Fowler | MI | 48835 |
| Dallas Township | | 14520 W 265th Pl | | Bethany | MO | 64424 |
| Dallas Township | | Rt 1 Box 50 | | Weatherby | MO | 64497 |
| Dallas Township | | 601 Tunkhannock Hwy | | Dallas | PA | 18612 |
| Dallas Village | | PO Box 51 | | Dallas | WI | 54733 |
| Dallastown Area Sd/dallastown Bor | | 442 E Main St | | Dallastown | PA | 17313 |
| Dallastown Area Sd/jacobus Boro | | Elaine Weir Tax Collector | 2 S Pleasant Ave | Jacabus | PA | 17407 |
| Dallastown Area Sd/springfield Tw | | Tax Collector | 8594 Allison Ln | Seven Valleys | PA | 17360 |
| Dallastown Area Sd/yoe Boro | | 263 W George St | | Yoe | PA | 17313 |
| Dallastown Area Sd/york Twp | | 37 Oak St | | York | PA | 17402 |
| Dallastown Boro | | 245 S Charles St | | Dallastown | PA | 17313 |
| Dallastown Sd/ Loganville Boro | | 115 W Ore St | | Loganville | PA | 17342 |
| Daller D Majors Maxie | | 3680 White Deer Dr | | Algonquin | IL | 60102 |
| Dalmac Mortgage Inc | | 6201 Bonhomme Rd Ste 160 N | | Houston | TX | 77036 |
| Dalphne B Dave | | 2702 Windchase Dr | | Raleigh | NC | 27610 |
| Dalton | | | | Dalton | MO | 65246 |
| Dalton Borough | | PO Box 444 | | Dalton | PA | 18414 |
| Dalton Enterprises | | | | | | |
| Dalton Enterprises Inc | | 555 South Rose Ave | | Anaheim | CA | 92805 |
| Dalton Town | | 462 Main St | | Dalton | MA | 01226 |
| Dalton Town | | 741 Dalton Rd | | Dalton | NH | 03598 |
| Dalton Township | | 1616 E Riley Thompson | | Muskegon | MI | 49445 |
| Dalvin J Ickler | | 1167 Cottonwood Ave | | Fort Lupton | CO | 80621-0000 |
| Daly Appraisal Co | | 2329 Balboa St | | San Francisco | CA | 94121 |
| Damaris C Martin | | 5067 S W 167 Ave | | Miramar | FL | 33027 |
| Damaris Martin | 2 345 | Interoffice | | | | |
| Damariscotta Town | | PO Box 218 | | Damarisotta | ME | 04543 |
| Damary Laboy | | 3823 Tudor Court | | Tampa | FL | 33614 |
| Damascus | | 207 W Second Ave | | Franklin | VA | 23851 |
| Damascus Township | | Hc 1 Box 13293 | | Milanville | PA | 18443 |
| Damen Nicholus Vagge | | 12741 W Florida Dr | | Lakewood | CO | 80228 |
| Damian Molina | | 1946 Bristol Circle | | Carpentersville | IL | 60110 |
| Damian T Miller | | 156 Bridle Path Ln | | E Fallowfield | PA | 19320 |
| Damian W Brown | | 20597 E Eastman Ave | | Aurora | CO | 80013 |
| Damien L Mcintosh | | 520 52nd Ave | | Bellwood | IL | 60104 |
| Damien M Cannaday | | 217 8th Ave Se | | Minneapolis | MN | 55414 |
| Damien Martin | Law Office Of Damien Martin | PO Box 33 | | Wilbraham | MA | 01095 |
| Damien Ricardo Lyles | | 6688 Evans Trace | | Lithonia | GA | 30038 |

| | | | | | |
|---|---|---|---|---|---|
| Damon Chavez Emp | | 5607 Barker Ridge Dr | | Austin | TX | 78759 |
| Damon D Throneburg | | 7705 W Powhattan | | Tampa | FL | 33615 |
| Damon Joseph Cutty | | 5707 Golden Meadows | | Bossier | LA | 71112 |
| Damon L Dumas | | 1462 Beaumont Cir | | Bartlett | IL | 60103 |
| Damon Lam | | 8792 Friendship Ave | | Pico Rivera | CA | 90660 |
| Damon Lamar Swinton | | 4300 Flat Shoals Rd | | Union City | GA | 30291 |
| Damon M Chavez | | 5607 Barker Ridge Dr | | Austin | TX | 78759 |
| Damon R Beggs | | 10953 Meridian Dr Ste D | | Cypress | CA | 90630 |
| Damon Shung Kay Lam | | 8792 Friendship Ave | | Pico Rivera | CA | 90660 |
| Dan A Schuster | | 2415 Friday Rd | | Cocoa | FL | 32926 |
| Dan A Schuster Emp | | 2415 Friday Rd | | Cocoa | FL | 32926 |
| Dan Appleson | Phoenix Retail | 2 220 | Interoffice | | | |
| Dan Bjustad | | 910 S Weber St 100 | | Colorado Springs | CO | 80903 |
| Dan C Lopez | | PO Box 82745 | | Portland | OR | 97282 |
| Dan C Lopez | | PO Box 82745 | | Portland | OR | 97202 |
| Dan Desmarais | | 533 Ne 210 Terrace | | North Miami Beach | FL | 33179 |
| Dan Dieffenbach | | 5457 Ruthwood Dr | | Calabasas | CA | 91302 |
| Dan E Whitmore | | 14317 N 75th Ln | | Peoria | AZ | 85381 |
| Dan Edward Phillips | | 1000 Northcrest Dr | | Cresent City | CA | 95531 |
| Dan Fischman | | | | | | |
| Dan Gerber Emp | | 1 3337 Cn 200 | Interoffice | | | |
| Dan Goldberg | | 21032 Devonshire 206 | | Chatsworth | CA | 91311 |
| Dan Hartzog | | 22410 Barbacoa | | Santa Clarita | CA | 91350 |
| Dan Humeston/c 21 Moneyworld | | 375 N Stephanie Ste 4 | | Henderson | NV | 89014 |
| Dan I Rigoli | | 17 Bluebell | | Irvine | CA | 92618 |
| Dan J Horwitz | Dan J Horwitz Appraisal | 9723 S Darington Ave | | Tulsa | OK | 74137 |
| Dan J Horwitz | Dan J Horwitz Appraisal | 9723 S Darlington Ave | | Tulsa | OK | 74137 |
| Dan K Keppler | | 45566 Masters Dr | | Temecula | CA | 92592 |
| Dan Kent Irwin | | 13696 Christian Barrett Dr | | Moorpark | CA | 93021 |
| Dan Keppler | | 1 3337 Cn 200 | Interoffice | | | |
| Dan L Uhl | | 1211 South Lincoln St | | Denver | CO | 80210-0000 |
| Dan Mcarthur | | 2171 South Newark Way | | Aurora | CO | 80014-0000 |
| Dan Newmire | | 1329 Laser Ct | | Sparks | NV | 89436 |
| Dan Nichols | Avery Hess Realtors | 562 Mccoys Ford Rd | | Front Royal | VA | 22630 |
| Dan P Gerber | | 515 S Yorba St | | Orange | CA | 92869 |
| Dan Pattanasombat | | 16 Pilch St | | Bloomfield | NJ | 07003 |
| Dan Proksel | | 287 Rubbles | | Gravois Mills | MO | 65037 |
| Dan Rigoli | | 1 210 1 420 | Interoffice | | | |
| Dan River Mut Ins Co | | PO Box 3153 | | Harrisburg | PA | 17105 |
| Dan Roeber & Associates Inc | | 3617 C Betty Dr | | Colorado Springs | CO | 80917 |
| Dan Roeber & Associates Inc | | 3617 C Betty Dr | | Colorado Sprigns | CO | 80917 |
| Dan Rotondi | | 26w124 Prairie Ave | | Wheaton | IL | 60187 |
| Dan Roybal | | 1317 Fairplain Ave | | Whittier | CA | 90601 |
| Dan Simic Jr Appraiser | | 4608 W Thornbury Dr | | Valparaiso | IN | 46383 |
| Dan The Keyman Inc | PO Box 624 | 112 E Church St | | Libertyville | IL | 60048 |
| Dan Vivian | | 2639 Maitlandfl Retail | | | | |
| Dan Williams | Jacksonville/home123 | Interoffice | | | | |
| Dana Adams Blake | Adams Appraisals | 5501 Hessel Ave | | Sebastopol | CA | 95472 |
| Dana Adrienne Hall | | 2 Avalon Circle | | Smithtown | NY | 11787 |
| Dana Barthelemy | | 8908 Westgate St | | Metairie | LA | 70003 |
| Dana Blain Mistretta | | 11953 Waverly Rde | | Madera | CA | 93638 |
| Dana Byrd | | 12024 Sycamore Ln | | Garden Grove | CA | 92843 |
| Dana Caggia | Tampa W/s | Interoffice | | | | |
| Dana Caggia | | 10324 Tarragon Dr | | Riverview | FL | 33569 |
| Dana Capital Group Inc | | 8001 Irvine Ctr Dr 1200 | | Irvine | CA | 92618 |
| Dana Capital Group Inc | | 24602 Raymond Way 9 | | Lake Forest | CA | 92630 |
| Dana Capital Group Inc | | 24361 El Toro Rd 280 | | Laguna Woods | CA | 92653 |
| Dana Capital Group Inc | | 24361 El Toro Ste 280 | | Laguna Woods | CA | 92653 |
| Dana Capital Group Inc/cn | | 8001 Irvine Ctr Dr 1200 | | Irvine | CA | 92618 |
| Dana Capital Group Of Arizona Inc | | 8001 Irvine Ctr Dr 1200 | | Irvine | CA | 92618 |

| | | | | | |
|---|---|---|---|---|---|
| Dana Christine Jensen | | 344 Renton Ave South | | Renton | WA | 98055 |
| Dana Colly | | 439 W Terrace | | Altadena | CA | 91001 |
| Dana Corin Lyon | | 3601 W Tierra Buena Ln | | Phoenix | AZ | 85053 |
| Dana Cunningham Borr | | 1400 Bain Dr | | Madison | TN | 37115-0000 |
| Dana Deyanea Jefferies | | 14935 S Richmond | | Houston | TX | 77082 |
| Dana Dicker Emp | Houston Retail | Interoffice | | | | |
| Dana Dicker Emp | | 13430 Northwest Freeway Ste | | Houston | TX | 77040 |
| Dana Dworshak | | 9454 W Tonopah | | Peoria | AZ | 85382 |
| Dana E Zielinsky | | 83 11 261 St | | Floral Pk | NY | 11004 |
| Dana Elwick Yturralde | | 745 W Eucalyptus Ct | | Brawley | CA | 92227 |
| Dana Funding Inc | | 49 Wireless Blvd | | Hauppauge | NY | 11788 |
| Dana Heil 4313 | | Interoffice | | | | |
| Dana Heil Emp | | Plymouth Meeting Retail | | | | |
| Dana Hickman | | 11035 Broadway Ste F | | Crown Point | IN | 46307 |
| Dana Hollister | | 1910 Michael Torena | | Los Angeles | CA | 90039 |
| Dana J Torres | | A | | Gilroy | CA | 95020 |
| Dana June Love | | 2525 Old Farm | | Houston | TX | 77063 |
| Dana L Hickman | | 2605 W 82nd Ave | | Merrillville | IN | 46410 |
| Dana L Norton | Norton Appraisal Service | 3501 Rolling Ln | | Midwest City | OK | 73110 |
| Dana L Norton | Norton Appraisal Services | 3501 Rolling Ln | | Midwest City | OK | 73110 |
| Dana Leigh Dicker | | 5110 Maxie St | | Houston | TX | 77007 |
| Dana Love Emp | Houston Wholesale | Interoffice | | | | |
| Dana M Robinson | | 18615 East Progress Pl | | Centennial | CO | 80015 |
| Dana M Swenson | | Bloomington Wholesale/3321 | | | | |
| Dana M Swenson | | 1659 Chadum Ln | | Snakopee | MN | 55379 |
| Dana Maria Barthelemy | | 8908 Westgate St | | Metairie | LA | 70003 |
| Dana Marie Butzke | | 100 North Hall Dr | | Montgomery | TX | 77316 |
| Dana Marie Heil | | 59 Main St | | Wayne | PA | 19087 |
| Dana Outlaw | Dana Outlaw Appraisals | PO Box 414 | | New Bern | NC | 28563 |
| Dana Ramstad | | 7050 Beekman Lake Dr | | Jacksonville | FL | 32222 |
| Dana Ray Thacker | | 684 Robinson Dr | | Newark | OH | 43055 |
| Dana Riley | | 940 Wood St | | Oakland | CA | 94607 |
| Dana Ripley | Midtex Appraisal Service | 403 S Blue Ridge Pkwy | | Cedar Pk | TX | 78613 |
| Dana Ritter | The Farmers Wife Florist & Gift Shoppe | 41961 50th St West | | Quartz Hill | CA | 93536 |
| Dana Sallee | | 750 Patricia Dr | | Sherman | TX | 75090 |
| Dana Scott Graham | | 1512 Lindberg Ct | | Northfield | MN | 55057 |
| Dana Sue Becerra | | 1744 5th St | | Atwater | CA | 95301 |
| Dana Sue Childs | | 5 Bienvenu Dr | | Foothill Ranch | CA | 92610 |
| Dana Wooden | | 415 S Florence Ave | | Sandpoint | ID | 83864 |
| Dana Wright | | 4199 Sun Valley Blvd | | East Point | GA | 30344 |
| Danalyn Castellanos | | 920 Big Dalton Ave | | La Puente | CA | 91746 |
| Danarir Investments Inc | | 7500 Greenway Ctr Dr Ste 1000 | | Greenbelt | MD | 20770-0000 |
| Danarir Investments Inc | | 7500 Greenway Ctr Dr | Ste 1000 | Greenbelt | MD | 20770-0000 |
| Danbury City | | 155 Deer Hill Ave | | Danbury | CT | 06813 |
| Danbury Ins Co | | 230 Beal St | | Hingham | MA | 02043 |
| Danbury Mortgage | | 3 Corporate Dr | | Danbury | CT | 06810 |
| Danbury Town | | 4a High St | | Danbury | NH | 03230 |
| Danby Town | | Danby Town Hall | | Ithaca | NY | 14850 |
| Danby Town | | PO Box 231 | | Danby | VT | 05739 |
| Danby Township | | 10680 Charlotte Way | | Portland | MI | 48875 |
| Dancia Christina Liles | | 440 Landing Dr | | Milpitas | CA | 95035 |
| Dancing Star Realty | | 19925 Indi Dr | | Monument | CO | 80132 |
| Dandridge City | | PO Box 38 | | Dandridge | TN | 37725 |
| Dane County | | 210 Martin Luther King Jr Blvd | | Madison | WI | 53709 |
| Dane Sever | Sever And Associates | 4747 Research Forest 180 | | The Woodlands | TX | 77381 |
| Dane Town | | 6665 Viaduct Rd | | Dane | WI | 53529 |
| Dane Village | | 102 W Main St/PO Box 168 | | Dane | WI | 53529 |
| Danee Mcatee | | 6045 Promontory Ln | | Riverside | CA | 92506 |
| Daneel Cyrena Burke | | 4240 Balington Dr | | Valrico | FL | 33594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daneen Ann Meloia | | 2040 Fountain St | | Baltimore | MD | 21231 |
| Daneen James | | 1844 Romero St | | Yuba City | CA | 95993 |
| Danehower & Associates Inc | | PO Box 701 | | Rogers | AR | 72757 |
| Danell Alain Huthsing | | 10100 Bay Meadows Rd | | Jacksonville | FL | 32256 |
| Danene Louise Arana | | 1638 Henry Long Blvd | | Stockton | CA | 95206 |
| Danesha Hernandez | | 9211 Charlesworth Rd | | Pile Rivera | CA | 90660 |
| Danesha L Taft | | 6323 Cupterino Trail | | Dallas | TX | 75252 |
| Danessa I Jackson | | 11336 Genova Rd | | Alta Loma | CA | 91701 |
| Danette Frances Chicklo Garcia | | 700 E Taft | | Orange | CA | 92865 |
| Danette I Miller | Athena Appraisals | 115 N Plains Rd | | The Plains | OH | 45780 |
| Danette R Johnson | | 6838 Raintree Path | | San Antonio | TX | 78233 |
| Danette Rivera | | 1905 Ray Ave | | Bossier City | LA | 71112 |
| Danette Sandusky | San Diego 4251 | Interoffice | | | | |
| Danette Sandusky | | 11899 Via Granero | | El Cajon | CA | 92019 |
| Danforth Town | | PO Box 117 | | Danforth | ME | 04424 |
| Dangla L Neal | | 2448 Broad Creek Dr | | Stone Mountain | GA | 30087 |
| Danh Thanh Nguyen | | 1541 Copperfield Dr | | Tustin | CA | 92780 |
| Daniel & Bridget Castellini | | | | | | |
| Daniel A Betian | | 4947 E Brookside | | Orange | CA | 92867 |
| Daniel A Ebeling | | 158 S Harwood St | | Orange | CA | 92866 |
| Daniel A Gonzalez | | 14929 Berg | | Sylmar | CA | 91342 |
| Daniel A Halvig | | 7256 Cutting Ave | | Orlando | CA | 95963 |
| Daniel A Hogan | Hogan Appraisal Services | 2245 Fenway Farms Tr | | Fenton | MO | 63026 |
| Daniel A Huertas | | 6020 A Curtier Dr | | Alexandria | VA | 22310 |
| Daniel A Morgan | | 31886 Cercle | | Temecula | CA | 92591 |
| Daniel A Morgan 2314 | | 31886 Cercle Chambertin | | Temecula | CA | 92591 |
| Daniel A Munoz | | 413 Dona Lugo | | Stockton | CA | 95210 |
| Daniel A Neff | | 3223 Buchanan St Ne | | Minneapolis | MN | 55418 |
| Daniel A Noss | | 4517 W Flight | | Santa Ana | CA | 92704 |
| Daniel Alexander | | 16152 Ridgeview Dr | | Apple Valley | CA | 92371 |
| Daniel Allen Calhoun | | 9712 King George Dr | | Manassas | VA | 20109 |
| Daniel Anthony Vince | | 141 Smith St | | New Britain | CT | 06053 |
| Daniel Arite | | 262 Tanksley Ave | | Nashville | TN | 37211 |
| Daniel Arthur Kowalczyk | | 9440 N 182nd Ln | | Waddell | AZ | 85355 |
| Daniel Avila Borr | | 595 Huntington Pkwy | | Nashville | TN | 37211-0000 |
| Daniel B Flores | | Ca Irvine 200 Commerce | | | | |
| Daniel B Flores | | 2757 E Verde Ave | | Anaheim | CA | 92806 |
| Daniel Benjamin Gribben | | 3521 Germantown Pike | | Collegeville | PA | 19426 |
| Daniel Blasy | | 1200 Wolcott Ave | | St Joseph | MI | 49085 |
| Daniel Blocker | Itasca Wholesale | Interoffice | | | | |
| Daniel Blocker | | 3210 Justamere Ln | | Woodridge | IL | 60517 |
| Daniel Boone Area Sd/amity Twp | | Dean Fronheiser Tax Collector | 83 Giger Rd | Douglasville | PA | 19518 |
| Daniel Boone Sd/birdsboro Boro | | Betty Swisher Tax Collector | 508 Harding St | Birdsboro | PA | 19508 |
| Daniel Boone Sd/union Twp | | 50 Geigertown Rd | | Douglassville | PA | 19518 |
| Daniel Brooks Neptune | | 1370 Burning Tree Dr | | Florissant | MO | 63033 |
| Daniel Bruce Martin | | 261 Summerfield Rd | | Moore | SC | 29369 |
| Daniel Bussard | | 2929 Hawthorne Ave 241 | | Dallas | TX | 75219 |
| Daniel C Borosz | | 4433 W 151st St | | Midlothian | IL | 60445 |
| Daniel C Kwon | | 529 Coakley Dr | | San Jose | CA | 95117 |
| Daniel C Liebau | | 6523 Fairfield | | Garden City | MI | 48135 |
| Daniel C White | 1 183 5 615 | Interoffice | | | | |
| Daniel C White | | 26575 Guadiana | | Mission Viejo | CA | 92691 |
| Daniel Callantine | | 16532 Sw Mellon | | Lake Oswego | OR | 97035 |
| Daniel Cantamessa | | 55 Mc Kinley Ave | | White Plains | NY | 10606 |
| Daniel Capital Lending Llc | | 46 Manning Pl | | Birmingham | AL | 35242 |
| Daniel Chris Louzau | | 7506 Harbor Dr | | Rowlett | TX | 75088 |
| Daniel Christopher Powers | | 5445 Lake Margaret | | Orlando | FL | 32812 |
| Daniel Claypool | | 6609 Stanley Ave | | Carmichael | CA | 95608 |
| Daniel Cooke | Appraisal & Property Bonds | 2220 Livingston St Ste 211 | | Oakland | CA | 94606 |
| Daniel Craig Vanwagner | | 2824 S Ainsworth Ave | | Taloma | WA | 98409 |

| Daniel Curiel | | 15929 Cactus St | Hesperia | CA | 92345 |
|---|---|---|---|---|---|
| Daniel D Blocker | | 3210 Justamere Ln | Woodridge | IL | 60517 |
| Daniel D Jay | Appraisal Arizona | 3529 E Hopskins Rd | Gilbert | AZ | 85297 |
| Daniel D Smith & Associates | | 2330 South Mcclintock Dr | Tempe | AZ | 85282-2674 |
| Daniel D Young Llc | | 23730 107th Pl W | Edmonds | WA | 98020 |
| Daniel Danguilan | Itasca Wholesale | Interoffice | | | |
| Daniel Duenas | | 58 Kentland Dr | Romeoville | IL | 60446 |
| Daniel E Masterson | 1 3353 1 100 | Interoffice | | | |
| Daniel E Masterson | | 2716 Lizbeth Ave | Anaheim | CA | 92806 |
| Daniel E Ramirez | | 5333 Chili Pepper St | Las Vegas | NV | 89118 |
| Daniel Edward Schaller | | 1670 Kennedy Rd | Saint Clair | MI | 48079 |
| Daniel Edwards Financial Group Inc | | 1819 John F Kennedy Blvd Ste | Philadelphia | PA | 19103 |
| Daniel Ernest Salazar | | 8665 1/2 Venice Blvd | Los Angeles | CA | 90034 |
| Daniel Escoto | | 376 N Pker St | Orange | CA | 92868 |
| Daniel F Campbell Emp | | 555 Quail Court | Longs | SC | 29568 |
| Daniel F Mcconkey | | 2608 Tyne Ct | Columbia | TN | 38401 |
| Daniel F Spratt | | 850 Heritage Dr | Addison | IL | 60101 |
| Daniel Fischman | | 1369 W Hubbard St | Chicago | IL | 60622 |
| Daniel Frank Campbell | | 555 Quail Court | Longs | SC | 29568 |
| Daniel G Anderson | | 12639 Thoroughbredt Ct | Corona | CA | 92880-7221 |
| Daniel G Moriarty | | 42 Connie St | Taunton | MA | 02780 |
| Daniel G Musgrave | | 2892 Cricket Ln | Willoughby | OH | 44092 |
| Daniel G Williams | | 6639 Lenczyk Dr | Jacksonville | FL | 32277 |
| Daniel Garcia Jr | | 244 Vallarta | Brownsville | TX | 75821 |
| Daniel Gregory | | 16611 Kettler Ln | Huntington Beach | CA | 92647 |
| Daniel Gregory Melina | | 3113 South Grape Way | Denver | CO | 80222-0000 |
| Daniel Gribben | | Pa Philadelphia Whsle/retail | | | |
| Daniel H Nguyen | | 2959 Del Paso Blvd | Sacramento | CA | 95815 |
| Daniel H Tucker | | 43w298 Buck Ct | St Charles | IL | 60175 |
| Daniel H Walsh | | 1853 Whitley Ave 315 | Los Angeles | CA | 90028 |
| Daniel Hagen | Hagen Appraisal Service | PO Box 2665 | Payson | AZ | 85547 |
| Daniel Henderson | | 1508 Auqarenia Springs Dr | San Marcos | TX | 78666 |
| Daniel Herbert Neufeld | | 80 St Patricks Court | Danville | CA | 94526 |
| Daniel Hernandez | | 2106 S James Bonham | Leon Valley | TX | 78238 |
| Daniel Hieu Chau | | 13742 La Vaughn | Garden Grove | CA | 92844 |
| Daniel Hinostroza | | 965 Catkin Court | San Jose | CA | 95128 |
| Daniel Hoffman | | 5860 Rowland Ave | Littleton | CO | 80128 |
| Daniel Hoorman | | | | | |
| Daniel I Campbell | | 21792 Santa Pola | Mission Viejo | CA | 92692 |
| Daniel I Perez | | 4545 Palisade Ave 6h | Union City | NJ | 07087 |
| Daniel J Edelman Inc | Bank One Na | 21992 Network Pl | Chicago | IL | 60673-1219 |
| Daniel J Gurule | | 2312 W 29th St | Pueblo | CO | 81008-0000 |
| Daniel J Higley | | Sacramento/2236 | | | |
| Daniel J Higley | | 4317 Las Cruces Way | Sacramento | CA | 95864 |
| Daniel J Maher | | 420 40th St 4 | Oakland | CA | 94609 |
| Daniel J Marshall | Marshalls Appraisal Services | 14305 Corporate Way | Moreno Valley | CA | 92553 |
| Daniel J Miller | | 5631 Trinette Ave | Garden Grove | CA | 92845 |
| Daniel J Plucinik | | 1220 Briar Wood Dr Northeast | Corydon | IN | 47112 |
| Daniel J Rubio | | 401 Wycliffe | Irvine | CA | 92602 |
| Daniel J Vivian | | 1697 Cherry Ridge Dr | Lake Mary | FL | 32746 |
| Daniel J Volling | | 10408 Eastwood Dr | Huntley | IL | 60142 |
| Daniel J Walsh | | 1853 Whitley Ave 413 | Los Angeles | CA | 90028 |
| Daniel J Zink | | 10984 Oakwood Dr | Goodyear | AZ | 85338 |
| Daniel James Drisler | | 1326 W Townley | Phoenix | AZ | 85021 |
| Daniel James Szanyi | | 30190 Bonnieview Dr | Wickliffe | OH | 44092 |
| Daniel Joel Olofsson | | 18521 Marshfield Ave | Homewood | IL | 60430 |
| Daniel John Bechtold | | 1947 E Oxford Ln | Gilbert | AZ | 85296 |
| Daniel John Latini | | 1660 S Santa Fe Ave | Glendora | CA | 91740 |
| Daniel Johnston | | 720 Astor Ln | Chattanooga | TN | 37421-0000 |
| Daniel Joseph Ketza | | 7906 W 85th St | Justice | IL | 60458 |

| | | | | |
|---|---|---|---|---|
| Daniel Joseph Podolsky | | 18757 Burbank Blvd Ste 100 | Tarzana | CA | 91356 |
| Daniel Joseph Zink | | 10984 Oakwood Dr | Goodyear | AZ | 85338 |
| Daniel Justin Ball | | 6032 Pumice Pl | Springfield | OR | 97478 |
| Daniel Justin Mahoney | | 71 Barstow Dr | Braintree | MA | 02184 |
| Daniel K Grittman | | 2713 W Carter Dr | Tempe | AZ | 85218 |
| Daniel K Rose | | 5018 Milissi Way | Oceanside | CA | 92056 |
| Daniel Kenneth Dumouchel | | 530 Lincoln St | New Britain | CT | 06052 |
| Daniel Khoury | | 12321 Jeremy Pl | Granada Hills | CA | 91344 |
| Daniel Kot | | 20 Red Sunset Dr | Newark | DE | 19702 |
| Daniel L Armijo | | 28672 Tornelloso | Mission Viejo | CA | 92692 |
| Daniel L Jones | | 4832 Alta Rico | Redding | CA | 92006 |
| Daniel L Sender | | 26372 Windrose Ct | Elko | MN | 55020 |
| Daniel L Wilson | | 6 Peace St | Edison | NJ | 08820 |
| Daniel Lee | | 11101 Lavender Ln | Garden Grove | CA | 92840 |
| Daniel Lee Proksel | | 287 Rubles Pt | Gravols Mills | MO | 65037 |
| Daniel Lee Stout | | 8 Mcbride Rd | Canonsburg | PA | 53177 |
| Daniel Lee Tatro | | 10825 Kalamath St | Denver | CO | 80233-0000 |
| Daniel Linares | | 4376 Duval St | Spring Hill | FL | 34606 |
| Daniel Liza | | 57 Highwood Ave | Midland Pk | NJ | 07432 |
| Daniel Louzau | Plano W/s | Interoffice | | | |
| Daniel Ltully | | 10153 Locksley Dr | Benbrook | TX | 76126 |
| Daniel Luie Carr | | 5800 Prospect Ave | Dallas | TX | 75206 |
| Daniel Lundgren | | 18890 Muskrat Ave | Adelanto | CA | 92301 |
| Daniel Lutz Emp | 1 3351 4 220 | Interoffice | | | |
| Daniel M Coffey Sr | Coffey & Associates Inc | 1666 Byron Dr | Mayfield | OH | 44124 |
| Daniel M Eckhouse | | 51 Franklin St | Plermont | NY | 10968 |
| Daniel M Erickson | | 4500 Del Pappa Court | Las Vegas | NV | 89130 |
| Daniel M Hatt | 1 3351 4 236 | Interoffice | | | |
| Daniel M Hatt | | 430 Maravilla Dr | Riverside | CA | 92507 |
| Daniel Madzei | | 2704 Foxshire Dr | York | PA | 17402 |
| Daniel Mark Desjardins | | 3997 Pacific Coast Hwy | Torrance | CA | 90505 |
| Daniel Mark Lutz | | 28225 La Gallina | Laguna Niguel | CA | 92677 |
| Daniel Martinez Cordova | | 1009 El Mirador Dr | Fullerton | CA | 92835 |
| Daniel Mccabe | | 8 Briarcliff Terrace | Kinnelon | NJ | 07405 |
| Daniel Mcgowan | | 101 Walnut Court | Saint Robery | MO | 65584 |
| Daniel Michael Pelillo | | 1004 Lighthouse Ln | Toms River | NJ | 08753 |
| Daniel Miller | 1 210 1 415 | Interoffice | | | |
| Daniel Miro | | 66700 2nd St | Desert Hot Springs | CA | 92240 |
| Daniel Morris | | 91 Aspen Ln | Stamford | CT | 06903 |
| Daniel Musgrave Emp | | 2892 Cricket Ln | Willoughby | OH | 44092 |
| Daniel N Darabaris | | 109 Jefferson Trail | Hopatlong | NJ | 07843 |
| Daniel Nicholas Falcone | | 8325 Coyado St | Las Vegas | NV | 09123 |
| Daniel O Davis | | 6896 Hidden Ridge Dr | Westchester | OH | 45069 |
| Daniel Orellana | | 412 N Franklin | Hemet | CA | 92543 |
| Daniel P Brune | | 9641 W 116th St | Overland Pk | KS | 66210 |
| Daniel P Gutierrez | | 3017 Oro Grande Blvd | Lake Havasu City | AZ | 86406 |
| Daniel P Hoyt | Dan Hoyt Appraisals | 21650 Bubbank Blvd 205 | Woodland Hills | CA | 91367 |
| Daniel P Hoyt | | 21650 Burbank Blvd 205 | Woodland Hills | CA | 91367 |
| Daniel P Keenan | | 2001 Range Ave 122 | Santa Rosa | CA | 95401 |
| Daniel P Sussman | | 1 Goldfinch | Irvine | CA | 92603 |
| Daniel Paik | | 14851 Gainford Circle | Irvine | CA | 92604 |
| Daniel Paik Emp | Legal / Corporate | Interoffice | | | |
| Daniel Patrick Oconnell | | 23761 Brisbane Bay | Dana Point | CA | 92629 |
| Daniel Perez | | 10306 Willowisp Dr | Houston | TX | 77035 |
| Daniel Pujol | | 22135 Breaker Point Ln | Land Olakes | FL | 34639 |
| Daniel Quinlan | American Home Appraisal | 45895 Oasis St | Indio | CA | 92201 |
| Daniel R Chavez | | 3926 Mourning Dove Pl Nw | Albuquerque | NM | 87120 |
| Daniel R Christiansen | | 1020 Lingo Circle | Oviedo | FL | 32765 |
| Daniel R Coakley | 1 200 1 1310 | Interoffice | | | |
| Daniel R Coakley | | 1220 Pine Tree Dr | Lake Villa | IL | 60046 |

| Name | Extra | Address | City | State | Zip |
|---|---|---|---|---|---|
| Daniel R Connell | | PO Box 460238 | Aurora | CO | 80046 |
| Daniel R Davis | | 189 Reservoir St | Holden | MA | 01520 |
| Daniel R Eskola | | 8612 Avenida Marco | El Cajon | CA | 92021 |
| Daniel R Lewicki | | 634 Short St | Fort Atkinson | WI | 53538 |
| Daniel R Meyers | | 22474 Calipatria Dr | Calabasas | CA | 91302 |
| Daniel R Morris | | 91 Aspen Ln | Stamford | CT | 06903 |
| Daniel R Rafipoor | | 1300 Adams Ave | Costa Mesa | CA | 92626 |
| Daniel R Rivera | | 10710 Palomas Ave | Albuquerque | NM | 87122 |
| Daniel R Stegbauer | | 3014 Waters Edge Circle | Aurora | IL | 60504 |
| Daniel R Tarter | | 1406 Rosy Finch Dr | Sparks | NV | 89436 |
| Daniel R Tarter Emp | | 1406 Rosy Finch Dr | Sparks | NV | 89436 |
| Daniel R Tillery | | 2024 Clarmar Way 6 | San Jose | CA | 95128 |
| Daniel Ramirez | | 2339 Holly St | Kansas City | MO | 64108 |
| Daniel Ramirez | | 3022 Zimmerman Ln | Tustin | CA | 92782 |
| Daniel Richards | | 42607 Arrowrock | Lake Elizabeth | CA | 93532 |
| Daniel Riopel | | 95 1150 Laipu 19 | Milliani | HI | 96789 |
| Daniel Rivera Emp | 6565 Americas Pkwy 2 Pk Sq Ste 620 | | Albuquerque | NM | 87110 |
| Daniel Robert Anderson | | 71 Aqueduct Ave | Midland Pk | NJ | 07432 |
| Daniel Robert Ballou | | 515 Jefferson | Petaluma | CA | 94952 |
| Daniel Robert Neal | | 16342 Wildfire Circle | Huntington Beach | CA | 92649 |
| Daniel Rodriguez | Ontario / R | Interoffice | | | |
| Daniel Rosenthal | | 12 Tennyson Pl Apt A | Passaic | NJ | 07055 |
| Daniel Rosenthal Emp | | Morris Plains Retail | | | |
| Daniel S Gebhard | | 2445 Grand Fir | Greenwood | IN | 46143 |
| Daniel S Jacob | | 200 Westridge Blvd | Bartlett | IL | 60103 |
| Daniel S Saunders | | 7661 Whitewater | Huntington Beach | CA | 92648 |
| Daniel Sahagun | | 1440 Ghione Dr | Hollister | CA | 95023 |
| Daniel Sanders | | 130 Strecker Dr | Tallmadge | OH | 44278 |
| Daniel Sarlea | | 33705 Mckenny Pl | Yucaipa | CA | 92399 |
| Daniel Seiber | | 196 44th Ave Ne | Salem | OR | 97301 |
| Daniel Seth Rumsey | | 515 E Palm Valley Blvd | Round Rock | TX | 78664 |
| Daniel Stanley | | 5905 Rosario | North Highlands | CA | 95660 |
| Daniel Steven Rodriguez | | 5951 Riverside Dr | Chino | CA | 91710 |
| Daniel Stevens | | 722 Maple | Richmond | CA | 94801 |
| Daniel Sussman | 1 184 11 435 | Interoffice | | | |
| Daniel T Almaraz | | 10469 Tulsa Circle | Ventura | CA | 93004 |
| Daniel Todd Fisher | | PO Box 16 | Kaaawa | HI | 96730 |
| Daniel Valdez | | 374 South Prospectors Rd Ste | Diamond Bar | CA | 91765 |
| Daniel Vazquez | | 115 Purdue | Vallejo | CA | 94589 |
| Daniel Volling | Itasca/wholesale | Interoffice | | | |
| Daniel Volling | | 10408 Eastwood Dr | Huntley | IL | 60142 |
| Daniel W Baugh | | 12926 S 176 Ln | Goodyear | AZ | 85338 |
| Daniel W Cason | | 3216 Muleshoe Ln | Fort Worth | TX | 76179-2558 |
| Daniel W Cason Emp | | 3216 Muleshoe Ln | Fort Worth | TX | 76179-2558 |
| Daniel W Hanratty | Shamrock Appraisal Services 4451 Siloam Rd | | Beulah | CO | 81023 |
| Daniel W Morse | | 3420 Williams St | Denver | CO | 80205-0000 |
| Daniel Walsh | | 1853 Whitley Ave413 | Los Angeles | CA | 90028 |
| Daniel Walsh | | 1853 Whitley Ave 315 | Los Angeles | CA | 90028 |
| Daniel Wayne Appelson | | 14833 N 20th St | Phoenix | AZ | 85022 |
| Daniel White | | 642 Potomac Ave | Portsmouth | VA | 23707 |
| Daniel William Mykych | | 894 Camp Johnson Rd | Orange Pk | FL | 32065 |
| Daniel X Gallegos Sr | | 6805 Irving St | Denver | CO | 80221-0000 |
| Daniel Y Danguilan | | 1218 E Evergreen | Wheaton | IL | 60187 |
| Daniel Zachary Villicano | | 222 N Muller St | Anaheim | CA | 92801 |
| Daniel Zucker | | 10970 International Blvd 201 | Oakland | CA | 94603 |
| Daniele Adams | Abc Appraisals | 1775 Ridge Rd | Ukiah | CA | 95482 |
| Daniella Maria Capitano | | 8208 Haven Ave 1311 | Rancho Cucamonga | CA | 91730 |
| Daniella Martinez | | 1033 Green Wood Pl | Salinas | CA | 93901 |
| Daniella Segura | | 43535 Kirkland Ave | Lancaster | CA | 93535 |
| Danielle A Kirk | | 14635 West Spur Dr | Surprise | AZ | 85387 |

| Name | | Address | | City | State | ZIP |
|------|------|---------|------|------|------|------|
| Danielle Adine Saldana | | 4461 Howard Ave | | Los Alamitos | CA | 90720 |
| Danielle Boyd | | 4085 S Liverpool Way | | Aurora | CO | 80013 |
| Danielle Clark | | 21630 Jason St Apt 213 | | Detroit | MI | 48223 |
| Danielle Dae Phippen | | 2665 S Gilpin | | Denver | CO | 80210 |
| Danielle Elizabeth Pellegrino | | 237 Columbia Ave | | Horsham | PA | 19044 |
| Danielle Frank | | 215 White Blvd | | Summerville | SC | 29483-0000 |
| Danielle J Dworak | | 2181 S Trenton Way | | Denver | CO | 80231 |
| Danielle Joanne Mcdermott | | 2960 Champion Way | | Tustin | CA | 92782 |
| Danielle Jones | 1 1610 1 840 | Interoffice | | | | |
| Danielle Jones | | 6971 Song Sparrow Dr | | Corona | CA | 92880 |
| Danielle L Chandler | | 1525 Timberwood Ct | | Sycamore | IL | 60178 |
| Danielle M Noriega | | 2250 Monroe St | | Santa Clara | CA | 95050 |
| Danielle M Orourke | | 419 Grace St | | Pittsburgh | PA | 15211 |
| Danielle M Oshea | | 3415 W Hillsborough | | Tampa | FL | 33614 |
| Danielle M Shero | | 42277 W Chisolm | | Maricopa | AZ | 85239 |
| Danielle M Torres | | 1300 Saratoga Ave 710 | | Ventura | CA | 93003 |
| Danielle Malkovich | | 4421 See Saw Circle | | Colorado Spgs | CO | 80917 |
| Danielle Marie Beaver | | 2627 North 29th Pl | | Phoenix | AZ | 85008 |
| Danielle Marie Mickels | | 22900 Oak Ridge | | Saugus | CA | 91350 |
| Danielle Mcdermott | 1 3121 4 100 | Interoffice | | | | |
| Danielle Michele Wills | | 4396 Mt Sneffels St | | Brighton | CO | 80601 |
| Danielle Nichole Dougherty | | 11869 Barrel Cooper Ct | | Reston | VA | 20191 |
| Danielle Noriega | | 3332 | | | | |
| Danielle Oshea | Tampa W/s Processing | Interoffice | | | | |
| Danielle Pellegrino | Plymouth Retail | Interoffice | | | | |
| Danielle Rae Johnston | | 91 Virginia Ave | | N Attleboro | MA | 02763 |
| Danielle Shafer | | 1813 Yolanda Circle | | Clayton | CA | 94517 |
| Danielle Torres | Oxnard / R | 2 215 | Interoffice | | | |
| Danielle Victoria Schendel | | 849 Lincoln Rd | | Yuba City | CA | 95991 |
| Daniels County | | PO Box 37 | | Scobey | MT | 59263 |
| Daniels Town | | 9021 Kolander Rd | | Siren | WI | 54872 |
| Danielson Boro | | PO Box 117 | | Danielson | CT | 06239 |
| Danielson Ins Co | | PO Box 5810 | | Long Beach | CA | 90221 |
| Danielson National Ins Co | | PO Box 6914 | | Ventura | CA | 93006 |
| Danielsville City | | PO Box 339 | | Danielsville | GA | 30633 |
| Danieyl Kendall | | 4846 Peeblewood Cv | | Memphis | TN | 38141-0000 |
| Danilo Perez Navas | | 179 Forest View Dr | | Winston Salem | NC | 27104 |
| Danish Mut Ins Assoc | | Box 399 318 Main St | | Cedar Falls | IA | 50613 |
| Danish Mut Ins Assoc | | PO Box 349 4138 Main | | Elk Horn | IA | 51531 |
| Danita A Donohue | | 1314 Monteith | | Vallejo | CA | 94590 |
| Danita Stewart | | 5170 Hickory Hollow Pkwy 122 | | Antioch | TN | 37013-0000 |
| Danka | James Mitchell | 8825 N Sam Houston Pkwy W | | Houston | TX | 77064 |
| Danka Corporation | | PO Box 676748 | | Dallas | TX | 75267-6748 |
| Danka Office Imaging | Attn Renee Lee | 995 Dalton Ave | | Cincinnati | OH | 45203 |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | Chicago | IL | 60693-4388 |
| Danka Office Imaging | | 4388 Collection Ctr Dr | | Chicago | IL | 60693 |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | Chicago | IL | 60693 |
| Danka Office Imaging | | 4388 Collections Ceneter Dr | | Chicago | IL | 60693 |
| Danna L Tarnowski | | 1309 Greenbrook Ave | | Danville | CA | 94526 |
| Dannemora Town | | Rt 1 Box 237 | | Ellen Depot | NY | 12935 |
| Dannemora Union Free Csd T/o | | Bouck St | | Dannemora | NY | 12929 |
| Dannemora Village Dannemora Twn | | PO Box 566 121 Emmons St | | Dannemora | NY | 12929 |
| Dannemora Villaget Saranac | | 57 Emmons St | | Dannemora | NY | 12929 |
| Dannie Godwin | | 946 Liberty Hill Rd | | Washburn | TN | 37888-0000 |
| Dannielle Marie Bertuol | | 3946 Ashwood Circle | | Corona | CA | 92881 |
| Dannielle Martenestarr Edwards | | 7950 Etiwanda Ave | | Rancho Cucamonga | CA | 91739 |
| Dannielle N Cheney | | 7716 Lavender Circle | | Buena Pk | CA | 90620 |
| Danny A Estavillo | | 1674 E Carla Vista Dr | | Gilbert | AZ | 85296 |
| Danny Alexandra Lightfoot | | 1510 San Maleo St | | Ocean Side | CA | 92654 |
| Danny And Sharon Knight | | 150 Bumpy Ln | | Goshen | VA | 24439 |

| | | | | | |
|---|---|---|---|---|---|
| Danny Ballesteros Emp | | San Diego / Retail | | | |
| Danny Chuong Lam | | 15082 Coronado St | Westminster | CA | 92683 |
| Danny Cóferos Ortega | | 12545 Pine Creek Rd | Cerritos | CA | 90703 |
| Danny Corley Borr | | 327 Anthony St | Brighton | TN | 38011-0000 |
| Danny Douglas Dalton | | 25863 Via Dera | Mission Viejo | CA | 92691 |
| Danny Duglar Jr | Appraisal Service Group | PO Box 16248 | Tallahassee | FL | 32308 |
| Danny Enrique Ballesteros | | 2663 Valencia Canyon | Spring Valley | CA | 91977 |
| Danny Galaviz | | 2510 S Artesia St | Santa Ana | CA | 92627 |
| Danny Golden | | 20380 Zuni Rd 4 | Apple Valley | CA | 92307 |
| Danny H Sidenberg | | 125 Sea Island Terrace | Boca Raton | FL | 33431 |
| Danny J Mudgett | | 25718 Emerson | Stevenson Ranch Area | CA | 91381 |
| Danny Johnson | | 600 S Ridge Ave | Rockwood | TN | 37854-0000 |
| Danny Kien Tran | | 9460 Madison Ave | Westminster | CA | 92683 |
| Danny Labiche | | 121 Ostrander Ave | Kelso | WA | 98626 |
| Danny Maeker | | 10234 Farrell Dr | Houston | TX | 77070 |
| Danny Mitchell | | 7115 Condra Dr | Harrison | TN | 37422-0000 |
| Danny P Trahan | | 4821 Page Dr | Metairie | LA | 70003 |
| Danny P Trahan | | 4821 Page Dr | Metalrie | LA | 70003 |
| Danny Patrick | | 810 N Main St | Summerville | SC | 29483 |
| Danny Perez | | 761 Hamilton | Costa Mesa | CA | 92627 |
| Danny Quaid | | PO Box 2672 | Laguna Hills | CA | 92656 |
| Danny R Golden | | 20380 Zuni Rd 4 | Apple Valley | CA | 92307 |
| Danny Roger Whitmore | | 820 Bulls Rd | Taylors | SC | 29687 |
| Danny Summers | | 415 Forrester St | Rives | TN | 38253-0000 |
| Danny Vigil | C/o Coldwell Bankers Legacy | 4000 Southern Blvd | Rio Rancho | NM | 87124 |
| Danri Baranda Tan | | 523 Greenridge Dr | Daly City | CA | 94014 |
| Danri Tan | San Jose Retail | Interoffice | | | |
| Dans Papers Inc | | PO Box 630 | Bridgehampton | NY | 11932 |
| Dansville Cs/ T/o Conesus | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Dansville | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Groveland | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o North Dansville | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Ossian | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Sparta | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Springwater | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o Wayland | | 299 Main St | Dansville | NY | 14437 |
| Dansville Cs/ T/o West Sparta | | 299 Main St | Dansville | NY | 14437 |
| Dansville Town | | 14 Clara Barton St | Dansville | NY | 14437 |
| Dansville Village | | PO Box 236 | Dansville | MI | 48819 |
| Dansville Village | | 14 Clara Barton St | Dansville | NY | 14437 |
| Dante Fiocca | | 4646 Weham Pk | Columbus | OH | 43230 |
| Danube Town | | 167 Shalls Hallow Rd | Little Falls | NY | 13365 |
| Danvers Town | | 1 Sylvan St | Danvers | MA | 01923 |
| Danville Area Board Of Realtors | | 813 Oak St | Danville | IL | 61832 |
| Danville Area Sd/ Mahoning | | PO Box 45 | Danville | PA | 17821 |
| Danville Area Sd/ Rush Twp | | Tax Collector/laurie Jones | Rd 6 Box 221 | Danville | PA | 17821 |
| Danville Area Sd/cooper Twp | | 308 Towers Dr | Danville | PA | 17821 |
| Danville Area Sd/danville Borough | | 219a Mill St | Danville | PA | 17821 |
| Danville Area Sd/derry Twp | | PO Box 102 | Washingtonville | PA | 17884 |
| Danville Area Sd/liberty Twp | | 290 Stump Rd | Danville | PA | 17821 |
| Danville Area Sd/mayberry Twp | | Rd 5 Box 280 | Danville | PA | 17821 |
| Danville Area Sd/riverside Boro | | Box 70 Rd 6 | Danville | PA | 17821 |
| Danville Area Sd/valley Twp | | 570 Mc Cracken Rd | Danville | PA | 17821 |
| Danville Area Sd/washingtonville | | PO Box 173 | Washingtonville | PA | 17884 |
| Danville Area Sd/west Hemlock Twp | | Rd 3 Box 174 | Danville | PA | 17821 |
| Danville Better Homes | | 360 Diablo Rd | Danville | CA | 94526 |
| Danville Borough | | 219 A Mill St | Danville | PA | 17821 |
| Danville City | | PO Box 670 | Danville | KY | 40423 |
| Danville City | | PO Box 3308 | Danville | VA | 24543 |

| | | 152 E Martin Luther King | | | |
|---|---|---|---|---|---|
| Danville School District | Tax Collector | Blvd | Danville | KY | 40422 |
| Danville Town | 210 Main St | | Danville | NH | 03819 |
| Danville Town | PO Box 183 | | Danville | VT | 05828 |
| Danya L Johnson | 9927 Carrissa Ave | | Hesperia | CA | 92345 |
| Danya M Ogle | 479 Elizabeth Ln | | Brownsburg | IN | 46112 |
| Daphina L Johnson | 2046 Tyler Dr | | Lynwood | IL | 60411 |
| Daphne D Stephens | 807 Meadow Peak | | Converse | TX | 78109 |
| Daphne Griffith | 322 Arapaho East | | Sherman | TX | 75092 |
| Daphne Hawkins | 3109 Cr312 | | Cleburne | TX | 76031 |
| Daphne L Sims | 3007 Rimrock St | | Missouri City | TX | 77459 |
| Daphne Malia Fajardo | 3700 Q St 137 | | Bakersfield | CA | 93301 |
| Daphne Pittman Borr | 1308 Blairfield Dr | | Antioch | TN | 37013-0000 |
| Daphne Prudhomme Eckford | 7721 Furay | | Houston | TX | 77016 |
| Dara A Palomino | 2739 W Water Ave | | Denver | CO | 80219 |
| Darby Borough | Tax Collector Maryann Applegate | 821 Summit St | Darby | PA | 19023 |
| Darby Hibbard Emp | 2 301 | Interoffice | | | |
| Darby L Saville | 351 Sh 121 Bypass | | Lewisville | TX | 75067 |
| Darby Peele Bowdoin & Payne | 285 Northeast Hernando Ave | Po Drawer 1707 | Lake City | FL | 32056 |
| Darby Township | Tax Collector John Dougherty | 21 Bartram Ave | Glenolden | PA | 19036 |
| Darci Cook | Houston 6269 | Interoffice | | | |
| Darci Cook | 10901 Ranchstone Dr | | Houston | TX | 77064 |
| Darcy L Cerle | 9602 W Pk Village Dr | | Tampa | FL | 33626 |
| Dare County | PO Box 1000 | | Manteo | NC | 27954 |
| Dare Darryl David | 238 Erie Way Apt 5 | | Campbell | CA | 95008 |
| Daren Osborn Fisher | 25338 Joyce Pl | | Stevenson Ranch | CA | 91381 |
| Dari Ann Settel | 27662 Aliso Creek Rd | | Aliso Viejo | CA | 92656 |
| Darien Alan Smith | 13408 Heritage Way | | Tustin | CA | 92782 |
| Darien City | PO Box 452 | | Darien | GA | 31305 |
| Darien Town | PO Box 1252 | | Darien | CT | 06820 |
| Darien Town | 1636 Erie St | | Darien Ctr | NY | 14040 |
| Darien Town | N3599 Oak Hill St | | Delavan | WI | 53115 |
| Darien Village | 24 N Wisconsin Box | | Darien | WI | 53114 |
| Darin Andrew Porter | 747 Fox Run Cir | | Colorado Spgs | CO | 80921 |
| Darin M Schott | 7604 S Trenton Dr | | Centennial | CO | 80112 |
| Darin Saichi Shintani | 978 Bellomo Ave | | Sunnyvale | CA | 94086 |
| Darin T Carney | 20738 E Fair Ln | | Centennial | CO | 80016-0000 |
| Darin T Moss | 10189 Yorkshire Dr | | South Jordan | UT | 84095 |
| Darin Young And Lisa Young | | | | | |
| Darinka Neumann | 9515 Lantana | | San Antonio | TX | 78217 |
| Darius David Carlo | 461 Alafaya Woods Blv Apt E | | Oviedo | FL | 32765 |
| Darius H Lee | 8525 Ramona St | | Bellflower | CA | 90706 |
| Darius Lezama | 300 Commerce | Interoffice | | | |
| Darius Nick Givrar | 16109 Albarian Way | | Riverside | CA | 92504 |
| Darius Omar Lezama | 16787 Beach Blvd | | Huntington Bch | CA | 92647 |
| Darius Simms | 3440 2nd Ave | | Los Angeles | CA | 90018 |
| Darke County | Court House 1st Fl | | Greenville | OH | 45331 |
| Darla Cutler | Houston 4113 | Interoffice | | | |
| Darla Cutler | 14610 Guy Rd | | Waller | TX | 77484 |
| Darla M Lowden | 6502 Plantation | | Baytown | TX | 77520 |
| Darleen Dehaven | 824 E Mccommas Ln | | St David | AZ | 85650 |
| Darlene A Lewis | 4924 Valley Willow Way | | Elk Grove | CA | 95758 |
| Darlene Boyle | Woodland Hills Wholesale | Interoffice | | | |
| Darlene Cook | 1 3121 6 315 | Interoffice | | | |
| Darlene D Delahoyde | 302 Nashville Ave | | Huntington Beach | CA | 92648 |
| Darlene Delahoyde Emp | 1 1610 1 840 | Interoffice | | | |
| Darlene Diehl | 4041 S Magnolia Way | | Denver | CO | 80237 |
| Darlene Dixon | 215 Nicolet St | | Banning | CA | 92220 |
| Darlene Elizabeth Defelice | 105 Everett St | | Patchoque | NY | 11772 |
| Darlene Garcia | 6652 Tiburon Circle | | Boca Raton | FL | 33433 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| Darlene Garcia Rojas | | 3770 W Barstow Ave | Fresno | CA | 93711 |
| Darlene L Fancutt | | 8213 Kingsbury Dr | Hanover Pk | IL | 60133 |
| Darlene M Sullivan | | | | | |
| Darlene Margaret Boyle | | 10451 Haines Canyon | Tujunga | CA | 91042 |
| Darlene Marie Garza | | 7302 Clear Rock | San Antonio | TX | 78255 |
| Darlene Mccord Ochoa | | 7551 South Aragon Blvd | Sunrise | FL | 33313 |
| Darlene Misty Cook | | 425 Merrimac Wy | Costa Mesa | CA | 92626 |
| Darlene Ns Kam | | 91 1062 A Makaaloa St | Ewa Beach | HI | 96706 |
| Darlene R Doepke | | 3231 West Sunnyside Dr | Phoenix | AZ | 85029 |
| Darlene Silveira | | 21466 Pedroso | Mission Viejo | CA | 92691 |
| Darlene Wallace | | 3626 Sweethorn Ct | Fairfax | VA | 22033 |
| Darlene Yvonne Watkins | | 4843 Aspen | Salida | CA | 95368 |
| Darlenette Richardson | | 2033 Ne Alameda Dr | Portland | OR | 97212 |
| Darling Real Estate | Joseph A Darling | 8263 Pawtucket Court | Indianapolis | IN | 46256 |
| Darlington | | | Darlington | MO | 64438 |
| Darlington Borough | | Central Tax Office | Ellwood City | PA | 16117 |
| Darlington City | | 627 Main St | Darlington | WI | 53530 |
| Darlington County | | Room 203 Courthouse | Darlington | SC | 29532 |
| Darlington Mut Ins Co | | 116 E Louisa St PO Box 1 | Darlington | WI | 53530 |
| Darlington Town | | 12056 Ohnstad Rd | Darlington | WI | 53530 |
| Darlington Township | | 123 Countyline Rd | New Galilee | PA | 16141 |
| Darlynn Marie Waltosz | | 63361 Vogt Rd | Bend | OR | 97701 |
| Darnell Shane Garrison | | 203 C Ne Sunshine St | Oak Grove | MO | 64075 |
| Darnett Elaine Lue | | 1948 Rotherham Way | Dunwoody | GA | 30338 |
| Darr Real Services | | PO Box 7215 | Round Rock | TX | 78683 |
| Darr Real Services Inc | | PO Box 7215 | Round Rock | TX | 78683 |
| Darrel Adam Jacks | | 5021 Lassen Ave | San Jose | CA | 95129 |
| Darrel Andre Lutz | | 1550 Terrell Mill Rd | Marietta | GA | 30067 |
| Darrel B Trout | | 5088 S Flanders Court | Centennial | CO | |
| Darrel Cabral | Pearl City 4216 | Interoffice | | | |
| Darrel Ervin | | 1282 Jackson Pond Circle | Cordova | TN | 38018-0000 |
| Darrel S Cabral | | 94 637 Kahakea St 3f | Waipahu | HI | 96797 |
| Darrel C Lowe | | 7210 Marina Pacifica Dr | Long Beach | CA | 90803 |
| Darrell E Hackett | | 4161 4th Ave | Los Angeles | CA | 90008 |
| Darrell Green Mortgage Llc | | 10 Pidgeon Hill Dr Ste 150 | Sterling | VA | 20165 |
| Darrell H Spears | | 615 E Minnesota St | Indianapolis | IN | 46203 |
| Darrell Harbour | | 3801 Mt Vernon Ave | Bakersfield | CA | 93306 |
| Darrell J Kania | | 26740 Beckman Rd | Cambridge Springs | PA | 16403 |
| Darrell Kroeger | Kroeger Appraisal Service | 469 East Lancaster Blvd | Lancaster | CA | 93535 |
| Darrell L Artis | | 20460 East Mitchell Pl | Denver | CO | |
| Darrell L Cox | Honolulu | Interoffice | | | |
| Darrell L Holland | Holland & Associates | 2245 Las Casas St | Brownsville | TX | 78521 |
| Darrell Lee Cox | | 737 Olokele Ave | Honolulu | HI | 96816 |
| Darrell M Houser | | 2244 South Ellis St | Lakewood | CO | |
| Darrell Martin | Appraisal Techs Inc | 2041 Cabana Dr | Lake Havasu | AZ | 86404 |
| Darrell R Bare | | 960 W 133rd Circle | Westminster | CO | |
| Darrell Ratchner | Darrell Ratchner Sra | 3744 Ridge Pointe Loop Ne | Albuquerque | NM | 87111 |
| Darrell Shaw | | 4505 Heathrow Court | Kennesaw | GA | 30152 |
| Darrell W Lakvold | | 2035 Hood Ave | Baton Rouge | LA | 70808 |
| Darrell W Pirtie | D & P Shredders | PO Box 758 | Cornville | AZ | 86325 |
| Darrell Wallace | | 3825 W Garden Grove | Orange | CA | 92868 |
| Darrell Whitsel Florist Inc | | 1506 W Magnolia | Fort Worth | TX | 76104 |
| Darren A Frost | | 1251 S Federal Hwy | Boca Rotan | FL | 33432 |
| Darren Anthony Iapichino | | 26 Ravine Rd | Pleasant Valley | NY | 12569 |
| Darren Austin | | 1120 N Bluebonnet Ln | Hoffman Estates | IL | 60195 |
| Darren Austin Emp | Itasca Wholesale | Interoffice | | | |
| Darren Baird Borr | | 166 Dower Ln | Caryville | TN | 37714 |
| Darren C Durbin | | 9201 Garland Ln N | Maple Grove | MN | 55311 |
| Darren C Harris | | 672 A Bornside St | Orange | NJ | 07050 |
| Darren C Nguyen | | 120 S Harbor Blvd Ste F | Santa Ana | CA | 92704 |

| | | | | | |
|---|---|---|---|---|---|
| Darren Devlin | | 1123 Monterey Vista Way | | Encinitas | CA | 92024 |
| Darren H Allen | | 1929 S 925 W | | Woodscross | UT | 84087 |
| Darren Holmes | | 1434 Sawyers | | Fenton | MO | 63026 |
| Darren J Truax | | 2895 South Killarney Way | | Aurora | CO | |
| Darren Keith White | | 3949 Warner Ave | | Huntington Beach | CA | 92649 |
| Darren Layne | | 20511 Spring Bluff | | Spring | TX | 77388 |
| Darren Layne Emp | | 13430 Northwest Freeway Ste | | Houston | TX | 77040 |
| Darren M Nolander | | 3580 Ne Knott St | | Portland | OR | 97212 |
| Darren Matthew Carlyle | | 10010 Skinner Lake Dr | | Jacksonville | FL | 32246 |
| Darren Patchen Emp | | 275 South Main St 200 | | Longmont | CO | 80501 |
| Darren Paul Stcyr | | 3406 Waterlily Courth | | Palm Beach Gardens | FL | 33410 |
| Darren R Patchen | | 9756 Jellison St | | Westminster | CO | 80021 |
| Darren Sinclair | | 666 1/2 South 14th St | | Newark City | NJ | 07103 |
| Darren W Jones | | 38877 Canyon Bridge Cir | | Murrietta | CA | 92563 |
| Darren Wade Wakefield | | 13312 Apple Wood | | Grandview | MO | 64030 |
| Darren Weldon Layne | | 20511 Spring Bluff Ln | | Spring | TX | 77388 |
| Darren White | | 1169 Irvine | | | | |
| Darren William Reinhardt | | 13 Fox Haven Ln | | Mullica Hill | NJ | 08062 |
| Darren William Smith | | 93 Equator Ave | | Flagtown | NJ | 08821 |
| Darrin A Wilkins | Wilkins Appraisal Services | 1004 E Hampton Ave | | Mesa | AZ | 85204 |
| Darrin Baker | | Mission Valley Retail Branch | | | | |
| Darrin Edward Stobaugh | | 410 Royale Pk Dr | | San Jose | CA | 95136 |
| Darrin Joseph Ruzzano | | 2 Lauretta Ln | | Lincoln | RI | 02865 |
| Darrin Stobaugh Emp | Campbell/wholesale | Interoffice | | | | |
| Darrin William Baker | | 13864 Kerry Ln | | San Diego | CA | 92130 |
| Darron Rynwick Brown | | 5824 Vickery Blvd | | Dallas | TX | 75206 |
| Darryl & Nina Wilson | | 14886 Woodcrest Dr | | Fontana | CA | 92336 |
| Darryl E Mccall | | 90 Flora Dr | | Bedford | OH | 44146 |
| Darryl Graham | | 1157 Canyon Woods | | Corona | CA | 92881 |
| Darryl Grayson | | 12201 S Loomis Ave | | Chicago | IL | 60643 |
| Darryl Hall | | 4938 Itaska | | St Louis | MO | 63109 |
| Darryl M Solomon | | 1555 Halstead Ave | | Norfolk | VA | 23502 |
| Darryl Martel | | 14708 Lost Trail | | Chino Hills | CA | 91709 |
| Darryl Mayes | | 7460 Ohio | | La Mesa | CA | 91941 |
| Darryl Pittman | | 2940 Noble Rd | Ste 202 | Cleveland | OH | 44121 |
| Darryl Troy Partin | | 1610 Dublin Blvd | | Colorado Springs | CO | 80918 |
| Darryl Wayne Robertson | | 1085 Colonial Dr | | Baton Rouge | LA | 70806 |
| Darryll Anthony Holguin | | 12248 Circula Panorama | | Santa Ana | CA | 92705 |
| Dart Appraisalcom | | 390 Enterprise Ct Ste 100 | | Bloomfield Hills | MI | 48302 |
| Dart Capital Corp | | 535 Broadhollow Rd Ste B30 | | Melville | NY | 11747 |
| Dart Courier Service | | 116 E 16th St | | New York | NY | 10003 |
| Dartappraisalcom | | Ste 100 | | Bloomfield Hills | MI | 48302 |
| Dartmouth Mortgage Consultants | 390 Enterprise Court | 23 Emerald Dr | | North Dartmouth | MA | 02747 |
| Dartmouth Town | | PO Box 70600 | | North Dartmouth | MA | 02747 |
| Darush Benjamin Motazedi | | 7725 Thunderhead St | | Wesley Chapel | FL | 33544 |
| Darva Gadison | | 3416 South Ouray Way | | Aurora | CO | 80013 |
| Darvin A Quintana | | 3373 Alma Ave | | Lynwood | CA | 90262 |
| Daryce Nishibun | | 5 Coastal Oak Ln | | Coto De Caza | CA | 92679 |
| Daryl A Pierce | | 6681 S Race Cir W | | Centennial | CO | 80121 |
| Daryl A Pierce Emp | | 6681 S Race Cir W | | Centennial | CO | 80121 |
| Daryl Douglas Serbus | | 1022 Theresa Marie Dr | | New Market | MN | 55054 |
| Daryl Harrison | | 7625 Rudsdale St | | Oakland | CA | 94621 |
| Daryl Harrison Emp | | 7625 Rudsdale St | | Oakland | CA | 94621 |
| Daryl M Hadley | | 33301 Sea Forest | | The Sea Ranch | CA | 95497 |
| Daryl Moore | | 294 Spurce Glen Cove | | Cordova | TN | 38018-0000 |
| Daryl Morris & Associates | | PO Box 262281 | | Plano | TX | 75026 |
| Daryl W Langrine | | 10772 Howard Dallies Jr | | Garden Grove | CA | 92843 |
| Daryl W Singer | | 31744 Dunraven Ct | | Westlake Vlg | CA | 91361 |
| Daryl Washechek | Countryside Appraisal | 5743 Wildwood Dr | | Rapid City | SD | 57702 |
| Daryll Halabaso Selga | | 1916 Pasadena Ave | | Long Beach | CA | 90806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daryls Appraisal Company | | PO Box 691 | | Philipsburg | MT | 59858 |
| Das Acquisition Company Llc | | 12140 Woodcrest Executive Dr | | St Louis | MO | 63141 |
| Das Financial | | 10175 94th Ave North | | Maple Grove | MN | 55369 |
| Dasa Kelly | | 2700 Connecticut Ave Nw | | Washington | DC | 20008 |
| Dasa Kelly Emp | 2 117 Washington Dc | Interoffice | | | | |
| Dash Courier Service Llc | | PO Box 11049 | | Charlotte | NC | 28220-1049 |
| Dash Funding Ltd | | 7200 Bishop Rd Ste D7 | | Plano | TX | 75024 |
| Dashawn E Greene | | 20 Lawrence Rd Apt 2 | | Poughkeepsie | NY | 12601 |
| Dashfundingcom | | 13333 Paramount Blvd | | South Gate | CA | 90280 |
| Dass Associates Inc | | 106 Waterview Dr | | Stafford | VA | 22554 |
| Dat T Hong | Citiwide Appraisal Services | 4010 W Crystal Ln | | Santa Ana | CA | 92704 |
| Data 2 Logistics | Comerica Bank | C/o Data2logistics | PO Box 51303 | Los Angeles | CA | 90051-5603 |
| Data Base Secure Records Destruction | | PO Box 1240 | | Airway Heights | WA | 99001 |
| Data Champs | | | | | | |
| Data Delete Of Oregon Llc | | PO Box 1494 | | Redmond | OR | 97756 |
| Data Financial Services | | 1420 Snyder Ave | | Philadelphia | PA | 19145 |
| Data Management Center | | 2246 Palmer Dr Bldg 107 | | Schaumburg | IL | 60173-3852 |
| Data Processing Air Corporation | | PO Box 52726 | | Phoenix | AZ | 85072-2726 |
| Data Processing Air Corporation Dp Air | Dave Frings | PO Box 52726 | | Phoenix | AZ | 85072-2726 |
| Data Protection Group Llc | | 500 Coffman St Ste 109 | | Longmont | CO | 80501 |
| Data Research Inc | | 23232 Peralta Dr Ste 109 | | Laguna Hills | CA | 92653 |
| Data Shredding Service | | 553 West 38th St | | Houston | TX | 77018 |
| Data Shredding Services | | 553 West 38th | | Houston | TX | 77018 |
| Data Shredding Services Inc | | 553 West 38th | | Houston | TX | 77018 |
| Data Shredding Services Of Texas Inc | | 553 West 38th | | Houston | TX | 77018 |
| Data2logistics | Comerica Bank | C/o Data2logistics | PO Box 51303 | Los Angeles | CA | 90051-5603 |
| Datacomp Appraisal Services | | 3215 Eaglecrest Dr Ne | | Grand Rapids | MI | 49525 |
| Datacomp Appraisal Systems Inc | | 3215 Eaglecrest Dr Ne | | Grand Rapids | MI | 49525 |
| Datalink D/b/a Fiserv Mortgageserv | Janet Bennett | 3575 Moreau Court Ste 2  South Bend In 46628 4320 | | | | |
| Datamation | | | | | | |
| Dataquick Information Systems Inc | | 9620 Towne Centre Dr | | San Diego | CA | 92121-1963 |
| Datavox Business Communications | | 2000 W Sam Houston Pkwy S 9th | | Houston | TX | 77042 |
| Datawatch Systems Inc | | PO Box 79845 | | Baltimore | MD | 21279-0845 |
| Date Township | | 22125 Grassy Rd | | Summersville | MO | 65571 |
| Datimation Inc | | PO Box 2373 | | La Habra | CA | 90632 |
| Datoya Rachelle Murrell | | 8356 Hunter Murphy | | Alexandria | VA | 22309 |
| Daubach Financial Services Ltd | | 4423 West Fullerton Ave | | Chicago | IL | 60639 |
| Daugherty Township | | 211 Craig St | | New Brighton | PA | 15066 |
| Daughtry Mortgage Inc | | 1310 Ese Loop 323 | | Tyler | TX | 75701 |
| Daun Spiccia Emp | Sugarland Retail | Inter Office | | | | |
| Dauphin Boro | | Tax Collector Virginia Wynn | 200 Church St | Dauphin | PA | 17018 |
| Dauphin County/non Collecting | | PO Box 1295 | | Harrisburg | PA | 17101 |
| Daust Appraisal Service Inc | | 3607 Rosalind Ave South | | Orlando | FL | 32806 |
| Davanh Seelapasay | | 1582 Sawgrass | | San Jose | CA | 95116 |
| Dave & Busters | 71 Forturne Dr Ste 960 | Attn Special Events Department | | Irvine | CA | 92618 |
| Dave A Rovai | | 4270 S Lafayette Dr | | Chandler | AZ | 85249 |
| Dave Anderson | Granite City 4140 | Interoffice | | | | |
| Dave Anderson | | 2245 Pontoon Rd | | Granite City | IL | 62040 |
| Dave Anderson Emp | | 2245 Pontoon Rd | | Granite City | IL | 62040 |
| Dave Barthel | | Schaumburg Retail Ops 2306 | | | | |
| Dave Cerul | B & D Communications Llc | 117 E 5th Ave | | Moses Lake | WA | 98837 |
| Dave Danza | Loorz Appraisal Service | 330 Tres Pinos Rd B 2 1 | | Hollister | CA | 95023 |
| Dave Dorman | Dorman Appraisal | 2846 Plumas Arboga Rd | | Marysville | CA | 95901 |
| Dave Dorman | Dorman Appraisals | 2846 Plumas Arboga Rd | | Marysville | CA | 95901 |
| Dave Duncan | | 5125 Wade Ln | | Flagstaff | AZ | 86004 |
| Dave Eby Company Inc | | 9236 S Good Ln | | Candy | OR | 97013 |
| Dave Eguilos | Ontario / R | Interoffice | | | | |
| Dave Ferguson Emp | | 193 Broadview Circle | | Mooresville | NC | 28117 |
| Dave Gilbert | | 9370 W Stockton Blvd | | Elk Grove | CA | 95758 |

| | | | | | |
|---|---|---|---|---|---|
| Dave Gowers Engineering Llc | | 860 Three Mill Rd Box 608 | Selma | OR | 97538 |
| Dave Jacaban Eguilos | | 6746 Royal Crest Ct | Fontana | CA | 92336 |
| Dave Kenneally | 1 184 9 230 | Interoffice | | | |
| Dave Kevelighan | Englewood 4258 | Interoffice | | | |
| Dave Krause | | 7 South End Ave | Loch Sheldrake | NY | 12759 |
| Dave L Lichty | | 3 Rue Chateau | Aliso Viejo | CA | 92656 |
| Dave Larson | | 2548 Garfield Ave | Orange | CA | 92867-5223 |
| Dave M Barthel | | 322 Edge Lake Pt | Schaumburg | IL | 60194 |
| Dave M Curtis | | 121 Buckthorn Way | Corona | CA | 92881 |
| Dave Martin Holland | | 160 Foxridge Rd | Orange Pk | FL | 32065 |
| Dave Mcgee | Greenwood Village | Interoffice | | | |
| Dave Moralez | | 4623 E Weaver Rd | Phoenix | AZ | 85050 |
| Dave Shamy Mortgage Brokerage | | 4481 Dresden Pl Ste 300 | Garden City | ID | 83714 |
| Dave Smith | Master Appraisers | 1735 N George St | York | PA | 17404 |
| Dave Zimmerman | Zimmerman & Associates | 1003 W 11th | Medford | OR | 97501 |
| Daven Acheampong | | 2721 Sunset Ln | San Bernardino | CA | 92407 |
| Davenport Town | | PO Box 88 | Davenport Ctr | NY | 13751 |
| David & Cynthia Herrera | | 4382 Nogal Ave | Yorba Linda | CA | 92886 |
| David & Debra Rodriguez | | 546 East Pasadena St | Pomona | CA | 91767 |
| David & Erica Wrenn | | 838 Macalister Dr | Leesburg | VA | 20175 |
| David & Jennifer Bennett | Victory Awards & Engraving | 4703 Nw 129th St | Vancouver | WA | 98685 |
| David & Jennifer Bennett | Victory Awards And | 4703 Nw 129th St | Vancouver | WA | 98685 |
| David & Lisa Reiser | | 3402 Ottawa Ln | Cooper City | FL | 33026 |
| David & Rebecca Dunyak | | 7311 Whernside Court | Lorton | VA | 22079 |
| David & Victoria Dinius | | 1691 Mustang Way | Oceanside | CA | 92057 |
| David A Allen Emp | | 59 Snowberry Ct | Lake Jackson | TX | 77566-4659 |
| David A Bolhuis | Da Bolhuis & Associates | 15420 Sw Emerald St | Beaverton | OR | 97007 |
| David A Bouse | | 6100 N Brookline | Oklahoma City | OK | 73112 |
| David A Brian | | 12942 Tollway Area | Baton Rouge | LA | 70816 |
| David A Butler | | 18318 Brookhurst St | Fountain Valley | CA | 92708 |
| David A Chandler | | 13700 Old Indian Head | Brandywine | MD | 20613 |
| David A Cole | | 44 Ctr Grove Rd | Randolph | NJ | 07869 |
| David A Cosco | | 60 Eisenhower Dr | Middletown | NY | 10940 |
| David A Dahmen | Pacific Consulting Engineers | 2150 Bell Ave Ste 145 | Sacramento | CA | 95838 |
| David A Dallmeyer | | 321 Alder | Buellton | CA | 93427 |
| David A Epstein | | 2462 Provence Court | Weston | FL | 33327 |
| David A Espino | | 4553 Cherokee Ave | San Diego | CA | 92116 |
| David A Francke | Francke Reality & Appraisals | 7507 Hwy 31e | Sellersburg | IN | 47172 |
| David A Howard | | 607 Crow Creek | Galt | CA | 95623 |
| David A Kraus | | 302 Harbour Pl Dr | Tampa | FL | 33602 |
| David A Lees | | 19 Beech St | Attleboro | MA | 02703 |
| David A Marsh | | 10116 Briar Circle | Hudson | FL | 34667 |
| David A Marsh Emp | | 10116 Briar Circle | Hudson | FL | 34667 |
| David A Martin | | 1895 Shattuck | Orange | CA | 92865 |
| David A Morrison | | 2889 Amy Dr | South Pk | PA | 15129 |
| David A Murphy | Northampton Appraisal Associates | 44 Conz St | Northampton | MA | 01060 |
| David A Neely | | 732 Norwich Ct | Castle Rock | CO | 80108 |
| David A Nosser | | 434 Ratcliff St | Shreveport | LA | 71104 |
| David A Parsons | | 12061 Saint Mark St | Garden Grove | CA | 92845 |
| David A Schultz | Great Northwest Appraisal | PO Box 10543 | Portland | OR | 97296-0543 |
| David A Serrato | | 5727 Magnolia Ave | Whittier | CA | 90601 |
| David A Sigman | | 17433 S Hattan Rd | Oregon City | OR | 97045 |
| David A Travers | | 77 Leo P Sarrazin Rd | N Attleboro | MA | 02760 |
| David A Williamson | | 1069 Barry Ln | Gallatin | TN | 37066 |
| David A Zacher | | 7022 Wakeforest Dr | Corpus Christi | TX | 78413 |
| David A Zunich | | 17195 E Chenango Ave Unit C | Aurora | CO | |
| David Aaron Bacus | | 1199 Starstone Ct | Henderson | NV | 39014 |
| David Adame | | 8205 Bells St | Frisco | TX | 75035 |
| David Alan Cohen | | 245 Temple Ave | Long Beach | CA | 90803 |

| | | | | | |
|---|---|---|---|---|---|
| David Alan Middleton | | 815 Marina Vista Ave | Martinez | CA | 94553 |
| David Alaniz | | 14903 E 45th Ave | Denver | CO | |
| David Albert Gabran | | 27758 Santa Margarita | Mission Viejo | CA | 92691 |
| David Allan Lindzy | | 5492 Cribari Bend | San Jose | CA | 95135 |
| David Allan Bleckert | | 8711 So 1480 W | West Jordan | UT | 84088 |
| David Allan Parker | | 21 Lewiston Court | Ladera Ranch | CA | 92694 |
| David Allen | | 10902 Running Buck Ln | Austin | TX | 78750 |
| David Alvarado Emp | 3351 Michelson Cube 4 | Interoffice | | | |
| David Anderson | | 2245 Pontoon Rd | Granite City | IL | 62040 |
| David Andrew Adams | | 13255 West 65th Dr | Arvada | CO | |
| David Andrew Rivera | | 112 Osprey Ln | Fountain Valley | CA | 92708 |
| David Anthony Conticelli | | 1533 Se 5th Court | Cape Coral | FL | 33990 |
| David Anthony Hernandez | | 1045 Homestead Ave | Hollister | CA | 95023 |
| David Anthony Nemet | | 1100 Fownes Ave | Brigantine | NJ | 08203 |
| David Anthony Ramus | | 2000 Blackridge Ave | Sacramento | CA | 95835 |
| David B Ambrose | | 922 Dogwood Ln | Collegeville | PA | 19426 |
| David B Assadi | | 13103 Willow Stream | Fairfax | VA | 22033 |
| David B Carroll Pc | | 30 Manmar Dr Ste 6 | Plainville | MA | 02762 |
| David B Chase | Salinas Appraisals | 150 Oak St | Salinas | CA | 93901 |
| David B Hoheisel | | 7817 Danbridge Way | Westerville | OH | 43082 |
| David B Johnson | California Appraisals | 120 Independence Circle Ste B | Chico | CA | 95973 |
| David B Mccollum | Mccollum Realty Consultants | 3939 Bee Caves Rd Ste B1 | Austin | TX | 78746 |
| David B Mountain | Mountain Pacific Appraisal | 3939 Ne Hancock St Ste 107 | Portland | OR | 97212 |
| David B Simpson | Simpson Appraisal Co | 9920 Watson Rd Ste 202 | St Louis | MO | 63126 |
| David Baggerly | David Baggerly & Associates Llc | 512 Sanchez Rd Nw | Albuquerque | NM | 87107 |
| David Baggerly & Associates Llc | | 512 Sanchez Rd Nw | Albuquerque | NM | 87107 |
| David Barnes | | 5183 Orinda Dr | Sparks | NV | 89436 |
| David Barnes Appraisal Service Inc | | PO Box 16916 | Raytown | MO | 64133 |
| David Belgrad Former Emp | | 970 West 190th Ste 520 | Torrence | CA | 90502 |
| David Bernard Walker | | 1929 De Soto St | Houston | TX | 77091 |
| David Bevacqua | | 1331 W Elm | Fullerton | CA | 92833 |
| David Biggerstaff | | 201 Clay Pob 802 | Caltin | IL | 61817 |
| David Boyd Nims | | 1180 S Monaco Pkwy | Denver | CO | 80224 |
| David Brian Molnar | | 890 Dennison Ave | Columbus | OH | 43215 |
| David Brines | Mountain Fresh Spring Water Company | PO Box 2557 | Santa Rosa | CA | 95405 |
| David Brooks & Assoc | | 7171 Harwin Dr Ste 316 | Houston | TX | 77036-2119 |
| David Brooks & Associates Inc | 7171 Harwin Dr | Ste 316 | Houston | TX | 77036-2119 |
| David Brooks & Associates Inc | | 7171 Harwin Dr Ste 316 | Houston | TX | 77036-2119 |
| David Bruington | Houston | Interoffice | | | |
| David Bruington | Houston 4120 | Interoffice | | | |
| David Bruington | | 22485 Tomball Pkwy | Houston | TX | 77040 |
| David Bruington | | 9019 Diamante Dr | Magnolia | TX | 77354 |
| David Buring | Cincinnati Retail | Interoffice | | | |
| David Butler | 1 200 2 300 | Interoffice | | | |
| David C Barrett | | 2861 Fir Ct | Sweet Home | OR | 97386 |
| David C Butler | | 2535 Arden Nollville Rd | Inwood | WV | 25428-5915 |
| David C Christian | David Christian & Associates | 10 Egges Ln | Baltimore | MD | 21228 |
| David C Demersman | | 1997 Whispering Pines Point | Englewood | FL | 34223 |
| David C Fleig | | 1229 Wedgewood | Sugar Land | TX | 77478 |
| David C Griggs | | 188 Twelve Oaks Ln | Ponte Vedra Beach | FL | 32082 |
| David C James | | 292 Mountain View St | Grand Junction | CO | |
| David C Magruder | | 5239 Huckleberry Oak St | Simi Valley | CA | 93063 |
| David C Presley | Presley Appraisal | 352 Pollasky Ave Ste 205 | Clovis | CA | 93612 |
| David C Ruan | | 316 Monroe | Irvine | CA | 92620 |
| David C Shine | | 45 Beecher Ave | Shelton | CT | 06484 |
| David C Sloat | | 24199 Matthew Pl | Newhall | CA | 91321 |
| David C Townsend | | 1 Bell Vista | Foothill Ranch | CA | 92610 |
| David C Vaughn & Company | | 3600 Dallas Hwy Ste 230 Pmb 15 | Marietta | GA | 30064 |

| | | | | | |
|---|---|---|---|---|---|
| David C Willner | | 25 Via Almeria | San Clemente | CA | 92673 |
| David Calicchio | | 2760 Academy St | Oceanside | NY | 11752 |
| David Carl Luehrs | | 119 Benjamin Ln | Danville | CA | 94506 |
| David Carlson & Associates Inc | | 6901 Se Lake Rd 5 | Milwaukie | OR | 97267 |
| David Casto Borr | | 752 Peterson Ln | Maryville | TN | 37803-0000 |
| David Cherry | | 140 Cedarwood | Daytona Beach | FL | 32119 |
| David Childs Tax Assessor Collector | | PO Box 620088 | Dallas | TX | 75262-0088 |
| David Clark | | 405 Londonderry Ln | Maryville | TN | 37803-0000 |
| David Clark | | PO Box 81433 | Bakersfield | CA | 93380-1433 |
| David Clark | | PO Box 1407 | Walker | LA | 70785 |
| David Clifford Volling | | 1490 Glenside Dr | Bolingbrook | IL | 60490 |
| David Clint Lee | | 1204 Cliffwood Dr | Euless | TX | 76040 |
| David Conticelli Emp | Tampa W/s Processing | Interoffice | | | |
| David Covey | | 9925 Fm 521 Rd | Rosharon | TX | 77583 |
| David Craig Holman | | 898 Brandie St | Tuttle | OK | 73089 |
| David Craig Mccorkle | | 2520 W Butler | Phoenix | AZ | 85021 |
| David Crawford | National Property Inspections | 1936 Wyoming Trail | Findlay | OH | 45840 |
| David Crossland & Michelle Crossland | | 4405 High Ridge Dr | Corpus Christi | TX | 78410 |
| David Cyhan | | 5031 Judson Dr | Bensalem | PA | 19020 |
| David D Coop | | PO Box 5006 | N Little Rock | AR | 72119 |
| David D Gordon | Appraising Oklahoma Llc | 18801 S Lemons Rd | Tahlequah | OK | 74464 |
| David D Hoffman Ii | | 1012 Sitka Court | Loveland | CO | |
| David D Settlemire | | 437 Richmond St | Dunedin | FL | 34698 |
| David Darity | | 16 Church St | Beacon | NY | 11413 |
| David Dipeso | Dipeso Appraisal Services | 251 W 4th St | Benson | AZ | 85602 |
| David Doak | | Seattle Wa 2318 | | | |
| David Dombrowski | | 601 Irving St | Oleen | NY | 14760 |
| David Duanne Swanson & Valerie Janet Swanson | | 2721 Sw 20 St | Fort Lauderdale | FL | 33312 |
| David Duffie | Incline At Tahoe Realty | PO Box 7262 | Incline Village | NV | 89452 |
| David Dunnington | Dunnington Appraisals | 205 South High St | Lancaster | OH | 43130 |
| David Duran | | 5227 E Avenida Palmar | Orange | CA | 92869 |
| David Dyche | | 409 Ne 152nd Ave | Vancouver | WA | 98684 |
| David Dyche Emp | | 203 Southeast Pk Plaza Ste 120 | Vancouver | WA | 98684 |
| David E Barros | | 9126 1st Ave Ne | Seattle | WA | 98115 |
| David E Burkey | | 8661 W Star Circle | Littleton | CO | |
| David E Corthell | Corthell & Associates Llc | 995 Forest St | Reno | NV | 89509 |
| David E Diaz | | 2047 Hibbard Ln | Fountain | CO | 80817-0000 |
| David E Doak | | 24913 Se 279th | Maple Valley | WA | 98038 |
| David E Engle | | 1522 Montana Ave Ste 1 & 10 | El Paso | TX | 79902 |
| David E Gibson | | 1600 Fountain Ave | Evansville | IN | 47710 |
| David E Hole | Appraise Xpress | 3475 Windjammer Dr | Colorado Springs | CO | 80920 |
| David E Killoy | | 4610 44th Pl | North Pasco | WA | 99301 |
| David E Logsdon | | 5411 Fox Hills Ave | Buena Pk | CA | 90621 |
| David E Ortiz | | 5701 Nw 112th Ave 107 | Doral | FL | 33178 |
| David E Quillen | | 1917 S Chestnut | Fresno | CA | 93702 |
| David E Shafrin | | 40 Normandy Rd | Clifton | NJ | 07013 |
| David E Sims | | 2216 New York | Altadena | CA | 91001 |
| David E Toci | | 893 Westwood Ave | River Vale | NJ | 07675 |
| David Eaton | | 8401 Airlane Ave | Los Angeles | CA | 90045 |
| David Edward Boudreau | | 42 Gerrish Dr | Brighton | MA | 02135 |
| David Edward Jones | | 508 Ryan Ave | Gallatin | TN | 37066 |
| David Einhorn | Greenlight Capital | 140 East 45th St 24th Fl | New York | NY | 10017 |
| David Elby | 210 Commerce | Interoffice | | | |
| David Elby | | 13720 Ridge Rd | Whittier | CA | 90601 |
| David Elder | 1 3353 1 145 | Interoffice | | | |
| David Elster Emp | | 2843 Beechwood Blvd | Pittsburgh | PA | 15217-3114 |
| David Epstein | Miami 4197 | Interoffice | | | |
| David Epstein | | 9415 Sunset Dr Ste 210 | Miami | FL | 33173 |
| David Eric Henderson | | 12534 Tamarack | El Monte | CA | 91723 |
| David Eric Hotchkiss | | 2106 Apollo Rd | Richardson | TX | 75081 |

| | | | | | |
|---|---|---|---|---|---|
| David Ethan Belgrad | | 300 Palos Verdes Blvd | Redondo Beach | CA | 90277 |
| David F Brzica | | 27855 W Main St | Wauconda | IL | 60084 |
| David F Magee | | | | | |
| David F Nagler | | Bloomington | | | |
| David F Nagler | | PO Box 5602 | Keystone | CO | 80435 |
| David F Porter | | 5332 Lemon Twist Ln | Windermere | FL | 34786 |
| David F Russo | | 8009 Redwood Ct | Foxlake | IL | 60020 |
| David F Silvernail | | 150 Bradley Ln | Bridgewater | MA | 02324 |
| David Falk | Plano 4207 | Interoffice | | | |
| David Falk | | 335 Regal Dr | Allen | TX | 75002 |
| David Falk Emp | | 850 Central Pkwy East 100 | Plano | TX | 75074 |
| David Faulkner | | 970 4th St | Lafayette | CA | 94549 |
| David Fickes | | 17 Timberland | Aliso Viejo | CA | 92656 |
| David Fleig | | 1229 Wedgewood | Sugar Land | TX | 77478 |
| David G Acosta | | 25016 Northern | Moreno Valley | CA | 92551 |
| David G Alber | | 1536 N 21 St | Grand Junction | CO | 81501-0000 |
| David G Douglas | | 2101 Oriole Dr | Alquippa | PA | 15001 |
| David G Duran | | 1840 Rosalia Dr | Fullerton | CA | 92835 |
| David G Escobar | | 8420 Carlin | Sacramento | CA | 95823 |
| David G Fanderlik | | 6620 Charing | Simi Valley | CA | 93063 |
| David G Nisbet | | 27350 Blueberry Hill 5 | Conroe | TX | 77385 |
| David G Peake | | 9660 Hillcroft Ste 430 | Houston | TX | 77096 |
| David G Smith | | 1750 Gay St | Longmont | CO | 80501-0000 |
| David G Solis | | 279 Cross St | Shafter | CA | 93263 |
| David G Stair | | 18130 Frankford Lake Cir | Dallas | TX | 75252 |
| David G Valdez | | 2007 Queen Ave Ne | Renton | WA | 98056 |
| David G Weiner | | 7509 N W 17th Dr | Pembroke Pines | FL | 33024 |
| David G Whipple | | PO Box 6068 | Moreno Valley | CA | 92554 |
| David Gardner | | 5731 Colchester Court | Murfreesboro | TN | 37128-0000 |
| David Gary Zeller | | 626 S Palmer | Tyler | TX | 75701 |
| David George | | 918 Ashbourne Ave | Borough Of Lindenwold | NJ | 08021 |
| David George Anderson | | 26516 Maside | Mission Viejo | CA | 92692 |
| David Godino | | 54 Mountain Rd | Burlington | MA | 01803 |
| David Gomez | | 21 Stonecalf Ct | Heber | CA | 92249 |
| David Gonzales | | 215 Acacia St | Tracy | CA | 95376 |
| David Gonzalez | | 35 65 162 St | Flushing | NY | 11358 |
| David Grayson Borr | | 354 Sky Valley Circle | Seymour | TN | 37865-0000 |
| David Grisinger | Las Vegas 4255 | Interoffice | | | |
| David Grisinger | | 10224 Huxley Cross Ln | Las Vegas | NV | 89144 |
| David Grocholski | | 3876 Oakus Dr Apt D | Milton | FL | 32583 |
| David H Anderson | | 288 Littleton Rd | Westford | MA | 01886 |
| David H Elster | | 2843 Beechwood Blvd | Pittsburgh | PA | 15217-3114 |
| David H Lebold | | 5223 Sapphire Valley | Boca Raton | FL | 33486 |
| David H Yu | | 13150 Acoro Pl | Cerritos | CA | 90703 |
| David Hamblin | Louisville / R | Interoffice | | | |
| David Hancock | | 11048 Cr 4718 | Larue | TX | 75770 |
| David Hartlage | Re/max Properties East | 10525 Timberwood Circle | Louisville | KY | 40223 |
| David Heath | Houston 4269 | Interoffice | | | |
| David Heath Emp | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |
| David Hernandez | Morgan Hill / Retail | Interoffice | | | |
| David Herrejon | | 322 Bradley | Santa Paula | CA | 93060 |
| David Hester Financial Inc | | 720 S Sapodilla Ave Ste 208 | West Palm Beach | FL | 33401 |
| David Hirschel Wandt | | 60 West 10th St | Huntington Sta | NY | 11746 |
| David Ho Le | | 8563 Edgebrook Dr | Garden Grove | CA | 92844 |
| David Horpedahl | Prudential Los Alamos | 1460 Trinity Dr Ste A | Los Alamos | NM | 87544 |
| David Houser Emp | Plymouth Meeting Retail | Interoffice | | | |
| David Hsiang Yu | | 1401 Red Hawk Circle | Fremont | CA | 94538 |
| David Hynick | | 27772 Harrison Ave | Romoland | CA | 92585 |
| David Insop Song | | 240 Dewdrop | Irvine | CA | 92603 |
| David J Andre | David Andre & Associates | 493 B Central Ave | Upland | CA | 91786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| David J Andre | David J Andre & Associates | 493 B Central Ave | | Upland | CA | 91786 |
| David J Balcazar Jr | | 11442 Carlile St | | Northgleen | CO | 80233-0000 |
| David J Burnham | | 3828 Tilden Dr | | El Dorado Hills | CA | 95762 |
| David J Englund | Englund & Associates | 7102 Vallecito Dr | | Austin | TX | 78759-4663 |
| David J Ferguson | | 193 Broadview Circle | | Mooresville | NC | 28117 |
| David J Frederick | | 4164 Worthington | | North Highlands | CA | 95660 |
| David J Garber | | 1127 Carney St | | Cincinnati | OH | 45202 |
| David J Gleue | | 3852 Sw Wood Valley Dr | | Topeka | KS | 66610-1123 |
| David J Gomez | | 15 Arcularius Terrace | | Maplewood | NJ | 07040 |
| David J Green | | 1114 Pleasant View Rd | | Middleton | WI | 53562 |
| David J Gurrola | | 524 Doolittle | | San Diego | CA | 92154 |
| David J Guy | | 37615 40th Ave S | | Auburn | WA | 98001 |
| David J Horvath | David Horvath | 7100 E Pleasant Valley Rd | Ste 100 | Cleveland | OH | 44131 |
| David J Kendall | | 3714 Leticia St | | Chino | CA | 91710 |
| David J Kendall Emp | | 3714 Leticia St | | Chino | CA | 91710 |
| David J Magill | Magill Appraising | PO Box 654 | | Sherwood | OR | 97140 |
| David J Marshall | | 35 Rockwood Dr | | Rockaway | NJ | 07866 |
| David J Mccarthy Appraisals | | 103 Raven Hollow Dr | | North Wales | PA | 19454 |
| David J Minton | | 590 Clotts Rd | | Gahanna | OH | 43230 |
| David J Naylor Emp | 1 350 1 810 | Interoffice | | | | |
| David J Pace | | 10144 Talbot Ave | | Huntington Woods | MI | 48070 |
| David J Park | 2 216 | Interoffice | | | | |
| David J Park | | 6 Woodlake Dr | | Buena Pk | CA | 90621 |
| David J Parlette | | 4741 Rolling Oaks | | Granite Bay | CA | 95746 |
| David J Pidcock | | 1246 Taft St | | Irvine | CA | 92620 |
| David J Proietto | | 24 Ingelore Ct | | Smithtown | NY | 11787 |
| David J Smith | | 1310 Inglewood Ave | | Eugene | OR | 97401 |
| David J Smith Sra Cra | | 1310 Inglewood Ave | | Eugene | OR | 97401 |
| David J Stern Law Office | | 801 South University Dr | | Plantation | FL | 33324 |
| David J Winker | | 31 La Serena | | Irvine | CA | 92612 |
| David J Witt Emp | | 5103 W Azeele St | | Tampa | FL | 33609 |
| David J Wynn | | 161 Crescent Ct | | Englewood | NJ | 07631 |
| David J Yuran | | 144 1b Oakville Dr | | Pittsburg | PA | 15220 |
| David Jackson Sheats | | 21759 Bancroft Ct | | Ashburn | VA | 20147 |
| David James | | 1052 E Ave J 6 | | Lancaster | CA | 93535 |
| David James Herro | | 705 Sue Ann | | Burleson | TX | 76028 |
| David James Naylor | | 543 Traverse Dr | | Costa Mesa | CA | 92626 |
| David James Scholer | | 215 East County Rd | | Little Canada | MN | 55117 |
| David James Subia | | 13546 Tahoe St | | Westmister | CA | 92683 |
| David Jarnagin | Jarnagin Appraisal Ltd | 3320 W Cheryl Dr B 225 | | Phoenix | AZ | 85051 |
| David Jay Rosenfeld | | 1217 E Sandra Terrace | | Phoenix | AZ | 85022 |
| David Jeeves Lipman | | 15016 Se 45th St | | Bellevue | WA | 98006 |
| David Jeff Nishimura | | 9002 Sw 51st Ave | | Portland | OR | 97219 |
| David Jeffrey Witt | | 5103 W Azeele St | | Tampa | FL | 33609 |
| David John Felton | | 304 Obispo Ave | | Long Beach | CA | 90814 |
| David John Shepard | | 127 Yacht Club Cir | | N Redington Bch | FL | 33708 |
| David Johnson | | 551 N Mulford Rd | | Rockford | IL | 61107 |
| David Johnson | | 9320 Penn Valley Rd | | Morrisville | PA | 19067 |
| David Jon Paul Armstead | | 5701 Vonnie Ln | | Cypress | CA | 90630 |
| David Joseph Leitner | | 7101 Chase Oaks Dr | | Plano | TX | 75025 |
| David Joseph Ponce | | 128 Monroe | | Irvine | CA | 92602 |
| David K Anderson | | 2245 Pontoon Rd | | Granite City | IL | 62040 |
| David K Andrus | | 6042 Tamarind St | | Oak Pk | CA | 91377 |
| David K Keene | | 10218 Del Monte | | Houston | TX | 77042 |
| David K Ward | David Ward & Associates | 5115 Maryland Way Ste 130 | | Brentwood | TN | 37027 |
| David K Ward | David Ward &associates Llc | 5115 Maryland Wate Ste 130 | | Brentwood | TN | 37027 |
| David Karchefski Emp | 1 3351 4 235 | Interoffice | | | | |
| David Kellogg & Associates | David L Kellogg | 1901 Military Hwy St 107 | | San Antonio | TX | 78213 |
| David Kenneth Sevigny | | 85 Rosewood Dr | | Rocky Hill | CT | 06067 |
| David Kevelighan | | 819 S York St | | Denver | CO | 80209 |

| | | | | | |
|---|---|---|---|---|---|
| David Kiker | | 102 Whitehaven Ct | Myrtle Beach | SC | 29577-0000 |
| David King | 1 3337 Cn 340 | Interoffice | | | |
| David Kingmen Hamblin | | 14211 Harbour Pl | Prospect | KY | 40059 |
| David L Allen | | PO Box 36727 | Los Angeles | CA | 90036-0727 |
| David L Allen Emp | | PO Box 36727 | Los Angeles | CA | 90036-0727 |
| David L Anderson | | 20 Melvin Dr | Granite City | IL | 62040 |
| David L Baldwin | | 8752 Anchorage Dr | Huntington Beach | CA | 92646 |
| David L Barnes Appraisal Servinc | 6420 Overton | PO Box 16916 | Raytown | MO | 64133 |
| David L Biggerstaff | First Home Inspection | 201 Clay St PO Box 802 | Catlin | IL | 61817 |
| David L Caruso | | 719 Adam St | Mountain House | CA | 95391 |
| David L Cox | | 2846 N 48th Terrace | Kansas City | KS | 66104 |
| David L Culley | | PO Box 241 | Bonsall | CA | 92003 |
| David L Culley Emp | | PO Box 241 | Bonsall | CA | 92003 |
| David L Diamond | | PO Box 2595 | Cayce West Columbia | SC | 29171 |
| David L Duncan | Rogillio Duncan Appraisal Company | 218 North Franklin | Winnsboro | TX | 75455 |
| David L Hancock | Guerrilla Marketing Coach | 418 Chadwick Pl | Newport News | VA | 23606 |
| David L Hancock | | 418 Chadwick Pl | Newport News | VA | 23606 |
| David L Hayes | Hayes Appraisal | 6681 Bodega Dr | Las Vegas | NV | 89103 |
| David L Huffman | | 202 East Winter Ave | Danville | IL | 61832 |
| David L Johnson | | 6520 Platt Ave 237 | West Hills | CA | 91307 |
| David L King | | 20372 Densmore Ln | Huntington Bch | CA | 92646 |
| David L Masamitsu | | 2710 Kelvin Ave 2238 | Irvine | CA | 92614 |
| David L Russell | | 1268 S Watermark Ave | Eagle | ID | 83616 |
| David L Vasquez | | 1201 Turnball Dr | Metarie | LA | 70001 |
| David L Woods | | 1528 West 110th | Los Angeles | CA | 90047 |
| David Lang Emp | | 930 Montaque Rd | Covington | KY | 41011 |
| David Laura | | 17221 Thomas Blvd | Hudson | FL | 34667 |
| David Lawrence Glicker | | 34 Pk Pl | Brooklyn | NY | 11217 |
| David Leader | Leader Valuation Llc | 305 E Arlington St | Gladstone | OR | 97027-2409 |
| David Lee Mcgee | | 5446 Longwood Cir | Highlands Ranch | CO | 80130 |
| David Lee Otte | | 5400 S Pk Terr Ave | Greenwood Village | CO | 80111 |
| David Lee Ralls | Dlr Appraisals | 16936 Brookwood | San Antonio | TX | 78248 |
| David Lee Termarsch And Sherry Ann Termarsch | | 4200 Phillips Rd | Metamora | MI | 48455 |
| David Lee Walters | | 16929 39th Ave N | Plymouth | MN | 55446 |
| David Leigh Fox | | 5959 Topanga Blvd Ste 205 | Woodland Hills | CA | 91436 |
| David Leone | | 6217 Pearl Lake Ave | San Diego | CA | 92119 |
| David Lewis Archambeau | | 8195 Se Croft Circle | Hobe Sound | FL | 33455 |
| David Lipsic | | 10888 Old Bridgeport | Boca Raton | FL | 33498 |
| David Lopes | | 4570 Daywalt Rd | Sebastopol | CA | 95472 |
| David M Albert | Morris Plains | Interoffice | | | |
| David M Albert | | 366 Ward St | Union | NJ | 07083 |
| David M Alvarado | | 714 Brianna Way | Corona | CA | 92879 |
| David M Brosz & Darla L Bullard Brosz | | | | | |
| David M Cerda | | 10408 Lesterford Ave | Downey | CA | 90241 |
| David M Conner | | 242 N Pierce | El Cajon | CA | 92020 |
| David M Felender | | 20280 Via Cellini | Porter Ranch | CA | 91326 |
| David M K Yuen & Associates | | 100 N Beretania St 156 | Honolulu | HI | 96817 |
| David M Lang | | 930 Montaque Rd | Covington | KY | 41011 |
| David M Long | | 9171 Bitterweed Ct | Littleton | CO | 80126 |
| David M Loutzenhiser | | 5030 Dolores Dr | Pittsburgh | PA | 15227 |
| David M Marony | | PO Box 2355 | Silverthorne | CO | 80498 |
| David M Medina | | 2857 Santez | Pomona | CA | 91766 |
| David M Meigs | | 1660 Hopkins Dr | Denver | CO | 80229-0000 |
| David M Menard | | 17525 Ventura Blvd Ste 101 | Encino | CA | 91325 |
| David M Okawa | | 1514 E Laredo St | Chandler | AZ | 85225 |
| David M Parcell | | 734 Noyes Apt P 3 | Evanston | IL | 60201 |
| David M Pennington | | 5447 4 Essen Ln | Baton Rouge | LA | 70809 |
| David M Ruiz | | 1951 White Star Dr | Diamond Bar | CA | 91765 |
| David M Silva | | 8481 Blue Spruce St | Chino | CA | 91708 |

| Name | | | | City | State | Zip |
|---|---|---|---|---|---|---|
| David M Silvestri | | 1213 E Prairie Brook Dr | | Palatine | IL | 60074 |
| David M Siwinski | | 5240 E Flower | | Phoenix | AZ | 85018 |
| David M Tass | | 3323 Mccue | | Houston | TX | 77056 |
| David M Woloschak | | 7100 W Grandview Rd | | Peoria | AZ | 85382 |
| David Magruder | Woodland Hills W/s | Interoffice | | | | |
| David Malone | 1 3347 4 710 | Interoffice | | | | |
| David Malone | | 213 Calle Potranca | | San Clemente | CA | 92672 |
| David Manuel Ramos | | 17002 Nw 10th St | | Pembroke Pines | FL | 33028 |
| David Manuhekina Mahe | | 16120 Lytham Dr | | Odessa | FL | 33556 |
| David Mario Ramirez | | 2812 Niles St | | Bakersfield | CA | 93306 |
| David Marony Emp | | PO Box 2167 | | Silverthorne | CO | 80498 |
| David Marony Emp | | PO Box 2355 | | Silverthorne | CO | 80498 |
| David Marshall | | 9455 Amsdell Ave | | Whittier | CA | 90605 |
| David Martin | | 5128 Rolling Reach | | Williamsburg | VA | 23185 |
| David Martin | | Cowan / Vault Services | | | | |
| David Martin | | 1309 B Florin Rd | | Sacramento | CA | 95831 |
| David Martin Jimenez | | 3156 S Arcadian Shores | | Ontario | CA | 91761 |
| David Martineau | David Martineau | 3211 N Front St | PO Box 5300 | Harrisburg | PA | 17110 |
| David Martinez | | 10451 Stone Glen Dr | | Orlando | FL | 32825 |
| David Masamitsu | | 2710 Kelvin Ave 2238 | | Irvine | CA | 92614 |
| David Mass | | 3318 S Adams St | | Tacoma | WA | 98409 |
| David Masterson | | 5334 Valley Vista | | Sparks | NV | 89431 |
| David Matsunami | | 91 942 Kuaeewa Pl | | Ewa Beach | HI | 96706 |
| David Matthew Cohen | | 7150 Lackman Rd | | Shawnee | KS | 66217 |
| David Mcgrath | | 1916 Silkwood Dr | | Colorado Springs | CO | 80920-0000 |
| David Mcilvaine | | 10050 Baltimore National Pike | | Ellicott City | MD | 21042 |
| David Mcnally Borr | | 543 Shelley Renee Ln | | Cordova | TN | 38018-0000 |
| David Meskan | | 2100 Green St | | San Francisco | CA | 94123 |
| David Michael Bennett | | 3 Montpellier St | | Tinton Falls | NJ | 07712 |
| David Michael Bensimon | | 5664 Woods Crossing St | | Las Vegas | NV | 89148 |
| David Michael Breen | | 5 Conover Court | | Mount Laurel | NJ | 08054 |
| David Michael Gustin | | 1005 W Hudson Way | | Gilbert | AZ | 85233 |
| David Michael Harrison | | 43814 Michener Dr | | Ashburn | VA | 20147 |
| David Michael Jackson | | 410 Adolphus St | | Forked River | NJ | 08731 |
| David Michael Lawrence | | 1935 Vista Creek Dr | | Roseville | CA | 95661 |
| David Michael Realyvasquez | | 2781 W Macarthur Blvd | | Santa Ana | CA | 92704 |
| David Michael Ripley | | 6315 Central | | Indianapolis | IN | 46220 |
| David Michael Serna | | 5869 Fred Russo Dr | | Stockton | CA | 95212 |
| David Michael Vizcarra | | 4131 Trinidad Dr | | Cameron Pk | CA | 95682 |
| David Michael Weinstein | | 535 Michener Ct | | Southlake | TX | 76092 |
| David Miljanich | | 8446 Snow Hill Rd | | Ooltewah | TN | 37363-0000 |
| David Miller | 1 3353 1 130 | Interoffice | | | | |
| David Miller | | 24661 Mosquero Ln | | Mission Viejo | CA | 92691 |
| David Mitchell | Certified Appraisals | PO Box 5497 | | Columbus | GA | 31906 |
| David Mitchell | | 1120 Debbie Ct | | San Marcos | TX | 78666 |
| David Mitchell | | 1120 Debbie Court | | San Marcos | TX | 78666 |
| David Mora An Individual | | 13911 Pkwy Dr 72 | | Garden Grove | CA | 92843 |
| David Morrison | Columbus Wsl | Interoffice | | | | |
| David Mosley | | 1025 Meadowbrook Rd | | Ashland City | TN | 37015-0000 |
| David Munoz | | 44839 Laszlo | | Lancaster | CA | 93534 |
| David N Gutierrez | | 8175 Sw 24th St | | Davie | FL | 33324 |
| David N Karchefski | | 2305 E Vista Canyon | | Orange | CA | 92867 |
| David N Nguyen | | 17691 Osbourne Ave | | Chino Hills | CA | 91709 |
| David N Scott | | 16072 Springdale St | | Huntington Beach | CA | 92649 |
| David Nazmy | | 14141 Polk | | Sylmar Area | CA | 91342 |
| David Neely | Emb East 4222 | Interoffice | | | | |
| David Nelsen | | 1566 Latimer Ln | | Hendersonville | TN | 37075-0000 |
| David Netzley Emp | | 24300 Town Ctr Dr 230 | | Valencia | CA | 91355 |
| David Nguyen | | 6 Foxcrest | | Irvine | CA | 92620 |
| David Nicholas Kennealy | | 2662 Oak Knoll Dr | | Rossmoor | CA | 90720 |

| David Niewiemski | | 3805 Arbor Ln Cove | Memphis | TN | 38133-0000 |
|---|---|---|---|---|---|
| David Nisbet | | 27350 Blueberry Hill 5 | Conroe | TX | 77385 |
| David Nisbet | | 20403 Pecan Brook Ct | Spring | TX | 77379 |
| David Nowlan | | 273 B Mesa Dr | Costa Mesa | CA | 92627 |
| David Nowlan | | 273b Mesa Dr | Costa Mesa | CA | 92627 |
| David Okawa | Scottsdale Wholesale | Interoffice | | | |
| David Ortiz Emp | | 11265 Northwest 75th Ln | Miami | FL | 33178 |
| David P Foley | | 4401 E Waltann Ln | Phoenix | AZ | 85032 |
| David P Frericks | | 532 Northfield Dr | Circleville | OH | 43113-1163 |
| David P Frericks Emp | | 532 Northfield Dr | Circleville | OH | 43113-1163 |
| David P Germain Mortgage Banker | | 700 Rt 18 | East Brunswick | NJ | 08816 |
| David P Kelly | | 975 Reading Ave | Yardley | PA | 19067 |
| David P Pluma | | 7281 Coho Dr | Huntington Beach | CA | 92648 |
| David P Senne | | 7475 Flying Cloud Dr | Eden Prairie | MN | 55344 |
| David P Woolley | | 10457 W Hampden Ave Unit | Lakewood | CO | 80227-0000 |
| David P Wurst | | 2200 West 6200 North | Amalga | UT | 84335 |
| David Parson & Associates Inc | | 1316 E College Way | Mount Vernon | WA | 98273 |
| David Parsons & Associates Inc | | 1316 E College Way | Mount Vernon | WA | 98273 |
| David Paul Bailey | | 9245 N Macarthur | Oklahoma City | OK | 73132 |
| David Paul Boever | | 13907 Rahn Blvd | Bellevue | NE | 68123 |
| David Paul Scheiderich | | 11102 Town Elm Court | Houston | TX | 77065 |
| David Paulk | | 2751 Shadowdale | Houston | TX | 77043 |
| David Paulo Emp | | 1610 E St Andrew Pl B150 | Santa Ana | CA | 92705 |
| David Peach | | 2508 Shadow Ln | Nashville | TN | 37216-0000 |
| David Pellegrino | | 18 Lenfant Court | Glen Mills | PA | 19342 |
| David Pellegrino Emp | | Philadelphia / W/s | | | |
| David Peter Bangs | | 979 Davisville Rd | Southampton | PA | 18966 |
| David Peter Casarella | | 113 David Dr | Middletown | CT | 06457 |
| David Pham | | 961 N Garden St | Anaheim | CA | 92801 |
| David Plachy | | 13430 Northwest Fwy Ste 500 | Houston | TX | 77040 |
| David Porter | | PO Box | Taylor | AZ | 85939 |
| David Pownall | Metro Appraisal Sevices | 7250 W Vassaur Ave | Lakewood | CO | 80227 |
| David Pulido | | 6254 Ebony Legends | Las Vegas | NV | 59131 |
| David R Arce | | 9395 S Pan Am Expressway 35 | San Antonio | TX | 78211 |
| David R Clark | | PO Box 81433 | Bakersfield | CA | 93380-1433 |
| David R Clark Sra | | PO Box 81433 | Bakersfield | CA | 93380-1433 |
| David R Corson | | 1216 East Swain | Glendora | CA | 91740 |
| David R Davison | | 22485 Canyon Lake Dr S | Canyon Lake | CA | 92587 |
| David R Feather | Investsmart/insignia Group | 201 East Main St 14th Fl | Lexington | KY | 40507 |
| David R Hackney | A & D Marketing | 2820 Villa Ct | Danridge | TN | 37725 |
| David R Havern | | 7043 Willard St | Pittsburgh | PA | 15208 |
| David R Koopman | | 2310 Ogden St | Denver | CO | 80205 |
| David R Mallipudi | | 1104 W Walnut Ave | Orange | CA | 92868 |
| David R Mcgee | | 840 Lakeview Canyon | Westlake Village | CA | 91362 |
| David R Mcwhorter | | 8851 Kenton Dr | Dallas | TX | 75231 |
| David R Skinner | | 926 Palo Verde Ave | Long Beach | CA | 90815 |
| David R Williams | Drw Communications | 9315 Lakewood Dr | Windsor | CA | 95492 |
| David R Wilson | | 33 Foxtail Ln | Dove Canyon | CA | 92679 |
| David Ragoonath | | 4524 Atlanta Dr | Plano | TX | 75093 |
| David Ragoonath Emp | | 4524 Atlanta Dr | Plano | TX | 75093 |
| David Ramos | Miami Lakes Wsl | Interoffice | | | |
| David Ranada Paulo | | 69 Stanford | Irvine | CA | 92612 |
| David Raphael | | 1227 Brighton Ave | Albany | CA | 94706 |
| David Reed | | 6047 Fallbrook | Woodland Hills | CA | 91367 |
| David Richard Mcdowell | | 72 E Rowan Run | Westfield | IN | 46074 |
| David Robert Spackman | | PO Box 1173 | Bountiful | UT | 84011 |
| David Rodd Wilson | | 33 Foxtail Ln | Dove Canyon | CA | 92679 |
| David Rodriguez | | 13430 Northwest Freeway Ste | Houston | TX | 77040 |
| David Rodriguez | | 10611 Cutting Horse Ln | Houston | TX | 77064 |
| David Rodriguez | | 10409 Peach Ave | Mission Hills | CA | 91345 |

| Name | Company | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| David Rodriguez & Angela H Rodriguez | | 10817 Cantara St | | Sun Valley | CA | 91352 |
| David Rodriguez Emp | | 13430 Northwest Freeway Ste | | Houston | TX | 77040 |
| David Rolland Gomez Emp | | 1954 Clinton Ave | | Calexico | CA | 92231 |
| David Romero | | 1253 East Cypress | | Covina | CA | 91724 |
| David Ronald Petion | | 170 Hendricks St | | Ambler | PA | 19002 |
| David Rondero | | 33 Corte Rivera | | Lake Elsinore | CA | 92532 |
| David Ross | | 1898 North Donnelly | | Mount Dora | FL | 32757 |
| David Ruan | Von Karman 18400 11th | Interoffice | | | | |
| David Rubin | | 23109 East Groveland | | Beachwood | OH | 44122 |
| David Rud | | 155 Johnson Dr | | Loveland | CO | 80537-0000 |
| David Ruskin | | 26555 Evergreen Rd | | Southfield | MI | 48076-4251 |
| David S And Shelley Kershaw | | | | | | |
| David S Feaver | David S Feaver Appraisals | 2437 Walbert Ave | | Allentown | PA | 18104-1325 |
| David S Fernandez | | 2948 S Patton Ct | | Denver | CO | 80236 |
| David S Malone | | 213 Calle Potranca | | San Clemente | CA | 92672 |
| David S Mercer | Landura Appraisal Company | 1010 Fleming Dr | | Seguin | TX | 78155 |
| David S Pineau & Teresa A Pineau | | 11 Barbara Dr | | Wolcott | CT | 06716 |
| David Sablan | | 317 Ne 178th St | | Shoreline | WA | 98155 |
| David Samuel Simpson | | 2923 W Placita Montessa | | Tucson | AZ | 85741 |
| David Sanberg | | 6628 Greenview Dr | | Knoxville | TN | 37918-0000 |
| David Sander | Cypress Fairbanks Isd | Tax Assessor Collector | PO Box 692003 | | | |
| David Scheiderich | Houston 4269 | Interoffice | | | | |
| David Scott Edmunds | 1 3353 1 100 | Interoffice | | | | |
| David Scott Edmunds | | 15 Henley Dr | | Laguna Niguel | CA | 92677 |
| David Scott Pickard | | 39515 Big Bear Blvd | | Big Bear Lake | CA | 92315 |
| David Sean Case | | 24424 Northeast 27th Pl | | Sammamish | WA | 98074 |
| David Sevigny Emp | | 85 Rose Wood Dr | | Rocky Hill | CT | 06067 |
| David Sexton | | 5905 Golden Canyon | | Corpus Christi | TX | 78414 |
| David Shafrin | Nj Morris Plains | Interoffice | | | | |
| David Shanks | | 6019 Oak Rd | | Knoxville | TN | 37912 |
| David Sheats | Reston Office | Interoffice | | | | |
| David Shepard | Tampa/wholesale | Interoffice | | | | |
| David Sike | Houston 4115 | Interoffice | | | | |
| David Sike | | 13022 King Circle | | Cypress | TX | 77429 |
| David Sike Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| David Simpson 2221 | Tucson | Interoffice | | | | |
| David Sloat | 1 335 1 100 | Interoffice | | | | |
| David Smith | Premier Appraisals | 5100 West 148th St | | Leawood | KS | 66224 |
| David Solis | 2 246 | Interoffice | | | | |
| David Sorrell | Westland Appraisal | 140 Nw Doncee Dr | | Bremerton | WA | 98311 |
| David Springer | | 8122 Cordero Rd | | Whittier | CA | 90605 |
| David Stair | | Plano Wholesale | | | | |
| David Stambaugh | | PO Box 25592 | | Honolulu | HI | 96825 |
| David Stephan Eisenberg | | 25431 Prado Dr | | Calabasas | CA | 91302 |
| David Stover | | PO Box 1181 | | Hilo | HI | 96721 |
| David Street & Associates Appraisers | Inc | 208 Cherry Hill | | Rockport | TX | 78382 |
| David Street & Associates Appraisersinc | | 208 Cherry Hill | | Rockport | TX | 78382 |
| David Strobel | | 1000 Solon Pl Way 133 | | Waxahachie | TX | 75165 |
| David Sweeney | Sweeney Appraisal Services | 1392 Bentwater Dr | | Acworth | GA | 30101 |
| David T Cohen | | 1433 Ashland Ave | | Des Plaines | IL | 60016 |
| David T Hosanna | | 2450 San Gabriel Way 107 | | Corona | CA | 92882 |
| David T Tholl | | 1850 De Anza Dr | | Colton | CA | 92324 |
| David Thompson | Tampa W/s | 2 349 | Interoffice | | | |
| David Thompson | | 24716 Portofino Dr | | Lutz | FL | 33559 |
| David Thompson | | 4149 9th St | | North Beach | MD | 20714 |
| David Tomasini | Tomasini Appraisals | PO Box 3683 | | Reno | NV | 89505 |
| David Trunnell | | 46 Chase | | Bishop | CA | 93514 |
| David V Anderson | | 5233 35th Ave Sw | | Seattle | WA | 98126 |
| David V Sengrock | | 3537 Craftsbury Dr | | Highlands Ranch | CO | 80126-0000 |
| David Vaughn Holloway | | 1295 N Providence Apt D201 | | Median | PA | 19063 |

| Name | Company | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| David Velez | | 13515 Highland Pk Dr | | Houston | TX | 77070 |
| David Victor Salama | | 22775 Lakeway Dr | | Diamond Bar | CA | 91765 |
| David Vincent Hernandez | | 551 El Camino Paraiso | | Hollister | CA | 95023 |
| David Vincent Vibat | | 2 Derby St | | Daly City | CA | 94015 |
| David Vondy | | 680 Foxtail Way | | Severance | CO | 80546-0000 |
| David W Betts | B & B Appraisal Service | 275 B South Main St | | Madisonville | KY | 42431 |
| David W Buring | | 1390 Taramore | | Florence | KY | 40142 |
| David W Delano | | 130 Druid Dr | | Williamsburg | VA | 23185 |
| David W Foley | | 33 Vista Dr | | Saratoga Springs | NY | 12866 |
| David W Hersch | | 905 Janice Court | | Loveland | CO | 80537-0000 |
| David W Jauer | | 119 E Rhapsody | | San Antonio | TX | 78216-3113 |
| David W Lamb | C/o DI & Associates | 547 Rolling Hills Ln | | Danville | CA | 94526 |
| David W Martinez | | 4015 Tennyson | | San Diego | CA | 92107 |
| David W Netzley | | 4044 Villamonte Ct | | Camarillo | CA | 93010 |
| David W Plachy | | 3303 West Greenridge | | Houston | TX | 77057 |
| David W Ploeger | | 1445 Coronet Blvd | | Reno | NV | 89509 |
| David W Powers | Bright Outlook | PO Box 1111 | | Springhill | LA | 71075 |
| David W Roselius | | 1138 West Kirkwall | | San Dimas | CA | 91773 |
| David W Sanchez | | 6043 Swords Way | | Fort Myers | FL | 33908 |
| David W Sanders | | 254 Rio Mesa | | Galt | CA | 95632 |
| David W Scott | | 7 Willowridge | | Irvine | CA | 92602 |
| David W Winslett | | 2428 Naples | | Newport | CA | 92660 |
| David Wakazuru & Deanna Jue | | 3509 Se 197th Ave | | Camas | WA | 98607 |
| David Walters | Bloomington Retail | 2 258 | Interoffice | | | |
| David Wandt | Melville Wholesale | Interoffice | | | | |
| | Accurate Speed Appraisal | | | | | |
| David Wang | Practice | 1441 Paso Real Ave 112 | | Rowland Hts | CA | 91748 |
| David Wang | Asap Appraisal | 3139 La Plata Ave | | Hacienda Heights | CA | 91745 |
| David Ward & Associates | Nate Fowler | 5115 Maryland Way Ste 130 | | Brentwood | TN | 37027 |
| David Warren Miller | | 24661 Mosquero Ln | | Mission Viejo | CA | 92691 |
| David Wayne Elder | | 1560 Plntia | | Newport Beach | CA | 92663 |
| David Wayne Gadberry | | 27068 La Paz Rd | | Laguna Hills | CA | 92656 |
| David Wayne Harris | | 22539 Weborne Manor Square | | Ashburn | VA | 20148 |
| David Wayne Heath | | 3915 County Rd 418 | | Rosharon | TX | 77583 |
| David Wayne Nichols | | 5805 Sylvia Dr | | Dublin | OH | 43016 |
| David Wayne Teel | | 102 Vassar Ln | | San Antonio | TX | 78212 |
| David Weinstein 4283 | | 500 N Carroll Ave Ste 110 | | Southlake | TX | 76092 |
| David Wesley Wilson | | 209 N 27th St | | Colorado Springs | CO | 80904 |
| David William & Edna T Geist | | 113 Jana St | | Wailuku | HI | 96793 |
| David William Crater | | 13313 Blue Shore Dr | | Traverse City | MI | 49686 |
| David William Cross | | 5050 Tujunga Ave | | North Hollywood | CA | 91601 |
| David Williamson | | 1069 Barry Ln | | Gallatin | TN | 37066 |
| David Williamson 3940 | | 3354 Perimeter Hill Dr 106 | | Nashville | TN | 37211 |
| David Wilson | | 33 Fox Trail Ln | | Dove Canyon | CA | 92679 |
| David Wong | Houston 4106 | Interoffice | | | | |
| David Wong | | 12675 Timbermeadow | | Houston | TX | 77070 |
| David Wong Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| David Woods Appraisal Service | | 5256 Boardwalk Pl | | Indianapolis | IN | 46220 |
| David Yatsko | Green Earth Interiors | 9019 E Ave T 2 | | Littlerock | CA | 93543 |
| David Yazzetti | | 3407 North Shelley St | | Mohegan Lake | NY | 10547 |
| David Young | | 391 Ponderosa Dr | | Evergreen | CO | 80439 |
| David Young | | 5326 145th St Sw | | Edmonds | WA | 98026 |
| David Zaniewski | | 152 Old Worcester Rd | | Charlton | MA | 01507 |
| Davida Burch | | 68 Old Town Ln | | Huntington | NY | 11743 |
| Davida Burke | | | | | | |
| Davida Stoudemire | | 3803 Countryside Dr | | Chattanooga | TN | 37406-0000 |
| Davidhomescom | | 1530 Meridian Ave Ste 150 | | San Jose | CA | 95125 |
| Davida P Chan | | 26745 Rio Bolsa Rd | | Cathedral City | CA | 92234 |
| Davidson County | | PO Box 1577 | | Lexington | NC | 27293 |
| Davidson County | | 800 2nd Ave North | | Nashville | TN | 37201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidson County Mut Fi Ins Co | | 37 West First St | PO Box 475 | Lexington | NC | 27293 |
| Davidson County Special Assesseme | | 200 E 4th St | | Mitchell | SD | 57301 |
| Davidson Fink Cook Kelly And Galbraith Llp | | 28 East Main St | | Rochester | NY | 14614 |
| Davidson Staffing | | 2302 Martin Ste 150 | | Irvine | CA | 92612 |
| Davidson Town | | PO Box 579 | | Davidson | NC | 28036 |
| Davidson Twp | | Rr I Box 355 | | Muncy Valley | PA | 17758 |
| Davie County | | 123 South Main St | | Mocksville | NC | 27028 |
| Davies Pacific Llc | Michelle Harris | Mail Code 60341 PO Box 1300 | | Honolulu | HI | 96807-1300 |
| Davies Pacific Llc | | Mail Code 60341 | PO Box 1300 | Honolulu | HI | 96807-1300 |
| Daviess County | | 200 East Walnut | | Washington | IN | 47501 |
| Daviess County | | 212 Saint Ann St | | Owensboro | KY | 42301 |
| Daviess County | | County Courthouse | | Gallatin | MO | 64640 |
| Daviess County Conservancy | | 200 E Walnut | | Washington | IN | 47501 |
| Daviess County Drainage | | 200 E Walnut | | Washington | IN | 47501 |
| Davin Bain | | 8230 Sw 5th St | | North Lauderdale | FL | 33068 |
| Davin Financial Corporation | | 2472 Chambers Rd Ste 230 | | Tustin | CA | 92780 |
| Davina Marie Rasa | | 23 Roosevell Trail | | Hopatcong | NJ | 07843 |
| Davinci Financial | | 6990 Carroll Rd Ste C | | San Diego | CA | 92121 |
| Davinci Realty And Mortgage Corporation | | 9565 Business Ctr Dr Ste C | | Rancho Cucamonga | CA | 91730 |
| Davincis Financial Services Inc | | 609 East 41st St | | Baltimore | MD | 21218 |
| Davis & Amaral Mortgage Consultants Inc | | 877 Embarcaderd Dr | Suite1 | El Dorado Hills | CA | 95762 |
| Davis & Brown | Randall Davis | Two Ygnacio Ctr | 2033 North Main St | Ste 355 | Walnut Creek | CA | 94596 |
| Davis & Davis | Gary J Frankhouser | 107 East Main St | | Uniontown | PA | 15401 |
| Davis & Davis Pllc | | 250 Beauvoir Rd 4c | | Biloxi | MS | 39531 |
| Davis & Reveles Appraisal Service | | 9713 Montwood Dr | | El Paso | TX | 79925 |
| Davis And Davis Appraisals Inc | | 14335 Freeland St | | Detroit | MI | 48227 |
| Davis Appraisal Service Llc | | 9713 Montwood Dr | | El Paso | TX | 79925 |
| Davis Appraisals | Larry & Patricia Davis | PO Box 3923 | | Visalia | CA | 93278 |
| Davis Appraisals | Oscar L Davis Iii | PO Box 35049 | | Fayetteville | NC | 28303 |
| Davis Appraisals | | 909 Armony Rd Pmb 360 | | Barstow | CA | 92311 |
| Davis Capital Mortgage Inc | | 12995 S Cleveland Ave Ste 10 | | Ft Myers | FL | 33907 |
| Davis Cory B Borrower | | 2824 Sugar Wood | | League City | TX | 77573 |
| Davis County | | 100 Courthouse Square | | Bloomfield | IA | 52537 |
| Davis County | | 28 East State St/PO Box 618 | | Farmington | UT | 84025 |
| Davis County Recorder | 28 East State Rm 119 | PO Box 618 | | Farmington | UT | 84025 |
| Davis County Special Assessment | | 100 Courthouse Sq | | Bloomfield | IA | 52537 |
| Davis Financial Group Inc | | 1100 N Dale St Ste 1 | | Saint Paul | MN | 55117 |
| Davis Islands Mortgage Corp | | 3119 El Prado Blvd | | Tampa | FL | 33629 |
| Davis Mortgages | | 100 Ring Rd West 3rd Fl | | Garden City | NY | 11530 |
| Davis S Ritter | | 722 Lesner Ave 208 | | Norfolk | VA | 23518 |
| Davis Township | | 736 Sw Division | | Clinton | MO | 64735 |
| Davis Township | | Box 308 | | Braymer | MO | 64624 |
| Davis Water District | | PO Box 98 | | Westley | CA | 95354 |
| Davis William P | | 50925 Paloma Ct | | La Quinta | CA | 92253 |
| Davison City | | 200 E Flint St PO Box 130 | | Davison | MI | 48423 |
| Davison County | | County Treasurer | 200 E 4th St | Mitchell | SD | 57301 |
| Davison Township | | 1280 N Irish Rd PO Box 249 | | Davison | MI | 48423 |
| Davox Corporation | | | | | | |
| Davy Sin | | 1469 Gundry Ave 7 | | Long Beach | CA | 90813 |
| Davy Sin | | 1458 Gundry Ave | | Long Beach | CA | 90813 |
| Dawes County | | 451 Main St | | Chadron | NE | 69337 |
| Dawn A Ferguson | | PO Box 1934 | | Edgewood | NM | 87015 |
| Dawn A Hamilton | | 22911 Maiden Ln | | Mission Viejo | CA | 92692 |
| Dawn A Martinez | | 7500 E Deer Valley | | Scottsdale | AZ | 85255 |
| Dawn Angela Braunius | | 3300 Neshaminy Blvd | | Bensalem | PA | 19020 |
| Dawn Benavidez | | 4192 N Ramona St | | Orange | CA | 92865 |
| Dawn Branham | 1 350 1 810 | Interoffice | | | | |
| Dawn C Branham | | 987 N Temescal Cir | | Corona | CA | 92879 |
| Dawn Carter | Lake Oswego 4156 | Interoffice | | | | |
| Dawn Carter | | 6420 Sw Pkhill Way | | Portland | OR | 97239 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Dawn D De Laurentis | | 1673 Mckinney Lp | | Blanco | TX | 78606 |
| Dawn D Gardner | | 43495 Interval St | | South Riding | VA | 20152 |
| Dawn Danelle Moore | | 13 Juneau Ave | | Haverhill | MA | 01832 |
| Dawn Deetz | Santa Rosa 4227 | Interoffice | | | | |
| Dawn Deetz | | 180 Whitmore Ln | | Ukiah | CA | 95482 |
| Dawn Dlyn Suggs | | 925 Adeline St | | Sinton | TX | 78387 |
| Dawn Elizabeth Burton | Allohio Appraisal Gro | 1910 Franklin Blvd | | Portsmouth | OH | 45662 |
| Dawn Elizabeth Mandell | | 8275 E Bell Rd | | Scottsdale | AZ | 85260 |
| Dawn Elizabeth Spiccia | | 2231 Green Cove Ln | | Sugarland | TX | 77479 |
| Dawn Evelyn Ragucci | | 5 Maple Ave | | Morris Plains | NJ | 07950 |
| Dawn Ferguson | Albuquerque 4233 | Interoffice | | | | |
| Dawn Gardner | Reston Retail | Interoffice | | | | |
| Dawn Golden | Golden Appraisals | 11025 Tammy Terrace | | Newalla | OK | 74857 |
| Dawn Hall | | 1006 Chapmans Crossing Dr | | Springhill | TN | 37174 |
| Dawn Jennings | | 4476 Northgate Dr | | Knoxville | TN | 37938-0000 |
| Dawn K Haney | | PO Box 1005 | | San Antonio | FL | 33576 |
| Dawn K Smith | | 106 Carol Dr | | Hackettstown | NJ | 07840 |
| Dawn Kennedy Mortgage | | 341 Tres Pinos Rd Ste 202b | | Hollister | CA | 95023 |
| Dawn Limon | 2 80002 | Santa Ana | Interoffice | | | |
| Dawn Logue | | 340 Commerce | | | | |
| Dawn M Arredondo | | 10111 Chmelik Rd | | Needville | TX | 77461 |
| Dawn M Dorman | | 7251 W22nd Ave | | Gary | IN | 46406 |
| Dawn M Fratangelo | | 1324 Crosby Ave | | Bronx | NY | 10461 |
| Dawn M Gesky | | 13 Washington St | | Coraopolis | PA | 15108 |
| Dawn M Limon | | 10 Via Brida | | R S M | CA | 92688 |
| Dawn M Panzeer & Neil A Panzer | | 2969 Hwy 17 South | | Rhinelander | WI | 54501 |
| Dawn M Quan | | 6929 Mcquillan Cir | | Sacramento | CA | 95820 |
| Dawn M Rickard | | 2317 Waiomao Rd | | Honolulu | HI | 96816 |
| Dawn M Robertson | | 2306 Longmore Circle | | Valrico | FL | 33594 |
| Dawn M Saxman | | 8408 W Midway Ave | | Glendale | AZ | 85305 |
| Dawn M Votaw | | 77 79 Taber Ave | | Providence | RI | 02906 |
| Dawn Mandell Emp | Phoenix Wholesale | Interoffice | | | | |
| Dawn Marie Blythe | | 3624 Churchill Ln | | Plano | TX | 75075 |
| Dawn Marie Burns | | 12 Deerfield St | | Salem | NH | 03079 |
| Dawn Marie Logue | | 92 Corporate Pk | | Irvine | CA | 92606 |
| Dawn Michelle House | | 13608 Embudo Ct | | Albuquerque | NM | 87112 |
| Dawn Mortgage & Financial Services Inc | | 1820 W Waters Ave | | Tampa | FL | 33604 |
| Dawn Moyna | Moyna Properties Inc | 3200 N Fed Hwy 108 | | Boca Raton | FL | 33431 |
| Dawn Nicole Jovanovic | | 102 S Bridgewater Ct | | Valparaiso | IN | 46383 |
| Dawn Nixon | | 8747 Falcon Trace Dr South | | Jacksonville | FL | 32222 |
| Dawn Omalley | | 8119 Burholme Ave | | Philadelphia | PA | 19111 |
| Dawn Orr Galasso | | 727 Bay Esplanade | | Clearwater Bch | FL | 33767 |
| Dawn Payne | | 977 S Shoshone Loop | | Hamilton | MT | 59840 |
| Dawn Pisano | | 1437 Beaumont Circle | | Bartlett | IL | 60103 |
| Dawn R Breitzman | | 5733 Birch Terrace | | Fremont | CA | 94538 |
| Dawn R Dressel | | 8200 W 93rd Pl | | Westminster | CO | 80021 |
| Dawn R Loucas | | 60 Virginia Ridge Rd | | Sudbury | MA | 01776 |
| Dawn R Powell | | 3222 Norfolk Ln | | Falls Church | VA | 22042 |
| Dawn R Shore | | 2509 Beacon Crest Dr | | Plano | TX | 75093 |
| Dawn Redline | | 4664 Vista Bahia Dr | | Huntington Bch | CA | 92649 |
| Dawn Smith | | 10248 Windswept Ln | | Cincinnati | OH | 45251 |
| Dawn Spiccia | Sugarland 4195 | Interoffice | | | | |
| Dawn Spiccia 4195 | | 2331 Williams Trace | | Sugarland | TX | 77478 |
| Dawn Walker | | 2031 Ashlan Ave | | Clovis | CA | 93611 |
| Dawn York | | 1507 Ne 122nd Ave | | Portland | OR | 97230 |
| Dawne Potts | Woodland Hills Wholesale | Interoffice | | | | |
| Dawne Potts | | 2015 Valiant St | | Lancaster | CA | 93536 |
| Dawnmarie K Kacachos | | 1825 Shadow Glen | | Escondido | CA | 92029 |
| Dawnmarie Kacachos | | 3737 San Diego | | | | |
| Dawson Appraisal Services Llc | | 3721 Shawn Circle | | Orlando | FL | 32826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dawson Borough | | PO Box 82 | | Dawson | PA | 15428 |
| Dawson City | | PO Box 190 | | Dawson | GA | 31742 |
| Dawson City& Isd C/o Appr Distr | | 111 E 1st St PO Box 3118 | | Corsicana | TX | 75110 |
| Dawson County | | 25 Tucker Ave | | Dawsonville | GA | 30534 |
| Dawson County | | 207 West Bell | | Glendive | MT | 59330 |
| Dawson County | | PO Box 339 | | Lexington | NE | 68850 |
| Dawson County C/o Appraisal Distr | | 1806 Lubbock Hwy PO Box 797 | | Lamesa | TX | 79331 |
| Dawson Ford Garbee Mortgage Inc | | 18281 Forest Rd | | Lyncburg | VA | 24502 |
| Dawson L Harvard | | 1005 Martha St | | Elkgrove Village | IL | 60007 |
| Dawson Springs City | | PO Box 345 | | Dawson Springs | KY | 42408 |
| Dawsonftycom | | 4042 Patton Way Ste B | | Bakersfield | CA | 93308 |
| Day County | | PO Box 618 | | Webster | SD | 57274 |
| Day One Mortgage Llc | | 2713 Murray Ave | | Pittsburgh | PA | 15217 |
| Day Realty Group Inc | | 12672 W Rancho Estates Pl | | Rancho Cucamonga | CA | 91739 |
| Day Timers Inc | | PO Box 27013 | | Lehigh Valley | PA | 18002-7013 |
| Day Timers Inc | | One Day Timer Plaza | | Allentown | PA | 18195-1551 |
| Day Town | | Box 152 Star Route | | Hadley | NY | 12835 |
| Day Town | | D1367 Elm St | | Marshfield | WI | 54449 |
| Day Township | | 3899 E Briggs Rd | | Stanton | MI | 48888 |
| Dayanna G Dias | | 7861 S Uticia Ave | | Tulsa | OK | 74136 |
| Dayle Baldauf | Baldauf & Associates | 12710 Research Blvd Ste 110 | | Austin | TX | 78759 |
| Dayna Bailey | | 3233 W Lincoln Ave 111 | | Anaheim | CA | 92801 |
| Dayna Ellington | Dayna Ellington Appraisals | 405 Ne 70th St Ste B | | Gladstone | MO | 64118 |
| Dayna Marie Bailey | | 3233 W Lincoln Ave | | Anaheim | CA | 92801 |
| Dayna Renee Mastrobattista | | 11433 Fortino Point | | San Diego | CA | 92131 |
| Dayrem Aceves | | 1145 W Ave J 8 | | Lancaster | CA | 93534 |
| Daysi D Salinas | | 12609 Wood Ibis Way | | Tampa | FL | 33624 |
| Daystar Affordable Mortgage | | 7210 Lawndale St Ste A | | Houston | TX | 77012 |
| Dayton Borough | | 435 East Main St | | Dayton | PA | 16222 |
| Dayton City | | 514 6th Ave | | Dayton | KY | 41074 |
| Dayton City | | PO Box 226 | | Dayton | TN | 37321 |
| Dayton Isd | | 209 W Hwy 90 PO Box 457 | | Dayton | TX | 77535 |
| Dayton Mortgage Llc | | 7153 Dayton Rd Ste D | | Enon | OH | 45323 |
| Dayton Town | | 11096 42nd St | | Cattaraugus | NY | 14719 |
| Dayton Town | | P O Bx 215 | | Dayton | VA | 22821 |
| Dayton Town | | N234 Testin Rd | | Waupaca | WI | 54981 |
| Dayton Town | | Rt 1 | | Richland Cente | WI | 53581 |
| Dayton Town | | 33 Clark Mills Rd | | Dayton | ME | 04005 |
| Dayton Township | | 1160 S Stone Rd | | Fremont | MI | 49412 |
| Dayton Township | | 2873 Phelps Lake Rd | | Mayville | MI | 48744 |
| Dayville Fd/killingly | | PO Box 307 | | Dayville | CT | 06241 |
| Db Funding Group Inc | | 1900 Point West Way Ste 204 | | Sacramento | CA | 95815 |
| Db Structured Products Inc | Glenn Minkoff | 60 Wall St 19th Fl | | New York | NY | 10005 |
| Db Structured Products Inc | Glenn Minkoff | 60 Wall St | | New York | NY | 10005 |
| Db Structured Products Inc | Michael Commaroto | 60 Wall St | | New York | NY | 10005 |
| Db Structured Products Inc | | 60 Wall St | | Ny | NY | 10005 |
| Dba Financial Services Inc | | 149 Cross St | | Winchester | MA | 01890 |
| Dba Prudential Master Properties | Master Realty Llc | PO Box 817 | | Portales | NM | 88130 |
| Dbc Occupations Unlimited Inc | | 2350 Post Rd Unit 101 | | Warnick | RI | 02886 |
| Dbl Appraisals | | 4092 E 17th St Rear Unit | | Tucson | AZ | 85711 |
| Dbsa Holding Inc | | 9444 Waples St Ste 200 | | San Diego | CA | 92121 |
| Dbsa Holdings Inc | | 9444 Waples St Ste 200 | | San Diego | CA | 92121 |
| Dbsi Corporate Woods Lease Co Llc | C/o Lj Melody Corp Woods | Bank One | PO Box 974335 | Dallas | TX | 75397-4335 |
| | C/o Lj Melody Corporate | | | | | |
| Dbsi Corporate Woods Lease Co Llc | Woods | PO Box 974335 | | Dallas | TX | 75397-4335 |
| Dbsi Corporate Woods Leaseco Llc | Hope Bonner | PO Box 974335 | | Dallas | TX | 75397-4335 |
| Dbsi Sherwood Leaseco Llc 89 | | PO Box 74601 | | Cleveland | OH | 44194-4601 |
| Dbsi Sherwood Plaza Leaseco Llc | | 1550 S Tech Ln | | Meridian | ID | 83642 |
| Dc Arena Lp | | | | | | |
| Dc Business Solutions Llc | | 4238 Portland Ave | | Minneapolis | MN | 55402 |

| | | | | | |
|---|---|---|---|---|---|
| Dc Capital | | 4501 Cedros Ave Ste 134 | | Sherman Oaks | CA | 91403 |
| Dc Express Inc | | 69 King St | | Dover | NJ | 07801 |
| Dc Financial Inc | | 2995 E Chaucer Pl | | Salt Lake City | UT | 84108 |
| Dc Financial Service | | 2171 Junipero Serra Blvd | Ste 710 | Daly City | CA | 94014 |
| Dc Funding Llc | | 7 27 Pondfield Rd Ste 211 | | Bronxville | NY | 10708 |
| Dc Mortgage | | 560 N Mountain Ave Ste L | | Upland | CA | 91786 |
| Dc Office Of Tax & Revenue | | PO Box 96384 | | Washington | DC | 20090-6384 |
| Dc Prop Ins Facility | | 170 W Ridgely Rd 230 | | Lutherville | MD | 21093 |
| Dc Signs Inc | Dba Hightech Signs | 10660 Plano Rd 118 | | Dallas | TX | 75238 |
| | Dept Of Consumer And | | | | | |
| Dc Treasurer | Regulatory Affairs | Corporate Division | PO Box 92300 | | | |
| Dc Treasurer | | 810 First St Ne Ste 700 | | Washington | DC | 20002 |
| Dc Treasurer Office Of Tax And Revenue | | 515 D St Nw Room 202 | | Washington | DC | 20001 |
| Dcb & Associates | | 32012 Paseo De Alessandro | | San Juan Capistrano | CA | 92675 |
| Dcca | | 335 Merchant St 3rd Fl | | Honolulu | HI | 96813 |
| Dcg Home Loans Inc | | 8001 Irvine Ctr Dr Ste 200 | | Irvine | CA | 92618 |
| Dcr Financial Llc | | 7300 Quetzal Dr | | Bowie | MD | 20720 |
| Dcs Financial | | PO Box 541651 | | Grand Prairie | TX | 75054 |
| Dcs Financial Services | | 4312 Sally Ct | | Grand Prairie | TX | 75052 |
| Dcs Mortgage | | 2200 W Orangewood Ave Ste 140 | | Orange | CA | 92868 |
| Dcs Mortgage Inc | Attn Leslie Brazier 92081 | 450 S Melrose Dr Ste 220 | | Vista | CA | |
| Dcs Mortgage Inc | | 450 S Melrose Dr Ste 220 | | Vista | CA | 92081 |
| Dcs Mortgage Inc | | 1414 Front St | | Lahaina | HI | 96761 |
| Dcs Mortgage Inc | | 5841 Edison Pl 120 | | Carlsbad | CA | 92008 |
| Ddi | | 10800 Tube St | | Hurst | TX | 76053 |
| Ddi | | 10800 Tube Dr | | Hurst | TX | 76053 |
| Ddi Customer Service Inc | | PO Box 951783 | | Cleveland | OH | 44193 |
| De Anza Capital Inc | | 1361 S Winchester Blvd 115 | | San Jose | CA | 95128 |
| De Anza Capital Inc | | 1361 S Windchester Blvd Ste 115 | | San Jose | CA | 95128 |
| De Anza Capital Incorporated | | 1361 S Winchester Blvd Ste 115 | | San Jose | CA | 95128 |
| De Atlantic Ins Co | | PO Box 300 1195 River Rd | | Marietta | PA | 17547 |
| De Baca County | | PO Box 389 | | Fort Sumner | NM | 88119 |
| De County Mut Ins Assoc Ia | | 101 Legin St | | Manchester | IA | 52057 |
| De Division Of Corporations | | 7833 Walker Dr 3rd Fl | | Greenbelt | MD | 20770 |
| De Fair Plan | | Ins Plment Facility | 220 Continental Dr Ste 203 | Newark | DE | 19713 |
| De Fair Plan | | Ins Plment Facility | 530 Walnut St 1650 | Philadelphia | PA | 19106 |
| De Fair Plan Ins Co | | 220 Continental Dr 20 | | Newark | DE | 19713 |
| De Grange Mutual Fire Ins Co | | PO Box 2066 | | Keene | NH | 03431 |
| De Grange Mutual Ins Co | | 850 S State St | | Dover | DE | 19903 |
| De Hdl Inc | | 625 The City Dr Ste 490 | | Orange | CA | 92868 |
| De Kalb County | | 206 Grand Ave South Room 101 | | Fort Payne | AL | 35967 |
| De Kalb County | | PO Box 248 County Courthouse | | Maysville | MO | 64469 |
| De Kalb County Recorder | | 110 East Sycamore St | | Sycamore | IL | 60178 |
| De Lage Landen Financial Services | | PO Box 41601 | | Phila | PA | 19101-1601 |
| De Lange Landen | | PO Box 41601 | | Philadelphia | PA | 19101-1601 |
| De Leon City Isd & Hospital | | 201 S Texas St PO Box 14 | | De Leon | TX | 76444 |
| De Mandeville Mortgage Company Inc | | 100 South Main St Ste 209 | | Sayville | NY | 11782 |
| De Morgan Investments Ltd | | 885 South Front St | | Columbus | OH | 43206 |
| De Mutual Ins Co | | PO Box 209 | | Herman | MN | 56248 |
| De Oro Home Loans | | 1757 S Euclid Ave | | Ontario | CA | 91762 |
| De Oro Home Loans | | 3030 North 3rd St Ste 930 | | Phoenix | AZ | 85012 |
| De Peyster Town | | Route 1 Box 275 | | Huevelton | NY | 13654 |
| De Quincy City | | Box 968 | | De Quincy | LA | 70633 |
| De Ruyter Csd T/o Cazenovia | | PO Box 367 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o Cuyler | | PO Box 367 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o De Ruyter | | PO Box 367 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o Fabius | | PO Box 367 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o Georgetown | | PO Box 367 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o Lincklaen | | PO Box 394 | | De Ruyter | NY | 13052 |
| De Ruyter Csd T/o Nelson | | PO Box 367 | | De Ruyter | NY | 13052 |

| | | | | |
|---|---|---|---|---|
| De Ruyter Csd T/o Otselic | | PO Box 367 | De Ruyter | NY | 13052 |
| De Ruyter Town | | Town Hall Utica St PO Box 265 | Deruyter | NY | 13052 |
| De Ruyter Village | | PO Box 277 Utica St Town Hall | De Ruyter | NY | 13052 |
| De Shawn Antione Arceneaux | | 1083 Lake Washington Blvd N | Renton | WA | 98056 |
| De Soto County | | PO Box 729 | Arcadia | FL | 34265 |
| De Soto County | | 365 Losher Ste 110 | Hernando | MS | 38632 |
| De Soto Parish | | | Mansfield | LA | 71052 |
| De Witt County | | 307 N Gonzales/PO Box 489 | Cuero | TX | 77954 |
| Deaf Community Advocacy Network | | 2111 Orchard Lake Rd 101 | Sylvan Lake | MI | 48320 |
| Deaf Smith County | | 140 E 3rd PO Box 2298 | Hereford | TX | 79045 |
| Deal Boro | | Durante Square | Deal | NJ | 07723 |
| Dean A Aughenbaugh | | 7700 El Caney Dr | Buena Pk | CA | 90620 |
| Dean A Levos | | 16011 Onion Gulch | Friendswood | TX | 77546 |
| Dean A Short | | 3813 Braswell Circle | Virginia Beach | VA | 23462 |
| Dean A Valeriano | Back Bay Funding Inc | 110 Newport Ctr Dr 200 | Newport Beach | CA | 92660 |
| Dean Aaron Zienowicz | | PO Box 893111 | Temecula | CA | 92589 |
| Dean And Adah Gay Family Lp | Jim Aguilar | 5001 California Ave | Bakersfield | CA | 93309 |
| Dean And Adah Gay Family Lp | Jim Aguilar | 5001 California Ave Ste 100 | Bakersfield | CA | 93309 |
| Dean And Adah Gay Family Lp | | 5001 California Ave No 100 | Bakersfield | CA | 93309 |
| Dean Anthony Piaquadio | | 485 State Rt 52 | Walden | NY | 12586 |
| Dean Appraisal Service | | 8509 Hampton Ave Ne | Albuquerque | NM | 87122 |
| Dean Appraisal Service | | 16 1 Pearl St | Wellsboro | PA | 16901 |
| Dean Beach Borr | | 4239 Hermitage Rd | Old Hickory | TN | 37138-0000 |
| Dean Begay | | 7573 W Reade Ave | Glendale | AZ | 85303 |
| Dean C Brewer | | 2051 E 6175 South | Ogden | UT | 84405 |
| Dean Capital Home Loans | | 330 North Brand Blvd Ste 150 | Glendale | CA | 91203 |
| Dean Charles Grohs | | 16 Eastridge | Coto De Caza | CA | 92679 |
| Dean Crystal | | 3255 Wesley Ln | Colorado Springs | CO | 80917-0000 |
| Dean E Robinson | | 405 N Deerfield St | Anaheim Hills | CA | 92807 |
| Dean Elyacoubi | | 360 East Desert Inn Dr 1002 | Las Vegas | NV | 89109 |
| Dean Elyacoubi | | 2506 Putting Green Dr | Henderson | NV | 89074 |
| Dean G Kaminski | | 22702 Orellana | Mission Viejo | CA | 92691 |
| Dean H Ayres | | 8332 Varas Circle | Huntington Beach | CA | 92646 |
| Dean H Otto | Salem 4162 | Interoffice | | | |
| Dean H Swaleson | | 622 North State St | Tacoma | WA | 98403 |
| Dean J Flory | | 16702 Irby Ln | Huntington Bch | CA | 92647 |
| Dean Johnson Appraisals | | 1211 S Bowem Rd 215 | Arlington | TX | 76013 |
| Dean Kaminski | | 22702 Orellana | Mission Viejo | CA | 92691 |
| Dean Kelli Rylant | | 10141 Cambridge | Frisco | TX | 75035 |
| Dean L Holbein | | 2143 Via Teca | San Clemente | CA | 92673 |
| Dean Martin Appraisals | 61149 South Hwy 97 | Pmb236 | Bend | OR | 97702 |
| Dean Martin Appraisals Inc | | 61149 S Hwy 97 Pmb 236 | Bend | OR | 97702 |
| Dean Mayfield | | 1054 North Pointe Cr | Shreveport | LA | 71106 |
| Dean Mg Begay | | 7573 W Reade Ave | Glendale | AZ | 85303 |
| Dean Morris Llp | | 1820 Ave Of America | Monroe | LA | 71201-5270 |
| Dean Otto | | PO Box 20514 | Keizer | OR | 97307 |
| Dean Parks | | 210 E Sonterra Blvd 728 | San Antonio | TX | 78258 |
| Dean Robinson Emp | 1 3337 Cn 200 | Interoffice | | | |
| Dean Rosenburg | | 2 Victory Dr | Liberty | M | 64068 |
| Dean Scott Parks | | 210 E Sonterra Blvd | San Antonio | TX | 78258 |
| Dean Smitle | | 1 Midland Court | Taylors | SC | 29687 |
| Dean Storm | | 1802 Ne Loop 410 Ste 305 | San Antonio | TX | 78217 |
| Dean Team Mortgage Group Llc | | 10200 Manchester Rd | St Louis | MO | 63119 |
| Dean Township | | PO Box 7 | Dusart | PA | 16636 |
| Dean Treadway | | 1007 Buena Rd | Knoxville | TN | 37919-8204 |
| Dean Young | | 783 S Downing St | Denver | CO | 80209-0000 |
| Dean Zienowicz | | PO Box 893111 | Temecula | CA | 92589 |
| Dean Zienowicz Emp | | PO Box 893111 | Temecula | CA | 92589 |
| | | 1165 Policy & Procedures | | | |
| Deana Newell | | Department | | | |

| | | | | | |
|---|---|---|---|---|---|
| Deana R Newell | | 23411 Aliso Viejo Pkwy | Aliso Viejo | CA | 92656 |
| Deana Wehrli | | 3801 S Ocean Dr N 5g | Hollywood | FL | 33019 |
| Deana Yang | Honolulu / W/s | Interoffice | | | |
| Deana Yang | | 1450 Young St | Honolulu | HI | 96814 |
| Deann F Bentley | | 22 Via Zapador | Rsm | CA | 92688 |
| Deann Moeller | | 216 Chestnut Ln | Bolingbrook | IL | 60490 |
| Deanna Avakian | | 7175 E Realty Rd | Lodi | CA | 95240 |
| Deanna D Trinity | | 21615 Winding Rd | Moreno Valley | CA | 92557 |
| Deanna Demaio Mccormick | | 89 Smith St | Lynbrook | NY | 11563 |
| Deanna E Hogeland | | 519 Haven Point Dr | Treasure Island | FL | 33706 |
| Deanna Hamilton | | 66 Cr3181 A | Cleveland | TX | 77327 |
| Deanna Jare | | Sacramento Wholesale | | | |
| Deanna Jean Wackerman | | 3511 Sweetwater Circle | Corona | CA | 92882 |
| Deanna K Presley | Dba Presley Appraisal | 2775 N Mccall Ave | Sanger | CA | 93657 |
| Deanna L Hall | | 422 South St | Long Beach | CA | 90805 |
| Deanna L Jara | | 7239 Washburn Way | N Highlands | CA | 95660 |
| Deanna L Wynne | | 7114 Walter | Sacramento | CA | 95823 |
| Deanna M Edgar | | 4808 Boyar Ave | Long Beach | CA | 90807 |
| Deanna M Raleigh | | 1429 North Radcliff Ln | Manteca | CA | 95336 |
| Deanna Marie Marcanti | | 1337 Cary Rd | Algonquin | IL | 60102 |
| Deanna Murello | | 95 North Cooper Rd 74 | Chandler | AZ | 85225 |
| Deanne Hutchison | | 3459 Elsinore Pl | San Diego | CA | 92117 |
| Deanne Sue Wilson | | 4408 W Minnehaha | Tampa | FL | 33614 |
| Deanne Theresa Halwas | | 3448 S Indiana Ave | Milwaukee | WI | 53207 |
| Deanne V Sokoloff | | 2690 Via Zurita Court | Camarillo | CA | 93012 |
| Deanne Wilson | Tampa Wholesale | Interoffice | | | |
| Dearborn City | | PO Box 4000 | Dearborn | MI | 48126 |
| Dearborn City County Tax | | 13615 Michigan Ave | Dearborn | MI | 48126 |
| Dearborn City Schools | | PO Box 4000 | Dearborn | MI | 48126 |
| Dearborn County | | 215 W High St | Lawrenceburg | IN | 47025 |
| Dearborn County Conservancy | | 215 W High St | Lawrenceburg | IN | 47025 |
| Dearborn Heights City | | 6045 Fenton | Dearborn Hts | MI | 48127 |
| Dearborn Ins Co | | 123 North Wacker Dr | Chicago | IL | 60606 |
| Dearing City | | PO Box 520 | Dearing | GA | 30808 |
| Deaver Irrigation District | | PO Box 205 | Deaver | WY | 82421 |
| Deb Beauchesne Mack | | 7314 Paleo Way | Colorado Springs | CO | 80908 |
| Deb Eckles Emp | | 923 Captian Frank Rd | New Albany | IN | 47150 |
| Deb Thompson Real Estate | | 3209 Mishawaka Ave | South Bend | IN | 46615 |
| Debbi King | Louisville Retail | Interoffice | | | |
| Debbi L King | | 12610 Bemay Pl | Louisville | KY | 40243 |
| Debbie A Birman | | 802 N Goldenrod St | Placentia | CA | 92870 |
| Debbie Anderson | | 6103 Stilson Branch Ln | Houston | TX | 77092 |
| Debbie Ann Polen | | 401 W La Veta Ave | Orange | CA | 92866 |
| Debbie Ann Poscablo | | 5579 S Windemere | Littleton | CO | 80120 |
| Debbie Antonson | Salem 4162 | Interoffice | | | |
| Debbie Antonson Emp | | 3400 State St G 780 | Salem | OR | 97301 |
| Debbie Banducci | | 3616 Three Bars | Bakersfield | CA | 93314 |
| Debbie Buchanan | | Corporate Telecomm/1147 | | | |
| Debbie C Dayton | | 3010 West 134th Ave | Broomfield | CO | 80020-0000 |
| Debbie Campos | Campbell Wholesale | Interoffice | | | |
| Debbie Carbone Inc | | 293 Blue Bird Dr | Slidell | LA | 70458 |
| Debbie Coyle | | 55 Grove Hill Ave S | San Anselmo | CA | 94960 |
| Debbie Coyle | | 55 Grove Hill Ave South | San Anselmo | CA | 94960 |
| Debbie Crosby | | 407 Mccoy Ln | Leesport | PA | 19533 |
| Debbie Cuneo | 1 3121 5 215 | Interoffice | | | |
| Debbie Cuneo | | 25121 Ericson Way | Laguna Hills | CA | 92653 |
| Debbie Flinn | | 301 W Warner Rd 133 | Tempa | AZ | 85284 |
| Debbie Flinn | | 1342 W Larona Ln | Tempe | AZ | 85284 |
| Debbie Flores | | Call Shannon Karasoulas Ext | | | |
| Debbie Hardee Emp | | 17225 El Camino Real Ste 350 | Houston | TX | 77058 |

| | | | | | |
|---|---|---|---|---|---|
| Debbie Henderson Florence Obani Nwibari Noble | | | | | |
| Obani Nwibari Emmer Hardy James D Hardy | | | | | |
| Subbaiah Chalevendra Rafael F Herrara Sandra G | | 3115 Osceola St | | St Louis | MO | 63111 |
| Debbie Howdyshell | | 70 Stony Point Rd D | | Santa Rosa | CA | 95401 |
| Debbie J And Fred L Yandle Jr | | 192 Rutledge | | Orangeburg | SC | 29115 |
| Debbie J Ledbetter | | 20391 Kenilworth Terrace | | Ashburn | VA | 20147 |
| Debbie J Smith | | 3960 340 Commerce | | | | |
| Debbie Jenkins Borr | | 1729 Thrasher Pike | | Hixson | TN | 37343-0000 |
| Debbie Kelley | | 3756 Thistlemont Dr | | Houston | TX | 77042 |
| Debbie Kudlo | | 319 Beverly Pl | | Muster | IN | 46321 |
| Debbie L Campos | | 12620 Sycamore Ave | | San Martin | CA | 95046 |
| Debbie Lee Antonson | | 4458 Farmfield Ave Ne | | Salem | OR | 97305 |
| Debbie Martin Appraisals Inc | | 1057 Bill Tuck Hwy Ste 225 | | South Boston | VA | 24592 |
| Debbie Montgomery | | 412 Tierra Dr | | Florence | SC | 29505 |
| Debbie Polen | 1 1610 1 850 | Interoffice | | | | |
| Debbie Poscablo | Greenwood | Interoffice | | | | |
| Debbie Ratliff Emp | Branch Tuscaloosa | Interoffice | | | | |
| Debbie Rosemarie Forbes | | 250 Jacaranda Dr 407 | | Plantation | FL | 33324 |
| Debbra Ann Medina | | 5127 Sapphire Ck Ct | | Las Vegas | NV | 89131 |
| Debbra Medina Emp | Las Vegas/retail | Interoffice | | | | |
| Debera Sharples | | 11413 S 2510 W | | South Jordan | UT | 84095 |
| Debera Sharples | | 11413 S 2510 West | | South Jordan | UT | 84095 |
| Debi A Fletchall Olson | | 8328 Ducor Ave | | West Hills | CA | 91304-2309 |
| Debi Leblanc | Portland 4171 | Interoffice | | | | |
| Debi Leblanc | | 16330 Se Franklin St | | Portland | OR | 97236 |
| Deblois Town | | Box 47d Hc 72 | | Cherryfield | ME | 04622 |
| Debora A Funnell | | 3765 W Eva St | | Phoenix | AZ | 85051 |
| Debora J Pearson | | 22 Vista Lago | | Rancho Santa Margarita | CA | 92688 |
| Debora Kilpatrick | | 22430 1st Dr Se | | Bothell | WA | 98021 |
| Debora Pearson | | Ca Irvine 340 Commerce | | | | |
| Debora Rios | | 26005 Oak St | | Lomita | CA | 90717-3171 |
| Deborah A Allard | | 10 Old North Rd | | Coventry | RI | 02816 |
| Deborah A Broadway | | 8196 Essen | | Sacramento | CA | 95823 |
| Deborah A Cali | | 140 Stedman St | | Chelmsford | MA | 01824 |
| Deborah A Hamilton | | 4715 42nd St Ne | | Tacoma | WA | 98422 |
| Deborah A Hamilton Emp | | 4715 42nd St Ne | | Tacoma | WA | 98422 |
| Deborah A Harrison | | 2179 Sixth St | | Norco | CA | 92860 |
| Deborah A Lewis | | 4874 Vista De Oro | | Los Angeles | CA | 90043 |
| Deborah A Meuller Francis | | 4351 Malaya St | | Denver | CO | 80249-0000 |
| Deborah A Queen | | 2150 Brandon Lee Dr | | Marietta | GA | 30008 |
| Deborah A Risch | | 4780 South Mariposa Dr | | Englewood | CO | 80110-0000 |
| Deborah A Stratton | | 427 Crestwater Trail | | Houston | TX | 77082 |
| Deborah A Thorson | | 58 Corbett Rd | | Montgomery | NY | 12549 |
| Deborah Alexander | Home Enhancers Cleaning Service | 6775 Washington Ln | | Shreveport | LA | 71119 |
| Deborah Anderson Smith | | 906 Delafield Pl Nw | | Washington | DC | 20011 |
| Deborah Ann Ebner | | 40 C Amberstone Ct | | Annapolis | MD | 21403 |
| Deborah Ann Franklin | | 11095 N Rodeo Dr | | Flagstaff | AZ | 86004 |
| Deborah Ann Garcia | | 12356 Holly Ave | | Chino | CA | 91710 |
| Deborah Ann Klein | | 1714 El Darado | | Houston | TX | 77062 |
| Deborah Ann Lubin | | 56 Montgomery St | | Warwick | RI | 02886 |
| Deborah Ann Martin | | 4470 Bancroft | | San Diego | CA | 92116 |
| Deborah Anne Crawford | | PO Box 2734 | | Breckenridge | CO | 80424 |
| Deborah Anne Joosten | | 3908 Spring Forest | | Pearland | TX | 77584 |
| Deborah B Darner | | 242 Spruce St | | Eastsound | WA | 98245 |
| Deborah B Langehenning | | 3801 Capitol Of Texas Hwy | Ste 320 | Austin | TX | 78704 |
| Deborah Beauchesne Mack | | 7314 Paleo Way | | Colorado Springs | CO | 80908 |
| Deborah Bolton | | 516 Delaware Ave | | Oak Ridge | TN | 37830-0000 |
| Deborah Buchanan | | 26152 Los Viveros | | Mission Viejo | CA | 92691 |
| Deborah C Globerson | | 15 Hacienda | | Irvine | CA | 92620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deborah Cockrum | | 1649 Pleasant View Dr | | Talbott | TN | 37877-0000 |
| Deborah D Hannah | | 8922 Eastman Dr | | Tampa | FL | 33626 |
| Deborah Denise Dries | | 1220 Westridge Court | | Antioch | TN | 37013 |
| Deborah E Medina | | 6615 Olive St | | Commerce City | CO | 80022-0000 |
| Deborah E Patrick | | 1402 E Evergreen | | Wheaton | IL | 60187 |
| Deborah Eckles Emp | | 923 Captain Frank Rd | | New Albany | IN | 47150 |
| Deborah Elizabeth Gelfand | | 333 First St | | Seal Beach | CA | 90740 |
| Deborah F Jones | | 321 Hisel Rd | | Del City | OK | 73115 |
| Deborah Frances Gould | | 30 West Main St | | Chester | CT | 06412 |
| Deborah Franklin Emp | Flagstaff Az | Interoffice | | | | |
| Deborah Gail Best | | 13111 Pkbrook Way Ln | | Sugar Land | TX | 77478 |
| Deborah Garcia | 1 3351 4 236 | Interoffice | | | | |
| Deborah Garcia Emp | 1 3353 1 140 | Interoffice | | | | |
| Deborah Globerson | | 15 Hacienda | | Irvine | CA | 92620 |
| Deborah Gooden | Deborah Gooden | 113 St Clair Building | Ste 440 | Cleveland | OH | 44114 |
| Deborah H Miller | | 1500 N Berwick Blvd | | Waukegan | IL | 60085 |
| Deborah Hicks | | 104 Broadley Court | | Franklin | TN | 37069-0000 |
| Deborah Hills | | 1040 Creekview Ridge Ct | | Virginia Beach | VA | 23464 |
| Deborah Hopper Borr | | 533 Forrest Pk Circle | | Franklin | TN | 37064-0000 |
| Deborah Horna | Plantation / R | 2 640 | Interoffice | | | |
| Deborah Horna | | 151 West Forest Oak Cir | | Davie | FL | 33325 |
| Deborah J Deras | | 5658 Burnet Ave | | Van Nuys | CA | 91411 |
| Deborah J Wear Certified Residential | Appraiser 21299 | PO Box 22160 | | Phoenix | AZ | 85028 |
| Deborah J Williams | Atd Consultants | PO Box 1000 | | Makawao | HI | 96768 |
| Deborah Jean Davis | Fantastic Foliage | 20120 Date Ln | | Escondido | CA | 92029 |
| Deborah Jones | Oklahoma City 4189 | Interoffice | | | | |
| Deborah K Eckles | | 923 Captain Frank Rd | | New Albany | IN | 47150 |
| Deborah K Vault | | 3041 280th Ave N E | | Redmond | WA | 98053 |
| Deborah L Barnes | | 8528 Lake Clearwater Ln | | Indianapolis | IN | 46240 |
| Deborah L Burnette | | 10194 South Fairgate Way | | Littleton | CO | 80126 |
| Deborah L Churchill | | 2240 Via Puerta | | Laguna Woods | CA | 92653 |
| Deborah L Godwin | | 100 N Kimbell Rd | | Yukon | OK | 73099 |
| Deborah L Humphrey | | 14631 Glendale Ave Se | | Prior Lake | MN | 55372 |
| Deborah L Mcdonald | | 15903 Maplehurst Dr | | Spring | TX | 77379 |
| Deborah L Raymond | | 380 Stevens Ave Ste 205 | | Solana Beach | CA | 92075 |
| Deborah L Waldroop | | 11113 Concord Woods Dr | | Knoxville | TN | 37934 |
| Deborah Langman | | 127 Reynosa | | Solana Beach | CA | 92075 |
| Deborah Lavoie | | 5605 Starview Dr | | El Paso | TX | 79912 |
| Deborah Lynn Royce | | 2649 Minford | | Lancaster | CA | 93536 |
| Deborah Lynne Kenney | | 17642 E Temple Dr | | Aurora | CO | 80015-0000 |
| Deborah M Bailey | | 6950 Almeda Ave | | Arverne | NY | 11692 |
| Deborah M Gorman And Associates Home Loans Llc | | 12755 Olive Blvd Ste 120 | | St Louis | MO | 63141 |
| Deborah Mcdonald | | 14511 Falling Creek 400 | | Houston | TX | 77014 |
| Deborah Merritt Voelz | Loan Servicing | 1 1610 2 925 | Interoffice | | | |
| Deborah Merritt Voelz | | 729 Monte Vista | | Irvine | CA | 92602 |
| Deborah Olmstead | | 2100 Princess Anne Court | | Virginia Beach | VA | 23457 |
| Deborah Pentland | | 896 W Tyson St | | Chandler | AZ | 85225 |
| Deborah Peters | | 35 Brewster Dr | | Ivyland | PA | 18974 |
| Deborah Ross | | 130 N Gibson Ave | | Indianapolis | IN | 46219 |
| Deborah Ruttle | | 6603 Faulkner Ridge Dr | | Katy | TX | 77450 |
| Deborah S Bagley | | 8222 Santa Fe Dr | | Odessa | TX | 79765 |
| Deborah S Mitchell | | 48 Gold Crest Ct | | Pittsburg | CA | 94565 |
| Deborah Sabell | | 7793 W 95th Dr | | Westminster | CO | 80021 |
| Deborah Sands | | 18031 Nw 36th Ave | | Opa Locka | FL | 33056 |
| Deborah Smith Slater | | 12525 Fm 3226 | | Tyler | TX | 75707 |
| Deborah Staggs | | 401 West Point Rd | | Lawrenceburg | TN | 38464-0000 |
| Deborah Straton Emp | | 820 Gessner Ste 1425 | | Houston | TX | 77024 |
| Deborah Sue Finder | | 14252 Culver Dr A 725 | | Irvine | CA | 92604 |
| Deborah Swinney | | 25810 Commos Square | | Chantilly | VA | 20152 |
| Deborah Woods | | 264 Two Hitch Rd | | Goose Creek | SC | 29445-0000 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Deborah Wozniak | | 553 Carriage Way | | South Elgin | IL | 60177 |
| Deborah Yvette Benson | | 4711 Kessler Blvd | | Indianapolis | IN | 46220 |
| Debra A Ambrose | | 21103 Gary Dr | | Hayward | CA | 94545 |
| Debra A Archer | | 2950 Woodbriar Dr | | Highlands Ranch | CO | 80126 |
| Debra A Darmody | | 3615 Gorman Dr | | Newport Richey | FL | 34655 |
| Debra A Edwards | | 2991 Dronero Court | | Tracy | CA | 95376 |
| Debra A Foret | Houston 4114 | Interoffice | | | | |
| Debra A Gillentine | | 584 Poplar Dr | | Yorkville | IL | 60560 |
| Debra A Grant | | 1804 E Tucker | | Compton | CA | 90221 |
| Debra A Micallef | | PO Box 1924 | | Orange Grove | TX | 78372 |
| Debra A Miller | | 1005 Montesano | | Waukegan | IL | 60087 |
| Debra A Pease | | 11881 Steele Dr | | Garden Grove | CA | 92840 |
| Debra A Reno | | 1201 E Walnut Ave | | Tustin | CA | 92780 |
| Debra Ann Flores | | 525 W Hawthorne Pl | | Chicago | IL | 60657 |
| Debra Ann Foret | | 17210 Crown Meadow Ct | | Houston | TX | 77095 |
| Debra Ann Hall | | 1500 Hunters Chase Dr | | Westlake | OH | 44145 |
| Debra Ann Rohrer | | 334 Lake Chateau Dr | | Hermitage | TN | 37076 |
| Debra Ann Wardle | | 10378 Osprey Nest Dr W | | Jacksonville | FL | 32257 |
| Debra Baker | | 27 Broadview Ave | | Cumberland | RI | 02864 |
| Debra Basile | Eugene | Interoffice | | | | |
| Debra Basile Emp | | 1200 Executive Pkwy 100 | | Eugene | OR | 97401 |
| Debra Bates | | 7515 Merlyn Circle | | Louisville | KY | 40214 |
| Debra Bosch | 1st Choice Appraisal | 37 Machamer Rd | | Douglassville | PA | 19518 |
| Debra Bridges | | 21610 Eleven Mile Ste 4 | | Saint Clair Shores | MI | 48081 |
| Debra Brock | | 844 Main St | | Manilla | IA | 51454 |
| Debra Butler | Butler & Associates | 9340 Seminole Rd | | Jonesboro | GA | 30236 |
| Debra C Lowe | | 7926 Timber Pk Tr | | Houston | TX | 77070 |
| Debra Carol Perkins | | 16116 Liggett St | | North Hills | CA | 91343 |
| Debra Culler Borr | | 165 Smith Ave | | Elizabethton | TN | 37643-0000 |
| Debra D & William M Geron Sr | | 33 Karsten Dr | | Wahiawa | HI | 96786 |
| Debra D Magliano | | 408 Plata Ct | | Danville | CA | 94526 |
| Debra Dawn Dillard | | 10605 Virgo St Nw | | Albuquerque | NM | 87114 |
| Debra Diorio Borr | | 12971 Buckley Rd | | Knoxville | TN | 37922-0000 |
| Debra F Hilsgen | | 7643 Smiling Wood | | Houston | TX | 77086 |
| Debra Faye Peters | | 35 Brewster Dr | | Ivyland | PA | 18974 |
| Debra Flores | | All History Is Deb081 | | | | |
| Debra Green | | 806 Sterling Ave | | Geneva | IL | 60134 |
| Debra Guthrie | | 21509 4th Ave West | | Bothell | WA | 98021 |
| Debra Hill | | 1411 Oak Hurst | | Austin | TX | 78734 |
| Debra J Hastings | | PO Box 2395 | | Parker | CO | 80134 |
| Debra J Rose | | 16848 N 40th Ave | | Phoenix | AZ | 85053 |
| Debra J Turk | | 3321 Windfern Dr | | Pearland | TX | 77581 |
| Debra Jean Smith | | 211 Dewdrop | | Irvine | CA | 92603 |
| Debra Jewart | | 11035 Broadway Ste C | | Crown Point | IN | 46307 |
| Debra Julius | | 2044 State Ln | | Big Bear City | CA | 92314 |
| Debra K Zeanah | | 155 Cr 1991 | | Yantis | TX | 75497 |
| Debra Kay Brown | | 375 W Border Rd | | Rock Hill | SC | 29730 |
| Debra Kay Ratliff | | 4037 Springhill | | Tuscaloosa | AL | 35405 |
| Debra Kays Mortgage Services Inc | | 2580 S Volusia Ave Ste 102 | | Orange City | FL | 32763 |
| Debra Kerr Moran | | 9411 Cross Plains | | Houston | TX | 77095 |
| Debra Kerr Moran Emp | Dir Post Closing Retail | Houston | Inter Office | | | |
| Debra Kerr Moran Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Debra L Basile | | 657 Hamilton St | | Springfield | OR | 97477 |
| Debra L Braden | | 630 The Village | | Redondo Beach | CA | 90277 |
| Debra L Friley | | 4548 Beachworth Ct | | Columbus | OH | 43232 |
| Debra L Huml | | 200 Washington St | | Park Forest | IL | 60466 |
| Debra L Mauldin | | 5619 West Campo Bello | | Glendale | AZ | 85308 |
| Debra Lane | | 4410 Palisades Way | | Antioch | CA | 94531 |
| Debra Lea Moore | | PO Box 292 | | Berthhound | CO | 80513 |
| Debra Lee Sanford | | 1815 Chantilly Court | | Virginia Beach | VA | 23451 |

| | | | | |
|---|---|---|---|---|
| Debra Lightner Stokes | | 4752 Ellington Ct | Marietta | GA | 30067 |
| Debra Lowe | | 13430 Nw Freeway Ste 500 | Houston | TX | 77040 |
| Debra Lowe Emp | | 13430 Northwest Frwy Ste 500 | Houston | TX | 77040 |
| Debra Lynn Fletcher | | 6306 Windcrest Dr | Plano | TX | 75024 |
| Debra Lynn Herold | | 2427 Orange Ave | Costa Mesa | CA | 92627 |
| Debra Mcdonough | Palmdale 4249 | Interoffice | | | |
| Debra Mcdonough | | 42336 Round Hill Dr | Lancaster | CA | 93536 |
| Debra Miller Emp | | 1005 Montesano Ave | Waukegan | IL | 60087 |
| Debra Myers | | 3212 Statler Dr | Mesquite | TX | 75150 |
| Debra Perkins | | 16116 Liggett St | North Hills | CA | 91343 |
| Debra R Adams | | 1096 Scarlet Oak Dr | Colorado Springs | CO | 80906-0000 |
| Debra R Creed Coleman | | 1186 Inverness Cove Way | Birmingham | AL | 35242 |
| Debra Reid | | 1332 Emington Ln | Minooka | IL | 60447 |
| Debra S Basinger | | 12289 W Connecticut Dr | Lakewood | CO | 80228-0000 |
| Debra S Ewing | Ewing Appraisal Services | 301 Obannon Ave | Newark | OH | 43055 |
| Debra S Jimenez | | 191 Dale Ave | Newbury Pk | CA | 91320 |
| Debra Sherill Hartz | | 7617 Chestnut Dr | North Richland Hills | TX | 76180 |
| Debra Stevens | | 3903 Teal Vista Court | Fresno | TX | 77545 |
| Debra Z Cropf | Arrow Appraisal Affiliates | 160 Arch St | Sunbury | PA | 17801 |
| Debroha Faye Howe | | 794 Mill St | Utica | OH | 43080 |
| Debroux Appraisals Inc | | 5210 East Inskip Rd | Knoxville | TN | 37912 |
| Debt Ratio Mortgage Consultants | | 102 Watres Dr | Scranton | PA | 18505 |
| Debtwave Inc | | 8665 Gibbs Dr Ste 100 | San Diego | CA | 92123 |
| Decatur City | | PO Box 307 | Decatur | MS | 39327 |
| Decatur City | | PO Box 220 | Decatur | GA | 30030 |
| Decatur City & Isd C/o Appr | | 400 E Business 380 | Decatur | TX | 76234 |
| Decatur Co Special Assessment | | 207 N Main | Leon | IA | 50144 |
| Decatur County | | PO Box 246 | Bainbridge | GA | 31718 |
| Decatur County | | 207 North Main | Leon | IA | 50144 |
| Decatur County | | 150 Courthouse Sq St Room 138 | Greensburg | IN | 47240 |
| Decatur County | | Pobox 167 | Oberlin | KS | 67749 |
| Decatur County | | PO Box 488 | Decaturville | TN | 38329 |
| Decatur County Conservancy | | 150 Courthouse Sq Rm138 | Greensburg | IN | 47240 |
| Decatur County Drainage | | 150 Courthouse Square Room | Greensburg | IN | 47240 |
| Decatur County Farmers Mut Ins | | 211 N Broadway | Greensburg | IN | 47240 |
| Decatur Town | | 254 Penksa Rd | Worcester | NY | 12197 |
| Decatur Town | | PO Box 188 | Decatur | TN | 37322 |
| Decatur Town | | W529 Theresa Ct | Brodhead | WI | 53520 |
| Decatur Township | | 106 N George St | Decatur | MI | 49045 |
| Decatur Township | | 565 Whiskey Rd | Mcclure | PA | 17841 |
| Decatur Township | | Rd 1 Box 578a | Osceola Mills | PA | 16666 |
| Decatur Village | | 114 N Phelps St | Decatur | MI | 49045 |
| Decaturville City | | PO Box 159 | Decaturville | TN | 38329 |
| Decherd City | | PO Box 488 | Decherd | TN | 37324 |
| Decision Mortgage Company Inc | | 231 Cj Cushing Hwy | Cohasset | MA | 02025 |
| Decision One Mortgage Co | General Counsel | 3032 Hsbc Way | Ft Mill | SC | 29715 |
| Decision Point Mortgage Llc | | 1147 S Virginia St | Hobart | IN | 46342 |
| Decision Quest | | PO Box 513376 | Los Angeles | CA | 90051-3376 |
| Deckard Enterprises Llc And Roger Deckard | | 2116 Sw 44th St | Cape Coral | FL | 33914 |
| Deckerville Village | | 2521 Black River St | Deckerville | MI | 48427 |
| Deco Mortgage Group Int Inc | | 6175 Nw 153 St Unit 225 | Miami Lakes | FL | 33014 |
| Deddrick T Wilmer | | PO Box 2454 | Cyprus | TX | 77410 |
| Deddrick Wilmer | | 14511 Falling Creek Ste 400 | Houston | TX | 77014 |
| Dedham Town | | PO Box 306 | Dedham Ma | MA | 02026 |
| Dedham Town | | PO Box 760 | E Holden | ME | 04429 |
| Dedicated Lending Inc | | 9263 Florida Blvd | Baton Rouge | LA | 70815 |
| Dedicated Mortgage Associates Llc | | 1 Crosswoods Path Blvd | Merrimack | NH | 03054 |
| Dedicated Mortgage Associates Llc | | 277 State St | Bangor | ME | 04401 |
| Dedicated Mortgage Company | | 842 Sidney Baker Ste C | Kerrville | TX | 78028 |
| Dedicated Mortgage Group | | 431 Ohio Pike Ste 311 | Cincinnati | OH | 45255 |

| | | | | | |
|---|---|---|---|---|---|
| Dedicated Mortgage Llc | | 4100 East Mississippi Ave Ste | Glendale | CO | 80246 |
| Dedicated Mortgage Services | | 200 S Main St | Lake Elsinore | CA | 92530 |
| Dedicated Mortgage Services Llc | | 201 Main St | Auburndale | FL | 33823 |
| Dedication & Everlasting Love To Animals | | PO Box 9 | Glendale | CA | 91209 |
| Dedra Lynn Reiger | | 4650 Sepulveda Blvd | Sherman Oaks | CA | 91403 |
| Dedra Michelle Smith | | 3429 Nw 69th | Oklahoma City | OK | 73116 |
| Dee Mckenna | Mckenna Pacific Appraisals | 5019 Midas Ave | Rocklin | CA | 95677 |
| Deemston Borough | | Rd 1 Box 28 | Frederickstown | PA | 15333 |
| Deen Appraisal Service | | PO Box 5627 | Shreveport | LA | 71135 |
| Deena Denise Halapoff | | 25021 Whitespring | Mission Viejo | CA | 92692 |
| Deena Jensen | | 11001 Se Main St | Portland | OR | 97216 |
| Deena Michelle Widiger | | 5291 S Jericho St | Centennial | CO | 80015 |
| Deep River Town | | PO Box 13 | Deep River | CT | 06417 |
| Deep River Township | | 4115 Ellison Rd | Standish | MI | 48658 |
| Deep Rock South | | 2930 Janitell Rd | Colorado Springs | CO | 80906 |
| Deep Rock Water Company | | PO Box 173898 | Denver | CO | 80217-3898 |
| Deepstep City | | Rt 2 Box 91 | Sandersville | GA | 31082 |
| Deepti Kavita Malvea | | 3426 Little Hunting Creek Dr | Alexandria | VA | 22309 |
| Deepti Kavita Malvea Emp | | 13472 Grouserun Ln | Bristow | VA | 20136 |
| Deepwater City | | 604 C St City Ha | Deepwater | MO | 64740 |
| Deepwater Township | | 206 E 3rd St | Montrose | MO | 64770 |
| Deepwater Township | | Rt 1 Box 58 | Butler | MO | 64730 |
| Deer Creek Irrigation District | | PO Box 3 | Vina | CA | 96092 |
| Deer Creek Town | | N1443 Hall Dr | Stetsonville | WI | 54480 |
| Deer Creek Town | | W10012 Cherry Rd | Bear Creek | WI | 54922 |
| Deer Creek Township | | 334 Ne Hwy 52 | Clinton | MO | 64735 |
| Deer Creek Township | | Rt 2 Box 88 | Adrian | MO | 64720 |
| Deer Creek Township | | 78 Grange Rd | Cochranton | PA | 16314 |
| Deer Isle Town | | Church St/PO Box 46 | Deer Isle | ME | 04627 |
| Deer Lake Boro | | 230 Overlook Terrace | Orwigsburg | PA | 17961 |
| Deer Lakes S D/east Deer Twp | | 124 Yost Dr | Tarentum | PA | 15084 |
| Deer Lakes Sd/frazier Twp | | 105 Clearview Ln | Tarentum | PA | 15084 |
| Deer Lakes Sd/west Deer Township | Attn Dorothy Bonovitz Tax | PO Box 4 | Russellton | PA | 15076 |
| Deer Lodge County | | Courthouse 800 S Main | Anaconda | MT | 59711 |
| Deer Park | A Division Of Nestle Waters Na Inc | PO Box 52271 | Phoenix | AZ | 85072-2271 |
| Deer Park City | | 710 E San Augustine / PO Box 7 | Deer Pk | TX | 77536 |
| Deer Park Isd | | 203 Ivy St | Deer Pk | TX | 77536 |
| Deer Park Town | | Rt 4 Box 11 | Deer Pk | MD | 21550 |
| Deer Park Village | | 2073 Cth H | Deer Pk | WI | 54007 |
| Deer Park Water | | PO Box 856192 | Louisville | KY | 40285-6192 |
| Deerfield | | PO Box 9 | Deerfield | MO | 64741 |
| Deerfield Town | | 17 Pk St | So Deerfield M | MA | 01373 |
| Deerfield Town | | PO Box 159 | Deerfield | NH | 03037 |
| Deerfield Town | | 4 Fineview Dr | Utica | NY | 13502 |
| Deerfield Town | | 3611 Cnty Trunk | Cambridge | WI | 53523 |
| Deerfield Town | | W9851 Deerfield Ave | Wautoma | WI | 54982 |
| Deerfield Township | | 17100 One Mile Rd | Morley | MI | 49336 |
| Deerfield Township | | 30 E Burnside Rd | North Branch | MI | 48461 |
| Deerfield Township | | 4492 Ctr Rd | Linden | MI | 48451 |
| Deerfield Township | | 571 W Pickard Rd | Mt Pleasant | MI | 48858 |
| Deerfield Township | | PO Box 176 | Deerfield | MI | 49238 |
| Deerfield Township | | Route 1 Box 105 | Nevada | MO | 64772 |
| Deerfield Township | | 736 Landis Ave/ PO Box 350 | Rosenhayn | NJ | 08352 |
| Deerfield Township | | R D 1 Box 935 | Knoxville | PA | 16928 |
| Deerfield Township | | Rd 4 Box 228 | Middleburg | PA | 17842 |
| Deerfield Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Deerfield Township School | | Livingston County Treasurer | 200 E Grand River | Howell | MI | 48843 |
| Deerfield Village | | 101 W River St | Deerfield | MI | 49238 |
| Deerfield Village | | 4 N Main St PO Box | Deerfield | WI | 53531 |

| | | | | | |
|---|---|---|---|---|---|
| Deering Town | | PO Box 1947 | | Hillsboro | NH | 03244 |
| Deerpark Town | | Drawer A | | Huguenot | NY | 12746 |
| Deerwater Financial Inc | | 4206 Wallingford Court | | Jefferson | MD | 21755 |
| Dees Real Estate Appraisals | | PO Box 418 | | Savoy | IL | 61874 |
| Default | | Use The Banks Address | | Bank City | CA | 90041 |
| Default Flood | | Use The Banks Address | | Bank City | CA | 90041 |
| Default Payee | | Pfst163 | Date | | | 39154 |
| Default Payee | | Ge 680 Mor | | | | |
| Default Payee | | | | | | |
| Default Tax Payee | | | | | | |
| Deferiet Village | | Riverside Dr/munic Bldg | | Deferiet | NY | 13628 |
| Deferralcominc | | 9 Riverside Office Pk | | Weston | MA | 02493 |
| Defiance County | | 221 Clinton St | | Defiance | OH | 43512 |
| Definitive Financial Inc | | 8122 Quill Point Dr | | Bowie | MD | 20720 |
| Definitive Mortgage Company | | 5821 S W Frwy Ste 222 | | Houston | TX | 77057 |
| Deforest Village | | PO Box 510 | | Deforest | WI | 53532 |
| Dehaas Appraisal Service Inc | | 3732 Sinclair Dr | | Ferndale | WA | 98248 |
| Deirdre Beatrice Trotman | | 5455 Zelzah Ave 108 | | Encino | CA | 91316 |
| Deirdre Guen Mora | | 4861 Mccormack Ln | | Placentia | CA | 92870 |
| Deirdre Mora | | 4861 Mccormack Ln | | Placentia | CA | 92870 |
| Deitra A Cox | Acclaim Real Estate | 808 West Union Ave | | Modesto | CA | 95356 |
| Dejrah L Myles | | 4036 Denker Ave | | Los Angeles | CA | 90062 |
| Dek Appraisals Inc | | 1000 N 9th St Ste 39 | | Grand Junction | CO | 81501 |
| Dekalb City | | PO Box 579 | | Dekalb | MS | 39328 |
| Dekalb County | | 4380 Memorial Dr | | Decatur | GA | 30032 |
| Dekalb County | | 110 E Sycamore | | Sycamore | IL | 60178 |
| Dekalb County | | 100 S Main | | Auburn | IN | 46706 |
| Dekalb County | | Co Courthouse Room 206 | | Smithville | TN | 37166 |
| Dekalb County Clerk Of | The Superior Court | 556 N Mcdonough St | Courthouse Rm 208 | | | |
| Dekalb County Tax Commissioner | | 120 W Trinity Pl | | Decatur | GA | 30030 |
| Dekalb Farm Mut Ins Co | | 525 W Michigan | | Auburn | IN | 46706 |
| Dekalb Town | | Town Hall PO Box 133 | | Dekalb Junction | NY | 13630 |
| Dekor Blinds | | 1657 Old Stage Rd | | Central Pont | OR | 97502 |
| Dekorra Town | | W8495 Hwy Jv | | Poynette | WI | 53955 |
| Del City Special Assessment | | PO Box 15177 | | Del City | OK | 73115 |
| Del Financial Inc | | 16 Cambridge Ct | | Coto De Caza | CA | 92679 |
| Del Home Lending Inc | | 1401 Calle Del Norte Ste 4 | | Laredo | TX | 78041 |
| Del Mar Mortgage Incorporated | | 3858 Carson St 209 | | Torrance | CA | 90503 |
| Del Mortgage Llc | | 1745 Celina Ct Se | | Rio Rancho | NM | 87124 |
| Del Norte County | | 981 H St Ste 150 | | Crescent City | CA | 95531 |
| Del Norte County Mobile Homes | | Courthouse Room 11 | | Crescent City | CA | 95531 |
| Del Norte County Unsecured Roll | | 450 H St | | Crescent City | CA | 95531 |
| Del Norte Grupo Financiero Llp | | 8333 Greenwood Blvd 230 | | Denver | CO | 80221 |
| Del Puerta Water District | | PO Box 98 | | Westley | CA | 95354 |
| Del Rio City | | 109 W Broadway | | Del Rio | TX | 78840 |
| Del Rio Finance Corp | | 12501 Nw 7th Ave | | North Miami | FL | 33168 |
| Del Sol Cavanaugh Llc | Patrick Cavanaugh | 200 First Ave | Ste 200 | Pittsburg | PA | 15222 |
| Del Sol Mortgage Inc | | 4959 Palo Verde St Ste 103c | | Montclair | CA | 91763 |
| Del Sole Cavanaugh Llc | | 200 First Ave | | Pittsburgh | PA | 15222 |
| Del Sur Corporation | | 707 N Maclay Ave | | San Fernando | CA | 91340 |
| Del Sur Real Estate Group | | 279 S Montgomery St | | Napa | CA | 94559 |
| Del Water Gap Boro | | PO Box 447 | | Delaware Water Gap | PA | 18327 |
| Delafield City | | 500 Genesee St Sa | | Delafield | WI | 53018 |
| Delafield Town | | N14w30782 Golf | | Delafield | WI | 53018 |
| Delahunt Appraisal Service | | 2920 Cleveland Rd West | | Huron | OH | 44839 |
| Delaine Adair | | 11149 Depew Court | | Westminster | CO | 80020-0000 |
| Delanco Township | | 515 Burlington Ave | | Delanco | NJ | 08075 |
| Delanie Jeremy Boon | | 1813 W Touhy Ave | | Chicago | IL | 60626 |
| Delano Earlimart Irrigation Distr | | 14181 Ave 24 | | Delano | CA | 93215 |
| Delano Mortgage Inc | | 390 E Devon Ave Ste 102 | | Roselle | IL | 60172 |

| | | | | | |
|---|---|---|---|---|---|
| Delano Realty | | 120 2nd St N | | Delano | MN | 55328 |
| Delano Township | | 116 Hazle St | | Delano | PA | 18220 |
| Delanson Village | | Village Hall Main St Box235 | | Delanson | NY | 12053 |
| Delavan City | | 123 S 2nd St | | Delavin | WI | 53115 |
| Delavan Mut Ins Co | | PO Box 740 302 Locust | | Delavan | IL | 61734 |
| Delavan Town | | 5621 Town Hall Rd | | Delavan | WI | 53115 |
| Delaware | Delaware Division Of | PO Box 2044 | | Wilmington | DE | 19899-2044 |
| | | 3801 Kennett Pike Building D Ste | | | | |
| Delaware Appraisal Group | | 103 | | Greenville | DE | 19807 |
| Delaware City | | PO Box 4159 | | Delaware City | DE | 19706 |
| Delaware Co Special Assessment | | 301 E Main | | Manchester | IA | 52057 |
| Delaware County | | PO Box 27 | | Manchester | IA | 52057 |
| Delaware County | | 100 W Main Rm 102 | | Muncie | IN | 47305 |
| Delaware County | | 140 N Sandusky St | | Delaware | OH | 43015 |
| Delaware County | | Box 1080 Courthouse | | Jay | OK | 74346 |
| Delaware County | | PO Box 1886 | | Media | PA | 19063 |
| Delaware County/noncollecting | | 111 Main St | | Delhi | NY | 13753 |
| Delaware Department Of Justice | Attn Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 |
| Delaware Department Of Labor | | PO Box 41780 | | Philadelphia | PA | 19101-1780 |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | Wilmington | DE | 19802 |
| Delaware Dept Of Natural Resources & | | | | | | |
| Environmental Control | Attn Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | Dover | DE | 19901 |
| Delaware Division Of Revenue | | PO Box 2044 | | Wilmington | DE | 19899-2044 |
| Delaware Investment & Financial Corp | | 210 E Highland Ave | | San Bernadino | CA | 92404 |
| Delaware Investment & Financial Corporation | | 210 E Highland Ave | | San Bernardino | CA | 92404 |
| Delaware Mortgage And Loan Finders Inc | | 503 Bobolink Court | | Middletown | DE | 19709 |
| Delaware Mortgage Services Llc | | 538 E Hanna Dr | | Newark | DE | 19702 |
| Delaware Secretary Of State | 401 Federal St | Ste 3 | | Dover | DE | 19901 |
| Delaware Town | | Town Of Delaware | | Hortonville | NY | 12745 |
| Delaware Township | | 2670 Ridley Rd | | Palms | MI | 48465 |
| Delaware Township | | PO Box 500 | | Sergeantsville | NJ | 08557 |
| Delaware Township | | 147 Oniontown Rd | | Greenville | PA | 16125 |
| Delaware Township | | PO Box 851 | | Dingmans Ferry | PA | 18328 |
| Delaware Township | | Rd 1 Box 35 | | Thompsontown | PA | 17094 |
| Delaware Township | | Rd 3 Box 175 | | Watsontown | PA | 17777 |
| Delaware Valley Sch Dist Matamora | | 807 Ave N | | Matamoras | PA | 18336 |
| Delaware Valley Sch Dist Milford | | 128 Sunset Trail | | Milford | PA | 18337 |
| Delaware Valley Sch Dist Westfall | | 1044 Delaware Dr | | Motamoras | PA | 18336 |
| Delaware Valley Sd Shohola Twp | | 109 Germanhill Rd | | Shohola | PA | 18458 |
| Delaware Valley Sd/delaware Twp | | PO Box 851 | | Dingmans Ferry | PA | 18328 |
| Delaware Valley Sd/dingman Twp | | 119 Nitche Rd | | Shohola | PA | 18458 |
| Delaware Valley Sd/milford Boro | | 110 W High St | | Milford | PA | 18337 |
| Delbert Peter Van Vliet | | 62293 Battanwood Dr | | Macomb Township | MI | 48042 |
| Delbert Peter Van Vliet Emp | | 52293 Battanwood | | Macomb Twp | MI | 48042 |
| Delbert W Mundy | Mundy Appraisals | 11427 N 12th Way | | Phoenix | AZ | 85020 |
| Delcambre Town | | 107 N Railroad | | Delcambre | LA | 70528 |
| Delea Vee Ltd | | 1210 Bayort Blvd | | Seabrook | TX | 77586 |
| Deleon Mortgage Company | | 4027 Sw 11st | | Miami | FL | 33134 |
| Deleon Mortgage Company | | 717 Ponce De Leon Blvd Ste 212 | | Coral Gables | FL | 33134 |
| Delevan Village | | PO Box 216 | | Delevan | NY | 14042 |
| Delfin Andes | | 7421 Darby | | Los Angeles | CA | 91335 |
| Delfina J Gonzales | | 6423 E Via Estrada | | Anaheim | CA | 92807 |
| Delgado Antonio | | 4110 E Ave R 12 | | Palmdale | CA | 93552 |
| Delhi Charter Township | | 2074 Aurelius Rd | | Holt | MI | 48842 |
| Delhi Csd T/o Andesdelaware Aca | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Csd T/o Bovinadelaware Ac | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Csd T/o Delhidelaware Aca | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Csd T/o Franklindelaware | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Csd T/o Hamdendelaware Ac | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Csd T/o Meredithdelaware | | PO Box 166 | | Delhi | NY | 13753 |

| | | | | | |
|---|---|---|---|---|---|
| Delhi Csdt/o Kortrightdelaware | | PO Box 166 | | Delhi | NY | 13753 |
| Delhi Town | | PO Box 277 | | Delhi | LA | 71232 |
| Delhi Town | | 5 Elm St | | Delhi | NY | 13753 |
| Delhi Village | | Real Prop Tax Pob 328 | | Delhi | NY | 13753 |
| Deli Management Inc | | PO Box 4869 | | Houston | TX | 77210-4869 |
| Deli Time Llc | 2500 W Higgins Rd | Ste 750 | | Hoffman Estates | IL | 60195 |
| Delia A Guzman | | 5757 S Staples 201 | | Corpus Christi | TX | 78413 |
| Delia Arredondo Wilkens | | 867 N Tamarisk Ct | | Chandler | AZ | 85224 |
| Delia Guzman | | 5757 S Staples 201 | | Corpus Christi | TX | 78413 |
| Delia Guzman | | 4214 Tim Ln | | Corpus Christi | TX | 78412 |
| Delia M Montelongo | | 1814 Lakeside Dr | | Seabrook | TX | 77586 |
| Delia Mahaffie | | 12329 Breezewood Dr 2 | | Whittier | CA | 90604 |
| Delia Wilkens Emp | | 4250 East Camelback Rd K 190 | | Phoenix | AZ | 85018 |
| Delice D Williams | | 9625 Sepulveda Blvd | | North Hills | CA | 91343 |
| Delicia A Ecklein | | 4003 E Via Montoya | | Phoenix | AZ | 85050 |
| Delightful Deliveries | | 333 Jackson Ave Ste 4 | | Syosset | NY | 11791 |
| Delilah Nugroho | | 13132 Allard Ave | | Garden Grove | CA | 92840 |
| Delina M Watson | | 10030 Alondra Blvd | | Bellflower | CA | 90706 |
| Delinquent Garbage Liens City Of | | 1380 Howard St | | San Francisco | CA | 94103 |
| Delisa Moncree | | 5301 Beethoven St Ste 290 | | Los Angeles | CA | 90066 |
| Deljuana Maeshelle Ary | | 1408 Talisman Circle | | Virgina Beach | VA | 23464 |
| Delkys R Terrero | | 17491 N W 88th | | Miami | FL | 33018 |
| Dell Business Credit | | PO Box 5275 | | Carol Stream | IL | 60197-5275 |
| Dell Marketing Lp | Payment Processing Ctr | Dept21205 | | Pasadena | CA | 91185-1205 |
| Dell Prairie Town | C/o Dell Usa Lp | 1135 Co Rd K | | Wisconsin Dell | WI | 53965 |
| Della M Gonzalez | | 157 Waverly Dr | | Alhambra | CA | 91801 |
| Della M Watson | | 8235 Reed Ave | | Cleveland | OH | 44125-2062 |
| Della M Watson Emp | | 4716 E 85 | | Garfield Hts | OH | 44125 |
| Della Marie Bianicci | | 2934 Whigham Ct | | Tracy | CA | 95377 |
| Della R Perez | | 6240 Nw 173rd St | | Miami | FL | 33161 |
| Dellona Town | | S2106 Schyvinch Ln | | Reedsburg | WI | 53959 |
| Delma Rodriguez | | 2531 Doral Dr | | Baytown | TX | 77521 |
| Delmar Financial Corporation | | 255 28th St Se | | Grand Rapids | MI | 49548 |
| Delmar Financial Corporation | | 126 South Cochran Ave | | Charlotte | MI | 48813 |
| Delmar Town | | 100 S Pennsylvania Ave | | Delmar | DE | 21875 |
| Delmar Town | | 100 S Pennsylvania Ave | | Delmar | MD | 21875 |
| Delmar Town | | 9721 Hwy H | | Stanley | WI | 54768 |
| Delmar Township | | Rr 5 Box 320 | | Wellsboro | PA | 16901 |
| Delmont Boro | | 606 Tollgate Ln | | Delmont | PA | 15626 |
| Delmor L Burrell | | 101 Longview Dr | | Irwin | PA | 15642 |
| Delmore Crockling | | 17895 Pk View Dr | | Country Club Hill | IL | 60478 |
| Deloitte & Touche | | | | | | |
| Deloitte Consulting Llp | Michael Herman | 25 Broadway | | New York | NY | 10004 |
| Deloras A Shafer | | 4743 W Northern Ave | | Glendale | AZ | 85301 |
| Deloree A Burd | Madison & Associates | PO Box 442 | | Fox Island | WA | 98333 |
| Delores A Hogue A Widow | | 1001 North Junett St | | Tacoma | WA | 98406 |
| Delores A Sanford | | 6326 Roughlock | | Houston | TX | 77016 |
| Delores Ercelia Briles | | 40651 Cabana Ct | | Palm Desert | CA | 92260 |
| Delores P Franklin | | 1718 Bob White Court | | Abilene | TX | 79605 |
| Delores Staples | | PO Box 263273 | | Houston | TX | 77207-3273 |
| Deloria Nelson | | 5006 Log Wagon Rd | | Ocoee | FL | 34716 |
| Delos Ins Co | | Pay To Agent | | Do Not Mail | NY | 10036 |
| Delphi Executive Search Inc | Lynelle Underwood | 1153 Masterpiece Dr | | Oceanside | CA | 92057 |
| Delphi Financial Corporation | | 4014 Long Beach Blvd Ste 100 | | Long Beach | CA | 90807 |
| Delran Township | | Municipal Building | 900 Chester Ave | Delran | NJ | 08075 |
| Delta Appraisal Inc | | 10777 Westheimer Rd Ste 159 | | Houston | TX | 77042 |
| Delta Bay Mortgage Center | | 516 Railroad Ave | | Pittsburg | CA | 94565 |
| Delta Boro | | PO Box 308 | | Delta | PA | 17314 |
| Delta Casualty Co | | 4711 North Clark St | | Chicago | IL | 60640 |
| Delta Co Mud District C/0 App D | | 41 Westside Sq Box 47 | | Cooper | TX | 75432 |

| | | | | | |
|---|---|---|---|---|---|
| Delta County | | 501 Palmer Ste 202 | | Delta | CO | 81416 |
| Delta County | | 310 Ludington St | | Escanaba | MI | 49829 |
| Delta County | | 200 W Dallas Ave PO Box 388 | | Cooper | TX | 75432 |
| Delta County Appraisal District | | 41 Westside Sq Box 47 | | Coooper | TX | 75432 |
| Delta Fi & Casualty Ins Co | | 4370 Peachtree Rd Northe | | Atlanta | GA | 30319 |
| Delta Financial Group | | 517 East 1860 South | | Provo | UT | 84606 |
| Delta Financial Services Of Zachary Inc | | 4826 Main St | | Zachary | LA | 70791 |
| Delta Home Loans | | 202 Providence Mine Rd 105 | | Nevada City | CA | 95959 |
| Delta Home Loans Inc | | 6420 Wilshire Blvd | 19th Fl | Los Angeles | CA | 90048 |
| Delta Lake Irr Dist Bond Rate | | Route 1 Box225 | | Edcouch | TX | 78538 |
| Delta Lending Group | | 8640 Brentwood Blvd D | | Brentwood | CA | 94513 |
| Delta Lloyds Ins Co Of Houston | | PO Box 7777 | | Rockville | MD | 20849 |
| Delta Lloyds Ins Co Of Houston | | PO Box 2057 | | Kalispell | MT | 59903 |
| Delta Lloyds Ins Co Of Houston | | PO Box 2045 | | Houston | TX | 77252 |
| Delta Mortgage | | 524 Don Gaspar | | Santa Fe | NM | 87505 |
| Delta Mortgage | | 1710 El Rosal Pl | | Escondido | CA | 92026 |
| Delta Mortgage Company | | 2911 N Cicero | | Chicago | IL | 60641 |
| Delta Mortgage Company | | 723 W Canal St | | Picayune | MS | 39466 |
| Delta Mortgage Group | | 270 Ave A Nw | | Winter Haven | FL | 33881 |
| Delta Mortgage Services Inc | | 4175 Davie Rd 110 | | Davie | FL | 33314 |
| Delta Pest Control | | | | | | |
| Delta Property Funding Inc | | 29395 Agoura Rd Ste 202 | | Agoura | CA | 91301 |
| Delta Sigma Theta Sorority Inc | Las Vegas Alumnae Chapter | PO Box 270534 | | Las Vegas | NV | 89127-4534 |
| Delta Town | | Rt 2 | | Iron River | WI | 54847 |
| Delta Township | | 7710 W Saginaw | | Lansing | MI | 48917 |
| Delta Union Inc | | 808 West Second St | | Little Rock | AR | 72201 |
| Delta Vee Ltd | | 727 Bunker Hill Rd 5 | | Houston | TX | 77027 |
| Delton Town | | PO Box 148 | | Lake Delton | WI | 53940 |
| Deluxe Mortgage Inc | | 1722 Thomas Ave No | | Minneapolis | MN | 55411 |
| Deluxe Mortgage Inc | | 6200 Shingle Creek Pkwy | | Brooklyn Ctr | MN | 55430 |
| Deluxe Mortgage Llc | 12000 Westheimer | Ste 303 | | Houston | TX | 77077 |
| Deluxe Mortgage Llc | | 12000 Westheimer Ste 303 | | Houston | TX | 77077 |
| Delva Real Estate And Mortgages Inc | | 212 47 Jamaica Ave Ste 200 | | Queens Village | NY | 11428 |
| Dem Realty & Mortgage Company | | 3047 E Warm Springs Rd | | Las Vegas | NV | 89120 |
| Demallo Inc | | 4300 Stine Rd Ste 720 | | Bakersfield | CA | 93313 |
| Demarest Boro | | 118 Serpentine Rd | | Demarest | NJ | 07627 |
| Demark Financial Services | | 415 17th St Ste 5 | | Oregon City | OR | 97045 |
| Demarrais & Schandler | Michael Demarrais | 1 University Plz | Ste 404 | Hackensack | NJ | 07601-6204 |
| Dematia Obrien Inc | | 500 Clifton Ave | | Clifton | NJ | 07011 |
| Demers Exposition Services Inc | | 180 Johnson St | | Middletown | CT | 06457 |
| Demesmin Power Team Lending Inc | | 1901 North Pine Island Rd | | Plantation | FL | 33322 |
| Demetra Laila Dixon | | 1110 Saulnier Circle | | Houston | TX | 77019 |
| Demetria Springfield | | 3154 Copiah Cv | | Memphis | TN | 38119-0000 |
| Demetric Williams | | 3617 Balboa Dr | | Bakersfield | CA | 93304 |
| Demetrius Ahmad Mckinney | | 2610 E Chelsea | | Tampa | FL | 33610 |
| Demetrius Emil Fowler | | 4685 Hamilton St | | San Diego | CA | 92116 |
| Demian Ray David | | 1 Villa St | | Mansfield | MA | 02048 |
| Demitris Kourias | | 18 Carp Rd | | Milford | MA | 01757 |
| Demmy Delgado Emp | | 28 Encore Court | | Newport Beach | CA | 92663 |
| Demmy J Delgado | | 28 Encore Ct | | Newport Beach | CA | 92663 |
| Democracy Data & Communications Llc | | 1029 North Royal St Ste 200 | | Alexandria | VA | 22314-1542 |
| Democratic Senatorial Campaign Committee | | 120 Maryland Ave Ne | | Washington | DC | 20002 |
| Demorest City | | PO Box 128 | | Demorest | GA | 30535 |
| Dena Engel Allcorn Emp | | 441 Christine | | Rio Rancho | NM | 87124 |
| Dena Franklin | | 7120 Glenfield Ln | | Chattanooga | TN | 37421-0000 |
| Dena Lynn Allcorn | | 441 Christine Dr | | Rio Rancho | NM | 87124 |
| Dena M Franklin | | 7120 Glenfield Ln | | Chattanooga | TN | 37412 |
| Denali National Trust Inc | | 8383 E Evans Rd | | Scottsdale | AZ | 85260 |
| Denay Marie Winchell | | 2022 San Lorenzo | | Santa Ana | CA | 92704 |
| Denera Small | | 10921 Pennycrest St | | Manasses | VA | 20110 |

| | | | | | |
|---|---|---|---|---|---|
| Denford King | | 6413 Cedarbreeze Rd | Knoxville | TN | 37918-0000 |
| Dengari Appraisal Service Llc | | 1345 E Spur Ave | Gilbert | AZ | 85296 |
| Denham Cherry | | 725 Wycliffe | Irvine | CA | 92602 |
| Denham Cherry Emp | | 725 Wycliffe | Irvine | CA | 92602 |
| Denicascion E Ballesteros | | 2934 West Hammer | Stockton | CA | 95209 |
| Denice Cermeno | | 213 E 203rd St | Bronx | NY | 10458 |
| Denice D Wilmovsky | | 828 Lucas Creek Rd | Chehalis | WA | 98532 |
| Deniece N Garza | | 1234 Willow Spring Ln | Corona | CA | 92882 |
| Denil Courtney | San Diego/rancho Bernardo | Interoffice | | | |
| Denil Courtney | | 2287 Westland Ave | San Diego | CA | 92104 |
| Denine Aubertin Emp | 1 1610 2 935 | Interoffice | | | |
| Denine Lynne Aubertin | | 35 Arboleda | Rancho Santa Margarita | CA | 92688 |
| Denis Carvajal | | 3541 Christy Ln | Woodbridge | VA | 22193 |
| Denis Ponte | | | | | |
| Denis R Blasdale | Dr Blasdale Appraisal American Real Estate & | 350 S Main St Ste 119 | Doylestown | PA | 18901 |
| Denis Vollmer | Appraisals | Box 566 | Twin Falls | ID | 83303-0566 |
| Denisa Diane Puccio | | 7466 Fm 2451 | Scurry | TX | 75158 |
| Denisa Puccio | | 5840 W I 20 Ste 265 | Arlington | TX | 76017 |
| Denisa Puccio Emp | | 5840 W I 20 265 | Arlington | TX | 76017 |
| Denise A Price | | 14512 Clarissa Ln | Tustin | CA | 92780 |
| Denise A Saldana | | 1726 W Willits | Santa Ana | CA | 92703 |
| Denise Benys Inc | | 13330 Leopard St Ste 29 | Corpus Christi | TX | 78410 |
| Denise Brunner | Commerce 350 | Interoffice | | | |
| Denise C Gardner | | 8801 Hunters Lake Dr 413 | Tampa | FL | 33647 |
| Denise C Montgomery Emp | | 1200 Executive Pkwy 100 | Eugene | OR | 97401 |
| Denise Castillo | | 4055 International Plaza Ste 540 | Fort Worth | TX | 76109 |
| Denise Catherine Ceremello | | 5600 Stevens Creek Blvd | Cupertino | CA | 95014 |
| Denise Ceremello | | 3332 Campbell Wholesale | | | |
| Denise Chavez Parish | | 6101 Vista Sierra Nw | Albuquerque | NM | 87120 |
| Denise Coleman | | 109 Vinagar Rd | Madisonville | TN | 37354-0000 |
| Denise Cordova | | 1110 J St | Brawley | CA | 92227 |
| Denise Corpuz | | 1819 Seattle St | West Covina | CA | 91790 |
| Denise Cromar | Knowledge Management Christina Ousley | 25142 Linda Vista Dr | Laguna Hills | CA | 92653 |
| Denise Cromar | | 18300 Von Karman/5th Fl | | | |
| Denise Cuddeback | Eugene Branch 4155 | Interoffice | | | |
| Denise Cuddeback Emp | | 1200 Executive Pkwy 100 | Eugene | OR | 97401 |
| Denise D Gallo | | 354 Bell Blvd | Weirton | WV | 26062 |
| Denise D Morris | | 3151 Burks Ln | Austin | TX | 78732 |
| Denise Diane De La Cruz | | 1846 Los Padres Dr | Rowland Heights | CA | 91748 |
| Denise Diaz | | 5198 Newgate Dr | Castro Valley | CA | 94552 |
| Denise E Gregory | Professional Appraisal Services | PO Box 10000 216 | Silverthorne | CO | 80498 |
| Denise E Thompson | | 6310 Moccasin Pass Ct | Colorado Springs | CO | 80919 |
| Denise Forrence Emp | | 28 Winnhaven Dr | Hudson | NH | 03051 |
| Denise Grinols | | Corp Payroll/9th Fl | | | |
| Denise Grinols | | 34 Daisy | Irvine | CA | 92618 |
| Denise Guevara | | 38387 Oakwest Dr | Westland | MI | 48185 |
| Denise Guevara | | 2701 Pacific St | Concord | CA | 94518 |
| Denise Haley | Premier Network Appraisal | PO Box 668 | Rialto | CA | 92377 |
| Denise J Castillo | | 1919 Saddlehorn Ln | Mansfield | TX | 75063 |
| Denise Jane Reinke | | 4730 Dodd Rd | Eagan | MN | 55123 |
| Denise King | | 2123 Warren St | Evanston | IL | 60202 |
| Denise L Cook | | 255 Meade Ct | Bartlett | IL | 60103 |
| Denise L Cromar | | 3278 Big Spruce Way | Park City | UT | 84098 |
| Denise Leathers | | PO Box 464 | Minden | NV | 89423 |
| Denise Lee Forrence | | 28 Winnhaven Dr | Hudson | NH | 03051 |
| Denise Love | | Woodland Hills 3575 | | | |
| Denise Love | | 2051 Booth St | Simi Valley | CA | 93065 |

| | | | | | |
|---|---|---|---|---|---|
| Denise Lynne Opocensky | | 930 S Banning St | Gilbert | AZ | 85296 |
| Denise M Ballard | | 2000 Talgarth Way | Roseville | CA | 95661 |
| Denise M Johnson | | 23749 Heliotrope | Moreno Valley | CA | 92557 |
| Denise M Luacos Suarez | | 13241 Nw 5th Terrace | Miami | FL | 33182 |
| Denise M Wray | | 2019 Oak St | Melbourne Bch | FL | 32951 |
| Denise Marie Brunner | | 7452 Puerto Rico Dr | La Palma | CA | 90623 |
| Denise Marie Buzzelli | | 771 Edwards Rd | Parsippany | NJ | 07054 |
| Denise Marie Fay | | 28187 Amaryliss Way | Murrieta | CA | 92563 |
| Denise Marie Vasquez | | 11001 Mcdougall St Apt 1 | Castroville | CA | 95012 |
| Denise Martinez | | 14607 Crosshaven | Houston | TX | 77015 |
| Denise Michelle Law | | PO Box 23486 | Jacksonville | FL | 32241 |
| Denise Montalvo | | 1018 Wintun Dr | Lodi | CA | 92540 |
| Denise Montgomery | | 3030 Cimarron Pl | Eugene | OR | 97405 |
| Denise Nebel | Corporate | Human Resources | | | |
| Denise P Nebel | | 28175 Via Luis | Laguna Niguel | CA | 92677 |
| Denise R Andrews | | 21622 Marguerite Pkwy | Mission Viejo | CA | 92692 |
| Denise R Vasquez | | 4940 Trinidad Dr | Land O Lakes | FL | 34639 |
| Denise Renea Adkins | | 804 Winsap Circle | Belton | MO | 64012 |
| Denise Renee Gomez | | 14211 Piedmont Dr | Victorville | CA | 92392 |
| Denise Renee Robinett Thompson | | 3325 Brownlea Circle | Antelope | CA | 95843 |
| Denise Rodriguez Lascano | | 2465 Spring Oak Dr | Running Springs | CA | 92382 |
| Denise Saldana | | 1726 W Willits | Santa Ana | CA | 92703 |
| Denise Van Tassell | | 1925 Meadow Glen Dr | Livermore | CA | 94551 |
| Denise W Ip | | 2217 Echo Pk | Los Angeles | CA | 90026 |
| Denise Welter | | 7830 Normandy St Se | Olympia | WA | 98501 |
| Denise Y Schultz | 1 3347 4 735 | Interoffice | | | |
| Denise Y Schultz | | 12 Tangerine | Irvine | CA | 92618 |
| Denise Z Dundas | | 201 Mt Pk Blvd Sw | Issaquah | WA | 98027 |
| Denison Area Chamer Of Commerce | | PO Box 325 | Denison | TX | 75021 |
| Denison Isd Athletics | Attn Craig Springfield | 120 S Rusk | Denison | TX | 75020 |
| Denison Kiwanis Club | C/o Tom Johnson | 2400 Caprice Ave | Denison | TX | 75020 |
| Denmark Town | | PO Box 109 | Denmark | ME | 04022 |
| Denmark Town | | Church St | Castorland | NY | 13620 |
| Denmark Township | | 9339 W Caro Rd | Reese | MI | 48757 |
| Denmark Village | | PO Box 235118 East Main St | Denmark | WI | 54208 |
| Dennielle Nannette Darling | | 380 S Taylor St | Hemet | CA | 92543 |
| Denning Town | | 713 Sundown Rd | Sundown | NY | 12782 |
| Dennis A Kettles | | 7925 Sangor Dr | Colorado Springs | CO | 80920-0000 |
| Dennis A Mahoney | | 1516 Lou Ct | Gardnerville | NV | 89460 |
| Dennis Adams | Adams & Associates | 9512 Kentstone Dr | Bethesda | MD | 20817 |
| Dennis Alan Studer | | 343 E 18th St Unit A | Costa Mesa | CA | 92627 |
| Dennis Ariga Emp | 1 3337 Cn 350 | Interoffice | | | |
| Dennis Baker | Baker Appraisals | 481 Crystal Hills Blvd | Manitou Springs | CO | 80829 |
| Dennis Bequette | | 2819 Via Bel Mondo St | Henderson | NV | 89074 |
| Dennis Breckner | Breckner Appraisal | PO Box 6067 | Eureka | CA | 95502 |
| Dennis Bruce Lincoln | | 250 Burlington Ave | Wilmington | MA | 01887 |
| Dennis Buchanan | | 12798 Timber Run | Dade City | FL | 33525 |
| Dennis C Keithley & Associates Llc | | 13229 Raytown Rd | Kansas City | MO | 64149 |
| Dennis C Keithly & Associates Llc | | 13229 Raytown Rd | Kansas City | MO | 64149 |
| Dennis C Leipert | | 3100 Riverside | Los Angeles | CA | 90027 |
| Dennis Carter | Carters Appraisal Service | 1342 S Catamaran Cir | Cicero | IN | 46034 |
| Dennis Charles Niggl | | 20 Hunter | Irvine | CA | 92620 |
| Dennis Chew & Associates Inc | | 2931 Breezewood Ave Ste 104 | Fayetteville | NC | 28303 |
| Dennis Connolly | | 28562 Oso Pkwy Ste D510 | Rancho Santa Margarita | CA | 92688 |
| Dennis D Hicks | | 830 S Sheridan Blvd | Denver | CO | 80226-0000 |
| Dennis D Prues | Southern Ohio Appraisal Service | 6127 Lovelace Dr | Hamilton | OH | 45011 |
| Dennis D Ulicny | Real Estate Appraisal Consultants | 5662 Glen Cliff Dr | Riverside | CA | 92506 |

| | | | | | |
|---|---|---|---|---|---|
| Dennis D Ulicny | Real Estate Appraisal Consultants | 5662 Glenn Cliff Dr | Riverside | CA | 62506 |
| Dennis Dale Prues | Southern Ohio Appraisal Service | 6127 Lovelace Dr | Hamilton | OH | 45011 |
| Dennis David | | 3635 W Meadowbrook Ave | Phoenix | AZ | 85019 |
| Dennis Davis | | 813 N D St Ste 2 | San Bernardino | CA | 92401 |
| Dennis Dawson | | 4071 Little Hollow | Moorpark | CA | 93021 |
| Dennis E Pewitt | | 21401 Old Owen Rd | Monroe | WA | 98272 |
| Dennis E Rivelli | | 242 S Crawford Cyn Rd | Orange | CA | 92869 |
| Dennis E Witkowsky | | 1430 St Francis Rd | Santa Rosa | CA | 95409 |
| Dennis G Pollak | Dg Pollak & Associates | 15630 Via Largo St | Hesperia | CA | 92345 |
| Dennis G Pollak | Dg Pollak And Associates | 15630 Via Largo St | Hesperia | CA | 92345 |
| Dennis Graf | | 1908 Champions Dr | Lufkin | TX | 75901 |
| Dennis Greenwood | Itasca Office | Interoffice | | | |
| Dennis Gregory Patrick | | 210 Seawind Dr | Vallejo | CA | 94590 |
| Dennis H Fries | | 13959 Fairwood Springs | Cypress | TX | 77429 |
| Dennis Henry Rodriguez | | 45022 8th St | Landcaster | CA | 93535 |
| Dennis Holt | | 150 Briacliff Rd | Sweetwater | TN | 37874-0000 |
| Dennis Hyltin | | 1430 Stratman Circle | Chattanooga | TN | 37421-0000 |
| Dennis J Broyld | | 118 Darbys Run Dr | Hiram | GA | 30141 |
| Dennis J Flanagan | | 4366 Althea Way | Palm Beach Gardens | FL | 33410 |
| Dennis J Jaeger | | 10 Ensign Dr | Massapequa | NY | 11758 |
| Dennis J Kainer | Compufund Houston 6100 | Interoffice | | | |
| Dennis Jaeger | Melville Retail | Interoffice | | | |
| Dennis James Breunig | | 4533 Coody Ln | Corpus Christi | TX | 78413 |
| Dennis John Barbaro | | 20 Spook Rock Rd | Suffern | NY | 10901 |
| Dennis John Visnovsky | | 12 Deer Run | Hillborough | NJ | 08844 |
| Dennis Joseph Monochello | | 172 Ryerson Ave | Paterson | NJ | 07502 |
| Dennis Kainer | | 3514 Rolling Forest | Spring | TX | 77388 |
| Dennis L Ensminger | | 5 Iris Pl | Lahaina | HI | 96761 |
| Dennis L Greenwood | | 515 Walnut Dr | Streamwood | IL | 60107 |
| Dennis Lee Bizek | | 215 N Power Rd | Mesa | AZ | 85205 |
| Dennis Lee Wiens | | 2800 Woodbridge Ct | Modesto | CA | 95355 |
| Dennis Lewis | | 3200 W Monte Vista Ave Pmb 126 | Turlock | CA | 95382 |
| Dennis Liwanag | | 1151 Crp 3rd Fl | | | |
| Dennis M Baker | Baker Appraisals | 481 Crystal Hills Blvd | Manitou Springs | CO | 80829 |
| Dennis M Ballew | Mickey Ballew Appraisals | PO Box 2457 | Winnemucca | NV | 89445 |
| Dennis M Pedersen | Pedersen Appraisal Co | 4824 Ne 42nd Ave | Portland | OR | 97218 |
| Dennis M Rose | | 3445 E White Chapel Ct | Orange | CA | 92869 |
| Dennis M Rosten | | 10643 Caminito Derecho | San Diego | CA | 92126 |
| Dennis Michael Ruiz | | 12272 Casper St | Garden Grove | CA | 92845 |
| Dennis Michael Ware | | 1525 Berry Rd | Birmingham | AL | 35226 |
| Dennis Miller & Associates | Dennis L Miller | PO Box 80098 | Charleston | SC | 29416 |
| Dennis Muse Borr | | 6531 Cedar Bend Rd | Knoxville | TN | 37918-0000 |
| Dennis P Machado | | 914 W Fribley St | Tampa | FL | 33603 |
| Dennis P Maxwell | | 201 Stephenson St | Monaca | PA | 15061 |
| Dennis Patrick Quinn | | 11330 La Mirada Blvd | Whitter | CA | 90604 |
| Dennis Paul Hess | | 919 Garnet Ave Ste 212 | San Diego | CA | 92109 |
| Dennis Peay | | 3 S Pine Island Rd | Plantation | FL | 33324 |
| Dennis Phillips | | 1606 Sandra Ln | Grand Prairie | TX | 75052 |
| Dennis R Abad | | 5963 Colorview Ct | San Jose | CA | 95120 |
| Dennis R Mejia | | 28 South Bond St | Mount Vernon | NY | 10550 |
| Dennis Raio | Dennis Raio & Associates | 5250 Claremont Ave 105 | Stockton | CA | 95207 |
| Dennis Ray Dalton | | 511 Sunset Ln | Belton | MO | 64012 |
| Dennis Rivelli | 1 1610 1 850 | Interoffice | | | |
| Dennis Rose | 1 350 1 805 | Interoffice | | | |
| Dennis Roy Buchanan | | 12798 Timber Run | Dade City | FL | 33525 |
| Dennis Starling | | 328 Fields Rd | Lakeland | FL | 33801 |
| Dennis Studer | 350 Commerce | Interoffice | | | |
| Dennis Suguitan Liwanag | | 63 Costero Aisle | Irvine | CA | 92614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dennis Takeshl Ariga | | 3 Foliage | | Irvine | CA | 92603 |
| Dennis Tomjack | | 3515 Freshmeadows Dr | | Houston | TX | 77063 |
| Dennis Town | | PO Box 1419 | | So Dennis Ma | MA | 02660 |
| Dennis Township | | 571 Petersburg Rd Box 214 | | Dennisville | NJ | 08214 |
| Dennis W Odonnell | | 9118 Frances St | | Omaha | NE | 68124 |
| Dennis Wayne Bradley | | 450 Running Fawn Dr | | Suwanee | GA | 30024 |
| Dennis Wayne Cuyler | | PO Box 592 | | Occidental | CA | 95465 |
| Dennis Wellard | | 5313 Francis St | | Yuma | AZ | 85364 |
| Dennis Whittaker | | 3225 Templeton Gap Rd | | Colorado Springs | CO | 80907 |
| Dennis William Rutherford | | 2200 Canteen Cir | | Odenton | MD | 21113 |
| Dennis Williams Borr | | 4171 Chesapeake Way | | Memphis | TN | 38125-0000 |
| Dennis Yoshimitsu & Vera Gisela Higashi | | 91 1143 Haiamu Pl | | Ewa Beach | HI | 96706 |
| Dennise E Ivey Iii Guardian Of The Estate Of | | | | | | |
| Derothye Moon | | 15901 Glynn Rd | | East Cleveland | OH | 44112 |
| Dennison Township | | PO Box 415 | | White Haven | PA | 18661 |
| Dennistown Plantation | | Star Rt 76 Box 1330 | | Jackman | ME | 04945 |
| Denny Byers | Approved Appraisals Group | 427 East 17th St 312 | | Costa Mesa | CA | 92627 |
| Denny D Fernandez | | 6109 West 84th Pl | | Arvada | CO | 80003-0000 |
| Denny Hecker Mortgage Llc | | 9950 Wayzata Blvd | | St Louis Pk | MN | 55426 |
| Denny Odonnell | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Dennysville Town | | Rr 1 Box 176 | | Dennysville | ME | 04628 |
| Densa Mortgage Services | | South Gate Plaza 324 E Pettit Ave | | Fort Wayne | IN | 46806 |
| Dent County | | County Courthouse | | Salem | MO | 65560 |
| Denton City | | 601 E Hickory Ste F | | Denton | TX | 76205 |
| Denton County | | PO Box 1249 | | Denton | TX | 76202 |
| Denton County Clerk | PO Box 2187 | 401 West Hickory | | Denton | TX | 76202-2187 |
| Denton County District Clerk | | 1450 E Mckinney St | | Denton | TX | 76209 |
| Denton County Fwsd 8 B Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Denton County Lid 1 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Denton County Reclamation And Roa | | PO Box 7081 | | Dallas | TX | 75209 |
| Denton County Recorder | | 1450 E Mckinney St Ste 1103 | | Denton | TX | 76201 |
| Denton County Rud 1 Bob Leared | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Denton County Tax Collector | | PO Box 1249 | | Denton | TX | 76202 |
| Denton Hubbard | Denton Hubbard Appraisal Company | 20913 E 410 Rd | | Chelsea | OK | 74016 |
| Denton Township | | 2565 Gladwin Po 289 | | Prudenville | MI | 48651 |
| Denver | | City Collector | | Denver | MO | 64441 |
| Denver Board Of Realtors | | 4300 E Warren Ave | | Denver | CO | 80222 |
| Denver Boro | | 516 S 4th St | | Denver | PA | 17517 |
| Denver County | | Denver County Personal Property | | Denver | CO | 80202 |
| Denver County | | Treasurer | 144 West Colfax Annex Iii | Denver | CO | 80202 |
| Denver County Clerk | 1437 Bannock St | Room 200 | | Denver | CO | 80202 |
| Denver County Clerk And Recorder | | 201 West Colfax 1st Fl Dep101 | | Denver | CO | 80202 |
| Denver County Recorder | | 1437 Bannock St | | Denver | CO | 80202 |
| Denver Dumb Friends League | | 2080 S Quebec St | | Denver | CO | 80231 |
| Denver Financial Mortgage Solutions | | 2808 West Deer Creek Trail | | Highlands Ranch | CO | 80129 |
| Denver H Vancil | | 120 N Harding Ave | | Morrisville | PA | 19067 |
| Denver Julesburg Mortgage Inc | | 8765 Greensborough Pl | | Highlands Ranch | CO | 80129 |
| Denver Mortgage Capital | | 8547 E Arapahoe Rd 462 | | Greenwood Village | CO | 80112 |
| Denver Mortgage Capital | | 8547 E Arapahoe Rd | 462 | Greenwood Village | CO | 80112 |
| Denver Mortgage Llc | | 1010 15th St | | Denver | CO | 80202 |
| Denver Mut Ins Co | | 306 B East Jourdan Po Bo | | Newton | IL | 62448 |
| Denver Township | | 6395 E Jordan Rd | | Mt Pleasant | MI | 48858 |
| Denver Township | | 6523 Wbaseline | | Fremont | MI | 49412 |
| Denville Township | | 1 St Marys Pl | | Denville | NJ | 07834 |
| Denzil Bryant Borr | | 565 Callie Court | | Gallatin | TN | 37060-0000 |
| Deon Lang | | 5315 Shady Dell Trail | | Knoxville | TN | 37914-0000 |
| Deon Leach Borr | | 4945 Camborne Circle | | Murfreesboro | TN | 37129 |
| Deon Talley | | 462 Gresham Dr | | Stockbridge | GA | 30281 |
| Deonza F Williams | | 1532 Squirrel Tail Dr | | Sparks | NV | 89436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Depart Of Insurancesecuritiesbanking | | 810 First St Neste 700 | | Washington | DC | 02002 |
| Department Of Assessments & Taxation | | 301 West Preston St Rm 801 | | Baltimore | MD | 21201-2395 |
| Department Of Audit | State Of Wyoming | Herschler Bldg 3rd Fl East | 122 West 25th St | | | |
| Department Of Banking | | 260 Constitution Plaza | | Hartford | CT | 06103-1800 |
| Department Of Banking | | 333 Market St 16th Fl | | Harrisburg | PA | 17101-2290 |
| Department Of Banking & | Cosumer Finance | PO Box 23729 | | Jackson | MS | 39225-3729 |
| Department Of Banking & Finance | | 2990 Brandywine Rd Ste 200 | | Atlanta | GA | 30341-5565 |
| Department Of Banking & Insurance | Division Of Banking | 20 W State St 8thfl Cn 040 PO Box040 | | Trenton | NJ | 08608 |
| Department Of Banking & Insurance | | 20 West State St | | Trenton | NJ | 08625 |
| Department Of Banking And Finance | Ste 311 The Atrium | 1200 N St | PO Box 95006 | | | |
| Department Of Banking And Financial Inst | 1400 L St Nw | Ste 400 | | Washington | DC | 20005 |
| Department Of Banking Comptroller Office | | PO Box 13700 | | Philadelphia | PA | 19191-1116 |
| Department Of Banking Consumer Credit | Division | 260 Constitution Plaza | | Hartford | CT | 06103 |
| Department Of Commerce | Division Of Banking & Financial Inst | 846 Front St | PO Box 200546 | | | |
| Department Of Commerce | Division Of Financial Institutions | 77 South High St 21st Fl | | Columbus | OH | 43215-6120 |
| Department Of Commerce | Division Of Financial Institutions | 77 South High St 21st Fl | | Columbus | OH | 43215 |
| Department Of Commerce | | PO Box 146705 | | Salt Lake City | UT | 84114-6705 |
| Department Of Commerce & Insurance | Agent Licensing Section | 500 James Robertson Pkwy | | Nashville | TN | 37243-1134 |
| Department Of Consumer & Business Svcs | 350 Winter St Ne | Room 440 | | Salem | OR | 97301 |
| Department Of Consumer Credit | 4545 Lincoln Blvd | Ste 104 | | Oklahoma City | OK | 73105-3408 |
| Department Of Corporations | | 1515 K St Ste 200 | | Sacramento | CA | 95814 |
| Department Of Corporations | | 1515 K St Ste200 | | Sacramento | CA | 95814 |
| Department Of Corporations California | 3700 Wilshire Blvd | Ste 220 | | Los Angeles | CA | 90010 |
| Department Of Fair Employment & Housing | 1320 E Shaw Ave | Ste 150 | | Fresno | CA | 93710 |
| Department Of Fair Employment & Housing | 2101 East 4th St | Stuite 255 | | Santa Ana | CA | |
| Department Of Fair Employment & Housing | 611 West Sixth St | Stuite 1500 | | Los Angeles | CA | |
| Department Of Finance & Administration | Corporation Income Tax Section | PO Box 919 | | Little Rock | AR | 72203-0919 |
| Department Of Finance & Business Service | | PO Box 52799 | | Phoenix | AZ | 85072 |
| Department Of Finance And Administration | | PO Box 919 | | Little Rock | AR | 72203-0919 |
| Department Of Finance/revenue Division | | PO Box 178 | | Alexandria | VA | 22313 |
| Department Of Financial Institutions | 402 W Washington St | Room W066 | | Indianapolis | IN | 46204-2759 |
| Department Of Financial Institutions | Nashville City Ctr 511 Union | | | Nashville | TN | 37219 |
| Department Of Financial Institutions | Washingotn State Treasurer | PO Box 41200 | | Olympia | WA | 98504-1200 |
| Department Of Financial Institutions | | 345 West Washington Ave 4th Fl | | Madison | WI | 53703 |
| Department Of Financial Institutions | | 345 W Washington Ave 4th Fl | | Madison | WI | 53707 |
| Department Of Financial Institutions Az | | 2910 N 44th St Ste 310 | | Phoenix | AZ | 85018 |
| Department Of Financial Services | | 200 E Gaines St | | Tallahassee | FL | 32399 |
| Department Of Financial Services | | 200 E Gaines St | | Tallahassee | FL | 32399-0375 |
| Department Of General Services Real Estate | Services Division R/e Leasing & Management | 707 Third St 5th Fl | | West Sacramento | CA | 95605 |
| Department Of Homeland Security | | | | | | |
| Department Of Hud | | PO Box 198619 | | Atlanta | GA | 30338 |
| Department Of Human Services | | 200 Cardley Ave | | Medford | OR | 97504 |
| Department Of Insurance | | PO Box 830922 | | Birmingham | AL | 35283-0922 |
| Department Of Insurance | | PO Box 1139 | | Sacramento | CA | 95812-1139 |
| Department Of Insurance Securities | And Banking | PO Box 96378 | | Washington | DC | 20090-6378 |
| Department Of Justice | | 4949 Broadway | | Sacramento | CA | 95820 |
| Department Of Labor & Economic Growth | | PO Box 30768 | | Lansing | MI | 48909 |
| Department Of Labor & Industries | | PO Box 24688 | | Seattle | WA | 98124-0688 |
| Department Of Labor Licensing & | Regulation | 500 N Calvert St Room 402 | | Baltimore | MD | 21202 |
| Department Of Labor State Of Colorado | William Petropulos | 633 17th St | Ste 200 | Denver | COLORADO | |
| Department Of Revenue | | 1205 Pendleton St Ste 525 | | Columbia | SC | 29201 |
| Department Of Revenue | | PO Box 8021 | | Helena | MT | 59604-8021 |
| Department Of Revenue Services | Operations Division | PO Box 5088 | | Hartford | CT | 06102-5088 |
| Department Of Revenue Services | | PO Box 2937 | | Hartford | CT | 06104-2974 |
| Department Of State | Annual Reports Filings | PO Box 1500 | | Tallahassee | FL | 32302 |

| | | | | |
|---|---|---|---|---|
| Department Of Tax & Revenue | | PO Box 2389 | Charleston | WV | 25328-2389 |
| Department Of Taxation | | 1550 E College Pkwy Ste 115 | Carson City | NV | 896706 |
| Department Of Veterans Affairs | | 6900 Almeda Rd | Houston | TX | 77030 |
| Department Of Veterans Affairs | | 275 Chestnut St | Manchester | NH | 03101 |
| Department Of Veterans Affairs | | 1240 East Nineth St | Cleveland | OH | 44199 |
| Department Of Veterans Affairs | | 6900 Almeda Rd | Houson | TX | 77030 |
| Department Of Veterans Affairs | | 155 Van Gorden St | Lakewood | CO | 80228 |
| Dependable Group | | 8880 Benson Ave 118 | Montclair | CA | 91763 |
| Dependable Lending Llc | | 11500 Northwest Freeway Ste | Houston | TX | 77092 |
| Dependable Mortgagellc | | 6030 Dawson Blvd Ste A | Norcross | GA | 30093 |
| Depere City | | 335 S Broadway | De Pere | WI | 54115 |
| Depew Csd T/o Cheektowaga | | 3301 Broadway St Tow | Cheektowaga | NY | 14227 |
| Depew Csd T/o Lancaster | | 21 Central Ave Tax | Lancaster | NY | 14086 |
| Depew Village T/o Cheektowaga | | PO Box 5196 | Buffalo | NY | 14240 |
| Depew Village T/o Lancaster | | PO Box 5196 | Buffalo | NY | 14240 |
| Deposit Csd T/o Deposit | | C/o National Bank & Trust | Deposit | NY | 13754 |
| Deposit Csd T/o Sanford | | C/o National Bank & Trust | Deposit | NY | 13754 |
| Deposit Csd T/o Tompkins | | C/o National Bank & Trust | Deposit | NY | 13754 |
| Deposit Town | | 3 Elm St | Deposit | NY | 13754 |
| Deposit Village | | 146 Front St | Deposit | NY | 13754 |
| Depositors Ins Co | | 3820 109th St | Des Moines | IA | 50391 |
| Depository Trust Company | Attn Cash Box Pra64352d | 55 Water St 49th Fl | New York | NY | 10041 |
| Dept Of Banking & Consumer Finance | 901 Wiilfolk Bldg Ste A | 501 N West St | Jackson | MS | 39201 |
| Dept Of Business & Professional | Regulation | PO Box 6300 | Tallahassee | FL | 32314-6300 |
| Dept Of Business Regulation | | 233 Richmond St Ste 231 | Providence | RI | 02903-4231 |
| Dept Of Commerce & Consumer Affairs | | PO Box 40 | Honolulu | HI | 96810 |
| Dept Of Commerce And Consumer Affairs | | 335 Merchant St Room 301 | Hololulu | HI | 96813 |
| Dept Of Commerce/banking Commission | | 4309 Mail Service Ctr | Raleigh | NC | 27699-4309 |
| Dept Of Financial & Professional | Regulation | 320 West Washington St | Springfield | IL | 62786 |
| Dept Of Housing & Urban Development | | 40 Marietta St | Atlanta | GA | 30303 |
| Dept Of Housing & Urban Development | | PO Box 198619 | Atlanta | GA | 30384 |
| Dept Of Labor Licensing & Regulations | | 500 N Calvert St Room 402 | Baltimore | MD | 21202 |
| Dept Of Veterans Affairs | | 155 Van Gorden St | Lakewood | CO | 80228 |
| Dept Of Veterans Affairs Phoenix Rlc | | 3333 N Central Ave | Phoenix | AZ | 85012 |
| Deptford Township | | 1011 Cooper St | Deptford | NJ | 08096 |
| Derby Center Village | | PO Box 137 | Derby | VT | 05829 |
| Derby Center Village Water And Se | | PO Box 137 | Derby | VT | 05829 |
| Derby City | | 35 Fifth St City Hal | Derby | CT | 06418 |
| Derby City Financial Llc | | 310 North Evergreen Rd Ste 102 | Louisville | KY | 40243 |
| Derby City Lithographing Inc | | 839 East Broadway | Louisville | KY | 40204 |
| Derby Line Village | | PO Box 209 | Derby Line | VT | 05830 |
| Derby Mortgage Service | | 168 Prospect St | Naugatuck | CT | 06770 |
| Derby Town | | PO Box 25 | Derby | VT | 05829 |
| Derek A Hasulak | | 4 Winterberry Circle | Piscataway | NJ | 08854 |
| Derek Ballentine | | 320 Peaceful Pond Ln | Colorado Springs | CO | 80132 |
| Derek Benson Emp | | 18400 Von Karmen | Irvine | CA | 92612 |
| Derek Blake Emp | Southborough / Retail | Interoffice | | | |
| Derek D Dykstra | | 2761 Aberdeen Ln | El Dorado Hills | CA | 95762 |
| Derek Dupepe | | 3528 Nashville Ave | New Orleans | LA | 70003 |
| Derek F Lamb | | 1100 Highcliff Ct | Virginia Beach | VA | 23454 |
| Derek Gates & Stacie Freasier | | 4136 Campus Ave 2 | San Diego | CA | 92103 |
| Derek George Scott | | 1312 East 103rd | Los Angeles | CA | 90002 |
| Derek J Matteo | | 15341 V St | Omaha | NE | 68137 |
| Derek Jordan Bosch | | 1601 W Macarthur Ave | Santa Ana | CA | 92704 |
| Derek Kenneth Wilde | | 1337 Lincoln Ave | St Paul | MN | 55105 |
| Derek L Gonzales | | 4200 Pk Newport | Newport Beach | CA | 92660 |
| Derek L Pontlitz | | 911 N Orange Ave | Orlando | FL | 32801 |
| Derek Lee Bello | | 560 Commons Pk Dr | Camacillo | CA | 93012 |
| Derek Lee Polley | | 575 West 19th St | Costa Mesa | CA | 92627 |
| Derek Leon & Alina Zanetti Leon | | 6221 Riviera Dr | Coral Gables | FL | 33146 |

| Derek Leonardo Tran | | 3011 W Camile St | | Santa Ana | CA | 92704 |
|---|---|---|---|---|---|---|
| Derek M Johnson | | 7979 Pennth | | Baton Rough | LA | 70809 |
| Derek Matteo | | 15341 V St | | Omaha | NE | 68137 |
| Derek N Tran | | 4230 W 1st St | | Santa Ana | CA | 92703 |
| Derek P Demers | | 30 Albert St | | Methuen | MA | 01844 |
| Derek Pierce | San Diego 4251 | Interoffice | | | | |
| Derek Pierce | | 5415 Redding Rd | | San Diego | CA | 92115 |
| Derek Pierce Emp | | 9665 Granite Ridge Dr Ste 550 | | San Diego | CA | 92123 |
| Derek Pilkington | Real Time Appraisal | 4828 Maureen Circle | | Livermore | CA | 94550 |
| Derek Raymond Dupepe | | 3528 Nashville Ave | | New Orleans | LA | 70003 |
| Derek Ross Benson | | 2331 N Hathaway St | | Santa Ana | CA | 92705 |
| Derek Ryan Giuffrida | | 3640 S Sepulveda Blvd Apt 2 245 | | Los Angeles | CA | 90034 |
| Derek S Blake | | 6n535 Foley Ln | | Saint Charles | IL | 60175 |
| Derek Tenbrook | | 10085 Rio San Diego | | San Diego | CA | 92108 |
| Derek W Evans | | 10611 Ballast Ave | | Garden Grove | CA | 92683 |
| Derek Wayne Lynn | | 1903 Rivergate Meadows Dr | | Goodlettsville | TN | 37072 |
| Derek Wayne Mayo | | 95 Highland Ave | | Holden | MA | 01520 |
| Derek Willard Dupon Nettles | | 27662 Aliso Creek | | Aliso Viejo | CA | 92656 |
| Derek Young Lee | | 51 Cottage Ln | | Aliso Viejo | CA | 92656 |
| Dereke L Williams | | PO Box 52804 | | Knoxville | TN | 37950 |
| Derena Sparrow Milrot | | 16161 Pkside Ln | | Huntington Beach | CA | 92647 |
| Deric Martin Cook | | 11215 E Roscoe Ave | | Mesa | AZ | 85212 |
| Derick C Lao | | 838 Dartshire Way | | Sunnyvale | CA | 94087 |
| Derick Lao Emp | Campbell Wholesale | Interoffice | | | | |
| Dering Harbor Village | | PO Box 3010 | | Shelter Island | NY | 11965 |
| Derk Lee Adkins | | 10006 Scottish Pines Ct | | Orlando | FL | 32832 |
| Derma City | | PO Box 98 | | Derma | MS | 38839 |
| Dermoth Mattison | | 1203 Keroes Ave | | Newburry | SC | 29108-0000 |
| Dermott Drainage District 3 | | 205 E Jefferson | | Hamburg | AR | 71646 |
| Derong Z Labrie | | 1082 Tustin Pines Wy | | Tustin | CA | 92780 |
| Derrick Acolatse | | 11 Sedley Ct | | Sacramento | CA | 95823 |
| Derrick Burnside | | 4634 W Northgate Dr | | Irving | TX | 75062 |
| Derrick D Jones | | 4716 Arbor Dr | | Rolling Meadow | IL | 60008 |
| Derrick Deshawn Sherrard | | 263 Castle Way Ln | | Houston | TX | 77015 |
| Derrick J Sedberry | | 6650 Lotus St | | Reno | NV | 89506 |
| Derrick L Bartulio | | 4768 Dunkirk | | Sterling Heights | MI | 48310 |
| Derrick Lamond Smith | | 9008 Crown Springs Cir | | Louisville | KY | 40241 |
| Derrick M Monda | | 838 Saw Creek Estates | | Bushkill | PA | 18324 |
| Derrick Nobles | | 2940 Trentwood Way | | Sacramento | CA | 95822 |
| Derrick Vaughn Borr | | 1813 Guest Dr | | Nashville | TN | 37216-0000 |
| Derrick W Martine | | 5966 Caminito Yucatan | | San Diego | CA | 92108 |
| Derry Area Sch Dist/n Alexandria | | Rd 3 Box 60 | | New Alexandria | PA | 15670 |
| Derry Area Sd/derry Boro | | Tax Collector Lynn Ewing | 301 W Owens Ave | Derry | PA | 15627 |
| Derry Area Sd/derry Twp | | Tax Collector | 978 N Chestnut St Ext | Derry | PA | 15627 |
| Derry Boro | | PO Box 63 | | Derry | PA | 15627 |
| Derry Town | | 14 Manning St | | Derry | NH | 03038 |
| Derry Township | | 41 Laurel St | | Lewistown | PA | 17044 |
| Derry Township | | 978 N Chestnut St Ext | | Derry | PA | 15627 |
| Derry Township | | PO Box 102 | | Washingtonville | PA | 17884 |
| Derry Township | | Tax Collector | 231 Hockersville Rd | Hershey | PA | 17033 |
| Derry Twpsd/derry Twp | | Derry Twp Tax Collector | 231 Hockersville Rd | Hershey | PA | 17033 |
| Derryll Johnson | | 4272 Eastern Cove | | Memphis | TN | 38122 |
| Derwin Leaimant Wyatt | | 3445 Lochinvar Ave | | Santa Clara | CA | 95051 |
| Deryk R Hossner | | 52 Stiles Ct Sw | | Cartersville | GA | 30120 |
| Des Arc | | City Hall | | Des Arc | MO | 63636 |
| Des Moines Co Special Assessment | | 51 N Main | | Burlington | IA | 52601 |
| Des Moines County | | 513 North Main/PO Box 248 | | Burlington | IA | 52601 |
| Des Moines County Mut | | Highway 61 South | | Mediapolis | IA | 52637 |
| Des Moines Water Works | | 2201 Geroge Flagg Pkwy | | Des Moines | IA | 50321 |
| Des Peres Mortgage Llc | | 11916 Manchester Rd | | St Louis | MO | 63131 |

| | | | | |
|---|---|---|---|---|
| Des Plains Office Equipment | | 1020 Bonaventure Dr | Elk Grove Village | IL | 60007 |
| Descano Ltd | | 1019 S Coast Hwy | Oceanside | CA | 92054 |
| Deschutes County | | 1340 Nw Wall St | Bend | OR | 97701 |
| Deschutes County Clerk | | 1300 Nw Vall St Ste 200 | Bend | OR | 97701 |
| Deschutes County Recorder | | 1300 Nw Vall St Ste 200 | Bend | OR | 97701 |
| Deschutes County Tax Office | | 1300 Nw Wall St Ste 200 | Bend | OR | 97701 |
| Deschutes Mortgage Group Inc | | 1030 Nw Milwaukee | Bend | OR | 97701 |
| Deschutes Mortgage Group Inc | | 1030 Nw Milwaukie | Bend | OR | 97701 |
| Desean W Johnson | | 6702 Mountain Iron | Bakersfield | CA | 93313 |
| Desert Building Partners Lp | C/o Sonny Brown Associates Llc | 200 Bartlett Ste 105 | El Paso | TX | 79912 |
| Desert Building Partners Lp | | 200 Bartlett Dr | El Paso | TX | 79912 |
| Desert Building Partnerslp | C/o Sonny Brown Associates Llc | 200 Bartlett Dr 105 | El Paso | TX | 79912 |
| Desert Capital Funding Inc | | 4635 S Lakeshore Dr | Tempe | AZ | 85282 |
| Desert Castle Realty | | 13220 Yellowstone Ave | Victorville | CA | 92395 |
| Desert Cities Appraisal Services | | 72875 Mimosa Dr | Palm Desert | CA | 92260 |
| Desert Community Financial Inc | | 1445 N Sunrise Way 102 | Palm Springs | CA | 92262 |
| Desert Creek Mortgage Llc | | 14354 North Frank Lloyd Wright Blvd Ste 10 | Scottsdale | AZ | 85260 |
| Desert Empire Mortgage Corporation Inc | | 202 N Palm Canyon | Palm Springs | CA | 92262 |
| Desert Equity Lending Llc | | 13840 N Northsight Blvd A117 | Scottsdale | AZ | 85260 |
| Desert Express Ultrasonic | Blind Cleaning Inc | PO Box 41984 | Tucson | AZ | 85717-1984 |
| Desert Funding | | 7391 W Charleston Blvd 110 | Las Vegas | NV | 89117 |
| Desert Funding | | 6224 W Desert Inn Rd Ste B | Las Vegas | NV | 89146 |
| Desert Funding | | 315 Calais Ste B | Mesquite | NV | 89027 |
| Desert Gold Properties Inc | | 80 516 Key Largo Dr | Indio | CA | 92201 |
| Desert Gold Properties Incorporated | | 80 516 Key Largo Dr | Indio | CA | 92201 |
| Desert Hills Bank | | 3001 E Camelback Rd | Phoenix | AZ | 85016 |
| Desert Hills Bank | | 605 E Holland Ste 204 | Spokane | WA | 99218 |
| Desert Hot Springs City Bonds | | 11711 West Dr | Desert Hot Spr | CA | 92240 |
| Desert Lenders Inc | | 82 500 Hwy 111 Ste 2 | Indio | CA | 92201 |
| Desert Millwork Inc | | 1702 West Roosevelt St | Phoenix | AZ | 85007-2039 |
| Desert Mortgage Consultants Inc | | 77 933 Las Montanas Rd Ste 204 | Palm Desert | CA | 92211 |
| Desert Mountain Mortgage | | 4056 Inca Ave | Las Cruces | NM | 88005 |
| Desert North Mortgage Llc | | 459 N Gilbert Rd Ste A185 | Gilbert | AZ | 85234 |
| Desert Realty And Mortgage | | 1487 Ocotillo Dr | El Centro | CA | 92243 |
| Desert Ridge Mortgage | | 4700 Lincoln | Albuquerque | NM | 87109 |
| Desert Ridge Ultimate Electronics | | 21001 N Tatum Blvd 26 | Phoenix | AZ | 85050 |
| Desert Rose Mortgage | | 9977 N 90th St Ste 330 | Scottsdale | AZ | 85258 |
| Desert Sales & Marketing Council | | 1330 S Valley Vista Dr | Dimon Bar | CA | 91765 |
| Desert Sales Market Council | | 1330 S Valley Vista Dr | Diamond Bar | CA | 91765 |
| Desert Sun Mortgage | | PO Box 186 | Ephrata | WA | 98823 |
| Desert Sun Appraisals Llc | | 4301 North 75th St Ste 103 | Scottsdale | AZ | 85251 |
| Desert Valley Appraisals Inc | | 1949 S Talbot Cir | Mesa | AZ | 85208 |
| Desert Valley Mortgage Inc | | 117 South M St | Tulare | CA | 93274 |
| Desert Valley Mortgage Llc | | 37 W 1070 South | St George | UT | 84770 |
| Desert Valley Mortgage Llc | | 47 S 400 E Ste B | St George | UT | 84770 |
| Desert Valley Mortgage Llc | | 9680 West Tropicana Ste 110 | Las Vegas | NV | 89147 |
| Desert Valley Mortgage Llc | | 8020 West Sahara Ave Ste 225 | Las Vegas | NV | 89117 |
| Desert View Mortgage | | 624 N Stapley Dr | Mesa | AZ | 85203 |
| Desert Vista Realtors | | 72450 Ramon Rd Ste 109 | Thousand Palms | CA | 92276 |
| Desert Wide Mortgage Llc | | 4135 N 108th Ave Ste J 101 | Phoenix | AZ | 85037 |
| Desha County | | Box 428 | Arkansas City | AR | 71630 |
| Deshonna Wright Emp | Houston Wholesale | Interoffice | | | |
| Desia Vontreile Baskerville | | 1321 Ling Dr | Austell | GA | 30168 |
| Design A Mortgage Llc | | 477 East Main Rd | Middletown | RI | 02842 |
| Design Development Mortgage Llc | | 400 East Horsetooth Rd Ste 300 | Fort Collins | CO | 80525 |
| Design Financial | | 255 W Moana Ln 105 | Reno | NV | 89509 |
| Design Financial Group Llc | | 1250 Sw 27 Ave Ste 501 | Miami | FL | 33135 |

| | | | | | |
|---|---|---|---|---|---|
| Design Mortgage Associates Llc | | 3930 South 800 West | | San Pierre | IN | 46374 |
| Design Mortgage Services | | 1720 E 7200 S | | Cottonwood | UT | 84105 |
| Designated Mortgage Inc | | 6915 Lakewood Dr W A3 | | University Pl | WA | 98467 |
| Designer Financial Llc | | 1120 Jersey Ridge Rd | | Davenport | IA | 52803 |
| Designer Home Loans | | 700 Larkspur Landing Circle Ste | | Larkspur | CA | 94939 |
| Designer Mortgage Services | | 105 Pilgrim Village Dr Ste 600 | | Cumming | GA | 30040 |
| Desiree A Basacker | | 22329 Rockaway Ln | | Hayward | CA | 94541 |
| Desiree Bonnief Folkestad | D & E Cleaning Service | 333 W Leroux F 4 | | Prescott | AZ | 86305 |
| Desiree C Gonzales | | 13457 Savanna | | Tustin | CA | 92782 |
| Desiree Deleon Zepeda | | 1632 Brumbelow | | Rosenberg | TX | 77471 |
| Desiree Diaz | | 1904 W Erie St | | Chicago | IL | 60622 |
| Desiree Kirby | | 2185 Poteae Circle | | Colorado Springs | CO | 80915-0000 |
| Desiree Marie Garcia | | 6300 Canoga Ave Ste 550 | | Woodland Hills | CA | 91376 |
| Desiree Marie Gonzalez | | 4972 Granada St | | Montclair | CA | 91763 |
| Desiree R Ruelas | | 4400 S Quebec St | | Denver | CO | 80237 |
| Desiree Regina Mccorry | | 108 Whitetail Court | | Chalfont | PA | 18914 |
| Desiree Vasquez | | 123 Calle Amistad | | San Clemente | CA | 92673 |
| Desiree Yvonne Bernard | | 2 Iroquois Pl | | Lakewood | NJ | 08701 |
| Desiree Zepeda Emp | | 1632 Brumbelow St | | Rosenberg | TX | 77471 |
| Desktophomeloanscom | | 18696 Santa Ynez St | | Fountain Valley | CA | 92708 |
| Desloge City | | 209 N Deslodge Dr | | Desloge | MO | 63601 |
| Desmet Farm Mut Ins Co | | PO Box 9 | | Desmet | SD | 57231 |
| Desmond Blair Campbell | | 2800 Hirschfield Rd | | Spring | TX | 77373 |
| Desoto City | Collected On Isd Bill | PO Box 550 | | Desoto | TX | 75115 |
| Desoto Home Mortgage Llc | | 6880 Cobblestone Bulevad Ste 1 | | Southaven | MS | 38672 |
| Desoto Ins Co | | PO Box 901002 | | Fort Worth | TX | 76113 |
| Desoto Isd | | 210 E Belt Line Rd | | De Soto | TX | 75115 |
| Desoto Prime Insurance Company | | 2473 Care Dr Ste 20 | | Tallahassee | FL | 32308 |
| Desoto Village | | Village Hall | | Desoto | WI | 54624 |
| Desoto Village | | | | Desoto | WI | 54624 |
| Destination Houston | | PO Box 690001 | | Houston | TX | 77269-00001 |
| Destination Mortgage Llc | | 7000 E Bellview Ave Ste 120 | | Greenwood Village | CO | 80111 |
| Destination Nashville | | 835 Wren Rd | | Goodlettsville | TN | 37072 |
| Destino Mortgage Inc | | 11211 Katy Freeway Ste 222 | | Houston | TX | 77429 |
| Destiny 3 Studio | Roush Racing | 4606 Roush Pl | | Concord | NC | 28027 |
| Destiny Funding Corporation | | 1400 Old Country Rd Ste 408 | | Westbury | NY | 11590 |
| Destiny Funding Corporation | | 53 Montauk Hwy | | Blue Point | NY | 11715 |
| Destiny Lending Llc | | 425 E Eisenhower Blvd | | Loveland | CO | 80537 |
| Destiny Mortgage | | 7635 West Bluemound Rd Ste | | Wauwatosa | WI | 53213 |
| Destiny Mortgage | | 21515 State Route 410 E | | Bonney Lake | WA | 98391 |
| Destiny Mortgage Group Inc | | 750 South Orange Blossom Trail Ste 256 | | Orlando | FL | 32805 |
| Destiny Mortgage Group Inc | | 246 Cockeysville Rd Ste 3 | | Cockeysville | MD | 21030 |
| Destiny Mortgage Inc | | 700 4th St 601 | | Sioux City | IA | 51101 |
| Destiny Mortgage Inc | | 4568 Covington Rd | | Decatur | GA | 30035 |
| Detailed Home Inspection | | 14060 County River Ln | | Newbury | OH | 44065 |
| Detailing Specialists Inc | | PO Box 1902 | | Klamath Falls | OR | 97601 |
| Detlef Kleeschulte | | 4061 West Rosecrans Ave B | | Hawthorne | CA | 90250 |
| Detour Township | | 1154 Sims | | Detour Vlg | MI | 49725 |
| Detour Village | | PO Box 171 | | Detour | MI | 49725 |
| Detra Edelweiss Dedrick | | 6806 Sagebrush Dr | | Quartz Hill | CA | 93536 |
| Detroit Association Of Realtors | Ste 509 | 2111 Woodward Ave | | Detroit | MI | 48201 |
| Detroit City | | 2 Woodward Av Rm 120/city & Co | | Detroit | MI | 48226 |
| Detroit City & Isd C/o Appr Dist | | 101 W Broadway | | Clarksville | TX | 75424 |
| Detroit City Previous & Priors | | Mbia Mini Services | 3031 West Grand Blvd Ste 610 | Detroit | MI | 48226 |
| Detroit Town | | 35 South Main St | | Detroit | ME | 04929 |
| Deuel County | | PO Box 268 | | Chappell | NE | 69129 |
| Deuel County | | PO Box 680 | | Clear Lake | SD | 57226 |
| Deutsch Bank National Trust Co | Trust Admin Ms06h8 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 |
| Deutsch Kerrigan & Stiles Llp | Ellis Murov Esq | 755 Magazine St | | New Orleans | LA | 70130-3672 |
| Deutsch Kerrigan & Stiles Llp | | 755 Magazine St | | New Orleans | LA | 70130-3672 |
| Deutsch La Inc | Nina Werner | 111 8th Ave 14th Fl | | New York | NY | 10011 |
| Deutsche Bank | Ryan Stark | 31 West 52nd St | 3rd Fl Nyc01 0304 | New York | NY | 10019 |
| Deutsche Bank | | 3319 Desota Ave | | Cleveland Heights | OH | 44118 |
| Deutsche Bank | | 854 E 149th St | | Cleveland | OH | 44110 |
| Deutsche Bank | | 3561 Ingleside Rd | | Shaker Heights | OH | 44122 |
| Deutsche Bank Ag New York Branc | | 31 W 52nd St | Nyc01 1706 | New York | NY | 10019 |
| Deutsche Bank National Trust Co | Diana Nguyen | Deutsche Bank National Trust Co | 1761 East St Andrew Pl | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Co | | 29048 S Yates Ave | | Beecher | IL | 60401 |
| Deutsche Bank National Trust Co As Indenture Trustee For New Century Home Equity Loan Trust Series 2005 6 A Foreign Corporation | | 930 Bald Eagle Lake Rd | | Ortonville | MI | 48462 |
| Deutsche Bank National Trust Company | Aimee Tabor | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Ann Phung | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Barbara Campbell | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Jackie Jackson | Global Cash Management | 60 Wall St Nyc60 2802 | New York | NY | 10005-2858 |
| Deutsche Bank National Trust Company | Joseph Campbell David Co | Global Transaction Banking | Trust & Securities Services Structured Finance | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Marco Caputi | Global Cash Management | 60 Wall St Nyc60 2802 | New York | NY | 10005-2858 |
| Deutsche Bank National Trust Company | Mary Lewis | Global Cash Management | 60 Wall St Nyc60 2802 | New York | NY | 10005-2858 |
| Deutsche Bank National Trust Company | Scott Tofukuji | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Sean Chi | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Shirley James | Global Cash Management | 60 Wall St Nyc60 2802 | New York | NY | 10005-2858 |
| Deutsche Bank National Trust Company | Trust Admin/nc Home Equity Trust Series 2004 4 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | Trust Admin/nc Home Equity Trust Series 2006 S1 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | Trust Administration Ca0504 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | Trust Administration Nc0504 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | Trust Administrator Ms06c4 | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | Tuan Quach | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Vishal Karingada | Global Transaction Banking Trust & Securities Services | Structured Finance Services | 1761 East St Andrew Pl | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company | Wilmington Trust Company | Rodney Sq | 1100 N Market St | Wilmington | DE | 19890 |
| Deutsche Bank National Trust Company | | 1122 W Kyle Way | | Mustang | OK | 73064 |
| Deutsche Bank National Trust Company | | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company | | 5908 Kentucky Ave | | District Heights | MD | 20747 |
| Deutsche Bank National Trust Company As Indenture Trustee For New Century Home Equity Loan Trust | | 1211 E Holmes Ave | | Tampa | FL | 33605 |
| Deutsche Bank National Trust Company As Indenture Trustee For New Century Home Equity Loan Trust Series 2003 6 1610 East St Andrews St Santa Ana | | 643 Coolspring St | | Hopwood | PA | 15445 |
| Deutsche Bank National Trust Company As Trustee For Carrington Home Equity Loan Trust Series 2005 Nc4 Asset Backed Pass Through Certificates | | | | | | |
| Deutsche Bank National Trust Company As Trustee For Carrington Home Equity Loan Trust Series 2005 | | 1371 S Berkley St | | Anaheim | CA | 92804 |

| | | | | | |
|---|---|---|---|---|---|
| Deutsche Bank National Trust Company Fka Bankers Trust Company Of California Na As Trustee Under The Pooling And Servicing Agreement Dated As Of May 1 2001 Morgan Stanley Dean Witter Capital Inc Trust 2001 Nc1 C/o Ocwen Loan Servicing Llc 12650 | | 15611 Meigs Blvd | | Brookpark | OH | 44142 |
| Deutsche Bank Securities Inc | Robert Lopena | Deutsche Bank Securities Inc | 60 Wall St Nyc60 1850 | New York | NY | 10005 |
| Deutsche Bank Trust Companies Americas | Collateral Agent | 60 Wall St | Ms Nyc | Ny | NY | 60-2606 |
| Deutsche Bank Trust Companies Americas | Corporate Trust & Agency Services | PO Box 1757 Church St Station | | New York | NY | 10008 |
| Deutsche Bank Trust Company Americas | Deutsche Bank Trust Company Americas | Corporate Trust & Agency Services | PO Box 1757 Church St Station | New York | NY | 10008 |
| Deutsche Bank Trust Company Americas | | 60 Wall St | 26th Fl | Ny | NY | 10005-2606 |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | Santa Ana | CA | 92705 |
| Deutsche Bank Trust Company As Trustee For New Century Home Equity Loan Trust | | 16300 Helmsdale Rd | | East Cleveland | OH | 44112 |
| Dev Darsh Aggarwal | | 25 Palatine Apt 428 | | Irvine | CA | 92612 |
| Dev Darsh Aggarwal Emp | | 25 Palatine Apt 428 | | Irvine | CA | 92612 |
| Deval N Pandya | | 1972 Sunset Dr | | Hanover Pk | IL | 60103 |
| Deval Pandya Julie | Itasca Retail | Interoffice | | | | |
| Devan Lamar Reaves | | 2255 E Sunset Rd | | Las Vegas | NV | 89119 |
| Devel Construction Inc | | 1590 Oakland Rd Ste B107 | | San Jose | CA | 95131 |
| Developers Ins Co | | PO Box 19725 | | Irvine | CA | 92713 |
| Developers Mortgage Company | | 2700 E Dublingranville Rd Ste | | Columbus | OH | 43231 |
| Development Ctr Rutgers | State University Of Nj | 360 Dr Mlk Jr Hill Hall 313 | | Newmark | NJ | 07102-1801 |
| Dever & Associates Inc | John W Dever | 211 North 12th St | | Oakland | MD | 21550 |
| Devereux Appraisal Co Llc | Justin D Smith | 2529 E 70th Str Ste 302 | | Shreveport | LA | 71102 |
| Devereux Appraisal Co Llc | Justin D Smith | 2529 E 70th St Ste 302 | | Shreveport | LA | 71105 |
| Devers Isd | | Chim Us 90 PO Box 488 | | Devers | TX | 77538 |
| Devi Michael Hughes | | 92 Briar Ln | | Irvine | CA | 92602 |
| Devin Andrew Esterbrook | | 4771 Sw 14th St | | Deerfield | FL | 33442 |
| Devin Andrew Woolf | | 3045 Huron Peak Ave | | Superior | CO | 80027 |
| Devin Claire Spindler | | 424 E 1st Ave | | Denver | CO | 80203 |
| Devin D Tolentino | | 8215 E White Oak | | Orange | CA | 92869 |
| Devin M Fahrner | | 2360 N Pollard Ln Dr | | Star | ID | 83669 |
| Devin William Christiansen | | 1010 Agelle Cir | | Oveado | FL | 32765 |
| Devine Isd | | 205 W College PO Box 569 | | Devine | TX | 78016 |
| Devine Lending Llc | | 9432 Old Katy Rd Ste 103 | | Houston | TX | 77055 |
| Devine Mortgage Inc | | 4349 Davison Rd | | Burton | MI | 48509 |
| Devlin Andrew Duarte | | 561 N Palm | | La Habra | CA | 90631 |
| Devlin Duarte | | 561 N Palm | | La Habra | CA | 90631 |
| Devlin Financial | | 11054 Ventura Blvd 385 | | Studio City | CA | 91604 |
| Devon Kay Capital Llc | | 30 Avon Meadow Ln | | Avon | CT | 06001 |
| Devon Muldrow | | 117 North 53rd St | | Philadelphia | PA | 19139 |
| Devon R Peterson | | 966 Willow St | | Itasca | IL | 60143 |
| Devonshire Investment Company | | 2000 Jonathan Ave | | San Jose | CA | 95125 |
| Devoria Marie Crawford | | 2025 Virginia Rd | | Los Angeles | CA | 90016 |
| Devrim Sendag | | 14151 Newport Ave 200 | | Tustin | CA | 92780 |
| Devyani P Purohit | | 2252 W Lincoln Ave | | Anaheim | CA | 92801 |
| Dewayne Faulkner Borr | | 139 Wynchase Dr | | Jackson | TN | 38305-0000 |
| Dewayne Hunter | | 3464 Ardmore St | | Memphis | TN | 38127-0000 |
| Dewayne Taylor Borr | | 8163 Hwy 25 East | | Cross Plains | TN | 37049-0000 |
| Dewey Ballantine Llp | 1301 Ave Of The Americas | Attn Account Receivable | | New York | NY | 10019-6092 |
| Dewey Beach Town | | 105 Rodney Ave | | Dewey Beach | DE | 19971 |
| Dewey County | | Broadway & Rubel | | Taloga | OK | 73667 |
| Dewey County | | PO Box 36 | | Timber Lake | SD | 57656 |
| Dewey James Carter | | 17 Vista Dr | | Plattsburgh | NY | 12901 |
| Dewey Town | | 1901 Oak Rd | | Shell Lake | WI | 54871 |
| Dewey Town | | 438 Dewey Dr | | Stevens Point | WI | 54481 |
| Dewey Town | | N6124 Cth X | | Tony | WI | 54563 |

| | | | | | |
|---|---|---|---|---|---|
| Dewhurst Town | | N168 Riviera Ave | Merrillan | WI | 54754 |
| Dewitt | | Dewitt City Hall | Dewitt | MO | 64639 |
| Dewitt Charter Township | | 1401 W Herbison Rd | Dewitt | MI | 48820 |
| Dewitt City | | 414 E Main St | Dewitt | MI | 48820 |
| Dewitt Cook And Associates | | 2807 A Roger Lacey Ave | Savannah | GA | 31404 |
| Dewitt County | | PO Box 439 | Clinton | IL | 61727 |
| Dewitt Csd T/o Pompey | | PO Box 606 | Dewitt | NY | 13214 |
| Dewitt Town | | 5400 Butternut Dr | Dewitt | NY | 13214 |
| Dewitt Township | | Rural Rt 1 | Dewitt | MO | 64639 |
| Dewrell Sacks Llp | | 5 Concourse Pkwy Ste 3100 | Atlanta | GA | 30328 |
| Dex Media West Llc | | PO Box 79167 | Phoenix | AZ | 85062-9167 |
| Dexter | | 301 E Stoddard | Dexter | MO | 63841 |
| Dexter A Cajigal | | 51 Paseo Primero | Rsm | CA | 92688 |
| Dexter City | | PO Box 1145 | Dexter | GA | 31019 |
| Dexter Horton | | 9957 Camay St | Houston | TX | 77016 |
| Dexter Mclean | | 25241 Exmoor | Mission Viejo | CA | 92692 |
| Dexter Mortgage & Real Estate Services Llc | | 800 Village Square Crossing Ste | Palm Beach Gardens | FL | 33410 |
| Dexter Town | | PO Box 313 | Dexter | ME | 04930 |
| Dexter Town | | 7269 State Hwy 54 W | Wisconsin Rapids | WI | 54495 |
| Dexter Township | | 6880 Dexter Pinckney Rd | Dexter | MI | 48130 |
| Dexter Village | | 8140 Main St | Dexter | MI | 48130 |
| Dexter Village | | Pobox 62/village Hall | Dexter | NY | 13634 |
| Deyoung Appraisal Service Inc | | 3602 Atwood Ave Ste 3 | Madison | WI | 53714-2801 |
| Dezanae J Bruner | 1 3353 1 145 | Interoffice | | | |
| Dezanae J Bruner | | 630 E Mckinley St | Railto | CA | 92376 |
| Dfb Mortgage Inc | | 8444 Campbelton St | Douglasville | GA | 30134 |
| Dfc Mortgage Services Inc | | 3601 West Commerical Blvd Ste | Ft Lauderdale | FL | 33309 |
| Dfc Mortgage Services Inc | | 3601 West Commerical Blvd    Ste 36 | Ft Lauderdale | FL | 33309 |
| Dfc Of Maine Inc | | 100 Larrabee Rd Ste 210 | Portland | ME | 04092 |
| Dfw Appraisal Services | | 923 Carlsbad Dr | Mesquite | TX | 75149 |
| Dfw Funding Solutions Dallas Llc | | 17177 Preston Rd Ste 160 | Dallas | TX | 75248 |
| Dfw Mortgage | | 8504 Prescinct Line Ste 180 | Colleyville | TX | 76034 |
| Dfwamb | C/o Franklin Financial | 560 Truelove Trail / PO Box | Southlake | TX | 76092 |
| Dgh Appraisals Llc | | PO Box 1025 | Longmont | CO | 80502 |
| Dgm Mortgage Finance Inc | | 8353 Sw 124 St 104 | Miami | FL | 33156 |
| Dhanis Isd | | 106 Front St PO Box 337 | Dhanis | TX | 78850 |
| Dhaval Patel | | 708 Willowbend Dr | Blue Bell | PA | 19422 |
| Dhaval Patel | | 708 Willow Bend Dr | Blue Bell | PA | 19422 |
| Dhi Mortgage Company Ltd Lp | | 12357 Riata Trace C 150 | Austin | TX | 78727 |
| Dhi Mortgage Company Ltd Lp | | 12554 Riata Vista Circle 1st Fl | Austin | TX | 78727 |
| Dhi Mortgage Company Ltd Lp | | 12354 Riata Vista Circle | Austin | TX | 78727 |
| Dhl Courier | | | | | |
| Dhl Express | | PO Box 4723 | Houston | TX | 77210 |
| Dhl Express | | PO Box 840032 | Dallas | TX | 75284 0032 |
| Dhl Express Inc | | PO Box 4723 | Houston | TX | 77210-4723 |
| Dhl Express Inc | | PO Box 4723 | Houston | TX | 77210 |
| Dhl Worldwide Express | | PO Box 78016 | Phoenix | AZ | 85062-8016 |
| Di Carlo Bernadette | | 817 Creek Rd | Bellmawr | NJ | 08031 |
| Dia K Hicks | | 4070 Middlebrook Rd | Orlando | FL | 32811 |
| Diablo Funding Group | | 3182 Contra Loma Blvd | Antioch | CA | 94509 |
| Diablo Funding Group Inc | | 100 Pk Pl Ste 200 | San Ramon | CA | 94583 |
| Diablo Funding Group Inc | | 5990 Stoneridge Dr Ste 112 | Pleasanton | CA | 94588 |
| Diablo Funding Group Inc | | 3183 E Warm Springs Rd Building 18 Ste 100 | Las Vegas | NV | 89120 |
| Diablo Funding Group Inc | | 3501 Coffeee Rd Ste 1 | Modesto | CA | 95355 |
| Diablo Funding Group Inc | | 6502 South Maccarren Blvd Ste B | Reno | NV | 89509 |
| Diablo Funding Group Inc | | 1191 Central Blvd         A | Brentwood | CA | 94513 |
| Diablo Funding Group Incorporated | | 2030 Franklin St Ste 220 | Oakland | CA | 94610 |
| Diablo Funding Group Incorporated | | 14646 N Kierland Ste 100 | Scottsdale | AZ | 85254 |
| Dial Up Services Inc | Dba Simplenet | 4710 E Falcon Dr Ste 224 | Mesa | AZ | 85215 |

| | | | | | |
|---|---|---|---|---|---|
| Diallo Kahri Sewell | | 2777 Jester Ln | | Columbus | OH | 43231 |
| Diamante Mortgage | | 11130 Magnolia Ave Ste C | | Riverside | CA | 92505 |
| Diamante Mortgage Banc Inc | | 3647 N Cicero Ave | | Chicago | IL | 60641 |
| Diamante Real Estate | | 270 E Bellevue Rd | | Atwater | CA | 95301 |
| Diamond | | 301 E Market | | Diamond | MO | 64840 |
| Diamond Bluff Town | | N2970 980th St | | Hager City | WI | 54014 |
| Diamond Capital Corporation | | 669 Grove Rd | | Thorofare | NJ | 08086 |
| Diamond Crown Lending | | 215 S Vail St | | Montebello | CA | 90640 |
| Diamond Financial | | 9541 Business Ctr Dr Ste A | | Rancho Cucamonga | CA | 91730 |
| Diamond Financial | | 9541 Business Ctr Dr | Ste A | Rancho Cucamonga | CA | 91730 |
| Diamond Financial Mortgage Corp | | 8645 Cherry Ln | | Laurel | MD | 20707 |
| Diamond Financial Services Inc | | 900 E Hamilton Ave Ste 100 | | Campbell | CA | 95008 |
| Diamond Financial Services Inc | | 775 Montague Expressway | | Milpitas | CA | 95035 |
| Diamond Financial Services Inc | | 293 Sunnyslope Ave | | San Jose | CA | 95127 |
| Diamond Funding | | 3333 Barnes Ave | | Baldwin Pk | CA | 91706 |
| Diamond Funding | | 1307 W 6th St Ste 108 | | Corona | CA | 92882 |
| Diamond Funding Group | | 3460 Wilshire Blvd 1116 | | Los Angeles | CA | 90010 |
| Diamond Graphic Source | | 740 Pikes Peak Dr | | Florissant | CO | 80816 |
| Diamond Head Plaza Lease Rents | | Aoao Diamond Head Plaza | | Honolulu | HI | 96815 |
| Diamond Hills Investment Inc | | 23481 Golden Springs Dr | | Diamond Bar | CA | 91765 |
| Diamond Home Funding | | 1706 E Semoran Blvd 111 | | Apopka | FL | 32703 |
| Diamond Home Mortgage Corporation | | 519 Cass Ave 4th Fl | | Westmont | IL | 60559 |
| Diamond Lenders Group | | 425 W Broadway Ste 100 | | Glendale | CA | 91204 |
| Diamond Lending Corporation | | 15825 Shady Grove Rd Ste 190 | | Rockville | MD | 20850 |
| Diamond Lending Corporation | | 10 E Lancaster Ave | | Paoli | PA | 19301 |
| Diamond Mortgage | | 1925 Aspen Dr Ste 901 B | | Santa Fe | NM | 87505 |
| Diamond Mortgage | | 403 Merrick Ave | | East Meadow | NY | 11553 |
| Diamond Mortgage | | 1925 Aspen Dr | Ste 901 B | Santa Fe | NM | 87505 |
| Diamond Mortgage And Investments Llc | | 150 Pearl Nix Pkwy Ste A 4 | | Gainesville | GA | 30501 |
| Diamond Mortgage Company | | 4130 Broadway | | Sacramento | CA | 95817 |
| Diamond Mortgage Group | | 100 Wind Chime Court | | Raleigh | NC | 27615 |
| Diamond Mortgage Group Inc | | 9300 W 110th St Ste 145 | | Overland Pk | KS | 66210 |
| Diamond Mortgage Llc | | 12998 Cirrus Dr | | Fishers | IN | 46038 |
| Diamond Mortgage Services Inc | | 17 Trescott St | | Taunton | MA | 02780 |
| Diamond Oaks Financial | | 329 Ironwood Cir | | Roseville | CA | 95678 |
| Diamond Point | | 80 S Lake Ave Ste 722 | | Pasadena | CA | 91101 |
| Diamond Real Estate Lending Inc | | 375 S Main St Ste 202 | | Pomona | CA | 91766 |
| Diamond Realty | | 4308 Muirfield Rd | | Pueblo | CO | 81001 |
| Diamond Realty And Mortgage | | 3179 Briand Ave | | San Diego | CA | 92122 |
| Diamond Realty Financial | | 12977 Club Dr | | Redlands | CA | 92373 |
| Diamond Residential Mortgage Corporation | | 3790 Tyrone Blvd Unit D | | St Petersburg | FL | 33710 |
| Diamond Springs | | PO Box 667887 | | Charlotte | NC | 28266-7887 |
| Diamond Springs | | PO Box 38668 | | Richmond | VA | 23231 |
| Diamond Springs | | PO Box 667887 | | Charolette | NC | 28266-7887 |
| Diamond Springs | | | | | | |
| Diamond Springs Financial | | 1500 S Dairy Ashford Ste 110 | | Houston | TX | 77077 |
| Diamond Springs Water Co Inc | | PO Box 667887 | | Charlotte | NC | 28266-7887 |
| Diamond Square Financial Services | | 2049 N Brighton St | | Burbank | CA | 91504 |
| Diamond Star Mortgage Inc | | 1330 Carriage Ln | | Cambridge | MN | 55008 |
| Diamond State Ins Co | | Pay To Agent | Or In C/o Of Agency 19004 | | | |
| Diamond State Isn Co | | PO Box 3016 | | Evanston | IL | 60204 |
| Diamondback Appraisal & Consulting Inc | William L Brennan | 946 South Stapley Dr 104 | | Mesa | AZ | 85204 |
| Diamondback Appraisal & Consulting Inc | | 946 South Stapley Dr 104 | | Mesa | AZ | 85204 |
| Diamondback Appraisal Services | | 39523 N Rattlesnake Rd | | Queen Creek | AZ | 85204 |
| Diamonds & Pearls Mortgage Of California | | 1734 34th St | | Sacramento | CA | 95816 |
| Diamonds Mortgage Inc | | 5348 E Mountain St Ste B | | Stone Mountain | GA | 30083 |
| Diana A Chapa | | 1007 S Soto St | | Los Angeles | CA | 90023 |
| Diana Alexander Emp | Division 6 Wholesale South East | Region Region 35 | Interoffice | | | |
| Diana Amini | | 155 Oxford | | Irvine | CA | 92612 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Diana Amini Emp | | 155 Oxford | | Irvine | CA | 92612 |
| Diana Anguiano Kraushaar | | 3762 Viewverde | | Bonita Area | CA | 91902 |
| Diana Barriga | | 1908 S Garnsey St | | Santa Ana | CA | 92707 |
| Diana Behrens | | | | | | |
| Diana Bowar | | 4425 Lake Washington Blvd Se | | Bellevue | WA | 98006 |
| Diana Bruton | Treasure Coast Realty Gmac | 101 Sw Monterey Rd | | Stuart | FL | 34994 |
| Diana Castaneda | | 1313 Pk Western Dr | | San Pedro | CA | 90732 |
| Diana Castle | Century 21 | 4120 Chela Court | | Las Vegas | NV | 89120 |
| Diana Chapa | | 210 Commerce Trailing Docs | | | | |
| Diana Chevalier | Sandiego 4232 | Interoffice | | | | |
| Diana Chevalier | | 14843 Eden Mills Pl | | San Diego | CA | 92131 |
| Diana Chevalier Emp | | 9665 Granite Ridge Dr 550 | | San Diego | CA | 92123 |
| Diana D Vang | | 1007 S Jackson St | | Santa Ana | CA | 92704 |
| Diana Donahue | | 76 Brookdale Dr | | Stamford | CT | 06903 |
| Diana Elizabeth Paul | | 23792 Pesaro | | Laguna Hills | CA | 92653 |
| Diana Esparza | 1 3353 1 140 | Interoffice | | | | |
| Diana Esparza | | 1000 South Coast Dr | | Costa Mesa | CA | 92782 |
| Diana F Hailey | | 3655 S Verbena | | Denver | CO | 80237 |
| Diana Francis | Las Vegas 4255 | Interoffice | | | | |
| Diana Francis Emp | 4255 | Interoffice | | | | |
| Diana G Francis | | 10405 Hunters Meadow | | Las Vegas | NV | 89144 |
| Diana Harkins | 1 3337 Cn 200 | Interoffice | | | | |
| Diana I Olmo | | 22201 Windsor Ct | | Richton Pk | IL | 60471 |
| Diana J Black | | 544 Knights Circle | | Nampa | ID | 83687 |
| Diana J Spahr | | 6682 Morningtide Dr | | Huntington Beach | CA | 92648 |
| Diana L Benzo | | 606 California Ave Apt2 | | Avalon | PA | 15202 |
| Diana L Darnall | | 109 Goodnight Tr | | Rhome | TX | 76078 |
| Diana L Garcia | | 5918 Faculty | | Lakewood | CA | 90712 |
| Diana L Martinez | | 8541 Cedar Ln | | Westminster | CO | 80031-0000 |
| Diana L Moyer | | 7548 San Miguel Dr | | Port Richey | FL | 34668 |
| Diana L Schneider | | 5660 Zuni St | | Denver | CO | 80221-0000 |
| Diana L Sesma | | 3625 Rosemary Court | | Bakersfield | CA | 93309 |
| Diana L Smith | | 6939 Eberhart St | | San Diego | CA | 92115 |
| Diana L Webber | | 390 Marathon Ct | | Boulder City | NV | 89005 |
| Diana Lee Harkins | | 38 Calle Cabrillo | | Foothill Ranch | CA | 92610 |
| Diana Lee Milkie | | 3611 7th St South | | Arlington | VA | 22204 |
| Diana Leon | | 16769 Willow Cir | | Fountain Valley | CA | 92708 |
| Diana Lynn Matus Tvelia | | 10 Millbrook Dr | | Plainville | MA | 02762 |
| Diana M Bowar | | 4425 Lk Washington Bl Se | | Bellevue | WA | 98006 |
| Diana M Cook | | 8938 Swordfish Ave | | Fountain Valley | CA | 92708 |
| Diana M Deberry Emp | Atlanta Wholesale | Interoffice | | | | |
| Diana M Stone | | 705 Spring Hill Farm Rd | | Ballwin | MO | 63021 |
| Diana M Winship | | 10476 Corona St | | Northglenn | CO | 80233 |
| Diana Marie Alexander | | 2504 Berkley Pl | | Greensboro | NC | 27403 |
| Diana Marie Bariolotta | | 2293 Manosque Ln | | Henderson | NV | 89044 |
| Diana Marie Lopez | | 8737 Lake Murray Blvd | | San Diego | CA | 92119 |
| Diana Marks | | 15116 Churchill St | | San Leandro | CA | 94579 |
| Diana Martine Brandt | | 3434 W Danbury Dr | | Phoenix | AZ | 85053 |
| Diana Matus Tvelia | Foxboro Ma | 2 707 | Interoffice | | | |
| Diana Mcilenny | Western Rockies Appraisals | 2148 Broadway Ste 2a | | Grand Junction | CO | 81503 |
| Diana Mikaelian | | 14125 Badger Ave | | Sylmar | CA | 91342 |
| Diana Nichole Ortiz Lucero | | 7506 E Navarro Ave | | Mesa | AZ | 85208 |
| Diana Noriega | 210 Commerce 2nd Fl | Office 2 215 | | Irvine | CA | 92602 |
| Diana Noriega | | 12710 Vista Verde Dr | | Norwalk | CA | 90650 |
| Diana Page Gross | | 13238 Whiteholm Dr | | Upper Marlboro | MD | 20774 |
| Diana R Dahlin | | 134 Mira Mesa | | Rcho Sta Marg | CA | 92688 |
| Diana Rousseau | Diana Rousseau | 228 20th A | | Huntington Beach | CA | 92648 |
| Diana S Ravicchio | | 11732 Wembley Rd | | Rossmoor | CA | 90720 |
| Diana Thi Pham | | 6204 Travo Way | | Elk Grove | CA | 95758 |
| Diana Town | | PO Box 571 | | Harrisville | NY | 13648 |

| | | | | | |
|---|---|---|---|---|---|
| Diana V Mares | | 21896 Mary St | Perris | CA | 92570 |
| Diana Von Ballmoos | 1 3337 C 500 | Interoffice | | | |
| Diana Von Ballmoos | | 21164 Gladiolas Way | Lake Forest | CA | 92630 |
| Diana Wanis | | 13303 Rancho Penasquitos Blvd | San Diego | CA | 92129 |
| Diane A Oliveria | | 7101 Foxboro | | | |
| Diane Amaral Oliveira | | 618 Wickenden St | Providence | RI | 02903 |
| Diane B Garcia | | 230 City Blvd West | Orange | CA | 92868 |
| Diane Banks | | 6666 W Washington Ave | Las Vegas | NV | 89107 |
| Diane Burkard | San Diego/rancho Bernardo | Interoffice | | | |
| Diane Canady | | 8716 Poplar Creek Rd | Nashville | TN | 37221 |
| Diane Cathey | | 6312 Williams Grove Dr | Brentwood | TN | 37027-0000 |
| Diane Caton | Colorado Springs 4230 | Interoffice | | | |
| Diane Cherie Burkard | | 22556 Tombill Rd | Ramona | CA | 92065 |
| Diane Connolly | 1 3351 4 245 | Interoffice | | | |
| Diane D Thurbon Appraisals | | PO Box 140551 | Orlando | FL | 32814-0551 |
| Diane Desiree Caton | | 5520 Teakwood Terr | Colorado Springs | CO | 80918 |
| Diane Fumie Nishizawa | | 46 334 Nahewai St | Kaneohe | HI | 96744 |
| Diane Giarra | 13430 Northwest Frwy | Ste 500 | Houston | TX | 77040 |
| Diane Giarra Emp | | 13430 Northwest Frwy Ste 500 | Houston | TX | 77040 |
| Diane Helen Kurlander | Dk Appraisals | 3939 North Pontatoc Rd | Tucson | AZ | 85718 |
| Diane Jill Houston | | 2209 South Bascom Ave | Campbell | CA | 95008 |
| Diane Jimenez | | 5837 Norwalk Blvd | Whittier | CA | 90606 |
| Diane Kenyon | | PO Box 638 | Folsom | CA | 95763 |
| Diane L Bailey | | 20745 Lopeman | Red Bluff | CA | 96080 |
| Diane L Fischetti | | 5215 Bressler Dr | Hilliard | OH | 43026 |
| Diane L Hook | | 3 Hazelnut | Irvine | CA | 92614 |
| Diane L Means | | 2971 Hearthside Dr | Greenwood | IN | 46143 |
| Diane L Poehling | | 6400 Windcrest Dr | Plano | TX | 75024 |
| Diane Lynn Chudley Molinari | | 1137 Sonngbrook St | Corona | CA | 92880 |
| Diane M Brittain | | PO Box 823 | Sheridan | MT | 59749 |
| Diane M Fleck | | 18133 E Amherst Dr | Aurora | CO | 80013 |
| Diane M Macbeth | | 24246 Denali Court | Lutz | FL | 33559 |
| Diane M Phillips | | 890 E Mill St | Bountiful | UT | 84010 |
| Diane Marie Connolly | | 9 Winter Branch | Irvine | CA | 92604 |
| Diane Montiel | | 9401 La Playa Ne | Alburquerque | NM | 87111 |
| Diane Oates | | 14215 Marin Dr | Cypress | TX | 77429 |
| Diane Oates Emp | | 13430 Nw Freeway Ste 500 | Houston | TX | 77040 |
| Diane Ott | | 85 130 Alawa Pl | Waianae | HI | 96792 |
| Diane P Denney | | 3090 Fernheath Ln | Costa Mesa | CA | 92626 |
| Diane P Rickman | | 5022 Kingwood Dr | Roswell | GA | 30075 |
| Diane Porche | | 1203 S Wheeling Way | Aurora | CO | 80012-0000 |
| Diane Price | 1 3337 Cn 200 | Interoffice | | | |
| Diane Pryor | | 904 East Margaret Ave | Coeur D Alene | ID | 83815-6769 |
| Diane R Sako | | 1088 Horizon Dr | Batett | IL | 60103 |
| Diane Radicovich | | 614 Eunice Dr | Tarpon Springs | FL | 34689 |
| Diane Reeves Borr | | 378 A Green Harbor Rd | Old Hickory | TN | 37138 |
| Diane Renee Ellis | | 740 South Fifth St | Philadelphia | PA | 19147 |
| Diane Rifai | Copperfield 4194 | Interoffice | | | |
| Diane Robinson | Realty Executives | 1010 E 162nd St | South Holland | IL | 60473 |
| Diane Sam Marcus | | 23592 Windsong | Aliso Viejo | CA | 92656 |
| Diane Theresa Price | | 3219 South Downs Dr | Chino Hills | CA | 91709 |
| Diane Whittington | | 325 Milano Ln | Melbourne | FL | 32940 |
| Diann Dumas | Labor Commissioner | 320 W 4th St 450 | Los Angeles | CA | 90013 |
| Diann Elizabeth Criss | | 10501 Goddard 267 | Overland Pk | KS | 66214 |
| Dianna Crowther | | 81 W 44th St | Ashtabula | OH | 44004 |
| Dianna D Ertel | | 31283 East Nine Dr | Laguna Niguel | CA | 92677 |
| Dianna Evans | 340 Commerce / 1st Fl | Interoffice | | | |
| Dianna Jeanette Hayes | | 6104 Decena Dr | San Diego | CA | 92120 |
| Dianna L Marshall | | 217 E Spruce Ave | Portola | CA | 96122 |
| Dianna Marshall Emp | | 217 E Spruce Ave | Portola | CA | 96122 |

| | | | | |
|---|---|---|---|---|
| Dianna Sh Kwan | | 8 Ellistone | Irvine | CA | 92602 |
| Dianna T Evans | | 26492 San Ramon | Mission Viejo | CA | 92692 |
| Dianne Acuna | | 50309 Raindance | Georgetown | TX | 78626 |
| Dianne E Gracy | | 17912 Wellington Ave | Tustin | CA | 92780 |
| Dianne E Studer | | 1849 So Old 3c Rd | Galena | OH | 43021 |
| Dianne Himes | | 1935 Pkview Pl | Aliquippa | PA | 15001 |
| Dianne Hinkle | | 7020 S 45th Way | Phoenix | AZ | 85042 |
| Dianne L Dawson | | 1638 E Edison St | Tucson | AZ | 85719 |
| Dianne Lynn Flores | | 287 Lambtom Ln | Naples | FL | 34104 |
| Dianne M Johnston | | 726 E Evergreen St | Wheaton | IL | 60187 |
| Dianne M Nichols | | 515 Lemon St | Mulberry | FL | 33860 |
| Dianne Pete | | 170 North Leamington Ave | Chicago | IL | 60644 |
| Dianne R Miller | | 9703 Cylburn Pk | Converse | TX | 78109 |
| Dianne Rae Miller Joaquin Emp | | 9703 Cylburn Pk | Converse | TX | 78109 |
| Dianne Rousseau | | 228 20th St A | Huntington Beach | CA | 92648 |
| Dianne Studer | | 229 Huber Village Blvd Ste 200 | Westerville | OH | 43081 |
| Diaster Recovery Yellow Pages | | PO Box 1600 | Brookline | MA | 02446 |
| Diaz And Associates Mortgage Financial Services | | 2071 Aspen Glade Dr | Kingwood | TX | 77339 |
| Diaz Ink | Nazareth Vasquez Diaz | 2173 Princeville Ct | Merced | CA | 95340 |
| Dicecom | | 300 Walnut St Ste 100 | Des Moines | IA | 50309 |
| Dick R Gurley | | 2207 North O St | Blackwell | OK | 74631 |
| Dick Roundtree Copiers Inc | | PO Box 15293 | Baton Rouge | LA | 70895 |
| Dick Twyman | Havasuheat Baseball | 3061 Chemehuevi Pl | Lake Havasu City | AZ | 86406 |
| Dickason Personnel Services | | PO Box 220024 | El Paso | TX | 79913 |
| Dickens City C/o Apprisal Dist | | PO Box 119 | Dickens | TX | 79229 |
| Dickens County C/o Appraisal Dis | | PO Box 119 | Dickens | TX | 79229 |
| Dickenson County | | P O Bx 708 | Clintwood | VA | 24228 |
| Dickey County | | 309 North Second | Ellendale | ND | 58436 |
| Dickeyville Village | | Box 219 | Dickeyville | WI | 53808 |
| Dickinson County | | PO Box Ad | Spirit Lake | IA | 51360 |
| Dickinson County | | 109 E 1st | Abilene | KS | 67410 |
| Dickinson County | | County Courthouse | Iron Mountain | MI | 49801 |
| Dickinson County Mut Ins Assoc | | 613 Lake St Box Oc | Spirit Lake | IA | 51360 |
| Dickinson County Special Assessme | | Drawer Ad | Spirit Lake | IA | 51360 |
| Dickinson Isd | | 4512 Hwy 3 Po Drawer 1386 | Dickinson | TX | 77539 |
| Dickinson Town | | 14 Rosedale Dr | Binghamton | NY | 13905 |
| Dickinson Town | | | Dickinson Ctr | NY | 12930 |
| Dickinson Township | | 1044 Pine Rd | Carlisle | PA | 17013 |
| Dickson City | | 202 S Main St | Dickson | TN | 37055 |
| Dickson City Borough | | PO Box 9092 | Dickson City | PA | 18519 |
| Dickson County | | PO Box 246 | Charlotte | TN | 37036 |
| Dickson Township | | Court House | Brethren | MI | 49619 |
| Dickye T Thomas | | 328 Fort Edward | Arlington | TX | 76002 |
| Didier B Giron | | 1117 El Camino Real | Buringame | CA | 94010 |
| Diebergs Markets Inc | | PO Box 66504 | St Louis | MO | 63166-6504 |
| Diebold Appraisal Services Inc | | 113 S Pearl Ste 300 | Paola | KS | 66071 |
| Diedra Atkins | | 261 East 2nd St | Benicia | CA | 94510 |
| Diedra Atkins | | 261 East Second St | Benicia | CA | 94510 |
| Diego Appraisal Service Inc | | 1791 Linden Ct | Minden | NV | 89423 |
| Diego J Germann | | 1341 Via Latina | Camarillo | CA | 93012 |
| Diego Talavera | | 12613 Oakdale St | Corona | CA | 92880 |
| Diego Talavera Emp | | 12613 Oakdale St | Corona | CA | 92880 |
| Diehl & Associates | | 759 Whispering Trail | Greenwood | IN | 46142 |
| Diehlstadt City | | PO Box 313 | Charleston | MO | 63834 |
| Diessner Appraisal Service Inc | | 5348 Stonebriar Circle | Durant | OK | 74701 |
| Dieu X Tran | | 11831 Debbie Ln | Garden Grove | CA | 92840 |
| Diez Appraisal & Consulting Inc | | 270 N Loop 1604 E 120 | San Antonio | TX | 78257 |
| Diez Appraisal & Consulting Inc | | 23705 Ih 10 W 209 | San Antonio | TX | 78257 |
| Diffenderfer James A | | PO Box 731654 | Puyallup | WA | 98373 |
| Dighton Electric District | | 979 Somerset Ave | Dighton | MA | 02715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dighton Town | | 979 Somerset Ave | | Dighton | MA | 02715 |
| Dighton Water District | | 979 Somerset Ave | | Dighton | MA | 02715 |
| Digital Appraisal Network | Chas Aboyoun | 236 Madison Ave | | Wyckoff | NJ | 07481 |
| Digital Blue Print Solutions Inc | | 16034 Port Barrow | | Cypress | TX | 77429 |
| Digital Imaging Systems Inc | | 9771 Clairmont Mesa Blvd Ste D | | San Diego | CA | 92124 |
| Digital Intelligence Inc | | 1325 Pearl St | | Waukesha | WI | 53186-5613 |
| Dignity Mortgage Corporation | | 6255 N Clark St | | Chicago | IL | 60660 |
| Dii Financial Corp | | 1050 Lakes Dr Ste 150 | | West Covina | CA | 91790 |
| Dilan Real Estate | | 19400 Business Ctr Dr Ste 113 | | Northridge | CA | 91324 |
| Dilley City & Isd C/o Appr Dist | | PO Box 1129 | | Pearsall | TX | 78061 |
| Dillon City | | P O Drawer 431 | | Dillon | SC | 29536 |
| Dillon County | | PO Box 552 | | Dillon | SC | 29536 |
| Dillon Renn | | 1561 Mesa Dr 41 | | Santa Ana | CA | 92707 |
| Dillsburg Boro | | 617 Sunset Dr | | Dillsburg | PA | 17019 |
| Dillwyn Town | | PO Box 249 | | Dillwyn | VA | 23936 |
| Dilpreet Singh | | 12064 Canary Ct | | Grand Terrace | CA | 92313 |
| Dilrukshi Ariyaratna | | 630 S Cochran Ave 1 | | Los Angeles | CA | 90036 |
| Dimaggio Mortgage Finance Inc | | 506 South 27th Ste N | | Minneola | FL | 34715 |
| Dimension Mortgage | | 9770 West Little York | | Houston | TX | 77040 |
| Dimension Mortgage Company | | 9770 West Little York | | Houston | TX | 77040 |
| Dimensions Mortgage | | 1783 Washington Rd Ste 100 | | East Point | GA | 30344 |
| Dimensions Mortgage Company Llc | | 3813 Lake Villa Dr | | Metairie | LA | 70002 |
| Dimitra Koutropoulos | | 1493 Lakewood Ln | | Schererville | IN | 46375 |
| Dimitrios Koutroumanos | | 514 84 St | | Brooklyn | NY | 11209 |
| Dimmit County | | 407 W Houston Box 425 | | Carrizo Spring | TX | 78834 |
| Dimock Township | | R D 1 Box 25 | | Springville | PA | 18844 |
| Dimondale Village | | 136 N Bridge | | Dimondale | MI | 48821 |
| Dina A Giuliano | | 224 W Passaic Ave | | Bloomfield | NJ | 07003 |
| Dina C Schweim | Woodland Hills Wholesale | Interoffice | | | | |
| Dina Ewers | Reston Wholesale | Interoffice | | | | |
| Dina Giuliano | | Morris Plains Nj | | | | |
| Dina Kenzy | Santa Rosa 4227 | Interoffice | | | | |
| Dina Kenzy | | PO Box 1744 | | Middletown | CA | 95461 |
| Dina Kenzy Emp | | 70 Stony Point Rd Ste D | | Santa Rosa | CA | 95401 |
| Dina Leann Wessel | | 8932 Shore Circle | | Huntington Beach | CA | 92646 |
| Dina Lynne Ewers | | 1211 Fairfield Ave | | Baltimore | MD | 21209 |
| Dina M Graham | | 9628 Pleasant Lake Blvd | | Parma | OH | 44130 |
| Dina M Hackett | | 736 E Beck Ave | | Tempe | AZ | 85281 |
| Dina Marie Calbahan | | 826 East St | | Tewksbury | MA | 01876 |
| Dina Schweim | | 1748 Sinaloa Rd | | Simi Valley | CA | 93065 |
| Dinah Ruetai Pham | | 2410 E Iris Dr | | Chandler | AZ | 85249 |
| Dinamic Mortgage Bankers Ltd | | 1025 Old County Rd | Ste 304 | West Babylon | NY | 11590 |
| Dinapoli & Sibley | John Dinapoli | Ten Almaden Blvd | Ste 1250 | San Jose | CA | 95113-2271 |
| Dinero Mortgage Llc | | 8115 Sleeping Bear Dr Nw | | Albuquerque | NM | 87120 |
| Dinesa D Thomas | | 19402 Tajauta Ave | | Carson | CA | 90746 |
| Dinesa Thomas | 1 184 10 325 | Interoffice | | | | |
| Dingman Township | | 119 Nitche Rd | | Shohola | PA | 18458 |
| Dino Dean Boito | | 4688 Katie Lee Way | | Santa Rosa | CA | 95403 |
| Dino Fry | | 6188 North San Pablo | | Fresno | CA | 93704 |
| Dint Financial Inc | | 1101 W Hamilton St Ste 301 | | Allentown | PA | 18101 |
| Dinusha E De Silva | | 8488 Denise Ln | | West Hills | CA | 91304 |
| Dinwiddie County | | P O Bx 178 | | Dinwiddie | VA | 23841 |
| Dion Craig | Dion Craig | 7322 Sw Fwy 460 | | Houston | TX | 77074 |
| Dione N Nelan Rondeau | | 22 Anvil Dr | | Nashua | NH | 03060 |
| Dione N Williamson | | 4906 Terrace Green Way | | Stone Mountain | GA | 30088 |
| Dionne Dean | Santa Ana/irvine 4248 | Interoffice | | | | |
| Dionne N Dean | | 27857 Mazagon | | Mission Viejo | CA | 92692 |
| Dionne S Tucker | | 3474 Heartland Dr | | Rex | GA | 30273 |
| Dipak B Patel | | 11063 Bustleton Ave | | Philadelphia | PA | 19116 |
| Dipeso Appraisal Services Llc | David Dipeso | 251 W 4th St | | Benson | AZ | 85602 |

| | | | | |
|---|---|---|---|---|
| Direct Access Lending Group Llc | | 2135 N Rockwell St | Chicago | IL | 60647 |
| Direct Access Llc | | 650 White Dr Ste 200 | Las Vegas | NV | 89119 |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | Fullerton | CA | 92833 |
| Direct Appraisals | | 5079 S 900 East | Salt Lake City | UT | 84117 |
| Direct Business Solutions Inc | | 13046 Racetrack Rd 123 | Tampa | FL | 33626 |
| Direct Business Solutions Inc | | | | | |
| Direct Capital Lenders Inc | | 7925 Nw 12 St Ste 104 | Miami | FL | 33126 |
| Direct Capital Lending Inc | | 260 S Los Robles Ave Ste 303 | Pasadena | CA | 91101 |
| Direct Choice Financial Inc | | 7332 Florence Ave Ste A | Downey | CA | 90240 |
| Direct Connections Mortgage Services Inc | | 493 Red Corner Rd | Douglassville | PA | 19518 |
| Direct Consumer Lending Llc | | 3001 N Rocky Point Dr Ste 200 | Tampa | FL | 33607 |
| Direct Discount Mortgage Inc | | 18220 Harwood Ave 7 | Homewood | IL | 60430 |
| Direct Equity Mortgage | | 3285 N Fort Apache Rd | Las Vegas | NV | 89129 |
| Direct Equity Mortgage Llc | 2620 Regatta Dr | Ste 116 | Las Vegas | NV | 89128 |
| Direct Equity Mortgage Llc | | 7656 W Sahara Ave Ste 110 | Las Vegas | NV | 89117 |
| Direct Equity Mortgage Llc | | 3609 Jennifer Dr | Flower Mound | TX | 75022 |
| Direct Equity Mortgage Llc | | 1630 East Sahara Ave | Las Vegas | NV | 89104 |
| Direct Equity Mortgage Llc | | 4011 W Cheyenne Ave Ste C | N Las Vegas | NV | 89032 |
| Direct Equity Mortgage Llc | | 3175 E Warm Springs Ste 108 | Las Vegas | NV | 89120 |
| Direct Equity Mortgage Llc | | 4011 W Cheyenne Ave Ste C | Las Vegas | NV | 89032 |
| Direct Equity Mortgage Llc | | 5215 South Durango Dr Building | Las Vegas | NV | 89113 |
| Direct Equity Mortgage Llc | | 6230 W Desert Inn Rd | Las Vegas | NV | 89146 |
| Direct Express Funding Inc | | 14 Hughes Ste B205 | Irvine | CA | 92618 |
| Direct Express Home Loans | | 556 S 11th Ave | Hanford | CA | 93230 |
| Direct Finance | | 5868 A 1 Westheimer Ste 404 | Houston | TX | 77057 |
| Direct Finance Corporation | | 439 Columbia Rd | Hanover | MA | 02339 |
| Direct Finance Corporation | | 40 Speen St Ste 203 | Framingham | MA | 01701 |
| Direct Finance Inc | | 300 Cedar Blvd Ste B 4 | Pittsburgh | PA | 15228 |
| Direct Financial Lending Group Inc | | 3151 Airway Ste F 204 | Costa Mesa | CA | 92626 |
| Direct Financial Network & California Real Estate | | 9039 Bolsa Ave Ste 215 | Westminister | CA | 92683 |
| Direct Financial Services Corp | | 41400 Dequindre Ste 110 | Sterling Heights | MI | 48314 |
| Direct Financial Services Corp | | 6346 Orchard Lake Rd | West Bloomfield | MI | 48322 |
| Direct Financial Services Corp | | 57777 Maple Rd Ste 130 | West Bloomfield | MI | 48322 |
| Direct Financial Services Corporation | | 57777 Maple Rd Ste 130 | West Bloomfield | MI | 48322 |
| Direct Financial Services Corporation | | 21848 Van Born Rd | Dearborn Heights | MI | 48125 |
| Direct Financial Services Corporation | | 37701 Pembroke Livonia | Livonia | MI | 48152 |
| Direct Financing Corporation | | 118 4th St | Newport Beach | CA | 92663 |
| Direct Funding Inc | | 6515 Jumilla Ave | Woodland Hills | CA | 91367 |
| Direct Home Capital Llc | | 1301 N Congress Ave Ste 120 | Boynton Beach | FL | 33426 |
| Direct Home Funding & Services | | 405 Lincoln St | Eugene | OR | 97401 |
| Direct Home Loans | | 14895 E 14th St Ste 400 | San Leandro | CA | 94578 |
| Direct Lending | | 15233 Farmington Rd Ste 1 | Livonia | MI | 48154 |
| Direct Lending Inc | | 32900 Five Mile Rd Ste 200 | Livonia | MI | 48154 |
| Direct Lending Inc | | 7031 Orchard Lake Rd | West Bloomfield | MI | 48322 |
| Direct Lending Inc | | 24123 Greenfield Rd Ste 301 | Southfield | MI | 48075 |
| Direct Lending Inc | | 1512 Macon Dr Ste 1a | Little Rock | AR | 72211 |
| Direct Lending Inc | | 18951 W 12 Mile Rd | Lathrup Village | MI | 48076 |
| Direct Lending Inc | | 28521 Orchard Lake Rd Ste D | Farmington Hills | MI | 48334 |
| Direct Lending Inc | | 36695 Canyon Dr | Westland | MI | 48186 |
| Direct Lending Inc | | 15223 Farmington | Livonia | MI | 48154 |
| Direct Lending Solutions | | 17011 Beach Blvd Ste 900 | Huntington Beach | CA | 92647 |
| Direct Line Mortgage Llc | | 8405 A Benjamin Rd | Tampa | FL | 33634 |
| Direct Loan America Inc | | 357 N Sheridan St Ste 100 | Corona | CA | 92880 |
| Direct Loan Funding Inc | | 27111 Aliso Creek Rd Ste 190 | Aliso Viejo | CA | 92656 |
| Direct Loan Funding Inc | | 27442 Portola Pkwy Ste 110 | Foothills Ranch | CA | 92610 |
| Direct Loan Inc | | 14640 Victory Blvd Ste 208 | Van Nuys | CA | 91411 |
| Direct Mail | Advertising Dept/yellow | PO Box 2609 | Edinburg | TX | 78540 |
| Direct Marketing Associates Inc | | 955 Nw 17th Ave Bldg J | Delray Beach | FL | 33445 |
| Direct Marketing Association | | | | | |
| Direct Marketing Association Inc | | 1120 Ave Of The Americas | New York | NY | 10036-6700 |

| | | | | |
|---|---|---|---|---|
| Direct Mortgage | | 1003 S Allante Pl | Boise | ID | 83709 |
| Direct Mortgage | | 1003 South Allante Pl | Boise | ID | 83709 |
| Direct Mortgage Capital | | 12934 Romont St | Sylmar | CA | 91342 |
| Direct Mortgage Corporation | | 2090 Larkin Ave Ste 5a | Elgin | IL | 60123 |
| Direct Mortgage Funders Inc | | 3474 White Rose Way | Encino | CA | 91436 |
| Direct Mortgage Group Inc | | 1318 Babcock St Ste B | Melbourne | FL | 32901 |
| Direct Mortgage Inc | | 308 N 2nd Ave Ste A | Upland | CA | 91786 |
| Direct Mortgage Inc | | 2031 N 36th | St Joseph | MO | 64506 |
| Direct Mortgage Resources Inc | | 10909 W Greenfield Ave Ste 208 | West Allis | WI | 53214 |
| Direct Mortgage Services Inc | | 101 Riverfront Blvd Ste 150 | Bradenton | FL | 34205 |
| Direct Mortgage Solutions | | 8725 Nw 18th Terrace Ste 102 | Miami | FL | 33172 |
| Direct Mortgage Solutions Inc | | 8725 Sw 18th Terr Ste 102 | Miami | FL | 33172 |
| Direct Mortgage Source | | 1412 Crain Hwy North Ste 2b | Glen Burnie | MD | 21061 |
| Direct Mortgage Source Inc | | 3517 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Direct Mortgage Source Llc | | 7625 W 5th Ave Ste 204 E | Lakewood | CO | 80226 |
| Direct Option Corporation | | 15455 San Fernando Mission Blvd Ste 305 | Mission Hills | CA | 91345 |
| Direct Promotions | | 23935 Ventura Blvd | Calabasas | CA | 91302 |
| Direct Realty | | 5995 Wedgewood Ln North 82 | Plymouth | MN | 55446 |
| Direct Response Advertising Dra | Denny Mcdonald | 11023 South Pikes Peak Rd Ste | Parker | CO | 90138 |
| Direct Response Applications | | | | | |
| Direct Title & Closing Agency Inc | | 400 West Main St | Freehold | NJ | 07728 |
| Direct Tv | | 15375 Barranca Pkwy J101 | Irvine | CA | 92618 |
| Direct Tv | | PO Box 54000 | Los Angeles | CA | 90054-1000 |
| Direct Wholesale Mortgages Inc | | 3700 North Harbor City Blvd Ste | Melbourne | FL | 32935 |
| Directcash Mortgage Services Inc | | 2730 Claudia Court | Bellmore | NY | 11710 |
| Directconnect Mortgage | | 7426 Cherry Ave Ste 240 | Fontana | CA | 92336 |
| Direction Financial Corporation | | 21470 Coolidge | Oak Pk | MI | 48237 |
| Direction Financial Corporation | | 8200 Old 13 Mile Rd | Warren | MI | 48093 |
| Directions Mortgage | | 14100 San Pedro Ste 618 | San Antonio | TX | 78232 |
| Directlendercom | Do Not Use | Use Dir026 | | | |
| Directlendercom | | 8700 Warner Ave Ste 100 | Fountain Valley | CA | 92708 |
| Directlendercom | | 6446 Flotilla St | City Of Commerce | CA | 90040 |
| Directlendercom | | 2870 Ne Hogan Ste E418 | Gresham | OR | 97030 |
| Directlendercom | | 102 Ballentrae Ct | Hendersonville | TN | 37075 |
| Directline Financial Llc | | 5304 Panola Industrial Blvd Ste K | Decatur | GA | 30035 |
| Director Of Revenue | Missouri Secretary Of State | PO Box 3020 | Jefferson City | MO | 65105-3020 |
| Director Office Of Consumer Credit | Regulation | 35 State House Station | Augusta | ME | 04333-0035 |
| Directors Mortgage | | 609 Hidden Canyon Way | Oceanside | CA | 92054 |
| Directors Mortgage | | 1201 S Hwy 160 Ste 101 | Pahrump | NV | 89048 |
| Directors Mortgage Company | | 8190 Precinct Line Rd Ste 100 | Colleyville | TX | 76034 |
| Directors Mortgage Inc | | 4550 Sw Kruse Way Ste 275 | Lake Oswego | OR | 97035 |
| Directors Mortgage Usa Inc | | 12600 Belcher Rd South Ste 105a | Largo | FL | 33773 |
| Directv | | PO Box 60036 | Los Angeles | CA | 90060-0036 |
| Directv | | 15375 Barranca Pkwy J101 | Irvine | CA | 92618 |
| Directv | | | | | |
| Directv Use V402231 | | PO Box 60036 | Los Angeles | CA | 90060-0036 |
| Dirigo Home Loans | | 6 Main St | Topsham | ME | 04086 |
| Dirk C Fullmer | | 6075 S 6105 W | Salt Lake City | UT | 84118 |
| Disabled American Veterans Charitable | Service Trust Inc | 3725 Alexandria Pike | Cold Springs | KY | 41076 |
| Disaster Recovery Journal | | PO Box 510110 | St Louis | MO | 63151 |
| Disc Makers | | 7905 N Route 130 | Pennsauken | NJ | 08110-1402 |
| Discount Points | | 16501 Ventura Blvd Ste 406 | Encino | CA | 91436 |
| Discount Funding Associates Inc | | 1000 Fort Salonga Rd | North Port | NY | 11768 |
| Discount Funding Associates Inc | | 2079 Wantagh Ave | Wantagh | NY | 11793 |
| Discount Funding Associates Inc | | 5505 Nesconset Hwy | Mount Sinai | NY | 11766 |
| Discount Funding Associates Inc/jg | | 1000 Fort Salonga Rd | North Port | NY | 11768 |
| Discount Funding Associates Inc/mf | | 1000 Fort Salonga Rd | North Port | NY | 11768 |
| Discount Home Loans | | 11460 Lehigh Ln | Riverside | CA | 92507 |
| Discount Home Mortgage Corp | | One Cross Island Plaza Ste 126 | Rosedale | NY | 11422 |

| | | | | | |
|---|---|---|---|---|---|
| Discount Mortgage America Llc | | 233 Boston Post Rd | | Orange | CT | 06477 |
| Discount Mortgage Finders Inc | | 3601 W Commercial Blvd Ste 32 | | Ft Lauderdale | FL | 33309 |
| Discount Mortgage Group Inc | | 1877 River Edge Dr | | Astor | FL | 32102 |
| Discount Mortgage Lenders Inc | | 3938 W 111th St | | Chicago | IL | 60655 |
| Discount Mortgage Lenders Inc | | 4537 N Illinois | | Swansea | IL | 62226 |
| Discount Mortgage Llc | | 20401 Nw 2nd Ave Ste 208 | | Miami | FL | 33169 |
| Discount Mortgage Llc | | 20 Cottonwood Ln | | Los Lunas | NM | 87031 |
| Discount Mortgages Of America | | 233 Wieri Rd | | Woodland | WA | 98674 |
| Discount Mortgages Of America | | 8901 Tonelle Ave Ste 101 | | North Bergen | NJ | 07047 |
| Discount Mortgages Of Florida Llc | | 3644 Cresthill Ln | | Land O Lakes | FL | 34639 |
| Discount Office | | 408 E St | | Marysville | CA | 95901 |
| Discount Points | | 16501 Ventura Blvd Ste 406 | | Encino | CA | 91436 |
| Discover Financial Mortgage Co | | 73 South Royal Poinciana Blvd | | Miami Springs | FL | 33166 |
| Discover Home Loans | | 4909 E 26th St | | Sioux Falls | SD | 57110 |
| Discover Home Loans Corp | | 2451 Mcmullen Booth Rd Ste 231 | | Clearwater | FL | 33759 |
| Discover Home Mortgage Inc | | 290 Brinkby Ave 205 | | Reno | NV | 89509 |
| Discover Lending Group | | 4696 Overland Rd Ste 140 | | Boise | ID | 83705 |
| Discover Mortgage | | 3030 Merle Hay | | Des Moines | IA | 50310 |
| Discover Mortgage Company | | 204 Se Stonemill Dr Ste 280 | | Vancouver | WA | 98684 |
| Discover Mortgage Company | | 4696 Overland Rd Ste 104 | | Boise | ID | 83705 |
| Discover Mortgage Company | | 1206 Broadway | | Longview | WA | 98632 |
| Discover Mortgage Company | | 2012 Broadway St | | Vancouver | WA | 98663 |
| Discover Mortgage Corporation | | 2801 S Wayzata Blvd Ste 101 | | Minneapolis | MN | 55405 |
| Discover Mortgage Corporation | | 417 Sherman St | | Hood River | OR | 97031 |
| Discover Prop & Cas Ins Co | | 5 Batterson Pk | | Farmington | CT | 06032 |
| Discover Prop & Cas Ins Co | | 385 Washington St | | St Paul | MN | 55102 |
| Discover Reins Co | | 5 Battersn Pk | | Farmington | CT | 06032 |
| Discover Reins Co | | PO Box 568 | | Farmington | CT | 06032 |
| Discover Speciality Ins Co | | St Paul Companies | 385 Washington St | St Paul | MN | 55102 |
| Discover Specialty Ins Co | | 385 Washington St | | St Paul | MN | 55102 |
| Discovered Home Mortgage Lending | | 10333 Harwin Dr Ste 640 | | Houston | TX | 77036 |
| Discovered Home Mortgage Lending | | 9724 Beechnut Ste 270 | | Houston | TX | 77036 |
| Discovery Appraisal Services | | 5387 Willow Lake Court | | Bryon | CA | 94514 |
| Discovery Financial Services Inc | | 8085 Wildwood | | Darien | IL | 60561 |
| Discovery Funding | | 1340 Tully Rd 104 | | San Jose | CA | 95122 |
| Discovery Mortgage | | 4020 Borders Dr | | El Dorado Hills | CA | 95762 |
| Discovery Mortgage | | 29220 Crags Dr | | Agoura Hills | CA | 91301 |
| Discovery Mortgage Company | | 1380 Galaxy Way | | Concord | CA | 94520 |
| Discovery Mortgage Group | | 19510 Ventura Blvd 200 | | Tarzana | CA | 91354 |
| Discovery Mortgage Inc | | 460 East 1000 North | | North Salt Lake | UT | 84054 |
| Distinct Mortgage Solutions | | 7065 Westpointe Dr Ste 201 | | Orlando | FL | 32835 |
| Distinctive Business Products Inc | PO Box 5940 | Lock Box20 Coe 001 | | Carol Stream | IL | 60197-5940 |
| Distinctive Home Lending Inc | | 8101 E Prentice Ste 260 | | Greenwood Village | CO | 80111 |
| Distinctive Home Of Chicago | | 222 N Columbus Dr 4001 | | Chicago | IL | 60601 |
| Distinctive Mortgage Inc | | 12399 2 Pembroke Rd | | Pembroke Pines | FL | 33025 |
| Distinctive Mortgage Ltd | | 2601 Network Blvd Ste 413 | | Frisco | TX | 75034 |
| Distinctive Mortgages Llc | | 3900 S Wadsworth Blvd Ste 325 | | Lakewood | CO | 80235 |
| Distingguished Residental Appraiser | | 3316 Fetereia Dr | | Modesto | CA | 95355 |
| Distinguished Financial Services & Investment Corp | | 15025 Nw 77 Ave Ste 314 | | Miami Lakes | FL | 33014 |
| District Attorney County Or Riverside | Grover Trask | 4075 Main St | | Riverside | CA | 92501 |
| District Court Middle District Of Florida | Tampa Division | 801 N Florida Ave | | Tampa | FLORIDA | 33602 |
| District Court Of Johnson County Kansas | 100 N Kansas | | | Olathe | KANSAS | 66061 |
| District Of Columbia | Dc Office Of Tax And | 6th Fl 941 N Capitol St | | Ne Washington | DC | 20002-4265 |
| District Of Columbia | | Treasurer | PO Box 98095 | Washington | DC | 20090 |
| District Of Columbia Prop Ins | | 1225 I St Nw Ste 5 | | Washington | DC | 20005 |
| District Township | | 10 Willow Dr | | Alburtis | PA | 18011 |
| Ditchen Philip | | 6605 Plainfield Rd | | Cincinnati | OH | 45236 |
| Ditechcom | | 3200 Pk Ctr Dr Ste 150 | | Costa Mesa | CA | 92626 |
| Ditechcom | | 3200 Pike Ctr Dr Ste 150 | | Costa Mesa | CA | 92626 |
| Ditechcom | | 3200 Pk Ctr Dr | | Costa Mesa | CA | 92626 |

| | | | | |
|---|---|---|---|---|
| Divernon Township | 16425 Kessler Rd | | Divernon | IL | 62530 |
| Diverse Financial Services Inc | 561 Thornton Rd Ste E | | Lithia Springs | GA | 30122 |
| Diverse Lending Group Inc | 421 South Cataract Ave | | San Dimas | CA | 91773 |
| Diversified Appraisals | 10710 Beach Rd | | Leander | TX | 78641 |
| Diversified Bay Mortgage Inc | 2610 San Ramon Valley Blvd | Ste E600 | San Ramon | CA | 94583 |
| Diversified Business Solutions Inc | 9765 Clairmont Mesa Blvd Ste C | | San Diego | CA | 92124 |
| Diversified Capital Funding | 1999 S Bascom Ave 450 | | Campbell | CA | 95008 |
| Diversified Capital Funding | 30 Whitney St | | Los Altos | CA | 94022 |
| Diversified Capital Funding | 5199 Johnson Dr 100 | | Pleasanton | CA | 94588 |
| Diversified Capital Funding | 22730 Portola Dr | | Salinas | CA | 93908 |
| Diversified Capital Group Co | 18001 Old Cutter Rd | | Miami | FL | 33157 |
| Diversified Capital Investment Group Llc | 612 36 Washington Ave Unit 1 | | Philadelphia | PA | 19147 |
| Diversified Commercial Capital | 3355 North Lake Harbor Ln Ste | | Boise | ID | 83703 |
| Diversified Document Service | 2616 S Bates Rd | | Spokane Valley | WA | 99206 |
| Diversified Enterprises Llc | PO Box 832024 | | Ocala | FL | 34483-2024 |
| Diversified Financial Corporation | 631 Arlington Pl | | Macon | GA | 31201 |
| Diversified Financial Llc | 9420 Key West Ave Ste 150 | | Rockville | MD | 20850 |
| Diversified Financial Mortgage Corp | 200 A Monroe St Ste 215 | | Rockville | MD | 20850 |
| Diversified Financial Services | 65 49 Grand Ave | | Maspeth | NY | 11378 |
| Diversified Financial Services Llc | 94 477 Palai St | | Waipahu | HI | 96797 |
| Diversified Financial Solutions | 995 Oliver Rd Ste 12 | | Fairfield | CA | 94534 |
| Diversified Funding Consultants | 9340 Fuerte Dr Ste 208 | | La Mesa | CA | 91941 |
| Diversified Funding Inc | 49 Southwest Flagler Ave | | Stuart | FL | 34994 |
| Diversified Funding Inc | 21544 Volga St Ne | | Wyoming | MN | 55092 |
| Diversified Home Lending Llc | 5444 Westheimer 1560 | | Houston | TX | 77056 |
| Diversified Home Loans | 2901 Moorpark Ave Ste 206 | | San Jose | CA | 95128 |
| Diversified Home Loans | 443 West 4th St | | San Bernardino | CA | 92401 |
| Diversified Home Loans Llc | 667 North Main St | | Meadville | PA | 16335 |
| Diversified Home Mortgage | 10101 South West Freeway Ste | | Hoston | TX | 77074 |
| Diversified Investments Group | 2505 Judah St | | San Francisco | CA | 94122 |
| Diversified Investments Group | 8687 E Via De Ventura Ste 315 | | Scottsdale | AZ | 85258 |
| Diversified Investments Inc | 55 S Lake Ave Ste 200 | | Pasadena | CA | 91101 |
| Diversified Investments Network Inc | 5646 Van Buren Blvd | | Riverside | CA | 92503 |
| Diversified Lending | 874 East Santa Clara St | | San Jose | CA | 95116 |
| Diversified Lending & Real Estate | 2462 West Third St | | Santa Rosa | CA | 95401 |
| Diversified Lending Corp | 2901 W Busch Blvd Ste 916 | | Tampa | FL | 33618 |
| Diversified Lending Group Inc | 14930 Ventura Blvd | Ste 340 | Sherman Oaks | CA | 91403 |
| Diversified Mortgage | 500 Office Pk Dr Ste 220 | | Birmingham | AL | 35223 |
| Diversified Mortgage | 26133 Us Hwy 19 North Ste 412 | | Clearwater | FL | 33763 |
| Diversified Mortgage | 1133 South Riverside Ave Ste 18 | | Medford | OR | 97501 |
| Diversified Mortgage | 539 N Glenoaks Blvd Ste 301f | | Burbank | CA | 91502 |
| Diversified Mortgage Brokers | 100 Copley Pl Ste D | | Lynchburg | VA | 24502 |
| Diversified Mortgage Capital | 17591 Wellington Ave | | Tustin | CA | 92780 |
| Diversified Mortgage Co Of Pa | 100 S Broad St Ste 2223 | | Philadelphia | PA | 19110 |
| Diversified Mortgage Company Llc | 1096 Assembly Dr Ste 224 | | Fort Mill | SC | 29708 |
| Diversified Mortgage Corp | 8 Fifth St North | | Great Falls | MT | 59401 |
| Diversified Mortgage Corp | 2485 E Southlake Blvd Ste 160 | | Southlake | TX | 76092 |
| Diversified Mortgage Group Inc | 11460 Robinson Dr Nw | | Coon Rapids | MN | 55433 |
| Diversified Mortgage Group Inc | 8375 W Flamingo Rd Ste 102 | | Las Vegas | NV | 89147 |
| Diversified Mortgage Group Llc | 220 East Main St | | Branford | CT | 06405 |
| Diversified Mortgage Inc | 6707 West 91st St | | Overland Pk | KS | 66212 |
| Diversified Mortgage Inc | 26133 Us 19 N Ste 400 | | Clearwater | FL | 33763 |
| Diversified Mortgage Inc | 186 Holiday Vista Dr | | Mammoth Lakes | CA | 93546 |
| Diversified Mortgage Lending Services Llc | 2300 Computer Ave Ste G6 | | Willow Grove | PA | 19090 |
| Diversified Mortgage Products | 6635 West Commercial Blvd 217 | | Tamarac | FL | 33319 |
| Diversified Mortgage Service Inc | 16801 Newburgh 106 | | Livonia | MI | 48154 |
| Diversified Mortgage Services Corporation | 5547 Germantown Ave | | Philadelphia | PA | 19144 |
| Diversified Mortgage Services Inc | 2108 S Broadway Ste 120 | | Menomonie | WI | 54751 |
| Diversified Mortgage Services Inc | 2530 Scottsville Rd Ste 6 | | Bowling Green | KY | 42104 |
| Diversified Mortgage Solutions | 8303 Southwest Freeway Ste 110 | | Houston | TX | 77074 |

| Diversified Protection Systems Inc | | 1241 N Barsten Way | | Anaheim | CA | 92806 |
|---|---|---|---|---|---|---|
| Diversified Real Estate Group Inc | | 9050 Archibald Ave | | Rancho Cucamonga | CA | 91730 |
| Diversified Title | | 9300 Flair Dr | 400 | El Monte | CA | 91731 |
| | | 13200 Crossroads Pkwy North Ste | | | | |
| Diversified Works | | 460 | | City Of Industry | CA | 91746 |
| Diversity Home Loans | | 7315 Ashcroft Ste 100 | | Houston | TX | 77081 |
| Diversity Mortgage Group Llc | | 7887 E Belleview Ave Ste 180 | | Greenwood Village | CO | 80111 |
| Divide County | | PO Box 29 | | Crosby | ND | 58730 |
| Dividend America Mortgage | | 5901 C Peachtree Dunwoody Rd   Ste 400 | | Atlanta | GA | 30328 |
| Dividend Funding Corp | | 1065 Old Country Rd Ste 210a | | Westbury | NY | 11590 |
| Dividend Mortgage Inc | | 6204 Lovers Ln | | Portage | MI | 49002 |
| Divine Investments Inc | 8655 E Via De Ventura | G 200 | | Scottsdale | AZ | 85258 |
| Divine Mortgage | | 8655 E Via De Ventura G 200 | | Scottsdale | AZ | 85258 |
| Divine Mortgage & Commercial Financing Llc | | 805 South Kirkman Rd Ste 202 | | Orlando | FL | 32811 |
| Divine Mortgage Group Llc | | 2025 Ebenezer Rd Ste A | | Rock Hill | SC | 29732 |
| Divine Mortgage Solutions | | 10133 W Outer Dr | | Detroit | MI | 48223 |
| Divine Mortgage Solutions Inc | | 5010 Sunnyside Ave Ste 207 | | Beltsville | MD | 20705 |
| Division Of Banking | State Capitol | 500 E Capitol Ave | | Pierre | SD | 57501-5070 |
| Division Of Banking & | Financial Institutions | 301 South Pk Ste 316 | | Helena | MT | 59620 |
| | Commonwealth Of | | | | | |
| Division Of Banks | Massachusetts | 10 Pk Pl Room 5170 | | Boston | MA | 02116 |
| Division Of Banks And Loan Agencies | | One South Station | | Boston | MA | 02110 |
| Division Of Corporations | Registration Section | PO Box 6327 | | Tallahassee | FL | 32314 |
| Division Of Finance & Corp Securities | | 350 Winter St Ne Room 410 | | Salem | OR | 97309-0405 |
| Division Of Financial Institutions | | 77 South High St 21st Fl | | Columbus | OH | 43215 |
| Division Of Financial Institutions | | 1010 Richards St 2nd Fl | | Honolulu | HI | 96801 |
| Division Of Mortgage Lending | | 400 W King St Ste 101 | | Carson City | NV | 89703 |
| Division Of Mortgage Lending | | 400 W King St Ste 406 | | Carson City | NV | 89703 |
| Division Of Real Estate | | 160 E 300 South | | Salt Lake City | UT | 84111 |
| Division Of Taxation | Employee Tax Section | One Capitol Hill Ste 36 | | Providence | RI | 02908 |
| Division One Investment & Loan Inc | | 5455 Wilshire Blvd Ste 2005 | | Los Angeles | CA | 90036 |
| Division Police | | Att Ciu PO Box 7068 | | West Trenton | NJ | 08628 |
| Divison Of Banks And Real Estate | | 500 East Monroe St Ste 800 | | Springfield | IL | 62701 |
| Divison Of Unemployment | | PO Box 3438 | | Boston | MA | 02241-3438 |
| Divjack Apraisals Inc | | 5540 S Peek Rd | | Katy | TX | 77450 |
| Divjak Appraisals Inc | | 5540 South Peek | | Katy | TX | 77450 |
| Dix Town | | PO Box 455 | | Watkins Glen | NY | 14891 |
| Dixfield Town | | PO Box 808 | | Dixfield | ME | 04224 |
| Dixie County | | Courthouse Cedar St | | Cross City | FL | 32628 |
| Dixie L Payne | | 11702 S 105th E Ave | | Bixby | OK | 74008 |
| Dixie Mortgage Corp | | 230 S Dixie Hwy Ste 101 | | Lake Worth | FL | 33460 |
| Dixie Mortgage Inc | | 445 E Saint George Blvd Ste 104 | | Saint George | UT | 84770 |
| Dixie Stones Mortgage Group Inc | | 2201 Sw College Rd Ste 13 | | Ocala | FL | 34474 |
| Dixie Suba Cayabyab | | 21621 Abedul | | Mission Viejo | CA | 92691 |
| Dixit Commercial Group | | 12381 East Droxford Pl | | Cerritos | CA | 90703 |
| Dixmont Town | | 15 Dunhopnic Ln | | Dixmont | ME | 04932 |
| Dixon & Associates Inc | | 118 South Route 73 | | Braddock | NY | 08037 |
| Dixon Appraisal & Real Estate Services | | PO Box 35476 | | Houston | TX | 77235 |
| Dixon Appraisal & Real Estate Svcs Inc | | PO Box 35476 | | Houston | TX | 77235 |
| Dixon City | | PO Box 186 | | Dixon | KY | 42409 |
| Dixon City | | PO Box 177 | | Dixon | MO | 65459 |
| Dixon County | | PO Box 416 | | Ponca | NE | 68770 |
| Dixon Financial | | 1885 De La Cruz Blvd Ste 201 | | Santa Clara | CA | 95050 |
| Dixon Financial Services | | 650 S Shackleford Rd Ste 231 | | Little Rock | AR | 72211 |
| Dixon Heating & Ac | | 2400 Delmar | | Granite City | IL | 62040 |
| Dj Associates Inc | Dale Jankunas | PO Box 881 | | Corvallis | MT | 59828 |
| Dj Connell & Associates Inc | PO Box 686 | 528 Perea Ln | | Corrales | NM | 87048 |
| Dj Flory | 210 Commerce | It Telecommunications | | | | |
| Dj Heaton | | 601 N Wooster Ave | | Dover | OH | 44622 |
| Djay Sound & Light Shows Inc | | 1701 Meadow View Court | | Hastings | MN | 55033 |

| | | | | | |
|---|---|---|---|---|---|
| Djg Realty | | 1195 Geneva Ave | | San Francisco | CA | 94112 |
| Djm Home Lending Group Inc | | 860 Hwy 1 North Ste 1 | | Edison | NJ | 08817 |
| Djrbi Llc | | PO Box 7247 0237 | | Philadelphia | PA | 19170-0237 |
| Djuan E Welton | | 3901 Shadowood Pkwy | | Atlanta | GA | 30339 |
| Dkm Financial Inc | | 11262 Wallingsford Rd | | Los Alamitos | CA | 90720 |
| Dks Real Estate Investments | | 323 E Temmera Ln | | Glendora | CA | 91740 |
| Dkw Law Group Llc | | 600 Grant St 58 Fl | | Pittsburgh | PA | 15219 |
| Dl Mortgage Inc | | 2572 Tapo St | | Simi Valley | CA | 93063 |
| Dlending Group | | 920 Incline Way Ste 2 B | | Incline Village | NV | 89451 |
| Dlh Mortgage Llc | | 3012 West White Feather Ln | | Phoenix | AZ | 85085 |
| Dlj Mortgage Capital Inc | Demetri Catis | Dlj Mortgage Capital Inc | 11 Madison Ave | New York | NY | 10010 |
| Dlj Mortgage Capital Inc | Joe Little | 11 Madison Ave | | New York | NY | 10010 |
| Dlm Mortgage | | 4843 West Royal Ln | | Irving | TX | 75063 |
| Dloans Inc | | 201 E Sandpointe Ste 480 | | Santa Ana | CA | 92707 |
| Dlord Financial Group Inc | | 8700 W Flagler St Ste 230 | | Miami | FL | 33174 |
| Dls Appraisal Inc | Estate Appraisals And Consultants | 12636 Ne 141st Way | | Kirkland | WA | 98034 |
| Dls Appraisals Inc | | 12636 Ne 141st Way | | Kirkland | WA | 98034 |
| Dm Appraisals | | 435 Whitfield Rd | | Cardinal | VA | 23025 |
| Dm Clark & Associates | | PO Box 69 | | Crownsville | MD | 21032 |
| Dma Consulting | Tom Watkins | 2977 Ygnacio Valley Rd | Ste 188 | Walnut Creek | CA | 94598 |
| Dma Consulting Inc | | 2977 Ygnacio Valley R Ste 188 | | Walnut Creek | CA | 94598 |
| Dmas Financial Services Inc | | 1132 Forest Ave | | Staten Island | NY | 10310 |
| Dmb Mortgage Corp | | 3275 W Hillsboro Blvd Ste 210 | | Deerfield Beach | FL | 33442 |
| Dmc Capital Group | | 710 E Odgen Ave Ste 545 | | Naperville | IL | 60563 |
| Dmc Funding | | 2479 Bow Circle | | Placentia | CA | 92870 |
| Dmc Mut Ins Assn | | 800 Wapello Rd S | | Mediapolis | IA | 52637 |
| Dmjco Inc Dba Victor Tecnology | | 780 W Belden Ave | | Addison | IL | 60101 |
| Dml Mortgage Enterprises Inc | | 334 Underhill Ave Ste 2a | | Yorktown Heights | NY | 10598 |
| Dmm Mortgage Incorporated | | 3536 Carnarvon Ave | | Bristol | PA | 19007 |
| Dmr Home Lending Llc | | 7021 W 153rd Sreet Ste 4 | | Orland Pk | IL | 60462 |
| Dmr Mortgage Lp | | 19815 Summerset Way | | Houston | TX | 77094 |
| Dms Appraisal Services Inc | | 1256 N Calhan Ave | | Castle Rock | CO | 80104 |
| Dms Mortgage Company Llc | | 2121 Wynnton Rd | | Columbus | GA | 31906 |
| Dmv Mortgage Corp | | 127 16 Liberty Ave | | Richmond Hill | NY | 11419 |
| Dmv Renewal | | PO Box 932382 | | Sacramento | CA | 94232-3280 |
| Dna Mortgage Llc | | 3000 Ivanrest Sw Ste A3 | | Grandville | MI | 49418 |
| Dnd Appraisal Services | | 491 Amherst St Ste 22 | | Nashua | NH | 03063 |
| Dnj By T Mona | | 296 Sandhurst Way Ste B | | Marietta | GA | 30060 |
| Dnj Reality Service Inc | | 300 North San Dimas Ave | | San Dimas | CA | 91773 |
| Dnj Realty Services Inc | | 300 North San Dimas Ave | | San Dimas | CA | 91773 |
| Dns & Associates Inc | | 1652 W Ogden Ste 5 | | Chicago | IL | 60612 |
| Dnti Mortgage Inc | | 9425 Lakeside Trail | | Champlin | MN | 55316 |
| Do Not Use Use Dir004 | | Direct Metro Area Xpress Couriers | | | | |
| Doan Van Ngo | | 809 Alma St | | Glendale | CA | 91202 |
| Doanh Vu Nguyen | | 2910 Tyler Ct | | Simi Valley | CA | 93063 |
| Dobbins Heights Town | | PO Box 151 | | Hamlet | NC | 28345 |
| Dobbs Ferry Village | | PO Box 119 | | Dobbs Ferry | NY | 10522 |
| Dockery & Associates Inc | Richard L Dockery | PO Box 459 | | Three Rivers | TX | 78071 |
| Doctors Without Borders Usa Inc | | 333 Seventh Ave 2nd Fl | | New York | NY | 10001 |
| Doculivery Signs Inc | | 227 Bellevue Way Ne 402 | | Bellevue | WA | 98004 |
| Document Imaging Inc | Dba Gdxdata Inc | PO Box 5957 | | Shreveport | LA | 71135-5957 |
| Document Secured Materials | | 911 W 7 Th St | | Vancouver | WA | 98660 |
| Document Solutions Usa Llc | | 700 W Mississippi Ave 6 | | Denver | CO | 80223 |
| Document Systems Inc | | 20501 S Avalon Blvd Ste B | | Carson | CA | 90746 |
| Documents Solutions Usa Llc | | 700 W Mississippi Ave A6 | | Denver | CO | 80223 |
| Docutrieve | Dba Title Guaranty Of Hawaii Inc | 235 Queen St | | Honolulu | HI | 96813 |
| Dodd & Associates Inc | | PO Box 17735 | | Raleigh | NC | 27619 |
| Dodd Vincent Talbot | | 43142 Lorraine Ct | | Lancaster | CA | 93534 |

| | | | | | |
|---|---|---|---|---|---|
| Doddridge County | | PO Box 219 | | West Union | WV | 26456 |
| Doddsville City | | PO Box 7 | | Doddsville | MS | 38736 |
| Dodge County | | PO Box 668 | | Eastman | GA | 31023 |
| Dodge County | | 22 6th St E | | Mantorville | MN | 55955 |
| Dodge County | | PO Box 999 | | Fremont | NE | 68026 |
| Dodge County | | 127 E Oak St | | Juneau | WI | 53039 |
| Dodge Town | | N17438 Co Rdg | | Trempealeau | WI | 54661 |
| Dodgeville City | | 100 E Fountain St | | Dodgeville | WI | 53533 |
| Dodgeville Town | | 2449 Blatz Rd | | Dodgeville | WI | 53533 |
| Dodson City | | PO Box 86 | | Dodson | LA | 71422 |
| Doerun City | | Box 37 | | Doerun | GA | 31744 |
| Dolan Appraisal Company Inc | | 1080 Mcknight Orchard Ln | | St Louis | MO | 93117 |
| | | 100 South 5th St Ste 300 | | | | |
| Dolan Information | | Minneapolis Mn 55402 | | | | |
| Dolan Mortgage Llc | | 2330 Decatur Hwy Ste 201 | | Gardendale | AL | 35071 |
| Dole Jr Ronald | | 936 Lake Rd | | New Lenox | IL | 60451 |
| Dolgeville Csd T/o Ephratah | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Csd T/o Fairfield | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Csd T/o Manheim | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Csd T/o Oppenheim | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Csd T/o Salisbury | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Csd T/o Stratford | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Village | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Dolgeville Village T Oppenheim | | | | Dolgeville | NY | 13329 |
| Dollar Mortgage And Financial | | 1716 Goverment St Ste B | | Ocean Springs | MS | 39564 |
| Dollar Mortgage And Financial Inc | | 1728 3rd Ave North Ste 400e | | Birmingham | AL | 35203 |
| Dollar Wise Mortgage Corporation | | 9990 Lee Hwy Ste 550 | | Fairfax | VA | 22030 |
| Dollar Wise Mortgage Corporation | | 4061 Powder Mill Rd Ste 590 | | Calverton | MD | 20705 |
| Dolly Murray | | 1908 Raccoon Valley Rd | | Heiskell | TN | 37554-0000 |
| Dolores Acosta | | 4902 Doreen | | Temple City | CA | 91780 |
| Dolores Ann Poe | | 1920 Sherry Ln | | Santa Ana | CA | 92705 |
| Dolores Brunson Evans | | 5127 Taylor Ave | | Racine | WI | 53406 |
| Dolores County | | PO Box 421 | | Dove Creek | CO | 81324 |
| Dolores Grzesik | | 21760 Vintage St | | Chatsworth | CA | 91311 |
| Dolores M Velasquez | | 1509 Espejo N E | | Albuquerque | NM | 87112 |
| Dolores Marquez | | 4500 S Monaco St 1031 | | Denver | CO | 80237 |
| Dolores Marquez | | 115 L Harden Pkwy | | Salinas | CA | 93906 |
| Dolores Monica Moreno | | 2744 B St 107 | | San Diego | CA | 92102 |
| Dolores Morin | San Antonio / Retail | 2 202 | Interoffice | | | |
| Dolores Morin | | 4106 Knoll Bluff | | San Antonio | TX | 78247 |
| Dolores P Curry | | 4556 Suburban Pines Dr | | Lake Worth | FL | 33463 |
| Dolores T Bascon | | 432 S Blue River Loop | | Vail | AZ | 85641 |
| Dolores Velasquez | Albuquerque / Retail | 2 213 | Interoffice | | | |
| Dolph Meyerson | | PO Box 4608 | | Burlingame | CA | 94011 |
| Dolphin Financial Services Inc | | 6371 Saint Andrews Rd Ste A | | Columbia | SC | 29212 |
| Dolphin Mortgage Corporation | | 17 W 535 Butterfield Rd Ste 200 | | Oak Brook Terrace | IL | 60181 |
| Dolphin Mortgage Corporation | | 1847 W 107th St | | Chicago | IL | 60643 |
| Dolphin Title Of South Florida | | 17280 Ne 19th Ave | | North Miami Beach | FL | 33162 |
| Domenic Joseph Isola | | 205 So Calle Seville | | San Clemente | CA | 92672 |
| Domenic Signorelli | | 15 Lewiston Ct | | Ladera Ranch | CA | 92694 |
| Domenick Mallnconico | | 46 Stephens St | | Belleville | NJ | 07109 |
| Domenick Straface | | 74 Howard Pl | | Nutley | NJ | 07110 |
| Domingo A Miranda | | 8250 Vineyard Ave Ste 166 | | Rancho Cucamonga | CA | 91730 |
| Dominic Adam Lab | | 5350 Oakleaf Point | | San Diego | CA | 92124 |
| Dominic Bazan | Bazan & Appraisal | 4307 A North 10th St | | Mc Allen | TX | 78504 |
| Dominic Edward Benavente | | 10001 Sw Siletz Dr | | Tualatin | OR | 97062 |
| Dominic Kai Carillo | | 2732 W Orion 4 | | Santa Ana | CA | 92704 |
| Dominic Michael Barone | | 700 N Creek Dr | | Painesville | OH | 44077 |
| Dominick E Ventresca | | 25650 Ramada | | Santa Clarita | CA | 91355 |
| Dominick Ferraro | Ferraro Appraisal Services | 1535 Castlerock 55 | | Wenatchee | WA | 98801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dominick G Deorio | | 5714 Shasta Circle | | Littleton | CO | 80123 |
| Dominion Bond Rating Service Inc | One Exchange Plaza | 55 Broadway 15th Fl | | New York | NY | 10006 |
| Dominion Bond Rating Services | | 55 Broadway | 15th Fl | New York | NY | 10006 |
| Dominion Bond Rating Services Inc | | 55 Broadway | 15th Fl | New York | NY | 10006 |
| Dominion East Ohio | | PO Box 26785 | | Richmond | VA | 23261-6785 |
| Dominion First Mortgage Corp | | 9970 Liberia Ave | | Manassas | VA | 20110 |
| Dominion Home Mortgage Corp | | 800 W 5th Ave Ste 103b | | Naperville | IL | 60563 |
| Dominion Loan Services | | 43545 17th St West 603 | | Lancaster | CA | 93534 |
| Dominion Mortgage & Financial Services Inc | | 2710 North Main St | | Anderson | SC | 29621 |
| Dominion Mortgage Corporation | | 11130 Main St Ste 110 | | Fairfax | VA | 22030 |
| Dominion Mortgage Corporation | | 5050 Quorum Dr Ste 310 | | Dallas | TX | 75254 |
| Dominion Mortgage Corporation | | 4646 Poplar Ave 201 | | Memphis | TN | 38117 |
| Dominion Mortgage Group Inc | | 1301 Nw 67th St | | Lawton | OK | 73505 |
| Dominion Mortgage Group Llc | | 240 Nat Turner Blvd Ste B | | Newport News | VA | 23605 |
| Dominion Real Estate | | PO Box 2168 | | Columbus | OH | 43216 |
| Dominion Virginia Power | | PO Box 26543 | | Richmond | VA | 23290-0001 |
| Dominion Virginia Power | | PO Box 26543 | | Richmond | VA | 23290 |
| Dominique A Diaz | | 2417 S 107th Dr | | Avondale | AZ | 85323 |
| Dominique A Rosario | | 345 Main St | | Erie | CO | 80516-0000 |
| Dominique Antonia Depietro | | 235 S Lexington Ave | | White Plains | NY | 10606 |
| Dominique Dieujuste | | 2125 Lake Pk Dr | | Smyrna | GA | 30080 |
| Dominique Michelle Ponce | | 128 Monroe St | | Irvine | CA | 92620 |
| Dominium Mortgage Corp | | 5609 Medical Circle | | Madison | WI | 53719 |
| Dominium Mortgage Corp | | 275 Fountainbleau Blvd Ste 17 | | Miami | FL | 33172 |
| Dominque A Calloway Emp | 4 125 | Interoffice | | | | |
| Dominque Alexandra Calloway | | 31000 Portofino Circle | | Palm Beach Gardens | FL | 33418 |
| Domus Mortgage Services Inc | | 530 Western Hwy | | Blauvelt | NY | 10913 |
| Don Albert Sweet | | 6000 Barrie St | | Dearborn | MI | 48126 |
| Don Arvin | Tampa Retail | Interoffice | | | | |
| Don B Lord | Shepards Appraisals | PO Box 115 | | Stonington | ME | 04681 |
| Don B Worthington | | 4570 Adams Ave | | Ogden | UT | 84403 |
| Don Banks Emp | Chicago Retail | Interoffice | | | | |
| Don Bosco Financial Group | | 185 Main St | | Avon | MA | 02322 |
| Don Choe | Vivi Consulting Group | 10 Glenoaks | | Irvine | CA | 92618 |
| Don Crabtree | Crabtree And Company | PO Box 2741 | | Lakeland | FL | 33806 |
| Don Crabtree Emp | Reston Retail | Interoffice | | | | |
| Don Dewaine Bostic | | 190 Cozine Ave | | Brooklyn | NY | 11207 |
| Don E Gantz | | PO Box 94323 | | Albuquerque | NM | 87199-4323 |
| Don E Hughen | | 92 Pasto Rico | | Rcho Sta Marg | CA | 92688 |
| Don E Mcburney | Mcburney Real Estate | 2342 Nordic Loop | | Whitefish | MT | 59937 |
| Don F Mills | | 68 Lynwood Dr | | Chalfont | PA | 18914 |
| Don Glasgow St George Gmac Real Estate | | 1060 S Main St 200 | | St George | UT | 84790 |
| Don Gregg Ruff | | 10744 2nd St | | Santee | CA | 92071 |
| Don Harral | Harral Appraisals | 5417 E 110th St | | Tulsa | OK | 74137-7265 |
| Don Hatfield | | 2901 Valley View Dr | | Knoxville | TN | 37917-0000 |
| Don Holmes Mcclain | | 718 Crystal Springs Ln N | | Keizer | OR | 97303 |
| Don Jae Park | | 105 Pearlgrass Court | | San Ramon | CA | 94582 |
| Don Jenings Jenkinson | | 3504 Brandon Lee Dr | | Maryville | TN | 37804 |
| Don Johansen | | 4909 Railroad Flat Rd | | Mountain Ranch | CA | 95110 |
| Don K Irwin | | 6910 Rusken Ln | | Upper Darby | PA | 19082 |
| Don Kim | | 910 Syida Dr | | Pacific Grove | CA | 93950 |
| Don L Gay | | 1261 Mulinex Ave | | Eugene | OR | 97402 |
| Don Mcpherson | | 5 Ctrpointe Dr Ste 150 | | Lake Oswego | OR | 97035 |
| Don Mills Emp | Plymouth Meeting Retail | Interoffice | | | | |
| Don Modgling | Don Modgling Courier | 10411 Windriver | | Houston | TX | 77070 |
| Don Murray Borr | | 207 Bass Rd | | Chattanooga | TN | 37421-0000 |
| Don Parish | World Class Appraisals | 12223 Highland Ave 511 | | Rancho Cucamonga | CA | 91739 |
| Don Park | Honolulu Wholesale | 2 368 | Interoffice | | | |
| Don Patrick Banks | | 732 S Financial Pl | | Chicago | IL | 60605 |
| Don Pearsall | Dba/ Sound Appraisal | 2805 222nd Pl Se | | Sammamish | WA | 98075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Don Peterson | Reno Retail | Interoffice | | | | |
| Don R Leal | | 5619 Virginiatown Rd | | New Castle | CA | 95658 |
| Don R Mcdonald | | 14509 Falco Ave | | Norwalk | CA | 90650 |
| Don Robert White | | 8031 Palmview Ln | | Riverside | CA | 92508 |
| Don Roberts | Cincinnati 4129 | Interoffice | | | | |
| Don Roberts Borr | | 3036 Vista Valley Ct | | Nashville | TN | 37218-0000 |
| Don Schmig | Ds Landscaping | PO Box 200 | | Moses Lake | WA | 98837 |
| Don Schmig | Ds Landscaping | PO Box 200 | | Moses Lake | WA | 98837 |
| Don Soloff | | 3590 Van Dyke Ave | | San Diego | CA | 92105 |
| Don Velarde | | 6182 Christy Dr | | Huntington Beach | CA | 92647 |
| Don Wayne Scheiderer | | 731 Garrard St | | Covington | KY | 41011 |
| Dona Ana County | | 251 W Amador Room 101 | | Las Cruces | NM | 88005 |
| Dona Andre | | 518 Acorn Way | | Mt Juliet | TN | 37122-0000 |
| Dona M Wilkinson | | 1517 E 3010 S | | Salt Lake City | UT | 84106 |
| Dona Wilkinson | | 2233 Retail/murray | | | | |
| Donaciano C Medina | | 1549 North Solano | | Ontario | CA | 91764 |
| Donaire Realty | | 20935 Vanowen Streeet Ste 203 | | Canoga Pk | CA | 91303 |
| Donald & Ann Zomerfeld | | 6972 Glynn Mill Farm Dr | | Fayetteville | NC | 28306 |
| Donald & Eloniece Hooks | | 507 Sunset Ave | | Madera | CA | 93637 |
| Donald & Linda Oakes | | 965 Pker Blvd | | Buffalo | NY | 14223 |
| Donald A Damschke | Donald A Damschke | 25 Armstrong Rd | | Rochester | NY | 14616-2701 |
| Donald A Dauro | Donald A Dauro Appraisal | 41937 Colt Ct Ste 1 | | Coarsegold | CA | 93614 |
| Donald A Wilson | | 10915 Ne 123rd Ln | | Kirkland | WA | 98054 |
| Donald A Wilson Jr | San Ramon Wholesale | Interoffice | | | | |
| Donald Alan Peterson | | 2475 Robb Dr | | Reno | NV | 89523 |
| Donald Andrew Lusk | | 4568 Treeview Ct | | Batavia | OH | 45103 |
| Donald B Denis | | 128 Senix Ave | | Center Moriches | NY | 11934 |
| Donald Batho | Re/max Preferred Properties | 117 Ctr Pk Dr | | Knoxville | TN | 37922 |
| Donald Bruce Lee | | 33 Orange Pl | | Wayne | NJ | 07470 |
| Donald Bruce Lemaster | | 914 Freeman Ln | | Grass Valley | CA | 95949 |
| Donald C Arvin | | 1600 Arizona Ave Ne | | St Petersburg | FL | 33703 |
| Donald C Brunton | | 26401 Shady Rest Dr | | Veneta | OR | 97487 |
| Donald C Meier & Associates Inc | | 16 Se Third St | | Lees Summit | MO | 64063 |
| Donald Crabtree Emp | Reston Retail | Interoffice | | | | |
| Donald D Alexander | | 17 St Timothy Dr | | St Peters | MO | 63376 |
| Donald D Mcintire | | 1030 Don Alvarado Dr | | Arcadia | CA | 91006 |
| Donald Davis Crabtree | | 43083 Rocky Ridge Court | | Leesburg | VA | 20176 |
| Donald De Campos Measures Emp | 2223 | Interoffice | | | | |
| Donald Dean Duncan | | 327 N Plr Privado | | Ontario | CA | 91764 |
| Donald Disanto Emp | | 6907 Camden Rd | | Downers Grove | IL | 60516 |
| Donald Duran | 1 1610 2 920 | Interoffice | | | | |
| Donald Duran | | 816 W Balboa Blvd A | | Newport Beach | CA | 92661 |
| Donald E & Judy S Williams Dba Woodland Business Park | Donald E Williams | 111 E Gay St | | Lancaster | SC | 29720 |
| Donald E Coberly Jr | | 3116 Manatee Dr | | Virginia Beach | VA | 23464 |
| Donald E Corthell | | 10950 W Exposition Ave | | Lakewood | CO | 80226-0000 |
| Donald E Machholz | Dons Appraisals | PO Box 1716 | | Colfax | CA | 95713 |
| Donald E Meyer On Behalf Of Himself And All Others Similarly Situated | | | | | | |
| Donald E Williams | Woodland Business Pk | PO Box 625 | | Lancaster | SC | 29721 |
| Donald E Williams Sr | Donald Williams | PO Box 625 | | Lancaster | SC | 29721 |
| Donald E Williams Sr | | Dba Woodland Business Pk | PO Box 625 | Lancaster | SC | 29721 |
| Donald Eaddy | | 6905 Molokai Dr | | Cypress | CA | 90630 |
| Donald Edward Daniels | | 2775 Mesa Verde P 106 | | Costa Mesa | CA | 92626 |
| Donald Edward Reynolds | | 7635 Avila Dr | | Sparks | NV | 89436 |
| Donald Eugene Ramey | | 546 Higgins Dr | | Odenton | MD | 21113 |
| Donald F Fishman | | 19436 Edgebrook Ln | | Tinley Pk | IL | 60487 |
| Donald F Fournier Jr | Fournier Appraisals | PO Box 97849 | | Phoenix | AZ | 85060-7849 |
| Donald F Galvan | | 4649 Columbia River | | San Jose | CA | 95136 |
| Donald F Hernandez | | 3742 Fountain St 211 | | Long Beach | CA | 90804 |

| | | | | | |
|---|---|---|---|---|---|
| Donald F Rowland | | 3437 E Wickieup Ln | | Phoenix | AZ | 85050 |
| Donald F Winters | | 7223 Church St Ste A 20 342 | | Highland | CA | 92346 |
| Donald Fandry | | 24 Wes Winnie Way | | Arcadia | CA | 91007 |
| Donald Fishman | Itasca | Interoffice | | | | |
| Donald Frederick Geragi | | 611 Keston Dr | | Fairless Hills | PA | 18030 |
| Donald Fulton | | 12208 South Loomis | | Chicago | IL | 60643 |
| Donald G Coca | | 1900 Jarvis | | Santa Cruz | CA | 95065 |
| Donald G Currier | | 3 Santa Ana | | Corrales | NM | 87048 |
| Donald G Plummer Appraisal Pa | | 508 Kumquat Ave | | Niceville | FL | 32578 |
| Donald George Kelly | | 120 Washington Ave | | Deer Pk | NY | 11729 |
| Donald Haas | | 26010 Mccall Blvdb Ste 1 | | Sun City | CA | 92586 |
| Donald House Emp | St Louis Retail | Interoffice | | | | |
| Donald House Emp | | 17107 Chesterfield Airport Rd Ste140 | | Chesterfield | MO | 63005 |
| Donald Huskey | | Interoffice | | | | |
| Donald Huskey | 1 1610 2 910 | 7111 Ohio Ln | | Fontana | CA | 92336 |
| Donald J Daria | | 6216 Ridgemount St | | Wake Forest | NC | 27587 |
| Donald J Gardner | | 10976 62nd W Ave | | Arvada | CO | 80004-0000 |
| Donald J Jordan | | 3930 Nw Oakridge Ln | | Camas | WA | 98607 |
| Donald J Lukacsko | | 216 Brookhill Dr | | Gahanna | OH | 43230 |
| Donald James | | 3300 Pkside Dr | | San Bernardino | CA | 92404 |
| Donald James Warren | | 23545 Crenshaw Blvd Ste 209 | | Torrance | CA | 90505 |
| Donald James Warren | | 23545 Crenshaw Blvd | Ste 209 | Torrance | CA | 90505 |
| Donald Joseph Johnson | | 10 Sussex Ct | | Lake In The Hills | IL | 60156 |
| Donald Julien Assoc | | 1926 Wooddale Blvd Ste 101 | | Baton Rouge | LA | 70806 |
| Donald K Lybbert | Lybbert Appraisal Services | 219 151st Pl Se | | Lynnwood | WA | 98037 |
| Donald Klaehn | | 903 Sw 18th St | | Boynton Beach | FL | 33426 |
| Donald L Butler | Dba Butler Communications | PO Box 3433 | | Lake Havasu City | AZ | 86405-3433 |
| Donald L Courtney | Residential Appraisal Service | 2173 Law Ln | | Eugene | OR | 97401-5426 |
| Donald L House | | 14979 Broadmont Dr | | Chesterfield | MO | 63017 |
| Donald L Neff | | 22711 Tollgate Rd | | Cicero | IN | 46034 |
| Donald L Robinson | | 5628 Weston Trail Dr | | Hilliard | OH | 43026 |
| Donald L Stanifer | Stanifer Real Estate | 4705 Hardwood Blvd | | Redding | CA | 96003 |
| Donald L Tindell Inc | | 6257 E Brainerd Rd | | Chattanooga | TN | 37421 |
| Donald Lee Emp | Morris Plains / Retail | Interoffice | | | | |
| Donald Louis Devito | | 12042 Shirestone Ln | | Dallas | TX | 75244 |
| Donald Lucas | | 4223 Squaw Creek Dr | | Frisco | TX | 75035 |
| Donald M Groff | | 202 Trailridge Dr | | Cedar Pk | TX | 78613 |
| Donald M Pyles | Don Pyles Appraisal Service Inc | PO Box 2 | | Bartlesville | OK | 74005-0002 |
| Donald Manuel Ketchum | | 2892 Highlands Blvd | | Spring Valley | CA | 91977 |
| Donald Measures | | 10337 Vassar Ave | | Chatsworth | CA | 91311 |
| Donald Michael James Miller | | 11034 Blackwolfe Ln | | Parker | CO | 80138 |
| Donald Morgan | | 6013 Bingham Ln | | Maryville | TN | 37801-0000 |
| Donald P Cooke | | 722 6th St | | Lynhurst | NJ | 07071 |
| Donald P Heinkel | | 14850 Hidden Oaks | | Clearwater | FL | 33764 |
| Donald P Janicki | | 532 Adams Ave | | Luisville | CO | 80027-0000 |
| Donald P Legault | | 16005 Nw 135th St | | Platte City | MO | 64079 |
| Donald P Mazor | | Attorney At Law | 114 Slade Ave Ste 1 | Baltimore | MD | 21208 |
| Donald Patten | | 27235 Peach Tree Ln | | Helendale | CA | 92342 |
| Donald Paul Dickson | | 1357 Primrose Ave | | Lewis Ctr | OH | 43035 |
| Donald Phillips Husser | | 498 W Summerfield Cr | | Anaheim | CA | 92802 |
| Donald R Adams | | 4100 Hwy 154 | | Elm Grove | LA | 71051 |
| Donald R Enders | Eagle Appraisers Llc | PO Box 1724 | | Boerne | TX | 78006 |
| Donald R Evans | | 24360 Rim Crest Ln | | Moreno Valley | CA | 92557 |
| Donald R Kincaide | Kincaide & Sons | 3102 Faith Ln | | Tyler | TX | 75701 |
| Donald R Mertens Jr | Drm Appraisals | 49 Welles St Ste 206 | | Glastonbury | CT | 06033 |
| Donald R Mills | | 7001 Shawnee Rd | | Richmond | VA | 23225 |
| Donald R Pellman Esq | | 195 North Main St | | St Albans | VT | 05478 |
| Donald R Perkins & Kassech Perkins | | 6911 Environ Blvd 2k | | Lauderhill | FL | 33319 |

| | | | | | |
|---|---|---|---|---|---|
| Donald R Warke | | 652 Hale Ct | Wheeling | IL | 60090 |
| Donald Richard Rivera | | 9803 Laurel Pk Ave | Bakersfield | CA | 93312 |
| Donald Richard Roberts | | 700 Ne 122nd St | Oklahoma City | OK | 73114 |
| Donald Rowland | Phoenix | Interoffice | | | |
| Donald S Cole | | 106 Fontaine Blvd | Winchester | KY | 40391 |
| Donald S Morgan | | 24 Fouche Dr | Cartersville | GA | 30120 |
| Donald Shea Wilson | | 32122 Bandelier Rd | Winchester | CA | 92596 |
| Donald Simpson | | 6954 Kipling Pl | Shreveport | LA | 71107 |
| Donald T Di Santo | | 6907 Camden Rd | Downers Grove | IL | 60516 |
| Donald T Mcdonald | Central State Appraisal Services Llc | 1700 Main St Ste 4 | South Belmar | NJ | 07719 |
| Donald Thompson | | 2709 Enfield Dr | Murfreesboro | TN | 37128-0000 |
| Donald U Paulino | | 10009 De Soto Ave 213 | Chatsworth | CA | 91311 |
| Donald V De Campos Measures | | 10337 Vassar Ave | Chatsworth | CA | 91311 |
| Donald Vincent Savage | | 361 Jai | San Jose | CA | 95119 |
| Donald W Clear | | 500 S La Veta Pk | Orange | CA | 92868 |
| Donald W Culp | Don Culps Appraisal Service | 106 Schneider Ln | Thorndale | TX | 76577 |
| Donald W Ellis | | PO Box70703 | Knoxville | TN | 37938-4227 |
| Donald W Roberts | | 7223 Abilene Trail | Mason | OH | 45040 |
| Donald Walker | | 2057 Douglas Dam Rd | Sevierville | TN | 37876-0000 |
| Donald Wayne Anderson | | 3657 Warren De | Baton Rouge | LA | 70814 |
| Donald Wilbert | | 6207 Woodford Pl | Albuquerque | NM | 87110 |
| Donald Wilson Shea | | 32122 Bandelier Rd | Winchester | CA | 92596 |
| Donald Yeatman Borr | | 1006 Stonlington Dr | Arnold | MD | 21012 |
| Donald Zumerfeld | | 1112 Oakcrest Green Court | Morrisville | NC | 27560 |
| Donaldsonville City | | PO Box 470 | Donaldsonville | LA | 70346 |
| Donalsonville City | | PO Box 308 | Donalsonville | GA | 31745 |
| Donat Beland | | 6734 Mobile Hwy | Pensacola | FL | 32526 |
| Donat C Thompson | Dct Appraisal Services | 2069 Sanderlings Dr | Kennesaw | GA | 30152 |
| Donat C Thompson | Dct Appraisl Services | 2069 Sanderlings Dr | Kennesaw | GA | 30152 |
| Donavan Andrew Brown | | 4859 Bella Pacific Row | San Diego | CA | 92109 |
| Done Deal Notary | | PO Box 1691 | Discovery Bay | CA | 94514 |
| Donegal Boro | | Box 110 | Donegal | PA | 15628 |
| Donegal Mut Ins Co | | PO Box 300 | Marietta | PA | 17547 |
| Donegal School Dist E Donegal Tw | | 366 South Market Ave | Mount Joy | PA | 17552 |
| Donegal School Dist Marietta Boro | | 366 South Market Ave | Mt Joy | PA | 17552 |
| Donegal Sd/mt Joy Boro & Mt Joy T | | Tax Account | Mt Joy | PA | 17552 |
| Donegal Township | | Box 243 | Donegal | PA | 15628 |
| Donegal Township | | Rd 1 PO Box 964 | Chicora | PA | 16025 |
| Donegal Township | | 49 W Alexander Loop | West Alexander | PA | 15376 |
| Dones Mortgage Services | | 9050 Cook Rd Ste 201 | Houston | TX | 77099 |
| Donette Graiff | | 15812 Ne 9th Circle | Vancouver | WA | 98684 |
| Dongbu Ins Co | | 1440 Kapiolani Blvd 950 | Honolulu | HI | 96814 |
| Doniphan | | 124 W Jefferson | Doniphan | MO | 63935 |
| Doniphan County | | PO Box 308 | Troy | KS | 66087 |
| Donley County | | 307 S Sully PO Box 1220 | Clarendon | TX | 79226 |
| Donna A Gallegos | | 1576 South Lowell Blvd | Denver | CO | 80219-0000 |
| Donna A Roberts | | 21452 B Lake Forest | Lake Forest | CA | 92630 |
| Donna Alcantar | | 312 Hitching Post | Canyon Lake | TX | 78133 |
| Donna B Lecroy | | 5216 Harvest Ridge Ln | Birmingham | AL | 35242 |
| Donna Bailey | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Donna Bailey | | 11919 Thoreau | Montgomery | TX | 77356 |
| Donna Bailey Emp | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |
| Donna Baker Borr | | 575 Heartland Ln | Murfreesboro | TN | 37127-0000 |
| Donna Barker 4356 | Desert Ridge Retail | Interoffice | | | |
| Donna Beesmer | | 1635 Chelsea Pl | Glendora | CA | 91740 |
| Donna Beesmer Emp | | 957 S Village Oaks Dr | Covina | CA | 91724 |
| Donna Bolejack | | 3204 Berkshire Ln | Corinth | TX | 76210 |
| Donna C Bolejack | | 3204 Berkshire Ln | Corinth | TX | 76210 |
| Donna Carmichael | | 941 Elm Ave 4 | Long Beach | CA | 90813 |

| | | | | | |
|---|---|---|---|---|---|
| Donna Carmickle | | 7539 S Calumet Ave | Chicago | IL | 60619 |
| Donna Carolyn Johnson | | 2423 Richmond Way | Costa Mesa | CA | 92626 |
| Donna Casillas | 1 1610 1 815 | Interoffice | | | |
| Donna Caudillo | | 40461 Murrieta Hot Springs Rd J | Murrieta | CA | 92563 |
| Donna City | | 307 S 12th St | Donna | TX | 78537 |
| Donna Cowan Goforth | Preferred Realty Auction & Appraisals | 163 Everest Ln | Independence | VA | 24348 |
| Donna Dickerson | Dfw Appraisal Services | 923 Carlsbad Dr | Mesquite | TX | 75149 |
| Donna Drisker | Jacksonville Retail | Interoffice | | | |
| Donna Drisker Emp | | 2285 Marsh Hawk Ln Bl 2 206 | Orange Pk | FL | 32003 |
| Donna E Walker | | 229 Montana Del Lago | Rcho Sta Marg | CA | 92688 |
| Donna Fost | 1 3337 Cn 200 | Interoffice | | | |
| Donna Gillane | | 11350 W Crestbrook Dr | Surprise | AZ | 85374 |
| Donna H Wilson | | 421 Bob Wood Dr | Loganville | GA | 30052 |
| Donna Hueser | | 1279 W Norberry St | Lancaster | CA | 93534 |
| Donna I Walker | | 25652 Rimgate Dr | Lake Forest | CA | 92630 |
| Donna Irrigation Dist Bond | | PO Box 775 | Donna | TX | 78537 |
| Donna Isd | | 116 N 10th | Donna | TX | 78537 |
| Donna J Dindia | | 4302 Longwood Ave | Parma | OH | 44134 |
| Donna J Mccullough | | 324 Bahia Vista Dr | Indian Rocks Bch | FL | 33785 |
| Donna J Scheidl | | 20771 Independence Court | Lakeville | MN | 55044 |
| Donna Jean Barker | | 3020 E Elm St | Phoenix | AZ | 85016 |
| Donna Jean Parks | | 110 Hermitage Dr | Oliver Springs | TN | 37840 |
| Donna Jean Zukowski | | 375 Hazelwood Terrace | Buffalo Grove | IL | 60089 |
| Donna Jo Fost | | 17852 Lucero Way | Tustin | CA | 92780 |
| Donna Jo Swift | | 1720 Estrella St | Las Vegas | NV | 89117-9021 |
| Donna Jo Swift Emp | | 1101 Via Ensenada Ct | Concord | CA | 94521-5000 |
| Donna Joelle Trolinder | | 110 13th St | Vallejo | CA | 94590 |
| Donna Johnson | | 3008 S Lowell Blvd | Denver | CO | 80236-0000 |
| Donna Jorgenson | | 10101 Munn | Houston | TX | 77029 |
| Donna K Harris | | 5002 Winslow Dr | Whitehall | OH | 43213 |
| Donna K Jones | Donna Jones Appraisals | 402 E Hwy 121 402 | Lewisville | TX | 75057 |
| Donna Kay Kelley & Andrew Charles Kelley | | 2390 Kenney Ln | Ingleside | TX | 78362 |
| Donna L Anderson | | 130 Stonetown Rd | Ringwood | NJ | 07456 |
| Donna L Atkinson | | 10811 Lowden St | Stanton | CA | 90680 |
| Donna L Crossin | | 408 Hessel Bld | Champaign | IL | 61820 |
| Donna L Eide | | 17056 Vista | Yorba Linda | CA | 92886 |
| Donna L Guerrero | | 4856 Troth St | Mira Loma | CA | 91752 |
| Donna L Harnan | Donna Harman/appraiser | 2911 Gabriel View Dr | Georgetown | TX | 78628 |
| Donna L Robinson | | 3400 Crossbend Rd | Plano | TX | 75023 |
| Donna L Ross Jones | | 7250 Franklin | Los Angeles | CA | 90046 |
| Donna L Shamoun | | 1405 Orange Ave | El Cajon | CA | 92020 |
| Donna L Wallis | | 14591 Marsh View Dr | Jacksonville Bch | FL | 32250 |
| Donna Larkin | | 55 Holyoke St | Lynn | MA | 01905 |
| Donna Lecroy Emp | Brimingham / Retail | Interoffice | | | |
| Donna Lollar Green | Highland Lakes Appraisers | 600 Ave G | Marble Falls | TX | 78654 |
| Donna Lynne Galloway | | 533 W Gvadalupe | Mesa | AZ | 85210 |
| Donna M Casillas | | 6872 Oregon St | Buena Pk | CA | 90621 |
| Donna M Devoe | | 7018 Pimlico Dr | Mechanicsville | VA | 23111 |
| Donna M Diershow | | 690 A Fieldcrest | South Elgin | IL | 60177 |
| Donna M Williston | | 922 Azalia Dr | Lewisville | TX | 75067 |
| Donna M Wood | | 5401 Tennessee Ave | Nashville | TN | 37209 |
| Donna Martinez | | 9743 Downing St | Thornton | CO | 80229 |
| Donna Mccullough | Tampa W/s | Interoffice | | | |
| Donna Menter | | 12509 Mill Hedge Pl | Houston | TX | 77070 |
| Donna Patterson | | 2267 Bermuda Dr | San Mateo | CA | 94403 |
| Donna Powell Parker | | 6135 7th Ave North | St Petersburg | FL | 33710 |
| Donna Quezada | | 1256 N Mathew St | Porterville | CA | 93257 |
| Donna R Drisker | | 2285 Marsh Hawk Ln Bl 2 206 | Orange Pk | FL | 32003 |
| Donna R Jones | | 1441 E Baltimore St | Baltimore | MD | 21231 |

| | | | | | |
|---|---|---|---|---|---|
| Donna R Luckey | | 1144 N Euclid Ave | | Anaheim | CA | 92801 |
| Donna R Peoples | | 3117 Bennett Pl | | Aurora | IL | 60504 |
| Donna R Sly | | 9370 West Ontario Dr | | Littleton | CO | 80128-0000 |
| Donna Rhinehart | | 3301 3303 62nd | | Oakland | CA | 94605 |
| Donna Robinson | Plano Wholesale | 2 301 | Interoffice | | | |
| Donna Sampayan Ertle | | 4 Stockbridge | | Aliso Viejo | CA | 92656 |
| Donna Shamoun Emp | 4265 | Interoffice | | | | |
| Donna Shields & Leticia Walker | | 4110 Herbertville Rd | | Howell | NJ | 07731 |
| Donna V Kemp | | 11 Martens Pl | | Mt Vernon | NY | 10550 |
| Donna Walker 1134 | 1 3121 5 220 | Interoffice | | | | |
| Donna Water Dist 1 | | PO Box 775 | | Donna | TX | 78357 |
| Donna Williams Borr | | 1040 Rip Steele Rd | | Columbia | TN | 38401-0000 |
| Donna Wong | | PO Box 2095 | | Aiea | HI | 96701 |
| Donnamarie Denson Tamucci | | 13 Wyman St | | Rye Brook | NY | 10573 |
| Donnell Boyd | | 7322 60th St West | | University Pl | WA | 98467 |
| Donner Marshall & Sims | Michael J Marshall | 641 Monroe St | | Macon | GA | 31201 |
| Donnerberg & Associates Inc | | 4805 Sw Oleson Rd | | Portland | OR | 97225 |
| Donnie J Donati | | 406 A St | | Lincoln | CA | 95648 |
| Donnie Lewis Greene | | 26 Patti Dr | | Franklin | OH | 45005 |
| Donnie R Davis | Davis Appraisal Service | PO Box 1065 | | Kingston | TN | 37763 |
| Donny V Pacheco | | 565 Ocotillo | | El Centro | CA | 92243 |
| Donny D Haynes | | 6243 Parterre Dr | | Baton Rouge | LA | 70817 |
| Donny Meyer | | 11910 Cactus Bend | | Austin | TX | 78727 |
| Donny Ortiz | | 128 Malibu Dr | | Bolingbrook | IL | 60440 |
| Donny Zaniewski | | 22 Quanapoag Rd | | East Freetown | MA | 02717 |
| Donobi Inc | | 3256 Chico Way Nw | | Bremerton | WA | 98312-1322 |
| Donohue Feiman Retirement Plan Svs Inc | | 370 17th St Ste 3550 | | Denver | CO | 80202 |
| Donora Borough | | 239 Waddell Ave | | Donora | PA | 15033 |
| Donovan Appraisal Group | | 91 Boylston St | | Watertown | MA | 02472 |
| Donovan I Johnson | | 28 Quentin Charlton Terrace | | Yonkers | NY | 10705 |
| Dons Lock Llc | | 1803 W Main St Ste B | | Medford | OR | 97501 |
| Donte Cameron Grant | | 8 Bergers Ct W | | Yaphank | NY | 11980 |
| Doolittle | | 380 Eisenhower St | | Rolla | MO | 65401 |
| Dooly County | | PO Box 371 | | Vienna | GA | 31092 |
| Doonan Graves & Longoria | | 100 Cummings Ctr | | Beverly | MA | 01915 |
| Door County | | PO Box 670 | | Sturgeon Bay | WI | 54235 |
| Door Sign & Design Co Llc | | 550 Sw Industrial Way Ste 30 | | Bend | OR | 97702 |
| Doorknob Publishing Llc | Dba Adspay/homespay | PO Box 2906 | | Lake Havasu City | AZ | 86405 |
| Doorknob Publishing Llc | | PO Box 2906 | | Lake Havasu City | AZ | 86405 |
| Doortek Systems Inc | | 2661 Dow Ave | | Tustin | CA | 92780-7207 |
| Dor Latte Enterprises | Jim Lattanzi | 3316 Ne 3rd Ave Ste22 | | Camas | WA | 98607 |
| Dora A Hernandez | | 13692 Fernwood Dr | | Garden Grove | CA | 92843 |
| Dora E Martinez | | 919 Okane St | | Laredo | TX | 78040 |
| Dora Escobar | | 4057 Sea View Ave | | Los Angeles | CA | 90065 |
| Dora Hampton | | 6729 Plymouth Ave | | University City | MO | 63130 |
| Dora Hernandez | | 1610 E Saint Andrew Pl | | Santa Ana | CA | 92705 |
| Dora L Villasenor | | 2708 Lincoln | | National City | CA | 91950 |
| Dora Lopez | | 5886 1/2 Hooper | | Los Angeles | CA | 90001 |
| Dora Wickey | | 4311 Champlain Dr | | Fort Wayne | IN | 46806 |
| Dora Y Hernandez | | 638 S Edenfield Ave | | Covina | CA | 91723 |
| Doral Capital Corporation | | 910 Arch St Fl 2 | | Philadelphia | PA | 19107 |
| Doral Financial Lending Corp | | 2510 Nw 97 Ave Ste 120 | | Doral | FL | 33172 |
| Dorann Peters | | 13121 Fullerton Dr | | Victorville | CA | 92392 |
| Doras Financial Services Inc | | 3650 E 106th St | | Chicago | IL | 60617 |
| Dorathea Maxwell | | 1299 Sw 4th Ave | | Boca Raton | FL | 33432 |
| Doraville City | | 3725 Pk Ave | | Doraville | GA | 30340 |
| Dorchester Cntyregof Mesne Conveyances | | PO Box 38 | | St George | SC | 29477 |
| Dorchester County | | PO Box 66 | | Cambridge | MD | 21613 |
| Dorchester County | | PO Box 338 | | St George | SC | 29477 |
| Dorchester County Annual | | Tax Collector | PO Box 66 | Cambridge | MD | 21613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dorchester County Clerk | Of The Circuit Court | 206 High St | | Cambridge | MD | 21613 |
| Dorchester Ins Co Ltd | | PO Box 1520 | | St Thomas | | 804 | Vi |
| Dorchester Mut Ins Co | | PO Box 9109 222 Ames St | | Dedham | MA | 02027 |
| Dorchester Town | | Rr 2 Box 220 | | Rumney | NH | 03266 |
| Dorchester Village | | 230 Ctr Ave Po Bo | | Dorchester | WI | 54425 |
| Doreen A Self | | 150 S Kendall St | | Lakewood | CO | 80226-0000 |
| Doreen Ferrara | | 79 Ridge Rd | | Goshen | NY | 10924 |
| Doreen James | | 29 Stockton St | | Brentwood | NY | 11717 |
| Doreen Mary Lee | | 6645 W 104th St | | Chicagoridge | IL | 60415 |
| Doreen Teresa Forte | | 287 Otis Ave | | Staten Island | NY | 10306 |
| Dorella Heller | Appraisal Associates Of Merced | 2039 Canal St | | Merced | CA | 95340 |
| Doremus Financial Printing | | 225 Varick St | | New York | NY | 10014 |
| Dorgan Appraisal Inc | | PO Box 575 | | Albany | OR | 97321 |
| Dori Anne M Ling | | 1317 C Moanalualani Way | | Honolulu | HI | 96819 |
| Dori F Dial Blok | | 13520 Evening Creek Dr Ste 450 | | San Diego | CA | 92128 |
| Dori Faye Dial Blok | | 1484 Sapphire Dr | | Carlsbad | CA | 92011 |
| Dorian Keri | | 5437 Fairway | | Fairway | KS | 66205 |
| Dorian Wayne Peecher | | 21988 Foothill Blvd 103 | | Hayward | CA | 94541 |
| Dorice S Sellers | | 837 St Clair St | | Costa Mesa | CA | 92626 |
| Dorinco Reins Co | | 1320 Waldo Ave Ste 200 | | Midland | MI | 48642 |
| Doris A Labie | San Deigo W/s | Interoffice | | | | |
| Doris A Schweigert | | 7839 White Tail Way | | Sacto | CA | 95823 |
| Doris Anne Labie | | 7780 Pkwy Dr | | La Mesa | CA | 91942 |
| Doris Chomba | | 2275 E Alden Ln | | Palm Harbor | FL | 34683 |
| Doris Deane | | 6641 Petit Ave | | Van Nuys | CA | 91406 |
| Doris F Schwartz | | 3627 Glenbarr Court | | Fort Collins | CO | 80524-0000 |
| Doris Lenet Willard | | 4800 Telegraph Ave | | Oakland | CA | 94609 |
| Doris Martinez | | 9402 Shining Star | | San Antonio | TX | 78239 |
| Doris Overton | | 6004 Larkspur St | | Las Vegas | NV | 89120 |
| Doris S Martinez | | 9402 Shining Star | | San Antonio | TX | 78239 |
| Doris Sanders | | 7011 Mccullum Rd | | Missouri City | TX | 77489 |
| Doris Scholnick And Andrea Miller | | 604 Falcon Dr | | Absecon | NJ | 08201 |
| Dorita Edwards | | 27662 Aliso Creek Rd Ste 5205 | | Aliso Viejo | CA | 92656 |
| Dorlette Mortgage Company Inc | | 1900 W Commercial Blvd Ste 31 | | Fort Lauderdale | FL | 33309 |
| Dormont Boro | | 1445 Hillsdale Ave | | Pittsburgh | PA | 15216 |
| Dorothea E Melby | | 2108 200th Ave Se | | Sammamish | WA | 98075 |
| Dorothy A Strand Gorman | King County Residential Appraisal | 14420 Se 49th St | | Bellevue | WA | 98006 |
| Dorothy Annette Morris | | 4324 Silver Falls Dr | | Land O Lakes | FL | 34639 |
| Dorothy Bekeart | Bekeart Appraisal Services | 4636 Iwaena Loop | | Kapaa | HI | 96746 |
| Dorothy Danielle Cebrero | | 25993 Fuente Ct | | Moreno Valley | CA | 92551 |
| Dorothy Gallowa Mortgage Loan Consultant | | 14884 Bluegrass Loop | | Sisters | OR | 97759 |
| Dorothy Hood | | 5313 Lyford Ave | | Memphis | TN | 38119-0000 |
| Dorothy Jean Almeida | | 20757 E Caley Pl | | Aurora | CO | 80016-0000 |
| Dorothy L Morlock | | 110 Sara Ln | | Hanover | PA | 17331 |
| Dorothy Posey | | 102 Trenton St | | Harriman | TN | 37748-0000 |
| Dorothy Sue Lemmons | | 701 Stahl Dr | | Midwest City | OK | 73110 |
| Dorothy Suggs | | 305 Locust St | | Clarksville | TN | 37042-0000 |
| Dorothy Twiss | | 7918 Lattimer Pond | | San Antonio | TX | 78254 |
| Dorothy Washington | | 716 Twilight Blue Ave | | North Las Vegas | NV | 89032 |
| Dorr Appraisals Pf & Cd Inc | | PO Box 3892 | | Augusta | GA | 30914-3892 |
| Dorr Township | | 1512 140th Ave | | Wayland | MI | 49348 |
| Dorrance Township | | Rr 2 Box 155b | | Wapwallopen | PA | 18660 |
| Dorris And Associates Inc | | 1457 Paradise Ln | | Brentwood | CA | 94513 |
| Dorset Town | | PO Box 715 | | E Dorset | VT | 05253 |
| Dorsey & Whitney Llp | | PO Box 1680 | | Minneapolis | MN | 55480-1680 |
| Dorthy Jamerson | | | | | | |
| Dorthy Pruitt | | 62 Cobblestone Dr | | Humboldt | TN | 38343-0000 |
| Dos Griegos & Association Llc | | 1580 S Telshor Blvd Ste A | | Las Cruces | NM | 88011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dos Vientos Mortgage Inc | | 925 Broadbeck Dr 205 | | Thousand Oaks | CA | 91320 |
| Doss & Page Lawyers Inc | | 1920 Main St Ste 210 | | Irvine | CA | 92614 |
| Doss Law | | 2020 Main St Ste 950 | | Irvine | CA | 92614-8231 |
| Doty Town | | 16349 N Star Lake Ln | | Mountain | WI | 54149 |
| Douayong N Lee | | 11282 Snowdrop Ave | | Fountain Valley | CA | 92708 |
| Double A Mortgage | | 3914 Applegate Circle | | Brandon | FL | 33511 |
| Double Discount Mortgage Services Inc | | 200 East Washington St | | Carson City | NV | 89701 |
| Double Dog Dare Llc | | 3204 Creekwood Court | | New Albany | IN | 47150 |
| Double Eagle Appraisal Services | Zach R Wilcox | 9051 S Bear Mountain Dr | | Highlands Ranch | CO | 80126 |
| Double P Appraisal Service | Jack Perry | PO Box 607 | | Moses Lake | WA | 98837 |
| Double Tree Mortgage Llc | | 17838 Chesterfield Airport Rd | | Chesterfield | MO | 63005 |
| Doubletree Golf Resort San Diego | | 14455 Penasquitos Dr | | San Diego | CA | 92129 |
| | C/o Richard M Brown | | | | | |
| Doug Bean & Associates Inc | Rovocable Trust | 101 Sw Main St Ste 245 | | Portland | OR | 97204 |
| Doug Bean & Associates Inc | Jon Bradford | 101 Sw Main | | Portland | OR | 97204 |
| Doug Bean & Associates Inc | | 101 Sw Main St | | Portland | OR | 97204 |
| Doug Beard Emp | Lewisville | Interoffice | | | | |
| Doug Belden Tax Collector | | PO Box 172920 | | Tampa | FL | 3367--0920 |
| Doug Burchard | | 1210 Pk Newport Unit 407 | | Newport Beach | CA | 92660 |
| Doug Cross Appraisals Inc | | 1227 D Macarthur Dr | | Alexandra | LA | 71303 |
| Doug Dennis | | 120 Willow Leaf Ln | | White House | TN | 37188-0000 |
| Doug Gallant | | 7745 Rebecca Ryan Ct | | Corona | CA | 92880 |
| Doug Hughes | Hughes Real Estate Services | 119 Sherman Way | | Upland | CA | 91786 |
| Doug Koenig | Tucson Retail | Interoffice | | | | |
| Doug Krueger | | 15207 Riley St | | Overland Pk | KS | 66223 |
| Doug Kutch | | 5931 E Rockinghorse Way | | Orange | CA | 92869 |
| Doug Lee Emp | | 512 Eagles Landing Pkwy | | Stockbridge | GA | 30281 |
| Doug Mcdaniel | | 3218 Sevier Ave | | Knoxville | TN | 37920-0000 |
| Doug Merino | Dept Of Labor & Industries | 12806 Gateway Dr | PO Box 69050 | Seattle | WA | 98168-1050 |
| Doug Scag & Sons Inc | | 925 Oasis Court | | Southlake | TX | 76092 |
| Doug Speaker | | 839 W Fern Dr | | Fullerton | CA | 92832 |
| Doug Stephens | | | | | | |
| Doug Stewart | | 6090 Mt Sharp | | Wimberly | TX | 78676 |
| Doug Walsh Emp | | 6 Spring Lake Dr | | W Harrison | NY | 10604 |
| Dougherty Appraisals | | 8806 Hawthorne Ln | | Wyndmoor | PA | 19038 |
| Dougherty County | | PO Box 1827 | | Albany | GA | 31703 |
| Douglas A Archer | | 350 Commerce/ 1131 | | | | |
| Douglas A Beard | | 6530 West Freeway | | Fort Worth | TX | 76116 |
| | Douglas A Haring & | | | | | |
| Douglas A Haring | Company Real Estate | Advisors | 2120 Hampden Blvd | | | |
| Douglas A Luper | Columbus W/s | Interoffice | | | | |
| Douglas A Luper | | 2441 Plymouth Ave | | Bexley | OH | 43209 |
| Douglas A Speaker | | 839 W Fern Dr | | Fullerton | CA | 92832 |
| Douglas A Tarter | | 1384 Milton Ave | | Walnut Creek | CA | 94596 |
| Douglas A Tola & Barbara D T | | Pers Rep Of Douglas Bettanco | 3465 N Cypress St | Kingman | AZ | 86401 |
| Douglas A Vairo | | 270 15 Union Tpke | | New Hyde Pk | NY | 11040 |
| Douglas Alan Jones | | 2767 Griffin Dr | | Lewis Ctr | OH | 43035 |
| Douglas Alan Porath | | 30752 Blairmoor | | Modison Heights | MI | 48071 |
| Douglas Allen Neubecker | | 24739 Canyon Circle | | Flatrock | MI | 48134 |
| Douglas And Constance Hopkins | | 570 Ne 79th Ave | | Spring Lake Pk | MN | 55423 |
| Douglas Anthony Vairo | | 270 15 Union Tpke | | New Hyde Pk | NY | 11040 |
| Douglas Appraisal Associates Inc | | 18459 Pines Blvd Ste 320 | | Pembroke Pines | FL | 33029 |
| Douglas Appraisal Service | Stephen Douglas | 106 E Warren St | | Tullahoma | TN | 37388 |
| Douglas Archer | | 11 Via Caseta | | Rsm | CA | 92688 |
| Douglas Beverly | 1 3353 1 100 | Interoffice | | | | |
| Douglas Bowdoin Pa | Douglas Bowdoin | 255 S Orange Ave | Ste 800 | PO Box 2254 | Orlando | FL | 32802-2254 |
| Douglas Bowman | | 3121 Milliken Dr | | Joelton | TN | 37080-0000 |
| Douglas Browder | | 1011 Broad St | | Sweetwater | TN | 37874-0000 |
| Douglas Buie | | 11962 Stoney Peak Dr | | San Diego | CA | 92128 |
| Douglas C Chamberlain | | 2730 5th Ct | | Palm Harbor | FL | 34684 |

| | | | | |
|---|---|---|---|---|
| Douglas C Kurz | | 1282 Stable Ln | Yuba City | CA | 95993 |
| Douglas Charles Reed | | 260 El Dorado | Webster | TX | 77598 |
| Douglas Clay Mcphie | | 751 Elgin Ave | Salt Lake City | UT | 84106 |
| Douglas Co Lid 14 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas Co Lid 15 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas Co Lid 16 | | Pobox 609 | Waterville | WA | 98858 |
| Douglas Co Rid 81 1 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas Co Rid 85 1 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas Co Rid 89 1 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas County | | 100 Third St | Castle Rock | CO | 80104 |
| Douglas County | | PO Box 1177 | Douglasville | GA | 30133 |
| Douglas County | | 401 S Ctr St | Tuscola | IL | 61953 |
| Douglas County | | 1100 Massachusettspobx 884 | Lawrence | KS | 66044 |
| Douglas County | | 305 8th Ave N | Alexandria | MN | 56308 |
| Douglas County | | PO Box 1330 | Ava | MO | 65608 |
| Douglas County | | 1819 Farnam St | Omaha | NE | 68183 |
| Douglas County | | PO Box 3000 | Minden | NV | 89423 |
| Douglas County | | 1036 Se Douglas/PO Box 850 | Roseburg | OR | 97470 |
| Douglas County | | PO Box 68 | Armour | SD | 57313 |
| Douglas County | | 213 S Ranier | Waterville | WA | 98858 |
| Douglas County | | 1313 Belknap St | Superior | WI | 54880 |
| Douglas County Airport A/d 1 | | PO Box 218 | Minden | NV | 89423 |
| Douglas County Bonds | | PO Box 218 | Minden | NV | 89423 |
| Douglas County Clerk | | 1036 Se Douglas Rm 221 | Roseburg | OR | 97470 |
| Douglas County Clerk & Recorder | | PO Box 1360 | Castle Rock | CO | 80104 |
| Douglas County Irrigation Distric | | 207 S Rainier/PO Box 609 | Waterville | WA | 98858 |
| Douglas County Lid | | 207 S Rainier/PO Box 609 | Waterville | WA | 98858 |
| Douglas County Lid 11 | | Pobox 609 | Waterville | WA | 98858 |
| Douglas County Lid 13 | | Pobox 609 | Waterville | WA | 98858 |
| Douglas County Mut Ins | | 18007 State St | Bennington | NE | 68007 |
| Douglas County Recorder | | 301 Wilcox | Castle Rock | CO | 80104 |
| Douglas County Recorder | | 1819 Farnam Rm H09 | Omaha | NE | 68183 |
| Douglas County Register Of Deeds | 1819 Farnam | Room H09 | Omaha | NE | 68183 |
| Douglas County Rid 80 1 | | PO Box 609 | Waterville | WA | 98858 |
| Douglas County Special Assessment | | 301 Wilcox St | Castle Rock | CO | 80104 |
| Douglas County Special Assessment | | PO Box 218 | Minden | NV | 89423 |
| Douglas County Storm Water | | PO Box 609 | Waterville | WA | 98858 |
| Douglas County Tax Collector | | 1819 Farnam St | Omaha | NE | 68183 |
| Douglas County Treasurer | Attn Prop Division | 1819 Farnam St | Omaha | NE | 06183-0003 |
| Douglas County Treasurer | | Department 0570 | Denver | CO | 80263-0570 |
| Douglas County Treasurer | | PO Box 884 | Lawrence | KS | 66044 |
| Douglas Croson Emp | Bellevue | Interoffice | | | |
| Douglas D Sutton | | 16724 Bainbury | Santa Clarita | CA | 91351 |
| Douglas Danielson | | 4360 S Deframe St | Morrison | CO | |
| Douglas Del Castillo | | 7575 W Washington Ave Ste 127 244 | Las Vegas | NV | 89128 |
| Douglas E Ennis | | 5235 Snapdragon Trail | Fitchburg | WI | 53711 |
| Douglas E Halpin | | 8312 Seaport Dr | Huntington Bch | CA | 92646 |
| Douglas Edward Kennedy | | 310 S Jefferson St | Placentia | CA | 92870 |
| Douglas Emmett Realty Fund | Donia Ontiveros | 21800 Oxnard St | Woodland Hills | CA | 91367 |
| Douglas Emmett Realty Fund | | 21800 Oxnard St No 1000 | Woodland Hills | CA | 91367 |
| Douglas F Sullivan | | 310 Ocean Pkwy | Berlin | MD | 21811 |
| Douglas Fala | Retail Technology / 2104 | 200 Commerce | | | |
| Douglas George Best | | 2300 E Valley Pkwy Ste 216 | Escondido | CA | 92027 |
| Douglas Grugin Borr | | 3716 Gooseneck Dr | Knoxville | TN | 37920-0000 |
| Douglas Halpin Emp | 1 3121 4 105 | Interoffice | | | |
| Douglas Hayes | Hayes Appraisal Services | 1431 Chatsworth Ln | Plano | TX | 75075 |
| Douglas J Qualls | | 373 Lighthouse | Vallejo | CA | 94590 |
| Douglas J Serr | | 20702 El Toro Rd | Lake Forest | CA | 92630 |
| Douglas James | | 26 Miami Court | Granite City | IL | 62040 |

| Name | Company | Address | City | State | ZIP |
|---|---|---|---|---|---|
| Douglas Johnson | Johnson Appraisals | 17712 Iceland Trail | Lakeville | MN | 55044 |
| Douglas Jones | Westerville 4262 | Interoffice | | | |
| Douglas Jones | | 2215 North Hopi Ln | Chino Valley | AZ | 86323 |
| Douglas Joseph Ehlerman | | 2160 Kimberly Dr | Wickliffe | OH | 44092 |
| Douglas K Hand | | 23462 Fuller Ave | Hayward | CA | 94541 |
| Douglas Kuss | | 1826 Walbridge St | Red Bluff | CA | 96080 |
| Douglas L Lipshaw | Tampa Florida W/s | Interoffice | | | |
| Douglas L Lipshaw | | 1563 Westlake Blvd | Palm Harbor | FL | 34683 |
| Douglas L Smith | | 3869 Emerald Estates | Apopka | FL | 32703 |
| Douglas M Barak | Barak & Associates Appraisal | 1055 S Hwy 395 Ste 222 | Hermiston | OR | 97838 |
| Douglas M Grant | | 131 Pineview Ter | Plainfield | NJ | 07062 |
| Douglas M Grant Emp | | 131 Pineview Ter | Plainfield | NJ | 07062 |
| Douglas M Sakamoto Aka Douglas Masaru Sakamoto Individually And As Trustee Of The Itsuo Sakamoto And Julia H Sakamoto Generation Transfer Trust For Douglas M Sakamoto Dated May 30 2001 And As Trustee Of The Itsuo Sakamoto And Julia H | | 1673 Paula Dr | Honolulu | HI | 96816 |
| Douglas Mendoza | | 7604 7606 7606 1/2 7608 | West Hollywood | CA | 90046 |
| Douglas Messer | | 6630 Drake Rd | Cincinnati | OH | 45243 |
| Douglas Michalec | | 20122 Seablossom Ln | Katy | TX | 77449 |
| Douglas Mortgage Service Inc | | 116 A North Pearl Ave | Douglas | GA | 31533 |
| Douglas P Bontemps | | 52 Paseo Del Sol | Rch Sta Margarita | CA | 92688 |
| Douglas P Rapone | | 31 Valley Dr | Glenwood | NJ | 07418 |
| Douglas Paul Walsh | | 6 Spring Lake Dr | W Harrison | NY | 10604 |
| Douglas R Croson | | 3704 E Crandall Court | Spokane | WA | 99223 |
| Douglas R Mccoy | | 1215 E San Antonio Dr | Long Beach | CA | 90807 |
| Douglas Ray Cowan | Dr Cowan Pe Structural Engineer | 504 Riversside Pkwy Ste 101 | Rome | GA | 30161 |
| Douglas Ray Nunez | | 1026 South Driftwood Dr | Santa Ana | CA | 92704 |
| Douglas Robert Kiser | | 7426 Sparkling Ct | Orlando | FL | 34747 |
| Douglas S Burchard | | 1210 Pk Newport | Newport Beach | CA | 92660 |
| Douglas S Hess | | PO Box 458 | St Paul | OR | 97137 |
| Douglas S Hess & Associates | | PO Box 458 | St Paul | OR | 97137 |
| Douglas S Loeper | Turn Key Real Estate | 9332 St George Rd | Peyton | CO | 80831 |
| Douglas Scott Fala | | 25592 Loganberry Ln | Lake Forest | CA | 92630 |
| Douglas Scott Tabaka | | 224 Klein Rd | Bath | PA | 18014 |
| Douglas Sears | | 707 Somerset Circle | St Joseph | IL | 61873 |
| Douglas Speaker | | 839 W Fern Dr | Fullerton | CA | 92832 |
| Douglas Suess | | 139 Lake Wood Rd | Lebanon | TN | 37087-0000 |
| Douglas T Cecil | | 412 Pker Dr | Folsom | CA | 95630 |
| Douglas Town | | PO Box 37 | Westwood | MA | 02090 |
| Douglas Town | | W7995 State Rd23 | Endeavor | WI | 53930 |
| Douglas Village | | 47 W Ctr St | Douglas | MI | 49406 |
| Douglas W Beverly | | 4 Trinity St | Oceanside | CA | 92057 |
| Douglas W Brown & Associates Inc | | 1848 Pk Ave | Orange Pk | FL | 32073 |
| Douglas W Koenig | | 1723 S Santa Anna St | Chandler | AZ | 85248 |
| Douglas Yarfi Mensah | | 8138 Kidd St | Alexandria | VA | 22309 |
| Douglass Hills City | | PO Box 43284 | Louisville | KY | 40253 |
| Douglass R Pettitt | 1 3351 4 240 | Interoffice | | | |
| Douglass R Pettitt | 1183 300 Commerce | Interoffice | | | |
| Douglass Reid Pettitt | | PO Box 1880 | Tustin | CA | 92781 |
| Douglass Township | | 3589 N Sheridan Rd | Stanton | MI | 48888 |
| Douglass Township | | 76 Merkel Rd | Gilbertsville | PA | 19525 |
| Douglass Township | | 82 Winding Rd | Boyertown | PA | 19512 |
| Dougle M & Heather K Peters | | 7422 Fireside Ln | Flowery Branch | GA | 30542 |
| Dousman Village | | 118 S Main Po Bx 325 | Dousman | WI | 53118 |
| Dove Capital Corporation | | 4190 Green River Rd | Corona | CA | 92880 |
| Dove Capital Corporation | | 424 North Lake Ste 205 | Pasadena | CA | 91101 |
| Dove Capital Corporation | | 3435 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Dove Capital Corporation | | 111 North Harbor Ste D | Fullerton | CA | 92835 |

| | | | | | |
|---|---|---|---|---|---|
| Dove Capital Corporation | | 825 Pkcenter Dr | | Santa Ana | CA | 92630 |
| Dove Capital Corporation/ Rs | | 160 S Old Springs Rd Ste 270 | | Anaheim Hills | CA | 92808 |
| Dove Lending Group Inc | | 2600 Newport Blvd Ste 100 | | Newport Beach | CA | 92663 |
| Dove Lewis Memorial Emergency | Veterinary Clinic Inc | 1984 Nw Pettygrove | | Portland | OR | 98209 |
| Dove Mortgage | | 351 Radio Pk Dr Ste 2 | | Richmond | KY | 40475 |
| Dove Realty And Home Loans | | 7965 Vinyard Ave Ste F12 | | Rancho Cucamonga | CA | 91730 |
| Dover | | Box 83 | | Dover | MO | 64022 |
| Dover Area Sd/dover Borough | | 65 Amber View Rd | | Dover | PA | 17315 |
| Dover Area Sd/dover Township | Tax Collector Kristine Keener | 2350 Blackberry Rd | | Dover | PA | 17315 |
| Dover Area Sd/washington Twp | | 64 Milford Green Rd | | East Berlin | PA | 17316 |
| Dover Boro/county | | 65 Amber View Rd | | Dover | PA | 17315 |
| Dover Boro/county | | Tax Collector/samuel Herman | 65 Amber View Rd | Dover | PA | 17315 |
| Dover City | | 15 E Lookerman St | | Dover | DE | 19901 |
| Dover City | | 288 Central Ave | | Dover | NH | 03820 |
| Dover City | | PO Box 447 | | Dover | TN | 37058 |
| Dover Foxcroft Town | | 152 E Main St | | Dover Foxcraft | ME | 04426 |
| Dover Foxcroft Water District | | 127 Union Square | | Dover Foxcroft | ME | 04426 |
| Dover Town | | PO Box 250 | | Dover | MA | 02030 |
| Dover Town | | 37 North Sussex St/PO Box 798 | | Dover | NJ | 07802 |
| Dover Town | | PO Box 524 | | Wingdale | NY | 12594 |
| Dover Town | | S632 Rognholt Valley Rd | | Mondovi | WI | 54755 |
| Dover Town | | PO Box 527 | | W Dover | VT | 05356 |
| Dover Township | | 5493 Sparr Rd | | Gaylord | MI | 49735 |
| Dover Township | | 6888 North Skookum Rd | | Luther | MI | 49656 |
| Dover Township | | Tax Collector | 10960 Cadmus Rd | Clayton | MI | 49235 |
| Dover Township | | Route 1 Box 132 | | Milo | MO | 64767 |
| Dover Township | | 2350 Blackberry Rd | | Dover | PA | 17315 |
| Dover Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Dover Union Free Sd T/o Amenia | | PO Box 645 | | Dover Plains | NY | 12522 |
| Dover Union Free Sd T/o Dover | | PO Box 645 | | Dover Plains | NY | 12522 |
| Dover Union Free Sd T/o Union | | PO Box 645 | | Dover Plains | NY | 12522 |
| Dover Union Free Sdt/o Washing | | PO Box 645 | | Dover Plains | NY | 12522 |
| Dovre Town | | 206 251/2 St | | New Auburn | WI | 54757 |
| Dovre Town | | 4110 S Beaumont Ave | | Kansasville | WI | 53139 |
| Dow Jones & Company Inc | Steven Lerardi | 4300 Route One North | | South Brunswick | NJ | 08852 |
| Dow Jones And Company Inc | Wall St Journal Or Barrons | Box 4137 Church St Station | | New York | NY | 10249 |
| Dow Mortgage Co | | 1600 Plainfield Rd | | Joliet | IL | 60435 |
| Dowagiac City | | 241 S Front St Po | | Dowagiac | MI | 49047 |
| Dowdell Pud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Dowe Appraisals | 10200 Pk Meadows Dr | Ste 736 | | Lone Tree | CO | 80124 |
| Down Home Mortgage Corporation | | 147 Gardiner Rd | | Wiscasset | ME | 04578 |
| Down Low Lending Llc | | N94 W16497 Cumberland | | Menomonee Falls | WI | 53051 |
| Down Syndrome Foundation Orange County | | 151 Kalmus Dr M 5 | | Costa Mesa | CA | 92626 |
| Downe Township | | 288 Main St | | Newport | NJ | 08345 |
| Downeast Mortgage Corp | | 261 Gorham Rd | | South Portland | ME | 04106 |
| Downey Capital Lending Inc | | 10907 Downey Ave Ste 202 | | Downey | CA | 90241 |
| Downey City Bonds | | 1111 Brookside Avenu | | Downey | CA | 90241 |
| Downey Publishing | | 2545 East Southlake Blvd | | Southlake | TX | 76092-6609 |
| Downing Village | | Rt 1 Box 124a | | Downing | WI | 54734 |
| Downingtown Area Sd Combined | | Hab Ret | 126 Wallace Ave | Downingtown | PA | 19335 |
| Downingtown Boro | | PO Box 1004 | | Downingtown | PA | 19335 |
| Downs Financial | | 1001 S Monaco Pkwy Ste 270 | | Denver | CO | 80224 |
| Downs Financial | | Downs Financial | 1001 S Monaco Pkwy Ste 270 | Denver | CO | 80224 |
| Downs Financial Inc | | 88 Steel St 400 | | Denver | CO | 80206 |
| Downs Financial Inc | | 88 Steele St 400 | | Denver | CO | 80206 |
| Downs Financial Inc | | 44 Cook St Ste 310 | | Denver | CO | 80206 |
| Downsville C S Tn Hamden | | Knox Ave | | Downsville | NY | 13755 |
| Downsville C S Tn Of Walton | | Knox Ave | | Downsville | NY | 13755 |
| Downsville Cen Sch Tn Of Andes | | Knox Ave | | Downsville | NY | 13755 |

| | | | | |
|---|---|---|---|---|
| Downsville Csd T/o Colchester | | Knox Ave | Downsville | NY | 13755 |
| Downsville Csd T/o Hancock | | Knox Ave | Downsville | NY | 13755 |
| Downsville Csd T/o Tompkins | | Knox Ave | Downsville | NY | 13755 |
| Downtown Assessment District | | C/o City Of San Antonio | San Antonio | TX | 78283 |
| Downtown Mortgage Inc | | 1522 18th St Ste 302 | Bakersfield | CA | 93301 |
| Downtown Realty And Mortgage Llc | | 600 Central Ave Sw Ste 109 | Albuquerque | NM | 87102 |
| Dows Investments | | 1310 Tully Rd 103 | San Jose | CA | 95122 |
| Doyle & Friedmeyer Pc | | 135 N Pennsylvania St Ste 2000 | Indianapolis | IN | 46204-2456 |
| Doyle & Friedmeyer Pc | | 135 N Pennsylvania St | Indianapolis | IN | 46204 |
| Doyle Toney | | 1312 Williamson Chapel Rd | Maryville | TN | 37801 |
| Doyle Town | | 2659 22nd Ave | Rice Lake | WI | 54868 |
| Doyle Township | | Verna Goudreau | Manistique | MI | 49854 |
| Doyle W Clark | | Box 666 | Haskell | OK | 74436 |
| Doylesport Township | | 649 Ne 20th Ln | Lamar | MO | 64759 |
| Doylestown Boro | | 454 East St | Doylestown | PA | 18901 |
| Doylestown Township | | PO Box 23 /53 Northwoods Ln | Doylestown | PA | 18901 |
| Doylestown Village | | W3005 Railroad St P | Doylestown | WI | 53928 |
| Doyline Village | | PO Box 626 | Doyline | LA | 71023 |
| Dozhier Appraisal Services Lcc | | 460 Fox Hill Ln | Roseburg | OR | 97470 |
| Dozier And Company | Robert F Dozier | PO Box 2656 | Columbia | SC | |
| Dp Air | | | | | |
| Dp Air Corporation | | PO Box 52726 | Phoenix | AZ | 85072-2726 |
| Dp Credit Services Inc | | 8711 Burnet Rd H 91 | Austin | TX | 78757-7078 |
| Dp Electric Inc | | 6002 South Ash Ave | Tempe | AZ | 85283 |
| Dpair | Mark Taylor Regional Mgr | 5226 S 40th St | Phoenix | AZ | 85040 |
| Dpc Development Co | 7000 E Belleview Ave | Ste 300 | Greenwood Village | CO | 80111 |
| Dr Financial Services Inc | | 3100 S Sheridan Blvd 1c 311 | Denver | CO | 80227 |
| Dr Horton Inc Foundation | | 12357 Riata Trace Pkwy | Austin | TX | 78727 |
| Dr Joel N Charles | | 21 Windsor Dr | Whiteman | MA | 02382 |
| Dr Marissa Inc | Marissa Pei | 1001 Seal Way Ste 1 | Seal Beach | CA | 90740 |
| Dr Marissa Inc Consulting Marissa Pei | Marissa Pei | 1001 Seal Way Ste 1 | Seal Beach | CA | 90740 |
| Dra Advisors Llc | | 220 East 42nd St 27th Fl | New York | NY | 10017 |
| Dra Crt Baymeadows Center Llc | Laura Mcleod | PO Box 538266 | Atlanta | GA | 30353-8266 |
| Dra Crt Baymeadows Center Llc | | PO Box 538266 | Atlanta | GA | 30353-8266 |
| Dra Crt Gwinnett Center Llc | | PO Box 838270 | Atlanta | GA | 30353-8270 |
| Dra Crt Gwinnett Center Llc | | PO Box 538270 | Atlanta | GA | 30353-8270 |
| Dra Crt Poat Oak Lp | Stacy Frings | PO Box 538281 | Atlanta | GA | 30353-8281 |
| Dra Crt Post Oak Lp | | PO Box 538281 | Atlanta | GA | 30353-8281 |
| Dracut Town | | 62 Arlington St | Dracut | MA | 01826 |
| Dragan Bubalo | | 179 E Montana Ave | Glendale Hgts | IL | 60139 |
| Dragan Sarich | | 502 Tamarack Dr | Bartlett | IL | 60103 |
| Drago Investments Ltd | Monarch Trophy | 2121 Nw Military Hwy | San Antonio | TX | 87213-1896 |
| Dragon Fire Systems | | 7575 Charpiot Ln | Humble | TX | 77396 |
| Dragonfi Inc | | 21 West Las Olas Blvd | Fort Lauderdale | FL | 33301 |
| Drainage District 7 | | PO Box 250 | Marked Tree | AR | 72365 |
| Drake Beemont Mut Ins Co | | 110 N First St | Owensville | MO | 65066 |
| Drake Financial | | 340 Lorton Ave Ste 215 | Burlingame | CA | 94010 |
| Drake Mortgage Company Inc | | 125 King William Court | Fairburn | GA | 30213 |
| Drakes Branch | | PO Box 191 | Drakes Branch | VA | 23937 |
| Drakesboro City | | Box 129 | Drakesboro | KY | 42337 |
| Drammen Town | | S12255 Cty Rdz | Mondovi | WI | 54755 |
| Draper & Goldberg | | 803 Sycolin Rd | Leesburg | VA | 20175 |
| Draper & Kramer Mortgage Corp | | 100 W 22nd St Ste 101 | Lombard | IL | 60148 |
| Draper & Kramer Mortgage Corp | | 1141 E Main St | East Dundee | IL | 60118 |
| Draper & Kramer Mortgage Corp | | 8721 W 95th St | Hickory Hills | IL | 60457 |
| Draper & Kramer Mortgage Corp | | 2200 S Dixie Hwy Ste 702b | Miami | FL | 33133 |
| Draper And Kramer Mortgage Corp | | 3755 E Main St | St Charles | IL | 60175 |
| Draper Town | | 3502 W Blaisdell Lake Rd | Loretta | WI | 54896 |
| Dravosburg Boro | | PO Box 201 | Dravosburg | PA | 15034 |
| Drb Appraisal | | 2545 E Hermosa Vista Dr | Mesa | AZ | 85213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drb Appraisal Service Llc | Derrick B Burford | 3420 Old Vestal Rd | | Vestal | NY | 13850 |
| Drb Appraisal Services Llc | | 3420 Old Vestal Rd | | Vestal | NY | 13850 |
| Dream Builders Home Mortgage | | 8315 1st Ave North G | | Birmingham | AL | 35206 |
| Dream Catcher Real Estate & Mortgage Service | | 1333 N Chapman Ave | | Fullerton | CA | 92831 |
| Dream Finance Inc | | 229 E Pomona Blvd | | Monterey Pk | CA | 91755 |
| Dream Home Enterprise Inc | | 900 Ln Ave Ste 160 | | Chula Vista | CA | 91914 |
| Dream Home Finance Llc | | 5311 South Ridge Way Ste 103 | | Middleton | WI | 53562 |
| Dream Home Financial | | 8360 W Shara Ave Ste 240 | | Las Vegas | NV | 89117 |
| Dream Home Funding | | 4745 Rockwood Dr | | San Angelo | TX | 76905 |
| Dream Home Funding Inc | | 3217 North Verdugo Rd Ste 4 | | Glendale | CA | 91208 |
| Dream Home Funding Inc | | 7155 Lee Hwy Ste 200 | | Chattanooga | TN | 37421 |
| Dream Home Funding Inc | | 640 Spence Ln | | Nashville | TN | 37217 |
| Dream Home Lending | | 328 W 3rd St | | Oxnard | CA | 93030 |
| Dream Home Lending | | 16350 Pk Ten Pl Ste 240 | | Houston | TX | 77084 |
| Dream Home Mortgage And Financial Services Inc | | 1412 W Waters Ave Ste 203 | | Tampa | FL | 33604 |
| Dream Home Realty | | 1155 Meridian Ave 120 | | San Jose | CA | 95125 |
| Dream Home Realty | | 14021 Lieb Court | | San Jose | CA | 95127 |
| Dream Home Realty & Mortgage Services | | 1155 Meridian Ave Ste 120 | | San Jose | CA | 95125 |
| Dream Homes Financial Inc | | 241 Peachtree St | | Atlanta | GA | 30303 |
| Dream House Funding Inc | | 4854 Old National Hwy Ste 210 A | | College Pk | GA | 30337 |
| Dream House Lenders Corporation | | 717 Ponce De Leon Blvd | | Coral Gables | FL | 33134 |
| Dream House Mortgage | | 7265 Nw 169th Terrace | | Miami | FL | 33015 |
| Dream House Mortgage Corp | | 385 South Main St | | Providence | RI | 02903 |
| Dream Life Mortgage Llc | | 1855 Lakeland Dr Ste G 20 | | Jackson | MS | 39296 |
| Dream Loans | | 39210 State Stree Ste 109 | | Fremont | CA | 94538 |
| Dream Makers Mortgage | | 220 West Court St | | Brookhaven | MS | 39601 |
| Dream Makers Mortgage Llc | | 16360 Broadway Ave | | Maple | OH | 44137 |
| Dream Mortgage & Investment Group Inc | | 5603 Loon Dr | | Big Lake | MN | 55309 |
| Dream Mortgage Inc | | 1510 Hancock Bridge Pkwy 5 | | Cape Coral | FL | 33990 |
| Dream Mortgage Inc | | 1130 South Beach Blvd | | La Habra | CA | 90631 |
| Dreama Gawf Brown | | 2272 Larkspur Dr | | Alpine | CA | 91901 |
| Dreambuilder Investments Llc | | 80 Broad St | 5th Fl | New York | NY | 10004 |
| Dreamhome4you | | 918 East 18th St | | National City | CA | 91950 |
| Dreamhomeanloans Inc | | 5542 Greeley Pl | | Fremont | CA | 94538 |
| Dreamland Mortgage Inc | | 5761 S Orange Blossom Trail | Ste 5 | Orlando | FL | 32839 |
| Dreammaker Enterprises Ltd | | 3924 East Tremont Ave Lower | | Bronx | NY | 10465 |
| Dreamquest Mortgage Corporation | | 1553 Provincial Ln | | Severn | MD | 21144 |
| Dreams | | 959 South Coast Dr Ste 225 | | Costa Mesa | CA | 92626 |
| Dreamscape Mortgage And Investments | | 15797 Tern St | | Chino Hills | CA | 91709 |
| Dreamscape Mortgage Llc | | 8687 E Via De Ventura Ste 110 | | Scottsdale | AZ | 85258 |
| Dreamscape Mortgage Llc | | 8687 East Via De Ventura | | Scottsdale | AZ | 85258 |
| Dreamworks Funding Corp | | 15840 Ventura Blvd 205 | | Encino | CA | 91436 |
| Dreamworks Mortgage And Financial Service | | 4509 Amanda Court | | Rowlett | TX | 75088 |
| Dreamworks Mortgage And Financials Llc | | 3708 Trillium Dr | | Plano | TX | 75093 |
| Dreana Mcmeans | | 2204 Hollandale Dr | | Valparaiso | IN | 46383 |
| Dreher Township | | PO Box505 | | Newfoundland | PA | 18445 |
| Dreier Llp | Daniel B Scotti Bruce D Bernstein | 499 Pk Ave | | New York | NY | 10022 |
| Dreier Stein & Kahan Llp | John C Kirkland | The Water Garden | 1620 25th St Sixth Fl North Tower | Santa Monica | CA | 90404 |
| Drenda Dair Grbic | | 2826 Fontana Dr | | Houston | TX | 77043 |
| Dresden City | | 117 West Main St | | Dresden | TN | 38225 |
| Dresden Town | | PO Box 30 | | Dresden | ME | 04342 |
| Dresden Town | | Rd1/box 1692 | | Whitehall | NY | 12887 |
| Dresden Village | | Fire House Ave Box 156 | | Dresden | NY | 14441 |
| Dresser Village | | 100 Polk County Plaza/PO Box 60 | | Balsam Lake | WI | 54810 |
| Drew | Orange County Auto Glass Repair | 25712 Le Parc 81 | | Lake Forest | CA | 92630 |
| Drew City | | 130 W Shaw | | Drew | MS | 38737 |
| Drew Copper & Anding | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drew County | | 210 S Main St | | Monticello | AR | 71655 |
| Drew Edmondson Attorney General | | PO Box 36446 | | Oklahoma City | OK | 73136 |
| Drew Home Financial Services | | 615 E Mount Pleasant Ave | | Philadelphia | PA | 19119 |
| Drew M Swanson Appraisal Service Inc | | 146 Boltwood Dr Ne | | Grand Rapids | MI | 49505 |
| Drew Mortgage Associates Inc | | 196 Boston Turnpike | | Shrewsbury | MA | 01545 |
| Drew Mortgage Associates Inc | | 10 Southwest Cutoff | | Northborough | MA | 01532 |
| Drew Plantation | | | | Wytopitlock | ME | 04497 |
| Drew Randall Nelson | | 653 Newport Ave | | Westmont | IL | 60559 |
| Drew Ryan Conner | | 1500 Locust St | | Philadelphia | PA | 19102 |
| Drewel Realty | | 731 Old Moscow Mills Rd | | Troy | MO | 63379 |
| Drexel | | 137 E Main | | Drexel | MO | 64742 |
| Drexel | | PO Box 35 | | Drexel | MO | 64742 |
| Drexel Hill Mortgage Inc | | 830 W Springfield Rd Ste 3 | | Springfield | PA | 19064 |
| Drexel Lending Group | | 8200 Haven Ave Ste 2109 | | Rancho Cucamonga | CA | 91730 |
| Drexel Town | | PO Box 188 | | Drexel | NC | 28619 |
| Driftwood Boro | | PO Box 233 | | Driftwood | PA | 15832 |
| Drive Ins Fro Progressive | | PO Box 6807 | | Cleveland | OH | 44101 |
| Drivers License Guide Company | | 1492 Oddstad Dr | | Redwood City | CA | 94063 |
| Dror Ben Aharon | | 73 64 197th St | | Fresh Meadows | NY | 11366 |
| Dru P Ruebush | Ruebush Appraisal Service | PO Box 2989 | | Silver City | NM | 88062 |
| Dru Ruebush | Ruebush Appraisal Service | PO Box 2989 | | Silver City | NM | 88062 |
| Druckman & Sinei Llp Nyc | | 242 Drexel Ave | | Westbury | NY | 11590 |
| Druckman & Sinei Llp Westbury | | 242 Drexel Ave | | Westbury | NY | 11590 |
| Druckman And Sinei Llp | | 242 Drexel Ave | | Westbury | NY | 11590 |
| Druetta R Orum | | 13841 Tustin East Dr | | Tustin | CA | 92780 |
| Druid Hills City | | 4007 Elfin Ave | | Louisville | KY | 40207 |
| Druid Mortgage Llc | | 2193 Northlake Pkwy Ste 25 | | Tucker | GA | 30084 |
| Drummond Island Township | | 8 C 52 Box 199 | | Drummond Islan | MI | 49726 |
| Drummond Town | | 10 Front St | | Drummond | WI | 54832 |
| Drumore Township | | 1405 Lake View Dr | | Drumore | PA | 17518 |
| Dnw Services Llc | | 3734 Gypsum Ct | | Superior | CO | 80027 |
| Dry Prong Village | | PO Box 268 | | Dry Prong | LA | 71423 |
| Dry Ridge City | | PO Box 145 | | Dry Ridge | KY | 41035 |
| Dry Traci | Wenatchee | Interoffice | | | | |
| Dryden Csd T/o Groton | | PO Box 88 | | Dryden | NY | 13053 |
| Dryden Csd T/o Richford | | PO Box 88 | | Dryden | NY | 13053 |
| Dryden Csd/ T/o Dryden | | PO Box 88 | | Dryden | NY | 13053 |
| Dryden Csd/ T/o Hartford | | PO Box 88 | | Dryden | NY | 13053 |
| Dryden Mut Ins Co | | PO Box 635 | | Dryden | NY | 13053 |
| Dryden Town | | 65 East Main St | | Dryden | NY | 13053 |
| Dryden Township | | Box 327 4849 Dryden Rd | | Dryden | MI | 48428 |
| Dryden Village | | 5602 Main Stst | | Dryden | MI | 48428 |
| Dryden Village | | 16 South St | | Dryden | NY | 13053 |
| Drywood Township | | Rt 2 Box 192 | | Milo | MO | 64767 |
| Ds Consulting | | 16173 East Whittier Blvd | | Whittier | CA | 90603 |
| Ds Danone Waters | | | | | | |
| Ds Financial Group | | 2000 Highland Village Rd | Ste B | Highland Village | TX | 75077 |
| Ds Waters | Kentwood Srings | PO Box 515326 | | Los Angeles | CA | 90051-6626 |
| Ds Waters | | Ds Waters | PO Box 515326 | Los Angeles | CA | 90051-6626 |
| Ds Waters Of America Inc | Attn National Accounts Dept | PO Box 403628 | | Atlanta | GA | 30384-3628 |
| Ds Waters Of America Lp | Sierra Springs | 5660 New Northside Dr Ste 500 | | Atlanta | GA | 30328 |
| Ds Waters Of America Lp | Sierra Springs | PO Box 515326 | | Los Angeles | CA | 90051-6626 |
| Ds Waters Of America Lpdo Not Use | Attn National Accounts Dept | PO Box 403628 | | Atlanta | GA | 30384-3628 |
| Dsc I Company Llc | | 510 Hempstead Turnpike Ste 206 | | West Hempstead | NY | 11552 |
| Dscapital Mortgage Services | | 700 Cass St Ste 114 | | Monterey | CA | 93940 |
| Dsd Mortgage Llc | | 6129 Oakbrook Pkwy | | Norcross | GA | 30093 |
| Dshone L Swiney | | 20464 Cherry Gate Ln | | Yorba Linda | CA | 92886 |
| Dshone Swiney | | Interoffice | | | | |
| Dshundra L Jackson | 1 200 1 305 | 3317 Rose Garden Court | | Powder Springs | GA | 30127 |
| Dsn Marketing Llc | | PO Box 801374 | | Dallas | TX | 75380 |

| | | | | |
|---|---|---|---|---|
| Dt Financial Mortgage Corp | | 4063 N Goldenrod Rd Ste 2 | Winter Pk | FL | 32792 |
| Dt Mortgage | | 15751 Brookhurst St Ste 108 | Westminster | CA | 92683 |
| Dtk Mortgage Solutions Llc | | 546 South Broad St Ste 1 C | Meriden | CT | 06450 |
| Dtr Investments Inc | | 3320 Donegal Way | Snellville | GA | 30039 |
| Dtric | | 1600 Kapiolani Blvd Suit | Honolulu | HI | 96814 |
| Du Bois Area Sd/bloom Twp | Tax Collector Dorothy | Rr 1 Box 299 | Grampian | PA | 16838 |
| Du Bois Area Sd/brady Twp | | PO Box 132 | Luthersburg | PA | 15848 |
| Du Bois Area Sd/du Bois City | | 16 West Scribner Ave | Du Bois | PA | 15801 |
| Du Bois Area Sd/huston Twp | Tax Collector Dottie | Rr 1 Box 134c | Penfield | PA | 15849 |
| Du Bois Area Sd/sandy Twp | | 625 3/4 South Brady | Du Bois | PA | 15801 |
| Du Bois Area Sd/sykesville Boro | | 225 E Main St | Sykesville | PA | 15865 |
| Du Bois Area Sd/troutville Boro | | PO Box 75 | Troutville | PA | 15866 |
| Du Bois Area Sd/union Twp | | PO Box 81 | Rockton | PA | 15856 |
| Du Bois City | | PO Box 408 | Du Bois | PA | 15801 |
| Du Bois City/county | | PO Box 408 | Du Bois | PA | 15801 |
| Du Page County | | 421 N County Farm Rd/PO Box | Wheaton | IL | 60187 |
| Du Page County Recorder | | PO Box 936 | Wheaton | IL | 60187 |
| Duane Aaron Rice | | 120 Glengarry Dr | Bloomingdale | IL | 60108 |
| Duane Arthur Hamm | | 8 Michelle Ln | Blackstone | MA | 01504 |
| Duane Arthur Logan | | 9885 Rio Bravo Ct | Reno | NV | 89521 |
| Duane Charles Rosser | | 211 Buffington Rd | Fairlawn | OH | 44333 |
| Duane E Wise | | 2409 S Vicentia Ave | Corona | CA | 92882 |
| Duane Harris | Cornerstone Appraisal | 153 Front St | Smyrna | TN | 37167 |
| Duane J Rhood | | 20125 Creekspring Court | Purcellville | VA | 20132 |
| Duane Jason Porter | | 90 25 198th St | Hollis | NY | 11423 |
| Duane Kent Cope | | 602 Calle Juarez | San Clemente | CA | 92673 |
| Duane L Hill | | 8116 Loden Ct | Blacklick | OH | 49225 |
| Duane Lafave | | 9400 Ne 87th St | Vancouver | WA | 98662 |
| Duane M Zeilmann | | 9028 163rd St | Lakeville | MN | 55044 |
| Duane Montgomery V | | 610 Longfellow | Detroit | MI | 48202 |
| Duane Moore | | 2011 Forest Falls Dr | Kingwood | TX | 77345 |
| Duane N Wright | | 135 W Mission Ave 205 | Escondido | CA | 92025 |
| Duane Shepherd | | 256 W Main Streer | Grantsville | UT | 84029 |
| Duane Town | | Duane Stage | Malone | NY | 12953 |
| Duane Trump | | 8530 Ne 15th St | Vancouver | WA | 98664 |
| Duane Trump Emp | | 8530 Ne 15th St | Vaucouver | WA | 98684 |
| Duane W Shaw | | 16787 Beach Blvd | Huntington Beach | CA | 92647 |
| Duane Wilder Or/and Coldwell Banker | | 9218 Auburn Rd | Ft Wayne | IN | 46825 |
| Duane Wise | 350 Commerce | Interoffice | | | |
| Duanesburg Cs/ T/o Charleston | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Duanesburg | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Florida | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Knox | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Princetown | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Schoharie | | PO Box 129 | Delanson | NY | 12053 |
| Duanesburg Cs/ T/o Wright | | Central Office | Delanson | NY | 12053 |
| Duanesburg Town | | 5853 Western Turnpike | Duanesburg | NY | 12056 |
| Duarte Hawks Youth Football | | 458 Monrovista | Monrovia | CA | 91016 |
| Dubach City | | PO Box 252 | Dubach | LA | 71235 |
| Dublin Boro | | PO Box 52 | Dublin | PA | 18917 |
| Dublin City | | PO Box 690 | Dublin | GA | 31040 |
| Dublin Town | | PO Box 36 | Dublin | NC | 28332 |
| Dublin Town | | PO Box 62 | Dublin | NH | 03444 |
| Dublin Town | | PO Box 1066 | Dublin | VA | 24084 |
| Dublin Township | | Hcr 62 Box 50 | Neelyton | PA | 17239 |
| Dublin Township | | Hcr 75 Box 99 | Ft Littleton | PA | 17223 |
| Dubois Area Sd/falls Creek Boro | | 336 Fuller Ave Box 465 | Falls Creek | PA | 15840 |
| Dubois Area Sd/reynoldsville Boro | | Eileen Drayer Tax Collector | Reynoldsville | PA | 15851 |
| Dubois Area Sd/winslow Twp | | Rd 3 Box 182 | Reynoldsville | PA | 15851 |
| Dubois County | | 1 Court House Square | Jasper | IN | 47546 |

| | | | | | |
|---|---|---|---|---|---|
| Dubois County Conservancy | | 1 Courthouse Square | Jasper | IN | 47546 |
| Duboistown Borough | | 2651 Euclid Ave | Duboistown | PA | 17702 |
| Dubuque Co Special Assessment | | 720 Central Ave | Dubuque | IA | 52001 |
| Dubuque County | | 720 Central Ave | Dubuque | IA | 52001 |
| Dubuque County Mut Ins Assn | | 207 Second Ave Sw | Farley | IA | 52046 |
| Dubuque Mortgage | | 1824 Central Ave | Dubuque | IA | 52001 |
| Duc M Le | | 310 Victory Ln | Mansfield | TX | 76063 |
| Ducan Mckinney Borr | | 2976 Oakland Hills Cove | Memphis | TN | 38115-0000 |
| Duchesne County | | PO Box 989 Payments | Duchesne | UT | 84021 |
| Duck Creek Township | | 22730 County Rd 283 | Puxico | MO | 63960 |
| Duck Hill City | | PO Box 368 | Duck Hill | MS | 38925 |
| Ducks Untimited Inc | | 287 E 1100 Rd | Baldwin City | KS | 66006 |
| Ducktown City | | PO Box 506 | Ducktown | TN | 37326 |
| Dudley | | Box 235 | Dudley | MO | 63936 |
| Dudley Adle | | 13260 Ctr Rd | Bath | MI | 48808 |
| Dudley Borough | | PO Box 207 | Dudley | PA | 16634 |
| Dudley City | | PO Box 315 | Dudley | GA | 31022 |
| Dudley Town | | 40 Schofield Ave | Dudley | MA | 01571 |
| Duenweg | | PO Box 105 | Duenweg | MO | 64840 |
| Duesenberg Investment Company | Ivonne Flores | Dept La22159 | Pasadena | CA | 91185-2159 |
| Duesenberg Investment Company | | Dept La22159 | Pasadena | CA | 91185-2159 |
| Duffys Building Maintenance Inc | | 6 Fairlawn Ln | Centereach | NY | 11720 |
| Dugdale Appraisal Services Pc | Christine Hannifin Dugdale | PO Box 3485 | Butte | MT | 59702 |
| Dugger Canaday Grafe Incorporated | 111 Soledad | Ste 800 | San Antonio | TX | 78205-2283 |
| Duke Financial Inc | | 2636 Frankford Rd Ste 104 | Dallas | TX | 75287 |
| Duke Financial Service | | 2636 Frankford Rd Ste 104 | Dallas | TX | 75287 |
| Duke Mortgage Llc | | 4211 Legacy Square | East Point | GA | 30344 |
| Duke Realty Lp | Christa Newcom | 75 Remittance Dr | Chicago | IL | 60675-6007 |
| Duke Realty Lp | | 75 Remittance Dr Ste 3205 | Chicago | IL | 60675-3205 |
| Duke Realty Lp | | 75 Remittance Dr No 3205 | Chicago | IL | 60675-3205 |
| Duke Realty Ohio | Kelli Nicoloff | 4555 Lake Forest Dr Ste 400 | Cincinnati | OH | 45242-3732 |
| Duke Realty Services Lp | Attn Accounts Receivable | 75 Remittance Dr 3194 | Chicago | IL | 60675-3194 |
| Duke Zeller | | 1939 Sleepy Hollow Rd | Roseland | VA | 22967 |
| Dukes County Register Of Deeds | | 81 Main St Courthouse | Edgartown | MA | 02539 |
| Dukes County/non Collecting | | | | MA | |
| Dukes Malibu | | 21150 Pacific Coast Hwy | Malibu | CA | 90265 |
| Duluth City | | 3578 W Lawrenceville | Duluth | GA | 30096 |
| Dumas City C/o Appr District | | 407 Miller PO Box 717 | Dumas | TX | 79029 |
| Dumeng Mortgage Company | | 509 S Dillard St | Winter Garden | FL | 34787 |
| Dummer Town | | Rr 1 Box 281 | Milan | NH | 03588 |
| Dummerston Town | | Rr 2 Box 995 | Putney | VT | 05346 |
| Dummy Inspection Co | | 210 Commerce | Irvine | CA | 92602 |
| Dumoneycom | | 2248 Obispo Ave Ste 202 | Signal Hill | CA | 90755 |
| Dumont Boro | | 50 Washington Ave | Dumont | NJ | 07628 |
| Dumyan Natalya | | Bloomington Wholesale 3321 | | | |
| Dunagan Appraisals Inc | | 6160 Derby Way | Bulverde | TX | 78163 |
| Dunagan Associates/bh&g | | 212 West Stevens St | Carlsbad | NM | 88220 |
| Dunbar Borough | | 10 2nd St | Dunbar | PA | 15431 |
| Dunbar Donette | | 835 Prospect St | Shreveport | LA | 71104 |
| Dunbar Town | | N19015 Airport Rd | Dunbar | WI | 54119 |
| Dunbar Township | | PO Box 175 | Leisenring | PA | 15455 |
| Dunbarton Town | | 1011 School St | Dunbarton | NH | 03045 |
| Duncan & Associates Real Estatesales & Financing | | 3401 Katella Ave Ste 101 | Los Alamitos | CA | 90720 |
| Duncan & Brown Inc | David Cellers | 1260 Charnelton St | Eugene | OR | 97401 |
| Duncan & Brown Inc | | 1260 Charnelton St | Eugene | OR | 97401 |
| Duncan City | | PO Box 106 | Duncan | MS | 38740 |
| Duncan Dungworth | | 3735 Sacramento | | | |
| Duncan L Dungworth | | 3216 Markham Way | Roseville | CA | 95747 |
| Duncan Lum Mortgage Services Llc | | 550 Halekauwila St Ste 107 | Honolulu | HI | 96813 |
| Duncan Paving Assessment | | PO Box 969 | Duncan | OK | 73533 |

| | | | | | |
|---|---|---|---|---|---|
| Duncan Real Estate Services Inc | 3337 Old Jacksonville Rd | | Tyler | TX | 75701 |
| Duncan Township | 2039 Conklin St P | | Kenton | MI | 49943 |
| Duncan Township | 48816 Vista Rd | | Browning | MO | 64630 |
| Duncan Township | Rd 1 Box 69 | | Wellsboro | PA | 16901 |
| Duncan Turner | 414 Bethany | | Thousand Oaks | CA | 91360 |
| Duncannon Borough | 409 N High St | | Duncannon | PA | 17020 |
| Duncansville Boro | 844 3rd Ave | | Duncansville | PA | 16635 |
| Dundee Csd T/o Barrington | 55 Water St | | Dundee | NY | 14837 |
| Dundee Csd T/o Milo | 55 Water St | | Dundee | NY | 14837 |
| Dundee Csd T/o Reading | 55 Water St | | Dundee | NY | 14837 |
| Dundee Csd T/o Starkey | 55 Water St | | Dundee | NY | 14837 |
| Dundee Csd T/o Tyrone | 55 Water St | | Dundee | NY | 14837 |
| Dundee Mutual Insurance Co | PO Box 50 | | Park River | ND | 58270 |
| Dundee Township | 179 Main St | | Dundee | MI | 48131 |
| Dundee Village | 145 Riley St | | Dundee | MI | 48131 |
| Dundee Village | 12 Union St | | Dundee | NY | 14837 |
| Dundy County | PO Box 425 | | Benkelman | NE | 69021 |
| Dunellen Boro | 353 North Ave | | Dunellen | NJ | 08812 |
| Dunes Mortgage | 4612 Oleander Ste 102 | | Myrtle Beach | SC | 29577 |
| Dung Chi Pham | 12542 Gloria St | | Garden Grove | CA | 92843 |
| Dung Nguyen Ton That | 53 Hummingbird Ln | | Alisoviejo | CA | 92656 |
| Dungannon Town | P O Bx 278 | | Dungannon | VA | 24245 |
| Dunham & Chemung Mut Ins Co | 306 N Johnson St | | Harvard | IL | 60033 |
| Dunia Shihadeh | 12626 Nelson St 2 | | Garden Grove | CA | 92840 |
| Dunkard Township | PO Box 468 | | Bobtown | PA | 15315 |
| Dunkirk City | City Hall | | Dunkirk | NY | 14048 |
| Dunkirk City Chautaqua Co Tax | 342 Central Ave City Hall | | Dunkirk | NY | 14048 |
| Dunkirk City Sd City Of Dunkir | PO Box 216 | | Dunkirk | NY | 14048 |
| Dunkirk City Sd T/o Dunkirk | PO Box 216 | | Dunkirk | NY | 14048 |
| Dunkirk City Sd T/o Sheridan | PO Box 216 | | Dunkirk | NY | 14048 |
| Dunkirk Town | 4737 Willow Rd | | Dunkirk | NY | 14048 |
| Dunkirk Town | 793 Hwy 138 S | | Stoughton | WI | 53589 |
| Dunklin County | 2501 Cedar St | | Kennett | MO | 63857 |
| Dunlap City | PO Box 546 | | Dunlap | TN | 37327 |
| Dunlevy Borough | PO Box 123 | | Dunlevy | PA | 15432 |
| Dunmore Boro | Tax Collector | 400 South Blakely St | Dunmore | PA | 18512 |
| Dunmore Sd/dunmore Boro | Tax Collector | 400 S Blakely St | Dunmore | PA | 18512 |
| Dunn & Associates | 73 La Perla | | Foothill Ranch | CA | 92610 |
| Dunn Appraisal Service Inc | PO Box 1867 | | Florence | OR | 97439 |
| Dunn Appraisals | 8547 E Arapahoe Rd Ste J 265 | | Greenwood Village | CO | 80112 |
| Dunn City | PO Box 1065 | | Dunn | NC | 28335 |
| Dunn County | PO Box 135 | | Manning | ND | 58642 |
| Dunn County | 800 Wilson Ave | | Menomonie | WI | 54751 |
| Dunn Town | 4156 Cth B | | Mcfarland | WI | 53558 |
| Dunn Write Appraisals | 9474 S Pendleton Dr | | Highlands Ranch | CO | 80126 |
| Dunns Mortgage Group | 25 Palatine Dr Apt 143 | | Irvine | CA | 92612 |
| Dunnstable Township | R D 1 Box 458 Crest | | Lock Haven | PA | 17745 |
| Dunstable Town | PO Box 264/ | | Dunstable | MA | 01827 |
| Dunton Mortgage Corporation | 116 W Eastman Ste 202 | | Arlington Heights | IL | 60004 |
| Dupage Habitat For Humanity | 213 S Wheaton Ave | | Wheaton | IL | 60187 |
| Dupage Mortgage Corp | 710 E Ogden Ave 545 | | Naperville | IL | 60563 |
| Duplain Township | PO Box 71 | | Elsie | MI | 48831 |
| Duplin County | PO Box 968 | | Kenansville | NC | 28349 |
| Dupont Boro | 334 Main St | | Dupont | PA | 18641 |
| Dupont Mutual Insurance Compan | PO Box 175 | | Marion | WI | 54950 |
| Dupont Town | E6710 Hauschultz | | Marion | WI | 54950 |
| Duquesne City | 12 South Second St | | Duquesne | PA | 15110 |
| Duquesne Sd/duqesne City | 12 South Second St | | Duquesne | PA | 15110 |
| Duraclean Services | 1824 N Binkley | | Sherman | TX | 75092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duran & Flanagan | Manuel Duran | Duran & Flanagan | 4532 Cesar Chavez Ave | Los Angeles | CA | 90022 |
| Duran & Flanagan | William J Flanagan | 4532 Cesar Chavez Ave | | Los Angeles | CA | 90022 |
| Duran Mortgage Corp | | 1336 S Military Trail Ste F | | West Palm Beach | FL | 33415 |
| Durand City | | 215 W Clinton St | | Durand | MI | 48429 |
| Durand City | | 104 E Main St | | Durand | WI | 54736 |
| Durand Town | | W5295 State Hwy 85 | | Durand | WI | 54736 |
| Durham | | Durham City Hall | | Durham | MO | 63438 |
| Durham Appraisal Services Llc | | PO Box 26687 | | Fort Worth | TX | 76126 |
| Durham County | | PO Box 3397 | | Durham | NC | 27702 |
| Durham County Register Of Deeds | | PO Box 1107 | | Durham | NC | 27702 |
| Durham Mortgage Company | | 2121 Rhine Rd | | Hillsborough | NC | 27278 |
| Durham Town | | PO Box 428 | | Durham | CT | 06422 |
| Durham Town | | 630 Hallowell Rd | | Durham | ME | 04222 |
| Durham Town | | New Market Rd | | Durham | NH | 03824 |
| Durham Town | | Rte 145 / Box 754 | | Cairo | NY | 12413 |
| Durham Township | | PO Box 6 | | Durham | PA | 18039 |
| Durrant Inc | | 462 Thomasville Rd | | Florence | MS | 39073 |
| Durrell F Malliet | Tri County Appraisals | 4709 Devonshire Dr | | Appleton | WI | 54913 |
| Durrer Appraisal & Consulting Svcs Inc | Joseph S Durrer Jr Mai Sra | 4227 Colonial Ave Sw | | Roanoke | VA | 24018 |
| Durston Winesburg On Behalf Of Himself And All | | | | | | |
| Others Similarly Situated | | N/a | | N/a | N/A | N/A |
| Duryea Boro | | 79 Main St | | Duryea | PA | 18642 |
| Dushore Borough | | R R 2068 | | Dushore | PA | 18614 |
| Dusica Deedee Petrovic | Itasca/funding | Interoffice | | | | |
| Dusica Petrovic | | 1044 Greenbriar Dr | | Glendale Hts | IL | 60139 |
| Duson Town | | PO Box 10 | | Duson | LA | 70529 |
| Dustin A Lewis | Dustin Lewis Appraisal Associates Inc | 99 Palmetto St | | St Simons Island | GA | 31522 |
| Dustin Curtis | | 71 Messenger St | | Plainville | MA | 02762 |
| Dustin Deminna | 1 1610 1 840 | Interoffice | | | | |
| Dustin Henline Borr | | 119 Kaitlynn Ln | | Harriman | TN | 37748-0000 |
| Dustin J Twitchell | | 5211 Burgundy Circle | | Irvine | CA | 92604 |
| Dustin Peter Andres | | 806 Wycliffe | | Irvine | CA | 92602 |
| Dustin R Deminna | | 309 E Meadowbrook Ave | | Orange | CA | 92865 |
| Dustin Ray Sherrill | | 2214 Culver Dr | | Midland | TX | 79705 |
| Dustin S Parsons | | 18968 E Loyola | | Aurora | CO | 80013 |
| Dustin Sniff | | 1423 Graves Ave 131 | | El Cajon | CA | 92021 |
| Dustin Swigart | | 1450 Nw Washington | | Hamilton | OH | 45013 |
| Dustin T Diederich | | 2045 Shawnee Dr | | Colorado Springs | CO | |
| Dustys Flowers | | 5711 Mobud St | | San Antonio | TX | 78238 |
| Dutch Creek Mortgage Group Llc | | 1900 Nw Expressway Ste 1330 | | Oklahoma City | OK | 73118 |
| Dutch John Christopher | | 10588 Troy St | | Commerce City | CO | 80022 |
| Dutchess County/noncollecting | | 22 Market St | | Poughkeepsie | NY | 12601 |
| Dutton & Dutton | | 10325 W Lincoln Hwy | | Frankfort | IL | 60423 |
| Dutton & Dutton | William Dutton | 10325 West Lincoln Hwy | | Frankfort | IL | 60423 |
| Duval County | | 231 E Forsyth St | | Jacksonville | FL | 32202 |
| Duval County | | State Hwy 44 & Bexar St PO Box | | San Diego | TX | 78384 |
| Duval County Clerk | | 330 E Bay St Room 103 | | Jacksonville | FL | 32202 |
| Duval County Clerk Of The Circuit Court | 330 East Bay St | Room 103 | | Jacksonville | FL | 32202 |
| Duval County Recorder | | 330 East Bay | | Jacksonville | FL | 32202 |
| Duval Street Financial Group Llc | | 16441 Arbor Ridge Dr | | Ft Myers | FL | 33919 |
| Duxbury Town | | 3316 Crossett Hill | | Waterbury | VT | 05676 |
| Duxbury Town | | 878 Tremont St | | Duxbury | MA | 02332 |
| Duxford Escrow | Attn Annette Ryan 92614 | 36 Executive Pk Ste 200 | | Irvine | CA | |
| Duxford Financial Inc | | 36 Executive Pk Ste 200 | | Irvine | CA | 92614 |
| Duxford Financial Inc | | 8840 East Chaparral Rd Ste 280 | | Scottsdale | AZ | 85250 |
| Dv Financial | | 786 Third Ave Ste A | | Chula Vista | CA | 91910 |
| Dvd International Inc | | 3050 N Hoyne Ave | | Chicago | IL | 60618 |
| Dvf Mortgage Llc | | 1213 Vine St Ste 200 | | Philadelphia | PA | 19107 |
| Dw Financial Services | | 7401 Old York Rd Fl 2 | | Elkins Pk | PA | 19027 |

| | | | | | |
|---|---|---|---|---|---|
| Dwain White | | PO Box 3 | Porter | TX | 77365 |
| Dwanise Moore | | 1320 Good Morning Dr | Nashville | TN | 37207-0000 |
| Dwayna Lockhart | | 512 Eagles Landing Pk Way | Stockbridge | GA | 30281 |
| Dwayna Lockhart | | 10 Valley View Dr | Covington | GA | 30016 |
| Dwayne Andeay Daly | | 40 Grumman Ave | Newark | NJ | 07112 |
| Dwayne C Maki | | 59 794 Kam Hwy | Halaiwa | HI | 96712 |
| Dwayne C Williams | | 100 Olde Overlook Ct | Atlanta | GA | 30331 |
| Dwayne E Mealey | | 18343 Fairville Ave | Cleveland | OH | 44135 |
| Dwayne Harris | | 8025 S Throop St | Chicago | IL | 60620 |
| Dwayne Haugabrook | | 11652 Sw 127 Terr | Miami | FL | 33176 |
| Dwayne J Davis | Palms Condominium | 7312 Seawll Blvd 206 | Gal Veston | TX | 77551 |
| Dwayne Koval | | PO Box 35151 | Tucson | AZ | 85740 |
| Dwayne Landry | | 2457 Tattersall Dr | Harvey | LA | 70058 |
| Dwayne Lemmon | Dwayne Lemmon Appraisal Service | 390 Fm 1635 | Atlanta | TX | 75551 |
| Dwayne Lemmon | Dwayne Lemmon Appraisals Service | 390 Fm 1635 | Atlanta | TX | 75551 |
| Dwayne Maki | | 3883 Jewel St B 17 | San Diego | CA | 92109 |
| Dwayne Mcneely | Dwayne Mcneely Appraisal Services Llc | PO Box 15 | Dry Prong | LA | 71423 |
| Dwayne Williams | Stockbridge 4184 | Interoffice | Los Angeles | CA | 90023 |
| Dwc Mailing Systems | | 1201 S Boyle Ave | Los Angeles | CA | 90023 |
| Dwight A Lucas | | 3640 Woolman Rd | Danville | IL | 61832 |
| Dwight David Kondravy | | 12454 Balston Rd | Philadelphia | PA | 19154 |
| Dwight Howard | Colorado Springs 4230 | Interoffice | | | |
| Dwight Howard | | 1501 S Canoe Creek Dr | Colorado Spgs | CO | 80906 |
| Dwight Howard Emp | | 5555 Tech Ctr Dr Ste 100 | Colorado Springs | CO | 80906 |
| Dwight John Sandmark | | 3661 N 3200 E | Kimberly | ID | 83341 |
| Dwight Kondravy | | 3734 Philadelphia Account | | | |
| Dwight Township | | 6640 Tomlinson | Kinde | MI | 48445 |
| Dws Mortgage Llc | | 4315 Albany Post Rd | Hyde Pk | NY | 12538 |
| Dxs Mortgage Lp | | 4014 N Gunn Hwy Ste 275 | Tampa | FL | 33618 |
| Dxs Mortgage Lp | | 15301 N Dallas Pkwy Ste 1110 | Addison | TX | 75001 |
| Dyana G Howard | | 456 South Maple | Hartford | MI | 49057 |
| Dyberry Township | | Rr 1 Box 1290 | Honesdale | PA | 18431 |
| Dyche David | Vancouver | Interoffice | | | |
| Dyer & Associates | | 10422 Red Slate Ln | Houston | TX | 77095 |
| Dyer And Associates | | 10422 Red Slate Ln | Houston | TX | 77095 |
| Dyer Appraisals Inc | | 298 Ghost Canyon Ct | Belgrade | MT | 59714 |
| Dyer Brook Town | | Rr 1 Box 80 | Island Falls | ME | 04747 |
| Dyer City | | 123 E Maple St | Dyer | TN | 38330 |
| Dyer County | | PO Box 1360 | Dyersburg | TN | 38024 |
| Dyer Joshua Emp | Kenosha | Interoffice | | | |
| Dyer Manor Ff3 Srch At Killin | | 591 Waukegan Rd | Danielson | CT | 06239 |
| Dyersburg City | | 425 Westcourt St | Dyersburg | TN | 38024 |
| Dykema Gossett Pllc | Drawer 1787 | PO Box 79001 | Detroit | MI | 48279-1787 |
| Dylan & Krysta Manning Bor | | 6849 Brookhaven Way | Citrus Heights | CA | 95621 |
| Dymphna P Hunt | | 636 Lincoln Blvd | Westwood | NJ | 07675 |
| Dyna Renee Wallace | | 2023 Gentryside Dr | Houston | TX | 77077 |
| Dynamax Mortgage Inc | | 3 Mason | Irvine | CA | 92618 |
| Dynamic Appraisals | | 3291 County Rd 72 | Bailey | CO | 80421 |
| Dynamic Capital Mortgage Inc | | 1371 Beacon St Ste 301 | Brookline | MA | 02446 |
| Dynamic Delivery Inc | | 20944 Sherman Way 215 | Canoga Pk | CA | 91303 |
| Dynamic Financial Consultants Inc | | 502 Hamburg Tpke 208 | Wayne | NJ | 07470 |
| Dynamic Financial Services Inc | | 2535 Old Vineland Rd | Kissimmee | FL | 34746 |
| Dynamic Funding | | 51 Buck Rd | Huntingdon Valley | PA | 19006 |
| Dynamic Funding Solutions Inc | | 51 Buck Rd | Huntingdon Valley | PA | 19006 |
| Dynamic Lending Inc | | 1740 E Garry Ave Ste 206 | Santa Ana | CA | 92705 |
| Dynamic Management Inc | | 13848 Stoney Gate Pl | San Diego | CA | 92128 |
| Dynamic Managment | | 13848 Stoney Gate Pl | San Diego | CA | 92128 |

| | | | | | |
|---|---|---|---|---|---|
| Dynamic Mortgage Bankers Ltd | | 1025 Old Country Rd Ste 304 | | Westbury | NY | 11590 |
| Dynamic Mortgage Company | | 9894 Bissonnet St Ste 490 | | Houston | TX | 77036 |
| Dynamic Mortgage Corporation | | 2901 West Beverly Blvd | | Montebello | CA | 90640 |
| Dynamic Mortgage Inc | | 9214 Annapolis Rd | | Lanham | MD | 20706 |
| Dynamic Mortgage Solutions Inc | | 1024 E Harwood St | | Orlando | FL | 32803 |
| Dynamic Mortgage Solutions Inc | | 2234 Sacramento St Ste B | | Vallejo | CA | 94590 |
| Dynamic Resource Group Inc | | 205 Chandler St | | Worcester | MA | 01609 |
| Dynamic Team Realty | | 10467 Pico Vista Rd | | Downey | CA | 90241 |
| Dynamic Title & Mortgage Services Llc | | 3 East Stow Rd Ste 250 | | Marlton | NJ | 08053 |
| Dynamic Vending | | 750 Sutter St | | Yuba City | CA | 95991 |
| Dynasty Appraisal Service | Thomas B Smotherman | 1203 Woodoak Court | | Roseville | CA | 95747 |
| Dynasty Enterprises Inc | | PO Box 116 121 Wabasha Ave | | Warroad | MN | 56763 |
| Dynasty Enterprises Inc | | 90 Dutch Hollow Dr | | Orangeburg | NY | 10962 |
| Dynasty Financial Group | | 9191 Garland Rd Ste 634 | | Dallas | TX | 75218 |
| Dynasty Garrett Mortgage Llc | | 440 Benmar Ste 1090 | | Houston | TX | 77060 |
| Dynasty Mortgage Inc | | 641 49th St North | | St Petersburg | FL | 33710 |
| Dynasty Realty & Loans Inc | | 10028 Silver Meadow Way | | Sacramento | CA | 95829 |
| Dynaventure Mortgage Llc | | 19050 Industrial Blvd Nw Ste 5 | | Elk River | MN | 55330 |
| Dyntek Services Inc | | 19700 Fairchild Rd Ste 350 | | Irvine | CA | 92612 |
| Dyon Nicole Donley | | 15000 Philippine St | | Houston | TX | 77040 |
| E & A Appraisal Service Inc | | 4980 Treasure Cay Rd | | Tavares | FL | 32778 |
| E & B Mortgage Expert Inc | | 4970 Sw 52nd St | | Davie | FL | 33314 |
| E & C Nationwide Mortgage Corporation | | 305 S Andrews Ave Ste 300 | | Fort Lauderdale | FL | 33301 |
| E & H Rentals | Julie Nitz | 4053 E Shawnee Rd | | Berrien Springs | MI | 49103 |
| E & H Rentals Llc | | 4053 E Shawnee Rd | | Berrien Springs | MI | 49103 |
| E & M Consulting Inc | | 2895 Forest Ridge | | Chaska | MN | 55318 |
| E & S Financial Services | | 16531 Bolsa Chica Ste 200 | | Huntington Beach | CA | 92649 |
| E & S Home Loans | | 11029 N 24th Ave Ste 805 | | Phoenix | AZ | 85029 |
| E & V Financial | | W171 N7148 Shady Ln | | Menomonee Falls | WI | 53051 |
| E Appraisal Inc | | 215 S Wadsworth Blvd 220 | | Lakewood | CO | 80226 |
| E Appraisal Llc | | PO Box 94642 | | Las Vegas | NV | 89193 |
| E Appraise It | | PO Box 848550 | | Dallas | TX | 75284-8550 |
| E Approve Mortgage Corp | | 5037 A Backlick Rd | | Annandale | VA | 22003 |
| E B Investments | | 555 S Sunrise Way Ste 214 | | Palm Springs | CA | 92264 |
| E Bid Mortgage Inc | | 41 Acme Rd Ste 3 | | Brewer | ME | 04412 |
| E C Mortgage Incorporated | | 1466 Panola Rd | | Stone Mountain | GA | 30088 |
| E Choicesolutions Llc | | 96 North 4th St | | Columbus | OH | 43215 |
| E Commerce Group Products Inc | | PO Box 2124 | | Englewood | CO | 80150-2124 |
| E Commerce Loan 44 Mortgage Services | | 7201 E Camelback Rd | | Scottsdale | AZ | 85251 |
| E Dillon Water District | | Pobox 627 | | Frisco | CO | 80443 |
| E Docs Hawaii Inc | | PO Box 403 | | Aiea | HI | 96701 |
| E I Financial | | 1012 E Susex Way | | Fresno | CA | 93704 |
| E Island Mortgage | | 1949 Palomar Oaks Way Ste A | | Carlsbad | CA | 92009 |
| E J Enterprise | | 1323 Jacklin Rd | | Milpitas | CA | 95035 |
| E J French | Ej French Pe Pls | PO Box 5301 | | Shreveport | LA | 71135 |
| E J Mortgage Inc | | 3752 Elizabeth St Ste B | | Riverside | CA | 92506 |
| E Lancaster School Dist Brecknoc | | PO Box 609 | | New Holland | PA | 17557 |
| E Lending Corp | | 14955 Sprague Rd 2nd Fl | | Strongsville | OH | 44136 |
| E Link Mortgage Inc | | 2529 W Busch Blvd Ste 900 | | Tampa | FL | 33618 |
| E Mark & James Inc | | 24 Pilgrim St 2nd Flr | | New Hyde Pk | NY | 11040 |
| E Michelle Traver | | 27915 Via Crespi | | Laguna Niguel | CA | 92677 |
| E Mortgage Bankers Inc | | 10689 N Kendall Dr Ste 314 | | Miami | FL | 33176 |
| E Mortgage Direct Inc | | 4114 Laurel Grove Dr | | Seabrook | TX | 77586 |
| E Mortgage Management Llc | | 94 Werley Rd | | Allentown | PA | 18104 |
| E Mortgage Solutions Inc | | 4319 Old Milford Mill Rd | | Pikesville | MD | 21208 |
| E Nationwide Mortgage | | 145 Woodrow Ave Ste G1 | | Modesto | CA | 95350 |
| E O T Funding Corp | | 10 Panorama Dr | | Redlands | CA | 92374 |
| E Oscar | | Dept 224501 | PO Box 55000 | Detroit | MI | 48255-2245 |
| E Oscar Web | Dept224501 | PO Box 55000 | | Detroit | MI | 48255-0001 |
| E Oscar Web | | Dept 224501 PO Box 55000 | | Detroit | MI | 48255-2245 |

| | | | | | |
|---|---|---|---|---|---|
| E Ray Henry Enterprise Inc | Dba Area Appraisers | 2627 E 7th Ave | Flagstaff | AZ | 86004 |
| E Real Estate And Loans Inc | | 1401 E Charleston Blvd | Las Vegas | NV | 89104 |
| E Real Mortgage | | 14284 Danielson St | Poway | CA | 92064 |
| E Real Mortgage Inc | | 9565 Waples St | San Diego | CA | 92121 |
| E S Brooks Associates | Everett S Brooks | PO Box 1123 | Huntsville | AL | 35807 |
| E S P Vending Company | | 3720 Hawthorne Ct | Waukegan | IL | 60087 |
| E Sage Realty & Investments | | 3110 Camino Del Rio South Ste A120 | San Diego | CA | 92108 |
| E Star Lending Inc | | 9306 Old Keene Mill Rd | Burke | VA | 22015 |
| E Stroudsburg Sch Dist Porter Tw | | Star Route Box 487 Route 402 | Dingmans Ferry | PA | 18328 |
| E Stroudsburg Sd/middle Smithfiel | | Rd 6 Box 6041 | East Stroudsburg | PA | 18301 |
| E Stroudsburg Sd/price Twp | | PO Box 1391 | East Stroudsburg | PA | 18301 |
| E Systems Design Corp | 2929 East Imperial Hwy | Ste 170 | Brea | CA | 92821 |
| E Usaloanscom | | 3300 Douglas Blvd Ste 285 | Roseville | CA | 95661 |
| E Value Mortgage Loans & Investments | | 25018 Us 19 N | Cleawater | FL | 33763 |
| E Z American Mortgage Corp | | 1341 S Anaheim Blvd | Anaheim | CA | 92805 |
| E Z Financing | | 13333 Paramount Blvd | South Gate | CA | 90280 |
| E Z Flow Mortgage Llc | | 321 West Girard | Philadelphia | PA | 19123 |
| E Z Mortgage Corporation | | 4614 Kennedy Blvd | Union City | NJ | 07087 |
| E Z Mortgages | | 17216 Birds Eye Dr | Perris | CA | 92570 |
| Eacm Inc | | PO Box 5367 | Everett | WA | 98206 |
| Eadoin Mortgage Network Inc | | 1147 Highland Ave | Manhattan Beach | CA | 90266 |
| Eager L Kelly | | 39685 Sw Hartley Rd | Gaston | OR | 97119-8516 |
| Eagle A Division Of Forms Plus Inc | | 12411 E Slauson Ave Ste E | Whittier | CA | 90606 |
| Eagle American Ins Co | | PO Box 741839 Drct Bll A | Cincinnati | OH | 45274 |
| Eagle Appraisal | | 2400 W Jaybird St | Pahrump | NV | 89048 |
| Eagle Appraisal Service | | 1816 S 24th Ave | Yakima | WA | 98902 |
| Eagle Appraisals Inc | | 7731 S Eudora Ct | Littleton | CO | 80122 |
| Eagle Appraisals Inc | | 2001 E Canyon Wren Way | Green Valley | AZ | 85614 |
| Eagle Appraisals Inc | | 7731 S Eudora Court | Littleton | CO | 80122 |
| Eagle Bank And Trust Company Of Missouri | | 3944 Vogel Rd | Arnold | MO | 63010 |
| Eagle Capital | | 2175 Flatbush Ave | Brooklyn | NY | 11234 |
| Eagle County | | PO Box 479/500 Broadway | Eagle | CO | 81631 |
| Eagle Electric Inc | | 1055 Industrial Way 6 | Sparks | NV | 89431 |
| Eagle Express Courier Inc | | 163 Pkstone Way | Marietta | GA | 30066 |
| Eagle Finance | | 213 Kennedy St Nw | Washington | DC | 20011 |
| Eagle Financial Lending | | 800 Summer St Ste 210 | Stamford | CT | 06901 |
| Eagle Financial Services Inc | | 2923 South Tryon Ste 220 | Charlotte | NC | 28203 |
| Eagle Financial Services Inc | | 561 East Black St | Rock Hill | SC | 29730 |
| Eagle First Mortgage | | 701 Promenade Dr Ste 102 | Pembroke Pines | FL | 33026 |
| Eagle First Mortgage Corporation | | 1550 S Alma School Rd Ste 280 | Mesa | AZ | 85202 |
| Eagle First Mortgage Corporation | | 3737 N 7th St Ste 125 | Phoenix | AZ | 85014 |
| Eagle First Mortgage Corporation | | 3302 N 35th Ave 5 | Phoenix | AZ | 85017 |
| Eagle First Mortgage Corporation | | 3543 W Oregon | Phoenix | AZ | 85019 |
| Eagle First Mortgage Corporation | | 2440 N Litchfield Rd Ste 110 B | Goodyear | AZ | 85338 |
| Eagle First Mortgage Corporation | | 2432 W Peoria Ave Ste 1245 Bldg 14 | Phoenix | AZ | 85029 |
| Eagle First Mortgage Corporation | | 8508 W Encanto Blvd | Phoenix | AZ | 85037 |
| Eagle First Mortgage Corporation | | 4717 E Mcdowell Rd Ste 200 | Phoenix | AZ | 85008 |
| Eagle First Mortgage Corporation | | 1990 W Camelback Rd 204 | Phoenix | AZ | 85015 |
| Eagle First Mortgage Corporation | | 5887 W Indian School Rd Ste 15 And 16 | Phoenix | AZ | 85031 |
| Eagle First Mortgage Corporation | | 1232 East Broadway Rd Ste 206 | Tempe | AZ | 85282 |
| Eagle First Mortgage Corporation | | 3018 N 59th Ave | Phoenix | AZ | 85033 |
| Eagle First Mortgage Corporation | | 2432 West Peoria Ave Blvd 18 Ste 1283 | Phoenix | AZ | 85029 |
| Eagle First Mortgage Corporation | | 1990 W Camelback 307 B | Phoenix | AZ | 85015 |
| Eagle First Mortgage Corporation | | 11022 North 28th Dr Ste 205 | Phoenix | AZ | 85028 |
| Eagle First Mortgage Corporation | | 11024 North 28th Dr | Phoenix | AZ | 85029 |
| Eagle First Mortgage Corporation | | 1342 South Country Club Dr Dive | Mesa | AZ | 85210 |

| | | | | |
|---|---|---|---|---|
| Eagle Funding | | 10200 Sepulveda Blvd Ste 180 | Mission Hills | CA | 91345 |
| Eagle Funding Group | | 1450 Harbor Blvd Ste A | West Sacramento | CA | 95691 |
| Eagle Funding Group Ltd | | 14100 Sullyfield Circle Ste 500 | Chantilly | VA | 20151 |
| Eagle Gate Financial Services Llc | | 10653 South River Front Pkwy | South Jordan | UT | 84095 |
| Eagle Harbor Township | | Hwy M 26 Box 262 | Eagle Harbor | MI | 49951 |
| Eagle Home Financing Inc | | 202 W Lincoln Ave Ste K | Orange | CA | 92865 |
| Eagle Home Loans | | 1190 Pk Ave | San Jose | CA | 95126 |
| Eagle Home Loans Inc | | 1190 Pk Ave | San Jose | CA | 95126 |
| Eagle Home Loans Inc | | 3710 North Kedzie | Chicago | IL | 60618 |
| Eagle Home Mortgage | | 3517 Wyoming Blvd Ne Ste A | Albuquerque | NM | 87111 |
| Eagle Home Mortgage Inc | | 2780 S Jones Blvd Ste A | Las Vegas | NV | 89146 |
| Eagle Home Mortgage Inc | | 10510 Ne Northrup Way Ste 300 | Kirkland | WA | 98033 |
| Eagle Home Mortgage Inc | | 7320 Sw Hunziker Rd 206 | Tigard | OR | 97223 |
| Eagle Home Mortgage Llc | | 10510 Northeast Northrup Way Ste 300 | Kirkland | WA | 98033 |
| Eagle Home Mortgage Of California Inc | | 10635 Double R Blvd Ste 200 | Reno | NV | 89521 |
| Eagle Lake Town | | PO Box 287 | Eagle Lake | ME | 04739 |
| Eagle Loan Service Inc | | 35232 N Trenmar Dr | Acton | CA | 93510 |
| Eagle Mac | | 2049 Flatbush Ave | Brooklyn | NY | 11234 |
| Eagle Mortgage | | 215 N Marengo 3rd Flr Ste H | Pasadena | CA | 91101 |
| Eagle Mortgage & Consultants Inc | | 1955 Bernice Rd Ste 1nw | Lansing | IL | 60438 |
| Eagle Mortgage & Funding Corporation | | 6260 Poplar Ave | Memphis | TN | 38119 |
| Eagle Mortgage Associates Inc | | 345 Regis Ave | Pittsburgh | PA | 15236 |
| Eagle Mortgage Company | | 2187 Lexington Rd Ste 1 | Richmond | KY | 40475 |
| Eagle Mortgage Financial Services Inc | | 2324 South Congress Ave Ste 2 F | West Palm Beach | FL | 33406 |
| Eagle Mortgage Financial Services Inc | | 1501 Ridgewood Ave Ste 205 | Holly Hill | FL | 32117 |
| Eagle Mortgage Group Llc | | 264 Amity Rd Ste 207 | Woodbridge | CT | 06525 |
| Eagle Mortgage Group Of Ohio Ltd Co | | 4549 Everhard Rd Nw | Canton | OH | 44718 |
| Eagle Mortgage Inc | | 406 N 130th St 201 | Omaha | NE | 68154 |
| Eagle Mortgage Llc | | 231 Water St | Sauk City | WI | 53583 |
| Eagle Mortgage Of Kentucky Inc | | 308 Spangler Dr Ste 2 | Richmond | KY | 40475 |
| Eagle Mortgage Services Inc | | 730 Peters Creek Pkwy Ste 104 | Winston Salem | NC | 27103 |
| Eagle Mountain Construction | | PO Box 6537 | Big Bear Lake | CA | 92315-6537 |
| Eagle Mountain Marketing Ltd | | 6631 W Us Hwy 34 | Loveland | CO | 80537 |
| Eagle Mtn Saginaw Isd | | 1200 Old Decatur PO Box 79160 | Fort Worth | TX | 76179 |
| Eagle Nest Finance Co Llc | | 1301 Magnolia Rd | Silverspring | MD | 20905 |
| Eagle Newspapers Inc | Central Oregonian/central Oregon Press | 558 N Main St | Prineville | OR | 97754 |
| Eagle One Mortgage Corp | | 326 Hedgepocket Way | Reisterstown | MD | 21136 |
| Eagle One Mortgage Fw Investment Llc | | 17190 Arvida Pkwy Bldg H Ste 2 | Weston | FL | 33326 |
| Eagle One Property Valuation Inc | | 42111 Avenida Alvarado 2c | Temecula | CA | 92590 |
| Eagle One Real Estate | | 615 West Grand Blvd | Corona | CA | 92882 |
| Eagle Pass City | | 100 South Monroe St | Eagle Pass | TX | 78853 |
| Eagle Pass Isd | | PO Box 1530 | Eagle Pass | TX | 78853 |
| Eagle Point Mut Ins Co | | 23 W Central St | PO Box 456 | Chippewa Falls | WI | 54729 |
| Eagle Point Town | | 15292 State Hwy 124 | Bloomer | WI | 54724 |
| Eagle Publications Inc | | 2 Eastport Plaza | Collinsville | IL | 62234 |
| Eagle Ridge Camp | | PO Box 1162 | Huntington Beach | CA | 92647 |
| Eagle River City | | PO Box 218 | Eagel River | WI | 54521 |
| Eagle River Financial Corporation | | 14252 Saint Andrews Dr Ste 4 | Victorville | CA | 92392 |
| Eagle River Mortgage Inc | | 439 E Shore Dr 120 | Boise | ID | 83616 |
| Eagle Rock Capital Inc | | 2118 Colorado Blvd | Eagle Rock | CA | 90041 |
| Eagle Rock Loans | | 5913 1 2 N Figueroa St | Los Angeles | CA | 90042 |
| Eagle Town | | 6736 Flynn Rd | Bliss | NY | 14024 |
| Eagle Town | | Rt 1 | Muscoda | WI | 53573 |
| Eagle Town | | Rt 3 Box 277e | Eagle | WI | 53119 |
| Eagle Township | | 10388 Herbison Rd | Eagle | MI | 48822 |
| Eagle Valley Bank National Association | | 2501 Hanley Rd | Hudson | WI | 54016 |
| Eagle View Mortgage | | 2861 South Pullman St | Santa Ana | CA | 92705 |
| Eagle View Mortgage Corporation | | 5798 Blackshire Path | Inner Grove Heights | MN | 55076 |

| | | | | | |
|---|---|---|---|---|---|
| Eagle View Mortgage Corporation | | 149 E Thompson Ave Ste 205 | West St Paul | MN | 55118 |
| Eagle Village | | 14233 Michigan St | Eagle | MI | 48822 |
| Eagle Village | | PO Box 295 | Eagle | WI | 53119 |
| Eagle West Financial | | 12406 Ne 60th Way | Vancouver | WA | 98682 |
| Eagle West Financial Inc | | 12406 Ne 60th Way | Vancouver | WA | 98682 |
| Eagle West Ins Co | | PO Box 2093 | Monterey | CA | 93942 |
| Eagle West Ins Co | | PO Box 3110 | Monterey | CA | 93940 |
| Eagle West Mortgage | | 130 East Grand Ave | Escondido | CA | 92025 |
| Eaglecreek Mortgage Llc | | 35 N Hight St Ste B | Canal Winchester | OH | 43110 |
| Eagles Funding Inc | | 5 Blenheim St | Hanover | PA | 17331 |
| Eagles Landing Appraisal Group Llc | | 40 Macon St Ste C | Mcdonough | GA | 30253 |
| Eagles Mere Borough | | PO Box 13 | Eagles Mere | PA | 17731 |
| Eagles Mortgage Company Inc | | 7320 Firestone Blvd Ste 206 | Downey | CA | 90241 |
| Eagles Nest Cafe Inc | | 388 River Rd | Manorville | NY | 11949 |
| Eagles Wings | Ls Peterson And Company | 5114 Manzana Ln | Colorado Springs | CO | 80911 |
| Eagleswood Township | | 146 Division St | West Creek | NJ | 08092 |
| Eagleville | | City Collector | Eagleville | MO | 64442 |
| Eagleville City | | PO Box 68 | Eagleville | TN | 37060 |
| Eai Financial Group Inc | | 50 Resnik Rd | Plymouth | MA | 02360 |
| Ealys Appraisals | | 700 Jackson | Charleston | IL | 61920 |
| Ealys Appraisals | | 700 Jackson Ave | Charleston | IL | 61920 |
| Eanes Isd | | 601 Camp Craft Box | Austin | TX | 78746 |
| Eappraisal Inc | | 695 S Colorado Blvd Ste 410 | Denver | CO | 80246 |
| Eappraiselt Llc Eagelcert | Legal Department | 5601 East La Palma Ave | Anaheim | CA | 92801 |
| Eappraiselt | | PO Box 848550 | Dallas | TX | 75284-8550 |
| Earhart Appraisals | | 5940 Clever Rd | Bellville | OH | 44813 |
| Earl And Mable Willhite | E Butch Young & Sons Fire & Safety Equip | 1101 W Fremont | Stockton | CA | 95203 |
| Earl C Miles | | 9025 Lucerne | Culver City | CA | 90232 |
| Earl Cayou | | 168 S Yank Way | Lakewood | CO | |
| Earl Cookson | Mobile Closings By Earl Cookson | 7880 S Trenton St | Centennial | CO | 80112 |
| Earl K Wood | Orange County Tax Collector | PO Box 2551 | Orlando | FL | 32802 |
| Earl Lipscomb | | 2501 Cecil Lewis Dr | Franklin | TN | 37067-0000 |
| Earl Patterson | 4 049 | Interoffice | | | |
| Earl Patterson | | 520 Viewtop Ln | Corona | CA | 92881 |
| Earl Pellett | | 2013 Ne 104th Ave | Portland | OR | 97220 |
| Earl R Wessell | | 35013 Camino Capistrano | Capistrano Beach | CA | 92624 |
| Earl Silas Emp | | 9535 Flying Eagle Court | Houston | TX | 77083 |
| Earl Township | | 530 Fancy Hill Rd | Boyertown | PA | 19512 |
| Earl Township/county | | 50 North Duke St | Lancaster | PA | 17630 |
| Earl Wardlaw | | 2 H Bay Green Ln | Port Washington | NY | 11050 |
| Earl Watkins | | 2757 Monter Vista Dr | Maryville | TN | 37803-0000 |
| Earl Watrous | | PO Box 196953 | Winter Springs | FL | 32719 |
| Earl Watson | | PO Box 16794 | Memphis | TN | 38186-0794 |
| Earl Woods | | 14611 Ludlow | Oak Pk | MI | 48237 |
| Earl Woods Ii Emp | | 14611 Ludlow | Oak Pk | MI | 48237 |
| Earle Moody | Ccar | PO Box 118 | Pismo Beach | CA | 93448 |
| Earley & Associates | | 2552 Martingale Dr | Covina | CA | 91724-3808 |
| Earlington City | | 103 West Main | Earlington | KY | 42410 |
| Earlville Village | | 8 North Main St Box 66 | Earlville | NY | 13334 |
| Earlville Village | | Box 66 | Earlville | NY | 13332 |
| Early California Financial Center | | 7090 N Marks 102 | Fresno | CA | 93711 |
| Early County | | 111 Court Square | Blakely | GA | 39823 |
| Early Detection Security Inc | 122 N 6th St | PO Box 1318 | El Centro | CA | 92243 |
| Early Detection Security Inc | | PO Box 1318 122 N 6th St | El Centro | CA | 92243 |
| Early Indicator | Leslie Meaux | Freddi Mac  8250 Jones Branch Dr Mclean Va 22102 3110 | | | |
| Early Risers Kiwanis Club Of Yuba City | | PO Box 646 | Yuba City | CA | 95992 |
| Earnest Howard | | 4505 Stony Point Dr | Memphis | TN | 38141-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Earnest Mitchell | | PO Box 250 | | Bradford | TN | 38316-0000 |
| Earnest Mortgage Associates Inc | | 3136 3rd Ave N | | St Petersburg | FL | 33713 |
| Earnest Peace | | 952 954 W 46th | | Los Angeles | CA | 90037 |
| Earnhardt Mortgage Services Inc | | 4018 Oleander Dr Bldg C 3 | | Wilmington | NC | 28403 |
| Earth 20 | | PO Box 70 | | Culver | OR | 97734 |
| Earth Mortgage Inc | | 2245 Keller Way | | Carrollton | TX | 75006 |
| Earth Mortgage Lp | | 2245 Keller Way | | Carrollton | TX | 75006 |
| Earthcom Services Inc | | 4905 Belfort Rd Ste 110 | | Jacksonville | FL | 32256 |
| Earthwise Mortgage Inc | | 4271 S Logan St | | Englewood | CO | 80113 |
| Earven Baker | | 3805 Cheviot Dr | | Chattanooga | TN | 37411-0000 |
| Easi | | 2436 Professional Dr Ste 300 | | Roseville | CA | 95661 |
| East & West Coast Supplies Inc | | 3004 Ave J | | Brooklyn | NY | 11210 |
| East Allegheny S D/ Wilmerding Bo | | PO Box 8 | | Wilmerding | PA | 15148 |
| East Allegheny S D/wall Boro | | 413 Wall Ave | | Wall | PA | 15148 |
| East Allegheny Sd/east Mckeesport | | 907 R Florence Ave | | East Mckeesport | PA | 15035 |
| East Allegheny Sd/n Versailles T | Attn Maryann Fetsicktax | 1401 Greensburg Ave | | North Versailles | PA | 15137 |
| East Allen Township | | 5027 Nor Bath Blvd | | Northampton | PA | 18067 |
| East America Inc | | 2501 Elm Circle | | Lansdale | PA | 19446 |
| East Amwell Township | | 1070 Us Hwy 202 | | Ringoes | NJ | 08551 |
| East Arcadia Town | | 1516 E Arcadia Rd | | Riegelwood | NC | 28456 |
| East Arkansas Appraisal Inc | 206 North Edmonds Ave | PO Box 449 | | Mccory | AR | 72101 |
| East Arkansas Title Co | | PO Box 408 | | Helena | AR | 72342 |
| East Aurora Csd T/o Aurora | | 5 South Grove St | | East Aurora | NY | 14052 |
| East Aurora Csd T/o Colden | | Town Hall | | E Aurora | NY | 14052 |
| East Aurora Village | | 571 Main St Village | | East Aurora | NY | 14052 |
| East Aurora/elma | | 1910 Bowden | | Elma | NY | 14059 |
| East Bangor Borough | | Tax Collector Cindy S Strunk | 132 Broad St | East Bangor | PA | 18013 |
| East Baton Rouge Parish | Clerk Of Court | 222 St Louis St | PO Box 1991 | | | |
| East Baton Rouge Parish | | PO Box 70 | | Baton Rouge | LA | 70821 |
| East Baton Rouge Parish Clerk Of Court | Do Not Use | Use Eas003 | | | | |
| East Bay Capital | | 4565 Casa Redonda Dr | | Shingle Springs | CA | 95682 |
| East Bay Equity Investors No 2 Llc | | | | | | |
| East Bay Financial Services Inc | | 500 E Calaveras Blvd Ste 238 | | Milpitas | CA | 95035 |
| East Bay Mortgage And Real Estate Group | | 5590 Springvale Dr | | Dublin | CA | 94568 |
| East Bay Township | | 1965 Three Mile Rd North | | Traverse City | MI | 49686 |
| East Bend Town | | PO Box 189 | | East Bend | NC | 27018 |
| East Berlin Borough | | 197 Jacobs St | | East Berlin | PA | 17316 |
| East Bethlehem Township | | Box 444 Municipal Bl | | Fredericktown | PA | 15333 |
| East Bloomfield Town | | 2520 Route 64n | | Bloomfield | NY | 14469 |
| East Bloomfield/bloom Csdt/o | | PO Box 98 | | East Bloomfield | NY | 14443 |
| East Bloomfield/bloomcsd T/o | | PO Box 98 | | East Bloomfield | NY | 14443 |
| East Boone Township | | Rt 2 Box 209 | | Adrian | MO | 64720 |
| East Boston Mortgage Corporation | | 262 Bennington St | | East Boston | MA | 02128 |
| East Bradford Township | | 666 Copeland School Rd | | West Chester | PA | 19380 |
| East Brady Borough | | PO Box 59 | | East Brady | PA | 16028 |
| East Brandywine Township | | 1160 Osborne Rd | | Downingtown | PA | 19335 |
| East Bridgewater Town | | PO Box 386 | | East Bridgewater | MA | 02333 |
| East Brookfield Town | | Depot Square | | East Brookfield | MA | 01515 |
| East Brooklyn Fd | | Pleasant View Dr | | Danielson | CT | 06239 |
| East Brunswick Township | | 1 Jean Walling Civic Ctr | | East Brunswick | NJ | 08816 |
| East Brunswick Township | | Rd 2 Box 2101 | | Orwigsburg | PA | 17961 |
| East Buffalo Township | | Tax Collector Gary Kleppinger | 308 South 18th St | Lewisburg | PA | 17837 |
| East Butler Borough | | 903 Madison Ave | | East Butler | PA | 16029 |
| East Caln Township | | PO Box 232 | | Downingtown | PA | 19335 |
| East Cameron Township | | Rd 2 Box 740 | | Shamokin | PA | 17872 |
| East Carolina Mortgage | | 313 Clifton St Ste B | | Greenville | NC | 27834 |
| East Carroll Parish | | PO Box 246 | | Lk Providence | LA | 71254 |
| East Carroll Township | | Rd 2 Box 18 | | Patton | PA | 16668 |
| East Chillisquaque Township | | PO Box 30 | | Pottsgrove | PA | 17865 |
| East Chillisquaque Twp School Dis | | PO Box 30 | | Pottsgrove | PA | 17865 |

| | | | | | |
|---|---|---|---|---|---|
| East China Township | 5111 River Rd | | East China | MI | 48054 |
| East China Township School | Tax Collector | 5111 River Rd | East China | MI | 48054 |
| East Coast Appraisal Service | 50 Court St Ste 508 | | Brooklyn | NY | 11201 |
| East Coast Capital Corp | 6901 Jericho Turnpike Ste 212 | | Syosset | NY | 11791 |
| East Coast Capital Corp | 380 Townline Rd 120 | | Hauppauge | NY | 11788 |
| East Coast Equity & Investment Llc | 243 Church St | | Pembroke | MA | 02359 |
| East Coast Equity Funding Mtg Corp | 6340 Sw 163rd Pl | | Miami | FL | 33193 |
| East Coast Equity Llc | 7520 Nw 5th St Ste 100 | | Plantation | FL | 33317 |
| East Coast Financial Corp | 972 Youngstown Kingsville Rd | | Vienna | OH | 44473 |
| East Coast Financial Corporation | 10 Patricia Ann Dr | | Bristol | RI | 02809 |
| East Coast Financial Services Llc | 500 East Main St Ste 312 | | Branford | CT | 06405 |
| East Coast Financial Services Llc | 315 South Pinellas Ave | | Tarpon Springs | FL | 34689 |
| East Coast Funding Of New York Inc | 374 S Oyster Bay Rd | | Hicksville | NY | 11801 |
| East Coast Home Loans Inc | 714 West Corbett Ave | | Swansboro | NC | 28584 |
| East Coast Lending Llc | 1525 North Pk Dr 101 | | Weston | FL | 33326 |
| East Coast Lending Llc | 1870 Forest Hill Blvd Ste 209 | | West Palm Beach | FL | 33406 |
| East Coast Mortgage And Financial Services Inc | 455 Pennsylvania Ave Ste 230 | | Fort Washington | PA | 19034 |
| East Coast Mortgage Corp | 110 Fairview Ave | | Verona | NJ | 07044 |
| East Coast Mortgage Corporation | 30 Eastbrook Rd Ste 402 | | Dedham | MA | 02026 |
| East Coast Mortgage Corporation | 4005 Nw 114 Ave Ste 12 | | Miami | FL | 33178 |
| East Coast Mortgage Corporation | 30 Eastbrook Rd | Ste 402 | Dedham | MA | 02026 |
| East Coast Mortgage Corporation | 4005 Nw 114 Ave | Ste 12 | Miami | FL | 33178 |
| East Coast Mortgage Funding Llc | 770 Washington St | | Holliston | MA | 01746 |
| East Coast Mortgage Services | 107 East Main St Ste 203 | | Bath | PA | 18014 |
| East Cocalico Township | 10 Frederick Ave | | Denver | PA | 17517 |
| East Columbia Basin Irrigation Di | PO Box E | | Othello | WA | 99344 |
| East Conemaugh Borough | 355 First St | | Conemaugh | PA | 15909 |
| East Contra Costa Irrigation Dist | PO Box 696 | | Brentwood | CA | 94513 |
| East Coventry Township | 641 Pigeon Creek Rd | | Pottstown | PA | 19464 |
| East Deer Township | 124 Yost Dr | | Tarentum | PA | 15084 |
| East Donegal Township | 190 Rock Point Rd | | Marietta | PA | 17547 |
| East Drumore Township | 40 Mount Hope Rd | | Quarryville | PA | 17566 |
| East Dublin City | 119 Soperton Ave | | East Dublin | GA | 31027 |
| East Earl Township | 1241 Division Hwy | | East Earl | PA | 17519 |
| East Fairfield Township | 7311 Franklin Pike | | Meadville | PA | 16335 |
| East Fallowfield Township | PO Box 452 | | Atlantic | PA | 16111 |
| East Fallowfield Township | Tax Collector | 2264 Strasburg Rd | East Fallowfield | PA | 19320 |
| East Feliciana Parish | PO Box 207 | | Clinton | LA | 70722 |
| East Finley Township | 77 Bo Ln | | Claysville | PA | 15323 |
| East Fishkill Town | Town Hall | | Hopewell Junction | NY | 12533 |
| East Franklin Township | Box 586 | | Kittanning | PA | 16201 |
| East Funding Inc | 22 Morris Ln | | East Providence | RI | 02914 |
| East Goshen Township | Tax Collector | 1580 Paoli Pike | West Chester | PA | 19380 |
| East Granby Town | PO Box 69 | | E Granby | CT | 06026 |
| East Grand Rapids City | 750 Lakeside Dr Se | | E Grand Rapids | MI | 49506 |
| East Greenbush Csd T/o Chatha | C/o Key Bank | | Castleton | NY | 12033 |
| East Greenbush Csd T/o East G | C/o Key Bank | | Castleton | NY | 12033 |
| East Greenbush Csd T/o N Gre | C/o Key Bank | | Castleton | NY | 12033 |
| East Greenbush Csd T/o Nassau | C/o Key Bank | | Castleton | NY | 12033 |
| East Greenbush Csd T/o Sand L | C/o Key Bank | | Castleton | NY | 12033 |
| East Greenbush Csd T/o Schoda | 1777 Columbia Turnpike | | Castleton | NY | 12033 |
| East Greenbush Town | 225 Columbia Turnpike | | Renssalear | NY | 12144 |
| East Greenville Borough | 546 Washington St | | East Greenville | PA | 18041 |
| East Greenwich Fire District | PO Box 241 | | East Greenwich | RI | 02818 |
| East Greenwich Town | PO Box 111 | | East Greenwich | RI | 02818 |
| East Greenwich Township | 159 Democrat Rd | | Mickleton | NJ | 08056 |
| East Haddam Town | PO Box 376 | | East Haddam | CT | 06423 |
| East Hampton Town | PO Box 178 | | East Hampton | CT | 06424 |
| East Hampton Town | 300 Pantigo Pl Room 106 | | East Hampton | NY | 11937 |
| East Hampton Village | 86 Main St | | East Hampton | NY | 11937 |

| East Hanover Township | | 411 Ridgedale Ave | | East Hanover | NJ | 07936 |
|---|---|---|---|---|---|---|
| East Hanover Township | | 547 S 10th St | | Lebanon | PA | 17042 |
| East Hanover Township | | Tax Collector Shirley Hoon | 791 Manada Bottom Rd | Harrisburg | PA | 17112 |
| East Hartford Town | | 740 Main St | | East Hartford | CT | 06108 |
| East Haven Town | | PO Box 120306 | | East Haven | CT | 06512 |
| East Haven Town | | PO Box 43 | | East Haven | VT | 05837 |
| East Hempfield Twp/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| East Hills Mortgage | | 20540 E Arrow Hwy Ste N2 | | Covina | CA | 91734 |
| East Hills Mortgage Inc | | 20540 E Arrow Hwy Ste N2 | | Covina | CA | 91724 |
| East Hills Village | | 20 Town Path | | East Hills | NY | 11576 |
| East Hodge City | | Po Drawer 10 | | Hodge | LA | |
| East Hopewell Township | | 14771 Cross Mill Rd | | Felton | PA | 17322 |
| East Huntingdon Township | | 314 Porter Ave | | Scottdale | PA | 15683 |
| East Irondequoit Csdt/o Irond | | PO Box 17919 | | Rochester | NY | 14617 |
| East Jordan City | | 201 Main PO Box 499 | | East Jordan | MI | 49727 |
| East Keating Township | | Hcr 71 Box 75 | | Westport | PA | 17778 |
| East Killingly Fd | | PO Box 214 Search At Killingli | | East Killingly | CT | 06243 |
| East Kingston Town | | PO Box 249 | | East Kingston | NH | 03827 |
| East Lackawannock Township | | 200 Vickerman Rd | | Mercer | PA | 16137 |
| East Lake Lending Inc | | 3442 East Lake Rd 302 | | Palm Harbor | FL | 34685 |
| East Lake Mortgage Corporation | | 120 East State St 101 | | Oldsmar | FL | 34677 |
| East Lampeter Twp/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| East Lancaster Sd/new Holland Bor | | 669 East Holland Pa 17557 | | New Holland | PA | 17557 |
| | | | C/o Alliance Bank 9 | | | |
| East Lansdowne Boro | | Tax Collector Margaret Lojewski | Ebaltimore | Lansdowne | PA | 19050 |
| East Lansing City | | 410 Abbott Rd | | E Lansing | MI | 48823 |
| East Lansing City | | 410 Abbott Rd | | East Lansing | MI | 48823 |
| East Longmeadow Town | | 60 Ctr Square | | East Longmeadow | MA | 01028 |
| East Loop Real Estate | | PO Box 672 | | Conroe | TX | 77305 |
| East Lycoming Sd/hughsville Boro | | 215 South 2nd St | | Hughesville | PA | 17737 |
| East Lycoming Sd/mill Creek Twp | | 1129 Burns Rd | | Muncy | PA | 17756 |
| East Lycoming Sd/moreland Twp | | 2050 Moreland Township Rd | | Muncy | PA | 17756 |
| East Lycoming Sd/wolf Twp | | 698 Rt 405 Hwy | | Hughesville | PA | 17737 |
| East Lyme Town | | PO Box 511 | | Niantic | CT | 06357 |
| East Machias Town | | PO Box 117 | | E Machias | ME | 04630 |
| East Mahoning Township | | 695 Olson Rd | | Marion Ctr | PA | 15759 |
| East Mall Mortgage | | 6755 El Camino Real | | Atascadero | CA | 93422 |
| East Manchester Township | | 20 Bonita Dr | | Mt Wolf | PA | 17347 |
| East Marlborough Township | | PO Box 912 | | Bangor | PA | 18013 |
| East Mckeesport Boro | | 907 Rear Florence | | East Mckeesport | PA | 15035 |
| East Mead Township | | 10856 S Wayland Rd | | Meadville | PA | 16335 |
| East Metro Association Of Realtors | | 1217 Ne Burnside Ste 603 | | Gresham | OR | 97030 |
| East Millinocket Town | | 53 Main St | | E Millinocket | ME | 04430 |
| East Montgomery Co Mud 1 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| East Montpelier Town | | PO Box 157 | | E Montpelier | VT | 05651 |
| East Mountain Appraisals Llc | Tony Laeson/ Glen Cravens | PO Box 2196 | | Edgewood | NM | 87015 |
| East Mountain Mortgage | | County Rd A077 30 | | Mcintosh | NM | 87032 |
| East Nantmeal Township/hab Ret | | PO Box 912 | | Bangor | PA | 18013 |
| East Nassau Village | | PO Box 268 | | East Nassau | NY | 12062 |
| East Newark Boro | | 34 Sherman Ave | | East Newark | NJ | 07029 |
| East Norriton Township | | 2827 Swede Rd | | Norristown | PA | 19401 |
| East Norwegian Township | | Rd 3 Box 3434 | | Pottsville | PA | 17901 |
| East Nottingham Township | | PO Box 404 | | Oxford | PA | 19363 |
| East Orange City | | 44 City Hall Plaza | | East Orange | NJ | 07019 |
| East Orlando Mortgage Services Llc | | 10106 Moss Rose Way | | Orlando | FL | 32832 |
| East Otto Town | | 9134 Bowen Rd | | East Otto | NY | 14729 |
| East Penn Sd/alburtis Boro | | PO Box 427 | | Alburtis | PA | 18011 |
| East Penn Sd/emmus Boro | | Tax Collector | 36 South 4th St | Emmaus | PA | 18049 |
| East Penn Sd/lower Macungie Twp | | 4969 Hamilton Blvd | | Wescosville | PA | 18106 |
| East Penn Sd/macungie Boro | | 970 E Main St | | Macungie | PA | 18062 |

| | | | | | |
|---|---|---|---|---|---|
| East Penn Sd/upper Milford | | Tax Collector | PO Box 265 | Old Zionsville | PA | 18068 |
| East Penn Township | | Box 44 | | Ashfield | PA | 18212 |
| East Penn Township/co | | PO Box 44 | | Ashfield | PA | 18212 |
| East Pennsboro Area Sd Combined | | Tax Collector | 98 S Enola Dr Room 101 | Enola | PA | 17025 |
| East Pennsboro Township | | PO Box 769 | | Enola | PA | 17025 |
| East Petersburg Boro/county | | 50 North Duke St | | Lancaster | PA | 17602 |
| East Pikeland Township | | PO Box 912 | | Bangor | PA | 18013 |
| East Pitsburgh Boro | | 813 East Pittsburgh Plaza | | East Pittsburg | PA | 15112 |
| East Plantation | | PO Box 102 | | Mars Hill | ME | 04758 |
| East Plantation Ud Rsk S | | PO Box 925928 | | Houston | TX | 77292 |
| East Point City | | Tax Collector | 3120 Martin St Bldg 2 Ste | East Point | GA | 30344 |
| East Point Mortgage Inc | | 91 Rest Cottage Ln | | Pewee Valley | KY | 40056 |
| East Point Mortgage Services | | 222 New Rd Central Pk E | | Linwood | NJ | 08221 |
| East Pointe City | | 23200 Gratiot | | East Pointe | MI | 48021 |
| East Prairie | | 219 N Washington | | East Prairie | MO | 63845 |
| East Prospect Boro | | PO Box 158 | | East Prospect | PA | 17317 |
| East Providence City | | City Hall 145 Taunton Ave | | East Providence | RI | 02914 |
| East Providence Township | | 669 Graceville Rd | | Breezewood | PA | 15533 |
| East Putnam Fd1 | | PO Box 272 | | Putnam | CT | 06260 |
| East Ramapo Csd T/o Clarkstow | | 10 Maple Ave | | New City | NY | 10956 |
| East Ramapo Csd T/o Haverstra | | 1 Rosman Rd | | Garnerville | NY | 10923 |
| East Ramapo Csd T/o Ramapo | | 237 Rt 59 | | Suffern | NY | 10901 |
| East Randolph Vill Tn Of Conewan | | PO Box 82 | | Randolph | NY | 14772 |
| East Randolph Village | | PO Box 82 | | Randolph | NY | 14772 |
| East River Drainage | | 2001 South St 1200 | | Salt Lake City | UT | 84190 |
| East Rochester Borough | | 818 Third St | | East Rochester | PA | 15074 |
| East Rochester Town | | 120 West Commercial St | | East Rochester | NY | 14445 |
| East Rochester Ufdt/o E Roch | | Hsbc Bank | | East Rochester | NY | 14445 |
| East Rochester Ufsd T/o Peri | | 1350 Turk Hill Rd | | Fairport | NY | 14450 |
| East Rochester Ufsd T/o Pitt | | 11 South Main St | | Pittsford | NY | 14534 |
| East Rochester Village | | 120 West Commercial St | | East Rochester | NY | 14445 |
| East Rockaway Village | | 376 Atlantic Ave | | East Rockaway | NY | 11518 |
| East Rockhill Township | | PO Box 68 | | Perkasie | PA | 18944 |
| East Rutherford Boro | | 1 Everett Pl | | East Rutherford | NJ | 07073 |
| East Shore Mortgage Llc | | 115 Samson Rock Dr | | Madison | CT | 06443 |
| East Side Boro/co | | Rr 1 Box 30a | | White Haven | PA | 18661 |
| East Side Borough | | Rr 1 Box 30 A | | White Haven | PA | 18661 |
| East St Clair Township | | 144 Hammond Hill Rd | | Fishertown | PA | 15539 |
| East Stroudsburg Area Sd/e Strou | Tax Collector Alberta Tallada | 611 E Broad St | | East Stroudsburg | PA | 18301 |
| East Stroudsburg Boro | | 611 East Broad | | East Stroudsburg | PA | 18301 |
| East Stroudsburg Sd/lehman Twp | | Tax Collector | PO Box 152 | Bushkill | PA | 18324 |
| East Stroudsburg Sd/smithfield Tw | Tax Collector S Gerberich | 46 Lake Valhalla View Dr | | East Stroudsburg | PA | 18301 |
| East Syracuse Minoa Csd T/o C | | PO Box 1517 | | Cicero | NY | 13039 |
| East Syracuse Minoa Csd T/o D | | PO Box 159 | | Dewitt | NY | 13214 |
| East Syracuse Minoa Csd/ T/o Manl | | 301 Brooklea Dr | | Fayetteville | NY | 13066 |
| East Syracuse Minoa Csdt/o Su | | 407 Fremont Rd | | Syracuse | NY | 13057 |
| East Syracuse Village | | 207 N Ctr St | | East Syracuse | NY | 13057 |
| East Tawas City | | PO Box 672 | | East Tawas | MI | 48730 |
| East Taylor Township | | 316 Chapel Ln | | Johnstown | PA | 15909 |
| East Tennessee Appraisal Group | 920 Gallaher Rd | PO Box 1096 | | Kingston | TX | 37763 |
| East Tennessee Financial Services Llp | | 315 Trane Ln Ste B | | Knoxville | TN | 37919 |
| East Tennessee Financial Services Llp | | 318 Erin Dr Ste 11 | | Knoxville | TN | 37919 |
| East Texas Appraisal Services Pllc | | 1329 N University Dr Ste F 4 | | Nacogdoches | TX | 75961 |
| East Tn Mut Ins Co | | PO Box 328 | | Blountville | TN | 37617 |
| East Troy Town | | N9330 Stewart School Rd | | East Troy | WI | 53120 |
| East Troy Village | | PO Box 166 | | East Troy | WI | 53120 |
| East Union Township | | 4 West Market St | | Sheppton | PA | 18248 |
| East Valley Mortgage Co | | 2222 S Dobson Rd Ste 1102 | | Mesa | AZ | 85202 |
| East Valley Mortgage Llc | | 2222 South Dobson Rd Bldg 11 Ste 1102 | | Mesa | AZ | 85202 |

| | | | | | |
|---|---|---|---|---|---|
| East Vandergrift Boro | | 203 Mckinley Ave | | East Vandergri | PA | 15629 |
| East Vincent Township | | 308 Brownback Church | | Spring City | PA | 19475 |
| East Washington Borough | | 446 East Beau St | | Washington | PA | 15301 |
| East West Abstract Inc | | 1788 15 Union Turnpike | | Fresh Meadows | NY | 11366 |
| East West Home Loan Corporation | | 13225 N Verde River Dr Ste 201 | | Fountain Hills | AZ | 85268 |
| East West Mortgage Company Inc | | 307 King Fisher Dr | | Sugarland | TX | 77478 |
| East West Mortgage Company Inc | | 1568 Spring Hill Rd Ste 100 | | Mclean | VA | 22102 |
| East West Mortgage Company Inc | | 1568 Spring Hill Rd | Ste 100 | Mclean | VA | 22102 |
| East West Wholesale Lenders Inc | | 20301 Ventura Blvd Ste 350 | | Woodland Hills | CA | 91364 |
| East Wheatfield Township | | 14259 Rte 22 Hwy East | | Vintondale | PA | 15961 |
| East Wheatfield/united Sd | | 14259 Rte 22 Hwy East | | Vintondale | PA | 15961 |
| East Whiteland Township | | 6 Elk Dr | | Malvern | PA | 19355 |
| East Williston Village | | 2 Prospect St | | East Williston | NY | 11596 |
| East Windsor Town | | PO Box 368 | | Broad Brook | CT | 06016 |
| East Windsor Township | | 16 Lanning Blvd | | East Windsor | NJ | 08520 |
| Eastampton Township | | 12 Manor House Ct | | Eastampton | NJ | 08060 |
| Eastbrook Town | | Rfd 1 Box 430 | | Franklin | ME | 04634 |
| Eastchester Mortgage Corp | | 1403 Eastchester Dr Ste 102 | | High Point | NC | 27265 |
| Eastchester Schools East And Tu | | 40 Mill Rd | | Eastchester | NY | 10709 |
| Eastchester Town | | 40 Mill Rd | | Eastchester | NY | 10709 |
| Eastcoast Mortgage Corporation | | 40 Ridgeview Ln South | | Poultney | VT | 05764 |
| Eastcom Valuation | | 125 Pheasant Run Ste 207 | | Newton | PA | 18940 |
| Easter Donald | | 9106 Sunlit Pk Dr | | Humble | TX | 77396 |
| Eastern American Mortgage Co | | 201 Lower Notch Rd | | Little Falls | NJ | 07424 |
| Eastern American Mortgage Co | | 67 Main St | | Hackensack | NJ | 07631 |
| Eastern American Mortgage Co | | 930 Clifton Ave | | Clifton | NJ | 07013 |
| Eastern American Mortgage Company | | 201 Lower Notch Rd | | Little Falls | NJ | 07424 |
| Eastern Atlantic Mortgage Co Inc | | 1035 Bedford St Ste 102 | | Abington | MA | 02351 |
| Eastern Capital Inc | | 1390 Ne 162nd St | | North Miami Beach | FL | 33162 |
| Eastern Coastal Captal & Mortgage Inc | | 45 Bluff Rd | | Earleville | MD | 21919 |
| Eastern Empower | Brett Zook | 50 South Water Ave | | Sharon | PA | 16146 |
| Eastern Equity | | 3279 West Liberty Ave | | Pittsburgh | PA | 15216 |
| Eastern Farmers Mut Ins | | PO Box 86 | | Rich Square | NC | 27869 |
| Eastern Financial Mortgage Corporation | | 8500 Sw 92 St Ste 204 | | Miami | FL | 33156 |
| Eastern Funding Inc | | 54 Highland Ave | | Manchester Ctr | VT | 05255 |
| Eastern Home Mortgage Inc | | 923 Oakfield Dr | | Brandon | FL | 33511 |
| Eastern Ia Mut Ins Assn Ia | | 506 1st Ave S | | Mt Vernon | IA | 52314 |
| Eastern Kientucky University | | 521 Lancaster Ave | | Richmond | KY | 40475 |
| Eastern Lancaster Sd Combined | | 669 East Main St | | New Holland | PA | 17557 |
| Eastern Lebanon Co Sd/jackson Twp | | 547 South 10th St | | Lebanon | PA | 17042 |
| Eastern Lebanon Co Sd/millcreek T | | 547 South 10th St | | Lebanon | PA | 17042 |
| Eastern Lebanon Co Sd/mysterstown | | 547 South 10th St | | Lebanon | PA | 17042 |
| Eastern Lebanon Co Sd/richland Bo | | 547 South 10th St | | Lebanon | PA | 17042 |
| Eastern Minnesota Mortgage Llc | | 19014 Mallard Rd | | Hinckley | MN | 55037 |
| Eastern Mortgage | | 13 Abby Ellen Ln | | Peabody | MA | 01960 |
| Eastern Mortgage Services | | 15 Seacrest Rd | | Old Saybrook | CT | 06475 |
| Eastern Mortgage Services | | 115 W Century Rd | | Paramus | NJ | 07652 |
| Eastern Municipal Water Dist Bond | | 440 Eoakland St | | San Jacinto | CA | 92383 |
| Eastern Mut Ins Co | | 6504 State Route 32 Po B | | Greenville | NY | 12083 |
| Eastern Oh Mut Fi & Tornado | | 23080 Cadiz Rd | | Freeport | OH | 43973 |
| Eastern Ohio Appraisal Service | | 3291 Fox Ave Ne | | Minerva | OH | 44657 |
| Eastern Ohio Mortgage Llc | | 68000 Bayberry Dr Ste 1 | | Saint Clairsville | OH | 43950 |
| Eastern Seaboard Financial Llc | | 15 East Main St Ste 102 | | Westminster | MD | 21157 |
| Eastern Software Corp | Joseph P Delany | Eastern Software Corp | 50 S Water Ave | Sharon | PA | 16146 |
| Eastern Software Corporation | Fidelity Information Services | PO Box 911653 | | Dallas | TX | 75391-1653 |
| Eastern Software Corporation Fidelity | Joseph Delaney | 50 S Water Ave | | Sharon | PA | 16146 |
| Eastern Virginia Funding Llc | | 3705 Strawberry Plains Rd Ste B | | Williamsburg | VA | 23188 |
| Eastern Wholesale Mortgage Corp | | 4175 East Bay Dr Ste 260 | | Clearwater | FL | 33764 |
| Eastern York Sd/east Prospect | | PO Box 158 | | East Prospect | PA | 17317 |
| Eastern York Sd/hallam Boro | | 250 W Beaver St | | Hellam | PA | 17406 |

| | | | | | |
|---|---|---|---|---|---|
| Eastern York Sd/hellam Twp | | 5854 Lincoln Hwy | | York | PA | 17408 |
| Eastern York Sd/lower Windsor T | | 4947 E Prospect Rd | | York | PA | 17406 |
| Eastern York Sd/wrightsville Boro | | 218 Locust St | | Wrightsville | PA | 17368 |
| Eastern York Sd/yorkana Boro | | 306 Main/PO Box 308 | | Delta | PA | 17314 |
| Eastex Appraisals | | 114 Leas Dr | | Livingston | TX | 77351 |
| Eastford Town | | PO Box 273 | | Eastford | CT | 06242 |
| Eastgate Financial Mortgage Inc | | 140 West 98th St Ste 117 | | Bloomington | MN | 55420 |
| Eastgate Financial Mortgage Inc | | 140 West 98th St | Ste 117 | Bloomington | MN | 55420 |
| Eastguard Ins Co | | PO Box A H | | Wilkes Barre | PA | 18703 |
| Eastguard Ins Group | | 190 Main St | | Saco | ME | 04072 |
| Eastham Town | | 2500 State Hwy | | Eastham Ma | MA | 02642 |
| Easthampton City | | Tax Collector | 50 Payson Ave Ste 105 | Easthampton | MA | 01027 |
| Easthill Lending Group Llc | | 1 Executive Dr Ste 605 | | Fort Lee | NJ | 07024 |
| Eastlake Mortgage | | 1633 E Lake Sammamish Pl Se | | Sammamish | WA | 98075 |
| Eastlake Village | | 212 S Main St | | Eastlake | MI | 49626 |
| Eastland City C/o Appraisal Dist | | PO Box 914 | | Eastland | TX | 76448 |
| Eastland County | | Courthouse Sq 1st Fl PO Box 389 | | Eastland | TX | 76448 |
| Eastland County Appraisal Distric | | PO Box 914 | | Eastland | TX | 76448 |
| Eastland Isd | | 1100 W Sadosa PO Box 1037 | | Eastland | TX | 76448 |
| Eastland Lending Corporation | | 8560 Vineyard Ave Number 108 | | Rancho Cucamonga | CA | 91730 |
| Eastland Tower Partnership | Office Of The Building | 100 North Barranca Ave Ste 900 | | West Covina | CA | 91791-1600 |
| Eastland Tower Partnership | Wang Lee | 100 North Barranca Ave Ste 900 | | West Covina | CA | 91791-1600 |
| Eastland Tower Partnership | | 100 N Barrance Ste 900 | | West Covina | CA | 91791 |
| Eastland Tower Partnership | | File No 55316 | | Los Angeles | CA | 90074-5316 |
| Eastman City | | P O Drawer 40 | | Eastman | GA | 31023 |
| Eastman Financial Services Inc | | 9066 Newscastle Circle | | Sandy | UT | 84093 |
| Eastman Town | | W1892 Shanghai Rdge | | Wauzeka | WI | 53826 |
| Eastman Village | | PO Box 106 | | Eastman | WI | 54626 |
| Easton Area Sd/lower Mt Bethel | | PO Box 86 Front St | | Martins Creek | PA | 18063 |
| Easton Area Sd/palmer Twp | Doreen Umholtz Tax | PO Box 3039 | | Palmer | PA | 18043 |
| Easton Area Sd/riegelsville Bor | Barbara Bare Tax Collector | PO Box 351 | | Riegelsville | PA | 18077 |
| Easton City | | 1 South 3rd St | | Easton | PA | 18042 |
| Easton Fd/easton | | PO Box 73 | | Easton | CT | 06612 |
| Easton Financial Corp | | 86 41 111th St | | Richmond Hill | NY | 11418 |
| Easton Financial Corp | | 26 12 Borough Pl Ste 9 | | Woodside | NY | 11377 |
| Easton Sd/easton City | | Hab Ret | 1 South 3rd St Municipal Blvd 1606 | Easton | PA | 18042 |
| Easton Sd/forks Township | | June A Vail Tax Collector | Sullivan Trai | Easton | PA | 18042 |
| Easton Town | | PO Box 96 | | Easton | CT | 06612 |
| Easton Town | | 136 Elm St | | North Easton | MA | 02356 |
| Easton Town | | PO Box 520 | | Easton Town | MD | 21601 |
| Easton Town | | PO Box 127 | | Easton | ME | 04740 |
| Easton Town | | PO Box 741 | | Franconia | NH | 03580 |
| Easton Town | | 1071 State Route 40 | | Easton | NY | 12834 |
| Easton Town | | 1140 Co Rd A | | Grand Marsh | WI | 53936 |
| Easton Town | | E6915 Sunrise Rd | | Wausau | WI | 54403 |
| Easton Township | | 1224 W Parmeter Rd | | Ionia | MI | 48846 |
| Eastown Mortgage Inc | | 1025 Wealthy St Southeast | | Grand Rapids | MI | 49506 |
| Eastpointe Mortgage Company | | 5 Pleasant St | | Methuen | MA | 01844 |
| Eastport Town | | City Hall 78 High St | | Eastport | ME | 04631 |
| Eastside Financial Services Inc | | 900 Victory Hwy | | Slatersville | RI | 02876 |
| Eastside Janitorial Service | | 13407 Emerald Seas Way | | El Paso | TX | 79928 |
| Easttown Township | | PO Box 306 | | Devon | PA | 19333 |
| Eastvale Borough | | 520 Second Ave | | Beaver Falls | PA | 15010 |
| Eastvale Mortgage Corporation | | 7184 Elderberry Ave | | Corona | CA | 92880 |
| Eastville Town | | Treasurer | | Eastville | VA | 23347 |
| Easy & Right Mortgage Corp | | 2721 Sw 137 Ave | Ste 106 | Miami | FL | 33175 |
| Easy Approval Lending | | 13909 Briardale Ln | | Tampa | FL | 33618 |
| Easy Apps Mortgage | | 95 Wshington St 2nd Fl | | Foxborough | MA | 02035 |
| Easy Home Finance Inc | | 8180 Nw 36 St Ste 102 Rear | | Doral | FL | 33166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Easy Link Financial Inc | 17100 Pioneer Bl Ste 300 | | | Artesia | CA | 90701 |
| Easy Loan Funding | 860 East Ave K Ste A | | | Lancaster | CA | 93535 |
| Easy Loan Funding Inc | 20 Corporate Pk Ste 285 | | | Irvine | CA | 92606 |
| Easy Mortgage & Investment Corp | 15311 Nw 60 Ave Ste 100 B | | | Miami Lakes | FL | 33014 |
| Easy Mortgage Company | 14450 Tc Jester 360 | | | Houston | TX | 77014 |
| Easy Mortgage Corporation | 99 209 Moanalua Rd 309 | | | Aiea | HI | 96701 |
| Easy Mortgage Corporation | 99 209 Moanalua Rd | 309 | | Aiea | HI | 96701 |
| Easy Mortgage Inc | 303 N Main St | | | Elkhart | IN | 46516 |
| Easy Mortgage Inc | 30 W Jefferson St 2nd Fl | | | Naperville | IL | 60540 |
| Easy Mortgage Llc | 575 Donofrio Dr Ste 301 | | | Madison | WI | 53719 |
| Easy Mortgages | 2303 White Plains Rd | | | Bronx | NY | 10467 |
| Easy Solutions Service Corp | 2322 Sw 67 Ave | | | Miami | FL | 33155 |
| Easy Street Designs | 113 Easy St | | | Security | CO | 80911 |
| Easy Street Mortgage | 1910 Sw 18th Ct Bldg 200 | | | Ocala | FL | 34474 |
| Easy Street Mortgage Company Inc | 2110 Copley Rd Unit B | | | Copley | OH | 44320 |
| Easy Tel Communications | 7335 S Lewis Ave | | | Tulsa | OK | 74136 |
| Easyfind Mortgage Corp | 2711 Sw 137th Ave Ste 89 | | | Miami | FL | 33175 |
| Easyfundingcom | 1801 Excise Ave Ste 117 | | | Ontario | CA | 91761 |
| Easypointe Mortgage Capital Inc | 6280 Manchester Blvd 300 | | | Buena Pk | CA | 90621 |
| Easytel Communications | 7335 S Lewis Ave Ste 100 | | | Tulsa | OK | 74136 |
| Easytel Communications | | | | | | |
| Easytel Communications | Easytel Communications | | 7335 S Lewis Ave Ste 100 | Tulsa | OK | 74136 |
| Eaton County | County Courthouse | | | Charlotte | MI | 48813 |
| Eaton Electrical Inc | Div 4500 | PO Box 93531 | | Chicago | IL | 60673-3531 |
| Eaton Power | Beth Ord | 18021 Sky Pk Circle | Ste J | Irvine | CA | 92614 |
| Eaton Power | | | | | | |
| Eaton Rapids City | 200 S Main St | | | Eaton Rapids | MI | 48827 |
| Eaton Rapids Township | 2512 S Canal Rd | | | Eaton Rapids | MI | 48827 |
| Eaton Town | PO Box 418 | | | Eaton | NH | 03832 |
| Eaton Town | PO Box 66 | | | Morrisville | NY | 13408 |
| Eaton Town | 4023 Pine Grove Rd | | | Green Bay | WI | 54311 |
| Eaton Town | 9706 Lax Chapel Rd | | | Kiel | WI | 53042 |
| Eaton Town | N8947 Lang Av | | | Greenwood | WI | 54437 |
| Eaton Township | 4379 Bell Hwy | | | Eaton Rapids | MI | 48827 |
| Eaton Township | 4 Goble Hill Rd | | | Tunkhannock | PA | 18657 |
| Eatontown Boro | 47 Broad St | | | Eatontown | NJ | 07724 |
| Eau Claire Boro | PO Box 338 | | | Eau Claire | MI | 49111 |
| Eau Claire City | 11 Marie Ave | | | Eau Claire | PA | 16030 |
| Eau Claire City | 203 S Farwell St | | | Eau Claire | WI | 54701 |
| Eau Claire City | 203 S Farwell St | | | Eau Claire | WI | 54703 |
| Eau Claire County | 721 Oxford Av | | | Eau Claire | WI | 54701 |
| Eau Galle Town | 2530 Cnty N | | | Wooodville | WI | 54028 |
| Eau Galle Town | N366 296th St | | | Eau Galle | WI | 54737 |
| Eau Pleine Town | 4535 Cty Rd E | | | Junction City | WI | 54443 |
| Eau Pleine Town | Ep790 Equity St | | | Stratford | WI | 54484 |
| Eb Mortgage Corp | 16134 Nordhoff St No E | | | North Hills | CA | 91343 |
| Eba Finance Inc | 3845 Sheridan Rd | | | Cameron Pk | CA | 95682 |
| Ebb Reynolds | 8428 Capriola Ln | | | Dallas | TX | 75228-4926 |
| Ebenezer Mortgage And Financial Services | 540 Langley Creek Dr | | | Loganville | GA | 30052 |
| Ebensburg Boro | PO Box 205 | | | Ebensburg | PA | 15931 |
| Ebert Appraisal Service Inc | PO Box 388 | | | Breckenridge | CO | 80424 |
| Ebert Appraisal Service Inc | PO Box 388 | | | Breckenridge | CO | 80424 |
| Ebert Appraisals Inc | 878 Pompton Ave Ste B2 | | | Cedar Grove | NJ | 07009 |
| Ebj Financial Enterprises | 4605 Lankershim Blvd 824 | | | North Hollywood | CA | 91602 |
| Ebonee Denise Small | 430 Cn Golden Springs Dr | | | Diamond Bar | CA | 91765 |
| Ebony Homeownership Development Inc | 525 N Sam Houston Pkwy E Ste | | | Houston | TX | 77060 |
| Ebony Lawada Lathan | 450 Cloud Dr | | | Baton Rouge | LA | 70806 |
| Ebony M Anderson | 2632 Mulberry Loop | | | Virginia Beach | VA | 23456 |
| Ebony Monique Moore | 11823 Beacon Ave | | | Kansas City | MO | 64134 |
| Ebonye Thompson | 18646 W Sterling Ct | | | Grayslake | IL | 60030 |

| | | | | | |
|---|---|---|---|---|---|
| Ebonye Thonmpson Emp | | 18646 W Sterling Ct | | Grayslake | IL | 60030 |
| Ebs Mortgage Llc | | 4645 Timber Ridge Dr Ste 205 | | Douglasville | GA | 30135 |
| Ec Ingram & Associates | | PO Box 1135 | | Lake Arrowhead | CA | 92352 |
| Ec Mortgage Incorporated | | 4500 Hugh Howell Ste 370 | | Tucker | GA | 30084 |
| Ec Mortgage Incorporated | | 4006 Broadleaf Walk | | Ellenwood | GA | 30294 |
| Ecc 412 Llc | | 1245 Francis St Ste 1 | | Longmont | CO | 80501 |
| Echelon Home Loans Inc | | 1301 Shiloh Rd Ste 1120 | | Kennesaw | GA | 30144 |
| Echelon Realty Inc | | 747 E Del Mar Blvd | | Pasadena | CA | 91101 |
| Echo German Mut Ins Co | | 15503 Theile Rd | | Fort Wayne | IN | 46819 |
| Echo Realty | | 10402 Mcclure Ave | | Garden Grove | CA | 92843 |
| Echo Realty Direct Lending Source | | 3557 S Valley View Ste 101 | | Las Vegas | NV | 89103 |
| Echo Realty Direct Lending Source | | 9191 Bolsa Ave Ste 231 | | Westminster | CA | 92683 |
| Echo Township | | 4133 Graham Rd | | E Jordan | MI | 49727 |
| Echols Appraisal Group | | 3878 Oak Lawn Ave 350 | | Dallas | TX | 75219 |
| Echols County | | PO Box 113 | | Statenville | GA | 31648 |
| Eckford Township | | 8212 20 Mile Rd | | Homer | MI | 49245 |
| Eckstien Trevor | | 19302 Riverwoods Dr | | Bend | OR | 97702 |
| Eclipse Engineering Inc | | 235 N First St West | | Missoula | MT | 59802 |
| Eclipse Mortgage Solutions | | 4245 Kemp Blvd Ste 700 | | Wichita Falls | TX | 76308 |
| Eclipse Mortgage Solutions Inc | | 710 Lamar St Ste 400 | | Wichita Falls | TX | 76301 |
| Ecm Mortgage Company Of Tulsa | | 5810 E Skelly Dr Ste 620 | | Tulsa | OK | 74135 |
| Econdocom Inc | | 6901 Topanga Canyon Blvd Ste | | Canoga Pk | CA | 91303 |
| Econo Home Mortgage & Financial Services Corp | | 31960 Us Hwy 19 North | | Palm Harbor | FL | 34684 |
| Econo Mortgage | | 34116 Date Palm Dr Ste B | | Cathedral City | CA | 92234 |
| Economist Intelligence Unit | | | | | | |
| Economy Borough | | 116 First St Highfield Est | | Freedom | PA | 15042 |
| Economy Fi & Cas Co | | PO Box 30373 | | Tampa | FL | 33630 |
| Economy Mortgage Company | | 18 Frances Dr | | Hampden | ME | 04444 |
| Economy Mortgage Inc | | 1640 Powers Ferry Rd Bldg 14 Ste 200 | | Marietta | GA | 30067 |
| Economy Mortgage Pick Your Own Interest Rate | | 68 North Attleboro Unit 2 | | North Attleboro | MA | 02760 |
| Economy Preferred Ins Co | | PO Box 30373 | | Tampa | FL | 33630 |
| Economy Premier Assurance Co | | PO Box 30373 | | Tampa | FL | 33630 |
| Ecorse City | | 3869 W Jefferson Ave | | Ecorse | MI | 48229 |
| Ecs Mortgage & Realty | | 771 Coronado Blvd | | Sacramento | CA | 95864 |
| Ector Co Isd/odessa City/jr Colle | | 1301 E 8th St | | Odessa | TX | 79761 |
| Ector County | | 1010 E 8th St/PO Box 393 | | Odessa | TX | 79760 |
| Ector County Appraisal Districe | | 1301 E 8th St | | Odessa | TX | 79761 |
| Ed Bevacqua | Yuba City 4225 | Interoffice | | | | |
| Ed Bevacqua Emp | | 416 Ctr St | | Yuba City | CA | 95991 |
| Ed Boyd | Boyd Appraisal Service | PO Box 81747 | | Conyers | GA | 30013 |
| Ed Cline Appraisals | | PO Box 1 | | Beaver Falls | PA | 15010 |
| Ed Crawford | | 2182 Santa Anita Ave | | Altadena | CA | 91001 |
| Ed Crawford | | Ed Crawford | 2182 Santa Anita Ave | Altadena | CA | 91001 |
| Ed Drobisch & Co | | 535 W Eldorado St Ste 2 | | Decatur | IL | 62522-1541 |
| Ed Farkas | Century 21 Gold Star And/or Ed Farkas | 69045 M 62 | | Edwardsburg | MI | 49112 |
| Ed Funk | | 1005 E 132nd Pl | | Thornton | CO | |
| Ed Gotschall | | 6 Fresian | | Trabuco Canyon | CA | 92679 |
| Ed Gray & Associates | | 45 N E Loop 410 225 | | San Antonio | TX | 78216 |
| Ed Gray & Associates | | 45 Ne Loop 410 225 | | San Antonio | TX | 78216 |
| Ed H Funke | | 303 Anita St | | Jackson | CA | 95642 |
| Ed Holden Realty | | 8414 S 8th Ave | | Inglewood | CA | 90305 |
| Ed Kernbauer | Kernbauer & Associates | 705 Glenmore | | Lockport | IL | 60441 |
| Ed Mace | 1 3353 1 235 | Interoffice | | | | |
| Ed Mak | | 8653 Mayne St | | Bellflower | CA | 90706 |
| Ed Mauss | 1 184 11 400 | Interoffice | | | | |
| Ed Meachams Summer Workout Program | Edward W Mecham | 220 C 7 Sunset Blvd 133 | | Sherman | TX | 75092 |
| Ed Palafox | 1 610 1 840 | Interoffice | | | | |
| Ed Possing | | 2625 Lathrop Ave | | Racine | WI | |

| | | | | | |
|---|---|---|---|---|---|
| Ed Ramirez Emp | 1 3121 4 115 | Interoffice | | | |
| Ed Reyes Officeholder | | 601 S Glen Oaks Blvd Ste 211 | Burbank | CA | 91502 |
| Ed Simpson | | 1041 Aldersgate Rd | Antioch | TN | 37013-0000 |
| Ed V Grande | | 837 N Siavohn Dr | Orange | CA | 92869 |
| Ed Veloso Emp | Retail 2222 | Interoffice | | | |
| Ed W Bielski | | 415 Austin Dr | Fairless Hills | PA | 19030 |
| Ed Willison | West Covina | Interoffice | | | |
| Ed Wischmeyer | Millhouse Office Building | 17485 Monterey Rd Ste 103 | Morgan Hill | CA | 95037 |
| Eda Mortgage Solutions Inc | | 8400 E Prentice Ave Ste 804 | Greenwood Village | CO | 80111 |
| Edcouch City | | 206 Hill St PO Box 86 | Edcouch | TX | 78538 |
| Edcouch Elsa Isd | | 501 E 2nd St PO Box 116 | Elsa | TX | 78538 |
| Edd Stair | | 6646 Ruby June Ln | Corryton | TN | 37721-0000 |
| Edda Elmore | | 27009 Monterey | Santa Clarita | CA | 91355 |
| Edda Mally Gavidia | | 206 W 20th St | Santa Ana | CA | 92706 |
| Eddi Rae Melton | | 13426 Canaan Bridge | Houston | TX | 77041 |
| Eddi Rae Melton 4105 | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |
| Eddie B Newsom | | 730 Registry Run Nw | Kennesaw | GA | 30152 |
| Eddie C Figueroa | | 10131 Hearth Ln | Anaheim | CA | 92804 |
| Eddie Charles Everson | | 9407 S Wabasah | Chicaso | IL | 60619 |
| Eddie D Graham | | 1069 Chapman Circle | Stone Mountain | GA | 30088 |
| Eddie Flynt | | 82 Grisham Rd | Fayetteville | TN | 37334-0000 |
| Eddie Frierson | | 3443 Kayla Circle | Oviedo | FL | 32765 |
| Eddie Ham Casares | | 20 Nevada St 300 | Redlands | CA | 92373 |
| Eddie Holton | Keller Williams Results First | 8120 Washington Village Dr | Centerville | OH | 45458 |
| Eddie Holton | | 8120 Washington Village Dr | Dayton | OH | 45458 |
| Eddie I Rojas | | 1898 Monarch Circle | Loveland | CO | |
| Eddie James | | 417 Shelby Dr West | Memphis | TN | 38109-0000 |
| Eddie Lynn Smith | | 550 Jubilee Ln | Avon | IN | 46123 |
| Eddie Mancha Borr | | 6445 Peytonsville Arno Rd | College Grove | TN | 37046-0000 |
| Eddie Newsom | | 2000 Riveredge Pkwy Ste 870 | Atlanta | GA | 30328 |
| Eddie R James | | 4920 N Eco Circle | Phoenix | AZ | 85037 |
| Eddie Russell | Russell Appraisal Service | 10114 Waterview Pkwy | Rowlett | TX | 75089 |
| Eddie Tucker | | 2612 E 12th St | Chattanooga | TN | 37404-0000 |
| Eddington Town | | 906 Main Rd | E Eddington | ME | 04428 |
| Eddins Appraisal Service | David H Eddins | 2090 Kirby Pkwy | Memphis | TN | 38119 |
| Eddy County | | 524 Central Ave | New Rockford | ND | 58356 |
| Eddy County | | 101 W Greene St Ste 117 | Carlsbad | NM | 88220 |
| Eddy County Abstract Co Inc | | | | | |
| Eddy G Dominguez | | 1873 W Orange Ave | Anaheim | CA | 92804 |
| Eddy Perez | | 1028 Ave K | Galveston | TX | 77550 |
| Eddy R Rumps | | 1421 S Knott | Anaheim | CA | 92804 |
| Eddystone Boro | | 1319 East 11th Stree | Eddystone | PA | 19022 |
| Eddyville City | | PO Box 744 | Eddyville | KY | 42038 |
| Edelman Combs & Latturner Llc | | 120 S La Salle St 18th Fl | Chicago | IL | 60603 |
| Edelman Combs Latturner & Goodwin Llc | Client Trust Account | 120 S Lasalle St | Chicago | IL | 60603 |
| Edelman Combs Latturner & Goodwin Llc | Daniel Edelman | 120 South Lasalle St | 18th Fl | Chicago | IL | 60603-4401 |
| Edelman Combs Latturner & Goodwin Llc | Heather Kolbus | 120 South Lasalle St | 18th Fl | Chicago | IL | 60603 |
| Edelman Combs Latturner & Goodwin Llc | Jeremy Montiero | 120 South Lasalle St | 18th Fl | Chicago | IL | 60603-4401 |
| Eden Csd T/o Boston | | 2795 E Church St | Eden | NY | 14057 |
| Eden Csd T/o Concord | | 2795 East Church St | Eden | NY | 14057 |
| Eden Csd T/o Eden | | 2795 East Church St | Eden | NY | 14057 |
| Eden Csd T/o Evans | | 8787 Erie Rd | Angola | NY | 14006 |
| Eden Csd T/o North Collins | | 2795 East Church St | Eden | NY | 14057 |
| Eden Garland | | 223 Brown School Rd | Marybille | TN | 37804-0000 |
| Eden Mortgage Corp | | 100 Broadhollow Rd Ste 307 | Farmingdale | NY | 11735 |
| Eden Mut Ins Assoc | | PO Box 507 301 Hwy 2 | Vinton | IA | 52349 |
| Eden Park Ins Co | | PO Box 2575 | Cincinnati | OH | 45201 |
| Eden Rock Mortgage Corp | | 7821 North Dale Mabry Hwy Ste | Tampa | FL | 33614 |
| Eden Town | | Town Hall 2795 East Church St | Eden | NY | 14057 |
| Eden Town | | 71 Old Shcoolhouse Rd | Eden Mills | VT | 05653 |

| | | | | | |
|---|---|---|---|---|---|
| Eden Town | | 3287 St Hwy 80 | | Cobb | WI | 53526 |
| Eden Town | | N4419 Church Rd | | Eden | WI | 53019 |
| Eden Township | | 631 East Chauvez Rd | | Scottvalle | MI | 49454 |
| Eden Township | | Rr | | Irons | MI | 49644 |
| Eden Township | | 14 Be Bee Ln | | Quarryville | PA | 17566 |
| Eden Village | | PO Box 65 | | Eden | WI | 53019 |
| Edenville Township | | 467 Moore St Box | | Edenville | MI | 48620 |
| Edfund Accounts Recivable Office | | PO Box 419040 | | Rancho Cordova | CA | 95741-9040 |
| Edgar A Rosales | | 688 Rimsdale 5 | | Covina | CA | 91722 |
| Edgar A Rosales Emp | | 688 Rimsdale 5 | | Covina | CA | 91722 |
| Edgar Chavez An Individual And Elizabeth Chavez An Individual | | 1704 W Fleming | | Pomona | CA | 91766 |
| Edgar County | | 111 N Central Ave | | Paris | IL | 61944 |
| Edgar G Cheattle | | 2726 Oak Mountain Trail | | San Angelo | TX | 76904 |
| Edgar J Blanco | | 5874 Bufkin Ct | | San Jose | CA | 95123 |
| Edgar O Ruano | | 3647 Big Dalton Ave | | Baldwin Pk | CA | 91706 |
| Edgar Springs | | PO Box 13 | | Edgar Springs | MO | 65462 |
| Edgar Village | | PO Box 67 | | Edgar | WI | 54426 |
| Edgard Alcides Mendez Casillo | | 1361 W Bluemont Dr | | Taylorsville | UT | 84123 |
| Edgard Alcides Mendez Casillo Emp | | 1361 W Bluemont Dr | | Taylorsville | UT | 84123 |
| Edgardo Domingo | | 14450 Nordhoff St | | Panorama City | CA | 91402 |
| Edgardo Masanes | | 3130 Bonita Rd Ste 203 | | Chula Vista | CA | 91910 |
| Edgardo Valdez | | 12457 Paramount Blvd | | Downey | CA | 90242 |
| Edgardo Villanueva | | 6512 College Heights Dr | | Moorpark | CA | 93021 |
| Edgartown Town | | PO Box 1012 | | Edgertown | MA | 02539 |
| Edge Financial Services Inc | | 10 East 6th Ave Ste 310 | | Conshohocken | PA | 19428 |
| Edge Mortgage And Lending Inc | | 1400 Rolling Oaks Dr | | Hanover | MN | 55341 |
| Edge Mtg Co | | 9730 Sw Cascade Blvd Ste 200 | | Tigard | OR | 97223 |
| Edge Mtg Co | | 9730 Sw Cascade Blvd | Ste 200 | Tigard | OR | 97223 |
| Edge Resource Partners | | 134 Crescent Bay Dr | | Laguna Beach | CA | 92651 |
| Edge Resource Partners | | | | | | |
| Edge Resources Partners | | 134 Creascent Bay Dr | | Laguna Beach | CA | 92651 |
| Edge Technologies | Communications World Of Tulsa Inc | 7916 E Freeport Pl | | Broken Arrow | OK | 74014 |
| Edgebrook Bank | | 6000 West Toughy Ave | | Chicago | IL | 60646 |
| Edgecliff Appraisal Inc | | 19655 1st Ave S Ste 207 | | Seattle | WA | 98148 |
| Edgecliff Appraisal Inc | | 19246 Edgecliff Dr Sw | | Seattle | WA | 98166 |
| Edgecomb Town | | PO Box 139 | | Edgecomb | ME | 04556 |
| Edgecombe County | | PO Box 10 | | Tarboro | NC | 27886 |
| Edgecombe Farmers Mut Ins Co | | Po Draw 489 409 Wilson S | | Tarboro | NC | 27886 |
| Edgecore Financial Group Llc | | 2855 Coolidge Ste 200 | | Troy | MI | 48084 |
| Edgecore Financial Group Llc | | 2855 Coolidge | Ste 200 | Troy | MI | 48084 |
| Edgefield County | | PO Box 22 | | Edgefield | SC | 29824 |
| Edgefield Financial | | 10172 Adams Ave | | Huntington Beach | CA | 92646 |
| Edgehill City | | 6134 Hwy 171 South | | Gibson | GA | 30810 |
| Edgerton City | | 12 Albion St | | Edgerton | WI | 53534 |
| Edgewater Appraisal Inc | | 6158 Lincoln Dr | | Ferndale | WA | 98248 |
| Edgewater Boro | | 916 River Rd/PO Box 120 | | Edgewater | NJ | 07020 |
| Edgewater Executive Mortgage Inc | | 2301 Monte Carlo Ave | | Modesto | CA | 95350 |
| Edgewater Financial Group Llc | | 4016 Edgewater Dr | | Orlando | FL | 32804 |
| Edgewater Park Township | | 400 Delanco Rd | | Edgewater Pk | NJ | 08010 |
| Edgewater Town | | 3268 N Cth F | | Birchwood | WI | 54817 |
| Edgewood Borough | | 2 Race St | | Pittsburgh | PA | 15218 |
| Edgewood Brokerage Llc | | S86 W23900 Edgewood Ave | | Big Bend | WI | 53103 |
| Edgewood City | | 385 Dudley Rd | | Edgewood | KY | 41017 |
| Edgeworth Boro | | 210 Orchard Ln | | Sewickley | PA | 15143 |
| Edgeworth Mortgage Llc | | 35 Highland Ave | | Malden | MA | 02148 |
| Edgmont Township | | PO Box 328 | | Gradyville | PA | 19039 |
| Edie Blackburn | | 943 Snow Dr | | Martinez | CA | 94553 |
| Edie Blackburn Emp | | 943 Snow Dr | | Martinez | CA | 94553 |

| | | | | |
|---|---|---|---|---|
| Edie Featherston | 15223 Yorkpoint Dr | | Houston | TX | 77084 |
| Edina | 208 E Monticello St | | Edina | MO | 63537 |
| Edinboro Boro | PO Box 701 | | Edinboro | PA | 16412 |
| Edinburg City | 121 N 10th PO Box 116978540 | | Edinburg | TX | 78539 |
| Edinburg Csd T/o Day | 4 Johnson Rd | | Edinburg | NY | 12134 |
| Edinburg Csd T/o Edinburg | 4 Johnson Rd | | Edinburg | NY | 12134 |
| Edinburg Csd T/o Northampton | 4 Johnson Rd | | Edinburgh | NY | 12134 |
| Edinburg Town | Hcr 66 Box 153 | | Howland | ME | 04448 |
| Edinburg Town | Rd 1 Box 231a | | Northville | NY | 12134 |
| Edinburg Town | PO Box 85 | | Edinburg | VA | 22824 |
| Edison Allocation | | | | | |
| Edison City | PO Box 337 | | Edison | GA | 39846 |
| Edison Enterprises | PO Box 21557 | | Columbus | OH | 43221 |
| Edison Financial Services Inc | 8140 College Pkwy 104 | | Fort Myers | FL | 33919 |
| Edison Ins Co | 9800 4th St N 307 | | St Petersburg | FL | 33702 |
| Edison Ins Co | PO Box 2916 | | Bigfork | MT | 59911 |
| Edison Township | 100 Municipal Blvd | | Edison | NJ | 08817 |
| Edita E Kumar | 12524 N W | | Portland | OR | 97229 |
| Edith Featherston | 15223 Yorkpoint Dr | | Houston | TX | 77084 |
| Edith Garcia | 1106 W Santa | | Santaana | CA | 92703 |
| Edith Koranteng | 2254 West 7th St | | St Paul | MN | 55116 |
| Edith M Blackburn | 943 Snow Dr | | Martinez | CA | 94553 |
| Edith Maria Glapion | 21025 49th Ave | | Denver | CO | |
| Edith Perez Andaluz | 4696 E Dwight Way | | Fresno | CA | 93702 |
| Edland Appraisals Llc | 1324 Schofield Ave | | Schofield | WI | 54476 |
| Edlih Ann Espendez Cuevas | 18625 N 46th Dr | | Glendale | AZ | 85308 |
| Edm Mortgage Company | 13467 Canyon Crest Rd | | Yucaipa | CA | 92399 |
| Edme L Espiritu | 541 A W Alton Ave | | Santa Ana | CA | 92707 |
| Edmeston Csd/ T/o Brookfield | Rd 1 Box 28a | | Edmeston | NY | 13335 |
| Edmeston Csd/ T/o Burlington | Star Rte Box 15 | | Edmeston | NY | 13315 |
| Edmeston Csd/ T/o Edmeston | PO Box 5129 | | Edmeston | NY | 13335 |
| Edmeston Town | Rr 1 Box 63a | | Edmeston | NY | 13335 |
| Edmond Fanale | PO Box 5876 | | Glendale | CA | 91221 |
| Edmond Khalili | 5460 White Oak Ave | | Encino | CA | 91316 |
| Edmond Pete Fanale | 2500 San Gabriel Way 202 | | Corona | CA | 92882 |
| Edmond Urwin Mortgage | 1458 S Eagle Flight Way | | Boise | ID | 83709 |
| Edmonds Woodway Mortgage Llc | 115 4th Ave S Ste E | | Edmonds | WA | 98020 |
| Edmonds Woodway Mortgage Llc | 115 4th Ave S | Ste E | Edmonds | WA | 98020 |
| Edmonson County | PO Box 539 | | Brownsville | KY | 42210 |
| Edmonton City | PO Box 374 | | Edmonton | KY | 42129 |
| Edmore Village | 209 S Sheldon Bx 170 | | Edmore | MI | 48829 |
| Edmund Arthur Mauss | 9 Chisholm Trail | | Trabuco Canyon | CA | 92679 |
| Edmund J Wesner | 605 Canvasback | | Suisun City | CA | 94585 |
| Edmundo A Pombo | 2933 Picasso | | Bonita | CA | 91902 |
| Edmunds County | PO Box 68 | | Ipswich | SD | 57451 |
| Edna A Rojas | 1309 46th St | | Lubbock | TX | 79412 |
| Edna Cirillo | 6 Theresa Dr | | West Nyack | NY | 10994 |
| Edna Grace Legge | 143 Sunset Ln | | Tenatly | NJ | 07670 |
| Edna Norreen Peck | PO Box 1741 | | Chino Valley | AZ | 86323 |
| Edna Peck C/o Home 123 Mortgage | 1955 Commerce Ctr Circle | | Prescott | AZ | 86301 |
| Edna Rojas | Lubbock Retail | Interoffice | | | |
| Edr Mortgage Llc | 6409 City West Pkwy Ste 200 | | Eden Prarie | MN | 55344 |
| Edralin Ramirez | 3174 Easy Ave | | Long Beach | CA | 90810 |
| Edson Elysee | 399 Lincoln Ave | | Orange | NJ | 07050 |
| Edson Town | 31647 Cnty Mm | | Boyd | WI | 54726 |
| Edt Mortgage Corp | 9550 Forest Ln Ste 310 | | Dallas | TX | 75243 |
| Eduardo B Gatoc | 2352 Cabot St | | Los Angeles | CA | 90031 |
| Eduardo Bolanos | 3100 W Rolling Hills Circle | | Davie | FL | 33328 |
| Eduardo Canizares | 7402 Sw 122 Ct | | Miami | FL | 33183 |
| Eduardo Cano | 2112 Boxwood Path | | Round Rock | TX | 78664 |

| | | | | | |
|---|---|---|---|---|---|
| Eduardo Cano Emp | | 2112 Boxwood Path | | Round Rock | TX | 78664 |
| Eduardo D Galvez | | 27603 Hartford | | Castaic | CA | 91384 |
| Eduardo Diaz Ramirez | | 121 W Murphy Ave | | Santa Ana | CA | 92707 |
| Eduardo Gallegos | | 6 Fairside | | Irvine | CA | 92614 |
| Eduardo Gatoc | 1 1610 2 935 | Interoffice | | | | |
| Eduardo Guajardo | Mogul Mediagraphics | 255 E Bolivan 117 | | Salinas | CA | 93906 |
| Eduardo Guillermo Coquelet | | 1921 Cutty Bay Ct | | Oldsmar | FL | 34677 |
| Eduardo J Gomez | Appraisals In Houston | 3409 Mandell 2 | | Houston | TX | 77006 |
| Eduardo L Palafox | | 912 Eaglesnest Dr | | Corona | CA | 92879 |
| Eduardo Quinteros | | 12582 Fern Ave | | Chino | CA | 91710 |
| Eduardo Soriano | | 2033 Gateway Pl Ste 500 | | San Jose | CA | 95110 |
| Education Experience Inc | Developmentor International | 2459 West 208th St Ste 200 | | Torrance | CA | 90501 |
| Edurado Hoyos | City Bank | 19572 Aliso View | | Trabuco Canyon | CA | 92679 |
| Edva Realty Services Inc | | 18607 Ventura Blvd Stuite 314 | | Tarzana | CA | 91356 |
| Edward & Virginia Hetcher | | 86 Brandywine Terrace South | | Rochester | NY | 14623 |
| Edward A & April L Bell | | 7661 Plum Run Rd | | Bloomfield | KY | 40008 |
| Edward A Cudahy | | 1942 Westlake Ave | | Seattle | WA | 98101 |
| Edward A Dodd | | 5623 10th Dr W | | Everett | WA | 98203-5906 |
| Edward A Dodd Emp | | 5623 10th Dr W | | Everett | WA | 98203-5906 |
| Edward A Tenorio | | 45672 Corte Lobos | | Temecula | CA | 92592 |
| Edward And Susie Guerrero | | | | | | |
| Edward Andrew Holguin | | 5029 Broken Arrow Dr | | San Jose | CA | 95136 |
| Edward B French | | 16612 Meadow | | Tampa | FL | 33624 |
| Edward B Ringor | | 1151 W Bomo Koral Cir | | Santa Ana | CA | 92703 |
| Edward Barrett | | 1196 Allen Farm Ln | | Earlysville | VA | 22936 |
| Edward Bedoya | | 4319 E Karen Dr | | Phoenix | AZ | 85032 |
| Edward Bevacqua | | 1420 Inglewood Court | | Yuba City | CA | 95993 |
| Edward Black | | 7315 Stonme Crossing Dr | | Fredricksburg | VA | 22407 |
| Edward Bonsu | | 21 Bjorklund Ave | | Worcester | MA | 01605 |
| Edward Briggs | | 114 North Eucalyptus | | Inglewood | CA | 90301 |
| Edward C Gray | Ed Gray & Associates | 45 Ne Loop 410 225 | | San Antonio | TX | 78216 |
| Edward C Ingram | Ec Ingram & Associates | PO Box 1135 | | Lake Arrowhead | CA | 92352 |
| Edward C Kennedy | | 1176 Ravenscroft Ln | | St Augustine | FL | 32095 |
| Edward C Shin | | 7437 3 Shadyglade Ave | | North Hollywood | CA | 91605 |
| Edward C Woods | | 5721 Sugarbush | | Pollock Pines | CA | 95726 |
| Edward Charles Pellicane | | 1655 Foxglove Rd | | N Merrick | NY | 11566 |
| Edward Craig | | 800 Carianne Cove | | Collierville | TN | 38017-0000 |
| Edward Crawley | | 400 Silvery | | El Cajon | CA | 92020 |
| Edward Crownover | | 14171 Hammon Pl | | Westminster | CA | 92683 |
| Edward D Feldman | | 3070 Bristol Pike Building 1 Ste | | Bensalem | PA | 19020 |
| Edward Daniel Johnson | | 16761 Viewpoint Ln | | Huntington Bch | CA | 92647 |
| Edward E Sandstedt | | 3186 Arlotte Ave | | Long Beach | CA | 90808 |
| Edward E Trevino | | 979 West Main St | | Cary | IL | 60013 |
| Edward Estrada | 1 3353 1 140 | Interoffice | | | | |
| Edward Estrada | | 2031 W 232 St | | Torrance | CA | 90501 |
| Edward F Carolan | | 7079 Nw 67th Terrace | | Parkland | FL | 33067 |
| Edward F Gotschall | 1 184 11 415 | Interoffice | | | | |
| Edward F Gotschall | | 6 Fresian | | Trabuco Canyon | CA | 92679 |
| Edward F Holodak Pa | | 2500 Hollywood Blvd | Ste 212 | Hollywood | FL | 33020 |
| Edward Felipe Gonzalez | | 2525 E 104th Ave | | Thornton | CO | 80233 |
| Edward Ferguson Jr | | 3696 Nottingham | | Detroit | MI | 48224 |
| Edward Fishel | | 11049 Highland Dr | | Knoxville | TN | 37922-0000 |
| Edward Frondoso | | 20531 Divonne | | Walnut | CA | 91789 |
| Edward G Mathews | | 2201 Avenida Oliva | | San Clemente | CA | 92673 |
| Edward Gates | | 4320 Bonny Oaks Dr | | Chattanooga | TN | 37416-0000 |
| Edward Gotschall | | 6 Fresian | | Coto De Caza | CA | 92679 |
| Edward Grant | | 3922 6th Ave | | Tacoma | WA | 98406 |
| Edward H Catkins | Southwest Appraisal | 2321 Morena Blvd Ste L | | San Diego | CA | 92110 |
| Edward Hodge | | 625 N Lindberg St | | Griffith | IN | 46319-2031 |

| | | | | | |
|---|---|---|---|---|---|
| Edward Hormozian & Carlin Hormozian | | 6656 Quartz Ave | | Winnetka | CA | 91306 |
| Edward J Brightman | | 45 Grand Central Ave | | Amityville | NY | 11701 |
| Edward J Castillo | | 18 Primrose | | Irvine | CA | 92604 |
| Edward J Coffee | | 9 West St | | Somerville | MA | 02144 |
| Edward J Eyerman | | 6668 Bretton Ridge Dr | | North Olmsted | OH | 44070 |
| Edward J Hickey | | 15 Mills St | | Dedham | MA | 02026 |
| Edward J Martela | | 19415 Ironwood Ln | | Huntington Beach | CA | 92648 |
| Edward J Mestaz | | 9719 Annetta | | South Gate | CA | 90280 |
| Edward J Nader | Fidelity Appraisal | 40760 Garfield Pmb 416 | | Clinton Twp | MI | 48038 |
| Edward J Parsons | | 2041 Blair St | | Philadelphia | PA | 19125 |
| Edward John Godziszewski | | 345 Marlborough Pl | | West Palm Beach | FL | 33405 |
| Edward Joseph Mace | | 6520 E Joshua Tree Ave | | Orange | CA | 92867 |
| Edward K Eng | | 5645 N Campbell Ave | | Chicago | IL | 60659 |
| Edward Kines Crawford | | 2182 Santa Anita Ave | | Altadena | CA | 91001 |
| Edward L Burnett Jr | | 2516 Stuart Ave | | Richmond | VA | 23220 |
| Edward L John | | 2241 Glenbrook Ave | | Camarillo | CA | 93010 |
| Edward L Rose | | 7000 Westview Dr | | Houston | TX | 77055 |
| Edward L Turner | Turner Appraisal Services | 504 S Main St PO Box 681 | | St Joseph | IL | 61873 |
| Edward L Wertz | | 3838 Alta Vista Dr | | Fallbrook | CA | 92028 |
| Edward Lee Johnson | | 3708 Idlewild Pl | | Suwanee | GA | 30024 |
| Edward Leite | | 204 Abordene Pond Dr | | Apollo Beach | FL | 33572 |
| Edward Louis Hassett | | 5434 Discher St | | Philadelphia | PA | 19124 |
| Edward M & Lisa A Brown | | 1496 Macdonald Ranch Dr | | Henderson | NV | 89012 |
| Edward M Carbral | | 374 Bayview St | | Fall River | MA | 02724 |
| Edward M Hepner | | | | | | |
| Edward Martin Guillen | | 168 Shawnee Valley | | E Stroudsburg | PA | 18301 |
| Edward Mathews | | Commerce 200 2nd Fl | | | | |
| Edward Matthew Glass | | 1420 Beulah Rd | | Vienna | VA | 22182 |
| Edward Mavashev | | 24 Montvale St | | Roslindale | MA | 02131 |
| Edward Mcneeley Borr | | 107 Belgradia Court | | Maryville | TN | 37803-0000 |
| Edward Montano | | 3244 East Almartin St | | Tucson | AZ | 85716 |
| Edward Mortell | | 14 Blue Heron Way | | Marshfield | MA | 02050-5328 |
| Edward Poon | | 2318 Diamond Bar Court | | San Leandro | CA | 94579 |
| Edward R Dade | Eddy Dade & Associates | 711 W 17th St Ste B 6 | | Costa Mesa | CA | 92627 |
| Edward R Duncan | | 41 Colonel Dr Apt 26 | | Weymouth | MA | 02189 |
| Edward R Frost & Associates Ltd | | 608 Wagontrail Dr | | Grand Junction | CO | 81503 |
| Edward R Hazan | | 29635 Meadowmist | | Agoura Hills | CA | 91301 |
| Edward R Riley Jr | | 2 Rawood Dr | | Travelers Rest | SC | 29690 |
| Edward Reitz | Reitz & Associates | PO Box 935 | | Jamul | CA | 91935 |
| Edward Reyes Rachel Reyes Aka Rachel Littaua | | 1931 Glendon Ave 402 | | Los Angeles | CA | 90025 |
| Edward Richburg | | 5622 Summitridge Ln | | Knoxville | TN | 37921-0000 |
| Edward Roland & Law Office Of Kenneth | | N Meleyco Trust Account | | | | |
| Edward Ronald Wozny | | 231 4th St | | St James | NY | 11780 |
| Edward Ruhnke | | 2900 Westlayan Ste 150 | | Houston | TX | 77027 |
| Edward S Tydingco | | 234 L | | Chula Vista | CA | 91911 |
| Edward Salinas Martinez | | 3414 Winnetka Dr | | Garland | TX | 75043 |
| Edward Smith | | 233 Paragon Mills Rd | | Nashville | TN | 37211-0000 |
| Edward T Mcneeley | | 10185 Shaw Ferry | | Lenoir City | TN | 37772 |
| Edward Taylor | Cheyenne Springs Realty | 5685 Broadmoor Bluffs Dr | | Colorado Springs | CO | 80906 |
| Edward Thomas | Edward Thomas | 400 Monroe St | Ste 680 | Detroit | MI | 48226 |
| Edward Van Luinen | | 2574 Bungalow Pl | | Corona Del Mar | CA | 92625 |
| Edward Varjian | | 288 Hoover Ave | | Bloomfield | NJ | 07003 |
| Edward Varner | | 5782 Oak Bank Trail | | Oak Pk | CA | 91377 |
| Edward Waite | Ed Waite Appraisals | PO Box 868 | | Ridgecrest | CA | 93555 |
| Edward Williams | | 6114 Wolf Pond Rd | | Greenwood | FL | 32443 |
| Edward Williams Mortgage Llc | | 14520 Old Katy Rd Ste 117 | | Houston | TX | 77079 |
| Edward Wozny | Melville Wholesale | 2 370 | Interoffice | | | |
| Edward Young | | 14557 Hillcrest Dr | | Fontana | CA | 92337 |
| Edward Zeno | | 2474 Vallecito | | Antioch | CA | 94531 |
| Edwardo Xavier Sosa | | 31 Carter Pl | | Parlin | NJ | 08859 |

| | | | | | |
|---|---|---|---|---|---|
| Edwards County | | 50 E Main St | Albion | IL | 62806 |
| Edwards County | | 312 Mass | Kinsley | KS | 67547 |
| Edwards County | | Box 378 | Rocksprings | TX | 78880 |
| Edwards Financial Services | | 1690 N Stone Ste 204 | Tucson | AZ | 85705 |
| Edwards Knox Csd T/o Edwards | | PO Box 630 | Russell | NY | 13684 |
| Edwards Knox Csd T/o Russell | | PO Box 630 | Russell | NY | 13684 |
| Edwards Mortgage Group Llc | | 2800 Veterans Blvd Ste 103 | Metairie | LA | 70002 |
| Edwards Mortgage Inc | | 12104 Ne 168th Pl | Bothell | WA | 98011 |
| Edwards Real Estate Service Co Inc | Dba Edwards Appraisal Service | 2561 Nursery Rd Ste B | Clearwater | FL | 33764 |
| Edwards Town | | PO Box 163 | Edwards | NY | 13635 |
| Edwards Township | | 4443 S M 30 | West Branch | MI | 48661 |
| Edwards Village | | PO Box 24 | Edwards | NY | 13635 |
| Edwardsburg Village | | 69425 M 62 Lot 4 | Edwardsburg | MI | 49112 |
| Edwardsville Boro | | 470 Main St | Edwardsville | PA | 18704 |
| Edwin A Caffrey | Cornerstone Appraisals | 669 Nebraska Ave East | St Paul | MN | 55106 |
| Edwin Alvarez | 8500 Leesburg Pike | Ste 600 | Vienna | VA | 22182 |
| Edwin Cox | | 310 Mimosa Dr | Cheraw | SC | 29520 |
| Edwin Ernesto Lopez | | 4926 Clara St | Cudahy | CA | 90201 |
| Edwin M Dekilder | | 10420 N Otis Ave | Tampa | FL | 33612 |
| Edwin Mitchell | | 3340 Atlanta Wholesale | | | |
| Edwin O Mitchell | | 225 Otter Circle | Fayetteville | GA | 30215 |
| Edwin Ocampo Veloso | | 751 S Orange Dr | Los Angeles | CA | 90036 |
| Edwin R Lezama | | 20 Villager | Irvine | CA | 92602 |
| Edwin Ronald Coreas | | 1225 Broadway | Chula Vista | CA | 91911 |
| Edwin Thomas Allison | Bug X Pest Control | 903 A N Travis | Sherman | TX | 75090 |
| Edwin Torres | | 2897 Summer Swan Dr | Orlando | FL | 32825 |
| Edwin Torres Emp | Maitland/retail | Interoffice | | | |
| Edwin Villanueva | | 14414 North 19th St | Tampa | FL | 33613 |
| Edwin W Harrington | | 11504 Amherst | Silver Spring | MD | 20902 |
| Eec Financial Services Inc | | 615 S Fredrick Ave Ste 303 | Gaithersburg | MD | 20877 |
| Eei Executive Enterprise Institute | | PO Box 530683 | Atlanta | GA | 30353-0683 |
| Eeoc | 3300 N Central Ave Ste 690 | | Phoenix | AZ | 85012 |
| Eeoc Los Angeles District Office 480 | 255 E Temple St | 4th Fl | Los Angeles | CA | 90012 |
| Eeoc Texas Workforce Commission | Sharon Mcelroy | 1919 Smith St 7th Fl | Houston | TEXAS | |
| Ef Funding | | 8031 Democracy Court | Spring | TX | 77379 |
| Ef Loancom | | 520 N Brookhurst St 230 | Anaheim | CA | 92801 |
| Efast Funding Llc | | 5450 Nw Central Dr Ste 220 | Houston | TX | 77092 |
| Efax Coporate | C/o J2 Global Communications Inc | PO Box 51873 | Los Angeles | CA | 90051-6173 |
| Efax Corporate | C/o J2 Global | PO Box 51873 | Los Angeles | CA | 90051-6173 |
| Efc Mortgage | | 300 Corporate Pointe Ste 400 | Culver City | CA | 90230 |
| Efficient Lending Corp | | 121 Innovation Dr Ste 200 | Irvine | CA | 92617 |
| Effingham County | | 101 N 4th St Ste 2 | Effingham | IL | 62401 |
| Effingham County | | PO Box 787 | Springfield | GA | 31329 |
| Effingham Town | | PO Box 117 | S Effingham | NH | 03882 |
| Efi Capital Corp | | 400 Garden City Plaza Ste 450 | Garden City | NY | 11530 |
| Efo Neil Cohen | | 35 Roberts Dr | Westhampton | NJ | 08060 |
| Eforce Inc | 4120 Point Eden Way | Ste 100 | Hayward | CA | 94545-3826 |
| Efrain & Beatriz Garza | | 10416 Habecker Rd | Lamont | AC | 93241 |
| Efrain & Maria Lemus | | 211 Richford Ave | La Puente | CA | 91744 |
| Efrain Garcia | | 38654 Laurie Ln | Palmdale | CA | 93551 |
| Efrain N Carmona | | 806 South Ave | Modesto | CA | 95351 |
| Efren B Sanchez | | 13495 Thorncreek Circle | Thornton | CO | |
| Efren Bautista | 1 3347 4 720 | Interoffice | | | |
| Efren F Bautista | | 535 N Amethyst Ln | Walnut | CA | 91789 |
| Eg Prestige Funding Inc | | 104 Bay Ridge Ave | Brooklyn | NY | 11220 |
| Egc Mortgage Corp | | 3501 W Vine St | Ste 269 | Kissimmee | FL | 34741 |
| Egelston Township | | 5428 E Apple Ave | Muskegon | MI | 49442 |
| Egg Harbor City | | 500 London Ave | Egg Harbor Cit | NJ | 08215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Egg Harbor Town | | 6493 County G | | Egg Harbor | WI | 54209 |
| Egg Harbor Township | | 3515 Bargaintown Rd | | Egg Harbor | NJ | 08234 |
| Egg Harbor Village | | PO Box 175 | | Egg Harbor | WI | 54209 |
| Egi Search | Patrick Burton | 5335 Sw Meadows Rd | Second Fl | Lake Oswego | OR | 97035 |
| Egi Search | | | | | | |
| Egi Search H123/rbc | | | | | | |
| Egidio L Martins And Amilia L Martins | | 1741 Holly Dr | | Tracy | CA | 95376 |
| Egil Rian | 1 3351 4 245 | Interoffice | | | | |
| Egil Rian | | 18642 Silver Maple Way | | Santa Ana | CA | 92705 |
| Egna I Cuza | Erc Appraisers & Assoc Inc | PO Box 650931 | | Miami | FL | 33265-0931 |
| Egp Mortgage | | 1019 W Enon Ste A | | Everman | TX | 76140 |
| Egremont Town | | PO Box 476 | | South Egremont | MA | 01258 |
| Egypt Township | | 407 S Pine | | Norborne | MO | 64668 |
| Ehjm Mortgage Corp | | 7291 Airport Rd | | Bath | PA | 18014 |
| Ehome Credit Corp | | One Old Country Rd | Ste 300 | Carle Pl | NY | 11514 |
| Ehomecredit Corp | | 100 Garden City Plaza Ste 410 | | Garden City | NY | 11530 |
| Ehomecredit Corp | | 100 Garden City Plaza Ste 410 And 500 | | Garden City | NY | 11530 |
| Ehrenfeld Borough | | 114 Third St | | Ehrenfeld | PA | 15956 |
| Eide Appraisal Services | | 138 Elizabeth Ave | | Forest City | NC | 28043 |
| Eierman Memorial Fund | | PO Box 14216 | | Santa Rosa | CA | 95402 |
| Eik & Pike Inc | Tristaff Consulting | PO Box 85997 | | San Diego | CA | 92186-5997 |
| Eileen A Evans | | 12409 Channel View | | Newburg | MD | 20664 |
| Eileen Daly | Prudential Rand Realty | 52 College Ave | | Nanuet | NY | 10954 |
| Eileen Feliciano Miller | | 5752 Republic Of Tx Blvd | | Austin | TX | 78735 |
| Eileen Hernandez | | 3435 Castle Stone Court | | Valrico | FL | 33594 |
| Eileen Louise Mccracken | | Pmb447 23 W Alexander Ave | | Merced | CA | 95348 |
| Eileen Louise Richards | | 4404 Cherry Valley Dr | | Rockville | MD | 20853 |
| Eileen M Lento | | 4507 Shenandoah | | Rocklin | CA | 95765 |
| Eileen M Row | | 5 Bishops Way | | North Reading | MA | 01864 |
| Eileen Marie Zuneska | | 14 Stonehurst Cir | | Centereach | NY | 11720 |
| Eileen Mccracken Emp | | 23 W Alexander Ave | | Merced | CA | 95348 |
| Eileen Mercado | | 8252 Greenleaf Circle | | Tampa | FL | 33615 |
| Eileen Mortgage Funding Inc | | 16 West Huron | | Pontiac | MI | 48342 |
| Eileen P Matyas | | 723 Dartmouth | | Schaumburg | IL | 60193 |
| Eileen Panosian | | 5041 Lindley Ave | | Tarzana | CA | 91356 |
| Eileen Peritz | | 10211 Charleston Corner | | Tampa | FL | 33635 |
| Eileen Pruitt | | 2818 Bauer Rd | | North Aurora | IL | 60542 |
| Eileen Row | Woburn Wholesale | 2 355 | Interoffice | | | |
| Eileen Sturtevant | | 5208 Cam Playa Malaga | | San Diego | CA | 92124 |
| Eileen Town | | Rt 1 Box 289a | | Ashland | WI | 54806 |
| Eileen Victoria Keenan | | 120 Matthew St | | Farmingdale | NY | 11735 |
| Einstein Financial Group Llc | | 5728 Major Blvd Ste 217 | | Orlando | FL | 32824 |
| Einstein Mortgage And Realty Inc | | 8577 Haven Ave 310 | | Rancho Cucamonga | CA | 91730 |
| Einstein Mortgage And Realty Inc | | 49613 Harrison St Ste C104 | | Coachella | CA | 92236 |
| Eisenhard Appraisal Services Inc | | 5450 N Cashmere Rd | | Cashmere | WA | 98815 |
| Eisenstein Town | | W6115 State Rd182 | | Park Falls | WI | |
| Ej Mortgage Inc | | 3752 Elizabeth St Ste B | | Riverside | CA | 92506 |
| Ejh Consulting Inc | | 12542 Scottish Bend | | Carmel | IN | 46033 |
| Ejh Consulting Inc | | 12542 Scottish B | | Carmel | IN | 46033 |
| Ejs Associates | | 12542 Scottish Bend | | Carmel | IN | 46033 |
| Ek Appraisers | | 259 Brookfield Dr | | Jackson | NJ | 08527 |
| Ek Home Mortgage Inc | | 1212 Bradwell Dr | | Orlando | FL | 32837 |
| Ekimoto & Morris | Arlette Harada | 1001 Bishop St | Ste 780 | Honolulu | HI | 96813 |
| Ekron City | | Broadway | | Ekron | KY | 40117 |
| Eks Inc | Discount Cartridge & Toner | 8711 Burnet Rd H 91 | | Austin | TX | 78757 |
| Ekv Financial | | 8418 Wilbur Ave | | Northridge | CA | 91324 |
| El Cajon City Bonds | | 200 East Main St | | El Cajon | CA | 92020 |
| El Camino Id Bonds | | 8451 99 West Rd | | Gerber | CA | 96035 |
| El Camino Irrigation District | | 8451 99 West Rd | | Gerber | CA | 96035 |

| | | | | | |
|---|---|---|---|---|---|
| El Camino Real Realty & Mortgage | | 684 N First St | San Jose | CA | 95112 |
| El Camino Real Realty & Mortgage | | 16360 Monterrey St Ste 280 | Morgan Hill | CA | 95037 |
| El Centro Chamber Of Commerce | 1095 S 4th St | PO Box 3006 | El Centro | CA | 92244-3006 |
| El Centro Chamber Of Commerce | | 1095 South 4th St | El Centro | CA | 92243 |
| El Centro Del Pueblo | | 1157 Lemoyne St | Los Angeles | CA | 90026 |
| El Centro Hispano Mortgage Corp | | 107 1/2 17th St | Bakersfield | CA | 93301 |
| El Conquistador Mortgage Inc | | 11882 N Mesquite Hollow Dr | Oro Valley | AZ | 85737 |
| El Dorado County | | County Government Ctr | Placerville | CA | 95667 |
| El Dorado County Bonds | | 360 Fair Ln | Placerville | CA | 95667 |
| El Dorado County Mobile Homes | | 360 Fair Ln | Placerville | CA | 95667 |
| El Dorado County Recorder | | 175 Plrville Dr | Placerville | CA | 95667 |
| El Dorado County Unsecured Roll | | 360 Fair Ln | Placerville | CA | 95667 |
| El Dorado Home Loan | | 8050 North University Dr Ste 102 | Tamarac | FL | 33321 |
| El Dorado Springs | | 127 W Spring | Eldorado Sprin | MO | 64744 |
| El Dorado Ud Wheel | | 6935 Barneyste 110 | Houston | TX | 77092 |
| El Nido Irrigation District | | PO Box 64 | El Nido | CA | 95317 |
| El Paseo Bank | | 72175 El Paseo | Palm Desert | CA | 92260 |
| El Paso Asset Real Estate Llc | | 7910 Gateway East Ste 103 | El Paso | TX | 79915 |
| El Paso City & County | | 2 Civic Ctr Plaza Room 123a | El Paso | TX | 79901 |
| El Paso County | | 27 East Vermijo Pobox 2007 809 | Colorado Springs | CO | 80903 |
| El Paso County | | El Paso County Personal Property | Colorado Springs | CO | 80901 |
| El Paso County Clerk | 500 E San Antonio | Ste 105 | El Paso | TX | 79901-2496 |
| El Paso County Clerk & Recorder | | PO Box 2007 | Colorado Springs | CO | 80901-2007 |
| El Paso County Recorder | | 500 East San Antonio St | El Paso | TX | 79901 |
| El Paso County Recorder | | 200 South Cascade Ave | Colorado Springs | CO | 80903 |
| El Paso County Special Assessment | | 27 East Vermijo | Colorado Springs | CO | 80903 |
| El Paso County Treasurer | | PO Box 2018 | Colorado Springs | CO | 80901-2018 |
| El Paso County Water Imp Dist 1 | | 294 Candelaria | El Paso | TX | 79907 |
| El Paso Electric Co | | PO Box 20982 | El Paso | TX | 79998-0982 |
| El Paso Electric Company | | PO Box 20982 | El Paso | TX | 79998-0982 |
| El Paso Office Productions | | 1550 Lionel Dr | El Paso | TX | 79936 |
| El Paso Office Products | | 1550 Lionel Dr | El Paso | TX | 79936 |
| El Paso Times | Texas New Mexico Newaspapers Partnership | PO Box 20 | El Paso | TX | 79999-1452 |
| El Paso Town | | W4548 Cty Rd G | Ellsworth | WI | 54011 |
| El Shan | | 915 Mason Tucker Dr | Smyrna | TN | 37167 |
| El Valle Realty | | 820 San Fernando Ste 206 | San Fernando | CA | 91340 |
| Elaine Anderson Williamson County Clerk | | PO Box 624 | Franklin | TN | 37065-0624 |
| Elaine Anim Schoch | | 948 Darlene St | Upland | CA | 91784 |
| Elaine Detour Spronken | | 2007 N Water View Ct | Tucson | AZ | 85749 |
| Elaine Forbes | | 141 Academy St | Poughkeepsie | NY | 12601 |
| Elaine G Lopez Nobrega | | 15662 Sw 8th Ln | Miami | FL | 33194 |
| Elaine J Damerow | | 22532 Meadowwood | Lake Forest | CA | 92630 |
| Elaine Lin | | 16705 S Picadilly | Cerritos | CA | 90703 |
| Elaine M King | | 21622 Marguerite | Mission Viejo | CA | 92692 |
| Elaine Marie Silva | | 70 Palatine | Irvine | CA | 92612 |
| Elaine Michael Rizk | | 315 Coral Reef Dr | Huntington Beach | CA | 92648 |
| Elaine Mills | | 105 Pleasant St | Methuen | MA | 01844 |
| Elaine N Klubnikin | | 18708 Ashford Ln | Huntington Bch | CA | 92648 |
| Elaine Nash Putnam | | 62 Handicap Ave | Pagosa Springs | CO | |
| Elaine R Carlis | Elaine R Carlis | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 |
| Elaine R Wesley | | 36 Thompson St | Maynard | MA | 01754 |
| Elaine Rizk Emp | 1 3121 5 215 | Interoffice | | | |
| Elaine Silva | 1 3121 4 105 | Interoffice | | | |
| Elaine Silva Emp | Do Not Use | Use Ela019 | | | |
| Elaine Tse | | 343 Hobron Ln | Honolulu | HI | 96815 |
| Elan Enterprises | | 5417 Tangerine Dr | New Port Richey | FL | 34652 |
| Elana J Parker | | 6879 W 11th Ave | Lakewood | CO | 80214 |
| Elana Joanne Sevi | | 5995 N 78th St | Scottsdale | AZ | 85250 |
| Eland Village | | Box 92 Village Hall | Eland | WI | 54427 |

| | | | | | |
|---|---|---|---|---|---|
| Elarmo Appraisal Service | 700 Martin St | | Monterey | CA | 93940 |
| Elayne Havens | 6519 Five Forks Dr | | Pewee Valley | KY | 40056 |
| Elb Mortgage Brokers Inc | 1240 Meadow Rd | 4th Fl | Northbrook | IL | 60062 |
| Elba C S Tn Of Batavia | 57 Main St PO Box 218 | | Elba | NY | 14058 |
| Elba C S Tn Of Stafford | 57 Main St / Box 310 | | Elba | NY | 14058 |
| Elba C Sanchez | 229 E 14th Ave | | Escondido | CA | 92025 |
| Elba Csd T/o Byron | 57 Main St Box 218 | | Elba | NY | 14058 |
| Elba Csd T/o Elba | M & T Bank | | Elba | NY | 14058 |
| Elba Csd T/o Oakfield | 57 Main St/box 218 | | Elba | NY | 14058 |
| Elba Marlin | 500 Pk Dr | | Vineland | NJ | 08360 |
| Elba Town | 7 Maple Ave | | Elba | NY | 14058 |
| Elba Town | N4342 Stadler Rd | | Columbus | WI | 53925 |
| Elba Township | 4717 Lippencott | | Lapeer | MI | 48446 |
| Elba Township | 8100 E Garfield Rd | | Ashley | MI | 48806 |
| Elba Village | 4 S Main St/box 55 | | Elba | NY | 14058 |
| Elbar Investments Inc | 7611 Hertfordshire Dr | | Spring | TX | 77379 |
| Elbert Chang | 914 Anderson Way | | San Gabriel | CA | 91776 |
| Elbert County | PO Box 67/215 Comanchi St | | Kiowa | CO | 80117 |
| Elbert County | PO Box 603 | | Elberton | GA | 30635 |
| Elbert Everett | 2204 Halfmoon Cres | | Virginia Beach | VA | 23454 |
| Elberta Village | 210 White St | | Elberta | MI | 49628 |
| Elbridge Town | Route 31 Box 568 | | Jordan | NY | 13080 |
| Elbridge Township | 1790 N 122nd Ave | | Hart | MI | 49420 |
| Elbridge Village | PO Box 267 | | Elbridge | NY | 13080 |
| Elcho Town | Pobox 284 | | Elcho | WI | 54428 |
| Elco Borough | Box 43 | | Elco | PA | 15434 |
| Elda Telle | 9100 Corbin Creek | | Austin | TX | 78717 |
| Elder Township | Box 26 | | St Boniface | PA | 16675 |
| Elderon Town | 1768 Willow Dr | | Eland | WI | 54427 |
| Elderon Village | 408 S Highland Av P | | Elderon | WI | 54429 |
| Elderton Boro | Box 24 247 Main St | | Elderton | PA | 15736 |
| Eldorado Country Club | 2604 Country Club Dr | | Mckinney | TX | 76070 |
| Eldorado Irrigation District Bond | PO Box 1608 | | Placerville | CA | 95667 |
| Eldorado Mortgage Investment Inc | 2300 Palm Beach Lakes Blvd Ste 101 | | West Palm Beach | FL | 33409 |
| Eldorado Town | W9311 Seiler Rd | | Eldorado | WI | 54932 |
| Eldred Borough | PO Box 109 | | Eldred | PA | 16731 |
| Eldred Csd T/o Deerpark | PO Box 366 | | Eldred | NY | 12732 |
| Eldred Csd T/o Highland | PO Box 366 | | Eldred | NY | 12732 |
| Eldred Csd T/o Lumberland | PO Box 366 | | Eldred | NY | 12732 |
| Eldred Csd T/o Tusten | PO Box 366 | | Eldred | NY | 12732 |
| Eldred Township | 1149 Yeagle Rd | | Montoursville | PA | 17754 |
| Eldred Township | 161 B Ridge Rd | | Pitman | PA | 17964 |
| Eldred Township | PO Box 430 | | Kunkletown | PA | 18058 |
| Eldred Township | PO Box 52 | | Sigel | PA | 15860 |
| Eldred Township | Rd 2 Box 126 | | Pittsfield | PA | 16340 |
| Eldred Township | Rd 2 Box 87 | | Eldred | PA | 16731 |
| Eldred Township School District | 1149 Yeagle Rd | | Montoursville | PA | 17754 |
| Eldridge & Associates | PO Box 1393 | | Sherman | TX | 75091-1393 |
| Eldridge Mortgage Co Inc | 3613 Lee Rd | | Shaker Heights | OH | 44120 |
| Eldridge Road Mud Bob Lear | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Eleads123com | 2425 E Camelback Rd Ste950 | | Phoenix | AZ | 85016 |
| Eleadz | | | | | |
| Eleadz Dba Go Apply | 65 Enterprise Ste 370 | | Aliso Viejo | CA | 92656 |
| Eleadz Inc | 65 Enterprise Ste 370 | | Aliso Viejo | CA | 92656 |
| Eleadz Inc | 65 Enterprise | | Aliso Viejo | CA | 92656 |
| Eleanor Bannon | 1140 6th Ave | | New York | NY | 10036 |
| Eleanor R Bannon | 615 East 14 St | | New York | NY | 10009 |
| Eleanor R Galindo | 2158 E Main St | | Stockton | CA | 95205 |
| Eleanor Rudisill | 25 Pleasant Rd | | Broomall | PA | 19008 |

| | | | | | |
|---|---|---|---|---|---|
| Eleanor Rudisill Emp | | 25 Pleasant Rd | | Broomall | PA | 19008 |
| Eleanore Chisholm Bor | | 960 Shorepoint Court 307 | | Alameda | CA | 94501 |
| Eleanore Woodcock | | | | | | |
| Electric Bob Inc | | 203 W Villa Maria Dr | | Phoenix | AZ | 85023 |
| Electric Ins Co | | PO Box 9147 | | Chelsea | MA | 02150 |
| Electric Lightwave | | PO Box 20553 | | Rochester | NY | 14602 |
| Electro Graphics Products Inc | | 4415 South Berkeley Lake Rd | | Duluth | GA | 30096-3051 |
| Electroinc Services Inc | | 822 Mapunapuna St | | Honolulu | HI | 96819 |
| Electronic Business System Inc | | 7952 One Calais Ave | PO Box 15874 | Baton Rough | LA | 70895 |
| Electronic Office Systems | | PO Box 10303 330 Fairfield Rd | | Fairfield | NJ | 07004 |
| Electronic Recruiting Exchange Inc | | 251 West 81st St Ste 4g | | New York | NY | 10024 |
| Eleftherios Koumaris | | 730 Meridian Ave | | Miami Beach | FL | 33139 |
| Elegant Funding Inc | | 122 01 Liberty Ave Ste A | | Richmond Hill | NY | 11419 |
| Elegen Home Lending | | 2260 Douglas Blvd Ste 250 B | | Roseville | CA | 95661 |
| Elegen Home Lending | | 6850 Sharlands Dr | | Reno | NV | 89523 |
| Element 5 Inc | | 9625 West 76th St Ste 150 | | Eden Prairie | MN | 55344 |
| Elementary Mortgage Inc | | 22071 Winker Court | | Prior Lake | MN | 55372 |
| Elena A Tinoco | | 883 Di Fiore Dr | | San Jose | CA | 95125 |
| Elena Connelly | Eugene 4155 | Interoffice | | | | |
| Elena Connelly | | 34076 Adler Ln | | Creswell | OR | 97426 |
| Elena Connelly Emp | | 1200 Executive Pkwy 100 | | Eugene | OR | 97401 |
| Elena Dianna Stream | | 602 Oceanhill Dr | | Huntington Bch | CA | 92648 |
| Elena Dzhur | | 10143 Se Bell Ave | | Milwaukie | OR | 97222 |
| Elena Hunter | | 3337 S Bristol | | Santa Ana | CA | 92704 |
| Elena M Jackson | | 11628 Nova St | | Santa Fe Spgs | CA | 90670 |
| Elena Peters | | 6421 N Paulina | | Chicago | IL | 60626 |
| Elena R Taveras | | 185 Lowell Ave | | Providence | RI | 02909 |
| Elena Richards/ The Max E Results | | 60 West High Terrace | | Rochester | NY | 14615 |
| Elena Rose Hendricks | | 664 East 6th St | | Ontario | CA | 91764 |
| Elenchezhian Shanmugam | | 105 Plantation Ct | | Nashville | TN | 37221 |
| Elend Mortgage Llc | | 1333 West Loop South Ste 1260 | | Houston | TX | 77027 |
| Elendingnow | | 400 East Broadway Ave Ste 303 | | Bismarck | ND | 58501 |
| Elenita T De Vera | | 4238 E W S Woods | | Stockton | CA | 95206 |
| Elenor Astorga | | 124 Heartland Ranch Ave | | Patterson | CA | 95363 |
| Eleva Village | | PO Box 206 | | Eleva | WI | 54738 |
| Elevators Mut Ins Co | | 722 North Cable Rd | | Lima | OH | 45805 |
| Elfand Appraisal Services | | 102 Brier Patch | | Longwood | FL | 32750 |
| Elgin Appraisal Service | Terry M Salyer | 101 W First St Ste F | | Elgin | TX | 78621 |
| Elgin Borough | | Box 105 | | Elgin | PA | 16413 |
| Elgin Curry | | 11266 Harrington Ln | | Fishers | IN | 46038 |
| Eli Duran | El Paso / R | 2 209 | Interoffice | | | |
| Eli Lafata/ Lance Lafata Appraiser | Consultant | PO Box 2483 | | Benson | AZ | 85602 |
| Eli Mortgage | | 840 Beedle Rd | | Richmond | ME | 04357 |
| Eli Nephi Duran | | 1750 N Lee Trevino | | El Paso | TX | 79936 |
| Elia Ruiz | | 2685 Barry | | Camarillo | CA | 93010 |
| Eliana Uribe | | 1221 N 71 Terrace | | Hollyood | FL | 33024 |
| Elias B Jackson | | 1203 Rossolis | | Kirby | TX | 78219 |
| Elias Garza | | 405 Coaven Dr | | Suisun City | CA | 94585 |
| Elias Legra Inc | | 525 E 9 St | | Hialeah | FL | 33010 |
| Elias Lozano | | 14912 Central Coast St | | Bakersfield | CA | 93314 |
| Elias M Gonzalez | | 12221 Kyle Wendelin | | El Paso | TX | 79936 |
| Elias Perez | | 12016 Bullis | | Lynwood | CA | 90262 |
| Elias Saucedo | | 2317 B Cravath Crt | | West Covina | CA | 91792 |
| Elich And Associates | | 1181 California Ave Ste 204 | | Corona | CA | 92881 |
| Elida M Gomez | | 10 Pond Rd | | Woodbury | NY | 11797 |
| Elidia Renteria | Indian Wells 4253 | Interoffice | | | | |
| Elidia Renteria | | 83833 Ozark Dr | | Indio | CA | 92203 |
| Elie Fany | | 12010 Holston Ave | | La Mirada | CA | 90638 |
| Elie Samir Boutros | | 404 Encinitas Blvd | | Encinitas | CA | 92024 |
| Elijah B Holmes | | 550 Aviator Circle | | Sacramento | CA | 95835 |

| | | | | |
|---|---|---|---|---|
| Elim Financial | | 6281 Beach Blvd Ste 210 | Buena Pk | CA | 90621 |
| Elio Reyes | | 29927 Sunwillow Creek | Spring | TX | 77386 |
| Eliot Town | | 141 State Rd | Eliot | ME | 03903 |
| Elisa A Greenberg | | 12 Hampton Ct | Mundelein | IL | 60060 |
| Elisa J Hernandez | | 11700 Metric Blvd | Austin | TX | 78758 |
| Elisa Jirone | | 204 Crenshaw Dr | Mansfield | TX | 76063 |
| Elisa K Jirone | | 204 Crenshaw Dr | Mansfield | TX | 76063 |
| Elisa Kim | | 1303 Hampton Court | Tracy | CA | 95376 |
| Elisa Kim Emp | | 1303 Hampton Court | Tracy | CA | 95376 |
| Elisa Lagoc Chang | | 4123 Lawehana St | Lihue | HI | 96766 |
| Elisa Reyes | | 62 W Aragon Ln | Avondale | AZ | 85323 |
| Elisa Vasquez | | 9222 California Ave | South Gate | CA | 90280 |
| Elisabeth T Rodgers | | PO Box 6184 | Pine Mountain Club | CA | 93222 |
| Elise Edna Dewever | | 5750 E University | Dallas | TX | 75206 |
| Elise J Luckham | | 180 S Canyon Crest Dr | Anaheim Hills | CA | 92808 |
| Elise Luckham | 1 3353 1 145 | Interoffice | | | |
| Eliseo Gutierrez | | 4820 Elmdale | Rolling Hills | CA | 90274 |
| Eliseo Jasso Calzoncin | | 5707 Killdeer Ln | Richmond | TX | 77469 |
| Elisha Jones | | 2015 Spiller Ln | Houston | TX | 77043 |
| Elisia M Fernandez | | 59849 Cheyenne Rd | Bend | OR | 97702 |
| Elita Oganesyan | | 143 South Glendale Ave Ste 208 | Glendale | CA | 91205 |
| Elite Appraisal Center Llc | | 417 Talcott Rd | Park Ridge | IL | 60068 |
| Elite Appraisal Center Llc | John Pawelski Thomas | 417 Talcott Rd | Park Ridge | IL | 60068 |
| Elite Appraisal Group Inc | | 9580 West Sahara Ave | Las Vegas | NV | 89117 |
| Elite Appraisal Group Inc | | 9580 West Sahara Ave 109 | Las Vegas | NV | 89117 |
| Elite Appraisal Service | | 433 N Flower St | Orange | CA | 92868 |
| Elite Appraisal Service Inc | | 4061 Haggerty Rd | West Bloomfield | MI | 48323 |
| Elite Appraisal Services | Bridgett D Blankenship | PO Box 597 | Portland | TX | 78374 |
| Elite Appraisal Services | Elite Inc | PO Box 5739 | Twin Falls | ID | 83303 |
| Elite Appraisal Services | | 1345 E Chandler Blvd Bldg 1 Ste 101 | Phoenix | AZ | 85048 |
| Elite Appraisal Services Llc | | 3262 Superior Ln 249 | Bowie | MD | 20715 |
| Elite Appraisals Inc | | 702 57th St | Kenosha | WI | 53140 |
| Elite Capital Consultants | | 200 Sunrise Hwy 2nd Fl | Rockville Centre | NY | 11570 |
| Elite Capital Funding Corporation | | 13374 San Antonio Ave | Chino | CA | 91710 |
| Elite Capital Group | | 110 W Ocean Blvd 343 | Long Beach | CA | 90802 |
| Elite Casino Productions Inc | | 203 Main St | Beech Grove | IN | 46107 |
| Elite Choice Mortgage Llc | | 770 Welford Rd | Suwanee | GA | 30024 |
| Elite Equity Consultants Inc | | 4617 Willis Ave Ste 14 | Sherman Oaks | CA | 91403 |
| Elite Family Corporation | | 1068 S Norton Ave | Los Angeles | CA | 90019 |
| Elite Finance & Wholesale Lending Inc | | 18936 W 59th Pl | Golden | CO | 80403 |
| Elite Financial | | 2239 Townsgate Rd Ste 205 | Westlake Village | CA | 91361 |
| Elite Financial | | 14315 Craftsman Way | Broomfield | CO | 80020 |
| Elite Financial | | 6100 Uptown Blvd Ste 110 | Albuquerque | NM | 87110 |
| Elite Financial Group Inc | | 27382 Calle Arroyo | San Juan Capistrano | CA | 92675 |
| Elite Financial Group Inc | | 588 Main St | Shrewsbury | MA | 01545 |
| Elite Financial Group Inc | | 425 Sunderland Rd | Worcester | MA | 01604 |
| Elite Financial Home Loans | | 12844 S Inglewood Ave | Hawthorne | CA | 90250 |
| Elite Financial Inc | | 2299 Technology Dr Ste 150 | Ofallon | MO | 63366 |
| Elite Financial Investments Inc | | 1900 Land O Lakes Blvd Ste 121 | Lutz | FL | 33549 |
| Elite Financial Investments Inc | | 1211 W 22nd St 900 | Oak Brook | IL | 60523 |
| Elite Financial Services | | | | | |
| Elite Financial Services Llc | | 830 Armour Rd Ste 2 | Oconomowoc | WI | 53066 |
| Elite Financing Group Llc | | 4809 Scottish Thistle Dr | Austin | TX | 78739 |
| Elite Funding | | 1260 Winchester Pkwy Ste 120 | Smyrna | GA | 30080 |
| Elite Funding Corporation | | 310 6303 Ivy Ln | Greenbelt | MD | 20770 |
| Elite Funding Corporation | | 930 Ctrwood Ste A | Houston | TX | 77013 |
| Elite Funding Corporation | | 8238 Long Point | Houston | TX | 77055 |
| Elite Funding Corporation | | 13414 Granada St | Houston | TX | 77015 |
| Elite Funding Inc | | 13310 Ramona Blvd Ste D | Baldwin Pk | CA | 91706 |

| | | | | | |
|---|---|---|---|---|---|
| Elite Funding Inc | | 13310 Ramona Blvd | Ste D | Baldwin Pk | CA | 91706 |
| Elite Home Equity Llc | | 1800 Pembrook Dr Ste 300 | | Orlando | FL | 32810 |
| Elite Home Loans Inc | | 109 Westpark Dr Ste 260 | | Brentwood | TN | 37027 |
| Elite Home Loans Inc | | 8430 Telegraph Rd | | Downey | CA | 90240 |
| Elite Home Loans Inc | | 4149 S Pacific Hwy Ste 434 | | Medford | OR | 97501 |
| Elite Home Loans Llc | | 5424 W Wahalla Ln | | Glendale | AZ | 85308 |
| Elite Home Mortgage Inc | | 4000 Piedmont Pkwy Ste 404 | | High Point | NC | 27265 |
| Elite Home Mortgage Inc | | 4000 Piedmont Pkwy | Ste 404 | High Point | NC | 27265 |
| Elite Lending | | 1232 W Indiantown Rd | | Jupiter | FL | 33458 |
| Elite Lending Group Llc | | 13730 Station Dr | | Platte City | MO | 64079 |
| Elite Lending Group Llc | | 741 E 11th St | | Houston | TX | 77008 |
| Elite Lending Services Llc | | 77 Main St North | | Southbury | CT | 06488 |
| Elite Mortgage | | 1325 S Kihei Rd Ste 215 | | Kihei | HI | 96753 |
| Elite Mortgage | | 8300 Bustleton Ave 2nd Fl | | Philidelphia | PA | 19152 |
| Elite Mortgage | | 1325 S Kihei Rd | Ste 215 | Kihei | HI | 96753 |
| Elite Mortgage | | 7200 North Mopac Ste 225 | | Austin | TX | 78731 |
| Elite Mortgage & Real Estate Investment Group Inc | | 9061 Bolsa Ave Ste 204 205 | | Westminster | CA | 92683 |
| Elite Mortgage And Associates | | 3719 Tully Rd Ste A | | Modesto | CA | 95350 |
| Elite Mortgage And Financial Services | | 6061 North Fresno St Ste 101 | | Fresno | CA | 93710 |
| Elite Mortgage Brokers Inc | | 2035 S Arlington Heights Rd | Ste 102 | Arlington Heights | IL | 60005 |
| Elite Mortgage Executives Inc | | 238 N Westmonte Dr Ste 260 | | Altamonte Springs | FL | 32714 |
| Elite Mortgage Finance Corporation | | 100 Azure Way | | Miami Springs | FL | 33166 |
| Elite Mortgage Financial Services Corp | | 9010 Sw 137 Ave Ste 231 | | Miami | FL | 33186 |
| Elite Mortgage Financing Llc | | 155 Cranes Roost Blvd Ste 2050 | | Altamonte Springs | FL | 32701 |
| Elite Mortgage Funding Inc | | 18113 Birdwater Dr | | Tampa | FL | 33647 |
| Elite Mortgage Group | | 1890 West Bay Dr Ste W 7 | | Largo | FL | 33770 |
| Elite Mortgage Group Inc | | 1038 Ardilla Ave | | La Puente | CA | 91746 |
| Elite Mortgage Group Inc | | 313 Broad Ave | | Ridgefield | NJ | 07657 |
| Elite Mortgage Group Llc | | 350 Hwy 10 S Ste 201 | | St Cloud | MN | 56304 |
| Elite Mortgage Inc | | 315 S Allen St | | State College | PA | 16801 |
| Elite Mortgage Llc | | 1577 New Britain Ave | | Farmington | CT | 06032 |
| Elite Mortgage Network Inc | | 659 W Lumsden Rd | | Brandon | FL | 33511 |
| Elite Mortgage Of Pueblo Inc | | 44 Tierra Casa Dr | | Pueblo | CO | 81005 |
| Elite Mortgage Partners | | 19439 Melody Ln | | Eustis | FL | 32736 |
| Elite Mortgage Professionals | | 4502 Ctrview Ste 116 | | San Antonio | TX | 78228 |
| Elite Mortgage Service Corp | | 1574 Lakeland Ave Ste 1 | | Bohemia | NY | 11716 |
| Elite Mortgage Service Inc | | 1450 E Watertower St Ste 140 | | Meridian | ID | 83642 |
| Elite Mortgage Service Llc | | 4710 A Hixson Pike | | Hixson | TN | 37343 |
| Elite Mortgage Service Llc | | 3343 Perimeter Hill Dr Ste 111 | | Nashville | TN | 37211 |
| Elite Mortgage Services Llc | | 9430 Lanham Severn Rd Ste 206 | | Lanham | MD | 20706 |
| Elite Mortgage Services Llc | | 5760 E Us Hwy 30 | | Merrillville | IN | 46410 |
| Elite Mortgage Services Llc | | 9430 Lanham Severn Rd | Ste 206 | Lanham | MD | 20706 |
| Elite Mortgage Solutions | | 900 Adams St | | Denver | CO | 80206 |
| Elite Mortgage Specialists Llc | | 411 Main St Ste 102e | | Stroudsburg | PA | 18360 |
| Elite One Mortgage | | 5555 Garden Grove Blvd 325 | | Westminster | CA | 92683 |
| Elite Properties | | 10333 Beverly Blvd | | Whittier | CA | 90601 |
| Elite Properties And Mortgage Inc | | 624 Matthews Mint Hill Rd Ste 112 | | Matthews | NC | 28105 |
| Elite Property Ventures | | 2001 Martin Luther King Jr Dr Ste 430 | | Atlanta | GA | 30310 |
| Elite Realty | | 3183 Collins Dr Ste A | | Merced | CA | 95348 |
| Elite Realty & Lending Group Inc | | 2358 Maritime Dr | | Elk Grove | CA | 95758 |
| Elite Realty & Mortgage | | 2787 Moorpark Ave | | San Jose | CA | 95128 |
| Elite Specialty Finance Llc | | 191 Sheree Blvd | | Exton | PA | 19341 |
| Elite World Financial Group Inc | | 2700 Sw 87 Ave | | Miami | FL | 33165 |
| Elitefinancialcom Llc | | 875 North Michigan Ave Ste 2615 | | Chicago | IL | 60611 |
| Elithia Buckholz | C/o Mike Corbitt | 116 E Jackson St | | Thomasville | GA | 31792 |
| Eliza M Masten | | 5702 50th St 212 | | Lubbock | TX | 79414 |
| Eliza U Gatlin | | 5525 Ashewood | | Alpharetta | GA | 30005 |
| Elizabeta Wasilewshi Huemann | | 63 Tall Osk Dr | | Hainesville | IL | 60073 |
| Elizabeth A Lentz | | 1953 Spring Ln | | Modesto | CA | 95356 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth A Mckay | | 12230 Cook Court | | Thornton | CO | 80241-0000 |
| Elizabeth A Miller | | 12722 Trail Hollow | | Houston | TX | 77024 |
| Elizabeth A Niemi | | 83 Malwood Ave | | Dracut | MA | 01826 |
| Elizabeth A Rieth | | 6991 San Joaquin Cir | | Buena Pk | CA | 90620 |
| Elizabeth A Scallon | | 76 Church St | | North Attleboro | MA | 02760 |
| Elizabeth A Smith | | 1 Old Lake Cir | | Henderson | NV | 89074 |
| Elizabeth A Spaulding | | 367 Oxford Oak | | Blacklick | OH | 43004 |
| Elizabeth An Pendergast | | 1275 Ramona Ave | | Chino | CA | 91710 |
| Elizabeth Ann Belts | | 6000 Hwy 93 6 | | Missoula | MT | 59801 |
| Elizabeth Ann Coulter | | 14264 N 107th E Ave | | Collinsville | OK | 74021 |
| Elizabeth Ann Hightower M Gahey | | 532 River Rd | | Mcdonough | GA | 30252 |
| Elizabeth Ann Owens | | 908 S Oriole Cir | | Virginia Beach | VA | 23451 |
| Elizabeth Ann Peterson | | 7957 Morris St | | Omaha | NE | 68122 |
| Elizabeth Ann Theodorides | | 9263 Sw 219th St | | Miami | FL | 33189 |
| Elizabeth Ann Zimmermann | | 332 Sherwood Dr | | Keyport | NJ | 07735 |
| Elizabeth Anne Ebert | | 12003 Advance Dr | | Houston | TX | 77065 |
| Elizabeth Anne Kinsey | | 71 Bradbury | | Newport Beach | CA | 92660 |
| Elizabeth B Gowens | | 429 Emerald Creek Dr | | Fort Worth | TX | 76131 |
| Elizabeth Baker | | 4708 St Elmo Ave | | Chattanooga | TN | 37409-0000 |
| Elizabeth Barr | | 13975 Hollowgreen Dr | | Houston | TX | 77082 |
| Elizabeth Boro | | PO Box 254 | | Elizabeth | PA | 15037 |
| Elizabeth Brunner Lee | | 8113 Meadowview Pl | | New Port Richey | FL | 34655 |
| Elizabeth Brunner Lee Emp | | 8113 Meadowview Pl | | Newport Richey | FL | 34655 |
| Elizabeth Burgener Patton | Elizabeth Burgener Patton Appraisal | | | | | |
| | Services | 1009 Forest View | | | | |
| Elizabeth C Coolidge | | PO Box 2123 | | Mission Viejo | CA | 92690 |
| Elizabeth C Packer | | 1791 Steamboat Blvd | | Steamboat Springs | CO | 80487-0000 |
| Elizabeth Cantreras | | 2229 Guajome Lake Rd | | Vista | CA | 92084 |
| Elizabeth Castueras Bustos | | 19137 E Mockingbird Dr | | Queen Creek | AZ | 85242 |
| Elizabeth City | | PO Box 457 | | Elizabeth | LA | 70638 |
| Elizabeth City | | 50 Winfield Scott Plaza Rm 102 | | Elizabeth | NJ | 07201 |
| Elizabeth City Abatement Properti | | 50 Winfield Scott Plaza | Room 102 | Elizabeth | NJ | 07202 |
| Elizabeth Contreras | | 3154 S Main St | | Santa Ana | CA | 92707 |
| Elizabeth Coolidge | 1 22207 | Interoffice | | | | |
| | Dba Timely Appraisal | | | | | |
| Elizabeth Darling | Associates | 107 N Jackson St Ste A | | Kaufman | TX | 75142 |
| Elizabeth Dawn Anderson | | 30 Lakepines | | Irvine | CA | 92620 |
| Elizabeth Dotson | | 301 York Dr | | Bristol | TN | 37620-0000 |
| Elizabeth Drum Miller | | 9616h Commons | | Charlotte | NC | 28277 |
| Elizabeth E Hannahs | South Central Ohio Appraisal Services | PO Box 402 | | Cambridge | OH | 43725 |
| Elizabeth E Martinez | | 1901 Wabash St | | Denver | CO | 80220-0000 |
| Elizabeth E Warren | | 2229 Atlanta Retails | | | | |
| Elizabeth E Warren | | 5999 Rotondo Pl | | Norcross | GA | 30093 |
| Elizabeth Erin Monaghan | | 3735 Thornwood Dr | | Tampa | FL | 33618 |
| Elizabeth Evans | | 500 Esplanade Dr Ste 740 | | Oxnard | CA | 93030 |
| Elizabeth Fernandez | | 11443 Crestlake | | Riverview | FL | 33569 |
| Elizabeth Fontanini | | 4042 Fallen Oak Way | | Flagstaff | AZ | 86004 |
| Elizabeth Forward School/elizabet | | Box 254 | | Elizabeth | PA | 15037 |
| Elizabeth Forward Sd/elizabeth Tw | | 522 Rock Run Rd | | Buena Vista | PA | 15018 |
| Elizabeth Forward Sd/forward Twp | | Chris Loughnre Tax Collector | 3142 Rippel Rd | Monongahela | PA | 15063 |
| Elizabeth G Willard | | 6301 West 70th St | | Shreveport | LA | 71129 |
| Elizabeth Garcia | Elizabeth Garcia Ifa Llc | 7031 Flax St | | Springfield | VA | 22152 |
| Elizabeth Godwin | | 1951 Barrineau Rd | | Lake City | SC | 29560 |
| Elizabeth Gomez | Corp 9th Fl | Hand Deliver | | | | |
| Elizabeth Gomez | | 1915 S Hickory St | | Santa Ana | CA | 92707 |
| Elizabeth Handy | 1 3121 6 315 | Interoffice | | | | |
| Elizabeth Hatmaker | | 254 Tionesta Dr | | Jacksboro | TN | 37757-0000 |
| Elizabeth Howe Palmer | Palmer Appraisals | 110 North Main St | | Woodstown | NJ | 08098 |
| Elizabeth J Anderson | | 2521 92nd Pl Se | | Everett | WA | 98208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elizabeth J Evans | | 8816 Cape Flattery Dr | | Bakersfield | CA | 93312 |
| Elizabeth J Louthan | | 5482 Saint Marys Circle | | Westminster | CA | 92683 |
| Elizabeth Jacox | North Palm Beach 4125 Western Washington Home | Interoffice | | | | |
| Elizabeth Jane Moylan | Appraisal | PO Box 1100 | | Lake Stevens | WA | 98258 |
| Elizabeth Jaquess | | N/a | | N/a | N/A | N/A |
| Elizabeth Jean Jacobs | | 6110 Alden St | | Houston | TX | 77084 |
| Elizabeth Jones | | 2434 Marquette | | Fairfield | CA | 94533 |
| Elizabeth Joy Waldron | | 456 Jeanne Ct | | Wood Dale | IL | 60191 |
| Elizabeth K Duran | | 488 N Noble St | | Orange | CA | 92869 |
| Elizabeth K Williams | | 767 Lafayette St | | Tacoma | WA | 98444 |
| Elizabeth Kidder Jacox | | 2940 Cherokee Rd | | West Palm Beach | FL | 33406 |
| Elizabeth Kinsey 1115 | | Corp 10th Fl | | | | |
| Elizabeth Koenig | | 5852 Forestview Dr | | Lisle | IL | 60532 |
| Elizabeth Kristen Medina | | 16282 Main St | | Tustin | CA | 92780 |
| Elizabeth L Zimberg | | 8300 Sawyer Brown | | Nashville | TN | 37221 |
| Elizabeth Lavaeshkul | 1 3351 4 235 | Inter Office | | | | |
| Elizabeth Lavaveshkul | | 15684 Live Oak Rd | | Chino Hills | CA | 91709 |
| Elizabeth Lavaveshkul Emp | 1 3351 4 235 | Interoffice | | | | |
| Elizabeth Leah Scobee | | 5404 Crawford Dr | | Columbus | OH | 43229 |
| Elizabeth Leah Scobee | | 5405 Crawford Dr | | Columbus | OH | 43229 |
| Elizabeth Lebron | | 2960 Champion Way | | Tustin | CA | 92782 |
| Elizabeth Lee | | 2033 Beloit 202 | | Los Angeles | CA | 90025 |
| Elizabeth Lewis Cschesterfld | | Court St | | Elizabethtown | NY | 12932 |
| Elizabeth Lewis Csd T/o Lewis | | Court St Pobox 5 | | Elizabethtown | NY | 12932 |
| Elizabeth Lewis Cswestport | | Court St | | Elizabethtown | NY | 12932 |
| Elizabeth Liz Lavaveshkul Emp | 1 3351 4 235 | Interoffice | | | | |
| Elizabeth Lopez | | 11741 Kearney Circle | | Denver | CO | 80233-0000 |
| Elizabeth M Bell | | 4003 Nachand Ln | | Louisville | KY | 40218 |
| Elizabeth Maldonado | | 3405 Pablo St | | Edinburg | TX | 78539 |
| Elizabeth Margaret Nielsen | | 12796 Newhope St | | Garden Grove | CA | 92840 |
| Elizabeth Maria Young | | 3450 N Lake Shore Dr | | Chicago | IL | 60657 |
| Elizabeth Marie Patt | | 416 Virginia Ave | | Essex | MD | 21221 |
| Elizabeth Marie Salas | | 3951 Banyan | | Irvine | CA | 92606 |
| Elizabeth Martinez | | 507 S Euclid | | Santa Ana | CA | 92704 |
| Elizabeth Mary Gallego | | 22371 Peartree | | Mission Viego | CA | 92692 |
| Elizabeth Mary Sitarz | | 1652 N Bosworth Ave | | Chicago | IL | 60622 |
| Elizabeth Mason Pc | | 3104 Monte Vista Ne | | Albuquerque | NM | 87106 |
| Elizabeth Mcbride | Appraisal Associates Of Ohio | PO Box 531088 | | Cincinnati | OH | 45253 |
| Elizabeth Miller | 13430 Nwf 500 Houston | 6100 Kingston | Interoffice | | | |
| Elizabeth N Baham | | 5616 Pinnacle Heights | | Tampa | FL | 33624 |
| Elizabeth N Handy | | 5522 Fernhill Circle | | Huntington Bch | CA | 92649 |
| Elizabeth Norton | | 2784 N Loraine Pl | | Simi Valley | CA | 93065 |
| Elizabeth Ogoe | | 3515 Pleasantdale Rd | | Doraville | GA | 30340 |
| Elizabeth Olga Tellez | | 12669 Rexton St | | Norwalk | CA | 90650 |
| Elizabeth P Schilling | | 1778 Nw 14th Dr | | Gresham | OR | 97030 |
| Elizabeth Pacelli | | 11112 Dallas Dr | | Garden Grove | CA | 92840 |
| Elizabeth Pendergast | | 1547 210 Commerce | | | | |
| Elizabeth Peoples | | 344 W Normal Pkwy | | Chicago | IL | 60621 |
| Elizabeth Perez Jacome | | 934 Nicholas Landing Ln | | Dacula | GA | 30019 |
| Elizabeth Peterson | Omaha Wholesale | Interoffice | | | | |
| Elizabeth Plonka | | 1072 Gallant Court | | Wheaton | IL | 60187 |
| Elizabeth R Chavez | | 1250 W 8th St | | Corona | CA | 92882 |
| Elizabeth R Harris | | 5115 Bentwood Ln | | Friendswood | TX | 77546 |
| Elizabeth R Vincent | | 2330 Granite Way | | Sacramento | CA | 95821 |
| Elizabeth R Williams | | 3558 Torino Way | | Concord | CA | 94518 |
| Elizabeth Ramsay | Prudential Carolina Realty | 49 Broad St | | Charleston | SC | 29401 |
| Elizabeth Rocha | | 733 E 7th St | | Pomona | CA | 91766 |
| Elizabeth Roman | | 4992 N Citation Dr | | Delray Beach | FL | 33445 |
| Elizabeth Rose Glover | | 106 Millar Ave | | San Jose | CA | 95127 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Rose Pagan | | 11521 Craig Ct Apt 611 | | St Louis | MO | 63146 |
| Elizabeth Rouse | | 20 Exeter St | | Lynbrook | NY | 11563 |
| Elizabeth Rutherford | Rutherford Appraisals | PO Box 13993 | | Salem | OR | 97309 |
| Elizabeth S Garcia | Elizabeths Specialties | PO Box 3453 | | El Centro | CA | 92244 |
| Elizabeth Salas | | | | | | |
| Elizabeth Salton Borr | | 1496 Lyndale Ave | | Memphis | TN | 38107-0000 |
| Elizabeth Schermerhorn | | 506 Via El Risco | | San Clemente | CA | 92673 |
| Elizabeth Spaulding | | Columbus Wholesale | | | | |
| Elizabeth Stuckey | | 510 Ed Harris Rd | | Ashland City | TN | 37015 |
| Elizabeth Township | | 522 Rock Run Rd Muni Bldg | | Buena Vista | PA | 15018 |
| Elizabeth Township/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| Elizabeth Varughese | | 1166 Hidden Ridge | | Irving | TX | 75038 |
| Elizabeth Vazquez | | 21807 Caneybrook St | | Katy | TX | 77449 |
| Elizabeth Viganas | Bakersfield Retail | Interoffice | | | | |
| Elizabeth Viganas | | 1008 S Real Rd | | Bakersfield | CA | 93309 |
| Elizabeth Waldron Emp | Itasca | Interoffice | | | | |
| Elizabeth Wells Jacquet | | 4339 Pembrook Village Dr | | Alexandria | VA | 22309 |
| Elizabeth White | | 19615 Mule Barn Rd | | Westfield | IN | 46074 |
| Elizabeth Willard | Shreveport 4192 | Interoffice | | | | |
| Elizabeth Williams | | Unknown At This Time | | | | |
| Elizabeth Woldrich | | 13502 E Del Timbre Dr | | Scottsdale | AZ | 85259 |
| Elizabeth Zamorano Marsh | | 15225 N 100th St | | Scottsdale | AZ | 85260 |
| Elizabethton City | | 136 S Sycamore Stre | | Elizabethton | TN | 37643 |
| Elizabethtown Area Sd | | Lock Box 368 | | Elizabethtown | PA | 17022 |
| Elizabethtown Area Sd/conoy Towns | | 600 East High | | Elizabethtown | PA | 17022 |
| Elizabethtown Borough | | 50 North Duke St | | Lancaster | PA | 17608 |
| Elizabethtown City | | PO Box 550 200 W Dixie Ave | | Elizabethtown | KY | 42702 |
| Elizabethtown Lewis Csd T/o E | | PO Box 5 | | Elizabethtown | NY | 12932 |
| Elizabethtown Town | | PO Box 716 | | Elizabethtown | NC | 28337 |
| Elizabethtown Town | | PO Box 344 | | Elizabethtown | NY | 12932 |
| Elizabethville Borough | | 87 E Broad St | | Elizabethville | PA | 17023 |
| Elk & Pike Inc | | | | | | |
| Elk County | | 127 N Pine | | Howard | KS | 67349 |
| Elk County/non Collecting | | Elk County Courthouse Main St | | Ridgway | PA | 15853 |
| Elk Creek Township | | Rt 1 | | Hartville | MO | 65667 |
| Elk Creek Township | | 10595 Reservoir Rd | | Albion | PA | 16401 |
| Elk Grove Lock & Safe | Tedco Inc | 9020 Elk Grove Blvd | | Elk Grove | CA | 95624 |
| Elk Grove Lock & Safe Co | Tedco Inc | 9020 Elk Grove Blvd | | Elk Grove | CA | 95624 |
| Elk Grove Mortgage/jh | | 9055 Loctus St Ste B 9 | | Elk Grove | CA | 95624 |
| Elk Grove Town | | 10990 Mine Rd | | Cuba City | WI | 53807 |
| Elk Lake Area S D Dimock Twp | | Box 25 Rd 1 | | Springville | PA | 18844 |
| Elk Lake Area S D Springville T | | Barbara Fuhrey Tax Collector | Rr I Box 187 | Springville | PA | 18844 |
| Elk Lake Sch Dist Meshoppen Towns | | Rr4 Box 4333 | | Meshoppen | PA | 18630 |
| Elk Lake Sd Meshoppen Boro | | Rd 2 Box 9 Allen St | | Meshoppen | PA | 18630 |
| Elk Lake Sd/auburn Twp | | Rr4 Box 139 | | Montrose | PA | 18801 |
| Elk Lake Sd/middletown Twp | | PO Box 170 Rd 5 | | Montrose | PA | 18801 |
| Elk Lake Sd/rush Twp | | Rr5 Box 74 | | Montrose | PA | 18801 |
| Elk Lick Township | | 1800 Savage Rd | | Salisbury | PA | 15558 |
| Elk Mortgage Services Llc | | 18300 West Capitol Dr | | Brookfield | WI | 53045 |
| Elk Mound Town | | E8235 County Rde | | Elk Mound | WI | 54739 |
| Elk Mound Village | | PO Box 188 | | Elk Mound | WI | 54739 |
| Elk Mountain Mortgage Corp | | 293 E Telegraph Ste 7 | | Washington | UT | 84780 |
| Elk Park Town | | PO Box 248 | | Elk Pk | NC | 28622 |
| Elk Rapids Township | | 707 Evergreen Bay Dr | | Elk Rapids | MI | 49629 |
| Elk Rapids Village | | 131 River Dr | | Elk Rapids | MI | 49629 |
| Elk Town | | W8820 Danish Settlement Rd | | Phillips | WI | 54555 |
| Elk Township | | 365 E Peck Rd Box 35 | | Peck | MI | 48466 |
| Elk Township | | 7274 N Bass Lake Rd | | Irons | MI | 49644 |
| Elk Township | | 2029 County Rd 753 | | Parma | MO | 63870 |
| Elk Township | | 667 Whig Ln Rd | | Monroeville | NJ | 08343 |

| | | | | | |
|---|---|---|---|---|---|
| Elk Township | | 119 Rocky Glen Rd | | Oxford | PA | 19363 |
| Elk Township | | 150 Knight Town Rd | | Shippenville | PA | 16254 |
| Elk Township | | PO Box 231 | | Warren | PA | 16365 |
| Elk Township | | Rd 1 Box 192 | | Gaines | PA | 16921 |
| Elkhart City | | PO Box 944 | | Elkhart | TX | 75839 |
| Elkhart County | | 117 N 2nd St Rm 201 | | Goshen | IN | 46526 |
| Elkhart County Board Of Realtors | | 3801 S Main St | | Elkhart | IN | 46517 |
| Elkhart Isd | | Drawer 170 | | Elkhart | TX | 75839 |
| Elkhart Lake Village | | PO Box 143 | | Elkhart Lake | WI | 53020 |
| Elkhart Township | | Rt 1 Box 397 | | Amoret | MO | 64722 |
| Elkhorn City | | PO Box 681 | | Elkhorn | KY | 41522 |
| Elkhorn City | | 9 S Broad St | | Elkhorn | WI | 53121 |
| Elkhorn Springs Dist 505/7301 | | PO Box 52782 | | Phoenix | NV | 85072 |
| Elkin Town | | PO Box 857 | | Elkin | NC | 28621 |
| Elkland Borough | | 238 Pattison Ave | | Elkland | PA | 16920 |
| Elkland Township | | 6392 Main St | | Cass City | MI | 48726 |
| Elkland Township | | Rd 1 Box 1290 | | Forksville | PA | 18616 |
| Elkland Township | | Rd 1 Box 17 | | Elkland | PA | 16920 |
| Elko County Treasurers Office | | 571 Idahoste 101 | | Elko | NV | 89801 |
| Elkridge Financial Inc | | 97 S Main St | | Gunnison | UT | 84634 |
| Elkton City | | PO Box 578 | | Elkton | KY | 42220 |
| Elkton City | | City Hall 110 Main | | Elkton | TN | 38455 |
| Elkton Mortgage Company Inc | | 1130 Elkton Dr Ste C | | Colorado Springs | CO | 80907 |
| Elkton Mortgage Company Inc | | 1130 Elkton Dr | Ste C | Colorado Springs | CO | 80907 |
| Elkton Town | | 173 W Spotswood Ave | | Elkton | VA | 22827 |
| Elkton Village | | 120 Ewald Rd Box 391 | | Elkton | MI | 48731 |
| Ella B Williams & Larry N Williams | | | | | | |
| Ella Cecilia A Wieber | | 1849 16th Ave Ne | | Issaquah | WA | 98029 |
| Ella M Davis | | 936 W 56th St | | Los Angeles | CA | 90037 |
| Ella R Stacy | | 9626 Kilrenny | | Spring | TX | 77379 |
| Ella Riley | | 4995 Simsbury Dr | | Memphis | TN | 38118-0000 |
| Ellaville City | | PO Box 839 | | Ellaville | GA | 31806 |
| Ellefson Appraisals | 424 Oak Ave | PO Box 217 | | Menomonie | WI | 54751 |
| Ellen Barnette | | 512 Jennifer Trail | | Grand Prairie | TX | 75052 |
| Ellen Campanano Sattanni | | 9289 Sierra Vista Cr | | Pico Rivera | CA | 90660 |
| Ellen E Zawacki | | 1526 Steffen Ct | | Ft Wright | KY | 41011 |
| Ellen Grace Coe | | 511 Buckeye Dr | | Knoxville | TN | 37919 |
| Ellen H Lee | | 8009 Washburn Cir S 2 | | Bloomington | MN | 55431 |
| Ellen Hamlin | | 5692 Pennock Point Rd | | Jupiter | FL | 33458 |
| Ellen J Keil | Paradise Interior | 10645 N Tatum Blvd Ste 200 175 | | Phoenix | AZ | 85028-3053 |
| Ellen Jane Goslee | | 16503 Flowerglen | | Hacienda Heights | CA | 91745 |
| Ellen M Hamlin | | 5692 Pennock Point Rd | | Jupiter | FL | 33458 |
| Ellen M Young | | 5770 115th Ave | | Pirellas Pk | FL | 33782 |
| Ellen Marie Obuhanych | | 13401 Tulane St | | Westminster | CA | 92683 |
| Ellen Obuhanych | 1 3121 5 220 | Interoffice | | | | |
| Ellen Serrano Tucker | | 5135 Eagle Rock Blvd | | Los Angeles | CA | 90041 |
| Ellen Shannon | Chico 4226 | Interoffice | | | | |
| Ellen Shannon | | 5114 Pt Fosdick Nw E | | Gig Harbor | WA | 98335 |
| Ellen Shannon Emp | | 5114 Pt Fosdick Dr Nw | | Gig Harbor | WA | 98335 |
| Ellen Ssiegfried Dodd | Dba Siegfried Appraisal Services | PO Box 301 | | Prescott | AZ | 86302 |
| Ellen W C Cosby | | | | Baltimore | MD | 21284 |
| Ellen W Veiga | | PO Box 20016 | | Baltimore | MD | 20016 |
| Ellen Young | Tampa W/s | Interoffice | | | | |
| Ellenboro Town | | PO Box 456 | | Ellenboro | NC | 28040 |
| Ellenboro Town | | 2947 Jantz Baker Rd | | Platteville | WI | 53818 |
| Ellenburg Town | | Box 81 | | Ellenburg Ctr | NY | 12934 |
| Ellendale Town | | P O Bx 6 | | Ellendale | DE | 19941 |
| Elleni Belhu Wolde | | 43 Dartmouth | | Irvine | CA | 92612 |
| Elleni Wolde Emp | 1 3351 4 240 | Interoffice | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ellensburg Chamber Of Commerce | | 609 N Main St | | Ellensburg | WA | 98926 |
| Ellensburg Telephone | C/o Fairpoint | PO Box 70821 | | Charlotte | NC | 28272-0821 |
| Ellenton City | | PO Box 125 | | Ellenton | GA | 31747 |
| Ellenville Cs/ T/o Wawarsing | | 28 Maple Ave | | Ellenville | NY | 12428 |
| Ellenville Csd T/o Mamakating | | 28 Maple Ave | | Ellenville | NY | 12428 |
| Ellenville Village | | 81 North Main St | | Ellenville | NY | 12428 |
| Ellerbe Town | | PO Box 310 | | Ellerbee | NC | 28338 |
| Ellery Town | | PO Box 429 | | Bemus Point | NY | 14712 |
| Ellick Jones Buelt Blazek & Longo | Carlos E Noel | 8805 Indian Hills Dr | 280 | Omaha | NE | 68114 |
| Ellicott Town | | 215 South Work St | | Falconer | NY | 14733 |
| Ellicottville Csd T/o East Ot | | School Tax Collector | | Ellicottville | NY | 14731 |
| Ellicottville Csd T/o Ellicot | | School Tax Collector | | Ellicottville | NY | 14731 |
| Ellicottville Csd T/o Great V | | School Tax Collector | | Ellicottville | NY | 14731 |
| Ellicottville Csd T/o Humphre | | School Tax Collector | | Ellicottville | NY | 14731 |
| Ellicottville Csd T/o Mansfie | | School Tax Collector | | Ellicottville | NY | 14731 |
| Ellicottville Town | | 1 W Washington St PO Box 577 | | Ellicottville | NY | 14731 |
| Ellicottville Village | | 1 W Washington Box 478 | | Ellicottville | NY | 14731 |
| Ellie Mae | | 4140 Dublin Blvd | Ste 540 | Dublin | CA | 94568 |
| Ellie Mae Inc | 4457 Willow Rd | Ste 200 | | Pleasanton | CA | 94588 |
| Ellie Melton | | 9821 Belfair Rd | | Bellevue | WA | 98004 |
| Ellie Michelle Oliver | | 590 S Paseo Carmel | | Anaheim Hills | CA | 92807 |
| Ellie Uribe | Atlanta / Retail Plantation | Interoffice | | | | |
| Ellijay City | | 197 North Main St | | Ellijay | GA | 30540 |
| Ellington Mut Ins Co | | PO Box 356 310 N Oak St | | Hortonville | WI | 54944 |
| Ellington Town | | PO Box 80000 Dept 776 | | Hartford | CT | 06180 |
| Ellington Town | | PO Box 363 | | Ellington | NY | 14732 |
| Ellington Town | | W7835 Pew St | | Hortonville | WI | 54944 |
| Ellington Township | | 3351 Cedar Run Rd | | Cass City | MI | 48726 |
| Elliot & Co Appraisers | A Maxwell Ruppe Jr | 2904 Swiftcreek Dr | | Fayetteville | NC | 28303 |
| Elliot Ames Nevada Inc | | 691 Sierra Rose Dr Unit B | | Reno | NV | 89511 |
| Elliot Ames Neveda Inc | | 307 W Winnie Ln Ste 1 | | Carson City | NV | 89701 |
| Elliot Glass | | Fl Plantation Retail | | | | |
| Elliot Stuart Glass | | 723 Tivoli Circle | | Deerfield Beach | FL | 33441 |
| Elliot W Granstrom | | 17226 Glenburn Ave | | Torrance | CA | 90504 |
| Elliot Westerfield Parker | | 1202 N 9th St | | Tacoma | WA | 98403 |
| Elliott & Company Appraisers Inc | | 1520 Martin St Ste 107 | | Winston Salem | NC | 27103 |
| Elliott A St Julian | | 2311 Primrose Ct | | Richmond | TX | 77469 |
| Elliott County | | PO Box 729 | | Sandy Hook | KY | 41171 |
| Elliott Rashad Jones | | 904 Bayridge Terr | | Gaithersburg | MD | 20878 |
| Ellis Appraisals Llc | 221 North Main St | PO Box 421 | | Bowling Green | VA | 22427 |
| Ellis County | | 1204 Fort PO Box 520 | | Hayes | KS | 67601 |
| Ellis County | | 200 Blk Renfro | | Arnett | OK | 73738 |
| Ellis County | | PO Box 188 | | Waxahachie | TX | 75165 |
| Ellis Financial Inc | | 5300 Dtc Pkwy Ste 360 | | Greenwood Village | CO | 80111 |
| Ellis Mortgage Inc | | 566 Prairie Ctr Dr Ste 203 | | Eden Prairie | MN | 55344 |
| Ellis N Younger | | 8240 Avenida La Prestina Ne | | Albuquerque | NM | 87109 |
| Ellis Neil Younger | | 501 Mountain Rd Ne | | Albuquerque | NM | 87102 |
| Ellis Neil Younger Pro Per | | 8240 Avenida La Prestina Ne | | Albuquerque | NM | 87109 |
| Ellis Township | | 6910 River Rd | | Afton | MI | 49705 |
| Ellisburg Town | | Pobox 113 | | Ellisburg | NY | 13636 |
| Ellisburg Village | | | | Ellisburg | NY | 13636 |
| Ellison C Marsil | Cape Fear Appraisal | 3213 S College Rd | | Willmington | NC | 28412 |
| Ellport Borough/school | | 111 Fourth St | | Ellwood City | PA | 16117 |
| Ellsworth Borough | | PO Box 175 | | Ellsworth | PA | 15331 |
| Ellsworth City | | PO Box 586 | | Ellsworth | ME | 04605 |
| Ellsworth County | | 210 N Kansas | | Ellsworth | KS | 67439 |
| Ellsworth School Dist | | Deptof Rev/collect Div PO Box | | Concord | NH | 03301 |
| Ellsworth Town | | Town Hall PO Box 140 | | Plymouth | NH | 03264 |
| Ellsworth Town | | W6664 450th Ave | | Ellsworth | WI | 54011 |
| Ellsworth Township | | Rt 1 Box 250 | | Luther | MI | 49656 |

| | | | | |
|---|---|---|---|---|
| Ellsworth Village | | 6976 Ctr | Ellsworth | MI | 49729 |
| Ellsworth Village | | 130 N Chestnut | Ellsworth | WI | 54011 |
| Ellwood City Area Sd/ellwood City | Nate Portugallo Tax Collector | 525 Lawrence Ave Municipal | Ellwood City | PA | 16117 |
| Ellwood City Borough | | 525 Lawrence Ave Municipal Bldg | Ellwood City | PA | 16117 |
| Ellwood School District | | Rd 2 Box 310 | Portersville | PA | 16051 |
| Ellwood Sd/wayne Twp | | Rd 3 Box 8205 | Ellwood City | PA | 16117 |
| Elm Grove Village | | 13600 Juneau Blvd | Elm Grove | WI | 53122 |
| Elm River Township | | 36520 Hwy M26 | Toivola | MI | 49965 |
| Elm Township | | Rr 5 | Unionville | MO | 63565 |
| Elma Town | | Town Hall 1910 Bowen Rd | Elma | NY | 14059 |
| Elmdale Farmers Ins | | PO Box 250 | Upsala | MN | 56384 |
| Elmer | | 100 Missouri Ave | Elmer | MO | 63538 |
| Elmer Boro | | PO Box 882 | Elmer | NJ | 08318 |
| Elmer Township | | 2051 W Sanilac | Sandusky | MI | 48471 |
| Elmer Township | | 226 W Miller Rd | Mio | MI | 48647 |
| Elmer Township School | | Oscoda County Treasurer | 311 Morenci St | Mio | MI | 48647 |
| Elmhurst Township | | Rd 2 Tioga St | Moscow | PA | 18444 |
| Elmira | | Rt 1 Box 180 | Lawson | MO | 64062 |
| Elmira City | | City Hall | Elmira | NY | 14901 |
| Elmira City Chemung County Tax | | C/o Chemung Canal Trust Co | Elmira | NY | 14902 |
| Elmira City School Dist C/o Elm | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Ashland | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Baldwin | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Big Flats | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Caton | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Chemung | | 628 W Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Elmira | | 628 W Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Erin | | 628 West Church St | Elmira | NY | 14905 |
| Elmira City Sd T/o Southport | | 628 West Church St | Elmira | NY | 14905 |
| Elmira Heights Csd T/o Big Fl | | 100 Robinwood Ave | Elmira Heights | NY | 14903 |
| Elmira Heights Csd T/o Elmira | | 100 Robinwood Ave | Elmira Heights | NY | 14903 |
| Elmira Heights Csd T/o Horseh | | 100 Robinwood Ave | Elmira Heights | NY | 14903 |
| Elmira Heights Village | | 215 Elmwood Ave Village Hall | Elmira Heights | NY | 14903 |
| Elmira Mut Ins Co | | PO Box 129 127 W Main St | Toulon | IL | 61483 |
| Elmira Town | | Town Hall | Elmira | NY | 14905 |
| Elmira Township | | 1404 N Townline | Gaylord | MI | 49735 |
| Elmore County | | PO Box 396 | Wetumpka | AL | 36092 |
| Elmore County | | 150 S 4th East Ste 4 | Mountain Home | ID | 83647 |
| Elmore Holdings | | 5455 Garden Grove Blvd 150 | Westminster | CA | 92683 |
| Elmore Town | | PO Box 123 | Lk Elmore | VT | 05657 |
| Elmsford Village | | 15 South Stone Ave | Elmsford | NY | 10523 |
| Elmwood Park Boro | | 182 Market St | Elmwood Pk | NJ | 07407 |
| Elmwood Park Village | | 5901 Durand Ave | Racine | WI | 53406 |
| Elmwood Township | | 10090 E Lincoln Rd | Traverse City | MI | 49684 |
| Elmwood Township | | 3615 Hobart Rd | Gagetown | MI | 48735 |
| Elmwood Village | | 323 W Winter Ave | Elmwood | WI | 54740 |
| Elna R Ordaz | | 316 E 43 St | Hialeah | FL | 33013 |
| Eloanapprovalcom | | 7510 Clairemont Mesa Blvd Ste | San Diego | CA | 92111 |
| Elohim Mortgage Corporation | | 2855 Mangum Ste 210b | Houston | TX | 77092 |
| Elohim Mortgage Llc | | 500 North Main St Unit D Ste 4 | Randolph | MA | 02368 |
| Elohim Mortgage Llc | | 1550 Blue Hill Ave Unit 2 | Mattapan | MA | 02126 |
| Eloise Carillo | | PO Box 1671 | La Mirada | CA | 90637 |
| Eloise U Carillo | | PO Box 1671 | La Mirada | CA | 90637 |
| Elon College Town | | PO Box 595 | Elon College | NC | 27244 |
| Eloy Benavides | | 3718 Bond | Rowlett | TX | 75088 |
| Elroy City | | 225 Main St | Elroy | WI | 53929 |
| Els International Limousine Corp | | 1140 Bay St Ste 2e | Staten Island | NY | 10305 |
| Els Lifestyles Inc | | 1006 Lafayette St | Coatesville | PA | 19320 |
| Elsa A Heredia | Santa Ana/irvine 4248 | Interoffice | | | |
| Elsa A Heredia | | PO Box 4362 | Westminster | CA | 92684 |

| | | | | |
|---|---|---|---|---|
| Elsa Amaral | | 491 Hampton Rd | Hayward | CA | 94541 |
| Elsa City | | Box 427 | Elsa | TX | 78543 |
| Elsa Cortinas Thompson | | 2451 Lilac Cove St | Las Vegas | NV | 89135 |
| Elsa Equinoa | | 11353 North Hwy 99 | Lodi | CA | 95240 |
| Elsa Heredia | | 19961 Lexington Ln | Huntington Bch | CA | 92646 |
| Elsa Isabel Ibarra | | 4331 Durfee Ave | Pico Rivera | CA | 90660 |
| Elsa Lopez | | 4272 Shopping | Simi Valley | CA | 93063 |
| Elsa M Lowe | | Miami/2249 | | | |
| Elsa Macias | | 2237 N Old Pond Court | Round Lake Bch | IL | 60073 |
| Elsa Maria Lowe | | 11050 Sw 196 St | Miami | FL | 33157 |
| Elsa Rivera | | 514 11th St | Pacific Grove | CA | 93950 |
| Elsa Rodriguez | | 11359 D Sw Greenburg Dr | Tigard | OR | 97223 |
| Elsa Ybarra | | 3460 Regatta | Oxnard | CA | 93036 |
| Elsberry | | 201 Broadway | Elsberry | MO | 63343 |
| Elsie Kim | 1 3351 4 245 | Interoffice | | | |
| Elsie S Kim | | 248 Hayes | Irvine | CA | 92606 |
| Elsie Village | | 125 W Main | Elsie | MI | 48831 |
| Elsinboro Township | | 619 Salem Fort Elfsburg Rd | Salem | NJ | 08079 |
| Elsmere City | | 318 Garvey Ave | Elsmere | KY | 41018 |
| Elsmere Town | | 11 Poplar Ave | Wilmington | DE | 19805 |
| Elston & Irving Park Currency Exchange | | 425 Huehl Rd Bldg 2 | Northbrook | IL | 60062 |
| Elton City | | PO Box 27 | Elton | LA | 70532 |
| Elton Clifton Hunter | | 13208 Arcturos Ave | Gardena | CA | 93534 |
| Elton Jason Twitchell | Colorado Springs 4230 | Interoffice | | | |
| | Team Home Lending Co | | | | |
| Elton Jason Twitchell | Springs 6118 | Interoffice | | | |
| Elton Jason Twitchell | | PO Box 60062 | Colorado Springs | CO | 80960 |
| Eluterio Saenz Irma Saenz | | 1429 Jackson St | Selma | CA | 93662 |
| Elven Michael Flowers | | 1722 Nest Pl | Plano | TX | 75093 |
| Elverson Boro | | PO Box 206 | Elverson | PA | 19520 |
| Elvia Martinez | | 2033 W San Lorenzo Ave | Santa Ana | CA | 92704 |
| Elvin H Soberal | | 25 Chestnut St 2nd | Garfield | NJ | 07026 |
| Elvin Julius Wesley | | 144 West D St Ste 4 | Encinitas | CA | 92024 |
| Elvin L Johnson | | 4255 W Humphrey | Tampa | FL | 33614 |
| Elvin Ray Lorenzo | | 3336 N Texas St | Fairfield | CA | 94533 |
| Elvina Ridjab | | 20807 Nw 1st St | Pembroke Pines | FL | 33029 |
| Elvins City | | 9 Bennett St | Park Hills | MO | 63601 |
| Elvira E Cervantes | | 9450 Pioneer Circle | Stockton | CA | 95212 |
| Elvira Kazic | 1 3337 Cn 350 | Interoffice | | | |
| Elvira Kazic | | 2808 Monza St | Tustin | CA | 92780 |
| Elvira Z Sigmond | | 1075 W Egret Dr | Meridian | ID | 83642 |
| Elvis Charlton | | 146 Mount Vernon Court | Elyria | OH | 44035 |
| Elwood & Assoc Appraisal Services Inc | | 16761 Blue Jay Loop | Nampa | ID | 83687 |
| Elwood & Associates Appraisal Services | Inc | 16761 Blue Jay Loop | Nampa | ID | 83687 |
| Ely Township | | Rt 1 1555 Co Rd 496 | Ishpeming | MI | 49849 |
| Elysian Fields Isd C/o Appr Dist | | PO Box 818 | Marshall | TX | 75671 |
| Elyson Ayson Pagayonay | | 20 Cali Court | Pleasanton | CA | 94566 |
| Elzenia Pitchford | | 1036 N Dunlap St | Memphis | TN | 38107 |
| Em Lending Corp | | 2999 N 44th St Ste 425 | Phoenix | AZ | 85018 |
| Em Mortgage And Services Inc | | 2925 10th Ave North | Palm Springs | FL | 33461 |
| Ema Mortgage | | 4501 Quail Hollow Court | Fort Worth | TX | 76133 |
| Emac Lending Inc | | 19459 Turtle Ridge Ln | Northridge | CA | 91326 |
| Emanuel C Donaldson | | 2200 Albemarle Dr | Fairfield | OH | 45014 |
| Emanuel County | | PO Box 763 | Swainsboro | GA | 30401 |
| Emarket Source | | 1363 Lake Washington Blvd S | Seattle | WA | 98144 |
| Embarass Village | | PO Box 126 | Embarass | WI | 54933 |
| Embarcadero Investments | | 7901 Oakport St Ste 4900 | Oakland | CA | 94621 |
| Embarcadero Municipal Improv Dis | | 224 Vereda Leyenda | Goleta | CA | 93117 |
| Embarcadero Technologies Inc | | 425 Market St Ste 425 | San Francisco | CA | 94105 |
| Embarq | | PO Box 96064 | Charlotte | NC | 28296-0064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Embarq | | | | | | |
| Embarq | | Embarq | PO Box 96064 | Charlotte | NC | 28296-0064 |
| Embarq | | 5454 W 110th St | | Overland Pk | KS | 66211 |
| Embarq Communications Inc | | PO Box 88026 | | Chicago | IL | 60680-1206 |
| Embassy Financial Group Inc | | 17513 Ibex Ave | | Artesia | CA | 90701 |
| Embassy Financial Services | | 177 N Rein Rd | | Newbury Pk | CA | 91320 |
| Embassy Investment Mortgage Corp | | 614 Halstead Ave | | Mamaroneck | NY | 10543 |
| Embassy Mortgage | | 2500 Ne Coachman Rd | | Clearwater | FL | 33765 |
| Embassy Mortgage Corporation | | 9210 Cypress Green Dr | | Jacksonville | FL | 32256 |
| Embassy Mortgage Group Inc | | 1700 Mcmullen Booth Rd Ste D1 | | Clearwater | FL | 33759 |
| Embassy Mortgage Inc | | 8807 Colesville Rd 4th Fl | | Silver Spring | MD | 20910 |
| Embassy Mortgage Inc | | 8807 Colesville Rd | 4th Fl | Silver Spring | MD | 20910 |
| Embassy Mortgage Inc | | 8545 I Piney Branch Rd | | Silver Spring | MD | 20901 |
| Embassy Mortgage Inc | | 4 South Mccain | | Frederick | MD | 21701 |
| Embassy Mortgage Inc | | 14549 Jefferson Davis Hwy | | Woodbridge | VA | 22191 |
| Embassy One Mortgage Llc | | 850 West Jackson | | Chicago | IL | 60607 |
| Embassy Real Estate Corp | | 88 04 Van Wyck Expressway | | Jamaica | NY | 11418 |
| Embassy Suites | Pittsburgh Airport | 550 Cherrington Pkwy | | Coraopolis | PA | 15108 |
| Embassy Suites Hotel Chicago Downtown | Lake Front | 511 North Columbus Dr | | Chicago | IL | 60611 |
| Embassy Suites Hotel Phoenix/scottsdale | | 4415 E Paradise Village Pkway South | | Phoenix | AZ | 85032 |
| Embden Town | | Rfd 1 Box 2320 | | N Anson | ME | 04958 |
| Emblem Mortgage Llc | | 2 Ridgedale Ave Ste 345 | | Cedar Knolls | NJ | 07927 |
| Embroid Me | | 4730 Centennial Blvd Ste 101 | | Colorado Springs | CO | 80919 |
| Emc | Bev Jeffries District Mgr | 176 South St | | Hopkinton | MA | 01748 |
| Emc Corporation | | 171 South St | | Hopkinton | MA | 01748 |
| Emc Ins Companies | | 717 Mulberry St | | Des Moines | IA | 50309 |
| Emc Mortgage | | Not Indicated | | | | |
| Emc Mortgage Corp | | 909 Hidden Ridge D 200 | | Irving | TX | 75038 |
| Emc Mortgage Corp | | 909 Hidden Ridge Dr 200 | | Irving | TX | 75038 |
| Emc Mortgage Corporation | Patrica Moore | Emc Mortgage Corporation | 909 Hidden Ridge Dr Ste 200 | Irving | TX | 75038 |
| Emc Mortgage Corporation | Ralene Ruyle | 909 Hidden Ridge Dr Ste 200 | | Irvine | TX | 75038 |
| Emc Mortgage Corporation | Tom Tarantino | 383 Madison Ave | | New York | NY | 10179 |
| Emc Mortgage Corporation | | 909 Hidden Ridge Ste 200 | | Irving | TX | 75038 |
| Emc Mortgage Group Inc | | 11022 N 28th Dr Ste 250 | | Phoenix | AZ | 85029 |
| Emc Prop And Cas Co | | 717 Mulberry St | | Des Moines | IA | 50309 |
| Emc Reins Company | | PO Box 712 | | Des Moines | IA | 50303 |
| Emc Services | | 1564 Dick Mayers | | El Paso | TX | 79936 |
| Emc Services | | 1201 Airway Ste D7 | | El Paso | TX | 79925 |
| Emc Valuations / North Coast Appraisal | Group | 1707 Merrill Creek Pkwy Ste 213 | | Everett | WA | 98203 |
| Emc2 Corporation | | 171 South St | | Hopkinton | MA | 01748-9103 |
| Emcasco Ins Co | | 717 Mulberry St | | Des Moines | IA | 50309 |
| Emco Press | | PO Box 40335 | | Houston | TX | 77240-0335 |
| Emco Press | | | | | | |
| Emco Press Corp | | PO Box 40335 | | Houston | TX | 77240-0335 |
| Emcor Service | | Mesa Energy Systems Inc | 5 Vanderbilt | Irvine | CA | 92618 |
| Emd Mortgage Inc | | 142 N Central Ave | | Campbell | CA | 95008 |
| Emd Mortgage Llc | | 3100 Bucklin Hill Rd Ste 246 | | Silverdale | WA | 98383 |
| Eme Funding Corp | | 106 Randall Ct | | Oregon City | OR | 97045 |
| Eme Mortgage | | 136 Colfax | | Boiling Springs | SC | 29316 |
| Emelin Appraisals Ltd | | 5555 E Iliff Ave | | Denver | CO | 80222 |
| Emeline Lalin | | 1683 Elika Pl | | Kapaa | HI | 96746 |
| Emerald Appraisal Inc | | 2720 South J St | | Tacoma | WA | 98409 |
| Emerald Capital Mortgage | | 8603 N New Bramfels | | San Antonio | TX | 78217 |
| Emerald City Finance Llc | | 5133 South 303rd Pl | | Auburn | WA | 98001 |
| Emerald City Financial | | 66 Bidlack St | | Forty Fort | PA | 18704 |
| Emerald City Lending Group Llc | | 4420 Pacific Hwy E Ste K | | Fife | WA | 98424 |
| Emerald City Mortgage Corporation | | 16300 Christensen Rd Ste 211 | | Tukwila | WA | 98188 |
| Emerald Coast Mortgage Inc | | 13 Ne Kelly Ave 5 | | Ft Walton Beach | FL | 32548 |

| | | | | |
|---|---|---|---|---|
| Emerald Falcon Marketing | PO Box 561 | Duvall | WA | 98019 |
| Emerald Financial Group Llc | 1325 S International Pkwy Ste | Heathrow | FL | 32746 |
| Emerald Financial Services Llc | 1910 E Noel St | Tampa | FL | 33610 |
| Emerald Forest Ud Bob Lear | 11111 Katy Frwy 725 | Houston | TX | 77079 |
| Emerald Funding | 1919 Williams St Ste 220 | Simi Valley | CA | 93065 |
| Emerald Isle Town | Town Hall 7500 Emerald Dr | Emerald Isle | NC | 28594 |
| Emerald Mortgage | 6070 Fenton Rd | Flint | MI | 48507 |
| Emerald Mortgage Corporation | 18425 Burbank Blvd Ste 404 | Tarzana | CA | 91356 |
| Emerald Mortgage Inc | 350 Woodrow Wilson Dr | Jackson | MS | 39213 |
| Emerald Mortgage Inc | 6070 Fenton Rd Ste 7b | Flint | MI | 48507 |
| Emerald Mortgage Inc | 1650 Hwy 72 W | Clinton | SC | 29325 |
| Emerald Mortgage Llc | 837 W Mcclain Ave | Scottsburg | IN | 47170 |
| Emerald Pacific Financial Corporation | 1801 Pkcourt Pl F200 | Santa Ana | CA | 92701 |
| Emerald Pacific Financial Corporation | 6655 W Sahara Ave Ste A214 | Las Vegas | NV | 89081 |
| Emerald Pacific Mortgage Inc | 1801 Pkcourt Pl Ste F200 | Santa Ana | CA | 92701 |
| Emerald Pacific Mortgage Inc | 2135 Hwy 95 Ste 161 | Bullhead City | AZ | 86442 |
| Emerald Processing Inc | 5017 Shepherds Way | Holland | PA | 18966 |
| Emerald Real Estate Services Inc | 11752 Garden Grove Bl Ste 115 | Garden Grove | CA | 92843 |
| Emerald Staffing Inc | 5335 Sw Meadows Rd Ste 210 | Lake Oswego | OR | 97035 |
| Emerald Town | 2330 County Rd G | Emerald | WI | 54012 |
| Emerald Valley Financial Services Llc | 8459 Baltimore National Pike | Ellicott City | MD | 21043 |
| Emerald Vally Appraisals Inc | PO Box 71006 | Eugene | OR | 97401 |
| Emerge Financials | 2606 Heather Bend | Pearland | TX | 77584 |
| Emerge Mortgage Corporation Of Minnesota | 288 100th Court Ne | Blaine | MN | 55434 |
| Emerged One Llc | 18301 Nw 2nd Court | Miami | FL | 33169 |
| Emerging Mortgage Inc | 6831 Wellwood Court | Houston | TX | 77083 |
| Emerica Mortgage Inc | 9589 2nd Avene Ste D 1 | Elk Grove | CA | 95624 |
| Emerson Boro | Municipal Pl | Emerson | NJ | 07630 |
| Emerson City | Box 300 | Emerson | GA | 30137 |
| Emerson Financial | 2010 Pioneer Court | San Mateo | CA | 94403 |
| Emerson Lending Company Inc | 179 Great Rd 214 | Action | MA | 01720 |
| Emerson Township | 3440 E Van Buren Rd | Alma | MI | 48801 |
| Emery County | PO Box 595 | Castle Dale | UT | 84513 |
| Emery Financial Inc | 620 Newport Ctr Dr 630 | Newport Beach | CA | 92660 |
| Emery Town | W2840 Mink Dr | Phillips | WI | 54555 |
| Emg | 20205 Galway Ave | Carson | CA | 90746 |
| Emgee Financial Group Llc | 2361 Curtis | Denver | CO | 80205 |
| Emigrant Mortgage Inc | 7 Westchester Plaza | Elmford | NY | 10523 |
| Emil George Wisch | 6946 Century Court | Tinley Pk | IL | 60477 |
| Emil K Gavrailov | 601 S San Pedro St | Los Angeles | CA | 90014 |
| Emile Lunion | 4702 E Temple Heights Rd | Tampa | FL | 33617 |
| Emilia Anna Chaboya | 11677 Goshen Ave | Los Angeles | CA | 90049 |
| Emilia F Deminna | 309 E Meadowbrook Ave | Orange | CA | 92865 |
| Emilia Ferguson Gordon | 26 Wilson St | Marlborough | MA | 01752 |
| Emilia Maria Antunes | 20 Lexington Ave | Westbury | NY | 11590 |
| Emilio A Granata | 69 Citadel Dr | Jackson | NJ | 08527 |
| Emilio Merino | 3255 East Ave R Space 140 | Palmdale | CA | 93550 |
| Emilio Villegas | 6123 Strickland | Los Angeles | CA | 90042 |
| Emily A Ruther | 2396 Sunningdale | Tustin | CA | 92782 |
| Emily C Le | 11882 Sumo Circle | Garden Grove | CA | 92840 |
| Emily Christine Pittroff | 2163 Guy St | San Diego | CA | 92103 |
| Emily Cole | 13 S Colonial Pk Dr | Marion | IN | 46953 |
| Emily Deborah Weekly | 2120 5th Ave N | Texas City | TX | 77590 |
| Emily Hernandez | 7600 S Rainbow 1121 | Las Vegas | NV | 89139 |
| Emily Jean Starks | 7201 Bayard Pk Dr | Evansville | IN | 47715 |
| Emily Lauren Hernandez | 1507 Camino Summit Ave | Henderson | NV | 89012 |
| Emily Le | 1 1610 2 905 | Interoffice | | | |
| Emily M Sutton | 1735 Durango St | Tacoma | WA | 98405 |
| Emily Mattin | 12358 Carmel Country Rd A 204 | San Diego | CA | 92130 |
| Emily Morgan | 6695 Blantyre Blvd | Stone Mountain | GA | 30087-5499 |

| | | | | | |
|---|---|---|---|---|---|
| Emily Paiz | | PO Box 701 | | Orange Grove | TX | 78372 |
| Emily Paiz Emp | | PO Box 701 | | Orange Grove | TX | 78372 |
| Emily Rivera | | PO Box 1376 | | Pahoa | HI | 96778 |
| Eminence City | | PO Box 163 | | Eminence | KY | 40019 |
| Emja Funding | | 4368 Dressler Rd Nw Ste 4 | | North Canton | OH | 44718 |
| Emlenton Borough | | PO Box 13 | | Emlenton | PA | 16373 |
| Emma | | City Collector | | Emma | MO | 65327 |
| Emma Beard | | 7821 Fallstone Rd | | Memphis | TN | 38125-0000 |
| Emma J Esparza | | 2502 North Larchmont Ave | | Santa Ana | CA | 92706 |
| Emma Patterson Borr | | 206 Booth Rd | | Chattanooga | TN | 37411-0000 |
| Emma R Martinez | | 13072 Townsend Rd | | Philadelphia | PA | 19154 |
| Emma Rubi Molinar | | 8199 Welby Rd Unit E505 | | Thornton | CO | 80229-0000 |
| Emma Sargent | | 926 Malquin Dr | | Nashville | TN | 37216-0000 |
| Emma Schaffer | Los Angeles Current Affairs Forum | 700 S Flower St Ste 1100 | | Los Angeles | CA | 90017 |
| Emma Y Valdez | | El Paso/2209 | | | | |
| Emma Y Valdez | | 1695 Donna Caponi Ln | | El Paso | TX | 79936 |
| Emmanuel A Agbejemisin | | 3 Gilbert Pl | | West Orange | NJ | 07052 |
| Emmanuel Agbejemisin Emp | | 3 Gilbert Pl | | West Orange | NJ | 07052 |
| Emmanuel Amaru Fois | | 53 Albury Way | | North Brunswick | NJ | 08902 |
| Emmanuel Armendariz | | 1011 South Eaton St | | Lakewood | CO | 80226-0000 |
| Emmanuel B Enojo | | 4139 Pridemore Pl | | San Diego | CA | 92117 |
| Emmanuel Fernandez | | 10802 Eberly Court | | San Diego | CA | 92126 |
| Emmanuel Govea | | 502 S Shawnee Dr | | Santa Ana | CA | 92704 |
| Emmanuel Ivan Torres | | 21864 N 40th Pl | | Phoenix | AZ | 85050 |
| Emmanuel John Guerrero | | 543 S Alameda Ave | | Azusa | CA | 91702 |
| Emmanuel Mortgage Llc | | 820 Bradley St Sw Ste D | | Decatur | AL | 35601 |
| Emmanuel O Okoro | | 650 Dunagan Forest Dr | | Lawrenceville | GA | 30045 |
| Emmanuel O Paje | | 329 Jorgensen Dr | | Pittsburg | CA | 94545 |
| Emmanuel Penaloza | | 505 S Pacific | | Santa Ana | CA | 92703 |
| Emmanuele Zuccarelli | At Leads Llc | 101 Plaza Real South Ste 208 | | Boca Raton | FL | 33432 |
| Emmaus Boro | | 36 South 4th St | | Emmaus | PA | 18049 |
| Emmco Llc | | 3231 Sunset Blvd Ste B | | West Columbia | SC | 29169 |
| Emmet Co Special Assessment | | 609 1st Ave N | | Estherville | IA | 51334 |
| Emmet County | | 609 1st Ave North | | Estherville | IA | 51334 |
| Emmet County | | County Courthouse | | Petoskey | MI | 49770 |
| Emmet Town | | 927 Valley View Dr | | Mosinee | WI | 54455 |
| Emmet Town | | W 7827 C T Hwy E | | Beaver Dam | WI | 53916 |
| Emmet Village | | Village Hall Brondon Rd | | Emmet | MI | 04802 |
| Emmett E Ward | | 2601 Olde Ivy Ln | | Conyers | GA | 30094 |
| Emmett Township | | 3405 Kinney Rd | | Emmett | MI | 48022 |
| Emmett Township | | 620 Cliff St | | Battle Creek | MI | 49017 |
| Emmons County | | PO Box 188 | | Linton | ND | 58552 |
| Emoneycom Llc | | 115 East Jefferson St Ste 405a | | Syracuse | NY | 13202 |
| Emoneycom Llc | | 112 Merrick Rd | | Lynbrook | NY | 11563 |
| Emoneycom Llc | | 314 Ellicott St | | Batavia | NY | 14020 |
| Emortgage Llc | | 6 Century Hill Dr | | Latham | NY | 12110 |
| Emortgage Loanscom Inc | | 8141 E 2nd St Ste 208 | | Downey | CA | 90241 |
| Emortgage Logic | | 5421 Basswood Blvd Ste 780 | | Fort Worth | TX | 76137 |
| Emortgage Logic Llc | Becky Reichenberger | PO Box 650444 | Dept 103 | Dallas | TX | 75265-0103 |
| Emortgage Logic Llc | | 8317 Whitley Rd | | Fort Worth | TX | 76148 |
| Emortgage Logic Llc | | PO Box 650444 Dept 103 | | Dallas | TX | 75265-0103 |
| Emortgage Management Llc | | 222 Haddon Ave Ste 2a | | Haddon Township | NJ | 08108 |
| Emortgage Management Llc | | 18000 Horizon Way Ste 100 | | Mt Laurel | MD | 08054 |
| Emortgagelogic Llc | | 5421 Basswood Blvd Ste 780 7 | | | | |
| Empire 1st Metropolitan | | 1272 West Main Rd Ste 214 | | Middletown | RI | 02842 |
| Empire Appraisal Network | | 964a Route 146 | | Clifton Pk | NY | 12065 |
| Empire Appraisal Service Llc | | 5254 Roundup Rd | | Norco | CA | 92860 |
| Empire Associates Mortgage Corp | | 718 Madison Ave | | Plainfield | NJ | 07060 |
| Empire Auto Service | | 100 East Dyer Rd | | Santa Ana | CA | 92707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Empire Capital Group Inc | | 1074 Dandelion Way | | Perris | CA | 92571 |
| Empire Capital Mortgage | 1216 Rollins Rd | Ste A | | Burlingame | CA | 94030 |
| Empire Capital Mortgage Corp | | 101 05 120th St 2nd Fl Front | | Richmond Hill | NY | 11419 |
| Empire Capital Mortgage Corporation | | 1290 Bayshore Hwy Ste 289 | | Burlingame | CA | 94010 |
| Empire Equity Group Inc | | 25 Philips Pkwy | | Montvale | NJ | 07645 |
| Empire Equity Group Inc | | 3747 Church St | | Mount Laurel | NJ | 08054 |
| Empire Equity Group Inc | | 32863 Haynes Rd | | Warren | MI | 48088 |
| Empire Equity Group Inc | | 12995 S Cleveland Ave Ste 203 | | Fort Myers | FL | 33907 |
| Empire Equity Group Inc | | 310 W Mt Vernon Ste 1 | | Nixa | MO | 65714 |
| Empire Equity Group Inc | | 4105 E Florida Ave 204 | | Denver | CO | 80222 |
| Empire Equity Group Inc | | 30 Riverside Rd | | Tenafly | NJ | 07670 |
| Empire Equity Group Inc | | 17336 West 12 Mile Rd 204 | | Southfield | MI | 48076 |
| Empire Equity Group Inc | | 2870 North Speer Blvd Ste 206 | | Denver | CO | 80211 |
| Empire Equity Group Inc | | 8645 Haines Dr Ste D | | Florence | KY | 41042 |
| Empire Equity Group Inc | | 7011 W 121st St Ste 101 | | Overland Pk | KS | 66209 |
| Empire Equity Group Inc | | 119 S Buffalo St Ste F | | Warsaw | IN | 46580 |
| Empire Equity Group Inc | | 89 North Main St | | Medford | NJ | 08055 |
| Empire Equity Group Inc | | 15 Constitution Dr | | Bedford | NH | 03110 |
| Empire Equity Group Inc | | 318 Mount Rushmore Rd Ste C2 | | Rapid City | SD | 57701 |
| Empire Equity Group Inc | | 11750 Beltsville Dr Ste 150 | | Beltsville | MD | 20705 |
| Empire Equity Group Inc | | 16 East Otterman St | | Greensburg | PA | 15601 |
| Empire Equity Group Inc | | 8440 Market St Ste 101 | | Boardman | OH | 44512 |
| Empire Equity Group Inc | | 16882 Bolsa Chica St Ste 101 | | Huntington Beach | CA | 92649 |
| Empire Equity Group Inc | | 5000 Main St Ste 232 | | The Colony | TX | 75056 |
| Empire Equity Group Inc/ap | | 25 Philips Pkwy | | Montvale | NJ | 07645 |
| Empire Fi & Marine Ins Co | | PO Box 8080 | | Pinellas Pk | FL | 33780 |
| Empire Fi & Marine Ins Co | | Pay To Agent Only | | Omaha | NE | 68154 |
| Empire Financial Funding | | 1703 20th St | | Bakersfield | CA | 93301 |
| Empire Financial Group | | 6220 San Mateo Northeast Ste | | Albuquerque | NM | 87109 |
| Empire Financial Services Inc | | 51 Monroe St Ste 1107 | | Rockville | MD | 20850 |
| Empire Fire & Marine | Insurnace Company | PO Box 673397 | | Marietta | GA | 30006 |
| Empire Fire & Marine Ins Co | | PO Box 673397 | | Marietta | GA | 30006 |
| Empire Funding | | 2050 South Santa Cruz St Ste | | Anaheim | CA | 92805 |
| Empire Funding Corp | | 20801 Biscayne Blvd 403 | | Aventura | FL | 33180 |
| Empire Funding Enterprises | | 6101 Pk Blvd Ste D | | Pinellas Pk | FL | 33781 |
| Empire Funding Group | | 5051 Castello Dr Ste 6 | | Naples | FL | 34103 |
| Empire Funding Group Inc | | 505 North Tustin Ave Ste 103 | | Santa Ana | CA | 92705 |
| Empire Funding Group Inc | | 505 North Tustin Ave | Ste 103 | Santa Ana | CA | 92705 |
| Empire Home Loan Corp | Kendra Gubaydullin | PO Box 719 | | Grass Valley | CA | 95945 |
| Empire Home Loan Corporation | | 10193 Combie Rd Ste 120 | | Auburn | CA | 95602 |
| Empire Home Loan Corporation | | 4831 Granite Dr | | Rocklin | CA | 95677 |
| Empire Home Loans | | 151 N Sunrise Ave 1008 | | Roseville | CA | 95661 |
| Empire Home Loans | | 10109 N Nevada Ste E | | Spokane | WA | 99218 |
| Empire Homes & Mortgage Incorporated | | 2147 University Ave West | | Saint Paul | MN | 55114 |
| Empire Homes Ii Llc | | 20 Corporate Pk Ste 240 | | Irvine | CA | 92606 |
| Empire Homes Sandlewood 137 Lp | Empire Homes Sj 137 Lp Sandlewood Attn Kelly Poole | 20 Corporate Pk 240 | | Irvine | CA | 92604 |
| Empire Homes Sj 137 Lp | | 20 Corporate Pk Ste 240 | | Irvine | CA | 92606 |
| Empire Homes Sj 137 Lp Sandlewood | Attn Kelly Poole | 20 Corporate Pk | 240 | Irvine | CA | 92604 |
| Empire Homes Victorville 155 Lp | | 20 Corporate Pk Ste 240 | | Irvine | CA | 92606 |
| Empire Homes Victorville 158 Lp | Attn Kelly Poole | 20 Corporate Pk | 240 | Irvine | CA | 92604 |
| Empire Homes Victorville 158 Lp | Empire Homes Sj 137 Lp Sandlewood Attn Kelly Poole | 20 Corporate Pk 240 | | Irvine | CA | 92604 |
| Empire Indemnity | | 13810 Fnb Pkwy | | Omaha | NE | 68154-5202 |
| Empire Indemnity Ins Co | | 1624 Douglas St | | Omaha | NE | 68102 |
| Empire Indemnity Ins Co | | Zurich Financial Svcs Group | 13810 Fnb Pkwy | Omaha | NE | 68154 |
| Empire Ins Co | | PO Box 5719 | | New York | NY | 10087 |
| Empire Ins Group | | PO Box 5522 | | New York | NY | 10087 |
| Empire Lending Corporation | | 2081 West 76 St | | Hialeah | FL | 33016 |
| Empire Mortgage | | 6009 W 41st St Ste 1 | | Sioux Falls | SD | 57106 |

| | | | | | |
|---|---|---|---|---|---|
| Empire Mortgage | | 426 Sutton Way Ste 102 | | Grass Valley | CA | 95945 |
| Empire Mortgage And Credit Counseling | | 169 Hartnell Ave Ste 200 | | Redding | CA | 96002 |
| Empire Mortgage Associates Llc | | 751 3 Coates Ave | | Holbrook | NY | 11741 |
| Empire Mortgage Company | | 2125 Flatbush Ave | | Brooklyn | NY | 11234 |
| Empire Mortgage Company Inc | | 9429 East Bend Rd | | Burlington | KY | 41005 |
| Empire Mortgage Company Services Inc | | 6109 Camino Real | | Riverside | CA | 92509 |
| Empire Mortgage Corporation | | 671 N Ericson Ste100 | | Cordova | TN | 38018 |
| Empire Mortgage Corporation | | 1800 West Loop South 440 | | Houston | TX | 77027 |
| Empire Mortgage Inc | | 3244 Henderson Rd | | Columbus | OH | 43220 |
| Empire Mortgage Lender Inc | | 5455 Sw 8 St Ste 230 | | Coral Gables | FL | 33134 |
| Empire Mortgage Lending Group | | 8525 Nw 53 Terr Ste 202 | | Miami | FL | 33166 |
| Empire Mortgage Security Group Llc | | 620 W Route 66 Ste 200 | | Glendora | CA | 91740 |
| Empire Mortgage Services Inc | | 518 Hazel Ave | | Feasterville Trevose | PA | 19053 |
| Empire Mortgage Services Inc | | 2528 Huntingdon Pike | | Huntingdon Valley | PA | 19006 |
| Empire Mortgage Services Inc | | 10200 Nw 25th St Sta100 | | Doral | FL | 33172 |
| Empire Mortgage Services Inc | | 285 Davidson Ave Ste 503 | | Somerset | NJ | 08873 |
| Empire Mortgage Services Inc | | 1840 County Line Rd Ste 100a | | Huntington Valley | PA | 19006 |
| Empire Real Estate Appraisal Group Ltd | | 827 Embury Rd | | Penfield | NY | 14526 |
| Empire Real Estate Solutions Llc | | 4500 Lake Forest Dr Ste 522 | | Cincinnati | OH | 45242 |
| Empire Realty Associates | | 1074 Dandelion Way | | Perris | CA | 92571 |
| Empire State Mortgage | | 3504 Pk Ave | | Weehawken | NJ | 07086 |
| Empire Town | | W3085 Artesian Rd | | Fond Du Lac | WI | 54935 |
| Empire Township | | PO Box 234 | | Empire | MI | 49630 |
| Empire Village | | Box 253 | | Empire | MI | 49630 |
| Empirewide Capital Funding | | 109 E 11th St Ste 2 G | | Corona | CA | 92881 |
| Employ Your Mortgage Llc | | 3531 Alward Rd | | Laingsburg | MI | 48848 |
| Employee Benefits Security Administration | | 5455 Lanard Ave | 170 S Independence Mall | | | |
| Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | West Ste 870 West | Philadelphia | PA | 19106-3317 |
| Employee Entertainment Services | | 2245 First St Ste 212a | | Simi Valley | CA | 93065 |
| Employers Fi Ins Co Onebeacon | | PO Box 8766 | | Boston | MA | 02266 |
| Employers Fire Ins Co | | PO Box 4002 | | Woburn | MA | 01888 |
| Employers Fire Ins Co One Beac | | Dept 0006 | | Palatine | IL | 60055 |
| Employers General Ins Co | | PO Box 219010 | | Dallas | TX | 75221 |
| Employers Group | | 1150 South Olive St | | Los Angeles | CA | 90015 |
| Employers Ins Of Wausau | | PO Box 8017 | | Wausau | IL | 54402 |
| Employers Mut Cas Co | | 717 Mulberry St | | Des Moines | IA | 50309 |
| Employers Reins Corp | | PO Box 2991 | | Overland Pk | KS | 66201 |
| Employers Security Ins Co | | 3600 Woodview Trace Suit | | Indianapolis | IN | 46268 |
| Employment Security Commission Of Nc | | PO Box 26504 | | Raleigh | NC | 27611-6504 |
| Employment Source Inc | | 1269 Nw Wall St | | Bend | OR | 97701 |
| Employment Strategies | Lee Ann Edwards | 8555 Aero Dr | Ste 300 | San Diego | CA | 92123 |
| Employment Strategies | | PO Box 26400 | | San Diego | CA | 92196-0400 |
| Emporia City | | Pobox 511 | | Emporia | VA | 23847 |
| Emporium Borough | | 12 Cherry St | | Emporium | PA | 15834 |
| Empower Eastern Software Corporation | | 50 S Water Ave | | Sharon | PA | 16146 |
| Empower Home Loans | | 8526 Van Nuys Blvd | | Panorama City | CA | 91402 |
| Empowertrain Corp | | 4199 Campus Drste F | | Irvine | CA | 92612 |
| Empress Lending Group Inc | | 118 Hastings Ave | | Oakdale | PA | 15071 |
| Empyrean Funding And Management | | 11677 San Vicente Blvd Ste 206 | | Los Angeles | CA | 90049 |
| Emrich Funding Corp | | 7955 E Arapahoe Court Ste 3600 | | Englewood | CO | 80112 |
| Emsworth Boro | | 171 Ctr Ave Munci Bldg | | Pittsburgh | PA | 15202 |
| En Associates | | 327 East Leland Rd | | Pittsburg | CA | 94565 |
| En Pointe Technologies | | PO Box 514429 | | Los Angeles | CA | 90051-4429 |
| Encanto Real Ud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Encarnacion Eric Cortez | | 94 833 Kalaiaha Pl | | Waipahu | HI | 96797 |
| Encarnita A Adea | | 2130 E Altura Ave | | Orange | CA | 92867 |
| Encase | John Mc Donough | 215 N Marengo Ave | | Pasadena | CA | 91101 |
| Encase | | | | | | |
| Enchantment Home Loans Llc | | 9004 Menaul Blvd Ne Ste 14 | | Albuquerque | NM | 87112 |
| Encinitas Financial | | 1042 N El Camino Real B121 | | Encinitas | CA | 92024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Encino Oaks | | 5460 White Oak Ave | | Encino | CA | 91316 |
| Encino Park Womens Club | | 19631 Encino Way | | San Antonio | TX | 78259 |
| Encompass Indemnity Co | | PO Box 3586 | | Akron | OH | 44309 |
| Encompass Ins | | PO Box 3586 | | Akron | OH | 44309 |
| Encompass Ins | | H/o Pymts | PO Box 660649 | Dallas | TX | 75266 |
| Encompass Ins | | PO Box 660649 | | Dallas | TX | 75266 |
| Encompass Ins | | PO Box 660676 | | Dallas | TX | 75266 |
| Encompass Ins | | PO Box 660679 | | Dallas | TX | 75266 |
| Encompass Ins Co Of Ma | | Edi Only | Edi Only | Northbrook | IL | 60062 |
| Encompass Mortgage Llc | | 1717 N 77th St Ste 15 | | Scottsdale | AZ | 85250 |
| Encompass Mortgage Llc | | 5717 E Broadway Blvd Ste B3 | | Tucson | AZ | 85257 |
| Encore Bank | | Nine Greenway Plaza Ste 1000 | | Houston | TX | 77019 |
| Encore Capital Corp | | 365 Hillside Ave | | Williston Pk | NY | 11596 |
| Encore Finance Corp | | 3644 37th St Ext | | Beaver Falls | PA | 15010 |
| Encore Lending Llc | | 30 Interlocken Ste 600 | | Broomfield | CO | 80020 |
| Encore Marketing International | | 4501 Forbes Blvd | | Lanham | MD | 21035 |
| Encore Mortgage Company | | 32020 1st Ave S Ste 113 | | Federal Way | WA | 98003 |
| Encore Mortgage Company | | Nine Greenway Plaza Ste 1000 | | Houston | TX | 77046 |
| Encore Mortgage Company Incorporated | | 50 43 229th St | | Bayside | NY | 11364 |
| Encore Mortgage Enterprises Inc | | 1000 S Belcher Rd Unit B 12 | | Largo | FL | 33771 |
| Encore Mortgage Enterprises Inc | | 700 S Main St 117 | | Lapeer | MI | 48446 |
| Encore Mortgage Enterprises Inc | | 700 South Main St Ste 219 | | Lapeer | MI | 48446 |
| Encore Mortgage Enterprises Inc | | 1331 South Michigan St | | South Bend | IN | 46601 |
| Encore Mortgage Inc | | 678 E Thunderbird Rd | | Phoenix | AZ | 85022 |
| Encore Mortgage Solutions Inc | | 13241 University Dr Ste 101 | | Ft Myers | FL | 33907 |
| End Financial Services Corp | | 2669 Forest Hill Blvd Ste 240 | | West Palm Beach | FL | 33406 |
| Endeavor Capital Llc | | 11861 Westline Industrial 700 | | Maryland Heights | MO | 63146 |
| Endeavor Mortgage Llc | | 295 Route 70 West Ste One | | Cherry Hill | NJ | 08002 |
| Endeavor Village | | PO Box 228 | | Endeavor | WI | 53930 |
| Endicott Village | | 1009 East Main St | | Endicott | NY | 13760 |
| Endless Funding Inc | | 2805 East Oakland Pk Blvd Ste | | Fort Lauderdale | FL | 33306 |
| Endless Global Interest | | 10101 Southwest Freeway Ste | | Houston | TX | 77074 |
| Eneovate Real Estate And Mortgage Inc | | 510 W 6th St Ste 920 | | Los Angeles | CA | 90014 |
| Energy Center Ii Ltd | | 800 Energy Ctr Blvd | | Northport | AL | 35476 |
| Energy Center Ii Ltd | | 800 Energy Ctrblvd | | Northport | AL | 35476 |
| Energy Center Ii Ltd | | PO Box 1370 | | Tuscaloosa | AL | 35403 |
| Energy Center Ll Ltd | | 800 Energy Ctr Blvd | | Northport | AL | 35476 |
| Enews Publishing | David Epstein | 6950 Sw Hampton St Ste 240 | | Tigard | OR | 97223 |
| Enf Enterprises Llc | | 1391 Nw 56th St | | Miami | FL | 33142 |
| Enfield Farmers Mut Ins Co | | PO Box 159 | | Enfield | IL | 62835 |
| Enfield Town | | 820 Enfield St | | Enfield | CT | 06082 |
| Enfield Town | | PO Box 429 | | Enfield | ME | 04493 |
| Enfield Town | | PO Box 699 | | Enfield | NC | 27823 |
| Enfield Town | | Whitney Hall | | Enfield | NH | 03748 |
| Enfield Town | | 471 Enfield Maine Rd | | Ithaca | NY | 14850 |
| Enforce Realty & Finance | | 15109 Vose St | | Van Nuys | CA | 91405 |
| Engelyn Contreras Tayag | | 2435 Wlevel Ave | | Anaheim | CA | 92804 |
| Enger Abstract Company Inc | | 508 1st Dr Nw | | Austin | MN | 55912 |
| Engineering Plus Llc | | 200 S Frontage Rd Ste 330 | | Burr Ridge | IL | 60527 |
| Engineering The Law Inc | | PO Box 357425 | | Gainsville | FL | 32635 |
| England Mortgage Group Inc | | 2747 Blanding Blvd Ste 104 | | Middleburg | FL | 32068 |
| Engle Farmers Mut Benefit Assoc | | 310 Fm 2238 | | Schulenburg | TX | 78956 |
| Engleman Irr Water Dist | | PO Box 307 | | Elsa | TX | 78543 |
| Englewood Bank | | 1111 S Mccall Rd | | Englewood | FL | 34223 |
| Englewood City | | 2 10 N Van Brunt St | | Englewood | NJ | 07631 |
| Englewood City | | 101 Niota Ave Po | | Englewood | TN | 37329 |
| Englewood Cliffs Boro | | PO Box 927 | | Englewood Cliffs | NJ | 07632 |
| Englewood Mortgage Company | | 8400 E Crescent Pkwy 350 | | Greenwood Village | CO | 80111 |
| English Appraisal Services Inc | | 6013 Brownsboro Pk Blvd Ste G | | Louisville | KY | 40207 |
| English Consulting Inc | The Appraisal Network Inc | 6300 Norburn Way | | Lansing | MI | 48911 |

| | | | | | |
|---|---|---|---|---|---|
| Englishtown Boro | | 15 Main St | | Englishtown | NJ | 07726 |
| Engraving Awards Gifts | | 42 Franklin St | | Laconia | NH | 03246 |
| Enid City Special Assessment | | PO Box 1768 | | Enid | OK | 73701 |
| Enigma City | | PO Box 40 | | Enigma | GA | 31749 |
| Enlisted Assoc National Guard Of The Us | Conference Program | PO Box 131327 | | Houston | TX | 77219-1327 |
| Ennis & Mullen | Ennis Appriaisal Associates | 4511 Lesxington Ave | | Jacksonville | FL | 32210 |
| Ennis City | | 115 W Brown St/PO Box 220 | | Ennis | TX | 75119 |
| Ennis Doug | | 5235 Snapdragon Trail | | Fitchburg | WI | 53711 |
| Ennis Erin | | 5235 Snapdragon Trail | | Fitchburg | WI | 53711 |
| Ennis Isd | | 303 West Knox/box 1420 Z 75120 | | Ennis | TX | 75119 |
| Enoc E Torraca | | 4982 S Ulster Dr | | Denver | CO | 80237 |
| Enon Valley Boro | | Box 112 | | Enon Valley | PA | 16120 |
| Enosburg Falls Village | | 42 Village Dr | | Enosburg Falls | VT | 05450 |
| Enosburg School District | | PO Box 737 | | Enosburg Falls | VT | 05450 |
| Enosburg Town | | PO Box 465 | | Enosburg Falls | VT | 05450 |
| Enrico A Coloccia Jr | | 6132 Rush Lima Rd | | Rush | NY | 14543 |
| Enrico Lashawn Bozman | | 1365 Delaware St | | Huntington Beach | CA | 92648 |
| Enrico Maldia | 1 300 1 510 | Interoffice | | | | |
| Enrico Maldia | | 11077 Pacific St | | Rncho Cucamonga | CA | 91701 |
| Enrique Alex Garcia | | 5053 Oliver Ave 5 | | Minneapolis | MN | 55419 |
| Enrique Baltierra | | 20762 Shadow Rock | | Trabuco Canyon | CA | 92679 |
| Enrique Baltierra Emp | 1 184 11 455 | Interoffice | | | | |
| Enrique G Gonzales | | 17800 E Colima Rd | | Rowland Heights | CA | 91748 |
| Enrique Jr Salazar | | 6808 Atlantic Ave | | Bell | CA | 90201 |
| Enrique L Valdez | | 1460 E Bell Rd | | Phoenix | AZ | 85022 |
| Enrique Ponce | | 8204 Essen Way | | Sacramento | CA | 95823 |
| Enrique Ramos | | 81473 Armata Ave | | Indio | CA | 92201 |
| Enrique Santiago Rivera | | 545 East Mountain | | Pasadena | CA | 91104 |
| Enrique V Cabrera | | 8401 Sunblaze St | | Sacramento | CA | 95823 |
| Enrique Villaflores De Leon | | 1217 Mendez Dr | | Fullerton | CA | 92833 |
| Enrique Von Borstel | | 4009 Peterlynn Way | | San Diego | CA | 92154 |
| Enroute Llc | | 8050 Beckett Ctr Dr Ste 204 | | West Chester | OH | 45069 |
| Ensign Township | | 9488 Aa Ln | | Rapid River | MI | 49878 |
| Ensley Township | | 6739 120th St | | Sand Lake | MI | 49343 |
| Enterprise Bank National Asociation | | 12800 West Ctr Rd | | Omaha | NE | 68102 |
| Enterprise Bank Of South Carolina | | 1165 A Saint Andrews Rd | | Columbia | SC | 29210 |
| Enterprise City | | PO Box 266 | | Enterprise | MS | 39330 |
| Enterprise Equity Group Inc | | 513 W North St | | Lima | OH | 45801 |
| Enterprise Fi & Cas Co | | PO Box 95017 | | Arlington | TX | 76005 |
| Enterprise Finance Services Inc | | 3600 S State Rd 7 441 Ste 212 | | Miramar | FL | 33023 |
| Enterprise Invesment Company | | 1195 Manzanita Ln | | Reno | NV | 89509 |
| Enterprise Investment Company | | 1195 Manzanita Ln | | Reno | NV | 89509 |
| Enterprise Lending Llc | | 5014 Vera Cruz Dr | | Garland | TX | 75043 |
| Enterprise Mortgage | | 24814 Fire Falls Dr | | Murrieta | CA | 92562 |
| Enterprise Mortgage | | 1901 West Colonial Dr Ste 12 | | Orlando | FL | 32804 |
| Enterprise Mortgage Corp | | 525 Viking Dr | | Virginia Beach | VA | 23452 |
| Enterprise Mortgage Corp | | 574 High St | | Dedham | MA | 02026 |
| Enterprise Mortgage Corporation | | 900 Jorie Blvd Ste 192 | | Oak Brook | IL | 60521 |
| Enterprise Mortgage Corporation | | 650 East Higgins Rd | Ste 15 South | Schaumburg | IL | 60173 |
| Enterprise Mortgage Corporation | | 1751 West Diehl Rd Ste 185 | | Naperville | IL | 60563 |
| Enterprise Mortgage Group | | 85 Enterprise Dr S 450 | | Aliso Viejo | CA | 92121 |
| Enterprise Mortgage Group | | 14 Bunsen Ste 100 | | Irvine | CA | 92618 |
| Enterprise Mortgage Inc | | 6100 Channingway Blvd Ste 403 | | Columbus | OH | 43232 |
| Enterprise Mortgage Inc | | 1157 Se 140th Ave | | Portland | OR | 97233 |
| Enterprise Mortgage Services | | 1700 W Horizon Ridge Pkwy | | Henderson | NV | 89012 |
| Enterprise Mortgage Solutions Corp | | 18925 Nw 10th St | | Pembroke Pines | FL | 33029 |
| Enterprise Rideshare | | | | | | |
| Enterprise Solutions Inc | John Wood | 43 Lazurite | | Santa Margarita | CA | 92688 |
| Enterprise Solutions Inc | | 169 Appletree Dr | | Perris | CA | 92571-2791 |
| Enterprise Solutions Software | | 3155 Patrick Ln | Ste 1 | Las Vegas | NV | |

| | | | | | |
|---|---|---|---|---|---|
| Enterprise Systems Corp | | 4325 W Sam Houston Pkwy N Ste 130 | | Houston | TX | 77043 |
| Enterprise Town | | 898 Hwy Q | | Pelican Lake | WI | 54463 |
| Enterprise Township | | 9990 Mike & Tony Rd | | Merritt | MI | 49667 |
| Enterprise Township | | 14412 Hawk Dr | | Prudin | MO | 64674 |
| Entersect Security Service | | 2700 N Main St Ste 550 | | Santa Ana | CA | 92705 |
| Entertainment Benifits Group/ebg | | | | | | |
| Entertainment Consultants Llc | | 530 Wahington St Se | | Salem | OR | 97302 |
| Entertainment Industry Found/revlon Run | | 11132 Ventura Blvd | | Studio City | CA | 91604 |
| Entertainment Resource Inc | | C/o Mcdermott Will & Emery Llp | 201 South Biscayne Blvd Ste 220 | Miami | FL | 33131 |
| Entitle Mortgage Corporation | | 7201 Wisconsin Ave Ste 310 | | Bethesda | MD | 20814 |
| Entrafund Home Mortgage Llc | | 600 N Hwy 190 200 | | Covington | LA | 70433 |
| Entravision Communications Corp | | 6820 Pacific Ave Ste 3 A | | Stockton | CA | 95207 |
| Entree Mortgage | | 13079 Artesia Blvd Ste B120 | | Cerritos | CA | 90703 |
| Entrust Lending Llc | | 420 W Jubal Early Dr St 104 | | Winchester | VA | 22601 |
| Entrust Mortgage Inc | | 6795 East Tennessee Ave Ste | | Denver | CO | 80224 |
| Entrust Mortgage Inc | | 6795 East Tennessee Ave | Ste 500 | Denver | CO | 80224 |
| Entrust Mortgage Inc/mp | | 6795 East Tennessee Ave | Ste 500 | Denver | CO | 80224 |
| Entrust Mortgage Partners | | 1700 Niagara Ln N Ste 300 | | Plymouth | MN | 55447 |
| Entrust Realty & Mortgage | | 6109 Stockton Blvd D1 | | Sacramento | CA | 95824 |
| Entry Mortgage Lenders Inc | | 1345 Se 47th Terr | | Cape Coral | FL | 33904 |
| Enumclaw Prop & Cas Ins Co | | 1460 Wells St | | Enumclaw | WA | 98022 |
| Environmental Data Resources Inc | | 440 Wheelers Farms Rd | | Milford | CT | 06460 |
| Environmental Defense Inc | | 257 Pk Ave South | | New York | NY | 10010 |
| Envision Funding Corporation | | 2050 Coral Way Ste 201 | | Miami | FL | 33145 |
| Envision Funding Llc | | 2050 Coral Way Ste 201 | | Miami | FL | 33145 |
| Envision Funding Llc | | 4905 West Laurel St Ste 101 | | Tampa | FL | 33607 |
| Envision Funding Solutions | | 9250 Rumsey Rd Ste 100 | | Columbia | MD | 20144 |
| Envision Lending Group | | 4001 South 700 East Ste 620 | | Salt Lake City | UT | 84107 |
| Envision Lending Group Inc | | 4001 South 700 East Ste 620 | | Salt Lake City | UT | 84107 |
| Envision Lending Group Inc | | 563 East 770 North | | Orem | UT | 84097 |
| Envision Lending Llc | | 10813 South River Front Pkwy Ste 300 | | South Jordan | UT | 84095 |
| Envision Lending Llc | | 1001 Twelve Oaks Ctr Dr Ste | | Wayzata | MN | 55391 |
| Envision Loan Funding Inc | | 3822 Campus Dr Ste 217 | | Newport Beach | CA | 92660 |
| Envision Mortgage Inc | | 112 S Main | | Garland | UT | 84312 |
| Envision Mortgage Solutions Inc | | 4731 Midlothian Turnpike Ste 32 | | Crestwood | IL | 60445 |
| Enzo Mortgage Group Inc | | 400 Sibley St 260 | | St Paul | MN | 55101 |
| Eoghan Patrick Hughes | | 3 Bragg | | Irvine | CA | 92620 |
| Eoi Direct Llc | | 412 East Pk Ctr Blvd Ste 315 | | Boise | ID | 83706 |
| Eoi Direct Llc | | 412 E Pk Ctr Blvd Ste 315 | | Boise | ID | 83706 |
| Eolia | | PO Box 7 | | Eolia | MO | 63344 |
| Eop 2000 Crow Canyon C/0 Equity Office Properties | Property Manager | 2010 Crow Canyon Pl Ste 212 | | San Ramon | CA | 94583-1300 |
| Eop Bixby Ranch Llc | Property Manager | 333 City Blvd W Ste 200 | | Orange | CA | 92868 |
| Eop Centerside Ii Llc | C/o Equity Office Management Llc | PO Box 601046 Dept 12670 | | Los Angeles | CA | 90060-1046 |
| Eop Centerside Ii Llc | Sara Hall | Department 12670 PO Box | | Los Angeles | CA | 90060-1046 |
| Eop Centerside Ii Llc | | 9255 Town Centre Dr | | San Diego | CA | 92121 |
| Eop Kruse Woods Llc | Regional Counsel | One Market Spear Tower Ste 600 | | San Francisco | CA | 94105 |
| Eop Operating Limited Partnership | Equity Office | Dept 12512 PO Box 601051 | | Los Angeles | CA | 90060-1051 |
| Ephraim Village | | PO Box 138 | | Ephraim | WI | 54211 |
| Ephrata Boro | | 50 N Duke St | | Lancaster | PA | 17602 |
| Ephrata School Dist Clay Twp | | Tax Collector | 803 Oak Blvd | Ephrata | PA | 17522 |
| Ephrata School Dist Ephrata Twp | | Tax Collector | 803 Oak Blvd | Ephrata | PA | 17527 |
| Ephrata Sd/akron Boro | | Tax Collector | 803 Oak Blvd | Ephrata | PA | 17522 |
| Ephrata Sd/ephrata Borough | | Tax Collector | 803 Oak Blvd | Ephrata | PA | 17522 |
| Ephrata Township | | 50 N Duke St | | Lancaster | PA | 17602 |
| Ephratah Town | | Rd 1 | | St Johnsville | NY | 13452 |
| Epi Mortgage Center Inc | | 765 Straits Turnpike Ste 2002 | | Middlebury | CT | 06762 |

| | | | | | |
|---|---|---|---|---|---|
| Epi Mortgage Center Inc | | 765 Straits Turnpike Bldg 2 Ste | | Middlebury | CT | 06762 |
| Epic Financial | | 1407 Route 9 | | Clifton Pk | NY | 12065 |
| Epic Home Mortgage Llc | | 9735 Valley View Rd Ste 122 | | Macedonia | OH | 44056 |
| Epic Lending Services Llc | | 8940 N 19th Ave Ste 201 | | Phoenix | AZ | 85021 |
| Epic Promotions | | 8560 Katy Freeway Ste 200 | | Houston | TX | 77024 |
| Epicc Recreation Center | | 3980 S Menlo Ave | | Los Angeles | CA | 90039 |
| Epicor | | 18200 Von Karman | | Irvine | CA | 92602 |
| Epicor GI Training | | 18200 Von Karman | Ste 1000 | Irvine | CA | 92602 |
| Epicor Software Corporation | | 195 Technology Dr | | Irvine | CA | 92618 |
| Epigmenio Velazquez | | 1430 Pinto | | Simi Valley | CA | 93065 |
| Epix Funding Group Inc | | 215 Lithia Pinecrest Rd | | Brandon | FL | 33511 |
| Epmb Inc | | 670 Chesapeake Court | | Hermitage | PA | 16148 |
| Epmg | | 2418 Arbuckle Ct | | Dallas | TX | 75229 |
| Epping Town | | 157 Main St | | Epping | NH | 03042 |
| Epps Village | | PO Box 253 | | Epps | LA | 71237 |
| Eprize Operations Llc | C/o Darlene Morris | One Eprize Dr | | Pleasant Ridge | MI | 48069 |
| Eps Funding | | 167 Elm St Ste 9 | | Salisbury | MA | 01952 |
| Epsilon Financial Services | | 311 North Main St | | Spring Valley | NY | 10977 |
| Epsom Town | | PO Box 10 | | Epsom | NH | 03234 |
| Eq Networks Inc | | PO Box 894077 | | Los Angeles | CA | 90189-4077 |
| Eq Networks Inc | | | | | | |
| Eqqus Mortgage | | 17 Lockwood Dr Ste 500 | | Charleston | SC | 29401 |
| Equal Housing Mortgage Corp | | 24 Blaine Ave | | Worcester | MA | 01603 |
| Equal Mortgage Corporation | | 17515 W Nine Mile Rd Ste 1050 | | Southfield | MI | 48075 |
| Equal Opportunity Home Loan Inc | | 18411 Crenshaw Blvd 212 | | Torrance | CA | 90504 |
| Equastone 1777 Tower Lp | Kerri Cervantes | 8910 University Ctr Ln | | San Diego | CA | 92122 |
| Equastone 1777 Tower Lp | | 8910 University Ctr Ln No 500 | | San Diego | CA | 92122 |
| Equastone 1777 Tower Lp | | 8910 University Ctr Ln | | San Diego | CA | 92122 |
| Equaterra | | Three Riverway | 1660 | Houston | TX | 77056 |
| Equaterra Inc | Dept 0110 | PO Box 120110 | | Dallas | TX | 75312-0110 |
| Equi Gold Financial Services Llc | | 1994 Flintwood Dr S E | | Atlanta | GA | 30316 |
| Equi Tax Inc | | PO Box 73109 | | Houston | TX | 77273 |
| Equicap Mortgage Llc | | 5100 Westheimer Ste 200 | | Houston | TX | 77056 |
| Equichoice Llc | | 111 Presidential Blvd Ste 142 | | Bala Cynwyd | PA | 19004 |
| Equideen Retirement & Financial Services | | 5433 Westheimer Ste 875 | | Houston | TX | 77056 |
| Equideen Retirement & Financial Services | | 5433 Westheimer | Ste 875 | Houston | TX | 77056 |
| | | Equifax Information Services Llc | | | | |
| | | 1550 Peachtree St Nw Atlanta Ga | | | | |
| Equifax | Anita Brown | 30309 | | | | |
| Equifax | Mark Irons | PO Box 105835 | | Atlanta | GA | 30348 |
| Equifax | | 1550 Peachtree St Nw | | Atlanta | GA | |
| Equifax | | PO Box 945510 | | Atlanta | GA | 30394-5510 |
| Equifax | | 1100 Abernathy Rd Ste 300 Md | | Atlanta | GA | 30348 |
| Equifax Credit Marketing Services | | PO Box 945510 | | Atlanta | GA | 30394-5510 |
| Equifax Inc | | 1550 Peachtree St Nw | | Atlanta | GA | |
| Equifax Information Svc Llc | | PO Box 4472 | | Atlanta | GA | 30302 |
| Equifund Mortgage | | 591 Camino De La Reina Ste 305 | | San Diego | CA | 92108 |
| Equifund Mortgage Group | | 8302 West Little York | | Houston | TX | 77040 |
| Equifund Mortgage Group | | 2419 Hall Johnson Rd Ste B | | Colleyville | TX | 76034 |
| Equifund Mortgage Group Inc | | 1400 Broadfield Ste 150 | | Houston | TX | 77084 |
| Equihome Mortgage Corp | | 150 Morristown Rd | | Bernardsville | NJ | 07924 |
| Equilend Mortgage Llc | | 5700 Granite Pkwy Ste 470 | | Plano | TX | 75024 |
| Equilliance Llc | | 3501 Quadrangle Blvd Ste 100 | | Orlando | FL | 32817 |
| Equilliance Llc | | 3501 Quadrangle Blvd | | Orlando | FL | 32817 |
| Equimax Mortgage & Loan | | 12121 Wilshire Blvd Ste 1400 | | Los Angeles | CA | 90025 |
| Equimax Mortgage & Loan | | 12121 Wilshire Blvd | Ste 1400 | Los Angeles | CA | 90025 |
| Equinest Inc | | 30 Technology Dr | | Warren | NJ | 07059 |
| Equinox Inc | Equinox | 10 Corporate Pk 130 | | Irvine | CA | 92606 |
| Equinox | | | | | | |
| Equinox Corporation | | 10 Corporate Pk | Ste 130 | Irvine | CA | 92606 |

| | | | | | |
|---|---|---|---|---|---|
| Equinox Mortgage Corp | | 300 Motor Pkwy Ste 200 | | Hauppauge | NY | 11788 |
| Equiplus Incorporated | | 201 South Orange St | | Dunn | NC | 28334 |
| Equipoint Financial Network Inc | | 334 Via Vera Cruz Ste 254 | | San Marcos | CA | 92078 |
| Equiprime Lending Llc | | 360 Towne Ctr Blvd Ste B | | Ridgeland | MS | 39157 |
| Equiprime Mortgage Company | | 485 Huntington Rd Ste 198 | | Athens | GA | 30606 |
| Equiprime Mortgage Group Inc | | 5000 Hopyard Rd Ste 322 | | Pleasanton | CA | 94588 |
| Equis Financial Inc | | 300 Mt Lebanon Blvd Ste 314 | | Pittsburgh | PA | 15234 |
| Equisavings | | 2075 Byeberry Rd Ste 105b | | Bensalem | PA | 19020 |
| Equistar Financial Corporation | | 25 Second St North 3rd Fl Ste 300 | | St Petersburg | FL | 33701 |
| Equistar Financial Corporation | | 3217 Tampa Rd | | Palm Harbor | FL | 34684 |
| Equistar Funding Corporation | | 25431 Cabot Rd Ste 118 | | Laguna Hills | CA | 92653 |
| Equistar Mortgage | | 6 Equestrian Court | | Mansfield | TX | 76063 |
| Equitable Appraisal Service | Jerry Nordahl | 4935 Pioneer Rd | | Medford | OR | 97501 |
| Equitable Appraisal Sheboygan Corp | | 1017 Fond Du Lac Ave | | Sheboygan Falls | WI | 53085 |
| Equitable Consulting Inc | | 105 Derby Forest Court | | Roswell | GA | 30076 |
| Equitable Funding Corp | | 250 East Main St | | Norton | MA | 02766 |
| Equitable Funding Group Llc | | 9400 Holly Ave Ne Bldg 4 | | Albuquerque | NM | 87122 |
| Equitable Home Mortgage Llc | | 1209 West Hillsborough Ave | | Tampa | FL | 33603 |
| Equitable Mortgage | | 7069 S Highland Dr Ste 106 | | Salt Lake City | UT | 84121 |
| Equitable Mortgage & Inverstors Inc | | 2695 Lejeune Rd Ste E | | Miami | FL | 33134 |
| Equitable Mortgage Associates Inc | | 20801 Biscayne Blvd Ste 403 | | Aventura | FL | 33180 |
| Equitable Mortgage Group Inc | | 7305 Baltimore Ave Ste 207 | | College Pk | MD | 20740 |
| Equitable Mortgage Of Nebraska Inc | | 1569 Washington St | | Blair | NE | 68008 |
| Equitable Realty & Lending Inc | | 3440 Wilshire Blvd Ste1200 | | Los Angeles | CA | 90010 |
| Equitable Trust Mortgage Corp | | 30 W Gude Dr Ste 270 | | Rockville | MD | 20850 |
| Equitable Trust Mortgage Corp | | 1609 Eastern Ave | | Baltimore | MD | 21231 |
| Equitable Trust Mortgage Corp | | 107 E Philadelphia St Fl 1 | | York | PA | 17340 |
| Equitable Trust Mortgage Corporation | | 9431 Belair Rd 2nd Fl | | Baltimore | MD | 21236 |
| Equitas Capital Inc | | 644 N Santa Cruz Ave Ste 4 | | Los Gatos | CA | 95030 |
| Equitas Capital Inc | | 1050 S Bascom Ave Ste 100 | | San Jose | CA | 95128 |
| Equitos Home & Commercial Mortgage | | 2537 S Gessner Ste 216 | | Houston | TX | 77063 |
| Equity 1 Lenders Group | | 9444 Waples St Ste 300 | | San Diego | CA | 92121 |
| Equity 1 Lending Inc | | 23300 Cinema Dr Ste 2905 | | Valencia | CA | 91355 |
| Equity 1 Lending Inc | | 21800 Oxnard St Ste 1100 | | Woodland Hills | CA | 91367 |
| Equity 1 Mortgage Llc | | 8080 Ward Pkwy Ste 310 | | Kansas City | MO | 64112 |
| Equity 1 Solutions Inc | | 30211 Ave Banderas 200 | | Rancho Santa Margarita | CA | 92688 |
| Equity 1st Mortgage Inc | | 894 S Kerr Ave Ste 7 | | Wilmington | NC | 28403 |
| Equity Appraisal Co Inc | | PO Box 705 | | Springhouse | PA | 19477 |
| Equity Appraisal Llc | | 101 Columbia St Ste100 | | Corning | NY | 14830 |
| Equity Builders Realty And Investments | | 77 N Mentor Ave Ste 200 | | Pasadena | CA | 91106 |
| Equity Capital Financial Group | | 6440 Avondale Dr Ste 200 | | Oklahoma City | OK | 73116 |
| Equity Capital Group | | 610 W Ash St Ste 1610 | | San Diego | CA | 92101 |
| Equity Concepts Inc | | 40 Sharpe Dr | | Cranston | RI | 02920 |
| Equity Concepts Inc | | 1140 Reservoir Ave | | Cranston | RI | 02920 |
| Equity Consultants Llc | | 4180 Highlander Pkwy | | Richfield | OH | 44286 |
| Equity Corner Inc | | 28262 San Marcos | | Mission Veijo | CA | 92692 |
| Equity Direct Funding | | 2505 Chandler Ave Stes 112 & 114 & 122 | | Las Vegas | NV | 89120 |
| Equity Direct Funding | | 4500 Campus Dr Ste668 | | Newport Beach | CA | 92660 |
| Equity Direct Funding Inc | | 4500 Campus Dr Ste 668 | | Newport Beach | CA | 92660 |
| Equity Direct Mortgage Corp | | 26040 Acero | | Mission Viejo | CA | 92691 |
| Equity Direct Mortgage Corp | | Equity Direct Mortgage Corp | 26040 Acero | Mission Viejo | CA | 92691 |
| Equity Direct Mortgage Corporation | | 26040 Acero | | Mission Viejo | CA | 92691 |
| Equity Edge Funding Corp | | 5825 Library Rd | | Bethel Pk | PA | 15102 |
| Equity Express Funding Group Ltd | | 468 N Camden Ste 200 | | Beverly Hills | CA | 90210 |
| Equity Express Inc | | 9415 S Western Ste 200 | | Chicago | IL | 60620 |
| Equity Express Mortgage Corporation | | 401 Coral Way Ste 107 | | Coral Gables | FL | 33134 |
| Equity Fast Inc | | 27001 La Paz Rd 324 | | Mission Viejo | CA | 92691 |
| Equity Fi & Casualty Co | | PO Box 4499 | | Tulsa | OK | 74159 |
| Equity Financial Group | | 688 Kinoole St Ste 107 | | Hilo | HI | 96720 |

| | | | | |
|---|---|---|---|---|
| Equity Financial Group | 1613 Nuuanu Ave Ste A 11 | | Honolulu | HI | 96817 |
| Equity Financial Group Inc | 15615 Alton Pkwy Ste 400 | | Irvine | CA | 92618 |
| Equity Financial Group Inc | One Trans Am Plaza Dr Ste 510 | | Oakbrook | IL | 60181 |
| Equity Financial Group Llc | 801 Edgewood Ave | | New Haven | CT | 06515 |
| Equity Financial Group Of California | 15616 Alton Pkwy Ste 400 | | Irvine | CA | 92618 |
| Equity Financial Group Of California Inc | 15616 Alton Pkwy Ste 400 | | Irvine | CA | 92618 |
| Equity Financial Llc | 1150 N Nimitx Hwy Unit 6 | | Honolulu | HI | 96818 |
| Equity Financial Services Group Inc | 2001 Palm Beach Lakes Blvd Ste 300c | | West Palm Beach | FL | 33409 |
| Equity Financial Services Inc | 3900 Nw 79 Ave Ste 215 | | Miami | FL | 33166 |
| Equity First Associates Inc | 7477 West Lake Mead Ste 150 | | Las Vegas | NV | 89128 |
| Equity First Inc | 30 Corporate Pk Ste 104 | | Irvine | CA | 92606 |
| Equity First Mortgage Inc | 2809 Lassiter Rd Ste 250 | | Marietta | GA | 30062 |
| Equity First Mortgage Llc | 120 E Reynolds Rd Ste 3 | | Lexington | KY | 40517 |
| Equity First Mortgage Llc | 8081 Philips Hwy Ste 11 | | Jacksonville | FL | 32256 |
| Equity Freedom Corporation | 2715 Coney Island Ave 3rd Fl | | Brooklyn | NY | 11235 |
| Equity Fund Group Inc | 20944 Sherman Way 115 | | Canoga Pk | CA | 91303 |
| Equity Funding And Associates Inc | 7071 Orchard Lake Rd Ste 300 | | West Bloomfield | MI | 48322 |
| Equity Funding And Associates Inc | 7071 Orchard Lake Rd | Ste 300 | West Bloomfield | MI | 48322 |
| Equity Funding Co | 1299 Newell Hill Pl | Ste 200 | Walnut Creek | CA | 94596 |
| Equity Funding Corp | 558 A Hempstead Ave | | West Hempstead | NY | 11552 |
| Equity Funding Group | 438 Hobron Ln Ste Ph3 | | Honolulu | HI | 96815 |
| Equity Funding Inc | 1901 E Fourth St Ste 312 | | Santa Ana | CA | 92705 |
| Equity Group Lenders Inc | 9586 Nw 41st St | | Miami | FL | 33178 |
| Equity Home Investments | 10824 St James Ave | | South Gate | CA | 90280 |
| Equity Home Mortgage Inc | 2222 Martin St Ste 210 | | Irvine | CA | 92612 |
| Equity House | 8753 Broadway | Ste E | La Mesa | CA | 91941 |
| Equity International | 11112 Stratford Way | | Garden Grove | CA | 92840 |
| Equity Leadership Mortgage Group Inc | 2690 South Mckenzie St Ste 201 | | Foley | AL | 36535 |
| Equity Leadership Mortgage Group Inc | 6650 Rivers Ave | | North Charleston | SC | 29406 |
| Equity Lenders Group Llc | 314 East Highland Mall Blvd Ste | | Austin | TX | 78752 |
| Equity Lending | 421 South Tejon 220 | | Colorado Springs | CO | 80903 |
| Equity Lending Company | 195 Turnberry Cir | | Fayetteville | GA | 30215 |
| Equity Lending Corp | 1520 Nutmeg Pl Ste 260 | | Costa Mesa | CA | 92626 |
| Equity Lending Corporation | 1006 Randolph Dr | | Appleton | WI | 54911 |
| Equity Lending Group Inc | 307 W New Castle St | | Zelienople | PA | 16063 |
| Equity Lending Llc | 501 South Cherry St Ste 320 | | Denver | CO | 80246 |
| Equity Line Mortgage | 2400 Corporate Exchange Dr Ste 240 | | Columbus | OH | 43231 |
| Equity Management | 1123 Old Town Rd | | Coram | NY | 11727 |
| Equity Management Consultants | 2826 August Dr | | Sumter | SC | 29154 |
| Equity Management Financial | 310 K St Ste 200 | | Anchorage | AK | 99501 |
| Equity Management Group | 9633 South 48th St Ste 180 | | Phoenix | AZ | 85044 |
| Equity Max Mortgage Inc | 1011 Camino Del Mar Ste 240 | | Del Mar | CA | 92014 |
| Equity Mortgage | 2400 Crestmoor Ste 302 | | Nashville | TN | 37215 |
| Equity Mortgage | 6200 Som Ctr Rd Ste C26 | | Solon | OH | 44139 |
| Equity Mortgage | 21502 San Luis Pass Rd Ste B | | Galveston | TX | 77554 |
| Equity Mortgage And Realty | 9898 Bissonnet Ste 364 | | Houston | TX | 77036 |
| Equity Mortgage Company | 1400 D Millgate Dr | | Winston Salem | NC | 27102 |
| Equity Mortgage Company Llc | 7301 Ohms Ln Ste 310 | | Edina | MN | 55439 |
| Equity Mortgage Consultants Llc | 137 Cardinal Dr | | New Brighton | PA | 15066 |
| Equity Mortgage Corporation | 33 W Roosevelt Rd | | Lombard | IL | 60148 |
| Equity Mortgage Financial | 10880 175th St W | | Lakeville | MN | 55044 |
| Equity Mortgage Funding Inc | 26648 Van Dyke Ave | | Center Line | MI | 48015 |
| Equity Mortgage Group Inc | 3632 Gallion Rd | | Jacksonville | FL | 32207 |
| Equity Mortgage Group Llc | 2170 Washington Rd | | Canonsburg | PA | 15317 |
| Equity Mortgage Inc | 5601 B Carolina Ave | | Wilmington | NC | 28412 |
| Equity Mortgage Investment Corp | 2141 West Shore Rd | | Warwick | RI | 02889 |
| Equity Mortgage Lenders Inc | 250 N Golden Circle Ste 210 | | Santa Ana | CA | 92705 |
| Equity Mortgage Llc | 4500 Cherry Creek Dr S Ste 400 | | Denver | CO | 80246 |

| | | | | | |
|---|---|---|---|---|---|
| Equity Mortgage Llc | | 1310 Dorothy St | | Houston | TX | 77008 |
| Equity Mortgage Partners Inc | | 6609 N Lincoln Ave Ste 1028 | | Lincolnwood | IL | 60712 |
| Equity Nation Inc | | 3200 E Inland Empire Blvd 130 | | Ontario | CA | 91764 |
| Equity Nation Inc | | 1365 Old Temescal Canyon Rd | | Corona | CA | 92881 |
| Equity Nation Inc | | 425 North Sierra Way | | San Bernardino | CA | 92402 |
| Equity Nation Inc | | 5200 Irwindale Ave Ste 168 | | Irwindale | CA | 91706 |
| Equity National Funding Group Inc | | 9095 Rio San Diego Ste 195 | | San Diego | CA | 92108 |
| Equity Office | Kimberly Ross | Department 13431 PO Box | | Los Angeles | CA | 90060-1054 |
| Equity Office | | Two N Riverside Plaza Ste 2100 | | Chicago | IL | 60606 |
| Equity Office | | 201 Mission St | | San Francisco | CA | 94105 |
| Equity Office | | Departement 13431 | PO Box 601054 | Los Angeles | CA | 90060-1054 |
| Equity Office | | Dept 14671 25469 | PO Box 601051 | Los Angeles | CA | 90060-1051 |
| Equity Office Partners | | PO Box 844576 | | Dallas | TX | 75284-4576 |
| Equity Office Properties | Debbie Jamen | 22186 Network Pl | | Chicago | IL | 60673-1221 |
| Equity Office Properties | Equity Office Properties | Dept 10250 | 21079 Network Pl | Chicago | IL | 60673 |
| Equity Office Properties | Kray Butler Sr | Dept 12512 186802 PO Box | | Los Angeles | CA | 90060-1051 |
| Equity Office Properties | | Dept 16181 | 22186 Network Pl | Chicago | IL | 60673-1221 |
| Equity Office Properties | | Dept 16183 196111 | 22186 Network Pl | Chicago | IL | 60673-1221 |
| Equity Office Properties 00423180/3180 | Cedric Roberts | 21079 Network Pl | | Chicago | IL | 60673 |
| Equity Office Properties Trust | Eop Kruse Woods Llc | Two N Riverside Plaza Ste 2100 | | Chicago | IL | 60606 |
| Equity Office Properties Trust La | | Deptno 10430 229711 | PO Box 730100 | Dallas | TX | 75373-0100 |
| Equity Office Properties Trustla | Terri Allen | Dept 15270 23782 PO Box | | Los Angeles | CA | 90060-1046 |
| Equity Office Properties Trustla | | Dept 15270 23782 | PO Box 601046 | Los Angeles | CA | 90060-1046 |
| Equity Office Properties/eop 2000 Crow C | | Dept No 12512 208418 | PO Box 601051 | Los Angeles | CA | 90060-1051 |
| Equity One Corporation | | 6400 Laurel Canyon Blvd Ste 610 | | North Hollywood | CA | 91606 |
| Equity One Financial Corp | | 26707 Agoura Rd Ste 204 | | Calabasas | CA | 91302 |
| Equity One Funding & Associates | | 4216 Fountain Ave | | Los Angeles | CA | 90029 |
| Equity One Inc | | 8350 E Crescent Pkwy Ste 400 | | Greenwood Village | CO | 80111 |
| Equity One Inc | | 301 Lippineott Dr | | Marlton | NJ | 08053 |
| Equity One Lenders Group | | 5440 Morehouse Dr | Ste 1000 | San Diego | CA | 92121 |
| Equity One Mortgage | | 14523 Manchester Rd | | Manchester | MO | 63011 |
| Equity One Mortgage | | 635 Salt Lick Rd | | St Peters | MO | 63376 |
| Equity One Mortgage | | 901 W 14th St | | Washington | MO | 63090 |
| Equity One Mortgage Company | | 6797 North High St Ste 331 | | Worthington | OH | 43085 |
| Equity One Mortgage Corporation | | 35276 County Rd 3 | | Crosslake | MN | 56442 |
| Equity Options Inc | | 2112 E 4th St Ste 225 | | Santa Ana | CA | 92705 |
| Equity Pays | | 411 Lakewood Cir C 204a | | Colorado Springs | CO | 80910 |
| Equity Plus | | 5333 Mission Court Rd Ste 200 | | San Diego | CA | 92108 |
| Equity Plus | | 18425 West Creek Dr | Ste A | Finley Pk | IL | 60407 |
| Equity Plus Financial | | 9750 Miramar Rd Ste 220 | | San Diego | CA | 92126 |
| Equity Plus Financial Llc | | 1714 Aquila Dr | | Pueblo | CO | 81008 |
| Equity Plus Financial Svcs | | 1425 W Artesia Blvd 30 | | Gardena | CA | 90248 |
| Equity Plus Inc | | 5333 Mission Ctr Rd Ste 200 | | San Diego | CA | 92108 |
| Equity Plus Inc | | 5333 Mission Ctr Rd Ste 380 | | San Diego | CA | 92108 |
| Equity Plus Inc | | 5333 Mission Ctr Rd | Ste 380 | San Diego | CA | 92108 |
| Equity Plus Lending & Realty | | 1540 Hamner Ave Ste 106 | | Norco | CA | 92860 |
| Equity Plus Mortgage Inc | | 125 N Market St | | Minerva | OH | 44657 |
| Equity Plus Mortgage Inc | | 18425 S West Creek Dr Unit A | | Tinley Pk | IL | 60477 |
| Equity Plus Mortgage Inc | | 18425 S West Creek Dr | Unit A | Tinley Pk | IL | 60477 |
| Equity Plus Mortgage Services | | 5445 Dtc Pkwy Penthouse 4 | | Greenwood Village | CO | 80111 |
| Equity Reach Mortgage Solutions | | 507 Five Cities Dr | | Pismo Beach | CA | 93449 |
| Equity Realty & Mortgage | | 2013 Bastona Dr | | Elk Grove | CA | 95758 |
| Equity Resources | | 525 E St | | Eureka | CA | 95501 |
| Equity Resources Company | | 4817 Palm Ave Ste J | | La Mesa | CA | 91941 |
| Equity Resources Group | | 23 West St | Street 6 | Ashland | NH | 03217 |
| Equity Resources Inc | | 8240 Beckett Pk Dr Ste B | | Hamilton | OH | 45011 |
| Equity Savings Corporation | | 10129 Manchester Rd | | St Louis | MO | 63122 |
| Equity Services Fl Llc | | 2464 Horace Court | | Bellmore | NY | 11710 |
| Equity Solutions | | 23201 Mill Greek Dr125 | | Laguna Hills | CA | 92652 |
| Equity Solutions Financial | | 11 Scotch Pine Dr | | Ladera Ranch | CA | 92694 |

| | | | | | |
|---|---|---|---|---|---|
| Equity Solutions Inc | | 413 Shrewsbury St | | Worcester | MA | 01604 |
| Equity Solutions Inc | | 676 Louis Dr | | Warminster | PA | 18974 |
| Equity Source Home Loans Llc | | 1116 Campus Dr West | | Morganville | NJ | 07751 |
| Equity Source Mortgage Inc | | 11284 86th Ave North | | Maple Grove | MN | 55369 |
| Equity Title Of Colorado | | 3950 Lewiston Ste 100 | | Aurora | CO | 80011 |
| Equity Trust Mortgage Corp | | 2430 Estancia Blvd Ste 205 | | Clearwater | FL | 33761 |
| Equity United Mortgage Corporation | | 8119 Chapel Manor Ln | | Ellicott City | MD | 21043 |
| Equity West Financial Inc | | 1033 E Imperial Hwy Ste E 9 | | Brea | CA | 92821 |
| Equity West Investments Inc | | 1600 Sacramento Inn Way 228 | | Sacramento | CA | 95815 |
| Equitylink Home Loans Inc | | 328 Main St Ste C | | Chester | CA | 96020 |
| Equitymax Mortgage | | 4624 Hollywood Blvd | Ste 206 | Hollywood | FL | 33021 |
| Equityplus Mortgage Company Llc | | 3200 West End Ave Ste 304 | | Nashville | TN | 37203 |
| Equus Financial Corporation | | 4885 West Maulding Ave | | Las Vegas | NV | 89139 |
| Equus Mortgage Services Inc | | 11660 Alpharetta Hwy Ste 155 | | Roswell | GA | 30076 |
| Eqyinvest First Colony Owner Ltd Llp | David Romero | PO Box 730373 | | Dallas | TX | 75373-0373 |
| Eqyinvest First Colony Owner Ltdllp | F Jonathan Dracos | 1600 Ne Miami Gardens Dr | | North Miami Beach | FL | |
| Eqyinvest First Colony Ownerltdllp | Eqyinvest Texas | Jp Morgan Chase Bank | PO Box 730373 | Dallas | TX | 75373-0373 |
| Era Beasley Realty | William Craig | 146 S Main St | | Woodock | VA | 22664 |
| Era Bugg & Associates Realty | | PO Box 417 | | Henderson | KY | 42419 |
| Era Designs For Living | Linda Schroeck | 2677 Hwy 516 | | Old Bridge | NJ | 08857 |
| Era Insite Realty Services Inc | Betty Foshay | 600 No Braodway | | White Plains | NY | 10603 |
| Era Lentz Associates Inc | | 12891 State Rd | | North Royalton | OH | 44133 |
| Era Majestic Realty | | 23350 Greenfield Ste 101 | | Oak Pk | MI | 48237 |
| Era Pearson Realty | | 2178 Mariner Blvd | | Spring Hill | FL | 34609 |
| Era Premier Realty Associates | 16202 64th Ave | Ste E 105 | | Sumner | WA | 98390 |
| Era Realty Wahoma | | 13755 S Hiway 51 | | Coweta | OK | 74429 |
| Era Rhinehart Realty | | 2022 10th Ave | | Longview | WA | 98632 |
| Era Stargate Realty | | 3600 Sisk Rd Ste 4 H | | Modesto | CA | 95356 |
| Era Statewide Realty | | 102 East 23rd St | | Paterson | NJ | 07514 |
| Era Sun River Realty Inc | | 8202 W Quinault Ste B | | Kennewick | WA | 99336 |
| Era The Masiello Group | | 46 Route 101 A | | Amherst | NH | 03031 |
| Era Webber Real Estate Co | | 3376 Harrison Blvd | | Ogden | UT | 84403 |
| Era Windward Properties | | 5765 S Staples B | | Corpus Christi | TX | 78413 |
| Era/town & Country Real Estate | | 14670 Cantovia Way 234 | | Rancho Murietta | CA | 95682 |
| Eraclidez Moreno | | 1220 Havana St | | Aurora | CO | 80010-0000 |
| Erath County | | 320 West College | | Stephenville | TX | 76401 |
| Erath Town | | 115 W Edwards | | Erath | LA | 70533 |
| Erek Ryan Schleif | | 30532 Mirandela Ln | | Laguna Niguel | CA | 92677 |
| Erena M Valle | | 19361 Nw 61 Ave | | Miami | FL | 33015 |
| Eretz Funding Ltd | | 5916 18th Ave | | Brooklyn | NY | 11204 |
| Eretz Funding Nj Ltd | | 426 Clifton Ave | | Lakewood | NJ | 08701 |
| Erh Beltway Realty | | 10700 Richmond Ste 259 | | Houston | TX | 77042 |
| Erharts Catering | | 5241 Lincoln Ave B 1 | | Cypress | CA | 90630 |
| Eri Economic Research Institute | | 8575 164th Ave Ne Ste 100 | | Richmond | WA | 98052 |
| Eric & Kathy Mendonca | | 92 881 Wainohia St | | Kapolei | HI | 96707-1247 |
| Eric & Wanda Stewart | | 2 Forest Vista Ln | | Stafford | VA | 22554 |
| Eric A Beitia | | 43 West Adam Ave | | Pleasantville | NJ | 08232 |
| Eric A Dillner | | 7325 Lakeshore Dr | | Cedar Lake | IN | 46303 |
| Eric A Pearson | | 3009 Rivercross Ct | | High Point | NC | 27265 |
| Eric A Pearson | | 1589 Skeet Club Rd Ste 102 Box 173 | | High Point | NC | 27265 |
| Eric A Rivers | | 92 Country Mile Rd | | Phillips Ranch | CA | 91766 |
| Eric Afable Grajo | | 3190 Stable Way | | Norco | CA | 92860 |
| Eric Allen | | 13 Buttonwood Ct | | E Stroudsburg | PA | 18301 |
| Eric Anthony Diaz | | 200e Alessandro Unit 70 | | Riverside | CA | 92508 |
| Eric Ayanz | | 3182 Bonnie Brae Ln | | Amissville | VA | 20106 |
| Eric B Bross | | PO Box 631 | | Lawton | OK | 73502 |
| Eric B Henricksen | | 5421 Ne River | | Chicago | IL | 60656 |
| Eric B Henry | | 653 E Banyan | | Ontario | CA | 91761 |
| Eric B Mann | | 12 Courtney Ln Unit 10 | | Nashua | NH | 03064 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Eric B Robinson | | 3 Alba Court | Ocean | NJ | 07712 |
| Eric B Ross | | 1122 Wilkins Dr | Williamsburg | VA | 23185 |
| Eric Bachelor Executive | 1 184 11 425 | Interoffice | | | |
| Eric Benjamin Sachs | | 1471 Calle Pensamiento | Thousand Oaks | CA | 91360 |
| Eric Bennett Emp | | 1500 Pk Ave 423 | Emeryville | CA | 94608 |
| Eric Bergstrom | Bergstrom Appraisal Service | 921 Ne 69th Ave | Portland | OR | 97213 |
| Eric Brandon Kieffer | | 21076 Mauve Ln | Mission Viejo | CA | 92691 |
| Eric C Conners | | 88 Haviland Dr | Newport News | VA | 23601 |
| Eric C Herring | | 1539 Placid Ln | Colton | CA | 92324 |
| Eric C Rozan | | PO Box 55263 | Sherman Oaks | CA | 91413 |
| Eric C Whitenight | | 1060 Villaggio Cir | Vacaville | CA | 95688 |
| Eric Chambers | | 414 Se 13th Ct | Gresham | OR | 97080 |
| Eric Clark | Libertyville 4139 | Interoffice | | | |
| Eric Contreras | | 5510 S Rice | Houston | TX | 77081 |
| Eric Cook Larsen | | 2398 W Stonehaven Loop | Lehi | UT | 84043 |
| Eric D Ouren | | 6419 91st Ave | University Pl | WA | |
| Eric D Peterson | 1 184 10 325 | Interoffice | | | |
| Eric Danta Daniels | | 825 Las Lomas Dr D | La Habra | CA | 90631 |
| Eric Dwight Peterson | | 777 South Temescal | Corona | CA | 92879 |
| Eric Dye | 1 3351 4 240 | Interoffice | | | |
| Eric E Buenafe | | 1039 Norht Alexandria | Los Angeles | CA | 90029 |
| Eric Eugene Ferguson | | 1008 Skyview Dr | West Carrollton | OH | 45449 |
| Eric Eugene Ruiz | | 23017 Haddock St | Diamond Bar | CA | 91765 |
| Eric Farr | | Ca Oxnard Retail | | | |
| Eric Farr | | 2143 Pierpont Blvd | Ventura | CA | 93003 |
| Eric Fishman Emp | | 3236 Ayr Ln | Dresher | PA | 19025 |
| Eric Fix | | 3321 Bloomington / Wholesale | | | |
| Eric Flandrois | | 20 First St | Ladera Ranch | CA | 92694 |
| Eric Flyn Williams | Flyn Williams Appraisals | 101 Clear Spring Rd | Georgetown | TX | 78628 |
| Eric Foster Katzenberg | | 357 1/2 N Curson Ave | Los Angeles | CA | 90036 |
| Eric Frommer | Everett 4159 | Interoffice | | | |
| Eric Frommer | | 8407 18th Ave West | Everett | WA | 98204 |
| Eric Frommer Emp | 111 Southeast Everett Mall Way | Ste B101 | Everett | WA | 98208 |
| Eric Gabriel Rodgers | | 16272 Sw 100 Terrace | Miami | FL | 33196 |
| Eric Garman | | 229 Huber Village Blvd Ste 200 | Westerville | OH | 43081 |
| Eric Garman | | 15195 Gibson Rd | Ashville | OH | 43103 |
| Eric Gniadek | | 6253 Dougherty Rd | Dublin | CA | 95468 |
| Eric Gomez | | 1201 S Walnut | Tustin | CA | 92780 |
| Eric Haines | 1 1610 2 925 | Interoffice | | | |
| Eric Haines | | 47 Canopy | Irvine | CA | 92603 |
| Eric Harlin Lawson | | 1717 E Birch St | Brea | CA | 92821 |
| Eric Hecht | West Seattle 4166 | Interoffice | | | |
| Eric Hecht | | 4015 Sw Concord St | Seattle | WA | 98136 |
| Eric Hueg | Eric Hueg Productions | 24476 Via Secreto | Lake Forest | CA | 92630 |
| Eric J Berue | Banner Realty Services | PO Box 2482 | Boothwyn | PA | 19061 |
| Eric J Conrad | | 1219 W Roanaoke St | Centralia | WA | 98531 |
| Eric J Dykes | | 17870 Nw 67th | Miami | FL | 33015 |
| Eric J Felice | | 3 Silver Stream Dr | W Harisson | NY | 10604 |
| Eric J Gertz | | 1263 Vintage Oak St | Simi Valley | CA | 93063 |
| Eric J Kramer | | 7142 Old Post Rd | Boulder | CO | 80301-0000 |
| Eric J Kronengold | | 7678 E Starla Dr | Scottsdale | AZ | 85255 |
| Eric J Oneil | Walnut St Appraisals | 161 Walnut St | Braintree | MA | 02184 |
| Eric J Ophelan | | 1660 N La Salle | Chicago | IL | 60614 |
| Eric J Stene | | 11060 Stonemill Farms Curve | Woodbury | MN | 55129 |
| Eric James Messer | | 7602 S Section Line Rd | Delaware | OH | 43015 |
| Eric Jason Mcintyre | | 16050 W Winslow Dr | Goodyear | AZ | 85338 |
| Eric Jason Padilla | | 1504 West St | Rosenberg | TX | 77471 |
| Eric John Bonilla | American Appraisal | 1415 18th St Ste 402 | Bakersfield | CA | 93301 |
| Eric John James | | 301 Mcdaniel Circle | Sacramento | CA | 95838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eric John Knowlton | | 56 Vreeland Rd | | West Milford | NJ | 07480 |
| Eric John Murdock | | 1550 Geyser St | | Upland | CA | 91784 |
| Eric John Ritterrath | | 241 Still Creek Rd | | Danville | CA | 94506 |
| Eric Joseph Stewart | | 8912 Elizabeth Bennet Pl | | Raleigh | NC | 27616 |
| Eric Keillor | Newport Beach | Interoffice | | | | |
| Eric Kieffer | 1 3337 Cn 200 | Interoffice | | | | |
| Eric King | | PO Box 4017 | | Breckenridge | CO | 80424 |
| Eric King Emp | Frisco Retail | Interoffice | | | | |
| Eric Kronengold | Scottsdale / W/s | Interoffice | | | | |
| Eric L Ax | | 4507 Cornish Way | | Denver | CO | 80237-0000 |
| Eric L Brown | | 3160 Rubino Dr | | San Jose | CA | 95125 |
| Eric L Frazee | | 9506 Kell Circle | | Houston | TX | 77040 |
| Eric L Haines | | 47 Canopy | | Irvine | CA | 92603 |
| Eric L Patterson | | 7 Lewiston Court | | Ladera Ranch | CA | 92694 |
| Eric Lafleur Emp | | 27 Jackman Ridge Rd | | Windham | NH | 03087 |
| Eric Lawrence Thedaker | | 24802 Hidden Hills Rd | | Laguna Niguel | CA | 92677 |
| Eric Lee Keillor | | 3 Castaways N | | Newport Beach | CA | 92660 |
| Eric Lee Luke | | 111 Aulii Dr | | Makawao | HI | 96768 |
| Eric Lynch | | 3858 East Lafayette Ave | | Gilbert | AZ | 85297 |
| Eric M Beelitz | | 19010 5th St E | | Sumner | WA | 98390 |
| Eric M Fix | | 1049 Latavette | | St Louis | MO | 63104 |
| Eric M Gehres | Residential Valuations | PO Box 136 | | East Islip | NY | 11730 |
| Eric M Kaiser | | 2221 W Natchez St | | Broken Arrow | OK | 74011 |
| Eric M Nagy | | 543 Victoria | | Costa Mesa | CA | 92627 |
| Eric M Newiger | | 17171 Roscoe Blvd | | Northridge | CA | 91325 |
| Eric M Nunnally | | 1448 E 52nd St | | Chicago | IL | 60615 |
| Eric M Richards | | 555 East St | | Carlisle | MA | 01741 |
| Eric M Richards Emp | | 555 East St | | Carlisle | MA | 01741 |
| Eric Mark Fishman | | 3236 Ayr Ln | | Dresher | PA | 19025 |
| Eric Marlow | | 203 Elk Lake Ln | | Jacksboro | TN | 37757-0000 |
| Eric Matthew Lafleur | | 27 Jackman Ridge Rd | | Windham | NH | 03087 |
| Eric Mcintyre | Silverhawk Appraisals | PO Box 1142 | | Sebastopol | CA | 95473 |
| Eric Mcintyre Emp | 1 3351 4 245 | Interoffice | | | | |
| Eric Michael Papp | Eric Michael Papp | 575 Anton Blvd | Ste 440 | Costa Mesa | CA | 92626 |
| Eric Miller | | 1106 N 30th Ave | | Humboldt | TN | 38343-0000 |
| Eric Millspaugh | 1 3121 5 215 | Interoffice | | | | |
| Eric Millspaugh | | 6546 Amber Sky Way | | Corona | CA | 92880 |
| Eric Mitchell Pugh | | 8915 Sw 92nd Ln | | Gainesville | FL | 32608 |
| Eric N Ferdinandsen | Ferdinandsen & Associates | 299 East Lester Ave | | Fresno | CA | 93720 |
| Eric N Tran | | 2 Sagewood | | Irvine | CA | 92602 |
| Eric Nguy | | 4654 Bolero Dr | | San Jose | CA | 95111 |
| Eric Nunnally Emp | 2 250 | Interoffice | | | | |
| Eric Ojeda | 1 350 1 800 | Interoffice | | | | |
| Eric Ojeda | | 21 Danta | | Rsm | CA | 92688 |
| Eric Olson | | 3831 N Wilton Ave 3s | | Chicago | IL | 60613 |
| Eric Ota Emp | Ontario / R | Interoffice | | | | |
| Eric P Enser | | PO Box 167 | | Orchard Pk | NY | 14127 |
| Eric P Matz | | 13218 Brookshire Pkwy | | Carmel | IN | 46033 |
| Eric R Dye | | 4502 Pkglen Cir | | Irvine | CA | 92714 |
| Eric R Lansford & Amy L Lansford | | | | | | |
| Eric R Link | | 3909 Mariella Ct | | Rocklin | CA | 95765 |
| Eric R Moore | | 46924 Greenridge Dr | | Northville | MI | 48167 |
| Eric R Rubin | | 4 Keely Dr | | Charlton | MA | 01507 |
| Eric R Rubin Emp | | 4 Keely Dr | | Charlton | MA | 01507 |
| Eric Raley Borr | | 4204 Foley Dr | | Knoxville | TN | 37918 |
| Eric Ritterrath | San Ramon/wholesale | Interoffice | | | | |
| Eric Roddy Emp | Plano Wsl | Interoffice | | | | |
| Eric Rodenbeck | | 7947 Shady Arbor | | Houston | TX | 77040 |
| Eric Rozan Emp | | PO Box 55263 | | Sherman Oaks | CA | 91413 |
| Eric S Goldstein | | 9533 39th Loop Ne | | Olympia | WA | 98516 |

| | | | | | |
|---|---|---|---|---|---|
| Eric S Schultheiss | | 20205 Layton St | | Corona | CA | 92881 |
| Eric Sarkis | | 3883 Jewell St Apt B 17 | | San Diego | CA | 92109 |
| Eric Sarkis Emp | | 3883 Jewell St Apt B17 | | San Diego | CA | 92109 |
| Eric Satterwaite | | 2 Hunters Dr | | Cherry Hill | NJ | 08003 |
| Eric Scott Williams | | 344 E Desert Inn | | Las Vegas | NV | 89109 |
| Eric Shawn Fermstad | | 4308 Lupine Ct | | Gig Harbor | WA | 98335 |
| Eric Simon Sofich | | 1400 Nw Irving St | | Portland | OR | 97209 |
| Eric Snitzel | | 5201 Molveno Court | | Las Vegas | NV | 89130 |
| Eric Stene Emp | | 11060 Stonemill Farms Curve | | Woodbury | MN | 55129 |
| Eric T Denman | | 959 Shady Way | | Conroe | TX | 77301 |
| Eric T Reeps Appraisals | | 76 Grand Ave | | Massapequa | NY | 11758 |
| Eric Tadashi Ota | | 970 N Looking Glass Dr | | Diamond Bar | CA | 91765 |
| Eric Thedaker | | 24802 Hidden Hills Rd G | | Laguna Niguel | CA | 92677 |
| Eric Thomas Knauer | | 11815 S Fairhollow | | Houston | TX | 77043 |
| Eric Thomas Knowlton | | 490 Stockhom Court | | Hemet | CA | 92545 |
| Eric Todd Bennett | | 1500 Pk Ave | | Emeryville | CA | 94608 |
| Eric Vaughn | Serviced Appraisals | 927 North Fifth St | | St Charles | MO | 63301 |
| Eric Vincent Senske | | 5 67th Pl | | Long Beach | CA | 90803 |
| Eric W Bachelor | | 2960 Champion Way | | Tustin | CA | 92782 |
| Eric W Busler | | 4945 E Hillside Ave | | Orange | CA | 92867 |
| Eric W Clark | | 806 E Redwood Ln | | Arlington Hts | IL | 60004 |
| Eric W Mills | | 4736 Meadowbrook | | Oceanside | CA | 92056 |
| Eric Wharton | | 218 E Brown St | | Norristown | PA | 19401 |
| Eric Whitenight | Sacramento Wholesale | 2 335 | Interoffice | | | |
| Eric William Sarkis | | 3883 Jewell St | | San Diego | CA | 92109 |
| Erica Alicia Marie Reeder | | 851 Crestwood St | | Sanpedro | CA | 90731 |
| Erica B Tymchuk | | 4409 Woodbine | | Flower Mound | TX | 75028 |
| Erica Chambers | | 2713 Laburnum Dr | | Birmingham | AL | 35235 |
| Erica Chambers Emp | Atlanta/wholesale | Interoffice | | | | |
| Erica D Lizarraga | | 672 Desert Willow | | Imperial | CA | 92251 |
| Erica D Tracy | | 2540 W 44th St | | Indianapolis | IN | 46228 |
| Erica Danielle Kemper | | 1511 Oak Forest Spur Dr | | St Louis | MO | 63146 |
| Erica Deniece Watson | | 12313 Elm Wood Ave | | Berwyn | IL | 60402 |
| Erica Flament | | 1124 Ten Pin Ln | | Beach Pk | IL | 60099 |
| Erica G Lopez | | 5818 W Sample Ave | | Fresno | CA | 93722 |
| Erica Herrera Chalambaga | | 6512 Flintlock Rd | | Houston | TX | 77040 |
| Erica Hettwer | | 1430 N Pine St | | Canby | OR | 97013 |
| Erica Holt | Randolph & Associates Real Estate | 23 Landon Court | | Cincinnati | OH | 45229 |
| Erica Jean Anderson | | 607 Floral Ave | | Canon City | CO | 81212 |
| Erica Jean Newman | | PO Box 118 | | Winfall | NC | 27985 |
| Erica Joi Donnell | | 4063 Allendale Ave | | Oakland | CA | 94619 |
| Erica Jones | | 132 Amy Rd | | Henderson | TX | 75652 |
| Erica K Perkins | | 12102 4th Ave W | | Everett | WA | 98204 |
| Erica L Jones | | 132 Amy Rd | | Henderson | TX | 75652 |
| Erica L Wesley | | 7550 Cliff Creek | | Dallas | TX | 75237 |
| Erica Lee Soscia | | 232 Kennedy Dr Apt 304 | | Malden | MA | 02148 |
| Erica Lopez | | 13086 Glamis St | | Pacoima | CA | 91331 |
| Erica Lopez | | 2809 Greengrove | | Santa Ana | CA | 92705 |
| Erica Lynn Ingebrigtsen | | 4927 Bela Dr | | San Jose | CA | 95129 |
| Erica M Griffin | | 10647 Reseda | | Northridge | CA | 91326 |
| Erica Marie Olivera | | 121 N La Reina Circle | | Anaheim | CA | 92801 |
| Erica Merrill | | 3320 West Jewell Ave | | Denver | CO | 80219-0000 |
| Erica Nicole Tackett | | 18627 Brookhurst St | | Fountain Valley | CA | 92708 |
| Erica Olsen | 1 200 1 305 | Interoffice | | | | |
| Erica Olsen | | 4602 Sharon Dr | | La Palma | CA | 90623 |
| Erica P Williams | | 6530 Montaire Pl | | La Palma | CA | 90623 |
| Erica R Haddock | | 3410 Carlton Arms | | Tampa | FL | 33614 |
| Erica Rachel Buchanan | | 2999 Smith Springs Rd | | Nashville | TN | 37217 |
| Erica Renee Bale | | 854 63rd St | | Auburn | WA | 98092 |

| | | | | | |
|---|---|---|---|---|---|
| Erica Renee Lopez | | 18698 Racquet Ln | Huntington Beach | CA | 92648 |
| Erich G Herrmann | | 3882 Valencia Ave | San Bernardino | CA | 92404 |
| Erich Jeffrey Browning | | 24913 Se 279th | Maple Valley | WA | 98038 |
| Erick A Torres | | 21864 N 40th Pl | Phoenix | AZ | 85050 |
| Erick Beaubrun | | 6545 Sw 20th St | Miramar | FL | 33023 |
| Erick E Arellano | | 49 Autumn St | Lodi | NJ | 07644 |
| Erick E Arellano 2653 | Morris Plains Retail | Interoffice | | | |
| Erick Levasseur | | 2241 Nw 60th Terrace | Sunrise | FL | 33313 |
| Erick Peter Vedeen | | 15287 Fairbanks Trail | Prior Lake | MN | 55372 |
| Erick Quarles | | 12705 Excelsior | Keller | TX | 76248 |
| Erick Thomas Zorbaleeff | | 5143 Brenden Way | Sylvania | OH | 43560 |
| Erick Vedeen | Bloomington Wholesale | Interoffice | | | |
| Erickson And Assocaite Realty | | 216 6th Ave | Aberdeen | SD | 57402 |
| Erickson Appraisal Group Inc | | 1938 S Conway Rd Ste 1 | Orlando | FL | 32812 |
| Erickson Financial Services | | 3037 Hopyard Rd N | Pleasanton | CA | 94588 |
| Erickson Jill | | 2521 54th Ave Ne | Tacoma | WA | 98422 |
| Erickson Robert J | | 2331 Williams Trace | Sugar Land | TX | 77478 |
| Ericson Lim | | 16 22 Jaques St | Elizabeth | NJ | 07201 |
| Erid C Scott | | 782 E Maripos St | Altandena | CA | 91001 |
| Erie And Niagara Ins Assoc | | 8800 Sheridan Dr Box | Williamsville | NY | 14231 |
| Erie City | | 626 State St Rm 105 | Erie | PA | 16501 |
| Erie County | | 247 Columbus Ave Ste 115 | Sandusky | OH | 44870 |
| Erie County/non Collecting | | Erie County Treasurer | Buffalo | NY | 14202 |
| Erie County/non Collecting | | 140 West 6th St | Erie | PA | 16501 |
| Erie County/spec Co | | 626 State St Rm 105 | Erie | PA | 16501 |
| Erie Ins Co | | PO Box 1699 | Erie | PA | 16530 |
| Erie Ins Exchange | | 100 Erie Insurance Pl | Erie | PA | 16530 |
| Erie Ins Prop & Cas Co | | 100 Erie Insurance Pl | Erie | PA | 16530 |
| Erie Sd/erie City | | 626 State St Rm 105 | Erie | PA | 16501 |
| Erie Township | | 2060 Manhattan St | Erie | MI | 48133 |
| Erik A Orsino | | 75 Mckinley Ave | White Plains | NY | 10606 |
| Erik Blake Chaussey | | 1590 Tara Belle Pkwy | Naperville | IL | 60564 |
| Erik C Campbell | | 37 N Central Ave | Hartsdale | NY | 10530 |
| Erik D Coblentz | | 1141 N Reedsburg | Wooster | OH | 44691 |
| Erik E Wallace | | 12709 Lockleven Ln | Woodbridge | VA | 22192 |
| Erik G Morales | | 4909 W Lenhardt | Santa Ana | CA | 92704 |
| Erik H Martin Emp | | 9665 Granite Ridge Dr Ste 550 | San Diego | CA | 92123 |
| Erik Hammar | 2 334 | Interoffice | | | |
| Erik Harold Hammar | | 8201 Henry Ave | Philadelphia | PA | 19128 |
| Erik Jensen | | 784 Aspen Pl | Evergreen | CO | 80439-0000 |
| Erik Jonathan Ridley | | 26 Wiley Ave | Plainfield | NJ | 07062 |
| Erik Kirby | Erik Kirby Appraisals | 316 Gemma Circle | Santa Rosa | CA | 95404 |
| Erik L Frombach | | 214 Kunkle St | Johnstown | PA | 15906 |
| Erik Martin | San Diego 4251 | Interoffice | | | |
| Erik Martin | | 14658 Via Fiesta 1 | San Diego | CA | 92127 |
| Erik R Tomko | | 116 Birch Ave | Pittsburgh | PA | 15209 |
| Erik Shea Salazar | | 4444 East Ave R | Palmdale | CA | 93552 |
| Erik V Archer | | 315 N Associated Rd | Brea | CA | 92821 |
| Erika Ann Klein | | 214 15th St Nw | Puyallup | WA | 98371 |
| Erika Arzaga | | 1601 N Saba St | Chandler | AZ | 85225 |
| Erika Carpenter | 1 183 5 615 | Interoffice | | | |
| Erika Carpenter | | 2020 Fullerton Ave | Costa Mesa | CA | 92627 |
| Erika Dominga Gomez | | 905 S Pacific | Santa Ana | CA | 92703 |
| Erika E Burkhardt | | 1905 Homecrest | Kalamazoo | MI | 49001 |
| Erika Fuentes | | 6160 E Sam Houston Pkwy 5108 | Houston | TX | 77049 |
| Erika G Sanchez | | 1415 S Towner St | Santa Ana | CA | 92707 |
| Erika Janet Valdivia | | 18311 Bayou Branch | Houston | TX | 77084 |
| Erika Jo Ortiz | | 16555 E Arizona Dr | Aurora | CO | 80017 |
| Erika K Moran | | 2202 N Eastwood | Santa Ana | CA | 92705 |
| Erika Kay Villanueva | | 27627 Ne 150th Pl | Duval | WA | 98019 |

| | | | | |
|---|---|---|---|---|
| Erika L Manzagol | | 4681 Ranchgrove Dr | Irvine | CA | 92604 |
| Erika L Reyes | | 11721 Palmwood Dr | Garden Grove | CA | 92840 |
| Erika L Woodward | | PO Box 1097 | Shirley | MA | 01464 |
| Erika Lee Sime | | 18511 Vallarta Dr | Huntington Beach | CA | 92646 |
| Erika Leigh Bronstrup | | 28160 Mcbean Pkwy 15202 | Valencia | CA | 91354 |
| Erika Leigh Wright | | 1120 N Lasalle | Chicago | IL | 60610 |
| Erika Nikol Rembert | | 624 Broadmoor Dr | Chesterfield | MO | 63017 |
| Erika Orozco | | 519 Eastside Ave | Santa Ana | CA | 92701 |
| Erika Sime | | 3395 9th Fl | | | |
| Erika Wright | | | | | |
| Erin Ann Roberts | | 1952 Ne Zachary Ct | Bend | OR | 97701 |
| Erin C Butler | | 5624 N Sara Rd | Yukon | OK | 73099 |
| Erin C Little | | 456 Jeanne Ct | Wood Dale | IL | 60191 |
| Erin Christine Ennis | | 5235 Snapdragon Trail | Fitchburg | WI | 53771 |
| Erin City | | City Hall | Erin | TN | 37061 |
| Erin Clay | | 2608 Neighborhood Walk | Villa Rica | GA | 30180 |
| Erin Conroy Emp | New York/ Secondary | Interoffice | | | |
| Erin Crutcher | | 1985 Valley View Dr | Woodland Pk | CO | 80863 |
| Erin Dawn Hoskins | | 104 Canal Ct | New Richmond | OH | 45157 |
| Erin Elizabeth Conroy | | 167 East 67th St | New York | NY | 10021 |
| Erin Elizabeth Farrell | | 14327 Dickens St | Sherman Oaks | CA | 91423 |
| Erin Freeman | 1 184 11 400 | Interoffice | | | |
| Erin Hoskins Emp | Cincinnati / R | Interoffice | | | |
| Erin J Martens | | 6027 Kendrick St | Jupiter | FL | 33458 |
| Erin Josephine Bacino | | 1818 N Scott St | Wilmington | DE | 19806 |
| Erin K Frick | | 5214 W Wedgewood Ln | Muncie | IN | 47304 |
| Erin K Hankforth | | 782 Concord Ln | Barrington | IL | 60010 |
| Erin Kathleen Schmeitzel | | 3029 Oaklawn St | Columbus | OH | 43224 |
| Erin Kay Moore | | 1421 S Burlington St | Flagstaff | AZ | 86001 |
| Erin Keller | | 777 Jeffery St 301 | Boca Raton | FL | 33487 |
| Erin Kendra Johnson | | 14428 Turin Ln | Centreville | VA | 20121 |
| Erin Kristen Freeman | | 865 S Figueroa St | Los Angeles | CA | 90017 |
| Erin Kristin Ohara | | 5241 Tufton St | Westminster | CA | 92683 |
| Erin L Fiene | | 119 N Myrtle | Elmhurst | IL | 60126 |
| Erin Leigh Mcevers | | 1907 Nashboro Blvd | Nashville | TN | 37212 |
| Erin Leigh Ward | | 7615 Creek Canyon | Reno | NV | 89506 |
| Erin M Blackledge | | 4900 Pear Ridge Dr | Dallas | TX | 75287 |
| Erin M Maloney | | 4 Payson Pl | Charlestown | MA | 02129 |
| Erin M Musil | | 8121 Perry | Overland Pk | KS | 66204 |
| Erin M Seyfert | | 57 E Arpage Dr | Shirley | NY | 11967 |
| Erin M Stephens | | 8158 Parsons Pass | New Albany | OH | 43054 |
| Erin Macisaac | | 6812 E Woodbridge Rd | Acampo | CA | 95220 |
| Erin Melissa Earley | | 751 W 110th St | Los Angeles | CA | 90044 |
| Erin Merryman | Kingwood 4193 | Interoffice | | | |
| Erin Merryman | | 19627 Atascocita Pines | Humble | TX | 77346 |
| Erin Merryman Emp | | 40 North Main St | Kingwood | TX | 77339 |
| Erin Moore | | 1421 S Burlington St | Flagstaff | AZ | 86001 |
| Erin Moore Emp | | 1421 S Burlington St | Flagstaff | AZ | 86001 |
| Erin Morris | | 2306 Ebury Court | Bensalem | PA | 19020 |
| Erin Morris Emp | | 2306 Ebury Court | Bensalem | PA | 19020 |
| Erin Nicolle Lynch | | 3232 N Halsted | Chicago | IL | 60657 |
| Erin P Swearingen | | 33571 Delphinium | Murrieta | CA | 92563 |
| Erin Patronella Emp | | 13100 Northwest Freeway Ste | Houston | TX | 77040 |
| Erin Patronella Hamlin | | 16515 Rainbow Lake Rd | Houston | TX | 77095 |
| Erin Pisani Papizan | | 23669 Pkland Ave | Denham Springs | LA | 70726 |
| Erin Prairie Town | | 1697 Cnty Rd G | New Richmond | WI | 54017 |
| Erin R Blacketer | | 3912 Hudson Dr | Sachse | TX | 75048 |
| Erin R Phillips | | 2275 Grand Ave 21 | San Diego | CA | 92109 |
| Erin Rachel Harned | | PO Box 1554 | Bozeman | MT | 59771 |
| Erin Seyfert Emp | 2 370 | Interoffice | | | |

| | | | | |
|---|---|---|---|---|
| Erin Smith | 11836 Butte Creek Isld | Chico | CA | 95928 |
| Erin T Sabala | 3925 Covington Crossing | Corpus Christi | TX | 78414 |
| Erin Torrance | 22722 W Pinehurst Dr | Sherwood | OR | 97140 |
| Erin Town | 1138 Breesport Rd | Erin | NY | 14838 |
| Erin Town | 1846 Hwy 83 S | Hartford | WI | 53027 |
| Erin V Cossette | 3023 W Foothill | Phoenix | AZ | 85027 |
| Erin Woodward | 3727 W 4650 S | Roy | UT | 84067 |
| Erinn Day Emp | 217 E Ivy Ave 6 | Inglewood | CA | 90302 |
| Erinn Lin Day | 217 E Lvy Ave 6 | Inglewood | CA | 90302 |
| Erlanger City | PO Box 18818 | Erlanger | KY | 41018 |
| Erlinda L Avila | 2038 Thomas Pl | W Covina | CA | 91792 |
| Erlinda Tagamolila Rago | 3275 Royal Ridge Rd | Chino Hills | CA | 91709 |
| Erlynda P Pearson | 25885 Trabuco Rd | Lake Forest | CA | 92630 |
| Erma Morgan Borr | 2006 Central Ave | Memphis | TN | 38104-0000 |
| Ermalinda Aceves | 14004 Hillcrest | Fontana | CA | 92337 |
| Ermelinda Flores | 162 Inverness Dr | Bluebell | PA | 19422 |
| Ernest Allen | 52 Virgina Ave 7 | Ashville | NC | 28804 |
| Ernest Anastasiou | 518 Moriches Rd | Saint James | NY | 11780 |
| Ernest Belvin & Lottie J Belvin | 811 14th St E | Palmetto | FL | 34221 |
| Ernest Borough | 122 North First Aven | Ernest | PA | 15739 |
| Ernest Conde | 1 350 1 805 | Interoffice | | |
| Ernest D Clifton | 1606 Peavy Rd 1 | Dallas | TX | 75228 |
| Ernest Daniel Alvarez | 2067 Applewood St | Colton | CA | 92324 |
| Ernest Gonzales Emp | 100 North Barranca Ave Ste 350 | West Covina | CA | 91791 |
| Ernest J Martinez | 5215 South Jebel | Aurora | CO | 80015-0000 |
| Ernest J Stavropoulos & Assoc Inc | 3212 Gateshead Dr | Naperville | IL | 60564 |
| Ernest James Fontenot | 414 2nd St | Hermosa Beach | CA | 90254 |
| Ernest James Manuel | 9903 Pebble Beach Ln | Lone Tree | CO | 80124 |
| Ernest M Pinon | 375 Central Ave 30 | Riverside | CA | 92507 |
| Ernest Ortega Conde | 733 Montana St | Monrovia | CA | 91016 |
| Ernest R Love | 8440 56th Way North | Pinellas Pk | FL | 33781 |
| Ernest Ray Gonzales | 1046 E Swanee Ln | West Covina | CA | 91790 |
| Ernest Township | Rt 2 Box 91 | Lockwood | MO | 65682 |
| Ernestine Begay | 6157 S Edgewater St | Mesa | AZ | 85212 |
| Ernesto & Araceli Ibarra | 44260 Monroe St 54 | Indio | CA | 92201 |
| Ernesto A Beltran | 11561 Telegraph Rd | Santa Fe Spgs | CA | 90670 |
| Ernesto Abalos | 7212 Mission St | Daly City | CA | 94014 |
| Ernesto Cortez | 857 North Brand Blvd | San Fernando | CA | 91340 |
| Ernesto D Jr & Cresini David | | | | |
| Ernesto Leyva Verdecia | 3412 W Beach St | Tampa | FL | 33607 |
| Ernesto Lopez | 2911 D Bradford Pl | Santa Ana | CA | 92707 |
| Ernesto Murillo | 1114 W Walnut St | Santa Ana | CA | 92703 |
| Ernesto Nunez | 7049 Vassar Ave | Canoga Pk | CA | 91303 |
| Ernesto Paz | 5530 Indian Pipe St | San Antonio | TX | 78242 |
| Ernesto Rodriguez | 1675 Whitney Way | El Centro | CA | 92243 |
| Ernesto Rodriguez Emp | 1675 Whitney Way | El Centro | CA | 92243 |
| Ernesto V Burgos | 1030 King | Fillmore | CA | 93015 |
| Ernie Anastasiou Emp | Melville /r | | | |
| Ernie Fleenor | 281 White Top Circle | Bluff City | TN | 37618-0000 |
| Ernie Fonseca | 699 Stoneybrook Dr 69 | Corona | CA | 92879 |
| Ernie Iriarte | 1513 E Washington Ave | Santa Ana | CA | 92701 |
| Ernie William Fonseca | 11 Summerwood Court | Corona | CA | 92882 |
| Ernies Cabing Service | 98 1999c Kaahumanu St | Aiea | HI | 96701 |
| Ernst & Young Llp | 18111 Von Karman Ave | Irvine | CA | 92612 |
| Ernst & Young Llp Enterprise Risk | 725 South Figueroa St | Los Angeles | CA | 90017 |
| Ernst & Young Llp Msa | 725 South Figueroa St | Los Angeles | CA | 90017 |
| Ernst & Young Llp P&p For Secondary | 725 South Figueroa St | Los Angeles | CA | 90017 |
| Ernst & Young Llp Project Redhill | 725 South Figueroa St | Los Angeles | CA | 90017 |
| Ernst & Young Llp Sox | 725 South Figueroa St | Los Angeles | CA | 90017 |
| Ernst & Young Master | 725 South Figueroa St | Los Angeles | CA | 90017 |

| | | | | | |
|---|---|---|---|---|---|
| Ernst & Young Rbc Payroll Employ Tax Filings | | 725 South Figueroa St | | Los Angeles | CA | 90017 |
| Ernst & Young Remic | | 725 South Figueroa St | | Los Angeles | CA | 90017 |
| Ernst And Young | | 18111 Von Karman Ave | | Irvine | CA | 92612 |
| Ernst Bernard Aristor | | 18304 Streamside Dr | | Gaithersburg | MD | 20879 |
| Ernst Inc | | 2485 Village View Dr Ste 100 | | Henderson | NV | 89074 |
| Erock Capital Inc | | 700 North Brand Blvd Ste 800 | | Glendale | CA | 91203 |
| Erol D Senel | | 29261 Alfieri St | | Laguna Niguel | CA | 92677 |
| Errick W Love | | 4254 S Crystal Ct | | Aurora | CO | 80014 |
| Errol M Gilbert | | 4417 Wayside Ave | | Fort Worth | TX | 76115 |
| Erskine Mortgage Co | | 311 Candy Rd | | Mohnton | PA | 19540 |
| Erving Town Kathleen F Hammock | | 12 East Main St | | Erving | MA | 01344 |
| Erwin City | | City Hall | | Erwin | TN | 37650 |
| Erwin Loson Hayes | | 3223 W 83rd St | | Inglewood | CA | 90305 |
| Erwin Town | | PO Box 458 | | Erwin | NC | 28339 |
| Erwin Town | | W Water St | | Painted Post | NY | 14870 |
| Erwin Township | | Rt 2 Box 242 | | Ironwood | MI | 49938 |
| Esau Villegas | | 1110 W Clifford St | | Odessa | TX | 79762 |
| Esbg | | 8578 East Preserve Way | | Scottsdale | AZ | 85262 |
| Esc Engineering & Safety Consultants | | PO Box 131452 | | Tyler | TX | 75713 |
| Escala Homes & Mortgages | | 2273 S University Dr | | Davie | FL | 33324 |
| Escambia Clerk Of Circuit Court | | 223 Palafox Pl Room 103 | | Pensacola | FL | 32501-5845 |
| Escambia County | | PO Box 407 | | Brewton | AL | 36427 |
| Escambia County | | PO Box 1312 | | Pensacola | FL | 32596 |
| Escambia County Judge Of Probate | | 314 Belleville Ave Room 205 | | Brewton | AL | 36426 |
| Escanaba City | | 410 Ludington St/PO Box 948 | | Escanaba | MI | 49829 |
| Escanaba Township | | 5214 Sharkey 199 Ln | | Gladstone | MI | 49837 |
| Escatawpa City | | 4412 Denny St | | Moss Point | MS | 39563 |
| Eschelon | Jerie Meakins | 6101 Golden Hills Dr | | Minneapolis | MN | 55416 |
| Eschelon | | | | | | |
| Eschelon Telecom Inc | | 36342 Treasury Ctr | | Chicago | IL | 60694-6300 |
| Eschelon Telecom Inc | | 36397 Treasury Ctr | | Chicago | IL | 60694-6300 |
| Escondido City Bonds | | 201 N Broadway | | Escondido | CA | 92025 |
| Escondido Golf Shop | | 1885 B South Centre City Pkwy | | Escondido | CA | 92025 |
| Escrow Mortgage Services Inc | | 7408 Stinchcomb Dr | | Oklahoma City | OK | 73132 |
| Escrow Professionals Of Washington | Attn Dyann Dart | 4100 194th St Sw Ste 130 | | Lynnwood | WA | 98036 |
| Esis Inc | | PO Box 17079 | | Wilmington | DE | 19850 |
| Esler & Lindie Pa | | 315 Southeast 7th St | Ste 300 | Fort Lauderdale | FL | 33301 |
| Esmeralda Amezquita | | 780 William St | | Pomona | CA | 91768 |
| Esmeralda Arrizon | | 1968 Harrington Ave | | Oakland | CA | 94601 |
| Esmeralda County | | PO Box 547 | | Goldfield | NV | 89013 |
| Esmerelda M Martinez | | 3608 Peach Vista Dr | | Pflugerville | TX | 78660 |
| Esopus Town | | Box 700 Town Hall Bway | | Port Ewen | NY | 12466 |
| Esparza Pest Control Inc | | 3620 S Padre Island Dr | | Corpus Christi | TX | 78415 |
| Espeed Mortgage Dot Com Llc | | 1600 South Federal Hwy Ste 900 | | Pompano Beach | FL | 33062 |
| Esperance Town | | 2 Charleston St | | Esperance | NY | 12066 |
| Esperance Village | | PO Box 108 | | Esperance | NY | 12066 |
| Esperanza Entertainment Boosters | | 1830 North Kellogg Dr | | Anaheim | CA | 92807 |
| Esperanza Leon | | 2012 W Cris Ave | | Anaheim | CA | 92804 |
| Esperanza Michele Barkhordar | | 1113 Quail Ridge | | Irvine | CA | 92603 |
| Esperanza Nieto | | 1517 California | | La Puente Area | CA | 91744 |
| Esperanza R Soto | | 14342 Cerecita | | Whittier Area | CA | 90604 |
| Esperanza R Zaragoza | | 1216 W Richland | | Santa Ana | CA | 92703 |
| Espn Zone | | 3790 Las Vegas Blvd S | | Las Vegas | NV | 89109 |
| Esprit Mortgage Llc | | 5389 Conroy Rd | | Orlando | FL | 32811 |
| Esq Title Agency | | 320 Springfield Ave | | Cranford | NJ | 07016 |
| Esquire Deposition Services Llc | A Hobart West Company | PO Box 827829 | | Philadelphia | PA | 19182-7829 |
| Esquire Title Services Inc | | 2582 S Volusia Ave | | Orange City | FL | 32763 |
| Ess Appraisals | | 9111 Tavistock Dr | | Houston | TX | 77031-3416 |
| Essence Financial Group Inc | | 5 East College Dr Ste 200 | | Arlington Heights | IL | 60004 |
| Essence Real Estate Consultants Inc | | 43723 N 20th St West | | Lancaster | CA | 93534 |

| | | | | | |
|---|---|---|---|---|---|
| Essential Mortgage Inc | | 1701 48th St Ste 110 | West Des Moines | IA | 50266 |
| Essex | | 211 N Cypress St | Essex | MO | 63846 |
| Essex County | | Box 489 | Tappahannock | VA | 22560 |
| Essex County Register Of Deeds | | 465 Dr Martin Luther King Jr Blvd | Newark | NJ | 07102 |
| Essex County Register Of Deeds | | 50 Federal St | Salem | MA | 01970 |
| Essex County/non Collecting | | | | VT | |
| Essex County/noncollecting | | | Salem | MA | 01970 |
| Essex County/noncollecting | | Call Lower Agency | | NJ | |
| Essex County/noncollecting | | PO Box 217 | Elizabethtown | NY | 12932 |
| Essex Fells Township | | PO Box 38 | Essex Fells | NJ | 07021 |
| Essex Ins Co | | Pay To Agent | Do Not Mail | VA | 19809 |
| Essex Ins Co | | 4521 Highwoods Pkwy | Glen Allen | VA | 19809 |
| Essex Jct Village | | 2 Lincoln St | Essex Junc | VT | 05452 |
| Essex Johnson | Essex Johnson Appraisers | 261 South La Brea Ave | Inglewood | CA | 90301 |
| Essex Mortgage | | 1975 South State College Blvd | Anaheim | CA | 92806 |
| Essex Place Llc | | | | | |
| Essex Security Locksmiths | | PO Box 489 | Orange | NJ | 07050 |
| Essex Sewer Charges | | City Of West Orange Tax | West Orange | NJ | 07052 |
| Essex Town | | 29 West Ave | Essex | CT | 06426 |
| Essex Town | | 30 Martin St | Essex | MA | 01929 |
| Essex Town | | Box 45 | Essex | NY | 12936 |
| Essex Town | | 81 Main St | Essex Junc | VT | 05452 |
| Essex Township | | 4633 N Essex Ctr | St Johns | MI | 48879 |
| Essexville City | | 1107 Woodside | Essexville | MI | 48732 |
| Essie Gertrude Grisby | | 13350 Northborough | Houston | TX | 77067 |
| Esta Glen Hoffman | | 7517 Bernice Ave | Rohnert Pk | CA | 94928 |
| Established Mortgage Professionals Inc | | 2596 Nursery Rd | Clearwater | FL | 33764 |
| Estanislao T Haro | | 12395 Columbet Ave | San Martin | CA | 95046 |
| Estate Equities Inc | | 258 Hawkins Ave | Ronkonkoma | NY | 11779 |
| Estate Financial Services Inc | | 25 Pinetree Pl | Parachute | CO | 81635 |
| Estate Financial Services Inc | | 1751 W 33rd St Ste 101 | Edmond | OK | 73013 |
| Estate Funding Inc | | 4691 Dick Pond Rd Unit A | Myrtle Beach | SC | 29575 |
| Estate Home Loans Inc | | 90 South White Rd | San Jose | CA | 95127 |
| Estate Lending Corporation | | 5622 Brookdale Way | Tampa | FL | 33625 |
| Estate Mortgage Company | | 1602 21st St | Galveston | TX | 77550 |
| Estate Mortgage Group | | 340 Lorton Ave 202 | Burlingame | CA | 94010 |
| Estate Mortgage Services | | 8719 Fondren Village Dr | Houston | TX | 77071 |
| Estate Of Errol Matthew Gilbert | | 4763 Barwick Dr Ste 100 | Fort Worth | TX | 76132 |
| Estate Of Mildred Easton Deceased | | 6404 Colfax | Detroit | MI | 48210 |
| Estate Planners Financial | Jenny Atherly | 14316 Telegraph Rd | Whittier | CA | 90604 |
| Estate Planners Financial Inc | | 8050 East Florence Ave Ste 26 | Downey | CA | 90241 |
| Estate Planners Financial Incorporated | | 14316 Telegraph Rd | Whittier | CA | 90604 |
| Estates Investors Inc | | 1370 Tully Rd 507 | San Jose | CA | 95122 |
| Estates Investors Inc | | 933 North Main St Ste 7 | Salinas | CA | 93906 |
| Estates Mortgage Corporation | | 1164 West Grand Ave | Chicago | IL | 60622 |
| Estavan N Rubio | | 6731 E Nelson Dr | Tucson | AZ | 85730 |
| Estavan N Rubio Emp | | 6731 E Nelson Dr | Tucson | AZ | 85730 |
| Estc Appraisal Services | | 7634 Escondido Canyon Rd | Acton | CA | 93510 |
| Esteban Estrada | | 3398 Cathedral | Stockton | CA | 95212 |
| Esteban Robles | | 3330 Peachwood Ln | Sugarland | TX | 77479 |
| Estela C Henriquez | | 2602 Nipomo Ave | Long Beach | CA | 90815 |
| Estela C Torres | | 3984 Flagle St B | San Antonio | TX | 78237 |
| Estell Manor City | | PO Box 54 | Estell Manor | NJ | 08319 |
| Estella Martinez | | Ca West Covina Retail | | | |
| Estella Martinez | | 9607 Bryson Ave | South Gate | CA | 90280 |
| Estella Town | | 24644 290th St | Holcombe | WI | 54745 |
| Estelline City C/o Appraisal Dist | | 512 Main St | Memphis | TX | 79245 |
| Ester Mortgages Inc | | 100 Executive Dr Ste D | Lafayette | IN | 47905 |
| Estes & Associates | | 2512 Mt Moriah Rd Ste G 825 | Memphis | TN | 38115 |
| Estevan Garza | | 210 Massolo Court | Salinas | CA | 93907 |

| | | | | |
|---|---|---|---|---|
| Esther City | | 9 Bennett St | Park Hills | MO | 63601 |
| Esther Guzman | | 1473 Sheridian | Pomona | CA | 91767 |
| Esther J Sivers | | PO Box 14192 | Tulsa | OK | 74159 |
| Esther K Ro | | 808 Princeton St | Santa Monica | CA | 90403 |
| Esther Lucero | | 21119 El Suelo Bueno | San Antonio | TX | 78258 |
| Esther M Lucero Emp | | 21119 El Suelo Bueno | San Antonio | TX | 78258 |
| Esther N Chavez | | 178 South Wayfield St | Orange | CA | 92866 |
| Esther Onofua | | 8016 Maggie Court | Antioch | TN | 37013-0000 |
| Esther Taliai | | 3146 Contra Loma Blvd | Antioch | CA | 94509 |
| Esther Y Chun | | 444 St Mary St | Pleasanton | CA | 94566 |
| Estherwood Village | | PO Box 167 | Estherwood | LA | 70534 |
| Estill City | | PO Box 415 | Estill | SC | 29918 |
| Estill County | | County Courthouse | Irvine | KY | 40336 |
| Estill County Clerk | | 130 Maine St Courthouse | Irvine | KY | 40336 |
| Estill Springs City | | P O Drawer 100 | Estill Springs | TN | 37330 |
| Eston Ferguson | | 7826 Maple Trace Dr | Houston | TX | 77070 |
| Estral Beach Village | | 7194 Lakeview Bx 107 | Newport | MI | 48166 |
| Estrella Mortgage Inc | | 116 Alhambra Circle Ste 220 | Coral Gables | FL | 33134 |
| Estrella Realty Inc | | 1800 W Beverly Blvd Ste 204 | Montebello | CA | 90640 |
| Estrin & Benn Llc | Melvin J Estrin | 225 Broadway Rm 1200 | New York | NY | |
| Estrin Professional Careers | | 1880 Century Pk East Ste 820 | Los Angeles | CA | 90067 |
| Estuardo J Sosa | | 67 Indigo Pkwy | La Pl | LA | 70068 |
| Estuardo Sosa | | 67 Indigo Pkwy | Laplace | LA | 70068 |
| Et Jones & Associates Inc | | 15851 Dallas Pkwy Ste 160 | Asison | TX | 76001 |
| Eternity Homes And Loans | | 3118 Pinole Valley Rd | Pinole | CA | 94564 |
| Ethel Givens | Real Estate By Givens | 1409 S Tyler | Little Rock | AR | 72204 |
| Ethel L Pierce | | 9602 Meghan Lee Dr | Indianapolis | IN | 46235 |
| Ethel M Quezada | | 3405 P S Plaza Dr | Santa Ana | CA | 92704 |
| Ethel Nohemy Mead | | 1960 Glarner St | Hollister | CA | 95023 |
| Ethel Quezada | 1 210 1 410 | Interoffice | | | |
| Ethel Riley And Jacob Riley | | 19324 Saturn Dr | Abingdon | VA | 24211 |
| Ethical Mortgage Lending Llc | | 3999 Broadway | Grove City | OH | 43123 |
| Ethicallendingcom | | 16 Winthrop Rd | Hebron | CT | 06248 |
| Etna Boro | | 332 Butler St | Pittsburgh | PA | 15223 |
| Etna Town | | Rt 2 PO Box G | Etna | ME | 04434 |
| Eton City | | PO Box 407 | Eton | GA | 30724 |
| Etowah City | | 723 Ohio Ave | Etowah | TN | 37331 |
| Etowah County | | Etowah County Court House | Gadsden | AL | 35901 |
| Ettrick Mut Fi Ins Co | | PO Box 35 | Ettrick | WI | 54627 |
| Ettrick Town | | N23546 Co Rd D | Ettrick | WI | 54627 |
| Ettrick Village | | 117 N Main | Ettrick | WI | 54627 |
| Ety E List | | 11319 Dona Pegita Dr | Studio City | CA | 71604 |
| Euan William Sutton | | 1100 West Ave | Miami Beach | FL | 33139 |
| Eubank City | | City Hall | Eubank | KY | 42567 |
| Eudrup Inc | | 600 S Denton Tap Rd Ste 110 | Coppell | TX | 75019 |
| Eugen Buchmiller | Eb Appraisal | 10522 Se 94th Pl | Portland | OR | 97266 |
| Eugene A Durbin | | 2545 E Tennyson St | Anaheim | CA | 92806 |
| Eugene Allen | | 78 Albert Ave | Cranston | RI | 02905 |
| Eugene Association Of Realtors | | 2139 Centennial Plaza | Eugene | OR | 97401 |
| Eugene Avakian | | 7175 E Realty Rd | Lodi | CA | 95240 |
| Eugene Burton Simcox | | 2746 N Arcadia St | Colorado Springs | CO | 80907 |
| Eugene C Wagner | | 308 South Cedar St | Yuma | CO | 80759-0000 |
| Eugene Eyslee | | 59 Lee | San Francisco | CA | 94132 |
| Eugene F Foster | | 236 Box Elder | Paonia | CO | 81428-0000 |
| Eugene Filipczuk | | 9393 N 90th St 102 Pmb 316 | Scottsdale | AZ | 85258-5097 |
| Eugene James Davis | | 7757 Washington Ln | Elkins Pk | PA | 19027 |
| Eugene Keenan | | 308 Woodside Ct | Franklin | TN | 37067 |
| Eugene Kyong Kwon | | 2123 Lighthouse Dr | Fairfield | CA | 94534 |
| Eugene L Maycroft | | 4400 Moccasin Circle | Laporte | CO | 80535-0000 |
| Eugene Or Lenore Fitipczuk | | 9393 N 90th St 102 Pmb 316 | Scottsdale | AZ | 85258-5097 |

| | | | | | |
|---|---|---|---|---|---|
| Eugene Pena | | 7770 Youngdale Way | Stanton | CA | 90680 |
| Eugene Poznyak | | 215 Fresh Ponds Rd | East Brunswick | NJ | 08816 |
| Eugene Poznyak Emp | | 215 Fresh Ponds Rd | East Brunswick | NJ | 08816 |
| Eugene R Holden | Office Furniture Services | 5209 Crane St | Houston | TX | 77026 |
| Eugene Safronov | | 13022 Ne 70th Dr | Kirkland | WA | 98033 |
| Eugene Sullivan | | 6 Collier Rd | Scituate | MA | 02066 |
| Eugene Township | | Rr 4 Box 33 | Carrollton | MO | 64633 |
| Eugene Walker | | 1701 Rio Bravo Loop | Leander | TX | 78641 |
| Eugene Walker Emp | | General Delivery | Euless | TX | 76039-9999 |
| Eugene Young Lee | | 8001 Theshire Circle | La Palma | CA | 90623 |
| Eugenia A Alvarado | | 7566 Fillmore | Buena Pk | CA | 90620 |
| Eugenia Alexandra Rodarte | | 3494 Ponzi Ct | Rancho Cordova | CA | 95670 |
| Eugenia Fortes | | | | | |
| Eugenia T Kight | | 2603 Quinton Dr | Tampa | FL | 33618 |
| Eugenia Tsuei | 1 3121 4 115 | Interoffice | | | |
| Eugenia Tsuei | | 10700 Morning Glory | Fountain Valley | CA | 92708 |
| Eugenia Soto | | 3945 Lembert Dome Ct | Stockton | CA | 95212 |
| Eula Isd | | PO Box 1800 | Abilene | TX | 79604 |
| Eulalia Township | | 72 Woodland Heights | Coudersport | PA | 16915 |
| Euland Williams | | 12242 S Elva Ave | Los Angeles | CA | 90059 |
| Eun Sock Kim | | 755 River Cliff Court | Suwanee | GA | 30024 |
| Eunice City | | PO Box 1106 | Eunice | LA | 70535 |
| Eunice Zavala | | | | | |
| Eupora City | | 102 E Clark Ave | Eupora | MS | 39744 |
| Eureka County | | PO Box 262 | Eureka | NV | 89043 |
| Eureka Homestead | | 1922 Veterans Blvd | Metairie | LA | 70005 |
| Eureka Town | | PO Box 3150 | Eureka | NC | 27830 |
| Eureka Town | | 2336 240th Ave | Cushing | WI | 54006 |
| Eureka Township | | 10585 W Harlow Rd | Greenville | MI | 48838 |
| Eureka/ukiah Oxygen Company Inc | | 3470 N State St | Ukiah | CA | 95482 |
| Euripides George Demos | | 104 Walpole St | Canton | MA | 02021 |
| Eusebio R Sanabia | | 1334&1336 East 7th | National City | CA | 91950 |
| Eusebio Zambrano | | 422 Edgewood Dr | Richmond | TX | 77469 |
| Eustace Isd | | PO Box 188 | Eustace | TX | 75124 |
| Eustace Kigongo | | 5807 North Pk Rd | Hixson | TN | 37343-0000 |
| Eustacia Lynn Roberts | | 510 Flatsway Dr | Baton Rouge | LA | 70810 |
| Eustis Town | | PO Box 350 | Stratton | ME | 04982 |
| Euston Finance Inc | | 6835 Sunset Strip | Sunrise | FL | 33313 |
| Eva Barroso Emp | Tulsa Retail | Interoffice | | | |
| Eva C Russell | | 3308 Rhone Dr | Ceres | CA | 95307 |
| Eva Diamond | | 1011 S Valentia St 88 | Denver | CO | 80247-0000 |
| Eva Joy Martini | | 15573 Williams St | Tustin | CA | 92780 |
| Eva M Rodriguez | | 9036 El Dorado | Indianapolis | IN | 46236 |
| Eva Margareta Avildsen | | 18440 Hatteros St | Tarzana | CA | 91356 |
| Eva Marie Colla | | 7 Watson Dr | Danbury | CT | 06811 |
| Eva Massi | | 102 Foxworth Dr | Locust | NC | 28097 |
| Eva Rebecca Steingold | | 3210 Carriageway Dr | Arlington Hts | IL | 60004 |
| Eva Steingold | Itasca W/s | Interoffice | | | |
| Eva Y Chiou | | 1245 La Tremolina | Corona | CA | 92879 |
| Eva Yvonne Barroso | | 4208 West Oakridge | Broken Arrow | OK | 74012 |
| Evaluations Inc | | 12434 Odell Rd Ne | Duvall | WA | 98019 |
| Evaluations Inc | | PO Box 1564 | Duvall | WA | 98019 |
| Evan Ageloff | | 3841 E Broadway | Long Beach | CA | 90803 |
| Evan Ageloff Emp | 1 184 10 315 | Interoffice | | | |
| Evan Berke | South Mountain Appraisals | 174 Maplewood Ave | Maplewood | NJ | 07040 |
| Evan Chiles | | 5422 Hunter Village Dr | Ooltewah | TN | 37363 |
| Evan Froehlich | | 117 Lake Dr | Lake In The Hills | IL | 60156 |
| Evan Jeffrey Kaye | | 5340 Nw 23rd Way | Boca Raton | FL | 33496 |
| Evan Joel Mitnick | | 69 N Ashby Ave | Livingston | NJ | 07039 |
| Evan Ketchuside | Office Corps | 3429 Freedom Pk Dr 1 | North Highland | CA | 95660 |

| | | | | |
|---|---|---|---|---|
| Evan L Schneider | 200 S Reeves 5 | Beverly Hills | CA | 90212 |
| Evan Lee Cameron | 5077 Camel Heights Rd | Evergreen | CO | 80439 |
| Evan Mitnick | Manhattan/secondary Marketing | Interoffice | | |
| Evan S Hanna | 26835 La Alameda | Mission Viejo | CA | 92691 |
| Evan T Goldstein | 342 Leckenby Way | Folsom | CA | 95630 |
| Evan W Palmer | 10221 Westfield | Indianapolis | IN | 46280 |
| Evangelical Free Church Of Yuba City | Cornertone Efc | 700 Washington Ave | Yuba City | CA | 95991 |
| Evangelina Michelle Garza | 7701 Franklin St | Buena Pk | CA | 90621 |
| Evangeline Parish | 200 Court St | Ville Platte | LA | 70586 |
| Evangeline Township | 00481 Clute Rd | Boyne City | MI | 49712 |
| Evans Appraisal Service | 457 Texter Mountain Rd | Robesonia | PA | 19551 |
| Evans Appraisal Service | PO Box 863 | Chico | CA | 95927 |
| Evans City Boro | 141 Evans St | Evans City | PA | 16033 |
| Evans County | PO Box 685 | Claxton | GA | 30417 |
| Evans Dianne M | 44 704 Hooui St | Honokaa | HI | 96727 |
| Evans Enterprises | 3243 Arlington Ave Ste 187 | Riverside | CA | 92506 |
| Evans Financial | 36601 Silverspur Ln | Palmdale | CA | 93550 |
| Evans Financial Network | 2155 East Garvey Ave North Ste B 10 | West Covina | CA | 91791 |
| Evans Financial Services Inc | 4115 Mannheim Rd | Jasper | IN | 47546 |
| Evans Lending Inc | 15214 Lariat Trail | Austin | TX | 78734 |
| Evans Mills Village | PO Box 176 Noble St | Evans Mills | NY | 13637 |
| Evans Mut Ins Co | 306 Walnut St PO Box 79 | Varna | IL | 61375 |
| Evans Roofing Company Inc | 1101 E Chestnut Ave | Santa Ana | CA | 92701-6427 |
| Evans Town | 8787 Erie Rd | Angola | NY | 14006 |
| Evanston Insurance Co | Pay To Agent | St Louis Pk | MN | 60015 |
| Evansville City | 31 S Madison St | Evansville | WI | 53536 |
| Evaros Realtors Inc | 2901 W Warner Ave | Santa Ana | CA | 92704 |
| Evart City | 101 N Main Box 456 | Evart | MI | 49631 |
| Evart Township | 5298 E 3 Mile Rd | Evart | MI | 49631 |
| Evarts City | PO Box 208 | Evarts | KY | 40828 |
| Evas A Caribbean Kitchen | 31732 South Coast Hwy | Laguna Beach | CA | 92651 |
| Eve Dawn Bochinis | 14746 Morning Dr | Lutz | FL | 33559 |
| Eve Nicole Letendre | 1242 Se Skyline Dr | Santa Ana | CA | 92705 |
| Evelia Sanchez | 719 Holland Ridge | Lavergne | TN | 37086 |
| Eveline Township | 06343 Ridge Rd | East Jordan | MI | 49727 |
| Evelyn Brown | 3200 Cooper Creek Dr | Henderson | NV | 89074 |
| Evelyn Carlos | 3261 Trabuco Court | San Jose | CA | 95135 |
| Evelyn D Casasanta | 1130 Ridge Ave 202 | Coraopolis | PA | 15108 |
| Evelyn Davila | 8625 Quail Run Dr | Wesley Chapel | FL | 33544 |
| Evelyn F Coit | 989 Peach Ave | El Cajon | CA | 92021 |
| Evelyn M Johnson | 1001 South Whitemarsh | Compton | CA | 90020 |
| Evelyn M Larsen | 9425 249th St Ne | Arlington | WA | 98223 |
| Evelyn Moss | 1313 Nails Creek Rd | Dickson | TN | 37055-0000 |
| Evelyn Raposa | 569 Hao St | Honolulu | HI | 96821 |
| Evelyn Valle | 20 Ne 45th Court | Pompano Beach | FL | 33064 |
| Evemys Monda | 838 Saw Creek Est | Bushkill | PA | 18324 |
| Even Free Advertising Specialties | 450 Mellow Rd Ne | Salem | OR | 97317 |
| Evening Mortgage | 2000 Valley St | Jackson | MS | 39204 |
| Evenson Appraisal Inc | 523 1/2 Sabra St | Grand Junction | CO | 81504 |
| Event Ready | 1346 Blue Oaks Blvd Ste 180 | Roseville | CA | 95678 |
| Event Ready | 233 Technology Way Ste 5 | Rocklin | CA | 95765 |
| Ever Bank | | | | |
| Ever Villarreal | 9665 Granite Ridge Dr Ste 550 | San Diego | CA | 92123 |
| Ever Villarreal | 1642 Donax Ave | San Diego | CA | 92154 |
| Ever Villarreal 4251 | 9665 Granite Ridge Dr Ste 550 | San Diego | CA | 92123 |
| Everbank | 8100 Nations Way | Jacksonville | FL | 32256 |
| Everest Capital Group Inc | 4000 Executive Pkwy St 513 | San Ramon | CA | 94583 |
| Everest Financial Group Inc | 1500 San Remo Ave 200 | Coral Gables | FL | 33180 |

| | | | | | |
|---|---|---|---|---|---|
| Everest Financial Group Inc | | 1500 San Remo Ave Ste 200 | | Coral Gables | FL | 33146 |
| Everest Financial Llc | | 5383 S 900 E Ste 202 | | Salt Lake City | UT | 84117 |
| Everest Funding | | 1845 Winchester Blvd Ste B | | Campbell | CA | 95008 |
| Everest Funding Inc | | 1788 Richmond Rd | | Staten Island | NY | 10306 |
| Everest Home Loans | | 15724 1/2 Gale Ave | | Hacienda Heights | CA | 91745 |
| Everest Mortgage Corporation | | 650 Dover Dr | | Winston Salem | NC | 27104 |
| Everest National Ins Co | | PO Box 830 | | Liberty Corner | NJ | 07938 |
| Everest Reins Co | | PO Box 830 | | Liberty Corner | NJ | 07938 |
| Everet Consulting Inc | Dba Appraisal Associates | Tom Everet | PO Box 7524 | | | |
| Everett Area Sd/eprovidence | | 669 Graceville Rd | | Breezewood | PA | 15533 |
| Everett Area Sd/everett Boro | | PO Box 116 | | Everett | PA | 15537 |
| Everett Area Sd/mann Twp | | Rd 1 Box 61 | | Clearville | PA | 15535 |
| Everett Area Sd/monroe Twp | | Rd 2 | | Clearville | PA | 15535 |
| Everett Area Sd/southampton Twp | | 3388 Chaneysville | | Clearville | PA | 15535 |
| Everett Area Sd/west Providence T | | Tax Collector | 144 Horseshoe Ln | Everett | PA | 15537 |
| Everett Borough | | PO Box 116 | | Everett | PA | 15537 |
| Everett Cash Mut Ins | | PO Box 88 | 10591 Lincoln Hwy | Everett | PA | 15537 |
| Everett Cash Mut Ins Co | | PO Box 347 | | Everett | PA | 15537 |
| Everett Cash Mut Ins Co | | R D 1 | | Everett | PA | 15537 |
| Everett City | | 484 Broadway | | Everett | MA | 02149 |
| Everett Consulting Inc | Dba Appraisal Associates | Tom Everett | PO Box 7524 | | | |
| Everett Elstak | | 16414 San Pedro Ste 745 | | San Antonio | TX | 78232 |
| Everett Firefighters Softball Club | | PO Box 13062 | | Everett | WA | 98206 |
| Everett Gumm | Louisville 4191 | Interoffice | | | | |
| Everett Gumm | | 9800 Nordic Dr | | Louisville | KY | 40272 |
| Everett H Elstak | | 2160 Thousand Oaks | | San Antonio | TX | 78232 |
| Everett H Elstak Emp | | 16414 San Pedro Ste 745 | | San Antonio | TX | 78232 |
| Everett Junior Meneley | | 824 East Ave R | | Palmdale | CA | 93550 |
| Everett Mall Mini Storage | | 10011 3rd Ave Se | | Everett | WA | 98208 |
| Everett Township | | 4719 S Spruce Ave | | White Cloud | MI | 49349 |
| Everette O Craighead | | 1709 Laurel Hill Rd | | Verona | VA | 24482-2714 |
| Evergreen Appraisal Group Inc | | 11804 Ne 138th St | | Kirkland | WA | 98034 |
| Evergreen Appraisal Services | | 10111 S Trumbull Ave | | Evergreen Pk | IL | 60805 |
| Evergreen Appraisals | | 5852 S Langdon Dr | | Evergreen | CO | 80439 |
| Evergreen Appraisals & Realty Inc | | 20 Bendita Loma Ln | | Los Lunas | NM | 87031 |
| Evergreen Capital Lending | | 4626 Kenay Ln | | Pasadena | TX | 77505 |
| Evergreen Ep Llc | Jay A Fox | PO Box 10638 | | Eugene | OR | 97440 |
| Evergreen Ep Llc | | PO Box 10638 | | Eugene | OR | 97440 |
| Evergreen Financial & Insurance | | 2670 South White Rd 262 | | San Jose | CA | 95148 |
| Evergreen Financial Enterprise Inc | | 6616 Crestland Ave | | Dallas | TX | 75252 |
| Evergreen Financial Inc | | 3204 Wadsworth Blvd | | Wheatridge | CO | 80033 |
| Evergreen Financial Llc | | 25 Evergreen Dr | | Woodbridge | CT | 06525 |
| Evergreen Financial Services Inc | | 18226 Mcdurmott West Ste H | | Irvine | CA | 92614 |
| Evergreen Funding Company | | 3910 14th Ave 2nd Fl | | Brooklyn | NY | 11218 |
| Evergreen Funding Inc | | 9040 Telstar Ave 109 | | El Monte | CA | 91731 |
| Evergreen Lending Company | | 4255 Pheasant Ridge Dr Ste 401 | | Blaine | MN | 55449 |
| Evergreen Lending Inc | | 6 Carriage Lande | | Hampden | ME | 04444 |
| Evergreen Mobile Services Inc | | 11629 183rd St E | | Puyallup | WA | 98374 |
| Evergreen Moneysource Mortgage Co | | 3001 112th Ave Ne Ste 200 | | Bellevue | WA | 98004 |
| Evergreen Moneysource Mortgage Co | | 3001 112th Ave Ne | Ste 200 | Bellevue | WA | 98004 |
| Evergreen Mortgage & Financial Inc | | 100 Executive Ctr Dr Ste 106 | | Greenville | SC | 29615 |
| Evergreen Mortgage Company | | 2160 S Archer Ave Ste A | | Chicago | IL | 60616 |
| Evergreen Mortgage Company Inc | | 119 West Main St | | Smithtown | NY | 11787 |
| Evergreen Mortgage Lending Llc | | 116 Wilson Pike Cir Ste 202 | | Brentwood | TN | 37027 |
| Evergreen Mortgage Llc | | 109 Sweetgum Dr | | Summerville | SC | 29485 |
| Evergreen Mortgage Services | | 5039 B Backlick Rd | | Annandale | VA | 22003 |
| Evergreen National Indem Co | | PO Box 163340 | | Columbus | OH | 43216 |
| Evergreen National Indem Co | | PO Box 163340 | | Columbus | OH | 43210 |
| Evergreen Northwest Lending Company | | 11410 Ne 124th St Ste 516 | | Kirkland | WA | 98034 |
| Evergreen Ohana Group | | 5331 Sw Macadam Ave Ste 287 | | Portland | OR | 97239 |

| | | | | | |
|---|---|---|---|---|---|
| Evergreen Pacific Services Inc | | 607 Sw Grady Way Ste 240 | | Renton | WA | 98055 |
| Evergreen Pacific Services Inc | | 607 Sw Grady Way | Ste 240 | Renton | WA | 98055 |
| Evergreen Pacific Services Mortgage Company | | 514 2nd Ave | | Fairbanks | AK | 99701 |
| Evergreen Plant Care H123/rbc Day 1 | | | | | | |
| Evergreen Plant Care Inc | | PO Box 9279 | | Houston | TX | 77261-9279 |
| Evergreen Town | | W4760 Hwy 64 | | Elton | WI | 54430 |
| Evergreen Town | | W8680 Jellen Rd | | Spooner | WI | 54801 |
| Evergreen Township | | 3681 Wicker Rd | | Stanton | MI | 48884 |
| Evergreen Township | | 4968 N Van Dyke Rd | | Cass City | MI | 48726 |
| Evergreen Woods Park Assoc In | | C/o Thomas Vincent Giaimo | 98 E River Rd | Rumson | NJ | 07760 |
| Evernia Jane Harris | | 9063 9065 Perry St | | Westminster | CO | 80031-0000 |
| Everson Boro | | 254 Brown St | | Everson | PA | 15631 |
| Everton | | PO Box 87 | | Everton | MO | 65646 |
| Everton Heron | | 5555 Craftwood Dr | | Antioch | TN | 37013 |
| Evertrust Lending | | 9170 Haven Ave Ste 108 | | Rancho Cucamonga | CA | 91730 |
| Everwood Mortgage | | 2601 Saturn St 101 | | Brea | CA | 92821 |
| Everyday Lending Mortgage Corp Inc | | 5608 Virginia Beach Blvd Ste 201 | | Virginia Beach | VA | 23462 |
| Everyone01 Mortgage | | 6201 Bonhomme Dr Ste 414 S | | Houston | TX | 77036 |
| Everyones Mortgage | | 8323 Southwest Freeway | Ste 370 | Houston | TX | 77074 |
| Everyones Mortgage Corp | | 6251 Nw 199th Ln | | Hialeah | FL | 33015 |
| Evesham Township | | 984 Tuckerton Rd | | Marlton | NJ | 08053 |
| Evest Lending Inc | | 100 Larrabee Rd Ste 210 | | Westbrook | ME | 04092 |
| Evette Lau | | 662 Pohala St | | Wailuku | HI | 96793 |
| Evolution Funding Inc | | 2328 10th Ave N Ste 104 | | Lake Worth | FL | 33461 |
| Evolution Mortgage Llc | | 201 King St | | Boscawen | NH | 03303 |
| Evolve Funding Group | | 39899 Balentine Dr Ste 230 | | Newark | CO | 94560 |
| Evonne E Drakousis | | 3985 Hudson Dr | | Hoffman Estates | IL | 60195 |
| Evr Lending | | 860 W Imperial Hwy M | | Brea | CA | 92821 |
| Evredeke Varetimos | | 63 Oak St | | Foxboro | MA | 02035 |
| Ewing | | Box 346 109 S Gilead | | Ewing | MO | 63440 |
| Ewing Associates Inc | 3195 North M St | Ste A | | Merced | CA | 95348 |
| Ewing Associates Inc | | 3195 North M St Ste A | | Merced | CA | 95348 |
| Ewing Township | | 1456 W Maple Ridge | | Rock | MI | 49880 |
| Ewing Township | | 2 Jake Garziel Dr | | Ewing | NJ | 08628 |
| Eworld Technologies | | 11 Farragut | | Irvine | CA | 92620 |
| Eworld Technologies | | 18520 5 Ste 203 S Pioneer Blvd | | Artesia | CA | 90701 |
| Eworld Technology | Nasir Junejo | 11 Forragut | | Irvine | CA | 92620 |
| Exact Prop & Cas Co | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Exact Property & Casualty | | PO Box 29207 | | Shawnee Ms | KS | |
| Exact Real Estate And Mortgage Services | | 150 Forrester Court | | Simi Valley | CA | 93065 |
| Exact Target | | 20 N Meridian St Ste 200 | | Indianapolis | IN | 46204 |
| Exact Target | | 20 North Meridian St | | Indianapolis | IN | 46204 |
| Exact Target Llc | Exact Target Llc Attn Scott Dorsey Pres | 47 So Meridian St 300 | | Indianapolis | IND | 46204 |
| Exacta Media | | 8841 Research Dr Ste 100 | | Irvine | CA | 92618 |
| Exactamedia | Exactamedia Attn Frank | 8841 Research Dr 100 | | Irvine | CA | 92618 |
| Exactamedia | | | | | | |
| Exacttarget Inc | | 20 North Meridian St | Ste 200 | Inianapolis | IN | 46204 |
| Exacttarget Inc Email Services Agmt | | 20 North Meridian St | Ste 200 | Inianapolis | IN | 46204 |
| Excaliber Home Investements Llc | Dba Statewide Homes | 2538 East University Ste 260 | | Phoenix | CA | 85034 |
| Excalibur Appraisals Inc | | 16424 Madison Ave | | Lakewood | OH | 44107 |
| Excalibur Funding Group | | 210 San Benito St Ste D | | Hollister | CA | 95023 |
| Excalibur Mortgage Corporation | | 5762 Bolsa Ave Ste 108 | | Huntington Beach | CA | 92649 |
| Excel Appraisal Group | | 511 B Michigan Ave | | Nitro | WV | 25143 |
| Excel Capital Funding Inc | | 1 Neshaminy Interplex Ste 211 | | Trevose | PA | 19053 |
| Excel Delivery Service | | PO Box 70090 | | Houston | TX | 77270 |
| Excel Financial Group Llc | | 3000 S College Ave | Ste 104 | Fort Collins | CO | 80525 |
| Excel Financial Services Inc | | 6831 State Route 3 Us 22 East | | Wilmington | OH | 45177 |
| Excel Funding | | 28924 South Western Ave Ste | | Rancho Palos Verdes | CA | 90275 |
| Excel Funding | | 28924 South Western Ave | Ste 100 | Rancho Palos Verdes | CA | 90275 |

| | | | | |
|---|---|---|---|---|
| Excel Funding | 2941 Rolling Hills Rd | Torrance | CA | 90505 |
| Excel Funding Inc | 103 Eagle Court | Hercules | CA | 94547 |
| Excel Funding Inc | 400 E 13th St | Vancouver | WA | 98660 |
| Excel Home Loans | 4455 South 700 East 303 | Salt Lake City | UT | 84107 |
| Excel Home Mortgage Llc | 1003 E 3rd St | Williamsport | PA | 17701 |
| Excel Lend Mortgage Coporation | 144 N Grand Ave | West Covina | CA | 91791 |
| Excel Lending | 2685 S Rainbow Blvd Ste 109 | Las Vegas | NV | 89145 |
| Excel Lending Inc | 3026 Harriman Ln | Madison | WI | 53713 |
| Excel Mortgage | 12531 Harbor Blvd Ste 1 | Garden Grove | CA | 92840 |
| Excel Mortgage | 7100 Regency Square Ste 180 | Houston | TX | 77036 |
| Excel Mortgage & Investment Services Inc | 6521 Arlington Blvd Ste 506 | Falls Church | VA | 22042 |
| Excel Mortgage Company | 7500 University Blvd Ste E | Clive | IA | 50325 |
| Excel Mortgage Inc | 60 Turner Ave | Elk Grove Village | IL | 60007 |
| Excel Mortgage Investments Inc | 22 Union Square | Somerville | MA | 02143 |
| Excel Mortgage Lending Inc | 1310 Tully Rd Ste 105 | San Jose | CA | 95122 |
| Excel Mortgage Llc | 2225 Village Walk Dr Ste 220 | Henderson | NV | 89052 |
| Excel Mortgage Network Inc | 3413 E Frontage Rd | Tampa | FL | 33607 |
| Excel Mortgage Services Llc | 1821 University Ave | St Paul | MN | 55104 |
| Excel One Realty And Mortgage Services | 1635 Sweetwater Rd Ste D | National City | CA | 91950 |
| Excel Real Estate Appraisal Services | 10835 East Third St | Mikena | IL | 06048 |
| Excel Real Estate Appraisal Srvcs Inc | 10835 Third St | Mokena | IL | 60448 |
| Excel Realty | 136 Tomlinson Dr | Folsom | CA | 95630 |
| Excel Solutions Team | 6524 San Felipe 262 | Houston | TX | 77057 |
| Excelerated Mortgage Co | 122 W Columbia Ave Ste 400 | Fort Wayne | IN | 48202 |
| Excell Mortgage | 9105 Pkwy East | Birmingham | AL | 35206 |
| Excellence 21 Mortgage | 2514 S Hacienda Blvd Ste C | Hacienda Heights | CA | 91745 |
| Excellence Financial Inc | 540 El Dorado St Ste 202 | Pasadena | CA | 91101 |
| Excellence Funding | 8745 Whittier Blvd 2nd Fl | Pico Rivera | CA | 90660 |
| Excellence Mortgage | 1426 W 6th St Ste 211 | Corona | CA | 92882 |
| Excellence Mortgage Corporation | 575 East 4500 South B230 | Salt Lake City | UT | 84107 |
| Excellence Mortgage Ltd | 3512 Paesanos Pkwy Ste 100 | San Antonio | TX | 78231 |
| Excellent Cleaning Service Inc | PO Box 9407 | Missoula | MT | 59807 |
| Excelsion Mortgage | 1601 Cloverfield Blvd 2nd Fl South Tower | Santa Monica | CA | 90405 |
| Excelsior Financial Service Inc | 750 E Sample Rd Building 2 Ste | Pompano Beach | FL | 33074 |
| Excelsior Ins Co | 62 Maple Ave | Keene | NH | 03431 |
| Excelsior Mortgage Llc | 1091 Route 173 W | Ashbury | NJ | 08802 |
| Excelsior Springs | 201 E Broadway | Excelsior Sprigs | MO | 64024 |
| Excelsior Town | E9388 Terrytown Rd | Baraboo | WI | 53913 |
| Excelsior Township | 773 Sigma Rd Se | Kalkaska | MI | 49646 |
| Exceptional Mortgage | 1801 North Hampton Rd Ste 340 | Desoto | TX | 75115 |
| Exceptional Mortgage & Funding Inc | 919 Vermillion St Ste 101 | Hastings | MN | 55033 |
| Exceptional Mortgage Corp | 1451 West Cypress Creek Rd Ste 300 | Fort Lauderdale | FL | 33309 |
| Exceptional Residential Mortgage Corp | 7000 Peachtree Dunwoody Rd Building One Ste 100 | Atlanta | GA | 30328 |
| Excess Reins Co | Two Logan Square 10th Fl | Philadelphia | PA | 19103 |
| Exchange Club Irvine | PO Box 19575 | Irvine | CA | 92623 |
| Exchange Financial Corporation | 5740 Foremost Dr | Grand Rapids | MI | 49546 |
| Exchange Financial Corporation | 707 N Wisner | Jackson | MI | 49202 |
| Exchange Ins Co | PO Box 1026 | Lawrenceburg | TN | 38464 |
| Exchange Insurance Company | PO Box 198728 | Nashville | TN | 37219 |
| Exclusive Bancorp Inc | 7225 N Kostner Avene Ste 402 | Lincolnwood | IL | 60712 |
| Exclusive Home Loan Corporation | 1701 Jacaman Rd Ste R34 | Laredo | TX | 78041 |
| Exclusive Home Loan Inc | 1120 Sw 96 Ave | Miami | FL | 33165 |
| Exclusive Lending Llc | 10400 Nw 33 St Ste 270 | Miami | FL | 33172 |
| Exclusive Metro Mortgage Llc | 1775 The Exchange Ste 540 | Atlanta | GA | 30080 |
| Exclusive Mortgage Group | 1356 Lyndon Dr | De Soto | TX | 75115 |
| Exclusive Mortgage Group | 25269 The Old Rd Unit F | Stevenson Ranch | CA | 91381 |
| Exclusive Mortgage Services | 7901 Stone Ridge Dr Ste 528 | Pleasanton | CA | 94588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Exclusive Realty Group | | 6601 Ctr Dr West 500 | | Los Angeles | CA | 90045 |
| | Corporate Stock Option Program Manager | | | | | |
| Executive Advisory Services | | 1400 Merrill Lynch Dr | | Pennington | NJ | 08534 |
| Executive Appraisals | 8700 Auburn Folsom Rd | Ste 400 | | Granite Bay | CA | 95746 |
| Executive Appraisals | | PO Box 5523 | | Mcallen | TX | 78502 |
| Executive Associates Mortgage | | 15600 Wayzata Bld 101 | | Wayzata | MN | 55391 |
| Executive Car Leasing Company | | 7807 Santa Monica Blvd | | Los Angeles | CA | 90046 |
| Executive Choice Mortgage | | 17 Tiangle Pk Dr Ste 1702 | | Cincinnati | OH | 45246 |
| | Dba Neighbors Executive Coffee Svc | | | | | |
| Executive Coffee Service Inc | | PO Box 960025 | | Oklahoma City | OK | 73196-0025 |
| Executive Coffee Service Inc | | PO Box 223721 | | Dallas | TX | 75222 |
| Executive Coffee Services Inc | | PO Box 2326 | | West Palm Beach | FL | 33402 |
| Executive Decision Mortgage | | 2931 Lauderdale Dr East | | Jacksonville | FL | 32277 |
| Executive Enterprises Institute | | PO Box 530683 | | Atlanta | GA | 30353-0683 |
| Executive Financial | | 330 East Las Tunas Dr | | San Gabriel | CA | 91776 |
| Executive Financial Group Inc | | 12555 Orange Dr Ste 231 | | Davie | FL | 33330 |
| Executive Financial Home Loan | 17277 Ventura Blvd | Ste 203 | | Encino | CA | 91316 |
| Executive Financial Home Loan C | | 12501 Chandler Blvd Ste 204 | | Valley Village | CA | 91607 |
| Executive Financial Home Loan Corp | | 12501 Chandler Blvd Ste 204 | | Valley Village | CA | 91607 |
| Executive Financial Lending Inc | | 15315 Magnolia Blvd Ste 101 | | Sherman Oaks | CA | 91403 |
| Executive Financial Services Co Inc | | 11421 Cronhill Dr Ste C | | Owings Mills | MD | 21117 |
| Executive Financial Services Llc | | 800 South Pine St Ste D | | Spartanburg | SC | 29303 |
| Executive Financial Solutions Inc | | 7000 Sw Hampton St Ste 121 | | Portland | OR | 97223 |
| Executive Financing & Mortgage Corporation | | 8461 Sw 68th St Rd | | Miami | FL | 33143 |
| Executive Funding Inc | | 1740 East Combe Rd Ste 3 | | Ogden | UT | 84403 |
| Executive Home Loans | | 880 Canarios Court 240 | | Chula Vista | CA | 91910 |
| Executive Home Loans | | 1401 N Whitley Dr Ste 13 | | Fruitland | ID | 83619 |
| Executive Home Mortgage Co Lp | | 3624 Long Prairie Rd 201 | | Flower Mound | TX | 75022 |
| Executive Home Mortgage Co Ltd | | 722 S Denton Tap Ste 290 | | Coppel | TX | 75019 |
| Executive Home Mortgage Llc | | 316 Office Square Ln | | Virginia Beach | VA | 23462 |
| Executive Leadership | | PO Box 9070 | | Mclean | VA | 22102-0070 |
| Executive Lenders Group Inc | | 19408 South West 80 Court | | Miami | FL | 33157 |
| Executive Lending Center Inc | | 9690 W Sample Rd Ste 102 | | Coral Springs | FL | 33065 |
| Executive Lending Group Inc | | 818 Albeni Hwy Rd | | Priest River | ID | 83856 |
| Executive Lending Group Inc | | 16520 Elmont Ave | | Cerritos | CA | 90703 |
| Executive Lending Group Llc | | 1709 E Heritage Ln | | Spokane | WA | 99208 |
| Executive Lending Group Llc | | 11059 Southwest 69th Terrace | | Miami | FL | 33173 |
| Executive Lending Lp | | 2108 Hunter Rd 106 | | San Marcos | TX | 78666 |
| Executive Lending Solutions Inc | | 25079 Acorn Court | | Corona | CA | 92883 |
| Executive Management Recruiters | Tim Demers | 30251 Golden Lantern | Ste E354 | Laguna Niguel | CA | 92677 |
| Executive Management Recruiters | | 30251 Golden Lantern Ste E 354 | | Laguna Niguel | CA | 92667 |
| Executive Marketing | | 32771 Jonathan Circle | | Dana Point | CA | 92629 |
| Executive Marketing Corp | | 32771 Jonathan Cr | | Dana Point | CA | 92629 |
| Executive Marketing Corporation | | 32771 Jonathan Circle | | Dana Point | CA | 92629 |
| Executive Media Services Inc | | PO Box 678032 | | Dallas | TX | 75267-8032 |
| | | 2355 San Ramon Valley Blvd Ste | | | | |
| Executive Mortgage | | 204 | | San Ramon | CA | 94583 |
| Executive Mortgage | | 300 Harding Bl Ste 203 | | Roseville | CA | 95678 |
| Executive Mortgage | | 1601 N Califonian Blvd Ste 250 | | Walnut Creek | CA | 94596 |
| Executive Mortgage & Financial Service | | 310 North State St Ste 202 | | Lake Oswego | OR | 97034 |
| Executive Mortgage & Investments Inc | | 4817 S Westshore Blvd | | Tampa | FL | 33611 |
| Executive Mortgage And Real Estate Inc | | 4781 Pell Dr Ste 4 | | Sacramento | CA | 95838 |
| Executive Mortgage Bankers | | 1944 Boston Ave | | Bridgeport | CT | 06610 |
| Executive Mortgage Brokers Inc | | 13570 Grove Dr Ste 128 | | Maple Grove | MN | 55311 |
| Executive Mortgage Consultants Inc | | 2319 Benjamin St Ne | | Minneapolis | MN | 55418 |
| Executive Mortgage Corp | | 1315 Macom Dr Ste 105 | | Naperville | IL | 60564 |
| Executive Mortgage Corporation Of Ms | | 425 North Pk Dr | | Ridgeland | MS | 39157 |
| Executive Mortgage Group | | 1818 West Beverly Blvd Ste 103 | | Montebello | CA | 90640 |
| Executive Mortgage Group | | 1818 West Beverly Blvd | Ste 103 | Montebello | CA | 90640 |
| Executive Mortgage Group | | 6046 Fm 2920 Ste 328 | | Humble | TX | 77346 |

| | | | | |
|---|---|---|---|---|
| Executive Mortgage Group Inc | | 1000 Executive Pkwy Ste 229 | St Louis | MO | 63141 |
| Executive Mortgage Group Inc | | 3 Marcus Blvd Ste 203 | Albany | NY | 12205 |
| Executive Mortgage Group Llc | | 1033 West Broadway | Maryville | TN | 37801 |
| Executive Mortgage Group Llc | | 536 Ne 5th St Ste 100 | Mcminnville | OR | 97128 |
| Executive Mortgage Inc | | 1188 Bishop St Ste 2201 | Honolulu | HI | 96813 |
| Executive Mortgage Inc | | 2025 G Ebenezer Rd | Rock Hill | SC | 29732 |
| Executive Mortgage Llc | | 909 E Walnut St | Green Bay | WI | 54301 |
| Executive Mortgage Loans Inc | | 13131 Sw 132nd St Ste 105 | Miami | FL | 33186 |
| Executive Mortgage Of Michigan Llc | | 100 W Midland St | Bay City | MI | 48706 |
| Executive Mortgage Of Michigan Llc | | 13509 S Gera Rd | Birch Run | MI | 48415 |
| Executive Mortgage Of Michigan Llc | | 406 7th St | Bay City | MI | 48708 |
| Executive Mortgage Of Michigan Llc | | 405 S Mission Ste F | Mt Pleasant | MI | 48858 |
| Executive Mortgage Of Michigan Llc | | 2080 Hemmeter | Saginaw | MI | 48603 |
| Executive Mortgage Service | | 716 W Lima St | Kenton | OH | 43326 |
| Executive Mortgage Services | | 2001 Junipero Serra Blvd Unit 121 | Daly City | CA | 94014 |
| Executive Mortgage Services Inc | | 812 S Main St Ste 100 | Royal Oak | MI | 48067 |
| Executive Mortgage Solutions Inc | | 741 E Holt Blvd | Ontario | CA | 91761 |
| Executive Mortgage Solutions Inc | | 521 Ne 25th Ave | Ocala | FL | 34470 |
| Executive National Mortgage Inc | 3380 Flair Dr | Ste 235 | El Monte | CA | 91731 |
| Executive National Mortgage Inc | | 11547 Forest Grove St | El Monte | CA | 91731 |
| Executive Press Inc | | PO Box 21639 | Concord | CA | 94521-0639 |
| Executive Real Estate Group | | 8175 Limonite Ave Ste A | Riverside | CA | 92509 |
| Executive Search Consultants | | 1777 E Marquette Dr | Gilbert | AZ | 85234 |
| Executive Service | | PO Box 335088 | N | LAS VEGAS | 0NV 8-9033 |
| Executive Service Of Las Vegas Inc | George Joiner | PO Box 335088 | North Las Vegas | NV | 89033 |
| Executive Software International Inc | | 7590 N Glenoake Blvd | Burbank | CA | 91504-1052 |
| Executive Title Insurance Agency Inc | | 4605 Harrsion Blvd 210 | Ogden | UT | 84403 |
| Executive Trustee Services Inc | | 15455 San Fernando Mission Blvd | Mission Hills | CA | 91345 |
| Executive Voice & Data Technologies | | 1901 Leway Dr Ste E | Fairfield | OH | 45014 |
| Executrain Enterprises Inc West | | PO Box 100801 | Atlanta | GA | 30384-0801 |
| Executrain Of Houston | | 5051 Westheimer Ste 250 | Houston | TX | 77056 |
| Exeland Village | | Village Of Exeland | Exeland | WI | 54835 |
| Exeter Boro | | Tax Collector Thomas Polacheck   35 Thomas St | Exeter | PA | 18643 |
| Exeter Irrigation District | | PO Box 546 | Exeter | CA | 93221 |
| Exeter Town | | PO Box 59 | Exeter | ME | 04435 |
| Exeter Town | | 10 Front St | Exeter | NH | 03833 |
| Exeter Town | | Rr 3 Box 257 | Richfield Springs | NY | 13439 |
| Exeter Town | | 675 Ten Rod Rd | Exeter | RI | 02822 |
| Exeter Town | | W4829 Kulbly Rd | New Glarus | WI | 53574 |
| Exeter Township | | 6158 Scofield Rd | Maybee | MI | 48159 |
| Exeter Township | | PO Box 4216 | Reading | PA | 19606 |
| Exeter Township | | Rr 1 Box 186 | Pittston | PA | 18643 |
| Exeter Township | | Rr 1 Box 318 | Falls | PA | 18615 |
| Exeter Twp Sd/exeter Twp | | Charles Diamond Tax Collector    PO Box 4216 | Reading | PA | 19606 |
| Exeter Twp Sd/st Lawrence Boro | | Susan Eggert Tax Collector    3540 St Lawrence Ave | Reading | PA | 19606 |
| Exhibitree | | | | | |
| Exhibitree | | 9700 Toledo Way | Irvine | CA | 92618 |
| Exhibitree Inc | | 9700 Toledo Way | Irvine | CA | 92618 |
| Exit Central Real Estate | Attn Logan Simmons | PO Box 5338 | North Charleston | SC | 29405 |
| | Exit Central Real Estate Attn | | | | |
| Exit Central Real Estate | Rich Machado | PO Box 5338 | North Charleston | SC | 29405 |
| Exit Central Real Estate | | 1063 E Mortague Ave | North Charleston | SC | 29405 |
| Exit Realty Metro | | 4307 E Colonial Dr | Orlando | FL | 32803 |
| Exmore Town | | PO Box 647 | Exmore | VA | 23350 |
| Exodus Evaluations | | 484 Wynbrooke Pkwy | Stone Mountain | GA | 30087 |
| Exodus Home Loans | | 23300 Cinema Dr Ste 2905 | Valencia | CA | 91355 |
| Exodus Mortgage Corporation | | 2899 W Sunrise Blvd | Fort Lauderdale | FL | 33311 |
| Exodus Mortgage Services Inc | | 351 Brookcrest Cir | Rockledge | FL | 32955 |
| Exodus Moving & Storage Inc | | 113 Hickory St | Fort Collins | CO | 80524 |
| Exoro Funding Group Inc | | 2517 86th St | Brooklyn | NY | 11214 |

| | | | | | |
|---|---|---|---|---|---|
| Exp Productions Lp | | 640 Seaport Ct 200 | | Redwood City | CA | 94063 |
| Expanse Financial Inc | | 515 27th St East Ste 6 | | Bradenton | FL | 34208 |
| Expedia Funding | | 5352 Lewis Rd | | Agoura Hills | CA | 91301 |
| Expedia Home Loan Llc | | 2809 Cliff Rd E | | Brunsville | MN | 55337 |
| Expedia Home Loans Inc | | 9985 Huennekens St | | San Diego | CA | 92121 |
| Expedia Mortgage Company | | 1573 Barclay Blvd | | Buffalo Grove | IL | 60089 |
| Expedient Mortgage | | 38 Tender Violet Pl | | Spring | TX | 77381 |
| Expedient Mortgage Corporation | | 6800 Pk Ten Blvd Ste 118 N | | San Antonio | TX | 78213 |
| Expedient Mortgage Solutions Inc | | 10014 North Dale Mabry Hwy Ste 101 | | Tampa | FL | 33618 |
| Expedite Mortgages Inc | | 7855 Nw 12 St Ste 102 | | Miami | FL | 33126 |
| | | Information Soulutions Division | | | | |
| Experian | Wendy Maslankowski | 475 Anton Blvd  Costa Mesa Ca | | | | |
| Experian | | Department 7747 | | Los Angeles | CA | 90088-7747 |
| Experian | | 475 Anton Blvd | | Costa Mesa | CA | 92626-7036 |
| Experian / Cba | Catherine Henry | Iv Executive Campus Ste 200 | | Cherry Hill | NJ | 08002 |
| Experian Information Systems Inc | | 475 Anton Blvd | | Costa Mesa | CA | 92626 |
| Experian Marketing Solutions Inc H123/rbc Day 1 | | 4 Executive Campus | Ste 200 | Cherry Hill | NJ | 08002 |
| Experience Knowledge Solutions Inc | Dba Screalty | 322 Pine Ave | | Long Beach | CA | 90802 |
| Experience Mortgage Consultant Group Inc | | 19475 Sw 67th St | | Fort Lauderdale | FL | 33332 |
| Expert Financing & Investments Inc | | 17501 Biscayne Blvd Ste 540 | | North Miami Beach | FL | 33160 |
| Expert Mortgage | | 112 West Main St | | Centerville | IN | 47330 |
| Expert Mortgage Group Inc | | 3401 Nw 82 Ave Ste 250 | | Doral | FL | 33122 |
| Expert Mortgage Group Inc | | 63 112 Woodhaven Blvd | | Rego Pk | NY | 11374 |
| Expert Mortgage Inc | | 15581 Yakima St Nw | | Ramsey | MN | 55303 |
| Expert Real Estate & Investment | | 8233 Firestone Blvd Ste C | | Downey | CA | 90241 |
| Experttech Solutions Inc | Deepa Archar | 4201 Wilshire Blvd | Ste 124 | Los Angeles | CA | 90010 |
| Experttech Solutions Inc | | 4201 Wilshire Blvd Ste 124 | | Los Angeles | CA | 90010 |
| Experttech Solutions Inc Gorkey Vemulapalli | | 4201 Wilshire Blvd | Ste 124 | Los Angeles | CA | 90010 |
| Expired This Was For A 1 Time Speaking | | | | | | |
| Explorer Ins Co | | PO Box 12754 | | Lexington | KY | 40583 |
| Expo Convention Contractors Inc | | 645 Nw 72nd St | | Miami | FL | 33150 |
| Export Boro | | 6022 Kennedy Ave | | Export | PA | 15632 |
| Expositions Etc | | 11400 47th St North | | Clearwater | FL | 33762 |
| Express 1 Mortgage | | 2302 Guthrie Rd Ste 230 | | Garland | TX | 75043 |
| Express Appraisal | | 8212 E Hillsdale Dr | | Orange | CA | 92869 |
| Express Appraisal | | 7800 N University Dr Ste 204 | | Tamarac | FL | 33321 |
| Express Appraisal | | PO Box 812 | | Los Altos | CA | 94022 |
| Express Appraisal Service | Taylor Cochran Enterprises | 4505 Pacific Hwy E C6 | | Fife | WA | 98424 |
| Express Appraisal Services Inc | | 9190 West 200 South | | Laporte | IN | 46350 |
| Express Appraisals Inc | Ryan Tebbenkamp | 8309 W 144th Pl | | Overland Pk | KS | 66223 |
| Express Appraisals Inc | | 8309 West 144th Pl | | Overland Pk | KS | 66223 |
| Express Appraisals Inc | | 947 South Orem Blvd | | Orem | UT | 84058 |
| Express Approval Mortgage Corp | | 5190 Nw 167th St Ste 217 | | Hialeah | FL | 33014 |
| Express Business Services | | 2814 Spring Rd The Emerson Ctr 320 | | Atlanta | GA | 30339 |
| Express Cartridge And Toner Service Llc | | 2422 Pan Am Blvd | | Elk Grove Village | IL | 60007 |
| Express Discount Funding Inc | | 1154 Front St | | Uniondale | NY | 11553 |
| Express Enterprises Inc | | 8052 Standifer Gap Rd Ste B | | Chattanooga | TN | 37421 |
| Express Equity Corporation | | 6505 W Pershing | | Stinckney | IL | 60623 |
| Express Financial Corporation | | 1515 N Federal Hwy Ste 107 | | Boca Raton | FL | 33432 |
| Express Financial Corporation | | 1515 N Federal Hwy | Ste 107 | Boca Raton | FL | 33432 |
| Express Financial Services | | 6200 Old Dobbin Ln Ste 140 | | Columbia | MD | 21045 |
| Express Financial Services | | 4221 Wilshire Blvd Ste 399 | | Los Angeles | CA | 90010 |
| Express Financial Services Inc | Appraisal Department | Ste 275 Nine Pkwy Ctr | 875 Greentree Rd | | | |
| Express Financial Services Inc | | 6200 Old Dobbin Ln | | Columbia | MD | 21045 |
| Express Financial Services Inc | | 2301 15th St Ste A | | Tuscaloosa | AL | 35401 |
| Express Financial Services Inc | | 11007 North 56th St Ste 211 | | Temple Terrace | FL | 33617 |
| Express First Source Usa | | 5980 S Durango Dr | | Las Vegas | NV | 89113 |
| Express Funding | | 8970 Crestmar Pt | | San Diego | CA | 92121 |

| | | | | |
|---|---|---|---|---|
| Express Funding | | 308 West Main St | Smithtown | NY | 11787 |
| Express Funding | | 4747 4 Nesconset Hwy | Port Jefferson Station | NY | 11776 |
| Express Funding | | 131 Jericho Turnpike Ste B | Mineola | NY | 11501 |
| Express Funding Inc | | 937 N Plum Grove Rd Ste D | Schaumburg | IL | 60173 |
| Express Home Funding Corp | | 14286 19 Beach Blvd Ste 382 | Jacksonville | FL | 32250 |
| Express Home Loan | | 11015 Paramount Blvd Ste 6 | Downey | CA | 90241 |
| Express Home Loans Llc | | 1990 W Camelback Rd Ste 111 | Phoenix | AZ | 85015 |
| Express Home Loans Llc | | 4045 N 7th St Ste 219 | Phoenix | AZ | 85014 |
| Express Home Loans Llc | | 2310 N 15th Ave Ste 110 | Phoenix | AZ | 85007 |
| Express Home Loans Llc | | 2700 N 3rd St Ste 2004 | Phoenix | AZ | 85004 |
| Express Home Loans Llc | | 4225 West Glendale Ave Ste 107 | Glendale | AZ | 85301 |
| Express Home Mortgage | | 4309 Freedom Ln | Laredo | TX | 78046 |
| Express Home Mortgage Inc | | 76 South Orange Ave Ste 206 | South Orange | NJ | 07079 |
| Express Inc | | Box 537 | La Jolla | CA | 92038 |
| Express Lease | | 420 North Davis Ave | Cleveland | MS | 38732 |
| Express Lending Inc | | 600 W Broadway Ste 110 | Glendale | CA | 91204 |
| Express Lending Inc | | 1310 East Davis Dr | Terre Haute | IN | 47802 |
| Express Lending Options Llc | | 9951 Atlantic Boulvard Ste 119 | Jacksonville | FL | 32225 |
| Express Line Mortgage Inc | | 2201 S Mcclintock Dr Ste 3 | Tempe | AZ | 85282 |
| Express Loan Funding | | 15448 Brookhurst St | Westminster | CA | 92683 |
| Express Messenger Systems Inc | Dba California Overnight | Dept 1664 | Los Angeles | CA | 90084-1664 |
| Express Mortgage | | 4455 South Padre Island Dr Ste | Corpus Christi | TX | 78411 |
| Express Mortgage And Investment Co | | 10729 Audelia Rd Ste 201 | Dallas | TX | 75238 |
| Express Mortgage Company | | 8052 Standifer Gap Rd | Chattanooga | TN | 37421 |
| Express Mortgage Corp | | 10628 A Broad River Rd | Irmo | SC | 29063 |
| Express Mortgage Corporation | | 36 51 Bell Blvd Ste 205 | Bayside | NY | 11361 |
| Express Mortgage Financial Services Inc | | 229 Cunningham Dr | Hyndman | PA | 15545 |
| Express Mortgage Financial Services P C | | 229 Cunningham Dr | Hyndman | PA | 15545 |
| Express Mortgage Group | | 330 Fourth St | Hollister | CA | 95023 |
| Express Mortgage Group Inc | | 150 E Swedesford Rd | Wayne | PA | 19087 |
| Express Mortgage Inc | | 2205 E Morgan Ave Ste 111 | Evansville | IN | 47711 |
| Express Mortgage Inc | | 231 Fairway Dr | Fayetteville | NC | 28305 |
| Express Mortgage Lending | | 513 East Fordham Dr | South Gate | CA | 90280 |
| Express Mortgage Loans Inc | | 8045 Nw 36 St Ste 565 | Miami | FL | 33166 |
| Express Mortgage Of Tulsa | | 7335 South Lewis Ave Ste 308 | Tulsa | OK | 74136 |
| Express Mortgage Service Florida Llc | | 11513 Lake Underhill Rd | Orlando | FL | 32825 |
| Express Mortgage Services Inc | | 16141 Puritas Ave | Cleveland | OH | 44135 |
| Express Mortgage Services Incorporated | | 5440 St Charles Rd | Ste 201 | Berkeley | IL | 60163 |
| Express Mortgage Solutions Inc | | 1 Austin Ave | Iselin | NJ | 08830 |
| Express Mortgages | | 3790 Holland St | Wheat Ridge | CO | 80033 |
| Express Mrtg Services | | 1880 Airport Rd Ste D | Hot Springs | AR | 71913 |
| Express Notary | | 15145 Woodlawn Ave Ste 150 | Tustin | CA | 92780 |
| Express One | | PO Box 16254 | Jacksonville | FL | 32245 |
| Express One Mortgage | Attn Todd Foster 85234 | 3489 East Baseline Rd | Gilbert | AZ | |
| Express One Mortgage Corp | | 3489 Baseline Rd | Gilbert | AZ | 85234 |
| Express One Mortgage Corp | | 3489 East Baseline Rd | Gilbert | AZ | 85234 |
| Express Personnel Service Inc | | PO Box 4427 | Portland | OR | 97208 |
| Express Processing | | 2711 Ridgeline Dr Ste 200 | Corona | CA | 92882 |
| Express Professional | | 8516 Nw Expressway | Oklahoma City | OK | 73162 |
| Express Services Inc | Attn P J Jackson | 8516 Northwest Expressway | Oklahoma City | OK | 73162 |
| Express Services Inc | | PO Box 5037 261 | Portland | OR | 97208-5037 |
| Express Sign Inc | | 4442 N 7th Ave No 8 | Phoenix | AZ | 85013 |
| Express Stamp | Schwaab Inc | PO Box 445 | Butler | WI | 53007-0445 |
| Express Stamp | | PO Box 445 | Butler | WI | 53007-0445 |
| Express Tax Finance Center Llp | | 319 D Evereaux Dr | Natchez | MS | 39120 |
| Express Title Services Inc | 2931 East Dublin Granvilled | Ste 250 | Columbus | OH | 43231 |
| Express Valuation Appraisal Service Llc | | 3105 N Hemberg Dr | Flagstaff | AZ | 86004 |
| Expressway Funding | | 350 S Milliken Ave Ste B | Ontario | CA | 91761 |
| Expura Investment & Loans | | 375 S Mayfair Ave Ste 219 | Daly City | CA | 94015 |
| Exquisite Funding Corp | | 146 01 89th Ave | Jamaica | NY | 11435 |

| | | | | | |
|---|---|---|---|---|---|
| Extended Mortgage Corp | 7911 Northwest 90th Ave | | Tamarac | FL | 33321 |
| Extra Mortgage & Realty | 7690 West 12th Ave | | Hialeah | FL | 33014 |
| Extraco Mortgage Corporation | 7503 Bosque Blvd | | Waco | TX | 76712 |
| Extraco Mortgage Corporation | 8205 Spain Rd Ne Ste 111 | | Albuquerque | NM | 87109 |
| Extraview | 269 Mt Hermon Rd | Ste 100 | Scotts Valley | CA | 95066 |
| Extraview Corporation | 269 Mount Hermon Rd Ste 100 | | Scotts Valley | CA | 95066 |
| Extraview Corporation | Extraview Corporation | 269 Mount Hermon Rd Ste 100 | Scotts Valley | CA | 95066 |
| Extreme Funding Solutions Inc | 11100 Valley Blvd Ste 203 | | El Monte | CA | 91731 |
| Extreme Funding Solutions Inc | 500 West Badillo St | | Covina | CA | 91722 |
| Extreme Mortgage Solution Corp | 3730 Coconut Creek Pkwy Ste | | Coconut Creek | FL | 33066 |
| Extreme Mortgages Inc | 2830 E Bearss Ave | | Tampa | FL | 33613 |
| Exxel Mortgage Company | 525 N Sam Houston Pkwy Ste 660 | | Houston | TX | 77060 |
| Eyal Karny | 10802 Braes Forest | | Houston | TX | 77071 |
| Eyvette Denise Espie | 713 Edgewood St | | Inglewood | CA | 90302 |
| Ez Finance Inc | 1440 N Harbor Blvd Ste650 | | Fullerton | CA | 92835 |
| Ez Finance Llc | 1127 Webster St 28 | | Oakland | CA | 94607 |
| Ez Financial Services Inc | 6535 W Cermak Rd | | Berwyn | IL | 60402 |
| Ez Financial Services Inc | 425 N Bolingbrook Dr | | Bolingbrook | IL | 60440 |
| Ez Home Loans Inc | 7720 Washington St Ste 105 | | Port Richey | FL | 34668 |
| Ez Home Loans Inc | 20812 Ventura Blvd Ste 101 | | Woodland Hills | CA | 91364 |
| Ez Home Loans Inc | 2455 Wheatfield Ln | | Furlong | PA | 18925 |
| Ez Jimenez Realty | 13333 Paramount Blvd | | South Gate | CA | 90280 |
| Ez Jimenez Realty | 6712 Friends Ave | | Whittier | CA | 90601 |
| Ez Lending Corporation | 7177 Brockton Ave Ste 112 | | Riverside | CA | 92506 |
| Ez Miracle Mortgage | 4952 Orange Ave | | Winter Pk | FL | 32792 |
| Ez Mortgage | 12889 Sarah Ln | | Largo | FL | 33773 |
| Ez Mortgage Inc | 18 Beacon Hill Ln | | Greenwood Village | CO | 80111 |
| Ez Mortgage Inc | 6625 Miami Lakes Dr Ste 375 | | Miami Lakes | FL | 33014 |
| Ez Mortgage Llc | 3014 Ridge Rd | | North Haven | CT | 06473 |
| Ez Mortgage Loans Inc | 106 S High St | | Hillsboro | OH | 45133 |
| Ez Mortgage Of Daytona Incorporated | 1501 Ridgewood Ave 108 | | Holly Hill | FL | 32117 |
| Ez Mortgage Plus | 4211 North Oak St | | Davenport | IA | 52806 |
| Ez Pro Funding Mortgage | 1820 South 10th St | | San Jose | CA | 95112 |
| Ez Qual Mortgage | 18022 Cowan Ste 200n | | Irvine | CA | 92614 |
| Ez Refi Inc | 4500 Campus Dr Ste 202 | | Newport Beach | CA | 92660 |
| Ezloannow | 413 Talmage Rd | | Ukiah | CA | 95482 |
| Ezqual Financial Inc | 23832 Rockfield Blvd Ste 125 | | Lake Forest | CA | 92630 |
| Ezqual Mortgage | 18022 Cowan Ste 200n | | Irvine | CA | 92614 |
| Ezqualifynet | 1762 Technology Dr 115 | | San Jose | CA | 95110 |
| Ezra Len Graham | 18730 Cook St | | Oregon City | OR | 97045 |
| Ezy Mortgage Inc | 12905 Sw 42 St Ste 111 | | Miami | FL | 33175 |
| Ezzelly Isd C/o Appr District | 113 Nmain PO Box 348 | | Hallettsville | TX | 77964 |
| F & I Consultants | 524 Pasadena Blvd | | Pasadena | TX | 77506 |
| F A M I L Y Financial Services Inc | 388 Broad Rive Dr | | Beaufort | SC | 29906 |
| F Five Financial | 3914 Cochran St Ste 16 | | Simi Valley | CA | 93063 |
| F Johnny Adkins | 69 E Shire Ct | | Queen Creek | AZ | 85243 |
| F Marc Strano | PO Box 456 | | Orangeburg | NY | 10962 |
| F S Lending Group Inc | 196 Lions Gate Rd | | Savannah | GA | 31419 |
| F T Franklin Funding | 6812 N Oracle Ste 138 | | Tucson | AZ | 85704 |
| F Troy Williams Co Inc | F Troy Williams | PO Box 38138 | Shreveport | LA | 71133-8138 |
| F Troy Williams Co Inc | PO Box 38138 | | Shreveport | LA | 71133-8138 |
| F&f Howe Associates | 5612 Paysphere Circle | | Chicago | IL | 60674 |
| Faber & Gitlitz Pa | 9830 Sw 77th Ave | | Miami | FL | 33156 |
| Fabian Dario Silnik | 1890 S Ocean Dr | | Hallandale | FL | 33009 |
| Fabian J Beltran | 14447 Gale Ave | | Hacienda Heights | CA | 91745 |
| Fabian Ybarra | 1168 E Collins | | Oxnard | CA | 93030 |
| Fabio Berzonetti | 405 E Ctr St | | Anahiem | CA | 94805 |
| Fabiola A Gayten Emp | 3805 Artimus Ct | | Bakersfield | CA | 93313 |
| Fabiola Cardenas | 6318 Posada Court | | Palmdale | CA | 93552 |

| | | | | | |
|---|---|---|---|---|---|
| Fabiola Morales | | 701 West 6th St | | Corona | CA | 92882 |
| Fabiola S De Leon | | 1442 S Olive St | | Santa Ana | CA | 92707 |
| Fabius Pompey Cs Cazenovia Tn | | Main St | | Fabius | NY | 13063 |
| Fabius Pompey Cs Cuyler Tn | | Main St | | Fabius | NY | 13063 |
| Fabius Pompey Csd T/o Fabius | | Main St | | Fabius | NY | 13063 |
| Fabius Pompey Csd T/o Lafayet | | Main St | | Fabius | NY | 13063 |
| Fabius Pompey Csd T/o Pompey | | Main St | | Fabius | NY | 13063 |
| Fabius Town | | Main St | | Fabius | NY | 13063 |
| Fabius Township | | 15375 Coon Hollow Rd | | Three Rivers | MI | 49093 |
| Fabius Village | | PO Box 102 | | Fabius | NY | 13063 |
| Fabrizio & Brook Pc | | 888 W Big Beaver Rd | | Troy | MI | 48084 |
| Fabrizio Pauri | | Ca Irvine 350 Commerce | | | | |
| Fabrizio Pauri | | 1580 San Bernardino Pl | | Costa Mesa | CA | 92627 |
| Facendo Associates Inc | | 6950 Cypress Rd Ste 206 | | Plantation | FL | 33317 |
| Facilities Knowledge Center | | PO Box 29661 Department 2083 | | Phoenix | AZ | 85038-9661 |
| Facility Knowledge Center | Terressa Samuels | | | | | |
| Factory Mut Ins Co | | 300 S Northwest Hwy | | Park Ridge | IL | 60068 |
| Factoryville Borough | | PO Box 112 | | Factoryville | PA | 18419 |
| Faiq Abbas Bokhari | | 1690 West 6th St Ste H2 | | Corona | CA | 92882 |
| Fair Bluff Town | | PO Box 157 | | Fairbluff | NC | 28439 |
| Fair Charter Mortgage | | 3008 Anderson Dr | Ste 201 | Raleigh | NC | 27609 |
| Fair Credit Mortgage Inc | | Constitution Pl 325 Chesnut St Ste 917 | | Philadelphia | PA | 19106 |
| Fair Deal Funding | | 128 10 111th Ave | | South Ozone Pk | NY | 11420 |
| Fair Equity Resources | | 221 Culbertson Ave Ste 1 | | Greensburg | PA | 15601 |
| Fair Funding Consultants Inc | | 337 William St | | Bridgeport | CT | 06608 |
| Fair Grove | | PO Box 107 | | Fair Grove | MO | 65648 |
| Fair Haven Boro | | 748 River Rd | | Fair Haven | NJ | 07704 |
| Fair Haven Town | | 3 North Pk Pl | | Fair Haven | VT | 05743 |
| Fair Haven Township | | 9887 Main St | | Bay Port | MI | 48720 |
| Fair Haven Village | | Cayuga St Drawer N | | Fair Haven | NY | 13064 |
| Fair Home Lending Financial Inc | | 591 Camino De La Reina Ste 818 | | San Diego | CA | 92108 |
| Fair Housing Center | | 432 N Superior St | | Toledo | OH | 43604-1416 |
| Fair Isaac Software Inc | | Dept 6117 | | Los Angeles | CA | 90084-6117 |
| Fair Isaacs Software Inc | | 3661 Valley Centre Dr | | San Diego | CA | 92130 |
| Fair Lawn Boro | | PO Box 376 | | Fair Lawn | NJ | 07410 |
| Fair Lending Association | | 3180 Willow Ln Ste 106 | | Westlake Village | CA | 91361 |
| Fair Lending Financial Services Inc | | 455 Douglas Ave Ste 1855 | | Altamonte Springs | FL | 32714 |
| Fair Lending Group | | 2609 E Hammer Ln | | Stockton | CA | 95210 |
| Fair Lending Mortgage Inc | | 2114 Senter Rd Ste 2 | | San Jose | CA | 95112 |
| Fair Lending Mortgage Llc | | 50 28th Ave No | | Saint Cloud | MN | 56301 |
| Fair Lending Partners Inc | | 1115 Grant St Ste G7 | | Denver | CO | 80203 |
| Fair Lending Practice Group | | 1055 E Colorado Blvd Ste 500 | | Pasadena | CA | 91106 |
| Fair Lending Practice Group | | 21660 E Copley Dr Ste 340 | | Diamond Bar | CA | 91765 |
| Fair More Mortgage Inc | | 1412 Potomac Ave | | Pittsburgh | PA | 15216 |
| Fair Oak Financial Llc | | 6 South Lakeside Ave | | Berwyn | PA | 19312 |
| Fair Oaks Water District | | 10317 Fair Oaks Blvd | | Fair Oaks | CA | 95814 |
| Fair Play | | PO Box 297 | | Fair Play | MO | 65649 |
| Fair Rate Mortgage Co | | 3897 Grove City Rd | | Grove City | OH | 43123 |
| Fair Valley Financial Inc | | 871 Coronado Ctr Dr Ste 159 | | Henderson | NV | 89052 |
| Fair Valley Mortgage | | 2810 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| Fair Way Funding Corporation | | 855 Waterman Ave | | East Providence | RI | 02914 |
| Fairbank Financial Corp | | 944 Washington St | | Easton | MA | 02375 |
| Fairbanks Capital Corporation | | Remittance Processing | PO Box 79157 | Phoenix | AZ | 85062 |
| Fairbanks North Star Borough | | PO Box 71320 | | Fairbanks | AK | 99707 |
| Fairbanks Town | | 2155 Hwy 45 | | Tigerton | WI | 54486 |
| Fairbanks Township | | Route 1 Box 443 | | Gladstone | MI | 49837 |
| Fairburn City | | 56 Malone St | | Fairburn | GA | 30213 |
| Fairchance Boro | | 31 33 Morgantown St | | Fairchance | PA | 15436 |
| Fairchild And Associates | | 1013 Broad River Rd9 | | Columbia | SC | 29210 |

| | | | | | |
|---|---|---|---|---|---|
| Fairchild Lisa | | 4090 S Danville Dr Ste F | | Abilene | TX | 79605 |
| Fairchild Mortgage Inc | | 2212 Mishawaka Ave | | South Bend | IN | 46615 |
| Fairchild Town | | E24701 Stagecoach Rd | | Fairchild | WI | 54741 |
| Fairchild Village | | 125 Forest | | Fairchild | WI | 54741 |
| Fairfax City | | P O Drawer 8 | | Fairfax | SC | 29827 |
| Fairfax City | | 10455 Armstrong St | | Fairfax | VA | 22030 |
| Fairfax County Clerk | Of The Circuit Court | 4110 Chain Bridge Rd 3rd Fl | | Fairfax | VA | 22030 |
| Fairfax County Dept Of Tax Admin | 12000 Government Ctr Pkwy | Ste 223 | | Fairfax | VA | 22035 |
| Fairfax County Office Of Finance | | Dept Tax Admin12000 Govt Ctr | Ste 223 Acct Maintenance | Fairfax | VA | 22035 |
| Fairfax County Police Dept | Dba False Alarm Reduction Unit | 4100 Chain Bridge Rd | | Fairfax | VA | 22030 |
| Fairfax County Virgina Human Rights Commission | 12000 Government Ctr Pkwy | Ste 318 | | Fairfax | VIRGINIA | |
| Fairfax Financial | | 10101 Slater 111 | | Fountain Valley | CA | 92708 |
| Fairfax Financial | | 10101 Slater Ave Ste 111 | | Fountain Valley | CA | 92708 |
| Fairfax Financial Funding | | 6849 W Colonial Dr | | Orlando | FL | 32818 |
| Fairfax Mortgage Inc | | 27499 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 |
| Fairfax Mortgage Investments Inc | | 3900 University Dr Ste 300 | | Fairfax | VA | 22030 |
| Fairfax Mortgage Investments Inc | | 3900 University Dr | Ste 300 | Fairfax | VA | 22030 |
| Fairfax Town | | PO Box 27 | | Fairfax | VT | 05454 |
| Fairfield | | 23032 Dunn Rd | | Cochranton | PA | 16314 |
| Fairfield Area Sd/fairfield Boro | | PO Box 3 | | Fairfield | PA | 17320 |
| Fairfield Area Sd/hamiltonban Tow | | 70 Mt Hope Rd | | Fairfield | PA | 17320 |
| Fairfield Borough | | 31 Walter St PO Box 3 | | Fairfield | PA | 17320 |
| Fairfield City | | PO Box 51 | | Fairfield | KY | 40020 |
| Fairfield County | | 210 E Main St Room 203 | | Lancaster | OH | 43130 |
| Fairfield County | | PO Box 7 | | Winnsboro | SC | 29180 |
| Fairfield County/non Collecting | | Call Lower Agency | | | CT | |
| Fairfield Financial Mortgage Group | | 2 National Pl | | Danbury | CT | 06804 |
| Fairfield Financial Mtg Group Inc | | 2 National Pl | | Danbury | CT | 06811 |
| Fairfield Financial Mtg Group Inc | | 333 Earl Ovington Blvd Ste 304 | | Uniondale | NY | 11553 |
| Fairfield Financial Services | | 4235 Fairfield Ave | | Fort Wayne | IN | 46807 |
| Fairfield Ins Co | | PO Box 10167 | | Stamford | CT | 06904 |
| Fairfield Mortgage Company | | 302 East Main | | Lancaster | OH | 43130 |
| Fairfield Mortgage Company | | 1357 Hebron Rd | | Heath | OH | 43056 |
| Fairfield Mortgage Company | | 975 Linden Ave | | Zanesville | OH | 43701 |
| Fairfield Mortgage Company | | 246 E Main St | | Chillicothe | OH | 45601 |
| Fairfield Mortgage Inc | | 110 Prospect St | | Stamford | CT | 06901 |
| Fairfield Mortgage Llc | | 152 Court St Ste 1 | | Portsmouth | NH | 03801 |
| Fairfield Sd/carroll Valley Boro | | 7 Donna Trail | | Fairfield | PA | 17320 |
| Fairfield Sd/liberty Twp | | 325 Topper Rd | | Fairfield | PA | 17320 |
| Fairfield Town | | PO Box 638 | | Fairfield | CT | 06430 |
| Fairfield Town | | PO Box 149 | | Fairfield | ME | 04937 |
| Fairfield Town | | PO Box 162 | | Middleville | NY | 13406 |
| Fairfield Town | | S11938 Shady Ln Rd | | Baraboo | WI | 53913 |
| Fairfield Town | | PO Box 5 | | Fairfield Vt | VT | 05455 |
| Fairfield Township | | 1509 Codling Rd | | Adrian | MI | 49221 |
| Fairfield Township | | 4447 N Vincent Rd | | Elsie | MI | 48831 |
| Fairfield Township | | Rr 1 | | Norborne | MO | 64668 |
| Fairfield Township | | 174 Schick Rd | | Montoursville | PA | 17754 |
| Fairfield Township | | Rd1 Box 196a | | New Florence | PA | 15944 |
| Fairfield Township Cumberland Co | | PO Box 240 | | Fairton | NJ | 08320 |
| Fairfield Township Essex Co | | 230 Fairfield Rd | | Fairfield | NJ | 07004 |
| Fairgrove Township | | 5839 E Darbee Rd | | Fairgrove | MI | 48733 |
| Fairgrove Village | | 5218 Shreeves Rd | | Fairgrove | MI | 48733 |
| Fairhand Lending Inc | | 3100 E Cedar St Unit 11 | | Ontario | CA | 91761 |
| Fairhaven Town | | PO Box 759 | | Fairhaven | MA | 02719 |
| Fairhope Single Tax Corp | | Tax Collector | 336 Fairhope Ave | Fairhope | AL | 36532 |
| Fairhope Township | | Rd 1 | | Fairhope | PA | 15538 |
| Fairlee Town | | PO Box 95 | | Fairlee | VT | 05045 |
| Fairleigh Dickinson University | Career Development | 285 Madison Ave | | Madison | NJ | 07928 |

| | | | | | |
|---|---|---|---|---|---|
| Fairmark Financial Services | 5304 Finch Dr | | South Bend | IN | 46614 |
| Fairmarket Value Inc | PO Box 86 | | Brookfield | IL | 60513 |
| Fairmont Farmers Mut | 1285 Hwy 15 S | | Fairmont | MN | 56031 |
| Fairmont Farmers Mut | 722 East Blue Earth Ave | | Fairmont | MN | 56031 |
| Fairmont Funding Ltd | 39 W 37th St | | New York | NY | 10018 |
| Fairmont Ins Co | Pay Agent | Pay Agent | Irving | TX | 75015 |
| Fairmont Specialty Group | Fairfax Usa Group | Pay To Agent | Houston | TX | 77042 |
| Fairmont Specialty Group Hi | Hi Pols Only | PO Box 30280 | Honolulu | HI | 96820 |
| Fairmont Town | PO Box 248 | | Fairmont | NC | 28340 |
| Fairmont Township | Rr1 Box 1371 | | Sweet Valley | PA | 18656 |
| Fairmortgage Lending Group | 10445 Lakewood Blvd 3 | | Downey | CA | 90241 |
| Fairmount Appraisal Services | 2130 Millbrook Rd | | Sea Girt | NJ | 87550 |
| Fairmount City | PO Box 705 | | Fairmount | GA | 30139 |
| Fairon & Associates Inc | 2010 Main St Ste 500 | | Irvine | CA | 92614 |
| Fairpark Mortgage Inc | 419 Magazine St | | Tupelo | MS | 38804 |
| Fairplains Township | 8796 S Grow Rd | | Greenville | MI | 48838 |
| Fairport Csd T/o Perinton | 1350 Turk Hill Rd | | Fairport | NY | 14450 |
| Fairport Village | 31 South Main St | | Fairport | NY | 14450 |
| Fairstone Properties | 16325 Sw Boones Ferry Rd Ste | | Lake Oswego | OR | 97035 |
| Fairview | Rt 1 Box 21 | | Fairview | MO | 64842 |
| Fairview Boro | 59 Anderson Ave | | Fairview | NJ | 07022 |
| Fairview Boro | Rd 1 PO Box 63 | | Petrolia | PA | 16050 |
| Fairview Borough | PO Box 413 | | Fairview | PA | 16415 |
| Fairview City | 8349 Decoursey Pike | | Covington | KY | 41015 |
| Fairview City | City Hall PO Box 69 | | Fairview | TN | 37062 |
| Fairview Mortgage Capital Inc | 1806 Vista Marea | | San Clemente | CA | 92673 |
| Fairview Mortgage Corp | 12 14 Unqua Rd | | Massapequa | NY | 11758 |
| Fairview Mortgage Corp | 16815 Royal Crest 190 | | Houston | TX | 77058 |
| Fairview Sd/fairview Boro | PO Box 413 3494 Lakeview Ave | | Fairview | PA | 16415 |
| Fairview Sd/fairview Twp | PO Box 90 | | Fairview | PA | 16415 |
| Fairview Town | PO Box 2480 | | Monroe | NC | 28111 |
| Fairview Township | 204 S 3rd St | | Deepwater | MO | 64740 |
| Fairview Township | Route 1 | | Hale | MO | 64643 |
| Fairview Township | Rt 1 | | Breckenridge | MO | 64625 |
| Fairview Township | 109 Pine Rd | | Karns City | PA | 16041 |
| Fairview Township | 1290 Airport Rd | | Stoneboro | PA | 16137 |
| Fairview Township | 21 Chestnut St | | Mountaintop | PA | 18707 |
| Fairview Township | 495 Spruce Rd | | New Cumberland | PA | 17070 |
| Fairview Township | PO Box 90 | | Fairview | PA | 16415 |
| Fairwater Village | Box 94 | | Fairwater | WI | 53981 |
| Fairway Capital Mortgage Corp | 1740 E Joppa Rd | | Parkville | MD | 21234 |
| Fairway Equity | | | | | |
| Fairway Equity Services | 4095 East La Palma Ste G | | Anaheim | CA | 92807 |
| Fairway Equity Services | 4095 East La Palma | Ste G | Anaheim | CA | 92807 |
| Fairway Financial Corporation | 11123 Reisterstown Rd | | Owings Mills | MD | 21117 |
| Fairway Financial Inc | 32 N Black Horse Pike Ste 2 | | Blackwood | NJ | 08012 |
| Fairway Financial Inc | 1100 Old York Rd | | Abington | PA | 19001 |
| Fairway Funding Group Inc | 10191 West Sample Rd Ste 218 | | Coral Spring | FL | 33065 |
| Fairway Home Lending Llc | 21025 Southeast Keller Court | | Bend | OR | 97702 |
| Fairway Independent Mortgage | 14500 N Northsight Blvd | | Scottsdale | AZ | 85260 |
| Fairway Independent Mortgage Corp | 771 Lois Dr | | Sun Prairie | WI | 53590 |
| Fairway Independent Mortgage Corp | 1745 S Alma School Rd Ste 170 | | Mesa | AZ | 85202 |
| Fairway Independent Mortgage Corp | 490 Electric Ave | | Bigfork | MT | 59911 |
| Fairway Independent Mortgage Corp | 1819 North Fillmore | | Little Rock | AR | 72207 |
| Fairway Independent Mortgage Corp | 8200 Haverstick Rd Ste 255 | | Indianapolis | IN | 46240 |
| Fairway Independent Mortgage Corp | 1777 Ne Loop 410 Ste 1100 | | San Antonio | TX | 78217 |
| Fairway Independent Mortgage Corp | 4700 Castleton Way Ste 220 | | Castlerock | CO | 80109 |
| Fairway Independent Mortgage Corp | 17101 Preston Rd Ste 220 | | Dallas | TX | 75248 |
| Fairway Independent Mortgage Corp | 224 W Commerce St | | Hernando | MS | 38614 |
| Fairway Independent Mortgage Corp | 400 Shafer Ln | | Jacksonville | OR | 97530 |

| | | | | | |
|---|---|---|---|---|---|
| Fairway Independent Mortgage Corp | | 4333 Leisure Time Dr | | Diamondhead | MS | 39525 |
| Fairway Independent Mortgage Corp | | 3500 Jefferson St Ste 315 | | Austin | TX | 78731 |
| Fairway Independent Mortgage Corp | | 3821 Opal St | | Oakland | CA | 94609 |
| Fairway Independent Mortgage Corp | | 2083 N Collins Blvd Ste 100 | | Richardson | TX | 75080 |
| Fairway Independent Mortgage Corp | | 2 E Fulton | | Edgerton | WI | 53534 |
| Fairway Independent Mortgage Corporation | | 1000 Ballpark Way Ste 312 | | Arlington | TX | 76011 |
| Fairway Independent Mortgage Corporation | | 901 S Weber Ave | | Stratford | WI | 54484 |
| Fairway Independent Mortgage Corporation | | 1000 Ballpark Way | Ste 312 | Arlington | TX | 76011 |
| Fairway Independent Mortgage Corporation | | 322 Dewitt St | | Portage | WI | 53901 |
| Fairway Independent Mortgage Corporation | | 801 East Plano Pkwy Ste 100 | | Plano | TX | 75074 |
| Fairway Independent Mortgage Corporation | | 382 South Bluff St Ste 150 | | Saint George | UT | 84770 |
| Fairway Independent Mortgage Corporation | | 2201 Ironwood Pl Ste 100 | | Coeur D Alene | ID | 83814 |
| Fairway Independent Mortgage Corporation | | 5850 Town & Country Blvd Ste | | Frisco | TX | 75034 |
| Fairway Lending Group Inc | | 6612 East 75th St Ste 100 | | Indianapolis | IN | 46250 |
| Fairway Lending Group Inc | | 255 West Central Ave 103 | | Brea | CA | 92821 |
| Fairway Lending Inc | | 49 E 4th St Ste 203 | | Williamsport | PA | 17701 |
| Fairway Lending Llc | | 460 West Waterloo St 2nd Fl | | Canal Winchester | OH | 43110 |
| Fairway Mortgage Corp | | 6616 Six Forks Rd Ste 101 A | | Raleigh | NC | 27615 |
| Fairway Mortgage Corporation | | 2411 Crofton Ln Ste 9a | | Crofton | MD | 21114 |
| Fairway Mortgage Inc | | 12740 South Route 83 | | Crestwood | IL | 60445 |
| Fairway Mortgage Services | | 4811 Jonestown Rd | Ste 223 | Harrisburg | PA | 17109 |
| Fairway Mortgage Services Inc | | 5858 Blackshire Path | | Inver Grove Heights | MN | 55076 |
| Fairway Mortgage Solutions Inc | | 8551 W Sunrise Blvd Ste 100 | | Plantation | FL | 33322 |
| Fairway New England Mortgage | | 144 Gould St Ste 206 | | Needham | MA | 02494 |
| Fairways Mortgage Llc | | 1101 W River St Ste 120 | | Boise | ID | 83702 |
| Fairwood Mortgage Llc | | 16219 Se 174th St | | Renton | WA | 98058 |
| Faison Office Products Llc | | 3251 Revere St Ste 200 | | Aurora | CA | 80011 |
| Faison Town | | PO Box 365 | | Faison | NC | 28341 |
| Faith Financial Group Inc | | 6135 Northwest 167th St Ste E25 | | Miami Lakes | FL | 33015 |
| Faith Financial Inc | | 2598 N Mount Juliet Rd Ste 200 | | Mt Juliet | TN | 37122 |
| Faith Financial Mortgage Llc | | 9 S 531 Wilmette Ave Ste 2 | | Darien | IL | 60561 |
| Faith Funding Group Inc | | 200 Market Pl Ste 240 | | Roswell | GA | 30075 |
| Faith G Hutchinson | | 2352 Easet Kildare | | Lancaster | CA | 93535 |
| Faith Inspirational Missionary | Baptist Church | 357 East Palmer St | | Compton | CA | 90221-2610 |
| Faith M Mitchell | | 5262 Xeno Pl | | Pradise | CA | 95969 |
| Faith Mortgage | | 6387 Monroe St | | Sylvania | OH | 43560 |
| Faith Mortgage | | 2900 North Reynolds Rd | | Toledo | OH | 43615 |
| Faith Mortgage And Financial Services Inc | | 2033 Pker St | | Lakeland | FL | 33815 |
| Faith Mortgage Corporation | | 5051 Nw 10th Terrace | | Fort Lauderdale | FL | 33309 |
| Faith Mortgage Llc | | 186 Main St | | Trussville | AL | 35173 |
| Faithful Funding Inc | | 9350 Bay Plaza Blvd Ste 123 | | Tampa | FL | 33619 |
| Faithorn Township | | W8833 Renier Ln | | Vulcan | MI | 49892 |
| Faiz A Zaidi | | 46746 Winema Common | | Fremont | CA | 94539 |
| Fakhraddin Saberi Ansari | | 2236 San Carlos | | San Carlos | CA | 94070 |
| Fakre F Fakhouri | | 2044 E Behren Dr | | Phoenix | AZ | 85024 |
| Falcon Capital Funding Llc | | 3326 Aspen Grove Dr Ste 160 | | Franklin | TN | 37067 |
| Falcon Communications Inc | | PO Box 9287 | | Missoula | MT | 59807-9287 |
| Falcon Financial Services | | 8361 Florence Ave Ste 203 | | Downey | CA | 90240 |
| Falcon House Mortgage | | 86 West Eagle Rd | | Havertown | PA | 19083 |
| Falcon Mortgage | | 1071 East Amar Rd | | West Covina | CA | 91792 |
| Falcon Mortgage Funding Inc | | 1455 E Southport Rd Ste C | | Indianapolis | IN | 46227 |
| Falcon Mortgage Inc | | 1515 E Silver Springs Blvd Ste | | Ocala | FL | 34470 |
| Falcon Mortgages Llc | | 12440 Lonesome Pine Trail | | Elbert | CO | 80106 |
| Falcone & Associates Inc | | 2339 Crestview Dr | | Schereville | IN | 46375-2813 |
| Falcone Dan | | 2195 Summer Home St | | Las Vegas | NV | 89135 |
| Falconer Csd T/o Ellicott | | 215 South Work St | | Falconer | NY | 14733 |
| Falconer Csd T/o Gerry | | C/o Ellicott Clerk Office | | Falconer | NY | 14733 |
| Falconer Csd T/o Poland | | C/o Ellicott Clerk Office | | Falconer | NY | 14733 |
| Falconer Sd/ T/o Ellington | | 215 South Work St | | Falconer | NY | 14733 |
| Falconer Village | | 215 South Work St | | Falconer | NY | 14733 |

| | | | | | |
|---|---|---|---|---|---|
| Falfurrias City | | P O Drawer E | Falfurrias | TX | 78355 |
| Fall Creek Mut Ins Co | | PO Box 186 140 S State S | Fall Creek | WI | 54742 |
| Fall Creek Village | | PO Box 156 | Fall Creek | WI | 54742 |
| Fall River City | | One Government Ctr | Fall River | MA | 02722 |
| Fall River County | | 906 N River St | Hot Springs | SD | 57747 |
| Fall River Registry Of Deeds | | 441 North Main St | Fall River | MA | 02720 |
| Fall River Village | | 641 S Main St Box 37 | Fall River | WI | 53932 |
| Fallbrook Financial Services Inc | | 6700 Fallbrook Ave Ste 111 | West Hills | CA | 91307 |
| Fallbrook Ud Asmt Of | | No 5 Oak Tree Box 1368 | Friendswood | TX | 77546 |
| Fallon County | | PO Box 787 | Baker | MT | 59313 |
| Fallon Patel | 18400 Corporate H/r Dept | Interoffice | | | |
| Fallon Patel | | 7055 Penguin Dr | Buena Pk | CA | 90620 |
| Fallowfield Township | | Municipal Bldg 9 Memorial Dr | Charleroi | PA | 15022 |
| Falls Church City | | 300 Pk Ave | Falls Church | VA | 22046 |
| Falls County | | 125 Bridge St PO Box 59 | Marlin | TX | 76661 |
| Falls Creek Boro | | 336 Fuller Ave | Falls Creek | PA | 15840 |
| Falls Financial Services | | 2680 N Haven Blvd Ste 7 | Cuyahoga Falls | OH | 44223 |
| Falls Of The Neuse Llc | Johnson Dee | 4601 Six Forks Rd Ste 503 | Raleigh | NC | 27609-5286 |
| Falls Of The Neuse Llc | Lease Administrator | 210 Oak Ave | Kannapolis | NC | 28081-4329 |
| Falls Of The Neuse Llc | | PO Box 651506 | Charlotte | NC | 28265-1506 |
| Falls Of The Neuse Llc | | 4601 Six Forks Rd Ste 503 | Raleigh | NC | 27609 |
| Falls Township | | 188 Lincoln Hwy Ste 108 | Fairless Hills | PA | 19030 |
| Falls Township | | R R 2 Box 179 | Dalton | PA | 18414 |
| Fallsburg Csd T/o Fallsburgh | | PO Box 5358 | Syracuse | NY | 13220 |
| Fallsburg Csd T/o Mamakating | | PO Box 5358 | Syracuse | NY | 13220 |
| Fallsburg Csd T/o Thompson | | PO Box 5358 | Syracuse | NY | 13220 |
| Fallsburg Csd T/o Wawarsing | | PO Box 5358 | Syracuse | NY | 13220 |
| Fallsburg Town | | PO Box 830 | South Fallsburg | NY | 12779 |
| Fallston Borough | | 88 1/2 Beaver St | New Brighton | PA | 15066 |
| Falmouth City | | 212 Main St | Falmouth | KY | 41040 |
| Falmouth Town | | PO Box 904 | Falmouth | MA | 02541 |
| Falmouth Town | | 271 Falmouth Rd | Falmouth | ME | 04105 |
| Falsario Arnett Arnold | | 2281 Maserati Court | Jacksonville | FL | 32246 |
| Famb | C/o Fran Eskew | Sun Central Mortgage Corporation 375 Douglas Ave Ste 1010 | | | |
| Famb | | 333 South Franklin St | Tampa | FL | 33602 |
| Famb | | PO Box 6477 | Tallahassee | FL | 32314-6477 |
| Famb Broward Chapter | | 11158 Nwff 19th St | Coral Springs | FL | 33071 |
| Famb Golf Coast Chapter | | 6727 1st Ave S 106 | St Petersburg | FL | 33707 |
| Famb Jacksonville Chapter | | 11555 Central Pkwy 103 | Jacksonville | FL | 32224 |
| Famb Northwest Chapter | C/o Vermillion Mortgage | 3298 Summit Blvd 29 | Pensacola | FL | 32503 |
| Famb Palm Beach Chapter | Attnkelly Rogers | 17725 84th Court North | Loxahatchee | FL | 33470 |
| Famb Palm Beach Chapter | Kelly Rogers | 17725 84th Court North | Loxahatchee | FL | 33470 |
| Famb Southwest Chapter | | 6385 Presidential Ct 104 | Ft Myers | FL | 33919 |
| Famb Space Coast Chapter | | 408 E Strawbridge Ave | Melbourne | FL | 32901 |
| Famb Suncoast Chapter | | 6385 Presidential Ct 104 | Ft Myers | FL | 33919 |
| Famb Volusia Chapter C/o Mike Tacinelli | The Mortgage Ctr | 140 South Atlantic Ave | Ormond Beach | FL | 32176 |
| Famb West Coast Chapter | Michele S Nichols President | Us Capital Financial Services     PO Box 2802 | | | |
| Fame Renaissance Home Loan Program | | 1968 West Adams Blvd | Los Angeles | CA | 90018 |
| Familia Funding Llc | | 720 West Luis St Ste 131 | Pasco | WA | 99301 |
| Families Come First Mortgage Co | | 1994 Suburban Ave Ste A | St Paul | MN | 55119 |
| Families For Cindy Montanez 2006 | | 1100 O St Ste 200 | Sacramento | CA | 95814 |
| Families For Excellence In Education | | 3333 N Shartel | Oklahoma City | OK | 73118 |
| Family 1st Financial Corp | | 1 Grant St | Munhall | PA | 15120 |
| Family 1st Mortgage | | 18016 Crenshaw Blvd | Torrance | CA | 90504 |
| Family America Mortgage Corp | | 2937 Sw 27th Ave 104 | Coconut Grove | FL | 33133 |
| Family America Mortgage Group Inc | | 2937 Sw 27th Ave 104 | Coconut Grove | FL | 33133 |
| Family Business Services | | PO Box 890287 | Charlotte | NC | 28289-0287 |
| Family Choice Mortgage Corp | | 1890 Dixwell Ave Unit 109 A | Hamden | CT | 06514 |
| Family Choice Mortgage Corporation | | 23p Whites Path | South Yarmouth | MA | 02664 |
| Family Choice Mortgage Corporation Of Rhode | | 23p Whites Path | South Yarmouth | MA | 02664 |

| | | | | |
|---|---|---|---|---|
| Family Equity Solutions | 33 Willis Ave Ste 102 | Mineola | NY | 11501 |
| Family Finance Mortgage Llc | 1787 Jeffco Blvd | Arnold | MO | 63010 |
| Family Financial Corp | 2200 Michener St Ste 16 | Philadelphia | PA | 19115 |
| Family Financial Group Inc | 626 Pk Ave | Cranston | RI | 02910 |
| Family Financial Mortgage Services | 1100 Navaho Dr | Raleigh | NC | 27609 |
| Family Financial Services Inc | 765 Main St | Monroe | CT | 06468 |
| Family First Mortgage | 109 Hickory Ridge Dr | Highland Village | TX | 75077 |
| Family First Mortgage | 1602 West Pinhook Rd Ste 202 | Lafayette | LA | 70508 |
| Family First Mortgage Corp | 33 Old Kings Rd North Ste 1 | Palm Coast | FL | 32137 |
| Family First Mortgage Corp | 208 Shaver Dr Ste 3 | Talbott | TN | 37877 |
| Family First Mortgage Corp | 33 Old Kings Rd N Ste 1 | Palm Coast | FL | 32137 |
| Family First Mortgage Corp | 141 Ram Cat Alley | Seneca | SC | 29678 |
| Family First Mortgage Corp | 307 N Walnut St Ste 1 | Murfreesboro | TN | 37130 |
| Family First Mortgage Corp | 527 East Drinker St | Dunmore | PA | 18512 |
| Family First Mortgage Corp | 1233 Albert Pike | Hot Springs | AR | 71913 |
| Family First Mortgage Corp | 5700 Memorial Hwy 115 | Tampa | FL | 33615 |
| Family First Mortgage Corp | 1050 Indian Crest Dr | Indian Springs | AL | 35124 |
| Family First Mortgage Corp | 563 Greene St | Augusta | GA | 30901 |
| Family First Mortgage Corp | 429 N 13th St Apt 5b | Philadelphia | PA | 19123 |
| Family First Mortgage Corp | 305 W Pittsburgh St | Greensburg | PA | 15601 |
| Family First Mortgage Corp | 1527 Cafe Dumonde | Conroe | TX | 77304 |
| Family First Mortgage Corp | 3401 Healy Dr | Winston Salem | NC | 27103 |
| Family First Mortgage Corp | 9525 South 79th Ave Ste 201 | Hickory Hills | IL | 60457 |
| Family First Mortgage Corp | 301 East Mountain St | Kernersville | NC | 27284 |
| Family First Mortgage Corp | 8378 Six Forks Rd | Raleigh | NC | 27615 |
| Family First Mortgage Corp | 2320 East North St Ste Rr Ste 103 | Greenville | SC | 29607 |
| Family First Mortgage Corp | 1062 Union Ctr Dr Ste A 2 | Alpharetta | GA | 30004 |
| Family First Mortgage Corp | 100 State Rd 13 Unit E | Fruit Cove | FL | 32259 |
| Family First Mortgage Corp | 430 Davis Dr | Morrisville | NC | 27560 |
| Family First Mortgage Corp | 2610 Fieldview Dr | Macungie | PA | 18062 |
| Family First Mortgage Corp | 2204 West Main St | Tupelo | MS | 38801 |
| Family First Mortgage Corp Of Florida | 1185 Town Centre Dr Ste 180 | Eagan | MN | 55123 |
| Family First Mortgage Corp Of Florida | 33 Old Kings Rd N Ste 1 | Palm Coast | FL | 32137 |
| Family First Mortgage Corp Of Tn | 6610 Duckling Cove | Memphis | TN | 38141 |
| Family First Mortgage Corporation | 622 W Brannen Rd | Lakeland | FL | 33813 |
| Family First Mortgage Group | 1100 Navaho Dr Ste 103 | Raleigh | NC | 27609 |
| Family First Mortgage Llc | 4100 West Lincoln Ave Ste B | Milwaukee | WI | 53215 |
| Family Funding & Realty | 11740 Atwood Rd | Auburn | CA | 95603 |
| Family Funding Group | 18919 Nordhoff St Ste 6c | Northridge | CA | 91324 |
| Family Funding Inc | 2080 Columbus Pkwy | Benicia | CA | 94510 |
| Family Funding Services Inc | 8133 Golden Sands Dr | Orlando | FL | 32819 |
| Family Home Equity | 22768 E Alamo Ln | Aurora | CO | 80015 |
| Family Home Funding Corp | 11 Kiel Ave 2nd Fl | Kinnelon | NJ | 07405 |
| Family Home Funding Enterprises Inc | 1852 C 40th Terrace Sw | Naples | FL | 34116 |
| Family Home Lending | 5764 Old Hickory Blvd | Hermitage | TN | 37076 |
| Family Home Lending Corp | 26677 West 12 Mile Rd | Southfield | MI | 48034 |
| Family Home Lending Corp | 6779 Washington Ave | Egg Harbor Twp | NJ | 08234 |
| Family Home Lending Corp | 301 Route 17 North Ste 800 | Rutherford | NJ | 07070 |
| Family Home Lending Corporation | 33 Old Kings Rd N Ste 1 | Palm Coast | FL | 32137 |
| Family Home Lending Corporation | 10 Glenlake Pkwy Ste 130 | Atlanta | GA | 30328 |
| Family Home Lending Corporation | 12 Riverside Square | Bloomingdale | NJ | 07403 |
| Family Home Lending Corporation | 75 Paterson St | New Brunswick | NJ | 08901 |
| Family Home Loans Inc | 8847 Imperial Hwy Ste H | Downey | CA | 90242 |
| Family Home Loans Inc | 6772 Philomath Rd | Centerville | IN | 47330 |
| Family Home Loans Llc | 925 Main St Ste 208 | Stone Mountain | GA | 30083 |
| Family Home Loans Llc | 25 Pinetree Pl | Parachute | CO | 81635 |
| Family Home Mortgage | 1202 East Gonzalez St | Pensacola | FL | 32503 |
| Family Home Mortgage Co Inc | 8390 West Flagler St Ste 220 | Miami | FL | 33144 |
| Family Home Mortgage Corporation | 680 Moore Rd | Avon Lake | OH | 44012 |
| Family Home Mortgage Inc | 10050 East 10th St | Indianapolis | IN | 46229 |

| | | | | | |
|---|---|---|---|---|---|
| Family Home Mortgage Inc | | 18455 Burbank Blvd 306 | | Tarzana | CA | 91356 |
| Family Homes And Land | | 1563 W Shaw Ave | | Fresno | CA | 93711 |
| Family Investment Mortgage Inc | | 1705 North Oak St Ste 4 | | Myrtle Beach | SC | 29577 |
| Family Lending | | 3522 Paesanos Pkwy 104 | | San Antonio | TX | 78231 |
| Family Lending Center Inc | | 4021 N Fresno St Ste 104 | | Fresno | CA | 93726 |
| Family Lending Center Inc | | 2497 West Shaw Ste 105 | | Fresno | CA | 93711 |
| Family Lending Center Inc | | 1579 W Shaw Ave | | Fresno | CA | 93711 |
| Family Lending Inc | | 6045 Rockwell Dr Ne Ste D | | Cedar Rapids | IA | 52402 |
| Family Lending Services Inc | 18581 Teller Ave | Ste 100 | | Irvine | CA | 92612 |
| Family Lending Services Inc | | 6333 N State Hwy 161 Ste 320 | | Irving | TX | 75038 |
| Family Lending Services Inc | | 3255 Paesanos Pkwy Ste 104 | | San Antonio | TX | 78231 |
| Family Lending Services Inc | | 12401 Research Blvd Bldg 2 Ste | | Austin | TX | 78759 |
| Family Lending Services Inc | | 18581 Teller Ave Ste 100 | | Irvine | CA | 92612 |
| Family Lending Services Inc | | 18581 Teller Ave | Ste 100 | Irvine | CA | 92612 |
| Family Lending Services Inc | | 6710 N Scottsdale Rd | Ste 160 | Scottsdale | AZ | 85253 |
| Family Mortgage Co Inc | | 2650 Livingston Rd | | Jackson | MS | 39213 |
| Family Mortgage Company | | 800 Turnpike St Ste 203 | | N Andover | MA | 01845 |
| Family Mortgage Company | | 900 Cummings Ctr Ste 404u | | Beverly | MA | 01915 |
| Family Mortgage Company Of Hawaii Inc | | 762 Kanoelehua Ave | | Hilo | HI | 96720 |
| Family Mortgage Inc | | 301 W Lexington Ave | | Winchester | KY | 40391 |
| Family Mortgage Inc | | 2626 S Rainbow Blvd 200 | | Las Vegas | NV | 89146 |
| Family Mortgage Llc | | 6216 Washington Ave Ste 2c | | Racine | WI | 53406 |
| Family Mortgage Network Inc | | 125 Route 25a | | Rocky Point | NY | 11778 |
| Family Mortgage Of Idaho Inc | | 704 Blaine St Ste 3 | | Caldwell | ID | 83605 |
| Family Mortgage Of Usa | | 81 Big Oak Rd Ste 205 | | Yardley | PA | 19067 |
| Family Mortgage Team Inc | | 2397 S Xanadu Way Ste 506 | | Aurora | CO | 80014 |
| Family One Mortgage | | 2701 N Himes Ave Ste 104 | | Tampa | FL | 33607 |
| Family Tree Lending | | 2121 Towne Centre Dr Ste 310 | | Anaheim | CA | 92806 |
| Family Trei Inc | | 1521 E Katella | | Orange | CA | 92867 |
| Family Trei Inc | | 13850 Ballantyne Corporate Pl Ste 500 | | Charlotte | NC | 28277 |
| Family1sthomecom | | 807 Washington Dr Ste C | | Arlington | TX | 76011 |
| Family1sthomecom | | 807 Washington Dr Ste C | | Arlington | TX | 76011 |
| Familyhome First Mortgage Inc | | 128 Nottingham Rd | | Royal Palm Beach | FL | 33411 |
| Familys Mortgage Of Miami Inc | | 190 Pen Na Na Dr | | Hialeah | FL | 33010 |
| Fancy Bryant | | 9772 Anza | | Oakland | CA | 94605 |
| Fancy Creek Township | | PO Box 288 | | Sherman | IL | 62684 |
| Fanfare Media Works Inc | | 25300 Rye Canyon Rd | | Valencia | CA | 91355 |
| Fannet Metal Area Sd/fannet Twp | | 16062 Mountain Green | | Spring Run | PA | 17262 |
| Fannet Metal Area Sd/metal Twp | | Box 198 | | Willow Hill | PA | 17271 |
| Fannett Township | | 16062 Mt Green Rd | | Spring Run | PA | 17262 |
| Fannie Mae | Todd Hempstead | 135 North Robles Ave | Ste 300 | Pasadena | CA | 91101-1707 |
| Fannie Mae | | 6000 Feldwood Dr | | College Pk | GA | 30349 |
| Fannie Mae | | | | | | |
| Fannie Mae Cpm Condo Single Family | | 3900 Wisconsin Ave Nw | | Washington | DC | 20016-2892 |
| Fannie Mae Guides | | PO Box 532 | | Annapolis Jct | MD | 20701-0532 |
| Fannie Mae H123/rbc Day 1 | | 3900 Wisconsin Ave Nw | | Washington | DC | 20016-2892 |
| Fanniemae | Joe Grimes | 135 N Los Robles Ave | | Pasadena | CA | 91101 |
| Fanniemae | Robert Vignato | Bond Administration | 4000 Wisconsin Ave | Washington | DC | 20016 |
| Fannin County | | 420 West Main St | | Blue Ridge | GA | 30513 |
| Fannin County | | Route 5 Box 366 | | Bonham | TX | 75418 |
| Fannin County Recorder | | Sam Rayburn Dr | | Bonham | TX | 75418 |
| Fannindel Isd C/o Appraisal D | | 41 Westside Sq Box 47 | | Cooper | TX | 75432 |
| Fanwood Boro | | 75 North Martin Ave | | Fanwood | NJ | 07023 |
| Far Hills Boro | | PO Box 477 | | Far Hills | NJ | 07931 |
| Far Hills Ud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Far West Financial Mortgage | | 3801 East Florida Ave Ste 400 | | Denver | CO | 80222 |
| Far West Lending | | 633 S Brea Blvd 100 | | Brea | CA | 92821 |
| Far West Mortgage Llc | | 55 West Willowbrook Ste 101 | | Meridian | ID | 83646 |
| Fara Simpson | | 3626 S Oakhaven St | | Visalia | CA | 93277 |

| | | | | | |
|---|---|---|---|---|---|
| Faraz M Eshaghi | 26601 Avenida Deseo | | Mission Viejo | CA | 92691 |
| Farbod Amini | 18918 36th Ave West | | Lynnwood | WA | 98036 |
| Farel Mcintosh Hott | 4781 Gibson Dahl Rd | | Calyton | WA | 99110 |
| Fares First American | | | | | |
| Fariba Garmani | 22006 Esplendor | | Mission Viejo | CA | 92691 |
| Faribault County | PO Box 130 | | Blue Earth | MN | 56013 |
| Farid Rangchi | 18 Landing | | Laguna Niguel | CA | 92677 |
| Farish Anderson | 1159 Coralbean Way | | Columbia | SC | 29229-0000 |
| Farish Realty Inc | 736 Bankhead Ave | | Carrollton | GA | 30117 |
| Farley Glass Of Shreveport Inc | 500 Flournoy Lucas Rd Building 2 | | Shreveport | LA | 71106 |
| Farm & City Ins Co | 717 Mulberry St | | Des Moines | IA | 50309 |
| Farm & City Ins Co | PO Box 65230 | | West Des Moines | IA | 50265 |
| Farm Aid | 11 Ward St | | Somerville | MA | 02143 |
| Farm And Home Mut Ins | PO Box 1208 | | Paragould | AR | 72451 |
| Farm Bureau Al | Farm Bureau Group | PO Box 27427 | Raleigh | NC | 27611 |
| Farm Bureau Az | PO Box 20180 | | Phoenix | AZ | 85036 |
| Farm Bureau Az | PO Box 6459 | | Carol Stream | IL | 60197 |
| Farm Bureau Co | PO Box 5647 | | Denver | CO | 80217 |
| Farm Bureau Ga | PO Box 7008 | | Macon | GA | 31209 |
| Farm Bureau General Ins Of Mi | PO Box 30400 7373 W Sagi | | Lansing | MI | 48909 |
| Farm Bureau Ins Co In | In United Farm Fam Mut | PO Box 1270 | Indianapolis | IN | 46206 |
| Farm Bureau Ins Co Of Ne | PO Box 80299 | | Lincoln | NE | 68501 |
| Farm Bureau Ins Cos In | PO Box 1250 | | Indianapolis | IN | 46206 |
| Farm Bureau Ins Ms | PO Box 1974 | | Jackson | MS | 39215 |
| Farm Bureau Ky | PO Box 856045 | | Louisville | KY | 40285 |
| Farm Bureau La | PO Box 95005 | | Baton Rouge | LA | 70895 |
| Farm Bureau Mut Ins Co Ia | 5400 University Ave | | West Des Moines | IA | 50266 |
| Farm Bureau Mut Ins Co Ia | For Ia Ut Mn Ks Ne | 5400 University Ave | West Des Moines | IA | 50266 |
| Farm Bureau Mut Ins Co Ks | 2627 Kfb Plaza | | Manhattan | KS | 66503 |
| Farm Bureau Mut Ins Of Ar | PO Box 31 | | Little Rock | AR | 72203 |
| Farm Bureau Mut Of Id | PO Box 4848 | | Pocatello | ID | 83205 |
| Farm Bureau Mut Ins Of Mi | PO Box 30400 | | Lansing | MI | 48909 |
| Farm Bureau Mut Ms | Flood Policy | PO Box 1592 | Ridgeland | MS | 39157 |
| Farm Bureau Mut Nm | PO Box 20004 | | Las Cruces | NM | 88004 |
| Farm Bureau Mut Wy | PO Box 1348 | | Laramie | WY | |
| Farm Bureau Nc | PO Box 27427 | | Raleigh | NC | 27611 |
| Farm Bureau Sc | PO Box 2124 | | Cayce W Columbia | SC | 29171 |
| Farm Bureau Town & Country Ins | PO Box 658 | | Jefferson City | MO | 65102 |
| Farm Bureau Tx | PO Box 2689 | | Waco | TX | 76702 |
| Farm Bureau Va | PO Box 27552 | | Richmond | VA | 23261 |
| Farm Bureau Va | Va Farm Bureau Mut | PO Box 85098 | Richmond | VA | 23285 |
| Farm Family Casualty Ins Co | PO Box 656 | | Albany | NY | 12201 |
| Farm Family Mut Ins Co | PO Box 656 | | Albany | NY | 12201 |
| Farm Mut Ins Of Lincoln County | PO Box 276 | | Canton | SD | 57013 |
| Farm Ridge & Deer Park Mut Fi I | 155 W Main St | | Grand Ridge | IL | 61325 |
| Farmer Bros Co | File 55172 | | Los Angeles | CA | 90074-5172 |
| Farmer Brothers Coffee | File 55172 | | Los Angeles | CA | 90074-5172 |
| Farmers & Laborers Coop Ins | 1005 W Monroe | PO Box 37 | Mexico | MO | 65265 |
| Farmers & Laborers Mut Ins Co | 232 S Sturgeon St | | Montgomery City | MO | 63361 |
| Farmers & Mechanics Mut Ins | PO Box 71 | | Forksville | PA | 18616 |
| Farmers & Merchants Ins Co | PO Box 4002 | | Woburn | MA | 01888 |
| Farmers & Merchants Ins Co | White Mountains Ins Grp | One Beacon St | Boston | MA | 02108 |
| Farmers Albion Mut Ins Co | 14 North Fourth St | | Albion | IL | 62806 |
| Farmers Alliance & Industrial | Rd1 | | Shinglehouse | PA | 16748 |
| Farmers Alliance Mut Ins Co | 1122 N Main St | | Mcpherson | KS | 67460 |
| Farmers And Mechanics Mut Cecil | 169 Old Zion Rd | | North East | MD | 21901 |
| Farmers And Mechanics Mut Ins | PO Box 1917 | | Martinsburg | WV | 25402 |
| Farmers And Merchants Bank Of Long Beach | 302 Pine Ave | | Long Beach | CA | 90802 |
| Farmers And Merchants Ins Co | 3301 West Broadway | | Columbia | MO | 65203 |
| Farmers And Merchants Ins Co | PO Box 3269 | | Tulsa | OK | 74102 |

| | | | | |
|---|---|---|---|---|
| Farmers And Merchants Mut Fire | PO Box 509 | | Calumet | MI | 49913 |
| Farmers Auto Ins Assn | 2505 Court St | | Pekin | IL | 61558 |
| Farmers Brothers | File 55172 | | Los Angeles | CA | 90074 |
| Farmers Casualty Co Mut | PO Box 65150 | | West Des Moines | IA | 50265 |
| Farmers Co Op Ins Co | 200 N Main St | | Tina | MO | 64682 |
| Farmers Co Operative Ins Co | 604 Second St | | Vanceburg | KY | 41179 |
| Farmers Fi Ins Co | PO Box 429 | | Conway | AR | 72033 |
| Farmers Fi Ins Co | PO Box 64403 | | Baltimore | MD | 21264 |
| Farmers Fi Ins Co | PO Box 20189 | | York | PA | 17402 |
| Farmers Fi Ins Co | PO Box 2345 | | York | PA | 17405 |
| Farmers Fi Ins Co Of Morgan Co | 12191 Eatonton Rd | PO Box 30 | Madison | GA | 30650 |
| Farmers Home Ins Co Of Ray Cty | Box 377 / 110 W N Main | | Richmond | MO | 64085 |
| Farmers Home Ins Co/knox | 1115 Weed Ln | | Vincennes | IN | 47561 |
| Farmers Home Mut Aid Assn Ins C | 108 Court Square | | Flemingsburg | KY | 41041 |
| Farmers Home Mut Fi Ins | 09798 St Rt 219 00000 | | | | |
| Farmers Home Mut Fi Ins Co | PO Box 1208 | | Paragold | AR | 72451 |
| Farmers Home Mut Ins | PO Box 1212 | | Minneapolis | MN | 55440 |
| Farmers Home Mut Ins Co | PO Box 9108 | | Minneapolis | MN | 55480 |
| Farmers Ins Co Inc | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Co Inc | PO Box 29207 | | Shawnee | MS | 66201 |
| Farmers Ins Co Inc Flood | PO Box 33063 | | St Petersburg | FL | 33733 |
| Farmers Ins Co Of Az | PO Box 33063 | | St Petersburg | FL | 33733 |
| Farmers Ins Co Of Az | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Co Of Az | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Ins Co Of Flemington | PO Box 452 | | Three Bridges | NJ | 08887 |
| Farmers Ins Co Of Flemington N | PO Box 148 200 Main St | | Flemington | NJ | 08822 |
| Farmers Ins Co Of Id | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Co Of Id | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Ins Co Of Or | PO Box 33063 | | St Petersburg | FL | 33733 |
| Farmers Ins Co Of Or | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Co Of Or | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Ins Co Of Wa | PO Box 33063 | | St Petersburg | FL | 33733 |
| Farmers Ins Co Of Wa | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Co Of Wa | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Ins Exchange | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Flood | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Farmers Ins Of Columbus Inc | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Ins Of Columbus Inc | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Insurance | 2602 W Baseline Rd Ste 27 | | Mesa | AZ | 85202 |
| Farmers Insurance Exchange | PO Box 29207 | | Shawnee | MS | |
| Farmers Morgan County | Protection Assoc | 227 Main St | Ft Morgan | CO | 80701 |
| Farmers Must Ins Co Of Nodaway | Of Nodaway County Mo | PO Box 165 | Burlington Jct | MO | 66428 |
| Farmers Mut Aid Assn Tx | Of Wa County Tx | 104 W Vulcan St | Brenhan | TX | 77833 |
| Farmers Mut Aid Assoc | 519 Professional Way | | Kendallville | IN | 46755 |
| Farmers Mut Aid Assoc | PO Box 88 | | Everett | PA | 15537 |
| Farmers Mut Aid Assoc | 201 W Canal St | | Ottoville | OH | 45876 |
| Farmers Mut Benton Cty | PO Box 675 311 Main St | PO Box 343 | Warsaw | MO | 65355 |
| Farmers Mut Fi & Aid Assoc | Of Kendall & Kerr Counties | PO Box 736 | Comfort | TX | 78013 |
| Farmers Mut Fi & Lighting Mo | 204 E Cortina | | Gallatin | MO | 64640 |
| Farmers Mut Fi Branch Cty | 36 Division St | | Coldwater | MI | 49036 |
| Farmers Mut Fi Dug Hill | PO Box 30 | | Manchester | MD | 21102 |
| Farmers Mut Fi Ins Assn | 116 N Division St | PO Box 637 | Stuart | IA | 50250 |
| Farmers Mut Fi Ins Assoc Comal | 309 E San Antonio St | | New Braunfels | TX | 78130 |
| Farmers Mut Fi Ins Assoc Sc | PO Box 263 | | Winnsboro | SC | 29180 |
| Farmers Mut Fi Ins Assoc Sewar | 1856 Holdrege Rd | | Pleasant Dale | NE | 68423 |
| Farmers Mut Fi Ins Co | PO Box 126 | 109 W Jackson | Maysville | MO | 64469 |
| Farmers Mut Fi Ins Co | PO Box 2480 | | Platte City | MO | 64079 |
| Farmers Mut Fi Ins Co | 572 W 1st Ave | | Plentywood | MT | 59254 |
| Farmers Mut Fi Ins Co Ar | 305 S Main St PO Box 128 | | Berryville | AR | 72616 |
| Farmers Mut Fi Ins Co Boone Ct | 2084 Verona Mudlick Rd | | Verona | KY | 41092 |

| | | | | | |
|---|---|---|---|---|---|
| Farmers Mut Fi Ins Co Boone Cty | 5995 Jefferson St | | Burlington | KY | 41005 |
| Farmers Mut Fi Ins Co Gentry Ct | Box 157 | | Albany | MO | 64402 |
| Farmers Mut Fi Ins Co Mo | Of Randolph Cty Mo | 615 S Morley | Moberly | MO | 65270 |
| Farmers Mut Fi Ins Co Mt | 105 E First Ave | | Plentywood | MT | 59254 |
| Farmers Mut Fi Ins Co Salem Ct | PO Box 263 | | Salem | NJ | 08079 |
| Farmers Mut Fi Ins Co Tn | Of Sevier County | 144 W Main St | Sevier | TN | 37862 |
| Farmers Mut Fi Ins Co Tn | PO Box 605 | 1205 Gay St | Dandridge | TN | 37725 |
| Farmers Mut Fi Ins Co Washingto | 640 W Main St Box 82 | | Abingdon | VA | 24212 |
| Farmers Mut Fi Ins Of Clevelan | 102 N Washington St | | Shelby | NC | 28150 |
| Farmers Mut Fi Ins St Francios | 1109 Genevieve Ave Ste A | | Farmington | MO | 63640 |
| Farmers Mut Fi Marble Pa | PO Box 84 | | Marble | PA | 16334 |
| Farmers Mut Fi Mccandless | 10925 Perry Hwy | | Wexford | PA | 15090 |
| Farmers Mut Fi Okarche Ok | PO Box 9 | | Okarche | OK | 73762 |
| Farmers Mut Fi Worth Co | 4 West Fourth St | | Grant City | MO | 64456 |
| Farmers Mut Hail Of Ia | 2323 Grand Ave | | Des Moines | IA | |
| Farmers Mut Hail Of Ia | 2323 Grand Ave | | Des Moines | IA | 50312 |
| Farmers Mut Home Ins Co | Main St Box 4 | | Hoopper | NE | 68031 |
| Farmers Mut Home Ins Co In | Of Bainbridge Township | 902 West 6th St | Jasper | IN | 47546 |
| Farmers Mut Ins Assn | 108 N Vine St | | Jeffeson | IA | 50129 |
| Farmers Mut Ins Assn Ia | PO Box 90 | | Washington | IA | 52353 |
| Farmers Mut Ins Assn Of Roselle | 213 West 4th St | | Carroll | IA | 51401 |
| Farmers Mut Ins Assoc | 726 4th Ave | | Sibley | IA | 51249 |
| Farmers Mut Ins Assoc | PO Box 1114 | | Granbury | TX | 76048 |
| Farmers Mut Ins Assoc Erath T | PO Box 184 | | Morgan Mill | TX | 76465 |
| Farmers Mut Ins Assoc Hull Ia | PO Box 812 1010 Main St | | Hull | IA | 51239 |
| Farmers Mut Ins Assoc Ia | 104 Main Box 18 | | Garnavillo | IA | 52049 |
| Farmers Mut Ins Assoc Ia | 129 Main Box 218 | | Kiron | IA | 51448 |
| Farmers Mut Ins Assoc Ia | 135 South Main PO Box 24 | | Fayette | IA | 52142 |
| Farmers Mut Ins Assoc Ia | 300 Main | Box 565 | Moville | IA | 51039 |
| Farmers Mut Ins Assoc Ia | 708 Chase St/box 148 | | Osage | IA | 50461 |
| Farmers Mut Ins Assoc Ia | PO Box 333 | 2106 E Main St | Emmetsburg | IA | 50536 |
| Farmers Mut Ins Assoc Ia | PO Box 333 | | Emmetsburg | IA | 50536 |
| Farmers Mut Ins Assoc Newberry | PO Box 533 | | Newberry | SC | 29108 |
| Farmers Mut Ins Assoc Sandusky | PO Box 1317 615 Croghan | | Fremont | OH | 43420 |
| Farmers Mut Ins Assoc Schleswi | PO Box 40 | 106 2nd St | Schleswig | IA | 51461 |
| Farmers Mut Ins Assoc Walker Ct | PO Box 212 | | Lafayette | GA | 30728 |
| Farmers Mut Ins Assoc Whitley | 518 Branch Court | | Columbia City | IN | 46725 |
| Farmers Mut Ins Callaway Cty | PO Box 316 | | Fulton | MO | 65251 |
| Farmers Mut Ins Co | 101 E Jefferson St | | Tipton | IN | 46072 |
| Farmers Mut Ins Co | 169 Linn Dr | | Ste Genevieve | MO | 63670 |
| Farmers Mut Ins Co Clinton Cty | 202 Maple St | | Plattsburg | MO | 64477 |
| Farmers Mut Ins Co Dade Cty | PO Box 236 810 Main St | | Lockwood | MO | 65682 |
| Farmers Mut Ins Co Fo Harrison | 148 S Main St | | Cadiz | OH | 43907 |
| Farmers Mut Ins Co Gentry Ar | PO Box 129 | | Gentry | AR | 72734 |
| Farmers Mut Ins Co Giles Cty | PO Box 732 | | Pulaski | TN | 38478 |
| Farmers Mut Ins Co Grant | 2125 South Western Ave | | Marion | IN | 46953 |
| Farmers Mut Ins Co Hickory Cty | PO Box 132 | | Hermitage | MO | 65668 |
| Farmers Mut Ins Co Johnson | PO Box 452 | | Franklin | IN | 46131 |
| Farmers Mut Ins Co Ks | PO Box 396 | | Ellinwood | KS | 67526 |
| Farmers Mut Ins Co Lees Summit | 102 Se 4th St | | Lees Summit | MO | 64063 |
| Farmers Mut Ins Co Linn Cty | Box 218 | | Meadville | MO | 64659 |
| Farmers Mut Ins Co Livingston | 821 Washington Box 735 | | Chillicothe | MO | 64601 |
| Farmers Mut Ins Co Mason Cty | PO Box 166 | | Washington | KY | 41096 |
| Farmers Mut Ins Co Mi | 1011 E Eighth St | | Traverse City | MI | 49684 |
| Farmers Mut Ins Co Mo | Of Howard County Mo | PO Box 430 | Fayette | MO | 65248 |
| Farmers Mut Ins Co Noble Cty | 119 N Main St | | Avilla | IN | 46710 |
| Farmers Mut Ins Co Of | Newton County | PO Box 14 | Monett | MO | 65708 |
| Farmers Mut Ins Co Of Adair Ct | 1312 N Baltimore St | | Kirksville | MO | 63501 |
| Farmers Mut Ins Co Of Lees Sum | PO Box 11771 | | Kansas City | MO | 64138 |
| Farmers Mut Ins Co Of Lees Sum | 905f Se Langsford | | Lees Summit | MO | 64063 |

| | | | | | |
|---|---|---|---|---|---|
| Farmers Mut Ins Co Of Macon | Box 36 | | Macon | MO | 63552 |
| Farmers Mut Ins Co Of Ne | PO Box 81529 1220 Lincoln | | Lincoln | NE | 68501 |
| Farmers Mut Ins Co Of Nodaway | Of Nodaway County Mo | PO Box 394 | Maryville | MO | 64468 |
| Farmers Mut Ins Co Of Scotland | 123 E Monroe | | Memphis | MO | 63555 |
| Farmers Mut Ins Co Of Webster C | 209 S Crittendon St | | Marshfield | MO | 65706 |
| Farmers Mut Ins Co Pa | 56 North Market St | | Elizabethtown | PA | 17022 |
| Farmers Mut Ins Co Pettis Cty | 401 South Lamine Ave | | Sedalia | MO | 65301 |
| Farmers Mut Ins Co Rogers Ar | 703 West Poplar | | Rogers | AR | 72756 |
| Farmers Mut Ins Co Warren Cty | 109 E Boones Lick Rd | | Warrenton | MO | 63383 |
| Farmers Mut Ins Co Wv | PO Box 1467 | | Fairmont | WV | 26555 |
| Farmers Mut Ins Co Wv | Rt 73 S 20 Moran Circle | | Fairmont | WV | 26555 |
| Farmers Mut Ins Co/cole Camp M | Of Cole Camp | PO Box 157 | Cole Camp | MO | 65325 |
| Farmers Mut Ins Granville | PO Box 188 | | Oxford | NC | 27565 |
| Farmers Mut Ins Mccandless Twn | 10925 Perry Hwy | | Wexford | PA | 15090 |
| Farmers Mut Ins Mn | 25380 State Hwy 13 | | Manchester | MN | 56007 |
| Farmers Mut Ins Obrien Cty | PO Box 168 91 S Central | | Hartley | IA | 51346 |
| Farmers Mut Ins Of Ny | 621 S Main | | Palmyra | MO | 63641 |
| Farmers Mut Ins Of Rockport | 409 S Main | PO Box 220 | Rock Port | MO | 64482 |
| Farmers Mut Ins Of Seneca Cty | 39 Madison St | | Tiffin | OH | 44883 |
| Farmers Mut Ins Webster Cty | PO Box 96 | 209 S Crittenden | Marshfield | MO | 65700 |
| Farmers Mut Ins/winchester Oh | PO Box 116 | 1616 Tri County Rd | Winchester | OH | 45697 |
| Farmers Mut Of Clay County Mo | 11 N Water St | | Liberty | MO | 64068 |
| Farmers Mut Of Jefferson Count | PO Box 231 | | Washington | MO | 63090 |
| Farmers Mut Of Sullivan Cty Tn | 3188 Hwy 126 | | Bloutville | TN | 37617 |
| Farmers Mut Protective Of Tx | PO Box 6106 | | Temple | TX | 76503 |
| Farmers Mut Relief Assoc In | 118 West Market St | | Warsaw | IN | 46580 |
| Farmers Mut Relief Assoc Oh | PO Box 239 97 Houpt Dr | | Upper Sandusky | OH | 43351 |
| Farmers Mut Rescue Ins Co | 1770e 150 N | | La Grange | IN | 46761 |
| Farmers Mut St Joseph | 440 E Jefferson St | | Plymouth | IN | 46563 |
| Farmers Mut Tn | PO Box 3428 | | Knoxville | TN | 37927 |
| Farmers Mut United Ins Co | 444 N Linden | | Wahoo | NE | 68068 |
| Farmers Mut United Ins Co Ne | 502 N Linden | | Wahoo | NE | 68066 |
| Farmers Mut Winchester Co | 1616 Tri Counties Rd Po | | Winchester | OH | 45697 |
| Farmers Mutual Ins Co Mi | 1011 E Eighth St | | Traverse City | MI | 49686 |
| Farmers New Century Ins Co | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers New Century Ins Co | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Pioneer Mut Ins Co | 124 W Seminary Rd | | Onarga | IL | 60955 |
| Farmers Protective Ins Co | 119 W Fourth St PO Box 6 | | Stuttgart | AR | 72160 |
| Farmers Town Mut Ins Co | 104 S Water St | | Wilton | WI | 54670 |
| Farmers Town Mut Ins Co | 24884 Cty Hwy A | | Tomah | WI | |
| Farmers Tx County Mut Ins | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Farmers Tx County Mut Ins | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Farmers Union Co Op Ins Of Ne | 6785 Westwon Pkwy | | West Des Moines | IA | 50266 |
| Farmers Union Co Op Ins Of Ne | 407 North 117 St | | Omaha | NE | 68154 |
| Farmers Union Mut Ins Co | PO Box 860 | | Bryant | AR | 72089 |
| Farmers Union Mut Ins Co | PO Box 2020 | | Jamestown | ND | 58402 |
| Farmers Union Mut Ins Of Mt | PO Box 2169 | | Great Falls | MT | 59403 |
| Farmersville Town | 8963 Lake Ave | | Franklinville | NY | 14737 |
| Farmerville Town | PO Box 427 | | Farmerville | LA | 71241 |
| Farmes Mut Protective Assn Mo | 445 North Hwy 65 | PO Box 11 | Lincoln | MO | 65338 |
| Farmingdale Boro | PO Box 58 | | Farmingdale | NJ | 07727 |
| Farmingdale Town | 175 Main Ave | | Farmingdale | ME | 04344 |
| Farmingdale Village | 361 Main St PO Box 220 | | Farmingdale | NY | 11735 |
| Farmington | 110 W Columbia | | Farmington | MO | 63640 |
| Farmington Casualty Co | One Tower Square | | Hartford | CT | 06183 |
| Farmington City | 23600 Liberty St | | Farmington | MI | 48335 |
| Farmington Financial Group Llc | 2323 21st Ave South Ste 301 | | Nashville | TN | 37212 |
| Farmington Hills City | 31555 Eleven Mile Rd | | Farmington Hills | MI | 48336 |
| Farmington Mut Ins Co | 264 State Rd 35 | | Osceola | WI | 54020 |
| Farmington Mutual Ins Co | 264 State Rd 35 | | Osceola | WI | 54020 |

| | | | | | |
|---|---|---|---|---|---|
| Farmington Town | | 1 Monteith Dr Town Hall | | Farmington | CT | 06032 |
| Farmington Town | | PO Box 257 | | Farmington | DE | 19942 |
| Farmington Town | | 41 South Main St | | Farmington | NH | 03835 |
| Farmington Town | | 1000 County Rd 8 | | Farmington | NY | 14425 |
| Farmington Town | | 1420 Senic Dr | | Kewaskum | WI | 53040 |
| Farmington Town | | 304 State Rd35 | | Osceola | WI | 54020 |
| Farmington Town | | N8296 Church St | | Mindoro | WI | 54644 |
| Farmington Town | | PO Box 264 | | Waupaca | WI | 54981 |
| Farmington Town | | W2804 Cty Hwy B | | Watertown | WI | 53094 |
| Farmington Town | | 153 Farmington Falls Rd | | Farmington | ME | 04938 |
| Farmington Town Sewer | | 1 Monteith Dr | | Farmington | CT | 06034 |
| Farmington Township | | Box 320 | | Leeper | PA | 16233 |
| Farmington Township | | R D 1 Box 96 | | Tioga | PA | 16946 |
| Farmington Township | | Rd 3 Box 141 | | Sugar Grove | PA | 16350 |
| Farmington Twp School District | | PO Box 96 Rd 1 | | Tioga | PA | 16946 |
| Farmland Mut Ins Co | | 1963 Bell Ave | | Des Moines | IA | 50315 |
| Farmland Mut Ins Co | | Nationwide Agribusiness | 3820 109th St Dept 2175 | Des Moines | IA | 50391 |
| Farmville Town | | PO Box 368 | | Farmville Va | VA | 23901 |
| Farmville Town | | PO Box 86 | | Farmville | NC | 27828 |
| Farnham Village | | 526 Commercial St Village Hall | | Farnham | NY | 14061 |
| Faro & Associates | John H Faro | 44 West Flagler St | Ste 1100 | Miami | FL | 33130 |
| Farrah F Talei | | 16892 Ross Ln | | Huntington Bch | CA | 92647 |
| Farrah Guleksen | | 4305 Rockmart Dr | | Kennesaw | GA | 30144 |
| Farrah Michelle Guleksen | | 712 Lake Point Dr | | Woodstock | GA | 30189 |
| Farrah Talei | 1 3121 6 325 | Interoffice | | | | |
| Farrell Area Sd/farrell City | | 500 Roemer Blvd City | | Farrell | PA | 16121 |
| Farrell City Sd/wheatland Boro | | PO Box 631 | | Wheatland | PA | 16161 |
| Farrell City/county | | 500 Roemer Blvd Ci | | Farrell | PA | 16121 |
| Farrell City/special County | | Tax Collector | 500 Roemer Blvd Ci | Farrell | PA | 16121 |
| Faruk Ahmed | | 910 Hayes | | Irvine | CA | 92620 |
| Faruk Ahmed 1176 | 1 350 1 810 | Interoffice | | | | |
| Farwell Village | | 109 1/2 S Hall | | Farwell | MI | 48622 |
| Farzad Mehrbod | | Central Retail | | | | |
| Farzad Mehrbod | | 70 Palatine | | Irvine | CA | 92612 |
| Farzad Reza Heidari | | 15027 Dickens St | | Sherman Oaks | CA | 91403 |
| Fashion Financial Inc | | 15471 Redhill Ave | | Tustin | CA | 92780 |
| Fasons Equity Funding Llc | | 200 Knuth Rd Ste 212 | | Boynton Beach | FL | 33436 |
| Fast Access Financial Service Llc | | 2632 Hollywood Blvd Ste 307 | | Hollywood | FL | 33023 |
| Fast Action Llc | | 1103 Anthony Ave | | Gallup | NM | 87301 |
| Fast And Easy Mortgage | | 18528 S Pioneer Blvd Ste 203 | | Artesia | CA | 90701 |
| Fast And Fair Funding And Realty | | 1 Bell Vista | | Foothill Ranch | CA | 92610 |
| Fast Appraisal | | 809 Pasoe De Los Virreyes | | Calexico | CA | 92231 |
| Fast Funding Llc | | 6047 Tampa Ave Ste 203 | | Tarzana | CA | 91356 |
| Fast Homes & Fast Loans Llc | | 16422 Stuebner Airline | | Spring | TX | 77379 |
| Fast Homes & Fast Loans Llc | | 19602 Wren Forest Ln | | Houston | TX | 77084 |
| Fast Line Mortgage Inc | | 1747 W Commonwealth Ave | | Fullerton | CA | 92833 |
| Fast Loans | | 9710 John Bank | | Spring | TX | 77379 |
| Fast Loans | | 4801 Nw Loop 410 Ste 130 | | San Antonio | TX | 78229 |
| Fast Loans Mortgage Group Inc | | 7821 Puritan St | | Downey | CA | 90242 |
| Fast Money Financial Corp | | 700 S Royal Poinciana Blvd Ste | | Miami Springs | FL | 33166 |
| Fast Money Mortgage | | 4501 Palm Ave 204 | | Hialeah | FL | 33012 |
| Fast Mortgage | | 665 E 800 South | | Orem | UT | 84097 |
| Fast Mortgage Inc | | 4600 S Tracy Bl 104 | | Tracy | CA | 95377 |
| Fast N Easy Financial Services Llc | | 5200 Starting Gate Dr | | Upper Marlboro | MD | 20772 |
| Fast N Easy Mortgage Inc | | 98 15 37th Ave 1st Fl | | Corona | NY | 11368 |
| Fast Signs | | 2000 Colonial Ave Ste 11 | | Norfolk | VA | 23517 |
| Fast Track Appraisals | Kenneth Weiner | 4517 Ne 379th St | | La Ctr | WA | 98629 |
| Fast Track Funding | | 255 W Central Ave 103 | | Brea | CA | 92821 |
| Fast Track Funding Corp | | 247 W Old Country Rd | | Hicksville | NY | 11801 |

| | | | | |
|---|---|---|---|---|
| | 1333 East Thousand Oaks Blvd | | | |
| Fast Track Funding Solutions Inc | Ste 212 | Thousand Oaks | CA | 91360 |
| Fast Track Lending Inc | 3805 Atrisco Dr Nw Ste B | Albuquerque | NM | 87120 |
| Fast Track Mortgage | 2425 New Pinery Rd Ste 104 | Portage | WI | 53901 |
| Fast Value Inc | 5113 Pacific Hwy E Ste 9 | Fife | WA | 98424 |
| Fastfind | | | | |
| Fastfund Mortgage Corporation | 28470 Westinghouse Pl | Valencia | CA | 91355 |
| Fastsigns | 205 Scranton Carbondale Hwy | Scranton | PA | 18508 |
| Fasttrack Financial | 4695 Macarthur Court Ste 1450 | Newport Beach | CA | 92660 |
| Fastway Mortgage Inc | 163 W 49 St | Hialeah | FL | 33012 |
| Fat Cat Inc | Dba New Home Directorycom 39977 Savanna Way | Murrieta | CA | 92563 |
| Fatai Olufemi Yusuff | 3605 Long Beach Blvd Ste 406 | Long Beach | CA | 90807 |
| Fate City C/o Rockwall Appr Di | 841 Justin Rd | Rockwall | TX | 75087 |
| Fatemeh S Zomorrodian | 10316 Woodruff Ave | Downey | CA | 90241 |
| Fatemeh Shadi Zomorrodian Emp | 1 1610 2 920 | Interoffice | | |
| Fatima Mendoza | 5553 Harvey Ave | Oakland | CA | 94621 |
| Fatima White | 3008 E Stewart St | Laredo | TX | 78043 |
| Fatimah Aliya Mohammad | 8513 W Venice Blvd | Los Angeles | CA | 90034 |
| Fatzer Appraisal Services Inc | Justin Fatzer | 725 30th St 202 | Sacramento | CA | 95816 |
| Fatzer Appraisal Services Inc | 725 30th St 202 | Sacramento | CA | 95816 |
| Faulk County | PO Box 309 | Faulkton | SD | 57438 |
| Faulkey Gulley Mud Asmt Of | No 5 Oak Tree Box 1368 | Friendswood | TX | 77546 |
| Faulkner Co Title Co | 711 Locust Ave | Conway | AR | 72033 |
| Faulkner County | 806 Faulkner St | Conway | AR | 72032 |
| Faulkner Water Service | 8628 E San Alfredo | Scottsdale | AZ | 85258 |
| Faulkner/lossing & Associates Inc | 315 Commercial Dr Ste D 2 | Savannah | GA | 31406 |
| Faulkner/lossing & Associates Inc | 315 Commercial Dr D 2 | Savannah | GA | 31406 |
| Fauquier County | P O Bx 677 | Warrenton | VA | 20188 |
| Favila Title | | | | |
| Favor Mortgage Corporation | 7415 Annapolis Rd Ste 408a | Hyattsville | MD | 20784 |
| Fawad A Ali | 4481 Oakbrook | Concord | CA | 94521 |
| Fawn Gonzalez | Eugene Or | Interoffice | | |
| Fawn Grove Boro | Rd 1 Box 67 | Fawn Grove | PA | 17321 |
| Fawn Marie Gonzalez | 91825 Marcola Rd | Springfield | OR | 97478 |
| Fawn River Township | 30728 Fawn River Rd | Sturgis | MI | 49091 |
| Fawn Township | 538 Owad Rd | Airville | PA | 17302 |
| Fawn Township | 5659 Bull Creek Rd | Tarentum | PA | 15084 |
| Fawna Brooke Leslie | 4006 W Camino Del Rio | Glendale | AZ | 85310 |
| Fay Appraisals | Michael K Fay | PO Box 7117 | Woodland Pk | CO | 80863 |
| Fay Barz | Albuquerque 4233 | Interoffice | | |
| Fay Barz | 9905 Salem Rd | Albuquerque | NM | 87112 |
| Fay Harrington | 1924 Northwest Blvd | Coeur D Alene | ID | 83814 |
| Fay Olson | 8330 Fairbanks St | Crown Point | IN | 46307 |
| Faydia Thomas | 3900 Nw 33 Ter | Lauderdale | FL | 33309 |
| Faye K Beam | 9722 Clyde St | Hudson | FL | 34669 |
| Faye Seagrass | 30 Fairfield Court | Warwick | RI | 02889 |
| Fayette City Boro | PO Box 81 | Fayette City | PA | 15438 |
| Fayette Co Special Assessment | Vine St | West Union | IA | 52175 |
| Fayette County | PO Box 366 | Fayette | AL | 35555 |
| Fayette County | PO Box 70 | Fayetteville | GA | 30214 |
| Fayette County | PO Box 273 | West Union | IA | 52175 |
| Fayette County | 221 S 7th St | Vandalia | IL | 62471 |
| Fayette County | 401 Central Ave | Connersville | IN | 47331 |
| Fayette County | 200 E Main St | Lexington | KY | 40507 |
| Fayette County | 133 S Main St Ste 304 | Washington | OH | 43160 |
| Fayette County | 61 E Main St | Uniontown | PA | 15401 |
| Fayette County | Court House | Uniontown | PA | 15401 |
| Fayette County | Courthouse | Uniontown | PA | 15401 |
| Fayette County | PO Box 836 | La Grange | TX | 78945 |
| Fayette County | P O Bx 509 | Fayetteville | WV | 25840 |

| | | | | | |
|---|---|---|---|---|---|
| Fayette County | | PO Box 340 | | Somerville | TN | 38068 |
| Fayette County Drainage | | 401 Central Ave | | Connersville | IN | 47331 |
| Fayette County/non Collecting | | 61 East Main St | | Uniontown | PA | 15401 |
| Fayette Financial Group Inc | | 172 North 12th St | | Connellsville | PA | 15425 |
| Fayette Sewer | | 200 E Main St Room 233 | | Lexington | KY | 40507 |
| Fayette Town | | Rr 2 Box 2180 | | Fayette | ME | 04349 |
| Fayette Town | | 1 Maple Ln | | Waterloo | NY | 13165 |
| Fayette Town | | 11119 Hwy F | | Darlington | WI | 53530 |
| Fayette Township | | 206 E Chicago St | | Jonesville | MI | 49250 |
| Fayette Township | | Rr 2 Box 2515 | | Mcalisterville | PA | 17049 |
| Fayetteville City | | PO Box 13 | | Fayetteville | TN | 37334 |
| Fayetteville Manlius Cs/ T/o Caze | | 8199 East Seneca Trpk | | Manlius | NY | 13104 |
| Fayetteville Manlius Cs/ T/o Dewi | | 8199 East Seneca Trpk | | Manlius | NY | 13104 |
| Fayetteville Manlius Cs/ T/o Manl | | 301 Brooklea Dr | | Fayetteville | NY | 13066 |
| Fayetteville Manlius Cs/ T/o Pomp | | 8199 East Seneca Trpk | | Manlius | NY | 13104 |
| Fayetteville Manlius Cs/ T/o Sull | | 8199 East Seneca Trpk | | Manlius | NY | 13104 |
| Fayetteville Village | | 425 East Genesee St | | Fayetteville | NY | 13066 |
| Fayston Town | | 866 North Fayston Rd | | North Fayston | VT | 05660 |
| Fb Financial Services Inc | | 11362 King George Dr | | Silver Spring | MD | 20902 |
| Fb Ins Co | | PO Box 20700 | | Louisville | KY | 40250 |
| Fbc Mortgage Llc | | 201 S Orange Ave Ste 1000 | | Orlando | FL | 32801 |
| Fbm Llc | | 600 Old Country Rd Ste 535 | | Garden City | NY | 11530 |
| Fbm Llc | | 591 Stewart Ave | | Garden City | NY | 11530 |
| Fbmg Mortgage | | 1337 Dixwell Ave | | Hamden | CT | 06473 |
| Fc Market Partners Lp | Equity One Realty & Mgmt Tx Inc | Bank Of America | PO Box 846012 | Dallas | TX | 75284 |
| Fcc Mortgage Corp | | 2801 South Valley View Blvd Ste | | Las Vegas | NV | 89102 |
| Fcmc Mortgage Corp | | 1373 Broad St | Ste 312 | Clifton | NJ | 07013 |
| Fd Pou Mortgage Investment Company | | 1030 Spring Villas Point Ste 1018 | | Winter Springs | FL | 32708 |
| Fdc & Associates Corporation | | 4694 David Way | | San Bernardino | CA | 92404 |
| Fdc Llc | | 1909 Fox Dr | | Champaign | IL | 61820 |
| Fdg Mortgage Company | | 8010 Excelsior Dr Ste 200 | | Madison | WI | 53717 |
| Fdn Communications | | PO Box 31457 | | Tampa | FL | 33631-3457 |
| Fdn Communications | | | | | | |
| Fdn Communications | | Fdn Communications | PO Box 31457 | Tampa | FL | 33631-3457 |
| Fdn Communications | | 2301 Lucien Way | Ste 200 | Maitland | FL | 32751 |
| Featherston Romero Inc | | 272 West Visalia Rd | | Farmersville | CA | 93223 |
| Fed Ex Freight West Inc | | Dept La | PO Box 21415 | Pasadena | CA | 91185-1415 |
| Fed Express | | | | | | |
| Fed X Mortgage | | 5406 Moorewood Dr | | Arlington | TX | 76017 |
| Fede Finance Mortgage Corp | | 10525 Sw Bird Rd | | Miami | FL | 33165 |
| Federal Appraisal Inc | | 153 N Main St | | Sharon | MA | 02067 |
| Federal Appraisal Inc | | 153 No Main St | | Sharon | MA | 02067 |
| Federal Brokers | | 1800 W Beverly Blvd Ste 205 | | Montebello | CA | 90640 |
| Federal Brokers | | 1800 W Beverly Blvd | Ste 205 | Montebello | CA | 90640 |
| Federal Citi Mortgage Banc | | 3701 Wilshire Blvd Ste 530 | | Los Angeles | CA | 90010 |
| Federal Citi Mortgage Banc | | 18818 Teller Ave Ste 280 | | Irvine | CA | 92612 |
| Federal Direct Mortgage Inc | | 5920 Evergreen Way Ste C | | Everett | WA | 98203 |
| Federal Disposal Service | | PO Box 14730 | | Irvine | CA | 92623-4730 |
| Federal Express | | PO Box 94515 | | Palatine | IL | 60094-4515 |
| Federal Express | | PO Box 1140 | | Memphis | TN | 38101-1140 |
| Federal Express | | 2601 Main St | | Irvine | CA | 92614 |
| Federal Express Corp Do Not Use Dup | | PO Box 371741 | | Pittsburgh | PA | 15250 |
| Federal Express Corporation | Federal Express | PO Box 94515 | | Palatine | IL | 60094-4515 |
| Federal Express Corporation | | PO Box 1140 | | Memphis | TN | 38101-1140 |
| Federal Fidelity Mortgage Corporation | | 1915 E Pratt St | | Baltimore | MD | 21231 |
| Federal Fire Protection | | PO Box 470 | | New Providence | NJ | 07974-0470 |
| Federal Home Loan Mortgage Corp | | PO Box 93458 | | Chicago | IL | 60673-3458 |
| Federal Home Loan Mortgage Corp | | Attn Billing Early Ind PO Box | | Chicago | IL | 60673-3458 |
| Federal Housing Services Llc | | 600 Washington Ave N Ste B103 | | Minneapolis | MN | 55401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Federal Ins Co | | 700 Route 202 206 North | | Bridgewater | NJ | 08807 |
| Federal Lending Group Inc | | 13105 Nw Freeway Ste 1090 | | Houston | TX | 77040 |
| Federal Mortgage & Investment Corp | | 1111 Clifton Ave | | Clifton | NJ | 07013 |
| Federal Mortgage Company Of Connecticut | | 777 Summer St | | Stamford | CT | 06901 |
| Federal Mortgage Corporation Inc | | 3297 Orchard Lake Rd | | Keego | MI | 48320 |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | Washington | DC | 20016-2892 |
| Federal One Mortgage Co | | 921 Flintlock Dr | | Landsdale | PA | 19946 |
| Federal Trade Commission | Laura Kim | 600 Pennsylvania Ave Nw | Room H 238 | Washington | DC | 20580 |
| Federal Trade Commission | | 725 Lighthouse Dr | | North Palm Beach | FL | 33408 |
| Federated American Ins Co | | 15300 Bothell Way Ne | | Seattle | WA | 98155 |
| Federated Funding Llc | | 3122 White Oak | | Houston | TX | 77007 |
| Federated Mortgage Company Llc | | 141 South Main St | | Beacon Falls | CT | 06403 |
| Federated Mortgage Group | | 622 Dean St | | Hayward | CA | 94541 |
| Federated Mortgage Inc | | 1720 Windward Concourse Ste | | Alpharetta | GA | 30005 |
| Federated Mut Ins Co | | PO Box 328 | | Owatonna | MN | 55060 |
| Federated Nat Ins Co | | PO Box 407193 | | Ft Lauderdale | FL | 33310 |
| Federated Residential Mortgage | | 770 N Jefferson St Ste 200 | | Milwaukee | WI | 53202 |
| Federated Rural Electric Ins | | 11875 West 85th St | | Lenexa | KS | 66215 |
| Federated Service Ins Co | | 121 East Pk Square | | Owatonna | MN | 55060 |
| Federation Mortgage Corporation | | 18610 West 8 Mile Rd | | Southfield | MI | 48075 |
| Federer & Federer | Thomas A Federer | 201 S 5th St | | St Charles | MO | 63301 |
| Federico Aguilar | | 877 South B St | | Oxnard | CA | 93030 |
| Federico Jorge Triebel | | 7226 Sepulveda Blvd 200 | | Van Nuys | CA | 91405 |
| Federico R Manalad | | 10922 Flower Ave | | Stanton | CA | 90680 |
| Fedex | Attn Box 371741 | | | Pittsburgh | PA | 15250 |
| Fedex | | PO Box 94515 | | Palatine | IL | 60094-4515 |
| Fedex | | PO Box 7221 | | Pasadena | CA | 91109-7321 |
| Fedex | | PO Box 371461 | | Pittsburgh | PA | 15250-7461 |
| Fedex | | Fedex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| Fedex Custom Critical | | PO Box 371627 | | Pittsburgh | PA | 15251 |
| Fedex Do Not Use | | PO Box 94515 | | Palatine | IL | 60094--415 |
| Fedex Kinkos | Business Stationery Print Sys | PO Box 849801 | | Dallas | TX | 75284-9801 |
| Fedex Kinkos | | PO Box 672085 | | Dallas | TX | 75267-2085 |
| Fedex Kinkos Office And Print Services | General Counsel | Fedex Kinkos Office And Print Services | 13155 Noel Rd | Ste 1600 | Dallas | TX | 75240 |
| Feehan Barr Partners Llc | 2 Greenville Crossing | 4001 Kennett Pike Ste 242 | | Greenville | DE | 19807 |
| Feet First Entertainment Inc | | 10736 Jefferson Blvd 409 | | Culver City | CA | 90230 |
| Fein Such & Crane Llp | | 1800 First Federal Plaza | | Rochester | NY | 14618 |
| Fein Such Kahn & Shepard Pc | | 7 Century Dr | | Parsippany | NJ | 07054 |
| Feinberg Grant Mayfield Kaneda & Litt Llp | Bruce Mayfield | 1955 Village Ctr Circle | | Las Vegas | NV | 89134 |
| Feist Yellow Book Account | | 316 Main St | | Spearville | KS | 67876 |
| Feist Yellow Book Account | | 316 Main St | | Spearsville | KS | 67876 |
| Feiwell & Hannoy Pc | | Dept 167 | | Indianapolis | IN | 46206-7232 |
| Felch Township | | W 5803 Groveland Min | | Iron Mountain | MI | 49801 |
| Felice Barbera | | 9011 Witham Ln | | Woodridge | IL | 60517 |
| Felice Barbera Emp | | Itasca/wholesale | | | | |
| Felice Tatum Brown | | 17391 Redmaple St | | Fontana | CA | 92337 |
| Felicia A Vaughn | | 7211 Gilmour Ct | | Sacramento | CA | 95828 |
| Felicia A Vaughn Emp | | 7211 Gilmour Ct | | Sacramento | CA | 95828 |
| Felicia D Nash | | 4485 Grimsby Rd | | Columbus | OH | 43227 |
| Felicia Denis Alexander | | 20300 Vanowen St | | Winnetka | CA | 91306 |
| Felicia Gibson | | 6936 W San Miguel | | Glendale | AZ | 85303 |
| Felicia J Matthews | | 271 Laguna Dr | | Tracy | CA | 95376 |
| Felicia Lee Lavender | | 4310 Jefferson St | | Hyattsville | MD | 20781 |
| Felicia Mae Garman | | 11750 Mt Vernon Ave | | Grand Terrace | CA | 92313 |
| Feliciano Realty | | 7819 North Gregory Ave | | Fresno | CA | 93722 |
| Felipe De La Riva | | 211 S Mc Coy Rd | | Orange | CA | 92868 |
| Felipe Marquez Iii | | 39840 Longleaf St | | Temecula | CA | 92591 |
| Felipe Medrano | | 9948 Idalia St | | Commerce City | CO | |
| Felipe Rios | 1 350 1 800 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Felipe Rios | | 1506 S Pk Dr | Santa Ana | CA | 92707 |
| Felix Carlos Shiels | | 1310 N Flower St | Santa Ana | CA | 92706 |
| Felix Johnson | | 4545 S Germantown Rd | Memphis | TN | 38125-0000 |
| Felix K Kamangirira | | 4874 Streambed Trail | Parker | CO | 80134 |
| Felix Navarro | | 2029 Loggia | Newport Beach | CA | 92660 |
| Felix O Altamirano | | 8422 Cypress Ct | Dublin | CA | 94568 |
| Felix Opare Addison | | 246 Milroy Dr | Winchester | VA | 22602 |
| Felix R Racilis | | 935 South Jackson | San Jose | CA | 95116 |
| Felix Ramos | | 4605 South Lowell Blvd | Denver | CO | |
| Felix Tam | | 1149 W 168th St | Gardena | CA | 90247 |
| Felixberto Tolentino | | 2237 39 Continental | El Monte | CA | 91733 |
| Feliza Arcia | | 585 Bellevue | Daly City | CA | 94014 |
| Fell Township | | PO Box 2 | Simpson | PA | 18407 |
| Feltis Mortgage Corp | | 1401 Viscaya Pkwy Unit 4 | Cape Coral | FL | 33990 |
| Felton Boro | | 47 Church Ave | Felton | PA | 17322 |
| Felton Township | | PO Box 329 | Felton | DE | 19943 |
| Fence Township | | Route 1 | Fence | WI | 54120 |
| Fengqing Hu | | 5261 Ivy Hill Dr | Carmel | IN | 46033 |
| Fenix Mortgage Inc | | 915 Ne 125 St 101 | North Miami | FL | 33161 |
| Fennell Appraisal Service | | 3 North Fort Thomas Ave | Fort Thomas | KY | 41075 |
| Fenner Town | | Perryville Nelson Rd | Cazenovia | NY | 13035 |
| Fennimore City | | 860 Lincoln Ave | Fennimore | WI | 53809 |
| Fennimore Town | | 12917 2nd St Rt 1 | Fennimore | WI | 53809 |
| Fennville City | | 222 S Maple St Po | Fennville | MI | 49408 |
| Fentin And Goldman Llp | | 44 South Broadway 6th Fl | White Plains | NY | 10601 |
| Fenton City | | PO Box 310 | Fenton | LA | 70640 |
| Fenton City | | 301 S Leroy St | Fenton | MI | 48430 |
| Fenton Town | | 44 Pk St | Port Crane | NY | 13833 |
| Fenton Township | | 12060 Mantawauka | Fenton | MI | 48430 |
| Fentress County | | PO Box 883 | Jamestown | TN | 38556 |
| Fenwick Island Town | | 800 Coastal Hwy | Fenwick Island | DE | 19944 |
| Fenwood Village | | 3804 Redwood St | Fenwood | WI | 54426 |
| Ferdinand Farmers Mut Ins Co | | 1405 Main St | Ferdinand | IN | 47532 |
| Ferdinand Hendrata | | 43 Winterfield Rd | Irvine | CA | 92602 |
| Ferdinand Mortgage Group Corporation | | 3600 S State Rd 7 Ste 19 | Miramar | FL | 33023 |
| Fergus & Fergus Llp | | 401 Cypress St Ste 303 | Abilene | TX | 79601 |
| Fergus County | | | Lewistown | MT | 59457 |
| Fergus Farm Mut Ins Co | | 224 W Main St 417 | Lewistown | MT | 59457 |
| Fergus Woolley | Real Service | 2320 Glenwood Ave | Minneapolis | MN | 55405 |
| Ferguson Appraisal Corp | | 311 N Madison Rd | Orange | VA | 22960 |
| Ferguson City | | PO Box 222 | Ferguson | KY | 42533 |
| Ferguson Dave | | 193 Broadview Circle | Mooresville | NC | 28117 |
| Ferguson Financial & Mortgage Services | | 2605 Colorado Circle | Arlington | TX | 76015 |
| Ferguson Gardens Inc | | 111 Hilltown Village Ste 212 | Chesterfield | MO | 63305 |
| Ferguson Township | | 3147 Research Dr | State College | PA | 16801 |
| Ferguson Township | | R D 2 Box 260 | Curwensville | PA | 16833 |
| Ferhat Ahmet | | 6614 Forrest Ln | Murfreesboro | TN | 37129-0000 |
| Feria & Associates Real Estate | | 412 S Citrus Ave | Covina | CA | 91723 |
| Ferman Charles Toups Iii | | 10107 Roseberry Dr | La Porte | TX | 77571 |
| Fermanagh Township | | Rr1 Box 1030 | Mifflintown | PA | 17059 |
| Fermont Financial | | 14614 Hawthorne Blvd | Lawndale | CA | 90260 |
| Fern Township | | Hc 1 Box 238 | Florence | WI | 54121 |
| Fern V Wagner | | 76370 Honeysuckle | Palm Desert | CA | 92211 |
| Fernando A Flores | | 9000 South Las Vegas Blvd 1206 | Las Vegas | NV | 89123 |
| Fernando A Perez | | 3131 East Camelback Rd Ste 200 | Phoenix | AZ | 85016 |
| Fernando Alejandrez | | 9629 3rd | Hesperia | CA | 92345 |
| Fernando Anthony Flores Emp | | 9000 South Las Vegas Blvd 1206 | Las Vegas | NV | 89123 |
| Fernando Bravo | | 2301 East Joana Dr | Santa Ana | CA | 92705 |
| Fernando E Alvarado | | 439 Westmoor Ave | Daly City | CA | 94015 |
| Fernando E Alvarado Emp | | 439 Westmoor Ave | Daly City | CA | 94015 |

| | | | | | |
|---|---|---|---|---|---|
| Fernando Galvan | | 27250 Firebush Dr | | Wesley Chapel | FL | 33543-8790 |
| Fernando Gonzalez | | 234 Village Square | | Fillmore | CA | 93015 |
| Fernando J Coz | | 1107 E Aspen | | Santa Ana | CA | 92705 |
| Fernando Lopez Salas | | 881 Moss | | San Jose | CA | 95116 |
| Fernando Munevar | | 600 S Fernwood St 5 | | West Covina | CA | 91791 |
| Fernando Rico Reyes | | 800 Lakeside Circle | | Louisville | TX | 75057 |
| Fernando Rodriguez | | 809 Greenberry Dr | | La Puente | CA | 91744 |
| Fernando Ruiz | | 1961 Hartford St | | Chandler | AZ | 85225 |
| Fernando Ruiz Emp | Phoenix / R | Interoffice | | | | |
| Fernando Saenz | | 402 Grant St | | Caldwell | ID | 83605 |
| Fernando Saenz Iii Emp | Boise Retail | Interoffice | | | | |
| Fernando Salazar | | 5180 King Court | | West Palm Beach | FL | 33415 |
| Fernando Silva | | 23 Meadow Dr | | Lowell | MA | 01854 |
| Fernando Silva Emp | San Diego / R | Interoffice | | | | |
| Ferndale Area Sc Dist/ferndale Bo | | Anita M Smith Tax Collector | 109 Station | Johnstown | PA | 15905 |
| Ferndale Area Sch Dist/ Dale Boro | | 1006 Lemon St | | Johnstown | PA | 15902 |
| Ferndale Area Sd/brownstown Boro | | 335 Habicht St | | Johnstown | PA | 15906 |
| Ferndale Area Sd/middle Taylor Tw | | 236 Waterfall Dr | | Johnstown | PA | 15906 |
| Ferndale Borough | | 314 Hystone Ave | | Johnstown | PA | 15905 |
| Ferndale Borough Sd/lorain Boro | | 445 Valley St | | Johnstown | PA | 15902 |
| Ferndale City | | 300 E Nine Mile Rd | | Ferndale | MI | 48220 |
| Ferret Financial Services | | 501 Silverside Rd Ste 9 | | Wilmington | DE | 19809 |
| Ferriday Town | | 212 N 2nd | | Ferriday | LA | 71334 |
| Ferris City | | 100 Town Plaza | | Ferris | TX | 75125 |
| Ferris Irrigation District | | 2125 East A St/PO Box 878 | | Torrington | WY | 82240 |
| Ferris Township | | 7518 Cannonsville Rd | | Vestaburg | MI | 48891 |
| Ferrisburgh Town | | PO Box 6 | | Ferrisburgh | VT | 05456 |
| Ferry County | | 350 E Delaware 13 | | Republic | WA | 99166 |
| Ferry Township | | 2161 148th St | | Hesperia | MI | 49421 |
| Ferrysburg City | | 408 Fifth St Po Bo | | Ferrysburg | MI | 49409 |
| Ferryville Village | | Rr 1 Box 276x | | Ferryville | WI | 54628 |
| Festus Oyedele | | 2303 Camino Ramon Ste 208 | | San Ramon | CA | 94583 |
| Fetters Vieira Appraisal Company | | 2520 Beverly Pl 1 | | Stockton | CA | 95204 |
| Feuerbach Appraisals | | 3295 W Cr 1005 | | Rockport | IN | 47635 |
| Ffa Mortgage Corporation | | 5200 South Yale Ave Penthouse | | Tulsa | OK | 74135 |
| Ffg Inc | | 3951 North Bend Rd | | Cincinnati | OH | 45211 |
| Fgc Commercian Mortgage Finance D/b/a Fremont Mortgage | | 82 Union | | Jersey City | NJ | 07303 |
| Fgib | Manny Kim | 709 Colorado Blvd | Ste230 | Pasadena | CA | 91101-2125 |
| Fgr Appraisal Service | | 12055 Starcrest | | San Antonio | TX | 78247 |
| Fgr Appraisal Services | | 12055 Starcrest | | San Antonio | TX | 78247 |
| Fgs Ca Inc | Webtrend | 5401 Jurupa St | | Ontario | CA | 91761 |
| Fh Investment Group Inc | | 8213 New Castle St | | Bakersfield | CA | 93311 |
| Fi & Casualty Ins Co Of Ct | | 9 Farm Springs Dr | | Farmington | CT | 06032 |
| Fi Ins Exchange | | PO Box 33063 | | St Petersburg | FL | 33733 |
| Fi Ins Exchange | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Fi Ins Exchange | | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Fi Ins Exchange | | Flood Payments Only | PO Box 2057 | Kalispell | MT | 59903 |
| Fi Salter Compnay Inc | | 210 W Michigan St Ste 300 | | Duluth | MN | 55802 |
| Ficore Funding | | 16875 West Bernado Dr Ste 100 | | Sand Diego | CA | 92127 |
| Ficore Funding Inc | | 16875 West Bernado Dr Ste 100 | | San Diego | CA | 92127 |
| Ficore Funding Inc | | 16875 West Bernado Dr | Ste 100 | San Diego | CA | 92127 |
| Fidel Angel Aguirre | | 17099 Dubesor St | | La Puente | CA | 91744 |
| Fidel Martinez Romero | | 800 Longview Ave | | Berthoud | CO | |
| Fidelis Mortgage And Financial Services | | 6380 Manila Dr | | Cocoa | FL | 32927 |
| Fidelis Mortgage Corp | | 3102 S Lafountain St | | Kokomo | IN | 46902 |
| Fidelis The Buyers Agent | Attn Rich Machado | 378 Country St | | New Bedford | MA | 02740 |
| Fidelis The Buyers Agent | Fidelis The Buyers Agent | 378 Country St | | New Bedford | MA | 02740 |
| Fidelity & Casualty Co Of Ny | | PO Box 660676 | | Dallas | TX | 75266 |
| Fidelity & Guaranty Ins Co | | PO Box 1137 | | Baltimore | MD | 21203 |

| | | | | | |
|---|---|---|---|---|---|
| Fidelity & Guaranty Ins Undrws | | PO Box 1138 | | Baltimore | MD | 21203 |
| Fidelity And Deposit Co Of Md | | PO Box 673397 | | Marietta | GA | 30006 |
| Fidelity And Deposit Co Of Md | | Flood Ins Processing Ctr | PO Box 75107 | Baltimore | MD | 21275 |
| Fidelity Appraisal | | 40760 Garfield Pmb 416 | | Clinton Twp | MI | 48038 |
| Fidelity Appraisals | | 1111 W Willow | | Duncan | OK | 73533 |
| Fidelity Atlantic Mortgage | | 4600 Touchton Rd Building 100 Ste 150 | | Jacksonville | FL | 32246 |
| Fidelity Bank | | 3 Corporate Square 7th | | Atlanta | GA | 30329 |
| Fidelity Bank | | 177 S Jordan Creek Pkwy | | West Des Moines | IA | 50266 |
| Fidelity Borrowing Llc | | 600 Old Country Rd Ste 535 | | Garden City | NY | 11530 |
| Fidelity Borrowing Mortgage Bankers | | 591 Stewart Ave 6th Fl | | Garden City | NY | 11530 |
| Fidelity Capital Funding Inc | 111 Deerwood Rd | Ste 140 | | San Ramon | CA | 94583 |
| Fidelity Capital Funding Inc | | 903 Embarcadero Dr Ste 4 | | El Dorado Hills | CA | 95762 |
| Fidelity Capital Properties | | 1180 Iron Point Rd Ste 250 | | Folsom | CA | 95630 |
| Fidelity Capital Properties | | 1180 Iron Point Rd | Ste 250 | Folsom | CA | 95630 |
| Fidelity Data Inc | | 1500 Se 3rd Court 212 | | Deerfield Beach | FL | 33441 |
| Fidelity Empower | | | | | | |
| Fidelity Financial | | 3108 Cherryland Ave | | Stockton | CA | 95215 |
| Fidelity Financial Bancorp | | 2525 North Lake Ave Ste 8 | | Altadena | CA | 91001 |
| Fidelity Financial Group | | 1111 N Brand Blvd Ste 203 | | Glendale | CA | 91202 |
| Fidelity Financial Group Inc | | 4640 Dickson Dr | | Sterling Heights | MI | 48310 |
| Fidelity Financial Llc | | 641 Farmington Ave | | Hartford | CT | 06105 |
| Fidelity Financial Mortgage Llc | | 7320 E Fletcher Ave | | Tampa | FL | 33637 |
| Fidelity First Home Mortgage Company | | 707 Bestgate Rd | | Annapolis | MD | 21401 |
| Fidelity First Mortgage Corp | | 654 Sharrots Rd | | Staten Island | NY | 10309 |
| Fidelity First Mortgage Group Inc | | 1515 Unviversity Dr Ste 114c | | Coral Springs | FL | 33071 |
| Fidelity First Realty | | 947 A W Duarte Rd | | Monrovia | CA | 91016 |
| Fidelity Funding | | 200 S Los Robles Ave Ste 300 | | Pasadena | CA | 91101 |
| Fidelity Funding & Realty | | 10507 Slater Ave | | Fountain Valley | CA | 92708 |
| Fidelity Funding Corporation | | 41296 Llewelyn Dr | | Northville | MI | 48167 |
| Fidelity Funding Corporation | | 24300 Southfield Rd | | Southfield | MI | 48075 |
| Fidelity Funding Group Inc | | 17750 Sherman Way 315 | | Reseda | CA | 91335 |
| Fidelity Funding Llc | | 4325 Cox Rd | | Glen Allen | VA | 23060 |
| Fidelity Funding Llc | | 9 Schilling Rd | | Hunt Valley | MD | 21031 |
| Fidelity Funding Ltd | | 730 Tulip Circle | | Weston | FL | 33327 |
| Fidelity Guaranty Funding | | 2229 Lombard St | | San Francisco | CA | 94123 |
| Fidelity Home Lending Inc | | 3168 Hwy 17 South Ste B | | Orange Pk | FL | 32003 |
| Fidelity Home Loan Corporation | | 2755 E Desert Inn Rd 270 | | Las Vegas | NV | 89121 |
| Fidelity Home Loans Div | | 1415 Mooney Rd | | Houston | TX | 77093 |
| Fidelity Home Mortgage Corporation | | 1012 North Point Rd | | Baltimore | MD | 21224 |
| Fidelity Home Mortgage Corporation | | 208 E Market St | | York | PA | 17403 |
| Fidelity Lending Group | | 2110 Story Rd Ste 100 | | San Jose | CA | 95122 |
| Fidelity Lending Group Llc | | 7545 Centurion Pkwasy Ste 303 | | Jacksonville | FL | 32256 |
| Fidelity Lending Northwest Llc | | 4580 Sw 185th Ave | | Aloha | OR | 97007 |
| Fidelity Loans | | 2505 South 320th St Ste 580 | | Federal Way | WA | 98003 |
| Fidelity Mohawk Ins Co | | PO Box 400 | | Branchville | NJ | 07826 |
| Fidelity Mortgage & Funding Inc | | 1047 Raines Rd | | Memphis | TN | 38116 |
| Fidelity Mortgage Advisors Inc | | 11950 W Dixie Hwy | | Miami | FL | 33161 |
| Fidelity Mortgage Company | | 5167 G Clayton Rd | | Concord | CA | 94519 |
| Fidelity Mortgage Company Inc | | 37040 Garfield Rd | | Clinton Township | MI | 48036 |
| Fidelity Mortgage Company Inc | | 7001 Orchard Lake Rd Ste 332 | | West Bloomfield | MI | 48322 |
| Fidelity Mortgage Direct Corp | | 580 Cape Cod Ln Ste 2 | | Altamonte Springs | FL | 32714 |
| Fidelity Mortgage Direct Corp | | 4300 West Cypress St Ste 750 | | Tampa | FL | 33607 |
| Fidelity Mortgage Group Llc | | 330 West Broadway | | West Memphis | AR | 72301 |
| Fidelity Mortgage Group Llc | | 1408 Sw 89th St | | Oklahoma City | OK | 73159 |
| Fidelity Mortgage Inc | | 1544 West 2nd St Ste 102 | | Gulf Shores | AL | 36542 |
| Fidelity Mortgage Inc | | 8 Corporate Pk | | Irvine | CA | 92606 |
| Fidelity Mortgage Inc Of Illinois | | 421 S Mulford Rd Ste 202 | | Rockford | IL | 61108 |
| Fidelity Mortgage Investors | | 7490 Southwest 23rd St 2nd Fl | | Miami | FL | 33155 |
| Fidelity Mortgage Lending | | 150 N San Dimas Ave Ste 202 | | San Dimas | CA | 91773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fidelity Mortgage Loans And Investments Inc | | 6421 3rd Palm Point | | St Pete Beach | FL | 33706 |
| Fidelity Mortgage Loans Inc | | 3314 Henderson Blvd Ste 103 | | Tampa | FL | 33609 |
| Fidelity Mortgage Services Inc | | 101 Wymore Rd Ste 500 | | Altamonte Springs | FL | 32714 |
| Fidelity Mortgage Services Inc | | 1141 A Lake Cook Rd | | Deerfield | IL | 60015 |
| Fidelity Mortgage Services Inc | | 248 Geiger Rd Ste 201 | | Philadelphia | PA | 19115 |
| Fidelity Mortgage Services Inc | | 28 School St | | Branford | CT | 06405 |
| Fidelity Mutual Mortgage Inc | | 420 Us Hwy 1 | | North Palm Beach | FL | 33408 |
| Fidelity Mutual Mortgage Inc | | 2328 10th Ave N Ste 101 | | Lake Worth | FL | 33461 |
| Fidelity Nat Ins Co Ne | | Fidelity Nat Fin Inc | 3102 Farnham St | Omaha | NE | 68131 |
| Fidelity National | C/o Sitexdatacom | 3100 New York Dr 100 | | Pasadena | CA | 91107 |
| Fidelity National Credit Services | Leslie Moeakiola | 3100 New York Dr | Ste 200 | Pasadena | CA | 91107 |
| Fidelity National Credit Services | | 2550 N Red Hill Ave | | Santa Ana | CA | 92705 |
| Fidelity National Data Services | File 74543 8122 | PO Box 60000 | | San Francisico | CA | 94160 |
| Fidelity National Data Services Sitexdata | | 3100 New York Dr | Ste 100 Ms Idm | Pasadena | CA | 91107 |
| Fidelity National Field Service | | 30825 Aurora Rd | Ste 140 | Solon | OH | 44139-2733 |
| Fidelity National Field Services Inc | | 30825 Aurora Rd Ste 140 | | Solon | OH | 44139-2733 |
| Fidelity National Field Services Inc | | 30825 Aurora Rd | Ste 140 | Solon | OH | 44139 |
| Fidelity National Field Services Inc | | 30825 Aurora Rd | | Solon | OH | 44139 |
| Fidelity National Group | | 10301 Deerwood Pk Blvd | Bldg 3 100 | Jacksonville | FL | 32256 |
| | | Payment Processing Ctr PO Box | | | | |
| Fidelity National Information Services | | 18012 | | Ashburn | VA | 20146 |
| Fidelity National Ins Co | | 3916 State St Ste 2 | | Santa Barbara | CA | 93105 |
| Fidelity National Ins Co | | PO Box 45126 | | Jacksonville | FL | 32232 |
| Fidelity National Ins Co Fld | | Flood Ins Processing Ctr | PO Box 4609 | Deerfield Beach | FL | 33442 |
| Fidelity National Ins Co Ne | | 3102 Farnham St | | Omaha | NE | 68131-3504 |
| Fidelity National Ins Svc Fld | | National Flood Services | PO Box 2057 | Kalispell | MT | 59903 |
| Fidelity National Lenders | | 5140 E La Palma Ste 206 | | Anaheim | CA | 92807 |
| Fidelity National Mortgage | | 4504 Samara Rd | | Albuquerque | NM | 87120 |
| Fidelity National Mortgage Co | | 701 N Green Valley Pkwy 200 | | Henderson | NV | 89074 |
| Fidelity National Mortgage Corporation | | 1535 17th St 211 | | Santa Ana | CA | 92705 |
| Fidelity National Prop & Cas | | Flood Payment | PO Box 33003 | St Petersburg | FL | 33733 |
| Fidelity National Tax Services Inc | | 222 E Huntington Dr | Ste 200 | Monrovia | CA | 91016 |
| Fidelity National Title | 10670 N Central Expressway | Sute 505 | | Dallas | TX | 75231 |
| Fidelity National Title | 8801 Folsom Blvd | Ste 210 | | Sacramento | CA | 95826 |
| Fidelity National Title | | 405 Primrose Rd | | Burlington | CA | 94010 |
| Fidelity National Title | | 15615 Alton Pkwy Ste 310 | | Irvine | CA | 92618 |
| Fidelity National Title | | 14550 Memorial Dr Ste 100 | | Houston | TX | 77079 |
| Fidelity National Title | | 4206 E Chandler Blvd | | Phoenix | AZ | 85048 |
| Fidelity National Title | | 301 E Ocean Blvd 200 | | Long Beach | CA | 90802 |
| Fidelity National Title | | 134 North Grand Ave | | West Covina | CA | 91791 |
| Fidelity National Title | | PO Box 355 | | Coos Bay | OR | 97420 |
| Fidelity National Title | | 7740 North 16th St 125 | | Phoenix | AZ | 85020 |
| Fidelity National Title | | 2100 W Orangewood 180 | | Orange | CA | 92868 |
| Fidelity National Title | | Attn Priscilla R Vespi | 500 N Rainbow Blvd Ste | Las Vegas | NV | 89107 |
| Fidelity National Title | | Attn Denise Wheeler | 11201 88th Ave E Ste 210 | Puyallup | WA | 98373 |
| Fidelity National Title | | Fidelity National Title | 10670 N Central | Sute 505 | Dallas | TX | 75231 |
| Fidelity National Title Albuquerque | | 8500 Menual Ne Ste B 150 | | Albuquerque | NM | 87112 |
| Fidelity National Title Co | | 6200 La Salle Ave | | Oakland | CA | 94611 |
| Fidelity National Title Co Of Oregon | | 198 Commercial St Se Ste 200 | | Salem | OR | 97301 |
| Fidelity National Title Insurance Co | | 1415 Kellum Pl | | Garden City | NY | 11530 |
| Fidelity National Title Insurance Co | | 1110 North Post Oak Rd Ste 200 | | Houston | TX | 77055 |
| Fidelity National Title Insurance Co | | 2390 E Camelback Rd 140 | | Phoenix | AZ | 85016 |
| Fidelity National Title Insurance Co Nw | | 6260 Riverside Plaza Ln | | Albuquerque | NW | 87120 |
| Fidelity National Title Insurance Company Of New | | | | | | |
| York 212 481 5858 | | 23710 Edinburgh St | | Southfield | MI | 48033 |
| | | 30825 Aurora Rd Ste 140  Solon | | | | |
| Fidelity Nfs | Cathy Atkinson | Oh 44139 | | | | |
| Fidelity One Finance Llc | | 12911 Sw 85th St | | Miami | FL | 33183 |
| Fidelity Plaza Tower I | | 4678 World Pkwy Circle | | St Louis | MO | 63134 |
| Fidelity Plus Mortgage Inc | | 9560 Sw 107 Ave Ste 107 | | Miami | FL | 33176 |

| | | | | | |
|---|---|---|---|---|---|
| Fidelity Realty Group Inc | | 13219 Gladstone St | | Sylmar | CA | 91342 |
| Fidelity Residential Mortgage Corporation | | 5 Concourse Pkwy Ste 1050 | | Atlanta | GA | 30328 |
| Fidelity Residential Solutions | | 3227 East 31st St | Ste 106 | Tulsa | OK | 74105 |
| | | 3100 New York Dr Ste 100 | | | | |
| Fidelity Tax | Mark Johnson | Pasadena Ca 91107 | | | | |
| Fidelity Tax Service | | 3100 New York Ave | | Pasadena | CA | 91007 |
| Fidelity Tax Service | | | | | | |
| Fidelity Title And Escrow Inc | | 5 Catamore Blvd | | East Providence | RI | 02914 |
| Fidelity Title Company | 406 North 2nd St | PO Box 1682 | | Yakima | WA | 98907 |
| Fidelity Title Services | Miriam Moore | | | | | |
| Fidelity Title Services | Miriam Moore | 15661 Red Hill Ave | Ste 201 | Tustin | CA | 92780 |
| Fidelity Trust Bancorp | | 11420 N Kendall Dr Ste 110 | | Miami | FL | 33176 |
| Fidelity Trust Mortgage Corp | | 4554 No Broadway Ste 220 | | Chicago | IL | 60640 |
| Fidelity Trust Mortgage Services Llc | | 4131 Barbara Loop Ste 1d | | Rio Rancho | NM | 87124 |
| | | 23046 Avenida De La Carlota Ste | | | | |
| Fidelity West Mortgage Inc | | 380 | | Laguna Hills | CA | 92653 |
| Fidencio Chavez | | 16237 Miller Ave | | Fontana | CA | 92336 |
| Fidia Torres | | 753 N 10th St | | Reading | PA | 19604 |
| Field School Variety Show | C/o Dave Kohler | 100 Wilma Pl | | Park Ridge | IL | 60068 |
| Field Services Unlimited | | | | | | |
| Field Services Unlimited Inc | | 234 Columbine St Ste 220 | | Denver | CO | 80206 |
| Fieldcrest Mortgage Corporatio | | 23101 Lake Ctr Dr Ste 2 | | Lake Forest | CA | 92630 |
| Fieldcrest Mortgage Corporation | | 23101 Lake Ctr Dr Ste 205 | | Lake Forest | CA | 92630 |
| Fieldglass Inc | | 125 Wacker Dr | Ste 2400 | Chicago | IL | 60606 |
| Fielding Graduate University | | 2112 Santa Barbara St | | Santa Barbara | CA | 93105 |
| Fields Creek Township | | 402 Nw 500 | | Clinton | MO | 64735 |
| Fields Financial Inc | | 10371 W Florissant | | Ferguson | MO | 63136 |
| Fieldsboro Boro | | 18 Washington St | | Fieldsboro | NJ | 08505 |
| Fieldstone Communities Mortgage Llc | | 14 Corporate Plaza Dr | | Newport Beach | CA | 92618 |
| Fieldstone Mortgage Company | | 5001 American Blvd West Ste 525 | | Bloomington | MN | 55437 |
| Fieldstone Mortgage Company | | 4500 College Blvd Ste 110 | | Overland Pk | KS | 66211 |
| Fieldstone Mortgage Company | | One Civic Plaza Dr 400 | | Carson | CA | 90745 |
| Fieldstone Mortgage Company | | 1441 29th St Ste 310 | | West Des Moines | IA | 50266 |
| Fieldstone Mortgage Company | | 9200 Shelbyville Rd Ste 531 | | Louisville | KY | 40222 |
| Fiesta Mortgage Investment Corp | | 2646 South Loop West Ste 255 | | Houston | TX | 77054 |
| Fiesta Mortgage Usa | | 4771 South State St | | Murray | UT | 84107 |
| Fife Lake Township | | 11760 Ramsey Rd | | Fife Lake | MI | 49633 |
| Fife Lake Village | | 616 Bates St | | Fife Lake | MI | 49633 |
| Fifield Town | | W7123 Trout Pond Rd | | Fifield | WI | 54524 |
| Fifth Third Bank | | | | | | |
| Fifth Third Bank Vod | | PO Box 635171 | | Cincinnati | OH | 45263-5171 |
| Fikes Of Houston | | PO Box 19278 | | Houston | TX | 77224-9278 |
| Fil Am Financial Inc | | 27121 Aliso Creek 130 | | Aliso Viejo | CA | 92656 |
| Fil Am Financial Incorporated | | 27121 Aliso Creek 130 | | Aliso Viejo | CA | 92656 |
| Filer Township | | 2685 Grant Hwy | | Manistee | MI | 49660 |
| Filiberta Perez | | 4795 Blackhawk Way | | Denver | CO | |
| Filimon Gonzalez | | 522 Ezie | | San Jose | CA | 95111 |
| Fillmore | | City Collector | | Fillmore | MO | 64449 |
| Fillmore County | | PO Box 627 | | Preston | MN | 55965 |
| Fillmore County | | PO Box 229 | | Geneva | NE | 68361 |
| Fillmore Cs/ T/o Allen | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Birdsall | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Caneadea | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Centerville | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Granger | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Hume | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Cs/ T/o Pike | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Csd T/o Genesee Fall | | PO Box 177 | | Fillmore | NY | 14735 |
| Fillmore Real Estate | | 2990 Ave U | | Brooklyn | NY | 11229 |
| Fillmore Township | | 4219 52nd St | | Holland | MI | 49423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Filomena A Barbera | | Itasca W/s 3511 | | | | |
| Filomena A Barbera | | 9011 Witham Ln | | Wordridge | IL | 60517 |
| Filter Fresh Mocha Time Llc | Dba/ Filter Fresh Southern California | 1847 Business Ctr Dr | | Orange | CA | 92867 |
| Filterfresh Coffee Service Inc | Filterfresh Chicago | 36245 Treasury Ctr | | Chicago | IL | 60694-6200 |
| Filterfresh Ocean State | | 22 Morgan Mill Rd | | Johnson | RI | 02919 |
| Filterfresh Orange County | | 15050 Shoemaker Ave | | Santa Fe Springs | CA | 90670 |
| Final Touch | | 528 Breakwater Terrace | | Stone Mountain | GA | 30087 |
| Final Touch Funding Inc | | 175 Eileen Way Ste A 1 | | Syosset | NY | 11791 |
| Finamex Real Estate | | 12149 1/2 Paramount Blvd | | Downey | CA | 90242 |
| Financa Mortgage | | 6801 Lake Plaza Dr Ste C 301 | | Indianapolis | IN | 46220 |
| Finance America | | 3526 West 82nd Pl | | Inglewood | CA | 90305 |
| Finance America Custom Mortgage Solutions | | 2104 Shorter St | | San Bernardino | CA | 92407 |
| Finance America Llc | Daneil L Perl | 16802 Aston St | | Irvine | CA | 92606 |
| Finance Associates Llc | | 420 W 1500 S Ste 200 | | Bountiful | UT | 84010 |
| Finance Department/tax Collection | | PO Box 7559 | | Bend | OR | 97708-7559 |
| Finance Direct | | 17330 Brookhurst St Ste 370 | | Fountain Valley | CA | 92708 |
| Finance Direct | | 2501 Alton Pkwy | | Irvine | CA | 92606 |
| Finance Factors Ltd | | 1164 Bishop St Ste 710 | | Honolulu | HI | 96813 |
| Finance First Mortgage Corp | | 5979 Northwest 151st St Ste 240 | | Miami Lakes | FL | 33014 |
| Finance It Mortgage Co | | 2215 South El Camino Real Ste | | San Mateo | CA | 94403 |
| Finance Mortgage Of America Inc | | 7990 Sw 117 Ave 137 | | Miami | FL | 33183 |
| Finance One Llc | | 30635 Dequindre Rd | | Madison Heights | MI | 48071 |
| Finance West Company | | 2926 Montana Ave | | Santa Monica | CA | 90403 |
| Finance West Mortgage | | 1740 W Katella Ave Ste Q | | Orange | CA | 92867 |
| Financeboston Llc | | 1 State St Ste 950 | | Boston | MA | 02109 |
| Financentercom | | 1860 E River Rd Ste 200 | | Tucson | AZ | 85718 |
| Finances Matter Mortgage Co Llc | | 2137 Galloway Rd | | Bensalem | PA | 19020 |
| Financial & Investment Resources Inc | | 2 Perry St | | Morristown | NJ | 07960 |
| Financial & Professional Risk Solutions | Inc Bankers Financial | 200 East Randolph Derive | Ste 700 | Chicago | ILL | 60601 |
| Financial & Professional Risk Solutions | | 200 East Randolph St | Ste 1700 | Chicago | IL | 60601 |
| Financial & Professional Risk Solutions Insurance Agency Inc | Bankers Insurance Services | 200 E Randolf St | Ste 700 | Chicago | IL | 60601 |
| Financial & Professional Risk Solutions Insurance Agency Inc | Bankers Insurance Services | 200 E Randolf St | Ste 700 | Chicago | IL | 60602 |
| Financial 2000 Inc | | 1998 Orange Tree Ln | | Redlands | CA | 92374 |
| Financial Access Corporation | | 100 Stony Brook Court | | Newburg | NY | 12550 |
| Financial Access Llc | | 961 Bancroft Pl | | Warminster | PA | 18974 |
| Financial Accounting Standards Board | | PO Box 630420 | | Baltimore | MD | 21263-0420 |
| Financial Advantage | | 2045 Mount Diablo St Ste 105 | | Concord | CA | 94520 |
| Financial Advantage | | 6176 Trappeto Dr | | Fontana | CA | 92336 |
| Financial Advantage Funding Corp | | 6186 B Old Franconia Rd | | Alexandria | VA | 22310 |
| Financial Advantage Group Llc | | 108 Whitaker Rd | | Lutz | FL | 33549 |
| Financial Advantage Home Loan Center | | 1000 Se Everett Mall Way Ste 203 | | Everett | WA | 98208 |
| Financial Advantage Incorporated | | 40176 Hwy 41 | | Oakhurst | CA | 93644 |
| Financial Advantage Mortgage Inc | | 1 N 255 Stacy Ct | | Glen Ellyn | IL | 60137 |
| Financial Advisors Home Mortgage Llc | | 2 Lemay Pl | | Palm Coast | FL | 32137 |
| Financial Agent Federal Tax Deposit Pro | | PO Box 970030 | | St Louis | MO | 63197 |
| Financial And Consulting Strategies Inc | | 1306 Welsh Rd | | North Wales | PA | 19454 |
| Financial Benefits | | 4500 Campus Dr Ste 201 | | Newport Beach | CA | 92660 |
| Financial Benefits Ins Co | | 10 South Lasalle St | | Chicago | IL | 60603 |
| Financial Brokers Of America Inc | | 13854 East Whittier Blvd | | Whittier | CA | 90605 |
| Financial Capital Inc | | 1123 Hilltop Dr | | Redding | CA | 96003 |
| Financial Capital Mortgage | | 11811 North Frwy Ste 325 | | Houston | TX | 77060 |
| Financial Center Mortgage | | 23502 Lyons Ave Ste200 | | Santa Clarita | CA | 91321 |
| Financial Center Mortgages & Investments Llc | | 5665 Sw Meadows Rd Ste 300 | | Lake Oswego | OR | 97035 |
| Financial Center West Inc | | 525 North Cabrillo Pk Dr Ste 104 | | Santa Ana | CA | 92701 |
| Financial City Llc | | 2519 Buddy Owens | | Mcallen | TX | 78504 |
| Financial City Mortgage Bankers Inc | | 1615 North Hampton Rd Ste 150 | | Desoto | TX | 75115 |
| Financial City Mortgage Services Inc | | 1615 N Hampton Rd Ste 150 | | Desoto | TX | 75115 |

| | | | | | |
|---|---|---|---|---|---|
| Financial Company Of America | | 175 West College Ave Ste 200 | | Santa Rosa | CA | 95401 |
| Financial Concepts Llc | | 5511 Nw Expressway | | Oklahoma City | OK | 73132 |
| Financial Consultants | | 5065 Westheimer Ste 700 | | Houston | TX | 77056 |
| Financial Consultants Of Central Florida Inc | | 231 S Ruby Ave Ste F | | Kissimmee | FL | 34741 |
| Financial Depot Inc | | 265 Cross Anchor Pl | | Piney Flats | TN | 37686 |
| Financial Detailz Inc | | 6015 Chester Circle Ste 110 | | Jacksonville | FL | 32217 |
| Financial Dimensions Inc | | 60 Terence Dr | | Pittsburgh | PA | 15236 |
| Financial Dynamics Funding Corp | | 420 Jericho Turnpike Ste 1 5 | | Jericho | NY | 11753 |
| Financial Dynamics Mortgage Corporation | | 1549 Plainfield Pike | | Johnston | RI | 02919 |
| Financial Edge Mortgage Corporation | | 17820 28th Ave Se | | Bothell | WA | 98021 |
| Financial Education Services | | 28956 Loire Valley Ln | | Menifee | CA | 92584 |
| Financial Executives International | | 10 Madison Ave | | Morristown | NJ | 07962 |
| Financial Force Corp | | 12233 Sw 112 St | | Miami | FL | 33186 |
| Financial Freedom Home Loans Inc | 1900 West Garvey Ave | Ste 320 | | West Covina | CA | 91790 |
| Financial Freedom Home Loans Inc | | 1900 West Garvey Ave Ste 320 | | West Covina | CA | 91790 |
| Financial Freedom Home Loans Inc | | 1900 West Garvey Ave | Ste 320 | West Covina | CA | 91790 |
| Financial Freedom Mortgage Llc | | 211 Nw Executive Way Ste E | | Lees Summit | MO | 64063 |
| Financial Freedom Mortgage Llc | | 3185 Babcock Blvd Ste 100 | | Pittsburgh | PA | 15237 |
| Financial Growth Mortgages Inc | | 6901 12th Ave So | | Richfield | MN | 55423 |
| Financial Guaranty Insurance Brokers Inc | | 709 East Colorado Blvd Ste 230 | | Pasadena | CA | 91101 |
| Financial Guaranty Insurance Brokers Inc | | 709 East Colorado Blvd | Ste 230 | Pasadena | CA | 91101 |
| Financial Help Services Inc | | 4543 Charlotte Hwy Ste 116 | | Lake Wylie | SC | 29710 |
| Financial Home Mortgage Ltd | | 6133 Rockside Rd 401 | | Independence | OH | 44131 |
| Financial Home Services | | 450 S Glendora Ave Ste 105 | | West Covina | CA | 91790 |
| Financial Home Services Inc | | 450 South Glendora Ave Ste 105 | | West Covina | CA | 91790 |
| Financial Independence Group Of America Inc | | 450 7th Ave Ste 808 | | New York | NY | 10123 |
| Financial Ins Exchange | | 11222 Quail Roost Dr | | Miami | FL | 33157 |
| Financial Institutions Division | | 406 E Second St Ste 3 | | Carson | NV | 89701-1845 |
| Financial Lenders | | 2101 E 12 Mile Rd | | Warren | MI | 48092 |
| Financial Lending Center Llc | | 907 West Emmett St Ste C | | Kissimmee | FL | 34741 |
| Financial Lending Solutions Corp | | 7312 West 20th Ave | | Hialeah | FL | 33016 |
| Financial Liberty Mortgage Corporation | | 7851 Metro Pkwy Ste 260 | | Bloomington | MN | 55425 |
| Financial Management Office H 790 | Federal Trade Commision | 600 Pennsylvania Ave Nw | | Washington | DC | 20580 |
| Financial Marketing Enterprises Inc | Dba Fme Appraisal Service | PO Box 2848 | | Martinsburg | WA | 25402 |
| Financial Mortgage Bankers Inc | | 1160 N Kendall Dr Ste 104 | | Miami | FL | 33176 |
| Financial Mortgage Corp | | 406 Route 97 Ste 2 | | Sparrowbush | NY | 12780 |
| Financial Mortgage Group | | 7300 Sw Hunziker St Ste 216 | | Portland | OR | 97223 |
| Financial Mortgage Group Llc | | 2852 Anthony Ln South | | Saint Anthony Pk | MN | 55418 |
| Financial Mortgage Group Llc | | 220 Adams Se Ste A | | Albuquerque | NM | 87108 |
| Financial Mortgage Group Ltd | | 650 Sentry Pkwy | | Blue Bell | PA | 19422 |
| Financial Mortgage Inc | | 1260 W Jefferson St | | Joliet | IL | 60536 |
| Financial Mortgage Pros | | 13089 Peyton Dr Ste C 323 | | Chino Hills | CA | 91709 |
| Financial Network Funding Group Inc | | 367 Civic Dr Ste 12 | | Pleasant Hill | CA | 94523 |
| Financial One Llc A Delaware Co | | 28801 Southfield Rd | | Lathrup Village | MI | 48076 |
| Financial One Mortgage | | 456 Mcgill Pl | | Atlanta | GA | 30312 |
| Financial One Mortgage Co Inc | | 457 Aiken Ave | | Dracut | MA | 01826 |
| Financial One Mortgage Llc | | 1500 W Main St Ste 500 | | Sun Prairie | WI | 53590 |
| Financial Options Llc | | 1101 Fiora Dr | | Columbia | SC | 29223 |
| Financial Pacific Insurance Co | | PO Box 292220 | | Sacramento | CA | 95829 |
| Financial Partners Of Il And Mortgage Services Inc | | 246 E Janata Blvd Ste 210 | | Lombard | IL | 60148 |
| Financial Plus Mortgage Inc | | 4801 S University Dr 119a | | Ft Lauderdale | FL | 33328 |
| Financial Premium Mortgage Company | | 9831 Sw 40th St | | Miami | FL | 33165 |
| Financial Publishing | | 3975 William Richardson Dr | | South Bend | IN | 46628 |
| Financial Realty Sirivices | | 333 Hegenberger Rd | | Oakland | CA | 94621 |
| Financial Realty Services | | 22742 Main St | | Hayward | CA | 94541 |
| Financial Reproduction Services | | 5740 Corsa Ave Unit 105 | | Westlake Village | CA | 91362 |
| Financial Reproductions Services Llc | | 31285 Via Colinas | | Westlake Village | CA | 91362 |
| Financial Resources | | 50 Route 9 North Building B | | Morganville | NJ | 07751 |
| Financial Resources & Assistance Of Lks Region Inc | | 15 Northview Dr | | Meredith | NH | 03253 |
| Financial Resources Of America | | 3212 Magnolia Ct | | Sellersberg | IN | 47172 |

| | | | | | |
|---|---|---|---|---|---|
| Financial Resources Of New York Inc | | 50 Route 9 North Bldg B | | Morganville | NJ | 07751 |
| Financial Results Funding Resources Inc | | 129 Bear Claw Dr | | Wentzville | MO | 63385 |
| Financial Services Group Of South Florida | | 8900 Sw 107 Ave | Ste 300 | Miami | FL | 33176 |
| Financial Services Network Group Inc | | 601 S Milliken Ave Ste K 140 | | Ontario | CA | 91761 |
| Financial Services Network Group Inc | | 16500 Hawthorne Blvd Ste B | | Lawndale | CA | 90260 |
| Financial Services Northwest Inc | | 4301 S Pine St Ste 140 | | Tacoma | WA | 98409 |
| Financial Solution Inc | | 10019 Reisterstown Rd | | Owings Mills | MD | 21117 |
| Financial Solutions & Investments Inc | | 577 S 6th St | | Macclenny | FL | 32063 |
| Financial Solutions Express Corp | | 1490 W 68 St Ste 204 | | Hialeah | FL | 33012 |
| Financial Solutions Lending Group Inc | | 10300 Sunset Dr Ste 200 | | Miami | FL | 33173 |
| Financial Solutions Mortgage Corporation | | 3300 Bass Lake Rd Ste 204 | | Brooklyn Ctr | MN | 55429 |
| Financial Solutions Of Chattanooga Llc | | 6148 Lee Hwy Ste 103 | | Chattanooga | TN | 37421 |
| Financial Star Corp | | 207 Buck Rd Ste 5 | | Holland | PA | 18966 |
| Financial Statement Services Inc | | PO Box 80095 | | City Of Industry | CA | 91716-8095 |
| Financial Statement Services Inc Fssi | | 3300 South Fairview Rd | | Santa Ana | CA | 92704 |
| Financial Strategies | Att Don Huntzinger | 695 Pro Med Ln | | Carmel | IN | 46032 |
| Financial Strategies | | 695 Pro Med Ln | | Carmel | IN | 46032 |
| Financial Strategies Group | | 802 Delaware St | | Berkeley | CA | 94710 |
| Financial Strategies Mortgage Company | | 340 N Main St Ste 103 | | Butler | PA | 16001 |
| Financial Strategies Mortgage Services | | 621 Capitola Ave | | Capitola | CA | 95010 |
| Financial Strategies Of The South | | 301 Enterprise Dr | | Easley | SC | 29642 |
| Financial Times | | PO Box 1627 | | Newburgh | NY | 12551 |
| Financial Title Co | | 717 20th St Ste 100 | | Sacramento | CA | 95814 |
| Financial Title Co | | 1180 Iron Point Rd 130 | | Folsom | CA | 95630 |
| Financial Title Company | | 45300 Club Dr | | Indian Wells | CA | 92210 |
| Financial Title Company | | 22211 Foothill Blvd | | Hayward | CA | 94541 |
| Financial Title Company | | 11707 Fair Oaks Blvd 100 | | Fair Oaks | CA | 95628 |
| Financial Triangle Inc | | 1741 Alton Rd | | Miami Beach | FL | 33139 |
| Financial Trust Lending Corp | | 701 Sw 27th Ave Ste 950 | | Miami | FL | 33135 |
| Financial Underwriters Inc | | 7817 Ivanhoe Ave Ste 200 | | La Jolla | CA | 92037 |
| Financial Valuations | | 5290 E Yale Circle 200 | | Denver | CO | 80222 |
| Financiera Latina Llc | | 2700 W Evans | | Denver | CO | 80219 |
| Financiero Of Mexico Inc | | 655 S Federal Blvd Space D&e | | Denver | CO | 80219 |
| Financiers Mortgage Group Inc | | 1503 Woodcreek | | Richardson | TX | 75082 |
| Finao Inc | | 18250 Cumbres Ct | | Peyton | CO | 80831 |
| Finbarr Kiely | 1 3337 Cn 340 | Interoffice | | | | |
| Finbarr Timothy Kiely | | 34 Pleasanton | | Irvine | CA | 92620 |
| Finca Management Inc | | 1615 Paramount Blvd | | Montebello | CA | 90640 |
| Fincasa Mortgage | | 300 S Harbor Blvd Ste 820 | | Anaheim | CA | 92805 |
| Fincastle City | | PO Box 22052 | | Louisville | KY | 40252 |
| Findlay Township | | PO Box 395 | | Clinton | PA | 15026 |
| Findley Township/school | | 85 Crill Rd | | Mercer | PA | 16137 |
| Fine Line Financial Services Inc | | 709 Rock City Rd | | Kingsport | TN | 37664 |
| Fine Town | | Star Route Box 1 | | Oswegatchie | NY | 13670 |
| Finepoint Funding Inc | | 5701 Shingle Creek Pkwy Ste 661 | | Brooklyn Ctr | MN | 55430 |
| Finest American Mortgage | | 129 West Lake Mead Pkwkay Ste | | Henderson | NV | 89015 |
| Finest Capital Ltd | | 110 Stewart Ave 2nd Fl | | Hicksville | NY | 11801 |
| Finest Star Mortgage Corp | | 70 Seaman Ave | | Rockville Ctr | NY | 11570 |
| Finewood Financial Mtg Services Inc | | 7601 N Federal Hwy Ste 215 A | | Boca Raton | FL | 33487 |
| Finger Lakes Fi & Casualty | | 6905 Rt 227 | | Trumansburg | NY | 14886 |
| Finger Lakes Mortgage Company | | 4 East Main St | | Honeoye | NY | 14471 |
| Finger Lakes Seneca Coop Ins | | PO Box 550 | | Trumansberg | NY | 14886 |
| Finish Line Mortgage Inc | | 9435 Waterstone Blvd Ste 140 | | Cincinnati | OH | 45249 |
| Finish Line Signing Company | | 2351 Sunset Blvd Ste 170 407 | | Rocklin | CA | 95765 |
| Finishline Financial Group Inc | | 445 Douglas Ave Ste 2105e | | Altamonte Springs | FL | 32714 |
| Finke Mortgage Llc | | 3610 Button Wood Dr Ste 200 | | Columbia | MO | 65201 |
| Finke Mortgage Llc | | 3610 Button Wood Dr | Ste 200 | Columbia | MO | 65201 |
| Finl Resources & Assist Of The Lakes Region Inc | | 6440 S Lewis Ste 200 | | Tulsa | OK | 74136 |
| Finley Appraisal Services Inc | | 3385 W Cox Rd | | Wilcox | AZ | 85643 |
| Finley Appraisal Services Inc | | 3385 W Cox Rd | | Wilcox | AZ | 85643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Finley Mortgage Company Inc | | 5464 Annapolis Rd | | Bladensburg | MD | 20710 |
| Finley Town | | W7301 Cty Rd F | | Necedah | WI | 54646 |
| Finleyville Borough | | 3584 Washington Aven | | Finleyville | PA | 15332 |
| Finn Appraisals Inc | | 3456 Camino Del Rio North Ste | | San Diego | CA | 92108 |
| Finney County | | 425 N 8th | | Garden City | KS | 67846 |
| Finney Finney & Finney Pa | Rex A Finney | Old Power House Building | 120 East Lake St | Ste 317 | Sandpoint | ID | 83864 |
| Finzer Business Systems | | 7000 E 47th Ave Dr 100 | | Denver | CO | 80216 |
| Fire Safe Protection Services Ltd | | 1815 Sherwood Forest | | Houston | TX | 77043 |
| Fire Saftey Inc | | PO Box 19 | | Wood River | IL | 62095-0019 |
| Firefox Funding Mortgage Corp | | 9009 Suva St | | Downey | CA | 90240 |
| Firemans Fund County | | PO Box 2519 | | Dallas | TX | 75221 |
| Firemans Fund Indemnity Corp | | Indemnity Corp | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Indemnity Corp | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| Firemans Fund Ins | | Ch 0162 | | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Hi | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of La | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Mo | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Ne | PO Box 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Oh | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Tx | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | Co Of Wi | Ch 0162 | | Palatine | IL | 60055 |
| Firemans Fund Ins | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| Firemans Fund Ins Co | | Commerical Policy Only | Ch10614 | | Palatine | IL | 60055 |
| Firemans Fund Ins Co | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| Firemens Ins Co | | PO Box 61038 | | Richmond | VA | 23261 |
| Firemens Ins Co Of | | PO Box 660679 | | Dallas | TX | 75266 |
| Firenze Trust Mortgage Corporation | | 100 Westward Dr Ste A | | Miami Springs | FL | 33166 |
| Fireside Capital Corporation | | 1940 W Orangewood Ave 110 | | Orange | CA | 92868 |
| Fireside Mortgage Co | | 2180 Story Rd Ste 202 | | San Jose | CA | 95122 |
| Fireside Mortgage Co | | 2184 Lincoln Ave | | San Jose | CA | 95125 |
| Fireside Realty | | 1885 The Alameda Ste 201 | | San Jose | CA | 95126 |
| Firestar Lending | | 2045 Mt Diablo St 204 | | Concord | CA | 94520 |
| Firestone Mortgage Corp | | 19315 Neills Bluff Rd | | Springdale | AR | 72764 |
| Firma Signing Solutions | Jim Figger | 3355 Mission Ave Ste 236 | | Oceanside | CA | 92054 |
| Firmac Inc | | 229 Shepard St | | Hercules | CA | 94547 |
| Firooz Yazdi | | 1420 East 23rd | | Oakland | CA | 94606 |
| First Access Mortgage Corp | | 1250 Sw Railroad Ave Ste 140 | | Hammond | LA | 70403 |
| First Advantage Appraisal Service Inc | | 8338 Veterans Hwy 103 104a | | Millersville | MD | 21108 |
| First Advantage Credco Llc | Cba Information Solutions | PO Box 8129 | | Cherry Hill | NJ | 08002 |
| First Advantage Credco Llc Dba | Cba Information Solutions | PO Box 8129 | | Cherry Hill | NJ | 08002 |
| First Advantage Financial Inc | | 2655 Camino Del Rio North Ste | | San Diego | CA | 92108 |
| First Advantage Mortgage Company | | 12126 Darnestown Rd Ste 6 | | Gaithersburg | MD | 20878 |
| First Advantage Mortgage Services Llc | | 33 Second St Ste E | | Raritan | NJ | 08869 |
| First Affinity Mortgage Corp | | 1711 Destiny Ln Ste 105 | | Bowling Green | KY | 42104 |
| First Affinity Mortgage Llc | | 124 A Salem Ct | | Tallahassee | FL | 32301 |
| First Alarm | | 1111 Estates Dr | | Aptos | CA | 95003 |
| First Allegiance Financial Mortgage Llc | | 225 Newman Ave | | Rumford | RI | 02916 |
| First Alliance Mortgage Company | | 32100 Telegraph Rd 205 | | Bingham Farms | MI | 48025 |
| First Alliance Mortgage Company | | 32100 Telegraph Rd | 205 | | Bingham Farms | MI | 48025 |
| First Alliance Mortgage Company | | 2025 E Beltline | | Grand Rapids | MI | 49546 |
| First Alliance Mortgage Corp Of Delaware | | 3878 Sheridan St | | Hollywood | FL | 33021 |
| First Alliance Mortgage Corporation | | 10300 Easton Pl Ste 310 | | Fairfax | VA | 22030 |
| First Allied Financial Services Inc | | 7400 Ctr Ave Ste 114 | | Huntington Beach | CA | 92647 |
| First Allied Financial Services Inc | | 7400 Ctr Ave | Ste 114 | | Huntington Beach | CA | 92647 |
| First Allied Mortgage | | 333 Jericho Turnpike 211 | | Jericho | NY | 11753 |
| First Allied Mortgage Corporation | | 670 Bergen Blvd | | Ridgefield | NJ | 07657 |
| First Alternative Mortgage Corp | | 145 Huguenot St Ste 109 | | New Rochelle | NY | 10801 |
| First Alternative Mortgage Corp | | 145 Huguenot St | | New Rochelle | NY | 10801 |
| First American | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Capital Real Estate | | 2042 Business Ctr Dr 203 | | Irvine | CA | 92612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| First American Commercial Real Estate | Services Inc | PO Box 560828 | | Dallas | TX | 75356-0828 |
| First American Credco | | PO Box 509019 | | San Diego | CA | 92150-9019 |
| First American Credco | | 12395 First American Way | | Poway | CA | 92064 |
| First American Credco | | PO Box 509019 | | San Diego | CA | 92150 |
| First American Credco H123/rbc | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Financial Group Inc | | 825 N Pkcenter Dr Ste 201 | | Santa Ana | CA | 92868 |
| First American Financial Services | | 6969 Pastor Bailey Ste 110 | | Dallas | TX | 75237 |
| First American Financial Services Inc | | 3506 Oakwood Mall Dr Ste A | | Eau Claire | WI | 54701 |
| First American Flood Data Services | | 11902 Burnet Rd Ste 400 | | Austin | TX | 78758-2902 |
| First American Flood Data Services H123/rbc | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Flood Data Services Inc | | 11902 Burnet Rd Ste 400 | | Austin | TX | 78758-2902 |
| First American Flood Services | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Funding Inc | | 3369 Fork Rd Ste 100 | | Gainesville | GA | 30506 |
| First American Heritage Title Company | | 137 Main St Ste G 300w | | Edwards | CO | 81632 |
| First American Heritage Title Company | | 318 Broadway | | Eagle | CO | 81631 |
| First American Home Loan Llc | | 13755 Nicollet Ave S 201 | | Burnsville | MN | 55337 |
| First American Home Loans Inc | | 500 N State College Blvd 1150 | | Orange | CA | 92868 |
| First American Home Loans Inc | | 500 N State College Blvd | | Orange | CA | 92868 |
| First American Home Loans Inc | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Home Loans Inc | | 500 N State College Blvd Ste | | Orange | CA | 92868 |
| First American Lending Group 1998 Inc | | 3860 Sheridan St Ste C | | Hollywood | FL | 33021 |
| First American Lending Inc | | 2388 Schuetz Rd Ste A57 | | St Louis | MO | 63146 |
| First American Loan | | 24501 Marguerite Pkwy Ste 4 | | Mission Viejo | CA | 92692 |
| First American Loanstar Trustee Services Llc | | 1 First American Way | | Westlake | TX | 76262 |
| First American Loss Mitigation Title Services | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Midwest Financial Services Inc | | 9542 Us Hwy 16 Frontage Rd | | Onalaska | WI | 54650 |
| First American Mortgage | | 7713 Tanglewilde | | Houston | TX | 77036 |
| First American Mortgage | | 3889 S Eastern Ave | | Las Vegas | NV | 89109 |
| First American Mortgage | | 5575 Lake Pk Way Ste 211 | | La Mesa | CA | 91942 |
| First American Mortgage | | 869 Gladiola Ln | | Manteca | CA | 95336 |
| First American Mortgage | | 1519 W Yosemite Ave | | Manteca | CA | 95337 |
| First American Mortgage & Financial Center Inc | | 459 S Grant St | | Longwood | FL | 32750 |
| First American Mortgage Co | | 2266 S Dobson Rd | | Mesa | AZ | 85202 |
| First American Mortgage Co Inc | | 125 W Klosterman Rd | | Tarpon Springs | FL | 34689 |
| First American Mortgage Company Llc | | 5709 Smith Rd | | Brook Pk | OH | 44142 |
| First American Mortgage Company Of South Florida I | | 6629 Forest Hill Blvd | | West Palm Beach | FL | 33413 |
| First American Mortgage Corp | | 200 Crossing Blvd | | Framingham | MA | 01702 |
| First American Mortgage Corporation | | 567 North Emerson Ave | | Greenwood | IN | 46143 |
| First American Mortgage Elite Corp | | 7375 Nw 173 Dr Ste 100 | | Miami | FL | 33015 |
| First American Mortgage Inc | | 5631 Tacoma Mall Blvd Ste 7 | | Tacoma | WA | 98409 |
| First American Mortgage Llc | | 1305 16th Ave S 3rd Fl | | Nashville | TN | 37212 |
| First American Mortgage Of Ormond Beach Inc | | 555 W Granada Blvd Ste E8 | | Ormond Beach | FL | 32174 |
| First American Mortgage Of Texas | | 203 Nash Court Ste 100 | | Terrell | TX | 75160 |
| First American Mortgage Service | | 613 W Cheltenham Ave Ste 202 | | Elkins Pk | PA | 19027 |
| First American Mortgage Services Inc | | 900 N Federal Hwy 420 | | Boca Raton | FL | 33432 |
| First American Mortgage Services Inc | | 4818 Six Forks Rd Ste 102 | | Raleigh | NC | 27609 |
| First American Mortgage Services Of Montana Inc | | 804 North 19th Ave 2nd Fl | | Bozeman | MT | 59715 |
| First American P&c | | C/o Mhia Pol Fae Florida Only | PO Box 31487 | Tampa | FL | 33631 |
| First American Prop & Cas | | PO Box 1679 | | Santa Ana | CA | 92702 |
| First American Prop & Cas Ins C | | PO Box 1678 | | Santa Ana | CA | 92702 |
| First American Real Estate & Finance Corp | | 1351 Lathrop Ave | | Racine | WI | 53403 |
| First American Real Estate And Finance Corp | | 6151 28th St Ste 8 | | Grand Rapids | MI | 49546 |
| First American Real Estate Solutions | | PO Box 847239 | | Dallas | TX | 75284-7239 |
| First American Real Estate Solutions | | Department 7747 | | Los Angeles | CA | 90088-7747 |
| First American Real Estate Solutions Lp | | 3 First American Way | | Santa Ana | CA | 92707 |
| First American Real Estate Solutions Of Texas | | | | | | |
| First American Real Estate Tax Sv | | | | | | |
| First American Real Estate Tx Svc | | Attn Demetria Dean | 1201 Elm St Ste 300 | Dallas | TX | 75270 |
| First American Residential & Commercial Funding In | | 9453 South Orange Ave | | Orlando | FL | 32824 |
| First American Specialty Ins | | PO Box 1618 | | Santa Ana | CA | 92702 |

| | | | | | |
|---|---|---|---|---|---|
| First American Specialty Ins Co | | 114 E Fifth St | Santa Ana | CA | 92701 |
| First American Title | Robert Schott | 3 First American Way Santa Ana Ca 92707 | | | |
| First American Title | | 3855 Via Nona Marie Ste 100 | Carmel | CA | 93923 |
| First American Title | | 12780 Waterford Lakes Pkwy Ste 135 | Orlando | FL | 32828 |
| First American Title | | 16796 Bernardo Ctr Dr | San Diego | CA | 92128 |
| First American Title | | 3312 Rosedale St Nw 102 | Gig Harbor | WA | 98335 |
| First American Title | | 1650 Summit Lake Dr Ste 201 | Tallahassee | FL | 32317 |
| First American Title | | 1225 Crater Lake Ave 101 | Medford | OR | 97504 |
| First American Title | | | | | |
| First American Title | | 1395 Oakfield Dr | Brandon | FL | 33511 |
| First American Title | | 10900 Hefner Pointe Dr | Oklahoma City | OK | 73120 |
| First American Title | | 2200 A Douglas Blvd | Roseville | CA | 95661 |
| First American Title | | 1250 Corona Pointe Court Ste 2 | Corona | CA | 92879 |
| First American Title Co | | 700 Bishop St Ste 110 | Honolulu | HI | 96813 |
| First American Title Co Of Nevada | | 180 Cassia Way Ste 502 | Henderson | NV | 89014 |
| First American Title Company | | 8300 Bissonnet Ste 200 | Houston | TX | 77074 |
| First American Title Company Inc | | 333 Queen St Ste700 | Honolulu | HI | 96813 |
| First American Title Company Of Skagit | | PO Box 1667 | Mount Vernon | WA | 98273 |
| First American Title Ins Co | | 11244 Pk Blvd | Seminole | FL | 33772 |
| First American Title Ins Co Of Oregon | | 1700 S W Fourth Ave | Portland | OR | 97201-5512 |
| First American Title Ins Co Of Texas | Frost Bank Pkdale Ctr | 4518 Everhart Rd | Corpus Christi | TX | 78411 |
| First Ameri Can Title Insurance | Attn Teri Kitcher | 2065 Airport Rd Ste 200 | Pensacola | FL | 32504 |
| First American Title Insurance Co | | 4801 East Washington Ste 245 | Phoenix | AZ | 85034 |
| First American Title Insurance Co | | 16 South Mission St | Wenatchee | WA | 98801 |
| First American Title Insurance Co | | 9100 Holly Ave Ne Building 3 | Albuquerque | NM | 87122 |
| First American Title Insurance Company | | 114 East Fifth St | Santa Ana | CA | 92701 |
| First American Title Insurance Company A California Corporation Authorized To Do Business Int He State Of Florida | | 770 Claughton Island Dr 2107 | Miami | FL | 33131 |
| First American Trust Of Montana Llc | | 2110 Overland Ave Ste 102 | Billings | MT | 59102 |
| First American Wholesale Lending Corp | | 6300 Canoga Ave Ste 650 | Woodland Hills | CA | 91367 |
| First Americasa Mortgage Llc | | 23 Howe Ave | Passaic | NJ | 07055 |
| First Annapolis Consultancy | First Anapolis Consultancy | 900 Elkridge Landing Rd 44 | Linthicum | MD | 21090 |
| First Annapolis Consulting Inc | | 900 Elkridge Landing Rd Ste 400 | Linthicum | MD | 21090 |
| First Appraisal | | 15 North Eglin Pkwy | Fort Walton Beach | FL | 32548 |
| First Appraisal Group Inc | | 1503 West Simpson Cheapel Rd | Bloomington | IN | 47404 |
| First Appraisal Llc | Attn Accounts Payable | PO Box 1282 | Mercer Island | WA | 98040 |
| First Appraisal Network | | 111 N Causeway Blvd 206 | Mandeville | LA | 70448 |
| First Appraisal Network Inc | | 500 S Kraemer Blvd Ste 306 | Brea | CA | 92821 |
| First Appraisal Network Services | | 111 North Causeway Blvd Ste 206 | Mandeville | LA | 70448 |
| First Approval Mortgage | | 5654 Riva Ridge Dr | Wesley Chapel | FL | 33544 |
| First Arizona Equity Llc | | 15650 N Black Canyon 3 B140 | Phoenix | AZ | 85053 |
| First Arkansas Financial Inc | | 906 South Rock | Sheridan | AR | 72150 |
| First Associates Ltd | | 28 East Jackson Blvd | Chicago | IL | 60604 |
| First Atlantic Llc | | 133 North 5th St Unit 2 | Allentown | PA | 18102 |
| First Atlantic Mortgage | | 5430 Jimmy Carter Blvd | Norcross | GA | 30043 |
| First Atlantic Mortgage | | 517 Gunter Ave Ste 3 | Guntersville | AL | 35976 |
| First Atlantic Mortgage | | 3111 N University Dr Ste 621 | Coral Springs | FL | 33065 |
| First Atlantic Mortgage Company Llc | | 55 Middletown Ave | New Haven | CT | 06473 |
| First Atlantic Mortgage Corp Of Daytona Beach | | 1301 Beville Rd Ste 1 | Daytona Beach | FL | 32119 |
| First Atlantic Mortgage Corporation | | 434 South Poplar St | Hazelton | PA | 18201 |
| First Atlantic Mortgage Group | | 33 London Rd | Syosset | NY | 11791 |
| First Atlantic Mortgage Llc Of | | 2625 Cumberland Pkwy | Atlanta | GA | 30339 |
| First Atlantic Mortgage Llc Of Georgia | | 2625 Cumberland Pkwy | Atlanta | GA | 30339 |
| First Atlantic Mortgage Services Inc | | 4154 Central Ave | Saint Petersburg | FL | 33711 |
| First Atlantic Mtg Of Lake City Inc | | 885 Sw Sisters Welcome Rd | Lake City | FL | 32025 |
| First Atlantic Residential Mortgage Inc | | 90 Painters Mill Rd Ste 205 | Owings Mills | MD | 21117 |
| First Atlantic Resources | | 2329 Hwy 34 South Ste 106 | Manasquan | NJ | 08736 |

| First Avenue Mortgage Inc | 1743 Pk Ctr Dr Ste 340 | | Orlando | FL | 32835 |
|---|---|---|---|---|---|
| | 17409 E Chesterfield Airport Rd | | | | |
| First Banc Financial Services | Ste E | | Chesterfield | MO | 63025 |
| First Banc Funding Company Llc | 411 Williamsburg | | Geneva | IL | 60134 |
| First Banc Mortgage | 5357 Broadview Rd | | Parma | OH | 44134 |
| First Bank & Trust Of Evanston 500 Peterson Road | 820 Church St | | Evanston | IL | 60201 |
| First Bank Milwaukee Na | 1808 Northwest Palmetto Terrace | | Stuart | FL | 34994 |
| First Bank&trust Of Evanston 500 Peterso | Acct 3014221 | Evanston 500 Peterson | 820 Church St | Evanston | IL | 60201 |
| First Bankcard Center | PO Box 2814 | | Omaha | NE | 68103-2814 |
| First Banker Mortgage Corporation | 17525 Ventura Blvd Ste 101 | | Encino | CA | 91316 |
| First Bankers Mortgage And Realty | 5327 Jacuzzi St | | Richmond | CA | 94804 |
| First Bankers Mortgage Company Llc | 270 Farmington Ave Ste 326 | | Farmington | CT | 06032 |
| First Bankers Mortgage Corp Ii | 6610 North University Dr 220 | | Ft Lauderdale | FL | 33321 |
| First Bh Mortgage Inc | 488 Gwinnett Dr Ste B | | Lawrenceville | GA | 30045 |
| First Boston Mortgage Corp | 100 Tower Office Pk Ste A | | Woburn | MA | 01801 |
| First Brunswick Mortgage Inc | 120 2 Causeway Dr | | Ocean Isle Beach | NC | 28469 |
| First Business Partners Ltd | PO Box 5 | | Winnetka | IL | 60093 |
| First California Funding | 4550 Kearny Villa Rd 215 | | San Diego | CA | 92123 |
| First California Mortgage | PO Box 5070 | | Concord | CA | 94524 |
| First California Mortgage Co | 100 Rowland Way Second Fl | | Novato | CA | 94945 |
| First California Mortgage Group | 5550 Telegraph Rd Ste C 1 | | Ventura | CA | 93003 |
| First Call Mortgage Company Inc | 100 Brickstone Square 5th Fl | | Andover | MA | 01810 |
| First Capital | 1401 Ocean Ave Ste 210 | | Santa Monica | CA | 90401 |
| First Capital | 1401 Ocean Ave Ste210 | | Santa Monica | CA | 90401 |
| First Capital | 1401 Ocean Ave | Ste210 | Santa Monica | CA | 90401 |
| First Capital Alliance Inc | 1800 Sutter St 700 | | Concord | CA | 94520 |
| First Capital Bancorp | 5900 Wilshire Blvd 2525 | | Los Angeles | CA | 90036 |
| First Capital Bancorp Of America Llc | 23775 Commerce Pk Rd | | Beachwood | OH | 44122 |
| First Capital Corp Of Los Angeles | 2405 Mc Cabe Way Ste 213 | | Irvine | CA | 92614 |
| First Capital Corp Of Los Angeles | 2405 Mccabe Way Ste 213 | | Irvine | CA | 92614 |
| First Capital Corporation | 42855 Garfield Ste 117 | | Clinton Township | MI | 48038 |
| First Capital Credit Corp | 930 E Hialeah Dr | | Hialeah | FL | 33010 |
| First Capital Financial Group Inc | 1929 Hancock St S 200 | | San Diego | CA | 92110 |
| First Capital Financial Pacific | 670 Silver Spur Rd 206 | | Rolling Hills Estates | CA | 90274 |
| First Capital Financial Pacific Inc | 7 Mcmurty Court | | Alameda | CA | 94502 |
| First Capital Financial Resources In | 400 N Brand Blvd 600 | | Glendale | CA | 91203 |
| First Capital Financial Resources Inc | 400 N Brand Blvd Ste 600 | | Glendale | CA | 91203 |
| First Capital Financial Resources Inc | 400 N Brand Blvd 600 | | Glendale | CA | 91203 |
| First Capital Financial Services | 1515 5th Ave Ste 108 | | Moline | IL | 61265 |
| First Capital Financial Services Corp | 5600 W Grande Market Dr | | Appleton | WI | 54913 |
| First Capital Funding | 392 Camino De Estrella | | San Clemente | CA | 92672 |
| First Capital Funding | 21600 Oxnard St 123 | | Woodland Hills | CA | 91367 |
| First Capital Funding Inc | 1428 5th Ave S | | Anoka | MN | 55303 |
| First Capital Funding Llc | 1530 Breezeport Way Ste 100 | | Suffolk | VA | 23435 |
| First Capital Group Inc | 3510 Biscayne Blvd Ste 200 | | Miami | FL | 33137 |
| First Capital Group Inc | 1465 Bush St | | San Francisco | CA | 94109 |
| First Capital Home Equity Llc | 4146 Library Rd Ste C | | Pittsburgh | PA | 15234 |
| First Capital Investment Group Inc | 3051 Oak Grove Rd Ste 100 | | Downers Grove | IL | 60515 |
| First Capital Lending | 61 Sherman St | | Fairfield | CT | 06824 |
| First Capital Lending & Real Estate Services Inc | 2525 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| First Capital Lending & Real Estate Services Inc | 2667 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| First Capital Lending & Real Estate Services Inc | 6907 Paradise Valley Rd Ste 1 | | San Diego | CA | 92139 |
| First Capital Lending Corporation | 3848 Colonial Blvd Ste 1 | | Fort Myers | FL | 33912 |
| First Capital Lending Corporation | 2100 Goshen Rd Ste 102 | | Fort Wayne | IN | 46808 |
| First Capital Lending Group | 9500 Satellite Blvd Ste 150 | | Orlando | FL | 32837 |
| First Capital Lending Group Inc | 12355 El Oro Way | | Granada Hills | CA | 91344 |
| First Capital Lending Inc | 2442 Dupont | | Irvine | CA | 92612 |
| First Capital Lending Llc | 3801 Oakland Ste 201e | | Saint Joseph | MO | 64506 |
| First Capital Morgage Group Inc | 2051 45th St Ste 104 | | West Palm Beach | FL | 33407 |
| First Capital Mortgage Corp | 600 W Chicago Ave Ste 730 | | Chicago | IL | 60610 |

| | | | | | |
|---|---|---|---|---|---|
| First Capital Mortgage Corp | | 444 North Michigan Ave Ste 600 | | Chicago | IL | 60611 |
| First Capital Mortgage Corp | | 2064 S River Rd 1 S | | Des Plaines | IL | 60018 |
| First Capital Mortgage Corp | | 4215 Main St | | Skokie | IL | 60076 |
| First Capital Mortgage Corp Of Michigan | | 4086 Rochester Rd Ste 102 | | Troy | MI | 48085 |
| First Capital Mortgage Group Inc | | 1910 Cochran Rd Ste 545 Manor Oak 2 | | Pittsburgh | PA | 15220 |
| First Capital Mortgage Group Llc | | 10 Newbury St | | Boston | MA | 02116 |
| First Capital Mortgage Inc | 675 Southpointe Court | 210 | | Colorado Springs | CO | 80906 |
| First Capital Mortgage Inc | | 245 E Cheyenne Mountain Blvd | | Colorado Springs | CO | 80906 |
| First Capital Mortgage Llc | | 702 Village At Stones Crossing | | Easton | PA | 18045 |
| First Capital Mortgage Services Inc | | 204 W Pitman Rd Ste E | | Ofallon | MO | 63366 |
| First Capital Mortgage Solutions Inc | | 1600 Genesse St Ste 528 | | Kansas City | MO | 64102 |
| First Capital Mrtg Of Central Fl Inc | | 1009 Maitland Ctr Commons Blvd Ste 210 | | Maitland | FL | 32751 |
| First Carolina Home Equity Inc | | 20 Pkwy Commons Way | | Greer | SC | 29650 |
| First Carolina Home Equity Inc | | 7621 Little Ave 210 | | Charlotte | NC | 28226 |
| First Carolina Mortgage Inc | | 102 Dolley Madison Rd | | Greensboro | NC | 27410 |
| First Carolina Mortgage Inc | | 10384 Ford Ave | | Richmond Hill | GA | 31324 |
| First Centennial Mortgage | | 11 N Edgelawn | | Aurora | IL | 60506 |
| First Centennial Title | | 716 N Carson St Ste 100 | | Carson City | NV | 89701 |
| First Central Mortgage Company | | 695 Hanover Pike Ste A & B | | Hampstead | MD | 21074 |
| First Century Bancorp | | 11306 E 183rd St Ste 305 | | Cerritos | CA | 90703 |
| First Century Mortgage Llc | | 500 East Calhoun St | | Anderson | SC | 29678 |
| First Charleston Mortgage Llc | | 1124 Sam Rittenberg Blvd Ste 5 | | Charleston | SC | 29407 |
| First Charlotte Appraisals | | 3596 H Tamiami Trail | | Port Charlotte | FL | 33952 |
| First Chicago Financial Corp | | 799 Roosevelt Rd | | Glen Ellyn | IL | 60137 |
| First Choice | | 3130 Alfred St | | Santa Clara | CA | 95054 |
| First Choice | | 3645 Old Tasso Rd Northeast | | Cleveland | TN | 37312 |
| First Choice Appraisal Services | | 248 Belmont St | | Brockton | MA | 02401 |
| First Choice Appraisal Services Inc | | 567 Pleasant St Ste 12 | | Brockton | MA | 02301 |
| First Choice Appraisals Inc | | PO Box 2048 | | Beaverton | OR | 97075 |
| First Choice Brokers | 1630 Oakland Rd | Ste A 206 | | San Jose | CA | 95132 |
| First Choice Brokers | | 1150 Murphy Ave Ste 235 | | San Jose | CA | 95131 |
| First Choice Brokers | | 1093 N 4th St | | San Jose | CA | 95112 |
| First Choice Equity Group Inc | | 1005 Brookside Rd Ste 185 | | Allentown | PA | 18106 |
| First Choice Finance Service Limited Partnership | | 210 Marsala Court | | Canton | MI | 48187 |
| First Choice Finance Service Limited Partnership | | 20700 Civic Ctr Dr Ste 170 | | Southfield | MI | 48076 |
| First Choice Finance Service Limited Partnership | | 30018 Orchard Lake | | Farmington Hills | MI | 48334 |
| First Choice Financial Corp | | 2256 Weston Rd | | Weston | FL | 33326 |
| First Choice Financial Corporation | | 1111 St Rd | Ste 307 | Southampton | PA | 18966 |
| First Choice Financial Corporation | | 2727 North Columbia St | | Milledgeville | GA | 31061 |
| First Choice Financial Group Inc | | 1 Thurber Blvd | | Smithfield | RI | 02917 |
| First Choice Financial Inc | | 7049 Taylorsville Rd Ste D | | Huber Heights | OH | 45424 |
| First Choice Financial Of Tampa | | 4502 S Manhattan Ave Ste 102 | | Tampa | FL | 33611 |
| First Choice Financial Service | | 442 West Esplanade Ste 109 | | San Jacinto | CA | 92583 |
| First Choice Financial Services Inc | | 24230 7th Ave S | | Des Moines | WA | 98198 |
| First Choice Funding | | 34 Buckman Rd | | Rochester | NY | 14615 |
| First Choice Funding | | 14578 White Stallion Ct | | Chino Hills | CA | 91709 |
| First Choice Funding And Realty | | 106 Harris Circle | | Bay Point | CA | 94565 |
| First Choice Funding Group Ltd | | 304 Silver Springs Pl | | Norco | CA | 92860 |
| First Choice Funding Group Ltd | | 765 The City Dr Ste 401 | | Orange | CA | 92868 |
| First Choice Funding Group Ltd | | 765 The City Dr 401 | | Orange | CA | 92868 |
| First Choice Funding Inc | | 2100 Riverchase Ctr Ste 100 | | Birmingham | AL | 35244 |
| First Choice Funding Inc | | 2100 Riverchase Ctr Ste 100 | | Birmingham | AL | 35244 |
| First Choice Funding Inc | | 7107 Executive Ctr Dr | | Brentwood | TN | 37027 |
| First Choice Funding Inc | | 2200 21st Ave S Ste 305 | | Nashville | TN | 37212 |
| First Choice Funding Inc | | 378 A Carriage House Dr | | Jackson | TN | 38305 |
| First Choice Funding Inc | | 138 A Donelson Pike | | Nashville | TN | 37214 |
| First Choice Funding Inc | | 2950 Horizon Pk Dr Ste B | | Suwanee | GA | 30024 |
| First Choice Funding Inc | | 3041 Ensley Ave | | Birmingham | AL | 35208 |

| | | | | |
|---|---|---|---|---|
| First Choice Funding Inc | 1830 Destiny Court Ste 106 | | Bowling Green | KY | 42104 |
| First Choice Funding Inc | 330 Mallory Station Rd Ste 11 | | Franklin | TN | 37067 |
| First Choice Funding Inc | 2594 North Mount Juliet Rd | | Mount Juliet | TN | 37122 |
| First Choice Funding Inc | 2385 Wall St | | Conyers | GA | 30013 |
| First Choice Home Equity Llc | 120 Monahan Ave | | Dunmore | PA | 18512 |
| First Choice Home Equity Llc | 120 Monahan Ave Ste 300 | | Dunmore | PA | 18512 |
| First Choice Home Funding Inc | 7041 Grand National Dr Ste 204 | | Orlando | FL | 32819 |
| First Choice Home Loans Llc | 432 Us Route One | | Scarborough | ME | 04070 |
| First Choice Investments Llc | 2221 North Himes Ave Ste B | | Tampa | FL | 33607 |
| First Choice Leads | PO Box 2773 | | Covina | CA | 91722 |
| First Choice Leads | 258 East Vadillo | | Covina | CA | 91723 |
| First Choice Lenders Lp | 1800 Justin Rd | | Highland Village | TX | 75077 |
| First Choice Lending | 2719 Ave E East Ste 503 | | Arlington | TX | 76011 |
| First Choice Lending | 653 E Campbell Ave 2 | | Campbell | CA | 95008 |
| First Choice Lending Inc | 1355 Ramar Rd Unit 6 | | Bullhead City | AZ | 86442 |
| First Choice Lending Inc | 2100 Riverchase Ctr Ste 100 | | Birmingham | AL | 35244 |
| First Choice Lending Inc | 205 South St Ste C | | Bluefield | WV | 24701 |
| First Choice Lending Mortgage Corp | 3 Lincoln Ctr Unit 3a | | Hulmeville | PA | 19047 |
| First Choice Lending Of Delaware Inc | 3 Lincoln Ctr | | Hulmeville | PA | 19047 |
| First Choice Lending Of Maryland Inc | 835 B Ritchie Hwy | | Severna Pk | MD | 21146 |
| First Choice Lending Of New Jersey Inc | 78 West Taylor Ave | | Trenton | NJ | 08610 |
| First Choice Mortgage | 34475 Yucaipa Blvd Ste 202 | | Yucaipa | CA | 92399 |
| First Choice Mortgage | 31345 Ashmill Ct | | Temecula | CA | 92592 |
| First Choice Mortgage | 1140 Willagillespie Rd Ste 15 | | Eugene | OR | 97401 |
| First Choice Mortgage | 9420 Annapolis Rd Ste 315 | | Lanham | MD | 20706 |
| First Choice Mortgage Company | 11740 Dublin Blvd Ste 200 | | Dublin | CA | 94568 |
| First Choice Mortgage Corp | 5555 E 71st St Ste 9200 | | Tulsa | OK | 74136 |
| First Choice Mortgage Corporation | 123 E Lake St Bloomingdale Professional Plza Ste 205 | | Bloomingdale | IL | 60108 |
| First Choice Mortgage Corporation | 4755 East Bay Dr | | Clearwater | FL | 33764 |
| First Choice Mortgage Group | 6788 Lyndhurst Dr | | Colorado Springs | CO | 80922 |
| First Choice Mortgage Inc | W229 N1433 Westwood Dr Ste | | Waukesha | WI | 53186 |
| First Choice Mortgage Inc | 373 Collins Rd Ne Ste 209 | | Cedar Rapids | IA | 52402 |
| First Choice Mortgage Inc | 1401 College Way | | Fergus Falls | MN | 56537 |
| First Choice Mortgage Inc | 8580 Huber Ln | | Minocqua | WI | 54548 |
| First Choice Mortgage Inc | 5 South Adams St Ste 200 | | Richmond | VA | 23220 |
| First Choice Mortgage Inc | 8120 Penn Ave S Ste 440 | | Bloomington | MN | 55431 |
| First Choice Mortgage Inc | 8120 Penn Ave S | Ste 440 | Bloomington | MN | 55431 |
| First Choice Mortgage Lending Corp | 5202 Washington St Ste 2 | | Downers Grove | IL | 60515 |
| First Choice Mortgage Llc | 3290 Dauphin St Ste 202 | | Mobile | AL | 36606 |
| First Choice Mortgage Llc | 30891 La Hwy 16 | | Denham Springs | LA | 70726 |
| First Choice Mortgage Of Kentucky Llc | 1010 Monarch St Ste 110 | | Lexington | KY | 40513 |
| First Choice Mortgage Of Maine Inc | 731 Wilson St Ste 8 | | Brewer | ME | 04412 |
| First Choice Mortgage Services Llc | 2 Trap Falls Rd 4th Fl | | Shelton | CT | 06484 |
| First Choice Mortgage Services Llc | 1322 Hardwood Trail Ste 103 | | Cordova | TN | 38016 |
| First Choice Mortgage/equity Corp Of Lexington | 144 Garrett St Ste C 1 | | Sumter | SC | 29150 |
| First Choice Real Estate | 2179 National Rd | | Wheeling | WV | 26003 |
| First Choice Realty | 8141 E 2nd St Ste 330 | | Downey | CA | 90241 |
| First Choice Realty Services | 381 Coronado Ave Ste 2 | | Long Beach | CA | 90814 |
| First Choice Search & Abstract | 1228 Radcliffe St | | Bristol | PA | 19007 |
| First Choice Service | PO Box 2211 | | Downey | CA | 90242-0211 |
| First Choice Yellow Pages Inc | 5105 Tollview Dr Ste 120 | | Rolling Meadows | IL | 60008 |
| First Circuit Court | 425 Queen St | | Honolulu | HI | 96813 |
| First Citizens Financial Inc | 12730 A Westport Rd | | Louisville | KY | 40245 |
| First City Corporation | 7300 E Araphoe Rd | | Englewood | CO | 80112 |
| First City Financial | 3055 Wilshire Blvd 700 | | Los Angeles | CA | 90010 |
| First City Mortgage | 726 Titus Ave | | Rochester | NY | 14617 |
| First Citywide Financial Inc | 17800 Castleton St Ste 135 | | City Of Industry | CA | 91748 |
| First Class Equities Corp | 2949 Long Beach Rd 1 | | Oceanside | NY | 11572 |
| First Class Estates Inc | 4400 S Rosemead Blvd Ste 12 | | Pico Rivera | CA | 90660 |

| First Class Financial Corp | 17515 West Nine Mile 390 | | Southfield | MI | 48075 |
|---|---|---|---|---|---|
| First Class Financial Services | 5150 N 16th St Ste A126 | | Phoenix | AZ | 85016 |
| First Class Financial Services Inc | 8009 Nw 36th St Ste 204 | | Miami | FL | 33166 |
| First Class Funding Corp | 908 Driggs Ave | | Brooklyn | NY | 11211 |
| First Class Funding Inc | 11445 Paramount Blvd Ste F | | Downey | CA | 90241 |
| First Class Funding Incorporated | 676 Louis Dr | | Warminster | PA | 18974 |
| First Class Home Sales Inc | | | | | |
| First Class Loans | 20201 Sherman Way 206 | | Winnetka | CA | 91306 |
| First Class Mortgage | 300 Sw 45th St Ste 411 | | Fargo | ND | 58103 |
| First Class Mortgage & Realty | 9087 Arrow Route Ste 240 | | Rancho Cucamonga | CA | 91730 |
| First Class Mortgage Funding Inc | 6919 East 10th St Ste E3 | | Indianapolis | IN | 46219 |
| First Class Mortgage Ii Inc | 300 Sw 45th St Ste 411 | | Fargo | ND | 58103 |
| First Class Mortgage Ii Inc | 4949 Pleasant St Ste 205 | | West Des Moines | IA | 50266 |
| First Class Mortgage Inc | 405 S Elm St 204 | | Denton | TX | 76201 |
| First Class Mortgage Inc | 47010 Woodberry Estates Dr | | Macomb | MI | 48044 |
| First Class Mortgage Llc | 719 Kamehameha Hwy Ste B 102 | | Pearl City | HI | 96782 |
| First Class Mortgage Services Llc | 120 White Tail Court | | Fairburn | GA | 30213 |
| First Class Real Estate Inc | 12062 Valley View St 107 | | Garden Grove | CA | 92845 |
| First Class Realty And Mortgage | 1650 Zanker Rd Ste 132 | | San Jose | CA | 95112 |
| First Clearwater Mortgage Corp | 713 S Missouri Ave | | Clearwater | FL | 33756 |
| First Cleveland Mortgage Corp | 7100 E Pleasant Valley Rd St | | Independence | OH | 44131 |
| First Coast Appraisers Inc | 65 Masters Dr | | St Augustine | FL | 32084 |
| First Coast Attorneys At Law | 8800 Bull Shoals Dr | | Jacksonville | FL | 32216 |
| First Coast C & C Asset Resource And Mortgage Llc | 6958 Recreation Trail S | | Jacksonville | FL | 32244 |
| First Coast Financial Inc | 1531 N Federal Hwy | | Lake Worth | FL | 33460 |
| First Coast Lending Inc | 3820 2 Williamsburg Pk | | Jacksonville | FL | 32257 |
| First Coast One Stop Mortgage | 1315 5 South Ln Ave | | Jacksonville | FL | 32205 |
| First Coast Properties Llc | 1035 S Moody Rd | | Palatka | FL | 32177 |
| First Coastal Mortgage | 654 N Sam Houston Pkwy E 140 | | Houston | TX | 77060 |
| First Colonial Financial Services Inc | 1441 Rt 38 West | | Hainesport | NJ | 08036 |
| First Colonial Home Mortgage | 9482 Joel Dr | | Seminole | FL | 33777 |
| First Colonial Mortgage Corp | 2451 N Harlem Ave | | Chicago | IL | 60707 |
| First Colonial Mortgage Services Inc | 4242 West Linebaugh Ave | | Tampa | FL | 33624 |
| First Colony Lid 2 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| First Colony Lid Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| First Colony Mortgage Corp | 856 S Sage Dr | | Cedar City | UT | 84720 |
| First Colony Mortgage Corp | 1224 S River Rd A 102 | | St George | UT | 84790 |
| First Colony Mortgage Corp | 1320 South 740 East | | Orem | UT | 84097 |
| First Colony Mud 41 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| First Colony Mud 9 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| First Colony Savings Corp | 500 Easton Rd | | Willow Grove | PA | 19090 |
| First Colorado Capital Llc | 120 West 84th Ave | | Denver | CO | 80260 |
| First Commerce Title Co | 2708 Village Ln | | Bossier City | LA | 71112 |
| First Commonwealth Funding | 11350 Mccormick Rd Ste 400 | | Hunt Valley | MD | 21031 |
| First Commonwealth Funding | 11350 Mccormick Rd | Ste 400 | Hunt Valley | MD | 21031 |
| First Commonwealth Mortgage | 2963 E Coronado St | | Anaheim | CA | 92806 |
| First Commonwealth Mortgage Corporation | 13551 Triton Pk Blvd 1800 | | Louisville | KY | 40223 |
| First Community Banc & Lending Inc | 35475 Vine St Ste 202a | | Eastlake | OH | 44095 |
| First Community Banc Group | 2156 Deep Water Ln | | Naperville | IL | 60564 |
| First Community Bank | 2987 Prospect Ave | | Helena | MT | 59601 |
| First Community Ins Co | Flood Processing Ctr | PO Box 33003 | St Petersburg | FL | 33733 |
| First Community Ins Co | PO Box 33027 | | St Petersburg | FL | 33733 |
| First Community Ins Co | All H/o Pmts Fidelity Nat Grp | 3102 Farnham St | Omaha | NE | 68131 |
| First Community Insurance | PO Box 33060 | | St Petersburg | FL | 33733 |
| First Community Lending Inc | 3459 Acworth Due West Rd Ste | | Acworth | GA | 30101 |
| First Community Lending Llc | 1606 Harvard Woods Dr Ste 2515 | | Brandon | FL | 33511 |
| First Community Mortgage | 800 Green Valley Rd Ste 502 | | Greensboro | NC | 27408 |
| First Community Mortgage | 105 West College St | | Monteagle | TN | 37356 |
| First Community Mortgage | 121 S Tejon St Ste 201 | | Colorado Springs | CO | 80903 |
| First Community Mortgage Inc | 8201 Corporate Dr Ste 740 | | Landover | MD | 20785 |

| | | | | | |
|---|---|---|---|---|---|
| First Community Mortgage Inc | | 1610 S Church St Ste A | | Murfreesboro | TN | 37130 |
| First Community Mtg Svcs Of Livonia Inc | | 38777 W Six Mile Rd 200 | | Livonia | MI | 48152 |
| First Community Resources Inc | | 74 09 37th Ave Ste 415 | | Jackson Heights | NY | 11372 |
| First Connecticut Mortgage | | 38 W Brook St | | Manchester | NH | 03101 |
| First Consumer Mortgage Inc | | 1 Woodbridge Ctr Dr 820 | | Woodbridge | NJ | 07095 |
| First Consumer Mortgage Services Inc | | 1947 B Hoffmeyer Rd | | Florence | SC | 29501 |
| First Consumer Mortgage Services Inc | | 4914 Oleander Dr | | Willmington | NC | 28403 |
| First Continental Mortgage | | 450 Southwest Dr | | Jonesboro | AR | 72401 |
| First Continental Mortgage Llc | | 2924 Knight St Ste 350 | | Shreveport | LA | 71105 |
| First Continental Mortgage Llc | | 2924 Knight St | Ste 350 | Shreveport | LA | 71105 |
| First Convenience Bank Temple | | PO Box 937 | | Killeen | TX | 76540 |
| First Copy | Dba Advanced Imaging Systems | 2202 W Huntington Dr | | Tempe | AZ | 85282 |
| First Cornerstone Mortgage Llc | | 1202 N Eastern Ave | | Moore | OK | 73160 |
| First Cosmopolitan Mortgage Inc | | 2150 Point Blvd 200 | | Elgin | IL | 60123 |
| First County Mortgage Services Inc | | 3140 West Ward Rd Ste 103 | | Dunkirk | MD | 20754 |
| First Countywide Mortgage Corporation | | 2100 West 76 St Ste 201 | | Hialeah | FL | 33016 |
| First Covenant Lending Inc | | 16601 Blanco Rd Ste 215 | | San Antonio | TX | 78232 |
| First Creative Financial Solutions Llc | | 506 D Azalea Dr | | Waynesboro | MS | 39367 |
| First Credit Union | | 25 S Arizona Pl | Ste 111 | Chandler | AZ | 85225 |
| First Dakota Title | | 808 Third Ave South Ste 101 | | Fargo | ND | 58103 |
| First Data Government Solutions | | PO Box 711918 | | Cincinnati | OH | 45271-1918 |
| First Day Mortgage Llc | | 2701 Murray Ave | | Pittsburgh | PA | 15217 |
| First Decision Mortgage & Realty | | 82182 Hwy 111 | | Indio | CA | 92201 |
| First Decision Mortgage Inc | | 4801 E Independence Blvd Ste | | Charlotte | NC | 28212 |
| First Decision Mortgage Inc | | 142 South Main St | | Jefferson | SC | 29718 |
| First Delaware Ins Co | | 5625 N Dupont Pkwy | | Smyrna | DE | 19977 |
| First Direct Capital | | 8300 Bissonnet Ste 642 | | Houston | TX | 77074 |
| First Direct Mortgage Inc | | 9500 Toldeo Wy Ste 2b | | Irvine | CA | 92618 |
| First Direct Mortgage Inc | | 9500 Toledo Wy Ste 2b | | Irvine | CA | 92618 |
| First Direct Mortgage Inc | | 16220 Bellingham Dr | | Darnestown | MD | 20874 |
| First Direct Mortgage Inc | | 9500 Toledo Wy | Ste 2b | Irvine | CA | 92618 |
| First Direct Mortgage Inc | | 9500 Toledo Way Ste 2b | | Irvine | CA | 92618 |
| First Discount Mortgage Llc | | 3500 Lenox Rd Ste 1100 | | Atlanta | GA | 30326 |
| First Dominion Mortgage Corp | | 202 England St Ste C | | Ashland | VA | 23005 |
| First Eagle Finance | | 200 N Maryland Ave 300 | | Glendale | CA | 91208 |
| First Eagle National Bank | | 1040 W Lake St | | Hanover Pk | IL | 60133 |
| First Eastern Mortgage Corp | | 100 Brickstone Square | | Andover | MA | 01810 |
| First Eastern Mortgage Corporation | | 100 Brickstone Square | | Andover | MA | 01810 |
| First Empire Financial Services Inc | | 202 S Lake Ave 250 | | Pasadena | CA | 91101 |
| First Empire Funding Corp | | 366 S Oyster Bay Rd | | Hicksville | NY | 11801 |
| First Empire Home Loans | | 8221 E 3rd St Ste 203 | | Downey | CA | 90241 |
| First Enterprise Mortgage | | 8700 Commerce Pk Ste 125 | | Houston | TX | 77036 |
| First Equitable Mortgage Corporation | | 7611 Little River Turnpike Ste 300 | | Annadale | VA | 22003 |
| First Equitable Mortgage Corporation | | 7611 Little River Turnpike | Ste 300 | Annadale | VA | 22003 |
| First Equity Direct | | 1150 Camino Del Mar Ste E | | Del Mar | CA | 92014 |
| First Equity Financial | | 5865 Ridgeway Ctr Pkwy Ste 300 | | Memphis | TN | 38120 |
| First Equity Financial Corporation | | 900 Lanidex Plaza Ste 210 | | Parsippany | NJ | 07054 |
| First Equity Funding Corporation | | 2845 Post Rd Ste 208 | | Warwick | RI | 02886 |
| First Equity Group Inc | | 379 Diablo Rd Ste 207 | | Danville | CA | 94526 |
| First Equity Group Llc | | 3001 Brice Rd | | Brice | OH | 43109 |
| First Equity Home Loans | | 10900 Whittier Ave | | Detroit | MI | 48224 |
| First Equity Home Loans | | 16000 W 9 Mile Rd Ste 212 | | Southfield | MI | 48075 |
| First Equity Lending Inc | | 6709 Raymond Rd Ste 101 | | Madison | WI | 53719 |
| First Equity Mortgage | | 10710 S Sam Houston Pkwy W Ste 250 | | Houston | TX | 77031 |
| First Equity Mortgage | | 5854 Blackshire Path | | Inver Grove Heights | MN | 55076 |
| First Equity Mortgage | | 4025 East Florence Ave | | Bell | CA | 90201 |
| First Equity Mortgage | | 4444 W 76th St 300 | | Edina | MN | 55435 |
| First Equity Mortgage | | 43 East Camp St | | Ely | MN | 55731 |

| | | | | | |
|---|---|---|---|---|---|
| First Equity Mortgage | | 600 Twelve Oaks Ctr Dr Ste 650 | Wayzata | MN | 55391 |
| First Equity Mortgage Company | | 2448 S 102nd St Ste 100 | West Allis | WI | 53227 |
| First Equity Mortgage Company | | 2448 S 102nd St | Ste 100 | West Allis | WI | 53227 |
| First Equity Mortgage Corp | | 185 06 Hillside Ave | Jamaica | NY | 11432 |
| First Equity Mortgage Group Llc | | 10005 El Pinar Dr | Knoxville | TN | 37922 |
| First Equity Mortgage Group Llc | | 5111 Market St | Youngstown | OH | 44512 |
| First Equity Mortgage Inc | | 13810 South Cicero Ave | Crestwood | IL | 60445 |
| First Equity Mortgage Llc | | 36 West Main St Ste 206 | Freehold | NJ | 07728 |
| First Execmortgage Co | | 6877 Glacier Dr | Springfield | OR | 97478 |
| First Executive Lending | | 31213 Hwy 79 South | Temecula | CA | 92592 |
| First Executive Mortgage | | 220 South Indian Hill Blvd C | Claremont | CA | 91711 |
| First Executive Mortgage Inc | | 21308 Pathfinder Rd Ste 221 | Diamond Bar | CA | 91765 |
| First Express Mortgage Llc | | 914 Maria St Ste B | Kenner | LA | 70062 |
| First Fairway Lending Llc | | 5311 Saratoga Estates Circle | Louisville | KY | 40299 |
| First Family Mortgage | | 5701 Mableton Pkwy Ste 1b | Mableton | GA | 30126 |
| First Family Mortgage | | 8044 Archbald Ave | Rancho Cucamonga | CA | 91730 |
| First Family Mortgage | | 5701 Mableton Pkwy | Ste 1b | Mableton | GA | 30126 |
| First Family Mortgage Corp | | 440 South Federal Hwy Ste 201 | Deerfield Beach | FL | 33441 |
| First Family Mortgage Group Inc | | 927 E New Haven Ave 204 | Melbourne | FL | 32901 |
| First Family Mortgage Inc | | 1516 Tropicana Ave Ste 260 | Las Vegas | NV | 89119 |
| First Family Mortgage Lending Llc | | 102 Pk Pl Blvd Ste A3 | Kissimmee | FL | 34741 |
| First Farm Mut Ins Co | | 760 N Co Rd 500 E | Seymour | IN | 47274 |
| First Fed Mortgage Inc | | 8800 N Gainey Ctr Dr Ste 175 | Scottsdale | AZ | 85258 |
| First Federal Bank Texas | | 1200 South Beckham | Tyler | TX | 75701 |
| First Federal Finance | | 4805 C Moffett Rd | Mobile | AL | 36618 |
| First Federal Investment And Loans | | 1445 Huntington Dr Ste 230 | South Pasadena | CA | 91030 |
| First Federal Lending | | 2160 S Beverly Glen Blvd Ste 350 | Los Angeles | CA | 90025 |
| First Federal Lending Group Inc | | 5600 Raytown Rd | Raytown | MO | 64133 |
| First Federal Mortgage Bankers | | 3 Pkcenter Dr | Ste 250 | Sacramento | CA | 95825 |
| First Federal Mortgage Bankers Inc | | 1101 S Winchester Blvd Ste H | San Jose | CA | 95128 |
| First Federal Mortgage Inc | | 1875 South State Ste 1200 | Orem | UT | 84097 |
| First Federal Mortgage Of Tennessee Inc | | 6555 Quince Rd | Memphis | TN | 38119 |
| First Federal Savings Bank | Acct Name Ellen Lindsey | PO Box 307 | Brandenburg | KY | 40108 |
| First Federal Trust Mortgage Llc | | 6759 Laurel Ave | Portage | IN | 46368 |
| First Federated Funding Corp Of S Florida | | 1999 N University Dr Ste 405 | Coral Springs | FL | 33071 |
| First Federated Funding Corp Of S Florida | | 5700 Lake Worth Rd Ste 307 | Greenacres | FL | 33463 |
| First Federated Funding Corp Of S Florida Inc | | 3003 S Congress Ave Ste 2f | Palm Springs | FL | 33461 |
| First Federated Funding Corp Of South Florida Inc | | 5700 Lake Worth Rd Ste 304 | Greenacres | FL | 33463 |
| First Federated Mortgage Corp | | 818 Hebron Rd | Heath | OH | 43056 |
| First Federated Mortgage Corporation | | 875 Old Roswell Rd Ste G300 | Roswell | GA | 30076 |
| First Federated Mortgage Llc | | 251 South Main St | Verona | WI | 53593 |
| First Fi & Cas Ins Of Hawaii | | PO Box 2866 | Honolulu | HI | 96803 |
| First Fidelity Appraisal | Services Of New England | 50 T Aubudon Rd | Wakefield | MA | 01880 |
| First Fidelity Centers Inc | Attndave 91356 | 5530 Corbin Ave 200 | Tarzana | CA | |
| First Fidelity Centers Inc | | 5900 Canoga Ave 4th Fl | Woodland Hills | CA | 91367 |
| First Fidelity Credit Corporation | | 21250 Hawthorne Blvd Ste 500 | Torrance | CA | 90503 |
| First Fidelity Funding | | 350 Sonic Ave 2nd Fl | Livermore | CA | 94551 |
| First Fidelity Funding | | 411 Lynrose Ct | King Of Prussia | PA | 19406 |
| First Fidelity Funding & Mortgage Corporation | | 6100 Lake Forrest Dr Ste 245 | Atlanta | GA | 30328 |
| First Fidelity Holdings Llc | | 1901 W Cypress Creek Rd Ste | Ft Lauderdale | FL | 33309 |
| First Fidelity Investments And Loans | | 1445 Huntington Dr Ste 230 | South Pasadena | CA | 91030 |
| First Fidelity Mortgage | | 9607 Belair Rd | Baltimore | MD | 21236 |
| First Fidelity Mortgage | | 6459 Longwood Dr | Murrells Inlet | SC | 29576 |
| First Fidelity Mortgage Corporation | | 3305 Spring Mountain Rd Ste 66 | Las Vegas | NV | 89102 |
| First Fidelity Mortgage Group Inc | | 4500 Bowling Blvd 100 | Louisville | KY | 40207 |
| First Fidelity Mortgage Group Ltd | | 4 Railroad Plaza Ste 102 | Glen Head | NY | 11545 |
| First Fidelity Mortgage Group Ltd | | 201 Old Country Rd 202 | Melville | NY | 11747 |
| First Fidelity Mortgage Services Inc | | 14411 Commerce Way 315 | Miami Lakes | FL | 33016 |
| First Fidelity Mortgage Servicesinc | | 14411 Commerce Way 315 | Miami Lakes | FL | 33016 |
| First Fidelity Residential Credit Corporation | | 2102 Business Ctr Dr Ste 100 | Irvine | CA | 92612 |

| | | | | | |
|---|---|---|---|---|---|
| First Finance | | 9633 S 48th St 140 | | Phoenix | AZ | 85044 |
| First Finance | | 479 W 1400 N | | Orem | UT | 84057 |
| First Finance Lap | | 10640 N 28th Dr Ste 101a | | Phoenix | AZ | 85029 |
| First Finance Lap | | 15270 W Brookside Ln Ste B | | Surprise | AZ | 85374 |
| First Finance Lap | | 1125 E Fairfield St | | Mesa | AZ | 85203 |
| First Financial & Real Estate Services | | 2020 Camino Del Rio South Ste 1000 | | San Diego | CA | 92108 |
| First Financial & Real Estate Services | | 16880 W Bernardo Dr Ste 150 | | San Diego | CA | 92127 |
| First Financial & Real Estate Services | | 2405 Hoover Ave | | National City | CA | 91950 |
| First Financial Alternatives Corporation | | 355 Court St Ne | | Salem | OR | 97301 |
| First Financial Associates Inc | | 744 16th St North | | St Petersburg | FL | 33705 |
| First Financial Bancorp | | 12424 Wilshire Blvd Ste 630 | | Los Angeles | CA | 90025 |
| First Financial Bancorp | | 12424 Wilshire Blvd | Ste 630 | Los Angeles | CA | 90025 |
| First Financial Bank Na | | 3205 East Hwy Ste 114 | | Southlake | TX | 76092 |
| First Financial Company | | 2858 Stevens Creek Blvd 101 | | San Jose | CA | 95128 |
| First Financial Corporation | | 665 South Woodruff Ave | | Idaho Falls | ID | 83401 |
| First Financial Equities Inc | | 300 Frank W Burr Blvd | | Teaneck | NJ | 07666 |
| First Financial Equities Inc | | 1450 Rt 300 | | Newburgh | NY | 12550 |
| First Financial Funding Corp | | 400 South Victory Blvd Ste 309 | | Burbank | CA | 91502 |
| First Financial Funding Llc | | 10523 North Oak Hills Pkwy | | Baton Rouge | LA | 70810 |
| First Financial Group | | 2570 San Ramon Valley Blvd | | San Ramon | CA | 94583 |
| First Financial Home Loan Inc | | 1705 East Hallandale Beach Blvd | | Hallandale | FL | 33009 |
| First Financial Home Mortgage Corp | | 6175 N W 153 St Ste 230 | | Miami Lakes | FL | 33014 |
| First Financial Ins Co | | 238 Smith School Rd | | Burlington | NC | 27215 |
| First Financial Lending Center Inc | | 8900 Sw 117th Ave Ste C 104 | | Miami | FL | 33186 |
| First Financial Lending Corporation | | 160 Old Derby St | | Hingham | MA | 02043 |
| First Financial Lending Group Inc | | 5600 Raytown Rd | | Raytown | MO | 64133 |
| First Financial Lending Group Inc | | 21800 Oxnard St Ste 370 | | Woodland Hills | CA | 91367 |
| First Financial Lending Inc | | 2106 Waugh Dr | | Houston | TX | 77006 |
| First Financial Lending Llc | | 12201 W North Ave Ste 104 | | Wauwatosa | WI | 53226 |
| First Financial Mortgage | | 11766 Wilshire 550 | | Los Angeles | CA | 90025 |
| First Financial Mortgage Company Llc | | 733 Bishop St 151 | | Honolulu | HI | 96813 |
| First Financial Mortgage Consultants Inc | | 4806 West Armitage | | Chicago | IL | 60639 |
| First Financial Mortgage Corp | | 701 Huff Ave | | Greensburg | PA | 15601 |
| First Financial Mortgage Corporation | | 78 Atlantic Pl | | South Portland | ME | 04106 |
| First Financial Mortgage Corporation | | 7700 N Kendall Dr Ste 602 | | Miami | FL | 33156 |
| First Financial Mortgage Funding Inc | | 1949 Goldsmith Ln 103 | | Louisville | KY | 40218 |
| First Financial Mortgage Group Inc | | 15 Spinning Wheel Rd Ste 402 | | Hinsdale | IL | 60521 |
| First Financial Mortgage Inc | | 18 W 100 22nd St Ste 102a | | Oakbrook Terrace | IL | 60181 |
| First Financial Mortgage Llc | | 2805 Summer Oaks Dr | | Bartlett | TN | 38134 |
| First Financial Mortgage Of Metairie Llc | | 3324 North Causeway Blvd Ste | | Metairie | LA | 70002 |
| First Financial Mortgage Of Metairie Llc | | 4410 University Dr Ste 119 | | Huntsville | AL | 35816 |
| First Financial Mortgage Of South Florida Inc | | 7225 Nw 25 St Ste 117 | | Miami | FL | 33122 |
| First Financial Mortgage Resources Company Inc | | 1000 Executive Pkwy Ste 224 | | Creve Coeur | MO | 63141 |
| First Financial Mortgage Services Inc | | 311 Pk Pl Blvd St 180 | | Clearwater | FL | 33759 |
| First Financial Mortgage Svcs Inc | | 4360 Chamblee Dunwoody Rd | | Atlanta | GA | 30341 |
| First Financial Services | | 1515 Oakland Blvd Ste 160 | | Walnut Creek | CA | 94596 |
| First Financial Services Llc | | 1675 E Seminole Ste N | | Springfield | MO | 65804 |
| First Financial Services Mortgage Inc | | 6797 High St Ste214 | | Worthington | OH | 43085 |
| First Financial Solutions | | 16000 Bothell Everett Hwy | Ste 220 | Mill Creek | WA | 98012 |
| First Financial Usa Corp | | 8700 W Flagler St Ste 380 | | Miami | FL | 33174 |
| First Financial Usa Corp | | 12851 Banyancreek 112 | | Fort Myers | FL | 33908 |
| First Financing Group Inc | | 2570 San Ramon Valley Blvd A | | San Ramon | CA | 94583 |
| First Financing Group Inc | | 2547 West Shaw Ave Ste 113 | | Fresno | CA | 93711 |
| First Flagler Mortgage & Finance Corp | | 712 Us Hwy One Ste 300 | | North Palm Beach | FL | 33408 |
| First Flatiron Inc | 502 N Carroll Ave | Ste 120 | | Southlake | TX | 76092 |
| First Flatiron Inc | | 502 N Carroll Ave Ste 120 | | Saouthlake | TX | 76092 |
| First Flatiron Inc | | 502 N Carroll Ave Ste 120 | | Southlake | TX | 76092 |
| First Flatiron Inc | | 502 N Carroll Ave | | Southlake | TX | 76092 |
| First Florida Financial | | 4494 Southside Blvd Ste 202 | | Jacksonville | FL | 32216 |

| | | | | | |
|---|---|---|---|---|---|
| First Florida Funding & Investments | 11601 Biscayne Blvd Ste 100 | | North Miami | FL | 33181 |
| First Florida Home Mortgage | 793a San Christopher Dr | | Dunedin | FL | 34698 |
| First Florida Lenders Inc | 1515 University Dr Ste 102 | | Coral Springs | FL | 33071 |
| First Florida Mortgage And Associates Inc | 1322 Ne 4th Ave Ste B | | Ft Lauderdale | FL | 33304 |
| First Florida Title | 26232 Wesley Chapel | | Lutz | FL | 33559 |
| First Floridian Auto & Home | One Tower Square | | Hartford | CT | 06183 |
| First Floridian Mortgage Llc | 3676 No Ponce De Leon Blvd | | St Augustine | FL | 32084 |
| First Focus Mortgage | 11133 I 45 South Ste 310 | | Conroe | TX | 77302 |
| First Franklin Financial Plus | 4525 N Pine Hills Rd | | Orlando | FL | 32808 |
| First Freeiom Home Loans Llc | 3800 Kennedy Blvd | | Union City | NJ | 07087 |
| First Freedom Mortgage Group Inc | 4146 Sw 64th Ave | | Davie | FL | 33314 |
| First Funders | 20501 Ventura Blvd Ste 104 | | Woodland Hills | CA | 91364 |
| First Funding Financial Llc | 9211 Sunset Dr Ste 103 | | Miami | FL | 33173 |
| First Funding Financial Services Inc | 4704 Harlan St 340 | | Denver | CO | 80212 |
| First Funding Mortgage Company Inc | 715 St Andrews Blvd | | Charleston | SC | 29407 |
| First Funding Mortgage Company Inc | 5 Oglethorpe Professional Blvd Ste 210 | | Savannah | GA | 31406 |
| First Funding Mortgage Corporation | 1440 North Dayton Ste 104 | | Chicago | IL | 60622 |
| First Funding Mortgage Inc | 23071 E La Palma Ave | | Yorba Linda | CA | 92887 |
| First Funding Of America | 5933 W Century Blvd Ste820 | | Los Angeles | CA | 90045 |
| First Funding Of The Treasure Coast Llc | 1051 Se Ocean Blvd Ste 1 | | Stuart | FL | 34996 |
| First Galaxy Mortgage | 9177 East Las Tunas Dr Ste C | | Temple City | CA | 91780 |
| First Georgia Lending Inc | 2047 Bear Creek Rd | | Luthersville | GA | 30251 |
| First Global Pacific Funding Inc | 17900 Skypark Circle Ste 103 | | Irvine | CA | 92614 |
| First Golden State Realty& Mtg Co | 1070 Concord Ave Ste 120 | | Concord | CA | 94520 |
| First Greensboro Home Equity Inc | 8817 Belair Rd | Ste 210 | Baltimore | MD | 21236 |
| First Greensboro Home Equity Inc | 12 West Mesquite Blvd 104 | | Mesquite | NV | 89027 |
| First Greensboro Home Equity Inc | 229 Pker Rd | | Danville | VA | 24540 |
| First Greensboro Home Equity Inc | 1203 School St Ste 208 | | Wilkesboro | NC | 28697 |
| First Group Mortgage Llc | 32100 Solon Rd Ste 101 B | | Solon | OH | 44139 |
| First Guarantee Mortgage | 21 Congress St Ste 201 | | Saratoga Springs | NY | 12866 |
| First Guaranty Bank | 400 East Thomas St | | Hammond | LA | 70401 |
| First Guaranty Commercial Mortgage Corp | 1800 Old Meadow Rd Ste 102 | | Mclean | VA | 22102 |
| First Guaranty Financial Corp | 3650 North Rancho Dr 104 | | Las Vegas | NV | 89130 |
| First Guaranty Mortgage Corporation | 8180 Greensboro Dr Ste 1175 | | Mclean | VA | 22102 |
| First Guaranty Mortgage Corporation | 8180 Greensboro Dr | Ste 1175 | Mclean | VA | 22102 |
| First Guaranty Mortgage Corporation | 197 Defense Hwy | | Annapolis | MD | 21401 |
| First Guaranty Mortgage Corporation | 1801 Mccormick Dr Ste 280 | | Largo | MD | 20774 |
| First Guardian Mortgage Corporation | 19634 Club House Rd Ste 310 | | Montgomery Village | MD | 20886 |
| First Gulf Mortgage | 4909 Government Blvd | | Mobile | AL | 36693 |
| First Hand Mortgage Inc | 530 S 336th St East | | Federal Way | WA | 98003 |
| First Hawaii Title Corporation | 910 Honoapiilani Hwy Ste 5 | | Lahaina | HI | 96761 |
| First Hawaiian Bank | 999 Bishop St 7th Fl | | Honolulu | HI | 96813 |
| First Heritage Mortgage Company | 3057 Lorna Rd Ste 104 | | Hoover | AL | 35216 |
| First Heritage Mortgage Llc | 4100 Monument Corner Dr Ste | | Fairfax | VA | 22030 |
| First Home Finance Corporation | 4288 S University Dr | | Davie | FL | 33328 |
| First Home Ins Co | 4500 Salisbury 100 | | Jacksonville | FL | 32215 |
| First Home Ins Co | 4500 Salisbury Rd 100 | | Jacksonville | FL | 32216 |
| First Home Ins Co | PO Box 5096 | | Southfield | MI | 48086 |
| First Home Lenders | 1805 Stone Haven Dr | | Knoxville | TN | 37938 |
| First Home Loans | 4448 Eagle Rock Blvd Ste E | | Los Angeles | CA | 90041 |
| First Home Mortgage | 120 Wikiup Dr | | Santa Rosa | CA | 95403 |
| First Home Mortgage Corporation | 740 Washington St | | Stoughton | MA | 02072 |
| First Home Mortgage Of Florida | 1529 Se 47th Ter Ste B | | Cape Coral | FL | 33904 |
| First Home Network | 72 Jericho Turnpike | | Mineola | NY | 11501 |
| First Homeland Mortgage | 1460 Morris Ave | | Union | NJ | 07083 |
| First Homeland Mortgage | 53 Main St Ste 3 | | Woodbridge | NJ | 07095 |
| First Hometown Mortgage Inc | 833 S Halleck St | | Demotte | IN | 46310 |
| First Horizon | 6522 Chapman Hwy | | Knoxville | TN | 37920 |
| First Horizon Financial Inc | 5530 Corbin Ave Ste 313 | | Tarzana | CA | 91356 |

| Company | Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| First Horizon Home Loan Corp | | 6151 Lakeside Dr | Ste 1000 | Reno | NV | 89511 |
| First Horizon Home Loan Corp | | 12700 Fair Lakes Circle | | Fairfax | VA | 22033 |
| First Horizon Home Loan Corporation | | 7047 East Greenway Pkwy Ste | | Scottsdale | AZ | 85254 |
| First Horizon Home Loan Corporation | | 4000 Horizon Way | | Irving | TX | 75063 |
| First Horizon Home Loan Corporation | | 2333 Alumni Pk Plaza 110 | | Lexington | KY | 40517 |
| First Horizon Home Loan Corporation | | 18302 Irvine Blvd Ste 270 | | Tustin | CA | 92780 |
| First Horizon Home Loan Corporation | | 3315 E Overland Dr | | Meridian | ID | 83642 |
| First Horizon Home Loan Corporation | | 4 Bedford Farms | | Bedford | NH | 03110 |
| First Horizon Home Loan Corporation | | 2375 Camelback Rd Ste 180 | | Phoenix | AZ | 85016 |
| First Horizon Home Loan Corporation | | 2525 West End Ave Ste 400 | | Nashville | TN | 37203 |
| First Horizon Home Loan Corporation | | 7351 S Union Pk Ave Ste 150 | | Midvale | UT | 84047 |
| First Horizon Home Loan Corporation | | 1099 Alakea St | Ste 2140 | Honolulu | HI | 96813 |
| First Horizon Home Loan Corporation | | 6965 Union Pk Ctr Ste 140 | | Midvale | UT | 84047 |
| First Horizon Home Loan Corporation | | 5090 North 40th St Ste 270 | | Phoenix | AZ | 85018 |
| First Horizon Home Loan Corporation | | 1001 W Southern Ave Ste 235 | | Mesa | AZ | 85210 |
| First Horizon Home Loan Corporation | | 725 Route 9 | | Fishkill | NY | 12524 |
| First Horizon Home Loan Corporation | | 9755 Sw Barnes Rd 250 | | Portland | OR | 97225 |
| First Horizon Home Loan Corporation | | 1111 East Herndon Ste 111 | | Fresno | CA | 93720 |
| First Horizon Home Loan Corporation | | 1411 Falls Ave | | Twin Falls | ID | 83301 |
| First Horizon Home Loan Corporation | | 3191 Temple Ave Ste 190 | | Pomona | CA | 91768 |
| First Horizon Home Loan Corporation | | 140 Washington Pointe Dr | | Indianapolis | IN | 46229 |
| First Horizon Home Loan Corporation | | 5660 East Franklin Rd Ste 120 | | Nampa | ID | 83686 |
| First Horizon Home Loan Corporation | | 4175 Pkwy Pl Dr Ste 100 | | Grandville | MI | 49418 |
| First Horizon Home Loan Corporation | | 1325 North Forest Rd Ste 240 | | Williamsville | NY | 14221 |
| First Horizon Home Loan Corporation | | 4905 Tilghman St Ste 110 | | Allentown | PA | 18104 |
| First Horizon Home Loan Corporation | | 6625 Wagner Way Ste 250 | | Gig Harbor | WA | 98335 |
| First Horizon Home Loan Corporation | | 24401 104th Ave Se Ste 200 | | Kent | WA | 98030 |
| First Horizon Home Loan Corporation | | 1602 W Northfield Blvd | | Murfreesboro | TN | 37129 |
| First Horizon Home Loan Corporation | | 3340 West Sahara Ave | | Las Vegas | NV | 89102 |
| First Horizon Home Loan Corporation | | 777 Passaic Ave | | Clifton | NJ | 07012 |
| First Horizon Home Loan Corporation | | 1089 Main St | | Holden | MA | 01520 |
| First Horizon Home Loans | | PO Box 630148 | | Irving | TX | 75063 |
| First Horizon Home Loans | | C/o Total Mortgage Solutions | 1555 Walnut Hill Ln Ste 3 | Irvine | TX | 75036 |
| First Horizon Home Loans | | 80 Business Pk Dr | | Armonk | NY | 10504 |
| First Horizon Home Loans | | 111 W No River Dr Ste 206 | | Spokane | WA | 99201 |
| First Horizon Home Loans Corp | | 5000 East Spring St Ste 650 | | Long Beach | CA | 90815 |
| First Horizon Home Loans Corporation | Attn Blanca Creas 1330 | 4000 Horizon Way | | Irving | TX | 75063 |
| First Horizon Home Loans Corporation | Blanca Colon Flynn | 4000 Horizon Way | | Irving | TX | 75063 |
| First Horizon Home Loans Corporation | | 2323 South Vista Ave | Ste 100 | Boise | ID | 83705 |
| First Horizon Home Loans Corporation | | 1621 E Southlake Blvd | | Southlake | TX | 76092 |
| First Houston Appraisal | | 1300 West Sam Houston Pkwy Ste 375 | | Houston | TX | 77042 |
| First Houston Mortgage Ltd | | 1990 Post Oak Blvd Ste 770 | | Houston | TX | 77056 |
| First Houston Mortgage Ltd | | 1990 Post Oak Blvd 3 Post Oak Central Ste 770 | | Houston | TX | 77056 |
| First Imperial Mortgage Inc | | 3409 Morrison St | | Houston | TX | 77009 |
| First Indemnity Ins Of Hawaii | | PO Box 2866 | | Honolulu | HI | 96803 |
| First Indemnity Of America | | 1160 Parsippany Blvd | | Parsippany | NJ | 07054 |
| First Independent Mortgage | | 201 Edgewater Dr Ste 210 | | Wakefield | MA | 01880 |
| First Independent Mortgage | | 288 Broad St | | Bloomfield | NJ | 07003 |
| First Independent Mortgage Comp | | 1220 Main St | | Vancouver | WA | 98660 |
| First Independent Mortgage Company | 11225 Se 6th St | Ste 100 Building C | | Bellevue | WA | 98004 |
| First Ins Co Of Hawaii | | PO Box 2866 | | Honolulu | HI | 96803 |
| First Ins Co Of Hawaii Flood | | Flood Processing Ctr | Pob Box 33065 | St Petersburg | FL | 33733 |
| First Integra Funding Corp | | 243 Gulfstream Ln | | Norco | CA | 92860 |
| First Integrity Financial Group Inc | | 4455 South Jones Blvd Ste 3 | | Las Vegas | NV | 89103 |
| First Integrity Financial Services Llc | | 29500 Aurora Rd Ste 14 | | Solon | OH | 44139 |
| First Integrity Mortage Company Inc | | 276 Closter Dock Rd Ste I | | Closter | NJ | 07624 |
| First Integrity Mortgage | | 8368 104 Six Forks Rd | | Raleigh | NC | 27615 |
| First Integrity Mortgage Corp | | 41 Perimeter Ctr East Ste 200 | | Atlanta | GA | 30346 |

| | | | | | |
|---|---|---|---|---|---|
| First Integrity Mortgage Llc | 354 Merrimack St | | Lawrence | MA | 01843 |
| First Inter City Mortgage Inc | 6200 Savoy Dr Ste 265 | | Houston | TX | 77036 |
| First International Finance Corp | 13126 Four Hills Wy | | Victorville | CA | 92392 |
| First International Finance Corp | 1820 Marine Ave Ste A | | Gardena | CA | 90249 |
| First International Finance Corporation | 6141 Riverside Ave Ste 5 | | Riverside | CA | 92509 |
| First International Financial | 1111 W Town And Country Rd Ste 38 | | Orange | CA | 92868 |
| First Interstate Financial Corp | 39 Ave At The Common Ste 105 | | Shrewsbury | NJ | 07702 |
| First Interstate Financial Corp | 39 Ave At The Commons | | Shrewsbury | NJ | 07702 |
| First Interstate Lending Group | 4114 West Kling St | | Burbank | CA | 91505 |
| First Interstate Mortgage | 82013 Hwy 111 A | | Indio | CA | 92201 |
| First Interstate Mortgage | 801 S Decatur Blvd | | Las Vegas | NV | 89107 |
| First Intra State Financial Services Inc | 2012 E Randol Mill Rd 203a | | Arlington | TX | 76011 |
| First Investment Mortgage Inc | 118 East Broadway St | | Monticello | MN | 55362 |
| First Investors Mortgage | 24 Trapelo Rd | | Belmont | MA | 02478 |
| First Investors Mtg Co Llc | 391 Ctr St | | Manchester | CT | 06040 |
| First Island Financial Corp | 5589 S Harbor Ave | | Freeland | WA | 98249 |
| First Jersey Casualty Ins Co | 675 Franklin Ave | | Nutley | NJ | 07110 |
| First Jersey Mortgage Services Inc | 3600 Bergenline Ave | | Union City | NJ | 07087 |
| First Jersey Mortgage Services Inc | 343 Monroe St | | Passaic | NJ | 07055 |
| First Jersey Mortgage Services Inc | 12931a Veterans Memorial Dr | | Houston | TX | 77014 |
| First Jersy Mortgage Services I | 3710 Kennedy Blvd | | Union City | NJ | 07087 |
| First Land Title | Attn Dawn L Hardage | 1521 N Cooper St Ste 3 | Arlington | TX | 76011 |
| First Landmark Acceptance Group Inc | 730 19th St North | | Bessemer | AL | 35020 |
| First Laridian Mortgage Company Inc | 1401 Route 507 South Ste 6 | | Greentown | PA | 18426 |
| First Latin Consulting Corp | 583 Pondella Rd E | | Fort Myers | FL | 33903 |
| First Legacy Funding | 628 Lynwood Dr | | Encinitas | CA | 92024 |
| First Lenders Mortgage | 577 Hamburg Turnpike | | Wayne | NJ | 07470 |
| First Lenders Mortgage | 318 Main St | | Avon | NJ | 07717 |
| First Lenders Mortgage | 155 Willowbrook Blvd Ste 410 | | Wayne | NJ | 07470 |
| First Lenders Mortgage | 2 Broad St Ste 505 | | Bloomfield | NJ | 07003 |
| First Liberty Financial | 6148 Nw 11th St | | Sunrise | FL | 33313 |
| First Liberty Financial Group Llc | 9931 Corporate Campus Dr Ste 1500 | | Louisville | KY | 40223 |
| First Liberty Financial Inc | 150 Speen St Ste 302 | | Framingham | MA | 01701 |
| First Liberty Financial Inc | 85 Roy Ln | | Huntingdon Valley | PA | 19006 |
| First Liberty Financial Mortgage | 3000 Alvey Pk Dr Ste 9 | | Owensboro | KY | 42303 |
| First Liberty Financial Mortgage Llc | 1735 Pilchard Dr | | Poinciana | FL | 34759 |
| First Liberty Inc | 23382 Mill Creek Dr 220 | | Laguna Hills | CA | 92653 |
| First Liberty Ins Corp | 175 Berkeley St | | Boston | MA | 02117 |
| First Liberty Ins Corp | Liberty Group | 100 Liberty Way | Dover | NH | 03822 |
| First Liberty Lending Group | 7517 Hayes St | | Hollywood | FL | 33024 |
| First Liberty Mortgage Company | 3163 Richmond St | | Philadelphia | PA | 19134 |
| First Liberty Mortgage Corporation | 7343 W Friendly Ave Ste C | | Greensboro | NC | 27410 |
| First Liberty Mortgage Group Inc | 10 Canal St Ste 226 | | Bristol | PA | 19007 |
| First Liberty Mortgage Group Llc | 20701 Eagle Nest Rd | | Miami | FL | 33189 |
| First Liberty Mortgage Llc | 20 Mallard Cove | | Ballston Lake | NY | 12019 |
| First Lincoln Capital Inc | 15012 Red Hill Ste A | | Tustin | CA | 92780 |
| First Lincoln Capital Inc | 1 Pk Plaza Ste 325 | | Irvine | CA | 92614 |
| First Lincoln Mortgage Corp | 33 Walt Whitman Rd | | Huntington Statio | NY | 11746 |
| First Lincoln Mortgage Corp | 33 Walt Whitman Rd Ste Ll2 | | Huntington Station | NY | 11746 |
| First Line Data Inc | PO Box 2916 | | Denton | TX | 76202-2916 |
| First Loan Financial Corporation | 18851 Bardeen Ave Ste 215 | | Irvine | CA | 92612 |
| First Madison Mortgage Corp | 11 North Washington St Ste 310 | | Rockville | MD | 20850 |
| First Magnus | 603 N Wilmont | | Tucson | AZ | 85711 |
| First Magnus Financial Corp | 603 North Wilmot Rd | | Tucson | AZ | 85711 |
| First Magnus Financial Corp | 603 N Wilmot | | Tucson | AZ | 85711 |
| First Magnus Financial Corp | 701 Exposition Pl | | Raleigh | NC | 27615 |
| First Magnus Financial Corp | 5355 Mira Sorrento Pl Ste 250 | | San Diego | CA | 92121 |
| First Magnus Financial Corp | 1717 E Morten Ave 230 | | Phoenix | AZ | 85020 |

| | | | | | |
|---|---|---|---|---|---|
| First Magnus Financial Corp | 6860 E Sunrise Dr Ste 110 | | Tucson | AZ | 85750 |
| First Magnus Financial Corp | 4455 E Camelback Rd Ste E 100 | | Phoenix | AZ | 85018 |
| First Magnus Financial Corp | 425 N Main St | | Porterville | CA | 93257 |
| First Magnus Financial Corp | 2707 Colby Ave 1002 | | Everett | WA | 98201 |
| First Magnus Financial Corp | 17408 Sr 9 Ste 101 | | Shohomish | WA | 98296 |
| First Magnus Financial Corp | 2345 Rice St | | Roseville | MN | 55113 |
| First Magnus Financial Corp | 3186 Pine Tree Rd | | Lansing | MI | 48911 |
| First Magnus Financial Corp | 155 North Cawston Ave Ste 265 | | Hemet | CA | 92545 |
| First Magnus Financial Corp | 1745 Shea Ctr Dr Ste 350 | | Highlands Ranch | CO | 80129 |
| First Magnus Financial Corp | 3600 N Capital Of Texas Hwy Building B Ste 100 | | Austin | TX | 78746 |
| First Magnus Financial Corporation | 5285 E William Cr 2000 | | Tucson | AZ | 85711 |
| First Magnus Financial Corporation | 6860 North Oracle Rd | Ste 120 | Tucson | AZ | 85704 |
| First Magnus Financial Corporation | 4024 Pk East Court | Ste A | Kentwood | MI | 49512 |
| First Magnus Financial Corporation | 4565 Wilson Ave Sw Ste 4a | | Grandville | MI | 49418 |
| First Magnus Financial Corporation | 16930 Robbins Rd Ste 120 | | Grand Haven | MI | 49417 |
| First Magnus Financial Corporation | 7730 North 16th St | | Phoenix | AZ | 85020 |
| First Magnus Financial Corporation 2 | 7373 E Doubletree Ranch Rd Ste B 125 | | Scottsdale | AZ | 85260 |
| First Magnus Financial Group | 5285 E William Cir | 2000 | Tucson | AZ | 85711 |
| First Magus Financial Corp | 603 North Wilmot Rd | | Tucson | AZ | 85711 |
| First Maine Mortgage Llc | 970 Baxter Blvd | | Portland | ME | 04103 |
| First Marine Ins Co | PO Box 369 | | Osage Beach | MO | 65065 |
| First Maryland Funding Inc | 38 East Broadway | | Bel Air | MD | 21014 |
| First Maryland Mortgage Financial | 9192 Red Branch Rd Ste 110 | | Columbia | MD | 21045 |
| First Maxfield Mut Ins Assoc | PO Box 385 | | Denver | IA | 50622 |
| First Merchants Inc | 179 Berkeley Pl | | Brooklyn | NY | 11217 |
| First Meridian Mortgage | 2636 Nostrand Ave | | Brooklyn | NY | 11210 |
| First Meridian Mortgage Corporation | 9051 Florida Mining Blvd Ste 105 | | Tampa | FL | 33634 |
| First Meridian Mortgage Corporation | 756 South First St Ste 200 | | Louisville | KY | 40202 |
| First Meridian Mortgage Group Ltd | 1563 E Dorothy Ln Ste 201a | | Kettering | OH | 45429 |
| First Meridian Mortgage Group Ltd | 6797 North High St Ste 112 | | Worthington | OH | 43085 |
| First Merit Bank Na | 1047 W 21st St | | Lorain | OH | 44052 |
| First Merit Settlement Services Inc | 1340 Brightin Rd | | Beaver | PA | 15009 |
| First Merit Title | 1340 Brighton | | Beaver | PA | 15009 |
| First Metropolitan Funding Cor | 7136 Haskell Ave 205 | | Van Nuys | CA | 91406 |
| First Metropolitan Funding Corp | 7136 Haskell Ave 205 | | Van Nuys | CA | 91406 |
| First Mifflin Financial Group Llc | 2142 South Broad St | | Philadelphia | PA | 19145 |
| First Millennium Funding Inc | 100 W Main St | | Babylon | NY | 11702 |
| First Mississippi Capital Corporation | 501 Hwy 12 West Ste 150 C | | Starkville | MS | 39759 |
| First Mississippi Capital Corporation | 2705 Clay St | | Vicksburg | MS | 39180 |
| First Money Mortgage Ltd | 22500 Lakeland Blvd | | Euclid | OH | 44132 |
| First Mortgage | 3708 N Big Spring | | Midland | TX | 79705 |
| First Mortgage | 1570 E 17th St C | | Santa Ana | CA | 92705 |
| First Mortgage Associates Inc | 700 Broadway Ste 14 | | Raynham | MA | 02767 |
| First Mortgage Banc Corporation | 55 S Broad St | | Fairborn | OH | 45324 |
| First Mortgage Company | 11606 Nicholas St | | Omaha | NE | 68154 |
| First Mortgage Corporation | 3230 Fallow Field Dr | | Diamond Bar | CA | 91765 |
| First Mortgage Corporation | 600 Lafayette East | | Detroit | MI | 48226 |
| First Mortgage Corporation | 1118 East Atlantic Ave Ste A | | Delray Beach | FL | 33483 |
| First Mortgage Corporation | 3505 Plymouth Rd | | Ann Arbor | MI | 48105 |
| First Mortgage Corporation | 7031 Orchard Lake Rd | | West Bloomfield | MI | 48322 |
| First Mortgage Financial Corporation | 8929 Aztec Dr | | Eden Prairie | MN | 55347 |
| First Mortgage Funding | 5770 West Irlo Bronson Hwy Ste 129 | | Kissimmee | FL | 34746 |
| First Mortgage Funding Llc | 1403 Copperfield Court | | Richmond | TX | 77469 |
| First Mortgage Group Inc | 3520 Avalon Pk East Blvd Ste | | Orlando | FL | 32828 |
| First Mortgage Group Inc | 118 East Moulton St Top Fl | | Decatur | AL | 35601 |

| | | | | | |
|---|---|---|---|---|---|
| | 2230 Towne Lake Pkwy Building | | | | |
| First Mortgage Group Llc | 1000 Ste 120 | | Woodstock | GA | 30189 |
| First Mortgage Group Llc | 8 Stonebridge Blvd Ste M | | Jackson | TN | 38305 |
| First Mortgage Group Ltd | 9428 Westgate Rd Ste 100 | | Oklahoma City | OK | 73162 |
| First Mortgage Investors Llc | 1425 West Pioneer Ste 246 | | Irving | TX | 75061 |
| First Mortgage Lenders Of Florida Llc | 1820 Colonial Blvd | | Fort Myers | FL | 33907 |
| First Mortgage Lenders Of Tampa Bay Inc | 3302 Us Alt 19 N | | Palm Harbor | FL | 34683 |
| First Mortgage Llc | 10344 N Cedarburg Rd | | Mequon | WI | 53092 |
| First Mortgage Of America Inc | 1516 Brookhollow Ste A | | Santa Ana | CA | 92705 |
| First Mortgage Of America Inc | 2823 S Bristol St | | Santa Ana | CA | 92704 |
| First Mortgage Of El Paso | 4141 Pinnacle Ste 101 | | El Paso | TX | 79902 |
| First Mortgage Of Michigan | 24901 Northwestern Hwy Ste 105 | | Southfield | MI | 48076 |
| First Mortgage Resource Corp | 129 Capista Dr | | Shorewood | IL | 60431 |
| First Mortgage Solutions | 27201 Puerta Real 240 | | Mission Viejo | CA | 92691 |
| First Mortgage Solutions Inc | 415 3rd St No Ste 110 | | Waite Pk | MN | 56387 |
| First Mortgage Source | 5302 Hwy 55 Ste 101 | | Durham | NC | 27713 |
| First Mortgage Source Inc | 4103 Peace Dr | | Frisco | TX | 75034 |
| First Mortgage Specialists | 110 Wheeler Ln Ste 4 | | La Follette | TN | 63776 |
| First Mortgage Trust Inc | 260 Milton St | | Dedham | MA | 02026 |
| First Mortgage Trust Inc | 18 Bovard Ave Ste A | | Ormond Beach | FL | 32176 |
| First Mount Vernon Mortgage Llc | 6019 Tower Court | | Alexandria | VA | 22304 |
| First Mountain Mortgage Corporation | 24450 Evergreen Ste 204 | | Southfield | MI | 48015 |
| First Mut Ins Co Ky | PO Box 25688 | | Lexington | KY | 40524 |
| First Mut Ins Co Nc | Po Drawer 410 | | Smithfield | NC | 27577 |
| | 523 Hollywood Ave Ste 300 PO | | | | |
| First Mutual Corp | Box 8443 | | Cherry Hill | NJ | 08002 |
| First Mutual Corp | 875 Kings Hwy Ste 210 | | Woodbury | NJ | 08096 |
| First Mutual Funding Inc | 3500 N State Rd 7 Ste 125 | | Lauderdale Lakes | FL | 33319 |
| First Mutual Mortgage Corp | 8719 Cobblestone Dr | | Tampa | FL | 33615 |
| First Mutual Mortgage Corporation | 3646 Edgewood Rd | | Columbus | GA | 31907 |
| First Mutual Mortgage Inc | 348 W Hospitality Ln Ste 200 | | San Bernardino | CA | 92408 |
| First Mutual Mortgage Inc | 10681 Foothill Blvd Ste 380 | | Rancho Cucamonga | CA | 91730 |
| First Mutual Mortgage Inc | 10681 Foothill Blvd | Ste 380 | Rancho Cucamonga | CA | 91730 |
| First Nation Capital Inc | 8255 Firestone Blvd Ste 305 | | Downey | CA | 90650 |
| First Nation Mortgage Inc | 7171 Harwin Dr Ste 200 | | Houston | TX | 77036 |
| First Nationa Mortgage Sources Llc | 2485 Sturrock Dr | | Henderson | NV | 89044 |
| First National Acceptance Co | 241 East Saginaw | | East Lansing | MI | 48823 |
| | First National Acceptance | 241 East Saginaw PO Box | | | |
| First National Acceptance Company | Mark Dowell | Company | 980 | East Lansing | MI | 48826 |
| First National Bank Of America | Mark Mcdonnell Vp | 241 E Saginaw | | East Lansing | MI | 48826 |
| First National Bank Of Illinois | 3256 Ridge Rd | | Lansing | IL | 60438 |
| First National Bank Of Montana Inc | 1940 Dewey Blvd | | Butte | MT | 59701 |
| First National Bank Of Montana Inc | 85 North Main St | | Kalispell | MT | 59901 |
| First National Bank Of Nevada | 6275 Neil Rd | | Reno | NV | 89511 |
| First National Bank Of Nevada | Attn Sue Ann Bales | 6275 Neil Rd | | Reno | NV | 89509 |
| First National Bank Of Texas | Attn Credit Department | PO Box 937 | | Killeen | TX | 76540 |
| First National Bank Of The Mid Cities | 4009 Airport Freeway Ste 200 | | Bedford | TX | 76095 |
| First National Bank Of The Mid Cities | 200 Valleywood Dr B 100 | | The Woodlands | TX | 77380 |
| First National Bank Of Wyoming | 2020 Grand Ave | | Laramie | WY | 82070 |
| First National Bank Omaha | PO Box 2814 | | Omaha | NE | 68103-2814 |
| First National Bank Texas | Attn Credit Department | PO Box 937 | | Killeen | TX | 76540 |
| First National Bank Texas | 507 North Gray Str | | Killeen | TX | 76541 |
| First National Bank Trust | PO Box 937 | | Killeen | TX | 76540 |
| First National Financial Corp | 400 Town Line Rd Ste 110 | | Hauppauge | NY | 11788 |
| First National Funding & Mortgage Company | 8701 Georgia Ave 408 | | Silver Spring | MD | 20910 |
| First National Funding Llc | 1741 W Ln Ave Ste 3 | | Upper Arlington | OH | 43221 |
| First National Home Lending Inc | 8790 Governors Hill Dr 207 | | Cincinnati | OH | 45249 |
| First National Home Loans Inc | 7863 Girard Ave Ste 302 | | La Jolla | CA | 92037 |
| First National Ins Co Of Amer | PO Box 34685 | | Seattle | WA | 98124 |
| First National Insurance Company Of America | 4333 Brookly Ave Ne | | Seattle | WA | 98185 |

| | | | | |
|---|---|---|---|---|
| First National Lending Corporation | 1500 Adams Ave 301 | | Costa Mesa | CA | 92626 |
| First National Lending Llc | 41 W Yokuts Ave Ste 100 | | Stockton | CA | 95207 |
| First National Mortgage | 1207 Front St Ste 18 | | Sacramento | CA | 95814 |
| First National Mortgage | 350 S Winchester Blvd | | San Jose | CA | 95128 |
| First National Mortgage | 310 North Indian Hill Blvd Ste 340 | | Claremont | CA | 91711 |
| First National Mortgage | 3602 Inland Empire Blvd Ste B | | Ontario | CA | 91764 |
| First National Mortgage | 8560 Vineyard Ave 404 | | Rancho Cucamonga | CA | 91730 |
| First National Mortgage & Investment Inc | 25 W Skippack Pike Ste 204 | | Ambler | PA | 19002 |
| First National Mortgage Banc Inc | 6500 Poe Ave Ste 200 | | Dayton | OH | 45414 |
| First National Mortgage Banc Inc | 6500 Poe Ave | Ste 200 | Dayton | OH | 45414 |
| First National Mortgage Group Inc | 1578 Chapel St | | New Haven | CT | 06511 |
| First National Mortgage Group Inc | 3645 Warrensville Ctr Rd Ste 328 | | Cleveland | OH | 44122 |
| First National Mortgage Llc | 17011 Lincoln Ave Ste 536 | | Parker | CO | 80134 |
| First National Mortgage Sources | 9090 S Ridgeleine Blvd 100 | | Highland Ranch | CO | 80129 |
| First National Mortgage Sources Llc | 1603 Babcock 209b | | San Antonio | TX | 78229 |
| First National Mortgage Sources Llc | 10901 Lowell Ave Ste 125 | | Overland Pk | KS | 66210 |
| First National Mortgage Sources Llc | 9090 S Ridgeline Blvd 100 | | Highlands Ranch | CO | 80129 |
| First National Mortgage Sources Llc | 11160 Huron St Ste 200 | | Northglenn | CO | 80234 |
| First National Mortgage Sources Llc | 5303 Goodwin Ave Ste 100 | | Dallas | TX | 75206 |
| First National Mortgage Sources Llc | 6600 N Mesa Ste 403 | | El Paso | TX | 79912 |
| First National Mortgage Sources Llc | 2201 N Central Ste 175 | | Richardson | TX | 75080 |
| First National Mortgage Sources Llc | 3032c S Fremont Ave Ste 100 | | Springfield | MO | 65807 |
| First National Mortgage Sources Llc | 990 S Ridgeline Blvd 220 | | Highlands Ranch | CO | 80129 |
| First National Mortgage Sources Llc | 10845 Olive Blvd Ste 200 | | St Louis | MO | 63141 |
| First National Mortgage Sources Llc | 6143 S Willow Dr Ste 400 | | Greenwood Village | CO | 80111 |
| First National Mortgage Sources Llc | 3463 Blake St Ste 250 | | Denver | CO | 80205 |
| First National Mortgage Sources Llc | 28100 Bouquet Canyon | | Santa Clarita | CA | 91355 |
| First National Mortgage Sources Llc | 1207 Front St | | Sacramento | CA | 95814 |
| First National Mortgage Sources Llc | 13825 Us 19 Ste 400 | | Hudson | FL | 34667 |
| First National Mortgage Sources Llc | 4200 Regent St | | Columbus | OH | 43219 |
| First National Mortgage Sources Llc | 1275 W 6 Ramada Blvd Ste 4a | | Ormond | FL | 32174 |
| First National Mortgage Sources Llc | 2091 Nooseneck Hill Rd | | Coventry | RI | 02816 |
| First National Mortgage Sources Llc | 13101 Washington Blvd Ste 109 | | Los Angeles | CA | 90066 |
| First National Mortgage Sources Llc | 3020 Roswell Rd | | Marietta | GA | 30062 |
| First National Mortgage Sources Llc | 1715 Lakewood Ranch Blvd | | Brandenton | FL | 34211 |
| First National Mortgage Sources Llc | 2100 W Loop S 1275 | | Houston | TX | 77027 |
| First National Mortgage Sources Llc | 2101 Business Ctr Dr Ste 245 | | Irvine | CA | 92612 |
| First National Mortgage Sources Llc | 219 Sw Noel | | Lees Summit | MO | 64063 |
| First National Mortgage Sources Llc | 10539 165th St West | | Lakeville | MN | 55044 |
| First National Mortgage Sources Llc | 5990 Kipling Pkwy 102 | | Arvada | CO | 80004 |
| First National Mortgage Sources Llc | 1084 Elrod Ferry | | Harwell | GA | 30043 |
| First National Mortgage Sources Llc | 4400 Auburn Blvd | | Sacramento | CA | 95841 |
| First National Mortgage Sources Llc | 1622 Mineral Spring Ave | | North Providence | RI | 02904 |
| First National Mortgage Sources Llc | 301 Tanton Ave | | Seekonk | MA | 02771 |
| First National Mortgage Sources Llc | 780 Lynnhaven Pkwy Ste 220 | | Virginia Beach | VA | 23452 |
| First National Mortgage Sources Llc | 6455 Lake Ave | | Orchard Pk | NY | 14127 |
| First National Mortgage Sources Llc | 6817 Redstart Ln | | Dallas | TX | 75214 |
| First National Mortgage Sources Llc | 28176 Haggerty Rd | | Novi | MI | 48377 |
| First National Mortgage Sources Llc | 2739 Us Hwy 19 Ste 418 | | Holiday | FL | 34691 |
| First National Mortgage Sources Llc | 701 E Chatham St 209 | | Cary | NC | 27511 |
| First National Mortgage Sources Llc | 310 Sw Main St | | Lees Summit | MO | 64063 |
| First National Mortgage Sources Llc | 2900 S Brentwood Blvd | | St Louis | MO | 63144 |
| First National Mortgage Sources Llc | 940 Pennsylvania Blvd Ste F | | Feasterville | PA | 19053 |
| First National Mortgage Sources Llc | 70 W Madison St Ste 1400 | | Chicago | IL | 60602 |
| First National Mortgage Sources Llc | 15450 South Outer 40 Dr Ste 150 | | Chesterfield | MO | 63017 |
| First National Mortgage Sources Llc | 303 Twin Dolphin Dr 6th Fl | | Redwood City | CA | 94065 |
| First National Mortgage Sources Llc | 7260 E Southgate Dr Ste C | | Sacramento | CA | 95823 |
| First National Mortgage Sources Llc | 371 Broadway | | Providence | RI | 02929 |
| First National Mortgage Sources Llc | 90 Compark Rd | | Centerville | OH | 45459 |
| First National Mortgage Sources Llc | 15605 William Plaza Ste 102 | | Omaha | NE | 68130 |

| | | | | |
|---|---|---|---|---|
| First National Mortgage Sources Llc | | 341 N Main St | St Charles | MO | 63301 |
| First National Mortgage Sources Llc | | 2868 Prospect Pk Dr Ste 200 | Rancho Cordova | CA | 95670 |
| First National Mortgage Sources Llc | | 770 L St | Sacramento | CA | 95814 |
| First National Mortgage Sources Llc | | 46 Molter St | Cranston | RI | 02910 |
| First National Mortgage Sources Llc | | 3314 Henderson Blvd Ste 100g | Tampa | FL | 33609 |
| First National Mortgage Sources Llc | | 3010 W Agua Fria Freeway | Phoenix | AZ | 85027 |
| First National Mortgage Sources Llc | | 700 E Atlantic Blvd | Pompano Beach | FL | 33060 |
| First National Mortgage Sources Llc | | 3989 Central Ne Ste 527 | Columbia Heights | MN | 55421 |
| First National Mortgage Sources Llc | | 1100 Fort St | Hays | KS | 67601 |
| First National Mortgage Sources Llc | | 1820 W 6th St Ste 100 | Laurence | KS | 66044 |
| First National Mortgage Sources Llc | | 3110 South Wadsworth Blvd Ste | Lakewood | CO | 80227 |
| First National Mortgage Sources Llc | | 14930 Cicero Ave Ste 200 | Oak Forest | IL | 60452 |
| First National Mortgage Sources Llc | | 8375 West Flamingo Rd Ste 102 | Las Vegas | NV | 89147 |
| First National Mortgage Sources Llc | | 6657 Western Row Rd | Mason | OH | 45040 |
| First National Mortgage Sources Llc | | 719 Sawdust Rd | Spring | TX | 77380 |
| First National Mortgage Sources Llc | | 1717 Saint James Pl Ste 205 | Houston | TX | 77056 |
| First National Mortgage Sources Llc | | 701 Howe Ave | Sacramento | CA | 95825 |
| First National Mortgage Sources Llc | | 39510 Paseo Padre Pkwy Ste 250 | Fremont | CA | 94538 |
| First National Mortgage Sources Llc | | 971 Us Hwy 9 N | Howell | NJ | 07731 |
| First National Mortgage Sources Llc | | 15660 Dallas Pkwy 101 | Dallas | TX | 75248 |
| First National Mortgage Sources Llc | | 915 Highland Pointe Dr Ste 250 | Roseville | CA | 95678 |
| First National Mortgage Sources Llc | | 7301 Ohms Ln Ste 310 | Edina | MN | 55439 |
| First National Mortgage Sources Llc | | 2485 Natomas Pk Dr | Sacramento | CA | 95833 |
| First National Mortgage Sources Llc | | 1430 South Federal Hwy Ste 301 | Deerfield Beach | FL | 33441 |
| First National Mortgage Sources Llc | | 76 Winn St | Woburn | MA | 06801 |
| First National Security Mortgage | | 408 Worth St | Oakland | CA | 94603 |
| First National Solutions | | 6750 West Loop South Ste 745 | Bellaire | TX | 77401 |
| First Nations Funding Inc | 4500 E Pacific Coast Hwy | Ste 200 | Long Beach | CA | 90804 |
| First Nations Funding Inc | | 4500 E Pacific Coast Hwy Ste 200 | Long Beach | CA | 90804 |
| First Nations Mortgage Inc | | 9500 Annapolis Rd Ste C1 | Lanham | MD | 20706 |
| First Nationwide Mortgage Of Ohio Inc | | 6100 Rockside Woods Blvd Ste | Independence | OH | 44131 |
| First Nationwide Funding Group Inc | | 3868 Carson St Ste 212 | Torrance | CA | 90503 |
| First Nationwide Lenders Inc | | 960 41 St Ste 202 | Miami Beach | FL | 33140 |
| First Nationwide Lending Inc | | 16530 Ventura Blvd Ste 600 | Encino | CA | 91436 |
| First Nebraska Mortgage Llc | | 1640 Nomandy Ste B | Lincoln | NE | 68512 |
| First Nebraska Mortgage Llc | | 2127 Winthrop Rd | Lincoln | NE | 68502 |
| First Net Mortgage | 1350 41st Ave | Ste 200 | Capitola | CA | 95010 |
| First Net Mortgage | | 2105 S Bascom Ave 344 | Campbell | CA | 95008 |
| First Nevada Mortgage Associates Inc | | 2235 East Flamingo Rd Ste 203 | Las Vegas | NV | 89119 |
| First New England Mortgage | | 180 Wells Ave | Newton | MA | 02459 |
| First New England Mortgage | | 180 Wells Ave Ste 304 | Newton | MA | 02459 |
| First Nonprofit Mutual Ins Co | | 111 North Canal St S | Chicago | IL | 60606 |
| First North American Valuations Llc | | 376 Roslyn Rd | East Williston | NY | 11596 |
| First Northern Bank Of Dixon | | 195 North First St | Davis | CA | 95620 |
| First Northern Financial Group Inc | | 301 Metro Ctr Blvd Ste 101 | Warwick | RI | 02886 |
| First Northwest Mortgage Corp | | 3535 Factoria Blvd 520 | Bellevue | WA | 98006 |
| First Ohio Banc & Lending Inc | | 6100 Rockside Woods Blvd 100 | Cleveland | OH | 44131 |
| First Ohio Banc & Lending Inc | | 6100 Rockside Woods Blvd Ste | Independence | OH | 44131 |
| First Ohio Banc & Lending Inc | | 1065 Medina Rd Ste 100 | Medina | OH | 44256 |
| First Ohio Banc & Lending Inc | | 18615 Detroit Ave Ste 100 & 102 | Lakewood | OH | 44107 |
| First Ohio Home Finance Inc | | 5991 Chandler Court Ste B | Westerville | OH | 43082 |
| First Ohio Home Finance Inc | | 385 Country Line Rd W Ste 200 | Westerville | OH | 43082 |
| First Ohio Home Finance Inc | | 1021 N Limestone St | Springfield | OH | 45504 |
| First Ohio Lending Inc | | 324 East Main St | Northville | MI | 48167 |
| First Ohio Lending Inc | | 6100 Rockside Dr Ste 100 | Independence | OH | 44131 |
| First Ohio Mortgage Of Lima Ltd | | 1174 W North St | Lima | OH | 45805 |
| First Omni Mortgage Lending | | 8023 E 63rd Pl Ste 205 | Tulsa | OK | 74133 |
| First Omni Mortgage Lending | | 301 E Main St Ste 101 | Louisville | KY | 40202 |
| First Omni Mortgage Lending | | 8625 King George Dr Ste 140 P | Dallas | TX | 75235 |
| First One Capital Mortgage Corp | | 187 Atlantic Ave | Freeport | NY | 11520 |

| | | | | | |
|---|---|---|---|---|---|
| First One Lending Corporation | | 32122 Camino Capistrano 2nd Fl | | San Juan Capistrano | CA | 92675 |
| First One Mortgage Co | | 8866 Gulf Freeway Ste120 | | Houston | TX | 77017 |
| First Option Direct Mortgage Company | | 8102 West Chester Pike | | Upper Darby | PA | 19082 |
| First Option Finance Inc | | 645 W Huntington Dr | | Monrovia | CA | 91016 |
| First Option Financial Llc | | 7400 New Legrange Rd Ste 105 | | Louisville | KY | 40222 |
| First Option Financial Llc | | 3510 E 96th Ste 36l | | Indianapolis | IN | 46240 |
| First Option Funding | | 127 01 111th Ave | | South Ozone Pk | NY | 11420 |
| First Option Funding Corp | | 112 18 Jamaica Ave | | Richmond Hill | NY | 11418 |
| First Option Inc | Stanley Kang | 3333 Michelson | Ste 605 | Irvine | CA | 92612 |
| First Option Inc | | 3333 Michelson Dr Ste 605 | | Irvine | CA | 92612 |
| First Option Lending Llc | | 15849 N 71st St Ste 100 | | Scottsdale | AZ | 85254 |
| First Option Mortgage | | 460 Market St | Ste 165 | Williamsport | PA | 17701 |
| First Option Mortgage | | 825 Jennifer Ln Ste C | | Costa Mesa | CA | 92626 |
| First Option Mortgage Company | | 321 Main St | | Woodbridge | NJ | 07095 |
| First Option Mortgage Corp | | 54 Main St | | Leominster | MA | 01453 |
| First Option Mortgage Corporation Of Minnesota | | 23624 St Francis Blvd Nw | | St Francis | MN | 55070 |
| First Option Mortgage Inc | | 16841 North 31st Ave Ste 103 | | Phoenix | AZ | 85053 |
| First Option Mortgage Llc | | 5600 West Brown Deer Rd Ste | | Brown Deer | WI | 53223 |
| First Option Mortgage Llc | | 3800 Howard Hughes Pkwy Ste 1220 | | Las Vegas | NV | 89169 |
| First Option Mortgage Llc | | 4899 Belfort Rd Ste 204 | | Jacksonville | FL | 32256 |
| First Option Mortgage Llc | | 400 Galleria Pkwy Ste 1750 | | Atlanta | GA | 30339 |
| First Option Mortgage Services | | 2408 W 7th St | | Austin | TX | 78703 |
| First Option Residential Properties Inc | | 3020 Meandering Way R101 | | Fort Myers | FL | 33905-5433 |
| First Pacific Assoc Llc | | 7720 Ne Vancouver Mall Dr No | | Vancouver | WA | 98662 |
| First Pacific Financial Inc | | 4 Hutton Dr Ste 500 | | Santa Ana | CA | 92707 |
| First Pacific Funding Group Inc | | 2682 Bishop Dr 224 | | San Ramon | CA | 94583 |
| First Pacific Home Loans Inc | | 601 Daily Dr Ste 302 | | Camarillo | CA | 93010 |
| First Pacific Mortgage | | 27519 Ynez Rd | | Temecula | CA | 92592 |
| First Pacific Mortgage Company Inc | | 1925 Nw Amberglen Pkwy Ste | | Beaverton | OR | 97006 |
| First Pacific Mortgage Corporation | | 636 Sr 93 Ste 4 | | Sugarloaf | PA | 18249 |
| First Patriot Ins Co | | PO Box 3010 | | Lancaster | PA | 17604 |
| First Patriot Mortgage Corp | | 5213 Sturgeon Court | | Waldorf | MD | 20603 |
| First Patriot Mortgage Inc | | 701 Broadway Ste 2 | | Revere | MA | 02151 |
| First Performance Mortgage Corporation | | 15 Office Pk Circle 120 | | Birmingham | AL | 35223 |
| First Pinnacle Financial Inc | | 888 Brickell Key Dr Ste 2601 | | Miami | FL | 33131 |
| First Place Home Loans | | 5675 Jimmy Carter Blvd Ste 520 | | Norcross | GA | 30071 |
| First Place Mortgage | | 502 W 8th St Ste 100 | | Erie | PA | 16502 |
| First Platinum Financial | | One Technology Dr Ste J 729 | | Irvine | CA | 92618 |
| First Plus Financial | 2682 Bishop Dr | Ste 207 | | San Ramon | CA | 94583 |
| First Plus Financial | | 2682 Bishop Dr Ste 207 | | San Ramon | CA | 94583 |
| First Plus Financial | | 2682 Bishop Dr | Ste 207 | San Ramon | CA | 94583 |
| First Point Financial | | 2008 Loma Vista St | | Pasadena | CA | 91104 |
| First Point Financial Inc | | 2300 130th Ave Ne Ste A102 | | Bellevue | WA | 98005 |
| First Point Mortgage Resources | | PO Box 26140 | | Greensboro | NC | 27402 |
| First Preferred Financial Inc | | 11350 Mccormick Rd Executive Plaza Ii Ste 1002 | | Hunt Valley | MD | 21031 |
| First Preferred Financial Inc | | 2351 Freedom Way | | York | PA | 17402 |
| First Preferred Insurance Co | | PO Box 97523 | | Wichita Falls | TX | 76307 |
| First Premier Financial Group Llc | | 3178 S 27th St | | Milwaukee | WI | 53218 |
| First Premier Mortgage | | 677 Knox Blvd Ste B | | Radcliff | KY | 40160 |
| First Premier Mortgage Company | | 431 N Brand Blvd Ste 200 B | | Glendale | CA | 91203 |
| First Premier Mortgage Inc | | 118 W Main St C | | Branson | MO | 65616 |
| First Premiere Mortgage Lending Group | | 300 Rainbow Dr Ste 206 | | Florence | SC | 29501 |
| First Prestige Mortgage Corp | | 17037 Chatsworth St Ste 203 | | Granada Hills | CA | 91344 |
| First Prestige Mortgage Services Inc | | 110 Valley Rd | | Montclair | NJ | 07042 |
| First Principal Mortgage | | 7390 Hammond Ave Se | | Caledonia | MI | 49316 |
| First Priority Financial Inc | | 11707 Fair Oaks Blvd | Ste 204 | Fair Oaks | CA | 95628 |
| First Priority Financial Inc | | 3700 Hilborn Rd Ste 700 | | Fairfield | CA | 94534 |
| First Priority Financial Inc | | 476 Casa Verde Circle | | Petaluma | CA | 94954 |

| | | | | |
|---|---|---|---|---|
| First Priority Financial Inc | 1901 South Bascom Ave Ste 1200 | | Campbell | CA | 95008 |
| First Priority Financial Inc | 611 Orange Dr Ste E | | Vacaville | CA | 95687 |
| First Priority Financial Inc | 78 Cernon St Ste B | | Vacaville | CA | 95688 |
| First Priority Financial Inc | 7700 Old Redwood Hwy Ste 201 | | Cotati | CA | 94931 |
| First Priority Financial Inc | 2200 Range Ave | | Santa Rosa | CA | 95401 |
| First Priority Financial Inc | 3330 Clayton Rd | | Concord | CA | 94519 |
| First Priority Financial Inc | 841 Arnold Dr Ste A | | Martinez | CA | 94553 |
| First Priority Financial Inc | 101 Sand Creek Rd Ste 101 | | Brentwood | CA | 94513 |
| First Priority Financial Inc | 330 Townsend St Ste 110 | | San Francisco | CA | 94107 |
| First Priority Financial Inc | 2377 Gold Meadow Way Ste 100 | | Gold River | CA | 95670 |
| First Priority Financial Inc | 201 Sand Creek Rd Ste G | | Brentwood | CA | 94513 |
| First Priority Financial Inc | 3700 Hilborn Rd Suit 700 | | Fairfield | CA | 94534 |
| First Priority Financial Inc | 5071 Business Ctr Dr Ste 2 | | Fairfield | CA | 94534 |
| First Priority Financial Incorporated | 6541 Regional St | | Dublin | CA | 94568 |
| First Priority Financial Inc | 16310 W 12 Mile Rd Ste 200 | | Southfield | MI | 48076 |
| First Priority Mortgage Corp | 10705 Nw 33 St Ste 140 | | Miami | FL | 33172 |
| First Priority Mortgage Group Llc | 279 North State St Ste 201 | | Westerville | OH | 43081 |
| First Priority Mortgage Inc | 65 Baybridge Dr | | Gulf Breeze | FL | 32561 |
| First Priority Mortgage Inc | 6000 Sheridan Dr | | Williamsville | NY | 14221 |
| First Priority Mortgage Llc | 1375 Argyle Way | | Bensalem | PA | 19020 |
| First Priority Mortgage Of Minnesota Inc | 249 Central Ave East Ste 100 | | St Michael | MN | 55376 |
| First Professional Service Of Western Ny Corp | 1200a Scottsville Rd Ste 390b | | Rochester | NY | 14624 |
| First Property Mortgage | 3124 Nw 72nd Ave | | Miami | FL | 33122 |
| First Prospect Mortgage | 1144 W Pioneer Pkwy Ste C | | Arlington | TX | 76013 |
| First Protective Ins Co | PO Box 952319 | | Lake Mary | FL | 32795 |
| First Protective Ins Co | Bofa Lockbox Serv | PO Box 403884 | Atlanta | GA | 30384 |
| First Protective Ins Co | 8250 Hwy 35 Ste 205 | PO Box 2606 | Bigfork | MT | 59911 |
| First Protective Ins Co | 300 Burnett St | | Fort Worth | TX | 76101 |
| First Providence Capital Corporation | 6727 Heritage Business Ct Ste | | Chattanooga | TN | 37421 |
| First Providian Mortgage Services Inc | 6737 Harbison Ave | | Philadelphia | PA | 19149 |
| First Prudential Mortgage Svcs Inc | 6824 Busleton Ave | | Philadelphia | PA | 19149 |
| First Public Mortgage Inc | 2020 Algonquin Rd Ste 301 | | Schaumburg | IL | 60173 |
| First Quality Home Mortgage Inc | 2141 W Orangewood Ave Ste A | | Orange | CA | 92868 |
| First Quality Maintenance Lp | 70 West 36th St | | New York | NY | 10018 |
| First Quality Mortgage Inc | 5959 Blue Lagoon Dr Ste 101 | | Miami | FL | 33126 |
| First Quantum Funding Inc | 10190 Old Katy Rd Ste 450 | | Houston | TX | 77043 |
| First Quest Financial Corp | 217 North Main St | | North Wales | PA | 19454 |
| First Quest Financial Inc | 1155 W Central Ave 113 | | Santa Ana | CA | 92707 |
| First Quest Mortgage Company | 520 Nw 165th St Ste 105 | | Miami | FL | 33167 |
| First Rate Capital Corp | 225 Broadhollow Rd Ste 132w | | Melville | NY | 11747 |
| First Rate Capital Mortgage Co | 6245 Ground Oak Way | | San Jose | CA | 95135 |
| First Rate Capital Mortgage Company | 136 Race St | | San Jose | CA | 95126 |
| First Rate Financial | 3030 Denali St Ste 9 | | Anchorage | AK | 99503 |
| First Rate Financial Group | 2625 Townsgate Rd Ste 320 | | Westlake Village | CA | 91361 |
| First Rate Financial Inc | 9774 Urbandale Ln North | | Maple Grove | MN | 55311 |
| First Rate Financial Llc | 13112 Ne 20th St Ste 400 | | Bellevue | WA | 98005 |
| First Rate Funding Corp | 501 New Karner Rd | | Albany | NY | 12205 |
| First Rate Inspections | 524 Brentmoor Ave | | Bowling Gr | KY | 42101 |
| First Rate Mortgage | 750 North Diamond Bar Blvd Ste | | Diamond Bar | CA | 91765 |
| First Rate Mortgage | 1311 N West Shore Blvd Ste 312 | | Tampa | FL | 33607 |
| First Rate Mortgage | 1586 S Tamiami Trail | | Venice | FL | 34293 |
| First Rate Mortgage | 16120 Lytham Dr | | Odessa | FL | 33556 |
| First Rate Mortgage Corp | 10400 Linn Station Rd Ste 226 | | Louisville | KY | 40223 |
| First Rate Mortgage Corporation | 406 Evergreen Dr | | Clarksville | IN | 47129 |
| First Rate Mortgage Group | 407 E Pennsylvania Blvd Fl 2 | | Feasterville Trevose | PA | 19053 |
| First Rate Mortgage Group Inc | 3679 Motor Ave Ste 200 | | Los Angeles | CA | 90034 |
| First Rate Mortgage Inc | 18653 Ventura Blvd Ste 750 | | Tarzana | CA | 91356 |
| First Rate Mortgage Inc | 5606 W Cermak Rd | | Cicero | IL | 60804 |
| First Rate Mortgage Inc | 18653 Ventura Blvd | Ste 750 | Tarzana | CA | 91356 |
| First Rate Mortgage Inc | 2377 Terrell Dr | | Atlanta | GA | 30341 |

| | | | | |
|---|---|---|---|---|
| First Rate Mortgage Inc Of Georgia | | 2377 Terrel Dr | Atlanta | GA | 30341 |
| First Rate Mortgage Llc | | 2179 Ashley Phosphate Rd Ste C | North Charleston | SC | 29406 |
| First Rate Mortgage Solutions Llc | | 13763 Josephine Court | Thornton | CO | 80602 |
| First Realty Of Charleston | | 1118 Savannah Hwy | Charleston | SC | 29407 |
| First Realty Of Charleston Llc | Attn Elaine Brabham First Realty Of Charleston Llc | 1118 Savannah Hwy | Charleston | SC | 29407 |
| First Realty Of Charleston Llc | Attn Elaine Brabham | 1118 Savannah Hwy | Charleston | SC | 29407 |
| First Referral Financial | | 60 S Market St | San Jose | CA | 95113 |
| First Reliant Funding Corp | | 49 Main St | Kingston | MA | 02364 |
| First Republic Mortgage | | 5777 North Post Rd | Indianapolis | IN | 46216 |
| First Republic Mortgage | | 19730 Azalea Brook Way | Houston | TX | 77084 |
| First Republic Mortgage Corp | | 2661 Riva Rd Bldg 1000 Ste 1020 | Annapolis | MD | 21401 |
| First Reserve Mortgage Inc | | 6544 Quince | Memphis | TN | 38119 |
| First Residential Home Loans & Realty | | 3130 Bonita Rd Ste 203 | Chula Vista | CA | 91910 |
| First Residential Mortgage Corp | | 949 A West Pacheco Blvd | Los Banos | CA | 93635 |
| First Residential Mortgage Corporation | | 507 East Travelers Trail | Burnsville | MN | 55337 |
| First Residential Mortgage Group Inc | | 2430 Camino Ramon 140 | San Ramon | CA | 94583 |
| First Residential Mortgage Inc | | 2 Reservoir Circle Ste 103 | Baltimore | MD | 21208 |
| First Residential Mortgage Network Inc | | 9500 Ormsby Station Rd | Louisville | KY | 40223 |
| First Residential Mortgage Of Illinois Inc | | 4513 Lincoln Ave Ste 209 | Lisle | IL | 60532 |
| First Residential Mortgage Ser | | 18 10 Whitestone Expressway 3r | Whitestone | NY | 11357 |
| First Residential Mortgage Serv | | 570 Sylvan Ave | Englewood Cliffs | NJ | 07632 |
| First Residential Mortgage Service | | 570 Sylvan Ave | Englewood Cliffs | NJ | 07632 |
| First Residential Mortgage Services Corporation | | 5918 Bergenline Ave | Ste 201 | West New York | NJ | 07093 |
| First Residential Mortgage Services Corporation | | 570 Sylvan Ave | Englewood Cliffs | NJ | 07632 |
| First Residential Mtg Services | | 570 Sylvan Ave | Englewood Cliffs | NJ | 07632 |
| First Resource Mortgage Corp | | 56 Harrison St Ste 504 | New Rochelle | NY | 10801 |
| First Resource Mortgage Llc | | 990 Raritan Rd | Clark | NJ | 07066 |
| First Rochester Mortgage Corporation | | 2024 West Henrietta Rd Ste 2a | Rochester | NY | 14623 |
| First Rochester Mortgage Corporation | | 2024 West Henrietta Rd | Ste 2a | Rochester | NY | 14623 |
| First Rochester Mortgage Corporation | | 15 Fishers Rd Ste 211 | Pittsford | NY | 14534 |
| First Saratoga Funding Inc | | 258 Ushers Rd Ste 110 | Clifton Pk | NY | 12065 |
| First Savings Bank | | 2804 N Telshar Blvd | Las Cruces | NM | 88011 |
| First Second Mortgage Co Of Nj | | 221 State Ave | Maryville | WA | 98270 |
| First Secured Financial | | 9100 West Liberty Dr | Pleasant Valley | MO | 64068 |
| First Securities Financial Svs Inc | | 25900 Greenfield Rd Ste 400 | Oak Pk | MI | 48237 |
| First Security Bancorp | | 314 N Spring | Searcy | AR | 72143 |
| First Security Financial Services | | 30590 Lorain Rd | North Olmsted | OH | 44070 |
| First Security Funding Inc | | 67 Buck Rd Ste 106 | Huntingdon Valley | PA | 19006 |
| First Security Home Loans Inc | | 277 S Rancho Santa Fe Rd Ste C | San Marcos | CA | 92069 |
| First Security Ins Of Hi | | PO Box 2866 | Honolulu | HI | 96803 |
| First Security Lending | | 1700 W Burbank Blvd | Burbank | CA | 91506 |
| First Security Loan | | 675 Ygnacio Valley B 108 | Walnut Creek | CA | 94596 |
| First Security Loan | | 591 Redwood Hwy 1150 | Mill Valley | CA | 94941 |
| First Security Loan | | 3512 Geary St | San Francisco | CA | 94118 |
| First Security Loan | | 2455 Bennett Valley Rd C 102 | Santa Rosa | CA | 95404 |
| First Security Loan | | 1512 Eureka Rd St 205 | Roseville | CA | 95661 |
| First Security Loan Of Idaho | | 1504 Eureka Rd Ste 320 | Roseville | CA | 95661 |
| First Security Mortgage Associates Inc | | 15 Union Ave | Rutherford | NJ | 07070 |
| First Security Mortgage Capital Inc | | 1333 Mayflower Ave Ste 400 | Monrovia | CA | 91016 |
| First Security Mortgage Corp | | 1059 S Charles St | Baltimore | MD | 21230 |
| First Security Mortgage Corp Of Nc | | 225 Green St Ste 1100 | Fayetteville | NC | 28301 |
| First Security Mortgage Corp Of New Mexico | | 3730 Coors Blvd Ste C | Albuquerque | NM | 87120 |
| First Security Mortgage Corporation | | 15887 Snow Rd Ste 200 | Brook Pk | OH | 44142 |
| First Security Mortgage Inc | | 1010 Jorie Blvd Ste 324 | Oak Brook | IL | 60521 |
| First Security National | | 1821 Walden Office Square Ste | Shaumburg | IL | 60173 |
| First Select Financial Inc | | 8050 E Florence Ave Ste 7 | Downey | CA | 90240 |
| First Select Mortgage Corporation | | 1663 Sibley Blvd | Calumet City | IL | 60409 |
| First Service Appraisal Inc | | 6801 Nw 77th Ave Ste 207 | Miami | FL | 33166 |
| First Service Bank | | 134 Broadview | Greenbrier | AR | 72058 |

| First Service Financial Group Inc | | 1049 Liberty Rd | | Eldersburg | MD | 21784 |
|---|---|---|---|---|---|---|
| First Service Financial Group Inc | | 2206 Superior Viaduct Ste 403 | | Cleveland | OH | 44113 |
| First Service Financial Group Inc | | 7547 Mentor Ave Ste 104 | | Mentor | OH | 44060 |
| First Service Financial Inc | | 4374 Central Ave | | Riverside | CA | 92506 |
| First Service Lending Inc | | 17316 Edwards Rd 105 | | Cerritos | CA | 90703 |
| First Service Mortgage Inc | | 3581 Main St | | College Pk | GA | 30337 |
| First Services | | 14251 Euclid St Ste F103 | | Garden Grove | CA | 92643 |
| First Society Mortgage Corporation | | 18615 Detroit Ave Ste 203 | | Lakewood | OH | 44107 |
| First Sonoma Funding | | 652 Sonoma Funding | | Sonoma | CA | 95476 |
| First Source Capital Mortgage Inc | | 77 Trial Ridge Village Fm 3356 | | Van Alstyne | TX | 75495 |
| First Source Financial | | 2920 N Green Valley Pkwy | | Henderson | NV | 89014 |
| First Source Financial | | 5150 E Pacific Coast Hwy | Ste 200 | Long Beach | CA | 90804 |
| First Source Financial | | 5980 S Durango Dr | | Las Vegas | NV | 89113 |
| First Source Financial | | 5215 Vista De Olmo | | San Clemente | CA | 92673 |
| First Source Financial Usa | | 5980 S Durango Dr | | Las Vegas | NV | 89113 |
| First Source Financial Usa Inc | | 5100 North Brookline Ste 840 | | Oklahoma City | OK | 73112 |
| First Source Financial Usa Inc | | 5980 S Durango Dr | | Las Vegas | NV | 89113 |
| First Source Financial Usa Inc | | 993 Waterman Ave | | East Providence | RI | 02914 |
| First Source Financial Usa Inc | | 420 West 1500 Ste 100 | | Bountiful | UT | 84010 |
| First Source Funding Corp | | 732 N Main St | | Springville | UT | 84663 |
| First Source Funding Group Inc | | 100 Pacifica Ste 160 | | Irvine | CA | 92618 |
| First Source Funding Inc | | 8 Inverness Dr Ste 260 | | Englewood | CO | 80112 |
| First Source Lending Llc | | 3368 Brentwood Dr | | Baton Rouge | LA | 70809 |
| First Source Mortgage | | 6540 Lusk Blvd Ste C 261 | | San Diego | CA | 92121 |
| First Source Mortgage | | 1702 W Broadway | | Council Bluffs | IA | 51503 |
| First Source Mortgage Corp | | 12103 Emmet St | | Omaha | NE | 68164 |
| First Source Mortgage Corp | | 10730 Pacific St | | Omaha | NE | 68114 |
| First Source Mortgage Corporation | | 570 Taxter Rd Ste 453 | | Elmsford | NY | 10523 |
| First Source Mortgage Corporation | | 12515 N Kendall Dr Ste 221 | | Miami | FL | 33186 |
| First Source Mortgage Inc | | 3734 Allen Ave | | Fort Wayne | IN | 46805 |
| First Source Mortgage Inc | | 130 East Franklin St | | Appleton | WI | 54911 |
| First Source Mortgage Inc | | 415 Se 117th Ave | | Vancouver | WA | 98683 |
| First Source Mortgage Solutions | | 77 E Main St | | Blanford | CT | 06405 |
| First Source Usa | | 20327 Nordhoff St 200 | | Chatsworth | CA | 91311 |
| First South Bank | | 1862 Hwy 45 Bypass | | Jackson | TN | 38305 |
| First South Mortgage Inc | | 7801 St Andrews Rd | | Irmo | SC | 29063 |
| First Southern Guarantee Financial Corp | | 125 Plantation Centre Dr Ste 800a | | Macon | GA | 31210 |
| First Southern Guarantee Financial Corp | | 125 Plantation Centre Dr | Ste 800a | Macon | GA | 31210 |
| First Southern Home Lending Inc | | 10150 Highland Manor Dr Ste 262 | | Tampa | FL | 33610 |
| First Southern Mortgage Company Inc | | 6352 Piccadilly Square Dr | | Mobile | AL | 36609 |
| First Southwestern Title Co | | 2100 W Orangewood 180 | | Orange | CA | 92868 |
| First Specialty Ins Corp | | PO Box 2938 | | Overland Pk | KS | 66201 |
| First Standard | | 7800 Shoal Creek Blvd Ste W110 | | Austin | TX | 78757 |
| First Star Bancorp Inc | | 4150 Belden Village St Nw Ste | | Canton | OH | 44718 |
| First Star Financial Corp | | 1355 Remington Rd Ste T | | Schaumburg | IL | 60173 |
| First Star Financial Corporation | | 2128 Broadway | | Everett | WA | 98201 |
| First Star Home Equity | | 8606 Allisonville Rd Ste 270 | | Indianapolis | IN | 46250 |
| First Star Mortgage Inc | | 22156 Tama Dr | | Lake Forest | CA | 92630 |
| First Start Mortgage Corporation | | 4280 Memorial Dr Ste C | | Decatur | GA | 30032 |
| First Start Mortgage Inc | | 4932 N River Rd | | Schiller Pk | IL | 60176 |
| First State Bank | Central Texas | 5501 B Hwy 290 West | | Austin | TX | 78709 |
| First State Bank | | 122131 S Eastern Ste 130 | | Henderson | NV | 89052 |
| First State Bank | | 8605 Q St | | Ralston | NE | 68127 |
| First State Bank | | 100 Main St | | Maypearl | TX | 76064 |
| First State Bank Central Texas | C/o Barbara Kennedy | Austin Mortgage Lp | 5501 B Hwy 290 West | Austin | TX | 78735 |
| First State Bank Central Texas | | 5501 B Hwy 290 West Austin | | Austin | TX | 78735 |
| First State Financial Corporation | | 1201 Dove St Ste 475 | | Newport Beach | CA | 92660 |
| First State Ins Co | | 150 Federal St | | Boston | MA | 02110 |
| First State Lending Inc | | 11280 Corbin Ave Ste A | | Porter Ranch | CA | 91326 |
| First State Mortgage Company | | 2170 West State Rd 434 388 | | Longwood | FL | 32779 |

| First Step Financial | | 2373 Grove Way | | Castro Valley | CA | 94546 |
|---|---|---|---|---|---|---|
| First Step Funding Inc | | 1717 W Orangewood Ave Ste G | | Orange | CA | 92868 |
| First Step Mortgage | | 21410 North 19th Ave Ste 118 | | Phoenix | AZ | 85027 |
| First Stop Mortgage Llc | | 5268 Old Hwy 11 Ste 7 | | Hattiesburg | MS | 39402 |
| First Stop Financial Services | | 5924 Los Angeles Ave K | | Simi Valley | CA | 93063 |
| First Stop Mortgage Inc | | 8031 West Ctr Rd Ste 215 | | Omaha | NE | 68124 |
| First Suburban Mortgage Corporation | | 450 East 22nd St Ste 170 | | Lombard | IL | 60148 |
| First Suffolk Mortgage Corp | | 1476 Deer Pk Ave 2nd Fl | | North Babylon | NY | 11703 |
| First Summit Mortgage Corporation | | 1200 Woodruff Rd Ste C32 | | Greenville | SC | 29607 |
| First Switzerland Financial Ltd | | 3205 N Clark St | | Chicago | IL | 60637 |
| First Switzerland Financial Ltd | | | | | | |
| First Tampa Bay Mortgage Inc | | 2133 Winkler Ave Ste 400 | | Ft Meyers | FL | 33901 |
| First Team Mortgage Corp | | 15 Flectcher St | | Chelmsford | MA | 01824 |
| First Tennessee Capital Corp | | 763 Walnut Knoll Ste 5 | | Cordova | TN | 38018 |
| First Tennessee Capital Corporation | | 1994 Gallatin Rd North Ste 201 | | Madison | TN | 37115 |
| First Tennessee/first Horizon | | Credit Inquiry Dept | | Knoxville | TN | 37995-1501 |
| First Texas Community Mortgage Of Brenham Texas | | 1400 S Austin Streeet | | Brenham | TX | 77833 |
| First Texas Loan Brokerage | | 6420 Richmond Ave | Ste 493 | Houston | TX | 77057 |
| First Texas Mortgage | | 16910 Dallas Pkwy Ste 208 | | Dallas | TX | 75248 |
| First Texas Residental | | 14905 Southwest Freeway Ste | | Sugar Land | TX | 77478 |
| First Texas Residental Mortgage | | 14905 Southwest Freeway Ste | | Sugar Land | TX | 77478 |
| First Tier Financial Inc | | 10520 Barkley Ste 36 | | Overland Pk | KS | 66212 |
| First Tier Financial Inc | | 10520 Barkley | Ste 36 | Overland Pk | KS | 66212 |
| First Title & Escrow | | 30 West Gude Dr Ste 450 | | Rockville | MD | 20850 |
| First Title Corporation | | PO Box 956370 | | Duluth | GA | 30095 |
| First Touch Lending Group Inc | | 2137 N Academy Blvd | | Colorado Springs | CO | 80909 |
| First Trenton Indemnity Co | | Travelers/citigroup Cos | PO Box 987 | Marlton | NJ | 08053 |
| First Trenton Indemnity Co | | PO Box 13466 | | Philadelphia | PA | 19101 |
| First Trinity Mortgage Company | | 4455 West Rds Dr | | West Palm Beach | FL | 33407 |
| First Trust Bank For Savings | | 6525 Quail Hollow Rd | | Memphis | TN | 38102 |
| First Trust Bank For Savings | | 5109 Peter Taylor Pk | | Brentwood | TN | 37027 |
| First Trust Deed Mortgage Co | | 7561 West Sunset Blvd Ste 206 | | Los Angeles | CA | 90046 |
| First Trust Financial Group Inc | | 21000 Rogers Dr Ste 100 | | Rogers | MN | 55374 |
| First Trust Funding | | 505 North Tustin Ave Ste 114 | | Santa Ana | CA | 92705 |
| First Trust Holdings Corporation | | 100 South Ashley Dr Ste 1150 | | Tampa | FL | 33602 |
| First Trust Mortgage Corp | | 6555 Nw 9th Ave 311 | | Ft Lauderdale | FL | 33309 |
| First Trust Mortgage Corporation | | 33946 Harry Byrd Hwy | | Bluemont | VA | 20135 |
| First Tuesday | | PO Box 20069 | | Riverside | CA | 92516 |
| First Union Funding Inc | | 1075 North Washington Blvd | | Ogden | UT | 84404 |
| First Union Mortgage | | 312 Main St No 107 | | Placerville | CA | 95667 |
| First Union Mortgage | | 3949 Sparks Dr Ste 201 | | Grand Rapids | MI | 49546 |
| First Union Mortgage Brokerage Inc | | 3625 Nw 82 Ave Ste 406 | | Miami | FL | 33166 |
| First Union Sprint | Attn Sprint Box 650270 | 1010 Mockingbird Ln Ste 100 | | Dallas | TX | 75247 |
| First United Bank National Association | | 8095 E Belleview Ave | | Englewood | CO | 80111 |
| First United Financial Mortgage Svc Inc | | 701 Northpoint Pkwy Ste 205 | | West Palm Beach | FL | 33407 |
| First United Funding Inc | | 9 Schilling Rd Ste 100 | | Hunt Valley | MD | 21031 |
| First United Home Loans | | 701 S Pker St Ste 1600 | | Orange | CA | 92868 |
| First United Home Loans | | 701 S Pker St Ste 160 | | Orange | CA | 92868 |
| First United Home Loans | | 2301 North Glassel St Ste 200 | | Orange | CA | 92865 |
| First United Inc | | 4345 Bayside Village Dr Ste 203 | | Tampa | FL | 33615 |
| First United Lending | | 3198 Willow Ste 110 | | Clovia | CA | 93612 |
| First United Lending Corp | | 4401 Atlantic Ave Ste 420 | | Long Beach | CA | 90805 |
| First United Lending Llc | | 3950 Cobb Pkwy Ste 904 | | Acworth | GA | 30101 |
| First United Mortgage | 3311 South Jones | Ste 214 | | Las Vegas | NV | 89102 |
| First United Mortgage | | 8678 W Spring Mountain Rd Ste | | Las Vegas | NV | 89117 |
| First United Mortgage | | 201 S 20th St Ste 16 | | Rogers | AR | 72756 |
| First United Mortgage | | 8678 W Spring Mountain Rd | Ste 130 | Las Vegas | NV | 89117 |
| First United Mortgage | | 1426 E Charleston Blvd Ste 111 | | Las Vegas | NV | 89104 |
| First United Mortgage | | 5550 W Flamingo Rd Ste A2 | | Las Vegas | NV | 89103 |
| First United Mortgage | | 6769 W Charleston Blvd Ste A | | Las Vegas | NV | 89146 |

| First United Mortgage Banking Corp | 61 Jericho Turnpike | | Jericho | NY | 11753 |
|---|---|---|---|---|---|
| First United Mortgage Brokers | 207 North 15th St | | Mcallen | TX | 78501 |
| First United Mortgage Corp | 111 North Orange Ave 750 | | Orlando | FL | 32801 |
| First United Mortgage Corp | 111 N Orange Ave 750 | | Orlando | FL | 32801 |
| First United Mortgage Corp | 50 North Laura St Ste 1550 | | Jacksonville | FL | 32202 |
| First United Mortgage Corp | 4315 Metro Pkwy Ste 550 | | Fort Myers | FL | 33916 |
| First United Mortgage Corp | 4890 W Kennedy Blvd Ste 970 | | Tampa | FL | 33609 |
| First United Mortgage Corp | 107 West Antrim Dr | | Greenville | SC | 29607 |
| First United Mortgage Corporation | 1370 Pantheon Way 180 | | San Antonio | TX | 78232 |
| First United Mortgage Inc | 3060 Natoma Way | | Orlando | FL | 32825 |
| First United Mortgage Llc | 3750 W Main St 3 Pk A | | Norman | OK | 73072 |
| First United Mortgage Services Corp | 5100 Nw 33 Ave Ste 261 | | Ft Lauderdale | FL | 33309 |
| First Universal Financial Inc | 8630 Technology Way Ste C | | Reno | NV | 89521 |
| First Universal Financial Services | 1933 Davis St Ste 202 | | San Leandro | CA | 94577 |
| First Universal Lending | 430 N Carroll Ave Ste 111 | | Southlake | TX | 76092 |
| First Universal Lending Llc | 3300 Pga Blvd Ste 410 | | Palm Beach Gardens | FL | 33410 |
| First Universal Mortgage Services | 1420 E State St | | Sharon | PA | 16146 |
| First Universal Network Inc | 127 Route 59 | | Monsey | NY | 10952 |
| First Us Mortgage | 6450 Spring Mountain Rd | Ste 11 | Las Vegas | NV | 89146 |
| First Us Mortgage & Associates Inc | 13075 New Halls Ferry Rd | | Florissant | MO | 63033 |
| First Us Mortgage & Associates Inc | 4455 N Hwy 67 | | Florissant | MO | 63034 |
| First Us Mortgage Corporation | Pavilions At Greentree Ste 204 | | Marlton | NJ | 08053 |
| First Usa Banc Llc | N 4006 Hwy E Ste 2a | | Appleton | WI | 54913 |
| First Usa Funding | 6800 Owensmouth Ave Ste 320 | | Canoga Pk | CA | 91303 |
| First Usa Funding Inc | 1050 Crown Pointe Pkwy Ste 930 | | Dunwoody | GA | 30338 |
| First Usa Home Loans | 27 Mauchly Ste 215 | | Irvine | CA | 92618 |
| First Valley Mortgage Broker | 5011 N Mccoll Rd | | Mc Allen | TX | 78504 |
| First Valley Mortgage Inc | 14663 Titus St 201 | | Panorama City | CA | 91402 |
| First Value Mortgage Llc | 463 30th St North | | St Petersburg | FL | 33713 |
| First Value Realty & Loans | 10630 Downey Ave Ste 207 | | Downey | CA | 90241 |
| First Village Equities Inc | 220 White Plains Rd | | Tarrytown | NY | 10591 |
| First Washington Mortgage Llc | 2233 Wisconsin Ave Nw | Ste 412 | Washington | DC | 20007 |
| First Washington Mortgage Llc | 5620 W 95th St Ste A | | Oak Lawn | IL | 60453 |
| First Waterview Financial Llc | 935 Rt 34 Ste2e | | Matawan | NJ | 07747 |
| First West Funding | 1303 Grand 127 | | Arroyo Grande | CA | 93420 |
| First West Mortgage Bankers Ltd | 1728 West Sunrise Hwy | | Merrick | NY | 11566 |
| First West Mortgage Bankers Ltd | 807 S Atlantic Ave | | Cocoa Beach | FL | 32931 |
| First Western Funding | 2801 Camino Del Rio South 200d | | San Diego | CA | 92108 |
| First Western Mortgage Inc | 6268 S Kings Ranch Rd 2 | | Gold Canyon | AZ | 85218 |
| First Wholesale Lending Inc | 5530 Colbin Ave Ste 200 | | Tarzana | CA | 91356 |
| First Wholesale Mortgage Corp | 7046 South Us Hwy 45 | | Oshkosh | WI | 54902 |
| First Wholesale Mortgage Inc | 350 North Glenoaks Blvd Ste 206 | | Burbank | CA | 91502 |
| First Wilmington Mortgage Llc | 7616 City Ave | Ste 212 | Philadelphia | PA | 19151 |
| First Wilshire Mortgage Bank | 3580 Wilshire Blvd 1820 | | Los Angeles | CA | 90010 |
| First Wisconsin Mortgage Inc | 1289 Deming Wy | | Madison | WI | 53717 |
| First World Financial | 3739 Buckingham Rd | | Los Angeles | CA | 90016 |
| First World Financial Inc | 8 Argonaut Ste 100 | | Aliso Viejo | CA | 92656 |
| First World Financial Llc | 424 Wharton St | | Philadelphia | PA | 19147 |
| First World Mortgage Corporation | 127 Prospect Ave | | West Hartford | CT | 06106 |
| Firstar Mortgage Inc | 1531 S Breiel Blvd | | Middletown | OH | 45044 |
| Firstbank | 6110 Shallowford Rd | | Chattanooga | TN | 37421 |
| Firstbay Financial Inc | 226 Airport Pkwy Ste 340 | | San Jose | CA | 95110 |
| Firstcal Mortgage | 726 Alfred Nobel Dr | | Hercules | CA | 94547 |
| Firstchoice | 4471 S 134th Pl | | Tukwila | WA | 98168 |
| Firstco Mortgage Corp | 1505 West Hwy 50 | | Ofallon | IL | 62269 |
| Firstconvenience Bank Temple | Attn Credit Department | PO Box 937 | Killeen | TX | 76540 |
| Firstfund Mortgage Corporation | 8358 West Oakland Pk Blvd Ste | | Sunrise | FL | 33351 |
| Firstime Mortgage Llc | 5070 Pkside Ave Ste 1426 | | Philadelphia | PA | 19131 |
| Firstline Data | 4735 Walnut St | Ste C | Boulder | CO | 80301 |
| Firstline Data | | | | | |

| | | | | |
|---|---|---|---|---|
| Firstline Data | | 4735 Walnut St Ste C | Boulder | CO | 80301 |
| Firstline Funding Inc | | 12811 Kenwood Ln Ste 106 | Fort Myers | FL | 33907 |
| Firstline Mortgage | | | | |
| Firstline Mortgage Inc | | 3200 Bristol St Ste 750 | Costa Mesa | CA | 92626 |
| Firstline Mortgage Inc | | 5858 S Pecos Rd Ste 600 | Las Vegas | NV | 89120 |
| Firstline Mortgage Inc | | 1331 North Alma School Rd Ste | Chandler | AZ | 85224 |
| Firstline Mortgage Inc | | 30 Ctrpointe Dr Ste 4 | La Palma | CA | 90623 |
| Firstline National Ins Co | | 200 North Main St | Bel Air | MD | 21014 |
| Firstloan Mortgage Ltd | | 11510 E Main St | Huntley | IL | 60142 |
| Firstrust Of Florida | | 301 E Tarpon Ave Ste 1 | Tarpon Springs | FL | 34689 |
| Firstsouth Financial Services Inc | | 808 West Second St | Little Rock | AR | 72201 |
| Firststar Funding | | 4747 Lincolnmall Dr | Mattson | IL | 60443 |
| Firststar Funding Corporation | | 4747 Lincoln Mall Dr | Matteson | IL | 60443 |
| Fis Data Service | File 74543 8122 | PO Box 60000 | San Francisco | CA | 94160 |
| Fis/Isi Flood | Mark Talmage | PO Box 60000 | San Francisco | CA | 94160 |
| Fischer Financial Resources Inc | | 2417 Mill St | Aliquippa | PA | 15001 |
| Fischer Mortgage & Investments Corp | | 4264 Sherman Ct | Pollock Pines | CA | 95726 |
| Fiserv Ccs | Geno Hoover | 912 Ft Dubuesne Blvd | Pittsburgh | PA | 15222 |
| Fiserv Ccs | | 75 Remittance Dr Ste 6972 | Chicago | IL | 60675-6951 |
| Fiserv Ccs | | 75 Remittance Dr Ste 6972 | Chicago | IL | 60675-6972 |
| Fiserv Credstar | | 75 Remittance Dr Ste 6977 | Chicago | IL | 60675-6977 |
| Fiserv Credstar | | 75 Remittance Dr Ste 6977 | Chicago | IL | 60675 |
| Fiserv Inc H123/rbc | | 255 Fiserv Dr | Brookfield | WI | 53045 |
| Fiserv Lending Solutions | | PO Box 641028 | Pittsburgh | PA | 15264-1028 |
| Fiserv Lending Solutions F/k/a Data Link | | 1818 Commerce Dr | South Bend | IN | 46628-1563 |
| Fiserv Lending Solutions Mortgageserv | | 75 Remittance Dr Ste 6951 | Chicago | IL | 60675-6951 |
| Fiserv Mortgageserv | Liz Grant | 912 Fort Duquesne Blvd | Pittsburgh | PA | |
| Fiserv Mortgageserv Also See Datalink | Janet Bennett | 3575 Moreau Court Ste 2  South Bend In 46628 4320 | | |
| Fiserv Solutions Inc Dba Credstar | | 255 Fiserv Dr | Brookfield | WI | 53045 |
| Fish & Richardson Pc | | 225 Franklin St | Boston | MA | 02110-2804 |
| Fish Financial Llc | | 60 West Broad St Ste 107 | Bethlehem | PA | 18018 |
| Fishbein Financial Company | | 6206 Potrero Dr | Newark | CA | 94560 |
| Fisher & Fisher Attorneys At Law Pc | | 120 North Lasalle St | Chicago | IL | 60602 |
| Fisher & Shapiro Llc | | 4249 Paysphere Circle | Chicago | IL | 60674 |
| Fisher Appraisal Group | Debra Fisher | 1501 Chaco Ave | Grants | NM | 87020 |
| Fisher County Appraisal District | | Hwy 180 & Hwy 70 PO Box 516 | Roby | TX | 79543 |
| Fisher Mortgage Company Inc | | 175 East Hawthorn Pkwy Ste 100 | Vernon Hills | IL | 60061 |
| Fisher Radio Regional Group | Dba Kwww/ Kwwx Kzph Kaap Kysn | 231 N Wenatchee Ave | Wenatchee | WA | 98801 |
| Fisher Village | | PO Box 7 | Fisher | LA | 71426 |
| Fishingcreek Township | | Rd 2 Box 199 | Orangeville | PA | 17859 |
| Fishkill Town | | 807 Route 52 | Fishkill | NY | 12524 |
| Fishkill Village | | 1095 Main St | Fishkill | NY | 12524 |
| Fishman Mortgage Corporation | | 413 S Mac Dill Ave | Tampa | FL | 33609 |
| Fisk | | Garfield St City Hal | Fisk | MO | 63940 |
| Fiso Mortgage Inc | | 5555 Oakbrook Pkwy Building 100 Ste 125 | Norcross | GA | 30093 |
| Fitch Appraisals Llc | | 1600 Ne 100th Court | Kansas City | MO | 64155 |
| Fitch Inc | General Post Office | PO Box 26858 | New York | NY | 10087-6858 |
| Fitch Inc | | | | |
| Fitch Inc | | One State St Plaza | New York | NY | 10004 |
| Fitch Ratings | | One State St Plaza 33rd Fl | Newyork | NY | 10004 |
| Fitchburg City | | 718 Main St | Fitchburg | MA | 01420 |
| Fitchburg City Of | | 5520 Lacy Rd | Fitchburg | WI | 53711 |
| Fitchburg Mut Ins Co | | Norfolk & Dedham Group | PO Box 9109 | Dedham | MA | 02027 |
| Fitchburg Mut Ins Co | | PO Box 2027 | Fitchburg | MA | 01420 |
| Fiti I Sunia | | 23 Jean Ct | El Sobrante | CA | 94803 |
| Fitzgerald Appraisal Corporation | | 15 Lindquist | San Antonio | TX | 78248 |
| Fitzgerald City | | Municipal Bldg | Fitzgerald | GA | 31750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fitzgerald Factory Home Outlet | | | | | | |
| Fitzgerald Schorr Barmettler & Brennan Pc Llo | | 13220 California St | | Omaha | NE | 68154 |
| Fitzhugh Sullivan Llc | Joe Sullivan | 810 C St Ste 4 | | Galt | CA | 95632 |
| Fitzwilliam Town | | PO Box 504 | | Fitzwilliam | NH | 03447 |
| Five Star Appraisal Services | | 14024 Magnolia St Ste 200 | | Westminster | CA | 92683 |
| Five Star Capital | | 17131 Beach Blvd Ste 205 | | Huntington Beach | CA | 92648 |
| Five Star Financing Corp | | 801 N Pkcenter Dr 107 | | Santa Ana | CA | 92705 |
| Five Star Funding Group | | 3931 Tweedy Blvd | | South Gate | CA | 90280 |
| Five Star Funding Inc | | 4505 Precissi Ln Ste B | | Stockton | CA | 95207 |
| Five Star Funding Llc | | 135 West Main 1 | | Herriman | UT | 84065 |
| Five Star Ins Co | | 2400 Main St | | Irvine | CA | 92614 |
| Five Star Investment And Rlty | | 5600 Moway School Rd Ste 110 | | Newark | CA | 94560 |
| Five Star Investment Group A Mortgage Firm Inc | | 3633 Inland Empire Blvd Ste 640 | | Ontario | CA | 91764 |
| Five Star Mortgage | | 1020 Wigwam Pkwy | | Henderson | NV | 89014 |
| Five Star Mortgage | | 5418 Rivers Ave | | North Charleston | SC | 29406 |
| Five Star Mortgage Company Inc | | 514 Williamson Rd Ste 431 | | Mooresville | NC | 28117 |
| Five Star Mortgage Corporation | | 2740 Old Elm Hill Pike Ste 102 | | Nashville | TN | 37214 |
| Five Star Mortgage Corporation | | 1376 Locust Ave | | Bohemia | NY | 11716 |
| Five Star Mortgage Corporation | | 271 Route 46 West Ste G204 | | Fairfield | NJ | 07004 |
| Five Star Mortgage Inc | | 820 North Concord St | | St Paul | MN | 55075 |
| Five Star Mortgage Inc | | 1775 Story Rd 150 | | San Jose | CA | 95122 |
| Five Star Mortgage Inc | | 24100 Southfield Rd Ste 310 | | Southfield | MI | 48076 |
| Five Star Mortgage Llc | | 2280 Satellite Blvd | | Duluth | GA | 30097 |
| Five Star Mortgage Llc | | 1617 North Circle Dr | | Colorado Springs | CO | 80909 |
| Five Star Mortgage Services Inc | | 4384 Stage Rd Ste 215 | | Memphis | TN | 38128 |
| Five Star Window Coverings | | 9159 E Visco Pl | | Tucson | AZ | 85710 |
| Five Stars Finance Inc | | 717 Ponce De Leon Blvd Ste 219 | | Coral Gables | FL | 33134 |
| Fix Appraisal & Process Service Inc | | 3217 Cypress Mill Ave | | Stillwater | OK | 74074 |
| Fl Family Mut Ins Co | | PO Box 12169 | | Naples | FL | 34101 |
| Fl Family Mut Ins Co | | PO Box 413026 | | Naples | FL | 34101 |
| Fl Farm Bureau Casualty | | PO Box 147032 | | Gainsville | FL | 32614 |
| Fl Farm Bureau General | | PO Box 147032 | | Gainsville | FL | 32614 |
| Fl Interstate Ins Co | | 1680 Fruitville Rd | | Sarasota | FL | 34236 |
| Fl Lending And Financial Services Inc | | 101 N Woodland Blvd Ste 307 | | Deland | FL | 32720 |
| Fl Peninsula Ins Co | | Wind Only Pol Pre Fpi | PO Box 45 9026 | Sunrise | FL | 33345 |
| Fl Peninsula Ins Co | | Wind Only Pol Prefix Fpiw | PO Box 45 9003 | Sunrise | FL | 33345 |
| Fl Peninsula Isn Co | | 1300 Sawgrass Corp Pkwy 300 | | Sunrise | FL | 33323 |
| Fl Preferred Mut Ins Co | | Ho Pmt Ctr | PO Box 3903 | Tampa | FL | 33601 |
| Fl Preferred Prop Ins Co | | Until 06/30/06 Renewal | PO Box 3903 | Tampa | FL | 33601 |
| Fl Preferred Prop Ins Co | | PO Box 2407 | | Tampa | FL | 33601 |
| Fl Preferred Prop Ins Co | | PO Box 3903 | | Tampa | FL | 33601 |
| Fl Preferred Prop Isn Co | | Poe Fin Grp/ho Pymt Ctr | PO Box 30204 | Tampa | FL | 33630 |
| Fl Rpcjua | | 375 Commerce Pkwy | | Rockledge | FL | 32955 |
| Fl Rpcjua | | PO Box 30301 | | Tampa | FL | 33630 |
| Fl Rpcjua Aib Sfj Jus J89 | | 2500 Nw 79th Ave | | Miami | FL | 33122 |
| Fl Rpcjua Aud Mph Mmp Mpo Mpt | | 1300 Sawgrass Corp Pkwy S | | Sunrise | FL | 33323 |
| Fl Rpcjua Juc Mpc Mpd | | 1300 Sawgrass Corp Pkwy | | Sunrise | FL | 33323 |
| Fl Select Ins Co | | PO Box 31053 | | Tampa | FL | 33631 |
| Fl Select Ins Co | | PO Box 620968 | | Orlando | FL | 32862 |
| Fl Select Ins Co Fl | | For Fl Prop Transition | PO Box 31053 | Tampa | FL | 33631 |
| Fl Select Ins Co Sc | | For Sc Prop Transition | PO Box 31053 | Tampa | FL | 33631 |
| Fla East Coast Appraisals & Consultants | | 351 Minorca Ave | | Coral Gables | FL | 33134 |
| Flag Store Sign & Banner | | 155 Glendale Ave 9 | | Sparks | NV | 89431 |
| Flagler County | | PO Box 846 | | Bunnell | FL | 32110 |
| Flagler Financial Services Lc | | 2487 Se 13th St | | Pompano Beach | FL | 33062 |
| Flagship City Ins Co | | PO Box 1699 | | Erie | PA | 16530 |
| Flagship Financial Group Llc | | 251 West Riverpark Dr Ste 100 | | Provo | UT | 84604 |
| Flagship Financial Group Llc | | 230 West 200 South Ste 3201 | | Salt Lake City | UT | 84101 |
| Flagship Mortgage Company | | 18 E Main St | | Lansdale | PA | 19446 |
| Flagship Mortgage Corp | | 100 Old Wilson Bridge Rd Ste 207 | | Worthington | OH | 43085 |

| | | | | | |
|---|---|---|---|---|---|
| Flagstaff Chamber Of Commerce | | 101 W Route 66 | | Flagstaff | AZ | 86001-5598 |
| Flagstaff City Spcl Asmts | | 211 W Aspen | | Flagstaff | AZ | 86001 |
| Flagstaff Publishing Co | Arizona Daily Sun | PO Box 1849 | | Flagstaff | AZ | 86001 |
| Flagstaff Shrine Club | | 2532 N 4th 166 | | Flagstaff | AZ | 86004 |
| Flagstar Bank | | 40682 Ryan Rd | | Sterling Heights | MI | 48098 |
| Flagstar Bank | | Accts Receivable Mail Stop E 9 | 5151 Corporate Dr | Troy | MI | 48098 |
| Flagstar Bank | | 5151 Corporate Dr | | Troy | MI | 48098 |
| Flagstar Bank | | 5310 Hampton Pl | | Saginaw | MI | 48604 |
| Flagstar Bank | | 1640 East River Rd Ste 208 | | Tucson | AZ | 85718 |
| Flagstar Bank Fsb | | 5151 Corporate Dr | | Troy | MI | 48098 |
| Flagstone Financial Services Inc | | 1800 Bering Ste 100 | | Houston | TX | 77057 |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town | | Rochester | NY | 14608 |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town Li | | Rochester | NY | 14608 |
| Flaherty Funding Corp | | 2595 Brighton Henrietta Town Line Rd | | Rochester | NY | 14608 |
| Flambeau Town | | PO Box 237 | | Phillips | WI | 54555 |
| Flambeau Town | | W7920 Pine Dr | | Ladysmith | WI | 54848 |
| Flanagan State Bank | | 2401 East Washington St | | Bloomington | IL | 61704 |
| Flash Financial Llc | | 3781 Presidential Pkwy Ste127 | | Atlanta | GA | 30340 |
| Flash Mortgage Corporation | | 5840 Canton Ctr Rd Ste 220 | | Canton | MI | 48187 |
| Flashfire Advertising | | 232 Burlington Dr | | Ukiah | CA | 95482 |
| Flat River City | | 9 Bennett St | | Park Hills | MO | 63601 |
| Flat Rock City | | 25500 Gibralter Rd | | Flat Rock | MI | 48134 |
| Flathead County | | 800 South Main | | Kalispell | MT | 59901 |
| Flathead Farmers Mut Ins | | 4 Sunset Plaza Ste 100 | | Kalispell | MT | 59901 |
| Flathead Publishing Group | | PO Box 406 | | Bigfork | MT | 59911 |
| Flatwoods City | | 2513 Reed St | | Flatwoods | KY | 41139 |
| Fleet Appraisal Service Team Inc | | 3490 Plaza Ave | | Spring Hill | FL | 34608 |
| Fleet Appraisal Services Ltd | | 12685 Dorsett Rd 316 | | Maryland Heights | MO | 63043 |
| Fleet Lending Group Inc | | 6249 Presidential Court Ste C | | Fort Myers | FL | 33919 |
| Fleetwood Boro | | 8 Cambridge Court | | Fleetwood | PA | 19522 |
| Fleetwood Funding Corp | | 7661 Lake Worth Rd | | Wellington | FL | 33467 |
| Fleetwood Funding Corp | | 6801 Lake Worth Rd Ste 337 | | Lake Worth | FL | 33467 |
| Fleetwood Funding Plantation Llc | | 499 Nw 70th Ave 118 | | Plantation | FL | 33317 |
| Fleetwood Sd/fleetwood Boro | | Marci Slusser Tax Collector | 8 Cambridge Court | Fleetwood | PA | 19522 |
| Fleetwood Sd/maidencreek Twp | | Barbara Hassler Tax Collector | 16 Adele Ave | Blandon | PA | 19510 |
| Fleetwood Sd/richmond Twp | | Norann L Warmkessel | 2237 Moselem Springs Rd | Fleetwood | PA | 19522 |
| Fleischmanns Village | | PO Box 1 3 | | Fleischmanns | NY | 12430 |
| Fleishman Hillard Inc | | 4706 Paysphere Cir | | Chicago | IL | 60674 |
| Fleming | | Fleming City Clerk | | Orrick | MO | 64077 |
| Fleming & Associates Inc | | 1950 Lee Rd Ste 211 | | Winter Pk | FL | 32789 |
| Fleming & Whitt Pa | | PO Box 12125 | | Columbia | SC | 29211 |
| Fleming Appraisal Co | | 2804 Main St Ste A | | Fayetteville | AR | 72704-5288 |
| Fleming County | | Fleming Co Sheriff | | Flemingsburg | KY | 41041 |
| Fleming Mortgage Services Llc | | 2123 Sw 20th Pl 102 | | Ocala | FL | 34474 |
| Fleming Neon City | | Box 66 | | Neon | KY | 41840 |
| Fleming Town | | Town Hall | | Auburn | NY | 13021 |
| Flemingsburg City | | PO Box 126 | | Flemingsburg | KY | 41041 |
| Flemington Boro | | 38 Pk Ave | | Flemington | NJ | 08822 |
| Flemington Boro | | 617 Wright St Vine St | | Flemington | PA | 17745 |
| Flemming/mcmahon /louis Baldinger & Son | Baldinger Lighting | 7211 Oakwood Ave | | Los Angeles | CA | 90036 |
| Flesher Michael D | Michael Dean Flesher Appraisals | 6938 Eastham Circle Nw | | Canton | OH | 44708 |
| Fleskes Christina | Bend Retail | Interoffice | | | | |
| Fletcher Town | | Rr 1 Box 1550 | | Cambridge Vt | VT | 05444 |
| Flex Mortgage | | 1001 W Southern Ave 104 | | Mesa | AZ | 85210 |
| Flex Mortgage Group Llc | | 440 S Federal Hwy Ste 2070 | | Deerfield Beach | FL | 33441 |
| Flex Mortgae Llc | | 1001 W Southern Ave Ste 104 | | Mesa | AZ | 85210 |
| Flex Mortgage South Carolina Inc | | 312 Oakland Ave | | Rock Hill | SC | 29730 |
| Flexible Benefits Mortgage Corporation | | 1009 Pk Ave | | Plainfield | NJ | 07060 |

| | | | | | |
|---|---|---|---|---|---|
| Flexible Financial Solutions Llc | 2986 Hidden Hills Dr | | Palm Harbor | FL | 34683 |
| Flexible Funding Inc | 99 South Bedford St | | Burlington | MA | 01803 |
| Flexible Home Mortgage Inc | 2805 Tramanto St | | Deltona | FL | 32738 |
| Flexible Mortgage Corp | 6320 Augusta Dr Ste 1100 | | Springfield | VA | 22150 |
| Flexible Mortgage Corp | 6320 Augusta Dr | Ste 1100 | Springfield | VA | 22150 |
| Flexible Mortgage Inc | 500 S Kraemer Bl Ste 235 | | Brea | CA | 92821 |
| Flexpoint Funding Corp | 30 Executive Pk Ste 200 | | Irvine | CA | 92614 |
| Flexpoint Funding Corporation | 30 Executive Pk Ste 200 | | Irvine | CA | 92614 |
| Flexpoint Funding Corporation | 30 Executive Pk Ste 100 | | Irvine | CA | 92614 |
| Flexpoint Funding Corporation | Flexpoint Funding Corporation | 30 Executive Pk Ste 200 | Irvine | CA | 92614 |
| Flik International Corp | PO Box 91337 | | Chicago | IL | 60393-1337 |
| Flint Charter Township | 1490 S Dye Rd | | Flint | MI | 49532 |
| Flint City Summer Bill | 1101 S Saginaw St | | Flint | MI | 48502 |
| Flint City Winter Bill | 1101 S Saginaw St | | Flint | MI | 48502 |
| Flint S Freeman | 409 Mccolm Ave | | Berthoud | CO | |
| Flom Region Mut Ins Co | Box 298 | | Flom | MN | 56541 |
| Flood Ins Processing Center | National Flood Services | PO Box 4609 | Deerfield Beach | FL | 33442 |
| Flood Processing Center | National Flood Services | PO Box 6568 | Deerfield Beach | FL | 33442 |
| Flood Processing Center | National Flood Svcs | PO Box 6568 | Deerfield Beach | FL | 33442 |
| Flood Processing Center | PO Box 33003 | | St Petersburg | FL | 33733 |
| Flood Processing Center | PO Box 29134 | | Shawnee Mission | KS | 66201 |
| Flood Processing Center | PO Box 75107 | | Baltimore | MD | 21275 |
| Flood Processing Center | PO Box 2057 | | Kalispell | MT | 59903 |
| Flood Processing Center | Nf Processing | PO Box 8437 | Philadelphia | PA | 19101 |
| Flood Processing Center | PO Box 8437 | | Philadelphia | PA | 19101 |
| Flood Processing Center | Renewals | PO Box 650346 | Dallas | TX | 75265 |
| Flood Processing Ctr | National Flood | PO Box 7777 | Rockville | MD | 20849 |
| Floor Connection Llc | 9450 Paxton Rd | | Shreveport | LA | 71106 |
| Flor C Izaquirre | 548 N Westlake Ave | | Los Angeles | CA | 90026 |
| Flor Portillo | 141 West Pine St | | Altadena | CA | 91001 |
| Flor Reyes | 1437 W 29th St | | Los Angeles | CA | 90007 |
| Flora Ayala | 15323 Kimbark Dr | | Brighton | CO | |
| Flora Mut Ins Co | PO Box 368 | | Danube | MN | 56230 |
| Flora Wanda Funchess | 5527 E Vista Del Rio | | Anaheim Hills | CA | 92807 |
| Floral Park Village | PO Box 27 | | Floral Pk | NY | 11002 |
| Florance M Bledsoe | 1526 S Van Ness | | Los Angeles | CA | 90019 |
| Flordeliza Garque | 9356 Boulder River Way | | Elk Grove | CA | 95624 |
| Flordell Hills C23 | No 3 Hollenberg Ct | | Bridgeton | MO | 63044 |
| Florence | Florence City Hall | | Florence | MO | 65329 |
| Florence A Garman | PO Box 1375 | | Camp Verde | AZ | 86322 |
| Florence Appraisal Inc | PO Box 13595 | | Florence | SC | 29504 |
| Florence Benford | Austin Tx | Retail | | | |
| Florence Benford | 17635 Dansworth Dr | | Pflugerville | TX | 78660 |
| Florence Bowers | 102 Freudenburg Ln | | Red Bank | TN | 37415-0000 |
| Florence City | 8100 Ewing Blvd | | Florence | KY | 41042 |
| Florence County | Box Z | | Florence | SC | 29501 |
| Florence County | 501 Lake Ave | | Florence | WI | 54121 |
| Florence Isd | PO Box 489 | | Florence | TX | 76527 |
| Florence L Francisco | 4112 Amargosa Dr | | Antioch | CA | 94509 |
| Florence Perry | 4690 Berkshire | | Detroit | MI | 48224 |
| Florence Sands | 3404 Clear Springs Rd | | Mascot | TN | 37806-0000 |
| Florence Sumpter | 424 Lake Vista Court | | Columbia | SC | 29229 |
| Florence Town | 11812 River Rd | | Camden | NY | 13316 |
| Florence Town | Box 247 | | Florence | WI | 54121 |
| Florence Township | 16592 Mintdale Rd | | Constantine | MI | 49042 |
| Florence Township | 711 Broad St | | Florence | NJ | 08518 |
| Florencio Araisa | 423 North 5th | | Patterson | CA | 95363 |
| Florencio Carranza | 719 Gilpin St | | Houston | TX | 77034 |
| Florene Udeh | 10111 Bayou Trail Court | | Houston | TX | 77064 |
| Florentina Perez | 7994 96 Grand Canal Dr | | Miami | FL | 33144 |

| | | | | |
|---|---|---|---|---|
| Flores Financial | | 15827 Main St | La Puente | CA | 91744 |
| Floresville City | | C/o Wilson County | Floresville | TX | 78114 |
| Floresville Isd | | C/o Wilson County | Floresville | TX | 78114 |
| Florham Park Boro | | 111 Ridgedale Ave | Florham Pk | NJ | 07932 |
| Floria Thomas | | 2616 Gunn Rd | Carmichael | CA | 95608 |
| Florida | Florida Department Of | 5050 W Tennessee St | Tallahassee | FL | 32399-0135 |
| Florida Appraisal Services Inc | | 2600 Douglas Rd St 606 | Coral Gables | FL | 33134 |
| Florida Appraisal Services Inc | | 2600 Douglas Rd Ste 606 | Coral Gables | FL | 33134 |
| Florida Appraiser Alliance Inc | | 6239 Edgewater Dr N 3 Ste 3 | Orlando | FL | 32810 |
| Florida Appraisers & Consultants Inc | | 724 Bunker Rd | West Palm | FL | 33405-3504 |
| Florida Appraisers Network Inc | | 20533 Biscayne Blvd 215 | Aventura | FL | 33180 |
| Florida Coastal School Of Law Consumer Law Clinic | Laura Boeckman Mike | 8787 Baypine Rd | Jacksonville | FL | 32256 |
| Florida Default Law Grp Pl Dba Echevarria Codilis Et | | 9119 Corporate Lake Dr | Tampa | FL | 33634 |
| Florida Department Of Agriculture & | Consumer Services | 227 North Bronough Ste 7200 | Tallahassee | FL | 32301 |
| Florida Department Of Law Enforcement | | 2331 Phillips Rd | Tallahassee Rd | FL | 32308 |
| Florida Department Of Revenue | | 6302 E Martin Luther King Jr 100 | Tampa | FL | 33619-1166 |
| Florida Department Of State | Qualification/tax Lien | Division Of Corporation | PO Box 60327 | | |
| Florida Dept Of Law Enforcement | Attn Public Records | PO Box 1489 | Tallahassee | FL | 32302 |
| Florida Division Of Consumer Services | Attn No Sales | PO Box 6700 | Tallahassee | FL | 32314-6700 |
| Florida Dream Homes Lending Group | | 3521 West Broward Blvd Ste 107 | Ft Lauderdale | FL | 33312 |
| Florida Easy Loans Inc | | 4336 Nw 109 Pl | Miami | FL | 33178 |
| Florida Executive Lending Inc | | 2228 Lithia Ctr Ln | Valrico | FL | 33594 |
| Florida Express Home Loans Inc | | 1764 Waterbeach Court | Apopka | FL | 32703 |
| Florida Fast Mortgage Inc | | 5951 Nw 151st Ste 102 | Miami Lakes | FL | 33014 |
| Florida Finance Corp | | 6817 Southpoint Pkwy Ste 804 | Jacksonville | FL | 32216 |
| Florida Financial Institute | | 601 Orchid Dr | Naples | FL | 34102 |
| Florida Financial Mortgage Advisors Inc | | 2700 W Cypress Creek Rd Ste B 106 | Fort Lauderdale | FL | 33309 |
| Florida Financial Mortgage Group Inc | | 1150 Nw 72nd Ave St512 | Miami | FL | 33126 |
| Florida First Choice Mortgage Inc | | 4871 Nw Palm Coast Pkwy 1 | Palm Coast | FL | 32137 |
| Florida First Mortgage Inc | | 210 South Corona Ave | Clearwater | FL | 33765 |
| Florida Funding & Investments | | 13102 Palm Beach Blvd Ste D | Ft Myers | FL | 33905 |
| Florida Gulf Bank | | 1631 Del Prado Blvd Ste 410 | Cape Coral | FL | 33990 |
| Florida Home Equity Llc | | 1001 North Lake Destiny Rd Ste | Maitland | FL | 32751 |
| Florida Home Finance | | 5911 Sheldon Rd | Tampa | FL | 33615 |
| Florida Home Financing Corp | | 283 Cranes Roost Blvd 111 | Altamonte Springs | FL | 32701 |
| Florida Home Funds Incorporated | | 2600 Industrial Pk Dr Ste C | Lakeland | FL | 33801 |
| Florida Home Lending Inc | | 5458 Lake Howell Rd | Winter Pk | FL | 32792 |
| Florida Home Mortgage Inc | | 100 Bartram Pke Dr | Jacksonville | FL | 32259 |
| Florida Home Mortgage Solutions Inc | | 517 Ebbtide Dr | North Palm Beach | FL | 33408 |
| Florida Home Network Llc | | 1400 S Semoran Blvd | Orlando | FL | 32807 |
| Florida Home Realty Professionals | | 11619 Grove Arcade Dr | Riverview | FL | 33569 |
| Florida Hometown Mortgagecom | | 17320 Panama City Beach Pkwy Ste 208 | Panama City Beach | FL | 32413 |
| Florida Household Mortgage Corporation | | 12524 Spring Hill Dr | Spring Hill | FL | 34609 |
| Florida Investment And Financial Group Corp | | 7875 Nw 12 St Ste 101 | Miami | FL | 33126 |
| Florida Investors Corp International | | 4315 Danforth Rd | Atlanta | GA | 30331 |
| Florida Jumbo Mortgage Inc | | 17395 North Bay Rd Ste 200 | Sunny Isles | FL | 33160 |
| Florida Land Agency | | 3978 W Riverside Dr | Fort Myers | FL | 33901 |
| Florida Lending Associates Inc | | 4869 Palm Coast Pkwy Nw Ste 1 | Palm Coast | FL | 32137 |
| Florida Lending Mortgage Company Corp | | 3785 Nw 82 Ave Ste 315 | Miami | FL | 33166 |
| Florida Living Mortgage Group Corp | | 5232 S Orange Ave Ste A | Orlando | FL | 32809 |
| Florida Mobil Closings Group Inc | | 7690 W 12th Ave | Hialeah | FL | 33014 |
| Florida Mobile Closings Group Inc | Marlene Reveron | 7690 West 12th Ave | Hialeah | FL | 33014 |
| Florida Mortgage Affiliated Inc | | 125 East Indiana Ave Ste C | Deland | FL | 32724 |
| Florida Mortgage Capital Inc | | 9485 Sw 72 St A145 | Miami | FL | 33173 |
| Florida Mortgage Connections Corp | | 217 Mockingbird Ln | Winter Springs | FL | 32708 |
| Florida Mortgage Consultants Inc | | 8910 N Dale Mabry Hwy Ste 21 | Tampa | FL | 33614 |
| Florida Mortgage Consultants Inc | | 10265 Gulf Blvd Ste 108 | Treasure Island | FL | 33706 |
| Florida Mortgage Corporation | | 2420 Enterprise Rd Ste 105 | Clearwater | FL | 33763 |

| | | | | | |
|---|---|---|---|---|---|
| Florida Mortgage Corporation | | 2420 Enterprise Rd | Ste 105 | Clearwater | FL | 33763 |
| Florida Mortgage Finance Llc | | 2846 University Dr | | Coral Springs | FL | 33065 |
| Florida Mortgage Funding | 5215 West Laurel St | Ste 100 | | Tampa | FL | 33607 |
| Florida Mortgage Funding | | 5215 West Laurel St | Ste 100 | Tampa | FL | 33607 |
| Florida Mortgage Funding | | 2300 Maitland Ctr Pkwy Ste 212 | | Maitland | FL | 32751 |
| Florida Mortgage Funding | | 5310 Northwest 33rd Ave | Ste 201 | Ft Lauderdale | FL | 33309 |
| Florida Mortgage Funding | | 7785 Baymeadows Way | | Jacksonville | FL | 32256 |
| Florida Mortgage Funding Corp | | 2710 Del Prado 225 | | Cape Coral | FL | 33904 |
| Florida Mortgage Investment Corp | | 4102 West Knights Ave | | Tampa | FL | 33611 |
| Florida Mortgage Lending Group Inc | | 116 S Tennessee Ave Ste 110 | | Lakeland | FL | 33801 |
| Florida Mortgage Loan Corporation | | 135 5th Ave N | | Jacksonville | FL | 32250 |
| Florida Mortgage Loan Group Inc | | 9415 Sunset Dr Ste 195 | | Miami | FL | 33173 |
| Florida Mortgage Of Miami Corp | | 8025 Nw 36 St Ste 322 | | Miami | FL | 33166 |
| Florida Mortgage Solutions Llc | | 2221 Lee Rd | Ste 11 | Winter Pk | FL | 32789 |
| Florida Mortgage Source Inc | | 2455 3rd St | | Jacksonville | FL | 32250 |
| Florida Mortgage Specialist Inc | | 3512 Marsala Ct | | Punta Gorda | FL | 33950 |
| Florida Mortage Trust Llc | | 12820 Kenwood Ln Ste 1 | | Ft Myers | FL | 33907 |
| Florida Mortgage Underwriters Inc | | 7600 West 20th Ave Ste 112 | | Hialeah | FL | 33016 |
| Florida Mutual Mortgage Group Corp | | 1740 E Edgewood Dr | | Lakeland | FL | 33803 |
| Florida Mutual Mortgage Inc | | 11420 N Kendall Dr Ste 106 | | Miami | FL | 33176 |
| Florida One Mortgage Company | | 12074 Miramar Pkwy | | Miramar | FL | 33025 |
| Florida Power & Light | | Fpl General Mail Facility | | Miami | FL | 33188-0001 |
| Florida Power & Light Company | | General Mail Facility | | Miami | FL | 33188-0001 |
| Florida Preferred Mortgee Inc | | 16461 Ne 6th Ave | | North Miami Beach | FL | 33162 |
| Florida Professional Mortgage Inc | | 7735 Nw 146th St Ste 200 | | Miami Lakes | FL | 33016 |
| Florida Pure Water Company | | PO Box 6189 | | Stuart | FL | 34997 |
| Florida Regional Mortgage Llc | | 8712 N High St | | Tampa | FL | 33614 |
| Florida Select Mortgage | | 5201 W Kennedy Blvd Ste 500 | | Tampa | FL | 33609 |
| Florida Select Mortgage | | 5201 W Kennedy Blvd 500 | | Tampa | FL | 33609 |
| Florida State Mortgage Professionals Inc | | 18 E Burgess Rd | | Pensacola | FL | 32503 |
| Florida State Mortgage Professionals Inc | | 1809 Collier Pkwy | | Lutz | FL | 33549 |
| Florida State Mortgage Professionals Inc | | 2830 Bearss Ave | | Tampa | FL | 33613 |
| Florida Superior Mortgage | | 2451 Mcmullen Booth Rd Ste | | Clearwater | FL | 33759 |
| Florida Title Specialists Inc | | 7735 Nw 146th St | Ste 200 | Miami Lakes | FL | 33016 |
| Florida Town | | Town Hall | | Drury | MA | 01343 |
| Florida Town | | 181 Sthwy 161 | | Amsterdam | NY | 12010 |
| Florida Union Free Sd T/o Gosh | | 20 Maple Ave | | Florida | NY | 10921 |
| Florida Union Free Sd T/o Warw | | PO Box 597 | | Warwick | NY | 10990 |
| Florida Village | | PO Box 505 | | Florida | NY | 10921 |
| Florida Wholesale Printers | | 2032 N W 55th Ave | | Margate | FL | 33063 |
| Florida Wholesale Printers | | 2032 Nw 55th Ave | | Margate | FL | 33063 |
| Floridas Best Mortgage Corp | | 6151 Miramar Pwky Ste 223 | | Miramar | FL | 33023 |
| Floridas Finest Mortgage Company | | 7701 Nova Dr | | Davie | FL | 33324 |
| Floridas Lending Source Llc | | 13180 N Cleveland Ave Ste 107 | | North Fort Myers | FL | 33903 |
| Floridas Loan Source Inc | | 107 Nw 12 St | | Florida City | FL | 33034 |
| Floridas Premier Mortgage Corp | | 8390 Nw 53 St 311 | | Doral | FL | 33166 |
| Floridastar Mortgage Llc | | 1858 N Alafaya Trail Ste 200 | | Orlando | FL | 32826 |
| Floridian Lending Group Inc | | 2500 Nw 97th Ave Ste 201 | | Miami | FL | 33172 |
| Florists Ins Co | | 500 St Louis St | | Edwardsville | IL | 62025 |
| Florists Mut Ins Co | | 500 St Louis St | | Edwardsville | IL | 62025 |
| Flormarie Sanchez | | 8810 Waterway Dr | | Tampa | FL | 33635 |
| Flower Bank Fsb | | 220 West Huron Ste 1000 | | Chicago | IL | 60610 |
| Flower Hill Village | | 1 Bonnie Heights Rd | | Manhasset | NY | 11030 |
| Flowerfield Township | | 10458 M 216 | | Marcellus | MI | 49067 |
| Flowers By Allan | | 12161 E Firestone Blvd | | Norwalk | CA | 90650 |
| Flowers Galore & More | | PO Box 774 | | Orange Grove | TX | 78372 |
| Flowery Branch City | | PO Box 757 | | Flowery Branch | GA | 30542 |
| Floy C Taylor | | 844 Foothill Court | | San Jose | CA | 95123 |
| Floyd Calhoun Mortgage Llc | | 7825 Washington Ave S Ste 120 | | Edina | MN | 55439 |
| Floyd Co Special Assessment | | 101 South Main St | | Charles City | IA | 50616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Floyd Companies Inc | Mark B Floyd | PO Box 893 | | Flint | TX | 75762 |
| Floyd County | | PO Box 26 | | Rome | GA | 30162 |
| Floyd County | | 101 South Main | | Charles City | IA | 50616 |
| Floyd County | | 311 W First St Room 113 | | New Albany | IN | 47150 |
| Floyd County | | PO Box 152 | | Prestonburg | KY | 41653 |
| Floyd County | | PO Box 249 | | Floydada | TX | 79235 |
| Floyd County | | 100 E Main St Ro | | Floyd | VA | 24091 |
| Floyd County Mut Ins Assoc | | 215 N Jackson St PO Box | | Charles City | IA | 50616 |
| Floyd County Recorder | | PO Box 878 | | New Albany | IN | 47151-0878 |
| Floyd Eugene Luman | | 2199 Shady Creek Rd | | Folsom | CA | 95630 |
| Floyd L Murphy | | 3353 3355 Adriatic | | Long Beach | CA | 90810 |
| Floyd Luman | | 2199 Shady Creek Rd | | Folsom | CA | 95630 |
| Floyd Town | | PO Box 163 | | Stittville | NY | 13469 |
| Floyd Town | | 138 Wilson St | | Floyd | VA | 24091 |
| Fludgate Financial Llc | | 1583 Blakeslee Blvd | | Lehighton | PA | 18235 |
| Fluoresco Lighting Signs | Maintenance Corp | PO Box 27042 | | Tucson | AZ | 85726-7042 |
| Flushing City | | 309 E Main St | | Flushing | MI | 48433 |
| Flushing Township | | 6524 N Seymour Rd | | Flushing | MI | 48433 |
| Fluvanna County | | PO Box 299 | | Palmyra | VA | 22963 |
| Flying Moose Real Estate Appraisal | | 7529 Tudor Rd | | Colorado Springs | CO | 80919 |
| Flynn Pest Control Inc | | 32 Anawan St Route 118 | | Rehoboth | MA | 02769 |
| Flynn Robert Hughes | | 10433 Fawn Ridge Ln | | Indianapolis | IN | 46236 |
| Flynn Township | | 2664 Peck Rd | | Brown City | MI | 48416 |
| Flyway Mut Ins Co | | PO Box 308 | | Waupun | WI | 53963 |
| Fm Financial Services Inc | | 610 S 8th St Ste 1 | | Gunter | TX | 75058 |
| Fm Mortgage Corporation | | 9363 N Milwaukee Ave | | Niles | IL | 60714 |
| Fm Mortgage Group Inc | | 3140 Cannon Dr | | Mansfield | TX | 76063 |
| Fm Mortgage Services | | 8031 Arbury Glen Ln | | Humble | TX | 77338 |
| Fmf Lending | | 9977 N 90th St Ste 210 | | Scottsdale | AZ | 85258 |
| Fmh Mut Ins Co | | PO Box 30117 | | Columbia | MO | 65205 |
| Fmi Ins Co | | PO Box 400 | | Branchville | NJ | 07826 |
| Fmif Inc | | 5665 Trailwinds Dr 626 | | Fort Myers | FL | 33907 |
| Fn Financial | | 7467 Rush River Dr | | Sacramento | CA | 95831 |
| Fnb Mortgage Llc | | 8230 Leesburg Pike Ste 700 | | Vienna | VA | 22180 |
| Fnc Inc | | 1214 Office Pk Dr | | Oxford | MS | 38655 |
| Fnis Empower | | 601 Riverside Ave | | Jacksonville | FL | 32204 |
| Fnis Empower See Fidelity | | | | | | |
| Fnis Flood Services Lp | | 1521 North Cooper St Ste 400 | | Arlington | TX | 76011 |
| Fnis Flood Services See Fidelity | | | | | | |
| Fnl Financial Services Corp | | 6100 Corporate Dr Ste 510 | | Houston | TX | 77036 |
| Fnma | | | | | | |
| Fnmc | | 310 N Indian Hill Blvd 340 | | Claremont | CA | 91711 |
| Fnmc | | 310 N Indian Hill Blvd Ste 340 | | Claremont | CA | 91711 |
| Foard County | | Pobox 419 | | Crowell | TX | 79227 |
| Focal Point Appraisals Inc | | 10654 Maple Valley Dr | | Maple Grove | MN | 55369 |
| Focal Point Financial Corporation | | 126 Alexandria Dr | | Macon | GA | 31210 |
| Focus Capital Group Llc | | 576 Geiger Dr Ste A | | Roanoke | IN | 46783 |
| Focus Capital Group Llc | | 576 Geiger Dr | Ste A | Roanoke | IN | 46783 |
| Focus Financial And Mortgage Corporation | | 1000 Rand St Ste 110 | | Wauconda | IL | 60084 |
| Focus Financial Mortgage Inc | | 1415 Elbridge Payne Rd | 275 | Chesterfield | MO | 63017 |
| Focus Mortgage | | 2575 S Syracuse Way A 206 | | Denver | CO | 80231 |
| Focus Mortgage Corporation | | 8441 Wayzata Bld Ste 120 | | Golden Valley | MN | 55426 |
| Focus Mortgage Corporation | | 6701 Ctr Dr West Ste 655 | | Los Angeles | CA | 90045 |
| Focus Mortgage Llc | | 18338 Ne 28th St | | Redmond | WA | 98052 |
| Focus Mortgage Services Inc | | 15182 N 75th Ave 100 | | Peoria | AZ | 85381 |
| Focus On Homes | | 1141 Haynes Creek Drs | | Conyers | CA | 30012 |
| Focus One Financial Inc | | 1704 East Boulvard Ste 100 | | Charlotte | NC | 28203 |
| Focus Real Estate Appraisal Service Inc | | 1121 E Main St Ste 407 | | St Charles | IL | 60174 |
| Focus Real Estate Appraisal Services Inc | Michael Pker | 1121 E Main St Ste 126 | | St Charles | IL | 60174 |
| Focus Research Corporation | | PO Box 54 | | Elmira | OR | 97437 |

| | | | | | |
|---|---|---|---|---|---|
| Focustribe Studios | | 114 Via Athena | | Aliso Viejo | CA | 92656 |
| Focustribe Studios Llc | | 114 Via Athena | | Aliso Viejo | CA | 92656 |
| Fogg Mortgage Company Inc | | 15609 Se Rivershore Dr | | Vancouver | WA | 98683 |
| Fogg Mortgage Company Inc | | 625 Ne 19th Ave | | Portland | OR | 97232 |
| Foht Realtors | | 634 Glenruadh Ave | | Erie | PA | 16505 |
| Foil Appraisal | | PO Box 924 | | Payson | AZ | 85547 |
| Foil Appraisal | | PO Box 924 | | Payson | AZ | 85549 |
| Folcroft Boro | | Tax Collector Kathy Kelly | 712 School Ln | Folcroft | PA | 19032 |
| Foley & Mansfield Pllp | | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 |
| Foley Appraisal Services Llc | | PO Box 5283 | | Norman | OK | 73070 |
| Folio Fn Investment Inc | | PO Box 1120 | | Vienna | VA | 22183 |
| Folkestad Moving Services | | 1532 Swenson St | | Prescott | AZ | 86305 |
| Folkman Appraisal Services Llc | | 3821 North Vermilion St Ste 3 | | Danville | IL | 61832 |
| Folkman Appraisal Services Llc | | 3821 N Vermilion St 3 | | Danville | IL | 61832 |
| Folksamerica Reins Co | | One Liberty Plaza 19th F | | New York | NY | 10006 |
| Folkston City | | 103 N First St | | Folkston | GA | 31537 |
| Folsom Boro | | 1700 12th St Rt 54 | | Folsom | NJ | 08037 |
| Folsom City Bonds | | 50 Natoma St | | Folsom | CA | 95630 |
| Folsom Lake Funding | | 1141 Mainning Dr | | El Dorado Hills | CA | 95762 |
| Fond Du Lac City | | 160 S Macy St | | Fond Du Lac | WI | 54935 |
| Fond Du Lac County | | 160 S Macy St | | Fond Du Lac | WI | 54935 |
| Fond Du Lac Town | | W6630 Rogersville Rd | | Fond Du Lac | WI | 54937 |
| Fonda Fultonville Csd T/o Ams | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Car | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Flo | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Moh | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Pal | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Roo | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Cssd T/o Gl | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o Char | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Fultonville Csd T/o John | | School Tax Collector | | Fonda | NY | 12068 |
| Fonda Village | | Village Office Main St | | Fonda | NY | 12068 |
| Fontaine Inspections Inc | | 32 Linton St | | Rawtucket | RI | 02861 |
| Fontana On Geneva Lake Village | | PO Box 200 | | Fontana | WI | 53125 |
| Food Stuff Etc Inc | | 829 Main St | | Longmont | CO | 80501 |
| Foodcraft | | | | | | |
| Foodcraft Coffee & Refreshment Services | Refreshment Services | 1625 Riverside Dr | | Los Angeles | CA | 90031 |
| Foos & Associates Inc | | 9265 Dowdy Dr 201 | | San Diego | CA | 92126 |
| Footework Title Service | Transnation Title Insurance Company | 325 West Gurley St Ste 101 | | Prescott | AZ | 86301 |
| Foothill Communities Mortgage | | 1041 East 16th St Unit C | | Upland | CA | 91784 |
| Foothill Estates Financial | | 4004 Williams Ave | | Claremont | CA | 91711 |
| Foothill Funding Group Inc | | 8301 Utica Aveenue 101 | | Rancho Cugamonga | CA | 91730 |
| Foothill Lending | | 442 W Bonita Ave | | San Dimas | CA | 91773 |
| Foothill Mortgage | | 2377 W Foothill Ste 7 | | Upland | CA | 91786 |
| Foothill Water District | | PO Box 98 | | Westley | CA | 95354 |
| Foothills Appraisal And Consulting | | 3655 W Anthem Way A 109 136 | | Anthem | AZ | 85086 |
| Foothills Mortgage | | 607 G St | | Jacksonville | OR | 97530 |
| Foothills Self Storage | | 4555 N First Ave | | Tucson | AZ | 85718 |
| Footville Village | | Box 276 | | Footville | WI | 53537 |
| For All Inc | | 2381 Boswell Rd | | Chula Vista | CA | 91914 |
| For Sale By Owner Services | | 7720 Chapel Hill Rd | | Raleigh | NC | 27607 |
| For What Its Worth Appraisals Inc | | 2351 Sunset Blvd Ste 170 140 | | Rocklin | CA | 95765 |
| Forbes Magazine | | Pobox 10051 | | Des Moines | IA | 50340 |
| Forbes Rd Sd/taylor Twp | | Star Route 19 | | Waterfall | PA | 16689 |
| Forbes Road Sd/dublin Twp | | Hcr 75 Box 99 | | Ft Littleton | PA | 17223 |
| Forbes Road Sd/wells Twp | | Star Rte 2 Box 75 | | Wells Tannery | PA | 16691 |
| Force Manufacturing Inc | | 2501a Ten Ten Rd | | Apex | NC | 27539 |
| Ford & Harrison Llp | | PO Box 101423 | | Atlanta | GA | 30392-1423 |
| Ford City Boro | | 1414 Third Ave | | Ford City | PA | 16226 |

| | | | | | |
|---|---|---|---|---|---|
| Ford Cliff Boro | | 636 Painter Ave | | Ford Cliff | PA | 16228 |
| Ford County | | PO Box 92 | | Paxton | IL | 60957 |
| Ford County | | 100 Gunsmoke | | Dodge City | KS | 67801 |
| Ford County Register Of Deeds | | PO Box 1352 | | Dodge City | KS | 67801-1352 |
| Ford County Title | | 205 Gunsmoke St | | Dodge City | KS | 67801 |
| Ford Field Management | Dli Properties Llc | Ford Field 2000 Brush St Ste 200 | | Detroit | MI | 48226 |
| Ford Machado Re Service | | 1085 Winton Way | | Atwater | CA | 95301 |
| Ford River Township | | 3630 K Rd | | Bark River | MI | 49807 |
| Ford Town | | W15016 Shadow Ave Po | | Gilman | WI | 54433 |
| Fords Appraisal Service | | 385 North 3rd East St | | Mountain Home | ID | 83647 |
| Fordsville City | | PO Box 164 | | Fordsville | KY | 42343 |
| Forecast Mortgage | | 21601 Vanowen St Ste203 | | Canoga Pk | CA | 91303 |
| Foreclosure Consultants Dba Fci Trustee Service | | 8180 E Kaiser Blvd | | Anaheim Hills | CA | 92808-2277 |
| Foreclosurelink Inc | | 5006 Sunrise Blvd | | Fair Oaks | CA | 95628 |
| Foree & Vann Inc | | PO Box 35487 | | Phoenix | AZ | 85069-5487 |
| Forefront Capital | | 1041 W 18th St A 207 | | Costa Mesa | CA | 92627 |
| Forefront Investments Inc | | 110 W Lime St | | Inglewood | CA | 90301 |
| Foreman Funding | | 825 Oaklodge Court | | League City | TX | 77573 |
| Foremost County Mut Ins | | PO Box 0915 | | Carol Stream | IL | 60132 |
| Foremost County Mut Ins | | Attn Cash Control Dept 77884 | PO Box 77000 | Detroit | MI | 48277 |
| Foremost County Mut Ins | | PO Box 3333 | | Grand Rapids | MI | 49501 |
| Foremost Ins Co | | PO Box 0915 | | Carol Stream | IL | 60132 |
| Foremost Ins Co | | PO Box 77000 | | Detroit | MI | 48277 |
| Foremost Lloyds Of Texas | | PO Box 0915 | | Carol Stream | IL | 60132 |
| Foremost Lloyds Of Texas | | Attn Cash Control Dept 77884 | PO Box 77000 | Detroit | MI | 48277 |
| Foremost Lloyds Of Texas | | PO Box 3333 | | Grand Rapids | MI | 49501 |
| Foremost Mortgage Associates Inc | | 565 Dyer Ave | | Cranston | RI | 02920 |
| Foremost Mortgage Company | | 22 Triangle Pk Dr | | Cincinnati | OH | 45246 |
| Foremost Mortgage Inc | | 762 Harrison Blvd Ste A | | Gary | IN | 46402 |
| Foremost Prop & Cas Ins Co | | PO Box 0915 | | Carol Stream | IL | 60132 |
| Foremost Prop & Cas Ins Co | | Cash Control Dept 77884 | PO Box 77000 | Detroit | MI | 48277 |
| Foremost Prop & Cas Ins Co | | PO Box 3333 | | Grand Rapids | MI | 49501 |
| Foremost Realty Llc | Dick Clark | S109 W34744 Jacks Bay | | Mukwonago | WI | 53149 |
| Foremost Signature Ins Co | | PO Box 0915 | | Carol Stream | IL | 60132 |
| Foremost Signature Ins Co | | Attn Cash Control Dept 77884 | PO Box 77000 | Detroit | MI | 48277 |
| Foremost Signature Ins Co | | PO Box 3333 | | Grand Rapids | MI | 49501 |
| Foresight Mortgage Funding Llc | | 1033 State Rd 436 Ste 209 | | Casselberry | FL | 32707 |
| Forest Area Sd/barnett Township | | PO Box 32 | | Clarington | PA | 15828 |
| Forest Area Sd/green Township | | Hcr 1 Box 31b | | Tionesta | PA | 16353 |
| Forest Area Sd/harmony Township | | Rr1 Box 166 A | | Tidioute | PA | 16351 |
| Forest Area Sd/hickory Township | | Box 127 | | Endeavor | PA | 16322 |
| Forest Area Sd/howe Township | | Star Rte 1 Box 216 Blue Jay | | Sheffield | PA | 16347 |
| Forest Area Sd/jenks Township | | PO Box 405 | | Marienville | PA | 16239 |
| Forest Area Sd/kingsley Township | | Star Rt 2 Box 204 | | Tionesta | PA | 16353 |
| Forest Area Sd/millstone Twp | | Rd 1 Box 104 River R | | Sigel | PA | 15860 |
| Forest Area Sd/president Twp | | Box 90 Star Route 3 | | Tionesta | PA | 16353 |
| Forest Area Sd/tionesta Borough | | 108 May St Box 60 | | Tionesta | PA | 16353 |
| Forest Area Sd/tionesta Township | | Hc 1 Box 13 | | Tionesta | PA | 16353 |
| Forest Bay Financial | | 20 S Santa Cruz Ave Ste 313 | | Los Gatos | CA | 95030 |
| Forest Central Bowman | | 8401 Southside Blvd | | Jacksonville | FL | 32256 |
| Forest City | | Hwy 111 & Chestnut | | Forest City | MO | 64451 |
| Forest City | | PO Box 298 | | Forest | MS | 39074 |
| Forest City Boro | | 911 Susquehanna St | | Forest City | PA | 18421 |
| Forest City Regional Sd/ Mt Pleas | | Rd 1 Box 103 | | Waymart | PA | 18472 |
| Forest City Regional Sd/forest Ci | | 911 Susquehanna St | | Forest City | PA | 18421 |
| Forest City Regional Sd/union Dal | | PO Box 15 | | Uniondale | PA | 18470 |
| Forest City Regional Sd/vandling | | 319 Clinton St | | Vandling | PA | 18421 |
| Forest County | | 200 E Madison St | | Crandon | WI | 54520 |
| Forest County/rion Collecting | | PO Box 126 | | Tilnesta | PA | 16353 |
| Forest Financial Services Ltd | | 407 Julie Rivers Dr | | Sugar Land | TX | 77478 |

| | | | | | |
|---|---|---|---|---|---|
| Forest Green Faremrs Mut | | Rr4 Box 4027 | | Salisbury | MO | 65281 |
| Forest Green Farmers Mut | | Rr4 Box 4027 | | Salisbury | MO | 65281 |
| Forest Hill City | | PO Box 309 | | Forest Hill | LA | 71430 |
| Forest Hill Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Forest Hills Borough | | 2071 Ardmore Blvd | | Pittsburgh | PA | 15221 |
| Forest Hills City | | Pobox 99604 | | Louisville | KY | 40299 |
| Forest Hills Sd/ Adams Twp | | 117 Lloyd St | | Windber | PA | 15963 |
| Forest Hills Sd/ Croyle Twp | | Mary Jane Sewalk Tax Collector | Rd 1 Box 239a | Sidman | PA | 15955 |
| Forest Hills Sd/ehrenfeld Boro | | 114 Third St | | Ehrenfeld | PA | 15956 |
| Forest Hills Sd/south Fork Boro | | 507 Maple St | | South Fork | PA | 15956 |
| Forest Hills Sd/summer Hill Boro | | PO Box 62 | | Summerhill | PA | 15958 |
| Forest Hills Sd/summerhill Twp | | PO Box 456 | | Beaverdale | PA | 15921 |
| Forest Hills Sd/wilmore Boro | | Box 83 Crooked St | | Wilmore | PA | 15962 |
| Forest Home Township | | M 88 North Po Bo | | Bellaire | MI | 49615 |
| Forest Lake Township | | Rd 2 Box 45 | | Montrose | PA | 18801 |
| Forest Park City | | PO Box 69 | | Forest Pk | GA | 30298 |
| Forest Park Mortgage Company | | 13500 Lake City Way Ne 205 | | Seattle | WA | 98125 |
| Forest Park National Bank & Trust Co | | 7331 W Roosevelt Rd | | Forest Pk | IL | 60130 |
| Forest Park School Dist | | 801 Forest Pkwy | | Crystal Falls | MI | 49920 |
| Forest Products Ins Exchange | | 3601 Minnesota Dr Sui | | Minneapolis | MN | 55435 |
| Forest Regional Sd/herrick Twp | | Rr 2 Box 37 | | Uniondale | PA | 18470 |
| Forest Town | | 2643 State Rd 64 | | Emerald | WI | 54012 |
| Forest Town | | N5404 Cty Rd W | | Eden | WI | 53019 |
| Forest Town | | Rt 2 Box 281 | | Viola | WI | 54664 |
| Forest Town | | Rt1 Box 129 | | Ontario | WI | 54651 |
| Forest Township | | 130 Main St PO Box 86 | | Otisville | MI | 48463 |
| Forest Township | | Box 93 | | Tower | MI | 49792 |
| Forest Township | | PO Box 206 | | Lake City | MI | 49651 |
| Forestburg Isd C/o Appr Distr | | 312 Rush St PO Box 121 | | Montague | TX | 76251 |
| Forestburg Town | | Rd 1 Box 252 | | Forestburg | NY | 12701 |
| Forester Financial | | 5017 Denver | | Galveston | TX | 77551 |
| Forester Township | | 5350 Goetze Rd | | Deckerville | MI | 48427 |
| Foresters Capital Branch | | 4473 Indian Earth Ave Ne | | Salem | OR | 97305 |
| Forestport Town | | Box 7 | | Forestport | NY | 13338 |
| Forestville Csd T/o Arkwright | | 18 Chestnut St | | Forestville | NY | 14062 |
| Forestville Csd T/o Hanover | | 28 Lodi St | | Forestville | NY | 14062 |
| Forestville Csd T/o Perrysbur | | 18 Chestnut St | | Forestville | NY | 14062 |
| Forestville Csd T/o Sheridan | | 18 Chestnut St | | Forestville | NY | 14062 |
| Forestville Csd T/o Villenova | | 18 Chestnut St | | Forestville | NY | 14062 |
| Forestville Town | | 601 Sleepyhollow Rd | | Sturgeon Bay | WI | 54235 |
| Forestville Village | | 8040 Third St | | Forestville | MI | 48434 |
| Forestville Village | | Chestnut St | | Forestville | NY | 14062 |
| Forestville Village | | 234 E Main | | Forestville | WI | 54213 |
| Forge Sponsorship Consulting | | 25 Terrace Ave Ste 104 | | San Anselmo | CA | 94960 |
| Forino Home Mortgage Llc | | 2607 Kaiser Blvd Ste 200 | | Wyomissing | PA | 19610 |
| Fork Township | | 3095 Meceola Rd | | Sears | MI | 49679 |
| Forks Township | Tax Collector/june A Vail | 1606 Sullivan Tr M | | Easton | PA | 18040 |
| Forks Township | | Rd 2 Box 71a | | New Albany | PA | 18833 |
| Forkston Township | | R R 2 Box 123 | | Mehoopany | PA | 18629 |
| Forksville Borough | | PO Box 34 | | Forksville | PA | 18616 |
| Forksville Borough School Distric | | PO Box 34 | | Forksville | PA | 18616 |
| Forman Financial Services Llc | | 60 Gillett St Ste 204 | | Hartford | CT | 06119 |
| Formula One Mortgage Inc | | 1311 E 66th St | | Richfield | MN | 55423 |
| Forreal Appraisals Llc | | PO Box 72205 | | Phoenix | AZ | 85050 |
| Forrest & Associates | | PO Box 12303 | | Birmingham | AL | 35202 |
| Forrest Bailey | Appraisal Ctr | 4000 Montgomery Dr Ste F | | Santa Rosa | CA | 95405 |
| Forrest County | | PO Box 1689 | | Hattiesburg | MS | 39403 |
| Forrest Dominy | | 3401 Anderson Rd Unit 49 | | Antioch | TN | 37013-0000 |
| Forrest M Bailey | Appraisal Ctr | 4000 Montgomery Dr Ste F | | Santa Rosa | CA | 95405 |
| Forrest Mut Ins Co | | 214 S Ctr | PO Box 310 | Forrest | IL | 61741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forrest Nevill | Forrest Nevill Inspections | 123 Sycamore | | Luling | TX | 78648 |
| Forrest Nevill | | 123 Sycamore | | Luling | TX | 78648 |
| Forrester Appraisal Services | | 1608 E Passyunk Ave | | Philadelphia | PA | 19148 |
| Forrester Construction | | 12231 Pklawn Dr | | Rockville | MD | 20852 |
| Forrester Construction Co | | 12231 Pklawn Dr | | Rockville | MD | 20852-1723 |
| Forrester Mortgage Co Inc | | 930 W 175th 2nw | | Homewood | IL | 60430 |
| Forrester Mortgage Services | | 6168 St Andrews Rd Ste 106 | | Columbia | SC | 29212 |
| Forrester Smith Inc | | PO Box 2540 | | Brandon Falls | FL | 33509-2540 |
| Forrester Smith Inc | | PO Box 2540 | | Brandon Fall | FL | 33509-2540 |
| Forrester Smith Inc | | PO Box 2540 | | Brandon | FL | 33509-2540 |
| Forreston Mut Ins Co | | PO Box 666 | | Forreston | IL | 61030 |
| Forsyth & Forsyth | | PO Box 148 | | Lakeport | CA | 95453 |
| Forsyth City | | PO Box 1447 | | Forsyth | GA | 31029 |
| Forsyth County | | 110 East Main St Ste 100 | | Cumming | GA | 30040 |
| Forsyth County | | 110 East Main St | | Cumming | GA | 30040 |
| Forsyth County | | Tax Collector | 201 North Chestnut St | Winston Salem | NC | 27101 |
| Forsyth County Business License | | 110 E Main St St 100 | | Cumming | GA | 30040 |
| Forsyth County Tax Commissioner | | 1092 Tribble Gap Rd | | Cumming | GA | 30040 |
| Forsyth Financial Services Inc | | 2100 Sunnyside Ave | | Winston Salem | NC | 27127 |
| Forsyth Mortgage Company | | 225 North Indian Springs Dr | | Forsyth | GA | 31029 |
| Forsyth Mortgage Group | | 933 N 94th Pl | | Mesa | AZ | 85207 |
| Forsyth Mortgage Group Llc | | 3107 South 99th St | | Mesa | AZ | 85212 |
| Forsyth Township | | 186 W Flint Gwinn | | Gwinn | MI | 49841 |
| Forsythe Appraisals Llc | 1701 E Woodfield Rd | Ste 817 | | Schaumburg | IL | 60173 |
| Forsythe Appraisals Llc | Do Not Use | Use For011 | | | | |
| Forsythe Appraisals Llc | | 222 East Little Canada Rd | | St Paul | MN | 55117 |
| Forsythe Appraisals Llc | | 102 North Cedar Ave | | Owatonna | MN | 55060 |
| Forsythe Appraisals Llc | | 222 Little Canada Rd Ste 175 | | St Paul | MN | 55117-2375 |
| Fort Ann Cs/ To Fort Ann | | 210 Main St | | Hudson Falls | NY | 12839 |
| Fort Ann Cs/ T/o Kingsbury | | 210 Main St | | Hudson Falls | NY | 12839 |
| Fort Ann Town | | PO Box 176 | | Fort Ann | NY | 12827 |
| Fort Ann Village | | PO Box 236 | | Fort Ann | NY | 12827 |
| Fort Atkinson City | | 101 N Main St | | Fort Atkinson | WI | 53538 |
| Fort Bend Co Lid | | 11111 Katy Freeway 725 | | Houston | TX | 77079-2197 |
| Fort Bend Co Lid 14 Bob Leared | | 11111 Katy Freeway Ste 725 | | Houston | TX | 07079 |
| Fort Bend Co Mud 106 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend Co Mud 112 Asmt Of S | | 5 Oak Tree | | Friendswood | TX | 77546 |
| Fort Bend County | | Box 399 / 500 Liberty Zip Is 774 | | Richmond | TX | 77406 |
| Fort Bend County Clerk | | 301 Jackson Hwy 90a | | Richmond | TX | 77469 |
| Fort Bend County Lid 10 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Lid 11 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Lid 12 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Lid 14 | | 11111 Katy Fwy Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Lid 17 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Lid 2 Bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Lid 7 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 108tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 109tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 111asmt Of | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 113 Bob Le | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 115tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 116 | | Wheeler And Assaociates Inc | | Houston | TX | 77092 |
| Fort Bend County Mud 117 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 07747 |
| Fort Bend County Mud 118 Bob Le | | 11111 Katy Fwy 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 119 Wheele | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Fort Bend County Mud 121 Taxtec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 129tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 131tax Tec | | Treasurer | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 138 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fort Bend County Mud 140 | | Assessor Collector | 4910 Dacoma Ste 601 | Houston | TX | 77092 |
| Fort Bend County Mud 142 Wheele | | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Fort Bend County Mud 143 | Tax Tech | 873 Dulles Ave Ste A | | Stafford | TX | 77477 |
| Fort Bend County Mud 146 | Tax Tech | 873 Dulles Ave Ste A | | Stafford | TX | 77477 |
| Fort Bend County Mud 148 | Asmt Of Sw | No 5 Oak Tree/PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 155 | Asmt Of Sw | No 5 Oak Tree/PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 19 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Fort Bend County Mud 2 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Fort Bend County Mud 21bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 23asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 25asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 26bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 30bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 34bob Lear | | 11111 Katy Freeway 725 | | Houston | TX | 77090 |
| Fort Bend County Mud 35 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 37 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Fort Bend County Mud 41 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Fort Bend County Mud 42asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 46bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 47bob Lear | | 11111 Katy Freeway 725 | | Houston | TX | 77079 |
| Fort Bend County Mud 48bob Lear | | 11111 Katy Freeway 725 | | Houston | TX | 77090 |
| Fort Bend County Mud 49bob Lear | | 11111 Katy Freeway 725 | | Houston | TX | 77090 |
| Fort Bend County Mud 50 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud 66 Asmt Of | | Treasurer | 5 Oak Tree Pobox 77546 | Friendswood | TX | 77546 |
| Fort Bend County Mud 67asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 68asmt Of | | 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 69asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Fort Bend County Mud 81 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Fort Bend County Mud 94bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77090 |
| Fort Bend County Mud123 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud151 Tax Tec | | Treasurer | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Mud162 Tax Tec | | Assessor Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Bend County Recorder | | 301 Jackson St | | Richmond | TX | 77469 |
| Fort Bend County Tax Collector | | 500 Liberty | | Richmond | TX | 77406 |
| Fort Bend County Wcid 3 Bob Lea | | 11111 Katy Fwy 725 | | Houston | TX | 77079 |
| Fort Bend Isd | | PO Box 1004 | | Sugarland | TX | 77478 |
| Fort Bend Mud 122 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Fort Cherry Sd/mcdonald Boro | John Bracall Tax Collector | 202 Sixth St | | Mcdonald | PA | 15057 |
| Fort Cherry Sd/midway Borough | | 411 Valley St | | Midway | PA | 15060 |
| Fort Cherry Sd/mt Pleasant Towns | | 4 Kelly Ln | | Hickory | PA | 15340 |
| Fort Cherry Sd/robinson Twp | | PO Box 96 | | Mcdonald | PA | 15057 |
| Fort Clark Mud | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Fort Collins Board Of Realtors | | 110 W Harvard St | | Fort Collins | CO | 80525 |
| Fort Covington Town | | 928 County Route 43 | | Fort Covington | NY | 12937 |
| Fort Davis Isd | | No 1 Indian Ln PO Box 1339 | | Fort Davis | TX | 79734 |
| Fort Edward Town | | 118 Broadway PO Box | | Fort Edward | NY | 12828 |
| Fort Edward Union Free Sdt/o F | | Glen Falls National Bank | | Fort Edward | NY | 12828 |
| Fort Edward Village | | PO Box 345 | | Fort Edward | NY | 12828 |
| Fort Elliott Cisd | | PO Box 138 | | Briscoe | TX | 79011 |
| Fort Fairfield Town | | PO Box 350 | | Ft Fairfield | ME | 04742 |
| Fort Funding Corp | | 278 Rt 34 | | Matawan | NJ | 07747 |
| Fort Gains City | | City Hall | | Fort Gains | GA | 31751 |
| Fort Gratiot Township | | 3720 Keewahdin Dr | | Port Huron | MI | 48060 |
| Fort Johnson Village | | 2 Prospect St Bo | | Fort Johnson | NY | 12070 |
| Fort Kent Town | | 111 W Main St | | Ft Kent | ME | 04743 |
| Fort Knox | Robert J Roberts | 601 W Lincoln Trail Blvd Radcliff Ky 40160 | | | | |
| Fort Knox National Bank | | 601 West Lincoln Trail Blvd | | Radcliff | KY | 40160 |
| Fort Knox National Co | | PO Box 1270 | | Elizabethtown | KY | 42702 |
| Fort Knox National Company | | PO Box 1270 | | Elizabethtown | KY | 42702 |

| | | | | | |
|---|---|---|---|---|---|
| Fort Lawn Town | | PO Box 126 | | Fort Lawn | SC | 29714 |
| Fort Le Boeuf Sd/ Le Boeuf Twp | | 4330 Wheelertown Rd | | Waterford | PA | 16441 |
| Fort Le Boeuf Sd/summit Twp | Attn Debbie Cameron | 8550 Old French Rd | | Erie | PA | 16509 |
| Fort Lebœuf Sd/ Waterford Boro | Heidi Monroe Receiver | 262 E 4th St | | Waterford | PA | 16441 |
| Fort Leboeuf Sd/mill Village Boro | | 14409 N Main St | | Waterford | PA | 16441 |
| Fort Leboeuf Sd/waterford Townshi | | 1562 Old Wattsburg Rd | | Waterford | PA | 16441 |
| Fort Lee Boro | | 309 Main St | | Fort Lee | NJ | 07024 |
| Fort Mill City | | PO Box 159 | | Fort Mill | SC | 29716 |
| Fort Neck Real Estate Appraisal Inc | | 3883 Pk Ave | | Seaford | NY | 11783 |
| Fort Plain Csd T/o Canajohari | | 41 Canal St | | Fort Plain | NY | 13339 |
| Fort Plain Csd T/o Danube | | West St | | Fort Plain | NY | 13339 |
| Fort Plain Csd T/o Ephratah | | West St | | Fort Plain | NY | 13339 |
| Fort Plain Csd T/o Minden | | 41 Canal St | | Fort Plain | NY | 13339 |
| Fort Plain Csd T/o Palatine | | 41 Canal St | | Fort Plain | NY | 13339 |
| Fort Plain Village | | 168 Canal St | | Fort Plain | NY | 13339 |
| Fort Winnebago Town | | W8039 Dumke Rd | | Portage | WI | 53901 |
| Fort Worth Imp Dist 6 | | 1000 Throckmorton | | Forth Worth | TX | 76101 |
| Fort Worth Imp Dist 8 | | 1000 Throckmorton | | Fort Worth | TX | 76101 |
| Fort Worth Pid 1 | | Revenue Office | | Fort Worth | TX | 76102 |
| Fort Worth Pid 10 | | Revenue Office | | Fort Worth | TX | 76102 |
| Fort Worth Pid 6 | | Revenue Office | | Fort Worth | TX | 76102 |
| Fort Worth Pid 7 | | Revenue Office | | Fort Worth | TX | 76102 |
| Fort Worth Pid 8 | | Revenue Office | | Fort Worth | TX | 76102 |
| Fort Worth Select Mortgage Llc | | 2750 B South Hulen | | Fort Worth | TX | 76109 |
| Fortescue | | Route 1 Box 25q | | Bigelow | MO | 64437 |
| Forteva Financial Services | | 4445 W 77th St Ste 220 | | Edina | MN | 55435 |
| Forth Funding | | 1626 Tennessee St | | Vallejo | CA | 94591 |
| Fortified Financial Llc | | 81 North Ctr St | | American Fork | UT | 84003 |
| Fortport Real Estate Mortgages And Investments Inc | | 1108 W Kennedy Blvd | | Tampa | FL | 33606 |
| Fortress Associates | | 6901 East Fish Lake Rd 188 | | Maple Grove | MN | 55369-5457 |
| Fortress Financial Corporation | | 2659 Dupont Ave South Ste 100 | | Minneapolis | MN | 55408 |
| Fortress Financial Llc | | 8900 Indian Creek Pkwy Ste 415 | | Overland Pk | KS | 66210 |
| Fortress Financial Llc | | 8900 Indian Creek Pkwy | Ste 415 | Overland Pk | KS | 66210 |
| Fortress Financial Llc | | 9229 Ward Pkwy 255 | | Kansas City | MO | 64114 |
| Fortress Mortgage Inc | | 4500 Pk Glen Rd Ste 390 | | St Louis Pk | MN | 55416 |
| Fortress Title | | 8777 San Jose Blvd | | Jacksonville | FL | 32217 |
| Fortuna & Difiumeri Realty Appraisal | 100 Independence Mall West | 4th Fl | | Philadelphia | PA | 19106 |
| Fortuna Mortgage | | 1829 Calle Fortuna | | Glendale | CA | 91208 |
| Fortunate Mortgage | | 4654 Hwy 6 N Ste 101 B | | Houston | TX | 77084 |
| Fortune | | 3822 Paysphere Circle | | Chicago | IL | 60674-3822 |
| Fortune 1st Mortgage Group | | 101 Grand Palms Dr | | Pembroke Pines | FL | 33027 |
| Fortune Financial Group Llc | | 26 Garden Ctr Ste 1 | | Broomfield | CO | 80020 |
| Fortune Financial Investment Inc | | 502 Erica Way | | Winter Springs | FL | 32708 |
| Fortune Financial Lending | | 26 Lamar Circle Ste 7 | | Jackson | TN | 38305 |
| Fortune Financial Mortgage Company | | 5810 Monroe St | | Sylvania | OH | 43560 |
| Fortune Financial Services | | 11325 Pegasus St E 226 | | Dallas | TX | 75238 |
| Fortune First Financial Inc | | 5600 Sw 135 Ave Ste 205 | | Miami | FL | 33183 |
| Fortune Home Loan | | 6740 Fallbrook Ave | | West Hills | CA | 91307 |
| Fortune Lending Corp | | 3711 Tampa Rd 107 | | Oldsmar | FL | 34677 |
| Fortune Lending Group Corp | | 13780 Sw 26th Ste 103 | | Miami | FL | 33175 |
| Fortune Mortgage Company | | 451 Hungerford Dr Ste 515 | | Rockville | MD | 20850 |
| Fortune Mortgage Company | | 700 E Ogden Ave Ste 111 | | Westmont | IL | 60559 |
| Fortune Mortgage Financial Services Corp | | 2633 Sw 147th Ave | | Miami | FL | 33185 |
| Fortune Mortgage Llc | | 77 West Elmwood Dr Ste 301 | | Centerville | OH | 45459 |
| Fortune One Mortgage | | 8408 Florence Ave Ste 101 | | Downey | CA | 90240 |
| Fortune Property Management Corp | | 1205 Leland Ave | | Bronx | NY | 10472 |
| Fortunehill Financial Services | | 2583 Olympic View Dr | | Chino Hills | CA | 91709 |
| Fortunehill Financial Services | | 2583 Olympic View Dr | | Chino Hills | CA | 91703 |
| Forty Fort Boro | | 1271 Wyoming Ave | | Forty Fort | PA | 18704 |
| Forum For Corporate Directors | | 224 W Maple Ave | | Orange | CA | 92866 |

| | | | | | |
|---|---|---|---|---|---|
| Forum Mortgage Bancorp | | 7221 W Touhy Ave | | Chicago | IL | 60631 |
| Forum Of Sunset Office Bldg | James C Colross | 9485 Sunset Dr Ste A 115 | | Miami | FL | 33173 |
| Forum Of Sunset Office Building | Betsy Harper | 9485 Sw 72nd St | | Miami | FL | 33173 |
| Forum Of Sunset Office Building | | 9485 Sw 72 St Ste A115 | | Miami | FL | 33173 |
| Forward Township | | 3142 Rippel Rd | | Monongahela | PA | 15063 |
| Forward Towship | | 1502 Evans City Rd | | Evans City | PA | 16033 |
| Foster & Company | | 4090 S Danville Ste G | | Abilene | TX | 79605 |
| Foster County | | PO Box 104 | | Carrington | ND | 58421 |
| Foster Financial Llc | | 3450 Old Washington Rd Ste 103 | | Waldorf | MD | 20602 |
| Foster Jackson | | 10939 S Falls Terrace | | Houston | TX | 77095 |
| Foster Knoll Condominiums Llc | Attn John Huszar Owner | PO Box 2665 | | Oregon City | OR | 97045 |
| Foster Knoll Condominiums Llc | | PO Box 2665 | | Oregon City | OR | 97045 |
| Foster Knoll Condos | Foster Knoll Condominiums Corp Attn John Huszar | PO Box 2665 | | Oregon City | OR | 97045 |
| Foster M Brashear | | 1080 Toedtli Dr | | Boulder | CO | |
| Foster Town | | 181 Howard Hill Rd | | Foster | RI | 02825 |
| Foster Town | | N5220 Co Trki | | Fairchild | WI | 54741 |
| Foster Township | | 3510 Horseshoe Lake | | West Branch | MI | 48661 |
| Foster Township | | 501 Ctr St Re | | Freeland | PA | 18224 |
| Foster Township | | PO Box 752 | | Bradford | PA | 16701 |
| Foster Twp | | Rd 2 Box 2548 | | Buck Run | PA | 17926 |
| Fotios A Skirianos | | 840 Turquoise St | | San Diego | CA | 92109 |
| Fotios Kourouniotis | | 5735 East Keenan Court | | Highlands Ranch | CO | |
| Foundation Capital Group Inc | | 9444 Waples St 160 | | San Diego | CA | 92121 |
| Foundation Financial Group | Paul Scott | 100 Galleria Pkwy Ste 1400 | | Atlanta | GA | 30339 |
| Foundation Financial Group Llc | | 100 Galleria Pkwy Ste 1400 | | Atlanta | GA | 30339 |
| Foundation Financial Group Llc | | | | | | |
| Foundation Financial Inc | | 22900 Ventura Blvd 300 | | Woodland Hills | CA | 91364 |
| Foundation Funding Llc | | 201 Walnut Ln PO Box 391 | | Village Mills | TX | 77663 |
| Foundation Home Lending Llc | | 1584 Holly St | | West Linn | OR | 97068 |
| Foundation Home Loans Llc | | 4076 East Patterson Rd | | Beavercreek | OH | 45430 |
| Foundation Mortgage | | 783 Old Hickory Blvd Ste 200 E | | Brentwood | TN | 37027 |
| Foundation Mortgage | | 151 Sand Creek Rd Ste G | | Brentwood | CA | 94513 |
| Foundation Mortgage Company Inc | | 3 Monroe Pkwy Ste 910 | | Lake Oswego | OR | 97035 |
| Foundation Mortgage Corporation | | 2446 Cross St | | La Crescenta | CA | 91214 |
| Foundation Mortgage Corporation | | 1929 Marion St | | Columbia | SC | 29201 |
| Foundation Mortgage Group | | 1337 Williamsburg Rd | | Flint | MI | 48507 |
| Foundation Mortgage Group | | 2200 Valley Rd | | Birmingham | AL | 35244 |
| Foundation Mortgage Group Inc | | 6401 Congress Ave Ste 120 | | Boca Raton | FL | 33487 |
| Foundation Mortgage Inc | | 206 West Main St | | Tupelo | MS | 38804 |
| Foundation Mortgage Inc | | 11970 Borman Dr Ste 206 | | St Louis | MO | 63146 |
| Foundation Mortgage Inc | | 139 E Warm Springs Rd | | Las Vegas | NV | 89119 |
| Foundation Mortgage Inc | | 215 S Main St | | Algonquin | IL | 60102 |
| Foundation Mortgage Llc | | 6535 Market Ave North Ste 201 | | Canton | OH | 44721 |
| Foundation Mortgage Llc | | 172 Flag Pond Rd | | Saco | ME | 04072 |
| Foundation Mortgage Usa Inc | | 12995 South Cleveland Ave Pbs Ste 2 | | Fort Myers | FL | 33907 |
| Foundation Reserve Ins Co | | PO Box 27805 | | Albuquerque | NM | 87125 |
| Foundations Financial Services | | 2561 Clarkson St | | Denver | CO | 80205 |
| Founders Bank | | 6825 West 111th St | | Worth | IL | 60482 |
| Founders Capital Group | | 19019 Ventura Blvd Ste 201 | | Tarzana | CA | 91356 |
| Founders Capital Group Inc | | 19019 Ventura Blvd Ste 201 | | Tarzana | CA | 91356 |
| Founders Capital Group Inc | | 705 Ctr Dr | | San Marcos | CA | 92069 |
| Founders Insurance Co | | 1645 E Birchwood Ave | | Des Plains | IL | 60018 |
| Founders Insurance Company | | Two North Second St | | Harrisburg | PA | 17101 |
| Founders Lending Company | | 23656 Pk St | | Dearborn | MI | 48124 |
| Founders Mortgage | | 1900 East 15th St Building 700e | | Edmond | OK | 73003 |
| Founders Mortgage & Financial Inc | | 4518 North 32nd St Ste 201 | | Phoenix | AZ | 85018 |
| Founders Mortgage & Financial Inc | | 4518 N 32nd St Ste 201 | | Phoenix | AZ | 85018 |
| Founders Mortgage Group Incorporated | | 744 Thimble Shoals Blvd | Ste C | Newport News | VA | 23606 |

| | | | | | |
|---|---|---|---|---|---|
| Founders Mortgage Llc | | 3270 Hampton Ave Ste 102 | | Saint Louis | MO | 63139 |
| Founders Title Company | | 6225 Neil Rd Ste 100 | | Reno | NV | 89511 |
| Fountain City | | Pobox 85 | | Fountain City | WI | 54629 |
| Fountain City Mut Ins Co | | PO Box 116 2 S Shore Dr | | Fountain City | WI | 54629 |
| Fountain Coffee | Todd Distributors Inc | E 208 Dakota | | St Maries | ID | 83861 |
| Fountain County | | County Courthouse | | Covington | IN | 47932 |
| Fountain County Drainage | | Fountain County Courthouse | | Covington | IN | 47932 |
| Fountain Grove Mortgage Inc | | 1325 College Ave | | Santa Rosa | CA | 95404 |
| Fountain Hill Boro | | 941 Long St | | Fountain Hill | PA | 18015 |
| Fountain Prairie Town | | W1489 Cty Z | | Fall River | WI | 53932 |
| Fountain Run City | | City Hall N Main | | Fountain Run | KY | 42133 |
| Fountain Town | | PO Box 134 | | Fountain | NC | 27829 |
| Fountain Town | | W8827 Zindorf Rd | | New Lisbon | WI | 53950 |
| Fountain Village | | 4308 E Wealthy St | | Fountain | MI | 49410 |
| Fountainhead Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Four Corners Realty Financial | 725 West Town & Country | Ste 508 | | Orange | CA | 92868 |
| Four Corners Realty Financial | | 161 Fashion Ln Ste 101 | | Tustin | CA | 92780 |
| Four Corners Realty Financial | | 725 West Town & Country 508 | | Orange | CA | 92868 |
| Four Corners Realty Financial | | 161 Fashion Ln | Ste 101 | Tustin | CA | 92780 |
| Four Corners Realty Financial | | 599 S Barranca Ave Ste 212 | | Covina | CA | 91723 |
| Four Diamond Mortgage Co | | 2489 Rice St | | Roseville | MN | 55113 |
| Four Points Mortgage Corporation | | 3233 Arlington Ave Ste 202 | | Riverside | CA | 92506 |
| Four Seasons Hotel | | 690 Newport Ctr Dr | | Newport Beach | CA | 92660 |
| Four Seasons Realty Inc | | 407 N Northwest Hwy | | Palatine | IL | 60067 |
| Four Seasons Resort Aviara | Attn Kerry Keating | 7100 Four Seasons Point | | Carlsbad | CA | 92011 |
| Four Star Financial Inc | | 6226 East Washington St | | Indianapolis | IN | 46219 |
| Four Star Home Mortgage | | 4800 Sugar Grove Ste 290 | | Stafford | TX | 77477 |
| Fourth Quarter Properties Lxi Lp | | PO Box 933380 | | Atlanta | GA | 31193-3380 |
| Fourth Quarter Properties V Inc | Attn Mr Stanley E Thomas | PO Box 933380 | | Atlanta | GA | 31193-3380 |
| Fourth Quarter Properties V Inc | | PO Box 933380 | | Atlanta | GA | 31193-3380 |
| Fourth Quarter Properties V Inc | | 45 Ansley Dr | | Newnan | GA | 30263 |
| Foutty & Foutty Llp | | Dept 30495 | | Saint Louis | MO | 63179-0126 |
| Fowler Town | | 270 Hull Rd | | Gouverneur | NY | 13642 |
| Fowler Village | | 880 Cedar Tr | | Fowler | MI | 48835 |
| Fowlerville Village | | PO Box 677 | | Fowlerville | MI | 48836 |
| Fox Chapel Area Sd/blawnox Boroug | | 310 Walnut St | | Pittsburgh | PA | 15238 |
| Fox Chapel Area Sd/fox Chapel Bor | | PO Box 642150 | | Pittsburgh | PA | 15264 |
| Fox Chapel Boro | | 401 Fox Chapel Rd | | Pittsburgh | PA | 15238 |
| Fox Chapel Sd/aspinwall Boro | | 217 Commercial Ave | | Aspinwall | PA | 15215 |
| Fox Chapel Sd/indiana Township | | 2505 Middle Rd | | Glenshaw | PA | 15116 |
| Fox Chapel Sd/ohara Township | | Jtca Tax Collector | 1000 Gamma Dr | Pittsburgh | PA | 15264 |
| Fox Chapel Sd/sharpsburg Boro | | 1611 Main St | | Pittsburgh | PA | 15215 |
| Fox Chase City | | 4800 Hickory Hollow | | Shepherdsville | KY | 40165 |
| Fox Cities Mortgage Corp | | W6144 Aerotech Dr | | Appleton | WI | 54915 |
| Fox Creek Township | | 30473 E 345th St | | Gilman City | MO | 64642 |
| Fox Development Corporation | | 1909 Fox Dr | | Champaign | IL | 61820 |
| Fox Financial Inc | | 500 Bollinger Canyon Way Ste | | San Ramon | CA | 94582 |
| Fox Financial Inc | | 1430 Fremont Blvd Ste B | | Seaside | CA | 93955 |
| Fox Financial Llc | | 9435 Bormet Dr Ste 2 | | Mokena | IL | 60448 |
| Fox Funding Inc | | 445 Main St | | Red Bluff | CA | 96080 |
| Fox Funding Inc | | 1917 Grand Pk Pl Rd | | Flower Mound | TX | 75028 |
| Fox Lake City | | City Hall PO Box 1 | | Fox Lake | WI | 53933 |
| Fox Lake Town | | R 1 | | Fox Lake | WI | 53933 |
| Fox Point Village | | 7200 N Santa Monica Bl | | Fox Point | WI | 53217 |
| Fox Realty Group Inc | | 418 Sterling Rd | | Tobyhanna | PA | 18466 |
| Fox Ridge Planned Community Association Inc | | 23 Laura Circle | | East Haven | CT | 06512 |
| Fox Service Company | | PO Box 19047 | | Austin | TX | 78760 |
| Fox Sports Grill | | 16203 N Scottsdale Rd | | Scottsdale | AZ | 85254 |
| Fox Township | | PO Box 81 | | Kersey | PA | 15846 |
| Fox Township | | Rr3 Box 380 | | Shunk | PA | 17768 |

| | | | | | |
|---|---|---|---|---|---|
| Fox Valley Mortgage Corporation | | 455 E Main St | | E Dundee | IL | 60118 |
| | | 1919 S Highland Ave Ste 200 | | | | |
| Fox Valley Mortgage Corporation | | Building C | | Lombard | IL | 60148 |
| Foxboro Town | | 40 South St | | Foxboro | MA | 02035 |
| Foxburg Borough | | Box 116 | | Foxburg | PA | 16036 |
| Foxdale Bank | | 600 E Washington St | | West Chicago | IL | 60185 |
| Foxfire Village Town | | 1 Town Hall Dr | | Jackson Spring | NC | 27281 |
| Foxhill Office Investors Lp | C/o Dial Realty Mgmt Inc | Attn Larry Emanuel | 11506 Nicholas St 200 | Omaha | NE | 68154 |
| Foxhill Office Investors Lp | Larry Emanuel | 11506 Nicholas St Ste 200 | | Omaha | NE | 68154 |
| Foxhill Office Investors Lp | | 8205 W 108th Terrace | | Overland Pk | KS | 66210 |
| Foxtons Financial Inc | | 185 Route 36 | | West Long Branch | NJ | 07764 |
| Fpa Emerald Associated Llc | | PO Box 1410 | | Suisun City | CA | 94585-1410 |
| Fpa Emerald Associates Llc | Jenny Scarlett | PO Box 1410 | | Suisun City | CA | 94585-1410 |
| Fpa Emerald Associates Llc | | 1500 7th St | | Sacramento | CA | 95814 |
| Fprs Specialty | Aon Service Ctr | 9921 Dupont Circle West Ste 300 | | Ft Wayne | IN | 46825 |
| Fraass Family Financial Services Llc | | 2 Auburn Square | | Charlestown | MA | 02129 |
| Frackville Borough | | 135 South Nice Stree | | Frackville | PA | 17931 |
| Fragomen Del Rey Bersen & Loewy Llp | | PO Box 80061 | | City Of Industry | CA | 91716-8061 |
| Frailey Township | | 229 E Ctr St | | Donaldson | PA | 17981 |
| Framingham Town | | Tax Collector | PO Box 27 | Hopedale | MA | 01747 |
| Fran Ritchie | Ritchie Appraisals | 4717 W Crowley Ct | | Visalia | CA | 93291 |
| Frances A Gonzalez | | 8430 N 33rd Dr | | Phoenix | AZ | 85051 |
| Frances Anne Lasola | | 7000 Mae Anne Ave | | Reno | NV | 89523 |
| Frances Archeval | | 1109 Pilgrim Way Sw | | Marietta | GA | 30064 |
| Frances Bermudez | | 4491 Linden | | Long Beach | CA | 90807 |
| Frances Bracamonte | | 7521 Nestle | | Reseda | CA | 91335 |
| Frances C Lafontaine | | 2500 Burleson Rd | | Austin | TX | 78741 |
| Frances Castanon | 1 3351 4 245 | Interoffice | | | | |
| Frances Chaidez | | 3375 W 76th St | | Hialeah | FL | 33016 |
| Frances Eugenia Becker | | 14400 E Fremont Ave | | Englewood | CO | 80112 |
| Frances Gentile | | 2000 Seamans Neck Rd | | Seaford | NY | 11783 |
| Frances Hobbs | A 1 Appraisal | 6657 Jenny Lake Ave | | Las Vegas | NV | 89110 |
| Frances Joy Morris Krevens | Melville Wholesale | Interoffice | | | | |
| Frances Joy Morris Krevens | | 99 Jerusalem Ave | | Hicksville | NY | 11801 |
| Frances Listou | | 29602 Rainbow Hill Rd | | Golden | CO | |
| Frances Lyn Emp | 1 3121 4 105 | Interoffice | | | | |
| Frances M Pixley | | 585 Jones | | Yuba City | CA | 95991 |
| Frances M Seiner | | 31119 Tahoe Court | | Evergreen | CO | |
| Frances M Young And Associates | | 239 E Manchester Blvd Ste 208 | | Inglewood | CA | 90301 |
| Frances Otero | | 258 Eastern Ave | | Lynn | MA | 01904 |
| Frances Pappalardo | | 10 Ridgewood Circle | | Lawrence | MA | 01843 |
| Frances Philpart | | 9900 West Sample Rd Ste 300 | | Coral Springs | FL | 33065 |
| Frances Pruski | | 132 Cenesia Dr | | Sandia | TX | 78383 |
| Frances Scales | | 3920 Lloyd Rd | | Whites Creek | TN | 37189-0000 |
| Frances Taylor | Kay Williams & Associates | 12053 Mariposa Rd Ste E | | Hesperia | CA | 92345 |
| Frances Tempio | | 115 Old Short Hills Rd | | West Oranve | NJ | 07052 |
| Frances Vasquez | | 5911 Dewey | | Sacramento | CA | 95824 |
| Frances Y Lyn | | 61 Canopy | | Irvine | CA | 92603 |
| Francesco Bianchini | | 4725 E El Rito Dr | | Orange | CA | 92867 |
| Francestown | | PO Box 67 | | Francestown | NH | 03043 |
| Francey L Youngberg | | 7505 Elba Rd | | Alexandria | VA | 22306 |
| Francey Youngberg | | 7505 Elba Rd | | Alexandria | VA | 22306 |
| Franchel Williams | | 14603 Mountain High | | Fontana | CA | 92335 |
| Franchelle Shamone Scgers | | 4318 Sloangate Dr | | Spring | TX | 77373 |
| Franchesco Nicholas | | 20702 E Toro Rd | | Lake Forest | CA | 92630 |
| Franchise Tax Board | State Of California | PO Box 942857 | | Sacramento | CA | 94257 |
| Francila M Sadang | | 367 Patriot Circle | | Upland | CA | 91786 |
| Francine J Monteleon | | 20046 Northville Hills Terrace | | Ashburn | VA | 20147 |
| Francine Kearney | | 108 Abinger Pl | | Newark | NJ | 07106 |
| Francine Marie Redding | | PO Box 4812 | | Boise | ID | 83711 |

| | | | | | |
|---|---|---|---|---|---|
| Francione Appraisal Team Llc | Ginger Francione | PO Box 135 | Pomerene | AZ | 85627 |
| Francione Appraisal Team Llc | | PO Box 135 | Pomerene | AZ | 85627 |
| Francis Allessio | | 531 Reagan Valley Rd | Tellico Plains | TN | 37385-0000 |
| Francis Aoalin & Marites Gomez | | 23412 Pacific Pk Dr 27b | Aliso Viejo | CA | 92656 |
| Francis Apor | 2636/parsippany Retail | Processor | | | |
| Francis Apor | | 65 Mitchell Rd | Hackettstown | NJ | 07840 |
| Francis Creek Village | | PO Box 68 | Francis Creek | WI | 54214 |
| Francis Duong | | 10 Balise Ln | Foothill Ranch | CA | 92610 |
| Francis F Arcinas | | 65 Smokestone | Irvine | CA | 92614 |
| Francis Igaya Gawaran | | Pobox 422 | Hapapepe | HI | 96716 |
| Francis Jm Mcguigan Jr | Concept 2000 Appraisal | 2150 St Albert Circle | Huntingdon Valley | PA | 19006 |
| Francis Jm Mcguigan Jr | Concept 2000 Appraisals | 2150 St Albert Circle | Huntingdon Valley | PA | 19006 |
| Francis Joseph Langinbelik | | 8601 Gloria Ave | Garden Grove | CA | 92844 |
| Francis Leo Ward | | 838 East 2nd St | South Boston | MA | 02127 |
| Francis M Brandt | | 4 Fiore | Newport Coast | CA | 92657 |
| Francis Noble | | 9891 Myes Court | Berrien Springs | MI | 49103 |
| Francis Noble Emp | | 9046 Us Hwy 31 Ste 11 | Berrien Springs | MI | 49103 |
| Francis Rene Castanon | | 7528 El Cortez Cir | Buena Pk | CA | 90620 |
| Francis V Laurich | | 1055 Lavera Rd | Warminster | PA | 18974 |
| Francisca V Jimenez | | 12201 Firebrand St | Garden Grove | CA | 92840 |
| Francisco Alvior | Los Angeles / R 2224 | Interoffice | | | |
| Francisco Ames | Las Vegas 4255 | Interoffice | | | |
| Francisco Ames | | 3852 Angel Flight Dr | Las Vegas | NV | 89115 |
| Francisco Ames Emp | | 777 N Rainbow Blvd Ste 180 | Las Vegas | NV | 89107 |
| Francisco Arriaga An Individual | | 2760 9th St | Rialto | CA | 92376 |
| Francisco Calamayan Neri | | 4071 Summer Gate Ave | Vallejo | CA | 94591 |
| Francisco Coronado | | 19822 Crested Hill Ln | Cypress | TX | 77433 |
| Francisco G Pina | | 723 Ford St | Corona | CA | 92879 |
| Francisco Gutierrez Enterprises | Fast Appraisals | 809 Paseo De Los Virreyes | Calexico | CA | 92231 |
| Francisco J Alonso | | 3536 Ave G | Fort Worth | TX | 76105 |
| Francisco Javier Marquez | Laguna Real Estate | 2738 Joshua Creek Rd | Chula Vista | CA | 91914 |
| Francisco Javier Villa | | 2406 Bobby Ln | Santa Ana | CA | 92706 |
| Francisco Lopez | | 15950 Binney St | Hacienda Heights | CA | 91745 |
| Francisco Martinez | | 1725 Beacon Court | San Jacinto | CA | 92582 |
| Francisco Plascencia | | 2136 East 95th Pl | Chicago | IL | 60617 |
| Francisco R Diaz | | 5198 Newgate Dr | Castro Valley | CA | 94552 |
| Francisco Rodarte | | 3142 West Alaska Pl | Denver | CO | |
| Francisco T Nacorda | | 7073 Timberview Trail | West Bloomfield | MI | 48322 |
| Francisco Yun Alvior | | 812 N Martel Ave | Los Angeles | CA | 90046 |
| Franck Larece Emp | | 1222 Reed Ave 9 | San Diego | CA | 92109 |
| Franck Magloire Larece | | 1222 Reed Ave 9 | San Diego | CA | 92109 |
| Franco G Scalzo | | 117 Gibson Rd | Louisville | KY | 40207 |
| Franco G Scalzo Emp | | 117 Gibson Rd | Louisville | KY | 40207 |
| Francois G Youakim | | 19759 Roscoe Blvd | Winnetka | CA | 91306 |
| Franconia Town | | PO Box 900 | Franconia | NH | 03580 |
| Franconia Township | | PO Box 97 | Earlington | PA | 18918 |
| Francotyp Postalia Inc | Fp Mailing Solutions | Dept 4272 | Carol Stream | IL | 60122-4272 |
| Frank & Jennifer Del Conte | | 101 Baxton St | Syracuse | NY | 13212 |
| Frank & Tara Soldano | | 1074 Nw 183rd Terrace | Pembroke Pines | FL | 33029 |
| Frank & White | | 119 North Main St | Jonesboro | GA | 30236 |
| Frank A Duran | | 3732 Seneca Ave | Los Angeles | CA | 90039 |
| Frank A Quinn | | 17131 Green St | Huntington Beach | CA | 92649 |
| Frank Aguirre | Rf Aguirre Re Appraiser | 1725 Colony Way | Gilroy | CA | 95020 |
| Frank Alberti | | 7522 Bantry Ct | Lonetree | CO | 80124 |
| Frank Anthony Acosta | | 3114 Misty Shore | League City | TX | 77573 |
| Frank Anthony Luise | | 308 Adrian Dr | Easton | PA | 18040 |
| Frank Anthony Mulinski | | 2130 N Arrowhead Ste 206d | San Bernardino | CA | 92405 |
| Frank Anthony Perri | | 1111 Andover Ct | Glendale Hts | IL | 60139 |
| Frank Armani | | 12503 Sw 104 Ln | Miami | FL | 33186 |
| Frank B Sabet | | 21641 Cabrosa | Mission Viejo | CA | 92691 |

| | | | | | |
|---|---|---|---|---|---|
| Frank Brabson | | 231 Old Dandridge Pike | Strawberry Plain | TN | 37871 |
| Frank Calciano | Calciano & Associates Inc | 1780 Polk St A | Eugene | OR | 97402 |
| Frank Carranza | | 1545 Sonora | Chula Vista | CA | 91911 |
| Frank Cassese | | 156 26 86th St | Howard Beach | NY | 11414 |
| Frank Conforti | | 629 Cedarcrest | Schaumburg | IL | 60193 |
| Frank Cramer | | PO Box 3414 | Huntington Beach | CA | 92605-3414 |
| Frank Crowe | | 2400 Davenport Rd | Knoxville | TN | 37920 |
| Frank D Baker | | 72 Via Pamplona | Rcho Sta Marg | CA | 92688 |
| Frank D Dively | | 24580 Greenhill Rd | Warren | MI | 48091 |
| Frank D Flores & Associates Inc | 974 Campbell Rd | Ste 100 | Houston | TX | 77024 |
| Frank D Garcia | | 5387 East Rural Ridge Ci | Anaheim Hills | CA | 92807 |
| Frank Duran Emp | | 3732 Seneca Ave | Los Angeles | CA | 90039 |
| Frank E Womack | Frank Womack Appraisal Llc | 6485 Bay Oaks Dr | Milton | FL | 32583 |
| Frank Escalona | Trust Appraisals | 11015 Miller Dr | Miami | FL | 33165 |
| Frank Eugene Estell | | 2045 Las Colinas Cir 9 305 | Corona | CA | 92879 |
| Frank Florimonte | | 99 Brickel Bay 703 | Miami | FL | 33131 |
| Frank Fuentes | | 208 Sloan Rd | Nashville | TN | 37209 |
| Frank Gaeton Monks | | 11120 Cameron Ct | Davie | FL | 33324 |
| Frank Galvan | | 745 Dixieanne | Sacramento | CA | 95815 |
| Frank Gant | | PO Box 8 B | Newport Beach | CA | 92662 |
| Frank Garcia Emp | | 5387 East Rural Ridge Cir | Anaheim Hills | CA | 92807 |
| Frank Godbille | | 7141 Birdview Ave | Malibu | CA | 90265 |
| Frank Gonzalez | | 815 Golden Meadow | Templeton | CA | 93465 |
| Frank Gordon | | 4518 Beech Rd Ste 226 | Temple Hills | MD | 20746-6735 |
| Frank Gownley | Gownley Appraisal Group | 121 North Progress Ave Ste 320 | Pottsville | PA | 17901 |
| Frank Hall | | 416 Travis Ste 1008 | Shreveport | LA | 71101 |
| Frank Hatcher | | 5454 West 152 St | New York | NY | 10031 |
| Frank Heuett | | 707 Pampas Ct | Canon City | CO | 81212 |
| Frank Hilario Da Cruz | | 15947 N Florida Ave | Lutz | FL | 33549 |
| Frank Huynh | | 20523 Raincrest Dr | Katy | TX | 77449 |
| Frank Insalaco Borr | | 307 Carole Ln | Mount Juliet | TN | 37122-0000 |
| Frank J Marchunt | | 335 Normandie Dr | Sugar Grove | IL | 60554 |
| Frank J Nese | | 1227 Surfline Way | Corona Del Mar | CA | 92625 |
| Frank J Rojas | | 18122 Shadel Dr | Santa Ana | CA | 92705 |
| Frank J Salce | | 1810 W Arrow Rt8 | Upland | CA | 91786 |
| Frank J Vivacqua | | 641 Briarhill Ln | Addison | IL | 60101 |
| Frank Javier Arango | | 2442 April Ln | Grand Prairie | TX | 75050 |
| Frank John Wiot | | 10 Duvall Ln | Gaithersburg | MD | 20877 |
| Frank Joseph Brindley | | 27956 Eastwick Square | Roseville | MI | 48066 |
| Frank L Carr | | 829 Elmwood | Shreveport | LA | 71104 |
| Frank L Williams | | 3806 E Garvey Ave S | West Covina | CA | 91791 |
| Frank Liebert | | 4590 French Creek Rd | Shingle Springs | CA | 95682 |
| Frank Lipari | | 1349 Rolling River Rd | Deland | FL | 32720 |
| Frank Lopez | | 2601 W Walnut Ave | Tustin | CA | 92780 |
| Frank M Butler & Marilyn K Butler | | 112 Par Dr | Williamsburg | VA | 23188 |
| Frank Magana | | 963 Pearwood Cir | Lodi | CA | 95242 |
| Frank Mallia Appraisals | | 2749 Marston Hts | Colorado Springs | CO | 80920 |
| Frank Mannella Ira On Behalf Of Himself And All Others Similarly Situated | | | | | |
| Frank Mcguyer | | | | | |
| Frank Mcguyer Distributions | | | | | |
| Frank Monaco | | 4177 Lilac Ridge Rd | San Ramon | CA | 94582 |
| Frank Monks | | 200 Jacaranda Dr Apt B6 | Plantation | FL | 33324 |
| Frank N Smith | | 1521 Versailles Dr | Hollister | CA | 95023 |
| Frank Nese | | 1227 Surfline Way | Corona Del Mar | CA | 92625-1322 |
| Frank Noble | Berrien Springs 4132 | Interoffice | | | |
| Frank Ochoa Gamez | | 1175 Orchard Rd | Hollister | CA | 95023 |
| Frank Ortez | | 4054 S Willow Way | Denver | CO | |
| Frank P Trapane Iii | Frank Trapane & Associates | 10709 Randolf St | Crown Point | IN | 46307 |
| Frank R Luna | | 129 W Bellaire Way | Fresno | CA | 93705 |

| | | | | |
|---|---|---|---|---|
| Frank R Minichiello | | 2894 S Salida Ct | Aurora | CO | 80013 |
| Frank R Velasco | | 14592 Acacia Dr | Tustin | CA | 92780 |
| Frank Reeves Borr | | 1408 Highcrest Ct | Hixson | TN | 37343-0000 |
| Frank Richard Cortinas | | 9112 Dalberg St | Bellflower | CA | 90706 |
| Frank Rivera | West Covina Retail | Interoffice | | | |
| Frank Rivera | | 11318 Buell St | Downey | CA | 90241 |
| Frank Roberts | Roberts Appraisal Service | 127 Elkins Lake | Hunstville | TX | 77340 |
| Frank Rodriguez | | 517 Easter St | Bakersfield | CA | 93307 |
| Frank Rojas | 1 3349 4 300 | Interoffice | | | |
| Frank Rozanski | | 550 Woodnar Terrace | Crystal Lake | IL | 60014 |
| Frank S Edrada | | 94 612 Lumiaina St | Waipahu | HI | 96797 |
| Frank Saya | | 3585 E Long Rd | Greenwood Village | CO | 80121 |
| Frank Scozzaro | | 6300 44 Th St | Kenosha | WI | 53144 |
| Frank Stewart Realty Inc | | 2214 Harding Rd | Augusta | GA | 30906 |
| Frank T Muth | Promarks Of New Jersey | 385 Springbrook Trail | Sparta | NJ | 07871 |
| Frank Turk | | 810 County Line Rd | Mooresburg | TN | 37811-0000 |
| Frank Vang | | 1007 S Jackson St | Santa Ana | CA | 92704 |
| Frank William Batchelor | | 2 Glen Rd | Winchester | MA | 01890 |
| Frank William Roberts | | 941 Denise Dr | Old Hickory | TN | 37138 |
| Frank Xavier Chavez | | 509 Sw 159th St | Oklahoma City | OK | 73170 |
| Frank Yan Zhang | | 3429 Glenprosen Court | San Jose | CA | 95148 |
| Frank Zizlavsky | | 701 Kettner | San Diego | CA | 92101 |
| Frankenlust Twp | | 2401 Delta Rd | Bay City | MI | 48706 |
| Frankenmuth City | | 240 W Genesee | Frankenmuth | MI | 48734 |
| Frankenmuth Mut Ins Co | | One Mutual Ave | Frankenmuth | MI | 48734 |
| Frankenmuth Township | | PO Box 245 | Frankenmuth | MI | 48734 |
| Frankford | | PO Box 55 | Frankford | MO | 63441 |
| Frankford Town | | P O Bx 550 | Frankford | DE | 19945 |
| Frankford Township | | PO Box 179 | Augusta | NJ | 07822 |
| Frankfort City | | 315 West Second St | Frankfort | KY | 40601 |
| Frankfort City | | 412 Main St | Frankfort | MI | 49635 |
| Frankfort Schuyler Csd T/o Sc | | 2090 State Rt 5 | Utica | NY | 13502 |
| Frankfort Schuyler Csdt/o Fra | | C/o Herkimer County Trust | Frankfort | NY | 13340 |
| Frankfort Springs Borough | | 3386 State Route 18 | Hookstown | PA | 15050 |
| Frankfort Town | | PO Box 218 | Frankfort | ME | 04438 |
| Frankfort Town | | 140 S Litchfield | Frankfort | NY | 13340 |
| Frankfort Town | | F1427 State Rd 29 | Athena | WI | 54411 |
| Frankfort Town | | N3290 Byington Rd | Pepin | WI | 54759 |
| Frankfort Village | | 110 Railroad St | Frankfort | NY | 13340 |
| Frankie Blue | Frankie Blues Painting | 1412 Hyatt Ave | Columbia | SC | 29203 |
| Frankie Jo R Olmos | Miami Wholesale | Interoffice | | | |
| Frankie Jo Renee Olmos | | 20110 Ne 3 Ct | Miami | FL | 33179 |
| Frankie Lin | 1 300 1 500 | Interoffice | | | |
| Frankie R Keefe | Keefe Enterprises | 217 Kimberly Circle | Wells | ME | 04090-7331 |
| Frankie Rodriguez | | 11725 Kirwin Cir | Fountain Valley | CA | 92708 |
| Frankita F Ruiz | | 35 Kelsey Ct | Bay Point | CA | 94565 |
| Franklin Appraisals | | 1204 Westgate Dr | Sachse | TX | 75048 |
| Franklin Area Sd/barkleyville Bor | | R D 1 Box 83 | Harrisville | PA | 16038 |
| Franklin Area Sd/clinton Twp | | Rd 2 Box 75 | Kennerdell | PA | 16374 |
| Franklin Area Sd/franklin City | | 417 13th St | Franklin | PA | 16323 |
| Franklin Area Sd/frenchcreek Twp | | Rd 1 Box 593 | Franklin | PA | 16323 |
| Franklin Area Sd/irwin Twp | | Rd 1 Box 317 | Polk | PA | 16342 |
| Franklin Area Sd/sandycreek Twp | | Rd 4 Box 275 | Franklin | PA | 16323 |
| Franklin Area Sd/victory Twp | | Rd 1 Box 226 | Polk | PA | 16342 |
| Franklin Arnold Mohr | | 3100 Madison Farm Court | Garner | NC | 27529 |
| Franklin Bank Ssb | | 3843 E Market St | Warren | OH | 44484 |
| Franklin Bank Ssb | | 9800 Richmond Ste 680 | Houston | TX | 77042 |
| Franklin Bank Ssb | | 495 N Arbor Hill Rd | Kernersville | NC | 27284 |
| Franklin Bank Ssb | | 300 First Executive Ave Ste B | St Peters | MO | 63376 |
| Franklin Bank Ssb | | 16821 Smokey Point Blvd | Arlington | WA | 98223 |

| Franklin Bank Ssb | | 353 A East St | | Weymouth | MA | 02189 |
|---|---|---|---|---|---|---|
| Franklin Bank Ssb | | 1700 South Lynn Riggs Blvd | | Claremore | OK | 74017 |
| Franklin Bank Ssb | | 3442 Harry S Truman Blvd | | St Charles | MO | 63301 |
| Franklin Bank Ssb | | 110 Ctr At 1617 John F Kennedy Blvd Ste 1740 | | Philadelphia | PA | 19103 |
| Franklin Bank Ssb | | 35438 Harper Ave | | Clinton Township | MI | 48035 |
| Franklin Bank Ssb | | 5445 Dtc Pkwy Penthouse 4 | | Greenwood Village | CO | 80111 |
| Franklin Bank Ssb | | 2956 Owen Dr Ste 128 | | Fayetteville | NC | 28306 |
| Franklin Boro Sussex Co | | PO Box 397 | | Franklin | NJ | 07416 |
| Franklin Borough | | 1160 Main St | | Johnstown | PA | 15909 |
| Franklin Capital | | 1200 Quail St Ste 105 | | Newport Beach | CA | 92660 |
| Franklin City | | PO Box 250 | | Franklin | GA | 30217 |
| Franklin City | | PO Box 2805 | | Franklin | KY | 42134 |
| Franklin City | | PO Box 567 | | Franklin | LA | 70538 |
| Franklin City | | 316 Central St | | Franklin | NH | 03235 |
| Franklin City | | City Building 430 13th St | | Franklin | PA | 16323 |
| Franklin City | | PO Box 705 | | Franklin | TN | 37065 |
| Franklin City | | PO Box 179 | | Franklin | VA | 23851 |
| Franklin City | | 9229 W Loomis Rd | | Franklin | WI | 53132 |
| Franklin Co Special Assessment | | 9 1st St Nw | | Hampton | IA | 50441 |
| Franklin County | | PO Box 248 | | Russellville | AL | 35653 |
| Franklin County | | PO Box 188 | | Apalachicola | FL | 32320 |
| Franklin County | | PO Box 100 | | Carnesville | GA | 30521 |
| Franklin County | | 9 1st St Nw | | Hampton | IA | 50441 |
| Franklin County | | 39 W Oneida | | Preston | ID | 83263 |
| Franklin County | | PO Box 967 | | Benton | IL | 62812 |
| Franklin County | | 459 Main St | | Brookville | IN | 47012 |
| Franklin County | | 315 S Main | | Ottawa | KS | 66067 |
| Franklin County | | PO Box 5260 | | Frankfort | KY | 40602 |
| Franklin County | | 300 E Main | | Union | MO | 63084 |
| Franklin County | | PO Box 456 | | Meadville | MS | 39653 |
| Franklin County | | PO Box 503 | | Louisburg | NC | 27549 |
| Franklin County | | Box 165 | | Franklin | NE | 68939 |
| Franklin County | | 373 S High St 17th Fl | | Columbus | OH | 43215 |
| Franklin County | | 157 Lincoln Way East Co Courtho | | Chambersburg | PA | 17201 |
| Franklin County | | PO Box 340 | | Winchester | TN | 37398 |
| Franklin County | | Houston St Courthouse PO Box | | Mt Vernon | TX | 75457 |
| Franklin County | | 275 South Main St 235 | | Rocky Mount | VA | 24151 |
| Franklin County | | 1016 N 4th Ave | | Pasco | WA | 99301 |
| Franklin County Drainage | | 459 Main St | | Brookville | IN | 47012 |
| Franklin County Farmers Mut Ins | | 500 Main St | | Brookville | IN | 47012 |
| Franklin County Irrigation Distri | | 1016 North 4th Ave | | Pasco | WA | 99301 |
| Franklin County Ozark Dist | | PO Box 233 | | Ozark | AR | 72949 |
| Franklin County Recorder | | 373 S High St 18th Fl | | Columbus | OH | 43215-6307 |
| Franklin County/non Collecting | | PO Box 367/150 Emmons St | | Franklin | MA | 02038 |
| Franklin County/non Collecting | | | | | ME | |
| Franklin County/non Collecting | | 157 Lincoln Way East | | Chambersburg | PA | 17201 |
| Franklin County/non Collecting | | | | | VT | |
| Franklin County/noncollecting | | 63 West Main St | | Malone | NY | 12953 |
| Franklin Credit Management | | 6 Harrisson St | 6th Fl | New York | NY | 10013 |
| Franklin Credit Managemetn Corp | John Devine | 6 Harrison St 6th Fl | | New York | NY | 10013 |
| Franklin Credit Management Corp | Kevin Gildea | 6 Harrison St 6th Fl | | New York | NY | 10013 |
| Franklin Csd T/o Davenport | | PO Box 688 | | Franklin | NY | 13775 |
| Franklin Csd T/o Franklin | | PO Box 888 | | Franklin | NY | 13775 |
| Franklin Csd T/o Meredith | | Main St | | Franklin | NY | 13775 |
| Franklin Csd T/o Otego | | Main St | | Franklin | NY | 13775 |
| Franklin Csd T/o Sidney | | Main St | | Franklin | NY | 13775 |
| Franklin Csd T/o Walton | | PO Box 888 | | Franklin | NY | 13775 |
| Franklin Cty Farmers Mut Ins I | | 123 Federal N | | Hampton | IA | 50441 |
| Franklin D Butz | South Fork Appraisal | 143 Montauk Hwy | | Hampton Bays | NY | 11946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franklin D Hudson | Realty South Appraisal | 145 S College St PO Box 464 | | Hamilton | GA | 31811 |
| Franklin D Reed | Reed Appraisal Services | PO Box 313 | | Desoto | MO | 63072 |
| Franklin E Taylor | | 13301 Darnestown Rd | | Darnestown | MD | 20878 |
| Franklin Farmers Mut Ins Co | | Box 147 146 W Jefferson | | Spring Green | WI | 53588 |
| Franklin Fi Ins Co | | Hc 87 Box 55a | | Treadwell | NY | 13846 |
| Franklin Financial Group | | 5000 Hopyard Rd Ste 210 | | Pleasanton | CA | 94588 |
| Franklin Financial Group Inc | | 2 E 22nd St Ste 101 | | Lombard | IL | 60148 |
| Franklin Financial Group Inc | | 2 E 22nd St | Ste 101 | Lombard | IL | 60148 |
| Franklin Financial Group Inc | | 4030 Mt Carmel Tobasco Rd 220 | | Cincinnati | OH | 45255 |
| Franklin Financial Mortgage | | 560 Truelove Trl | | Southlake | TX | 76092 |
| Franklin Financial Mortgage Corporation | | 261 Old York Rd Ste 329 | | Jenkintown | PA | 19046 |
| Franklin First Financial Ltd | | 329 Hempstead Turnpike | | West Hempstead | NY | 11552 |
| Franklin First Financial Ltd/jg | | 329 Hempstead Turnpike | | West Hempstead | NY | 11552 |
| Franklin First Financial Ltd/jp | | 329 Hempstead Turnpike | | West Hempstead | NY | 11552 |
| Franklin First Mortgage Bankers | | 390 Rabo Ave | | Jauppauge | NY | 11788 |
| Franklin Hamilton Ltd | | 1840 Avondale Ave Ste 1 | | Sacramento | CA | 95825 |
| Franklin Holcomb | | 440 Louisiana Ste 900 | | Houston | TX | 77002 |
| Franklin Home Funding Corporation Inc | | 15345 South Cicero Ave | | Oak Forest | IL | 60452 |
| Franklin Ins Co | | 214 E Church St Ste 1 | | Lock Haven | PA | 17745 |
| Franklin Ins Co | | PO Box 480 | 100 Mercer Dr | Lock Haven | PA | 17745 |
| Franklin Isd | | Highway 79 N PO Box 748 | | Franklin | TX | 77856 |
| Franklin Lakes Boro | | Dekorte Dr | | Franklin Lakes | NJ | 07417 |
| Franklin Mingo | | 434 Tanner Commons Ln | | Rock Hill | SC | 29732 |
| Franklin Morgan & Chase Inc | | 4423 Del Prado Blvd | | Cape Coral | FL | 33904 |
| Franklin Mortgage Company | | 2109 Hwy 92 W | | Auburndale | FL | 33823 |
| Franklin Mortgage Company | | 4222 E Camelback Rd Ste H200 | | Phoenix | AZ | 85018 |
| Franklin Mortgage Corporation | | 1316 Rockbridge Rd Ste M | | Stone Mountain | GA | 30087 |
| Franklin Mortgage Inc | | 2020 Brice Rd Ste 185 | | Reynoldsburg | OH | 43068 |
| Franklin Mortgage Inc | | 426 E Washington Ste 101 | | Sequim | WA | 98382 |
| Franklin Mortgage Inc | | 4305 Hacienda Dr Ste 520 | | Pleasanton | CA | 94588 |
| Franklin Mortgage Inc | | 2020 Brice Rd | Ste 185 | Reynoldsburg | OH | 43068 |
| Franklin Mortgage Llc | | 740 Thimble Shoals Blvd Ste G | | Newport News | VA | 23606 |
| Franklin Mortgage Solutions | | 835 West Central Ave | | Springboro | OH | 45066 |
| Franklin Mut Ins Co | | PO Box 400 | | Branchville | NJ | 07826 |
| Franklin Mutual Mortgage Corporation | | 17300 Redhill Ave Ste 200 | | Irvine | CA | 92614 |
| Franklin Parish | | 6556 Main St | | Winnsboro | LA | 71295 |
| Franklin Park Boro | | 2344 West Ingomar Rd | | Pittsburgh | PA | 15237 |
| Franklin R Berens | 18200 / 5th Fl | Business Systems Support | | | | |
| Franklin R Kepler | | 14723 Poplar Hill Rd | | Darnestown | MD | 20874 |
| Franklin Randall Berens | | 30 Palatine Ste 416 | | Irvine | CA | 92612 |
| Franklin Ray Goodson | | 12722 High Country Dr | | Bakersfield | CA | 93312 |
| Franklin Regional Sd/export Boro | | 6022 Kennedy Ave | | Export | PA | 15632 |
| Franklin Regional Sd/murrysville | | PO Box 14 | | Murrysville | PA | 15668 |
| Franklin Regionalsd/delmont Boro | | 606 Toolgate Ln | | Delmont | PA | 15626 |
| Franklin Ricardo Clement | | 3816 School Ln | | Drexel Hill | PA | 19026 |
| Franklin S/d Conemaugh Valley | | 1160 Main St | | Conemaugh | PA | 15909 |
| Franklin School Sd/utica Boro | | Rd 1 Box 124 | | Utica | PA | 16362 |
| Franklin Sd/canal Twp | | 429 Deckerds Run Rd | | Utica | PA | 16362 |
| Franklin Sd/clintonville Boro | | Franklin St Box 163 | | Clintonville | PA | 16372 |
| Franklin Sd/mineral Twp | | Rd 2 Box 2226 | | Stoneboro | PA | 16153 |
| Franklin Sd/polk Borough | | PO Box 99 | | Polk | PA | 16342 |
| Franklin Sewer Charges | | Franklin Sewage Authority | | Somerset | NJ | 08873 |
| Franklin South Mortgage | | 318 South Franklin St | | Wilkes Barre | PA | 18702 |
| Franklin Springs City | | PO Box 207 | | Franklin Sprgs | GA | 30639 |
| Franklin Town | | 7 Meetinghouse Hill Rd | | Franklin | CT | 06254 |
| Franklin Town | | PO Box 367 | | Franklin | MA | 02038 |
| Franklin Town | | Rr1 Box 219 | | Franklin | ME | 04634 |
| Franklin Town | | 188 W Main St | | Franklin | NC | 28734 |
| Franklin Town | | PO Box 63 | | Franklin | NY | 13775 |
| Franklin Town | | Rfd Box 49 | | Loon Lake | NY | 12968 |

| | | | | | |
|---|---|---|---|---|---|
| Franklin Town | PO Box 82 | | Franklin Vt | VT | 05457 |
| Franklin Town | 12330 Sunny Slope Rd | | Whitelaw | WI | 54247 |
| Franklin Town | N2008 Hwy163 | | Denmark | WI | 54208 |
| Franklin Town | N3620 Cty Rdn | | Melrose | WI | 54642 |
| Franklin Town | Rt4 Box 60 | | Viroqua | WI | 54665 |
| Franklin Town | S8381 Hwy 23 | | Loganville | WI | 53943 |
| Franklin Township | 6402 Pawson Rd | | Onsted | MI | 49265 |
| Franklin Township | 9524 E Long Lake Rd | | Harrison | MI | 48625 |
| Franklin Township | Box 84 | | Hancock | MI | 49930 |
| Franklin Township | 382 Ne 100th St | | Spickard | MO | 64679 |
| Franklin Township | 10 Wagner St | | Lehighton | PA | 18235 |
| Franklin Township | 142 Grimplin Rd | | Vanderbilt | PA | 15486 |
| Franklin Township | 162 Laurel Bridge Rd | | Landenberg | PA | 19350 |
| Franklin Township | 211 Isle Rd | | Butler | PA | 16001 |
| Franklin Township | 226 Lost Hollow Rd | | Dillsburg | PA | 17019 |
| Franklin Township | 401 Hansen Ave | | Ellwood City | PA | 16117 |
| Franklin Township | 568 Rolling Meadows Rd | | Waynesburg | PA | 15370 |
| Franklin Township | 6881 Old State Rd | | Edinboro | PA | 16412 |
| Franklin Township | Box 243b Rr 3 | | Dallas | PA | 18612 |
| Franklin Township | Hc 01 Box 58 | | Spruce Creek | PA | 16683 |
| Franklin Township | Old Route 30 | | Orrtanna | PA | 17353 |
| Franklin Township | PO Box 73 | | Lairdsville | PA | 17742 |
| Franklin Township | R R 1 Box 214 | | Monroeton | PA | 18832 |
| Franklin Township | R R 3 Box 470 | | Catawissa | PA | 17820 |
| Franklin Township | Rd 3 Box 264 | | Montrose | PA | 18801 |
| Franklin Township | Rd1 Box412d | | Middleburg | PA | 17842 |
| Franklin Township Hunterdon Co | 209 Sidney Rd | | Pittstown | NJ | 08867 |
| Franklin Township School | Treasurer | 301 N Main | Adrian | MI | 49221 |
| Franklin Township School District | PO Box 73 | | Lairdsville | PA | 17742 |
| Franklin Township Somerset Co | 475 Demott Ln PO Box 5059 | | Somerset | NJ | 08873 |
| Franklin Township/co | 101 Wagner St | | Lehighton | PA | 18235 |
| Franklin Township/gloucester Co | 1571 S Delsea Dr | | Franklinville | NJ | 08322 |
| Franklin Township/warren | PO Box 547 | | Broadway | NJ | 08808 |
| Franklin Village | 32325 Franklin Rd | | Franklin | MI | 48025 |
| Franklin Village | Real Prop Tax Box 886 | | Franklin | NY | 13775 |
| Franklin W Stokely | PO Box 334 | | Hamshire | TX | 77622 |
| Franklin/ Wake Homes Inc | 2273 Tarboro Rd | | Youngsville | NC | 27596 |
| Franklinton City | 301 11th Ave | | Franklinton | LA | 70438 |
| Franklintown Boro | Box 68 | | Franklintown | PA | 17323 |
| Franklinville Cs/ T/o Farmersvill | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Cs/ T/o Franklinvil | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Cs/ T/o Humphrey | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Cs/ T/o Ischua | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Cs/ T/o Lyndon | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Cs/ T/o Machias | 32 North Main St | | Franklinville | NY | 14737 |
| Franklinville Town | Box 146 Rd 1 | | Franklinville | NY | 14737 |
| Franklinville Village | 19 Pennsylvania Ave | | Franklinville | NY | 14737 |
| Franklyn A Hummel | 3359 Red Fox Run N N | | Warren | OH | 44485 |
| Franklyn Joaquin Palau Pa | 9378 Lake Chase Island Way | | Tampa | FL | 33626 |
| Frankston City | PO Box 186 | | Frankston | TX | 75763 |
| Frankston Isd | PO Box 428 | | Frankston | TX | 75763 |
| Frankstown Township/co | Rr 3 Box 578 | | Hollidaysburg | PA | 16648 |
| Frantz Ciceron & Associates Inc | 2174 Nostrand Ave | | Brooklyn | NY | 11210 |
| Frantz E Leon | 12879 Sw 50 St | | Miramar | FL | 33027 |
| Franuel Guadarrama | 5017 Edmondson Pike | | Nashville | TN | 37211-0000 |
| Franz Appraisal Inc | PO Box 390096 | | Kailua Knoa | HI | 96769 |
| Franz Gerner | Bolte Real Estate & Ins Inc | 812 Croghan St | Fremont | OH | 43420 |
| Franzen & Salzano Pc | 40 Tecknology Pkwy South | Ste 202 | Norcross | GA | 30092-2906 |
| Franzen Town | 8335 River Rd | | Wittenberg | WI | 54499 |
| Frascona Joiner Goodman And Greenstein Pc | 4750 Table Mesa Dr | | Boulder | CO | 80305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fraser City | | 33000 Garfield PO Box 10 | | Fraser | MI | 48026 |
| Fraser Township | | 1474 W Mackinaw Rd | | Linwood | MI | 48634 |
| Frazee Industries Inc | | File No 2510 | | Los Angeles | CA | 90084-5841 |
| Frazier Caldwell Emp | | 4753 Broomtail Ct | | Antoich | CA | 94531 |
| Frazier L Caldwell | | 4753 Broomtail Ct | | Antoich | CA | 94531 |
| Frazier Sd/ Perry Twp | | Box 363 | | Star Junction | PA | 15473 |
| Frazier Sd/jefferson Twp | | 104 Binns Rd | | Fayette City | PA | 15438 |
| Frazier Sd/lower Tyrone Twp | | Rd 1 Box 127 | | Dawson | PA | 15428 |
| Frazier Sd/newell Boro | | PO Box 51 | | Newell | PA | 15466 |
| Frazier Sd/perryopolis Borough | | 209 Warren St | | Perryopolis | PA | 15473 |
| Frazier Township | | 105 Clearview Ln | | Tarentum | PA | 15084 |
| Fred & Kimberly Reed | | 8704 E Fairway Woods Dr | | North Charleston | SC | 29420 |
| Fred B Davis & Nancy J Rogers | | 7725 North Beckey Jo Ln | | Tucson | AZ | 85741 |
| Fred B Lynch | | 1006 Double Spring Court | | Apex | NC | 27502 |
| Fred Beaver | 1 3337 Cn 200 | Interoffice | | | | |
| Fred D Berger | Fred D Berger And | 2104 24th St Ste 5 | | Bakersfield | CA | 93301 |
| Fred De Leon | | 10571 Lakeside Dr So | | Garden Grove | CA | 92840 |
| Fred Denson Appraisals Inc | | 3280 Misty Valley Dr | | Macon | GA | 31204 |
| Fred E Hauser Jr | | 5237 Harpine Hwy | | Linville | VA | 22834 |
| Fred Elam Mortgage & Realty Inc | | 6099 Mount Moriah Ste 24 | | Memphis | TN | 38115 |
| Fred Elam Mortgage & Realty Inc | | 6099 Mount Moriah | Ste 24 | Memphis | TN | 38115 |
| Fred Elliott | Coldwell Banker | 1400 Homestead Rd N | | Lehigh Acres | FL | 33936 |
| Fred Francis Lacey | | 14133 Southern Red Maple | | Orlando | FL | 32828 |
| Fred Heyen Appraisals | | 1256 W Chandler Blvd Ste 16 | | Chandler | AZ | 85224 |
| Fred Horton | | 4069 E Dublin St | | Higley | AZ | 85236 |
| Fred J Donaldson | Tri City Appraisers | 2111 E Broadway Rd Ste 18 | | Tempe | AZ | 85282 |
| Fred Johnson | Re/max Monterey Peninsula | 45 West Garzas Rd | | Carmel Valley | CA | 93924 |
| Fred Johnson | Re/max Monterey Peninsula | 25334 Camino De Chamisal | | Salinas | CA | 93908 |
| Fred Johnson | | 701 Stewart Rd | | Covington | GA | 30016 |
| Fred K Gabster | | 11 Carlton | | Irvine | CA | 92620 |
| Fred L King | | 18760 S Palomino Dr | | Shorewood | IL | 60431 |
| Fred L Standifer | | 4501 Tillery Rd | | Knoxville | TN | 37912 |
| Fred Lacey | Maitland Retail | 2 278 | Interoffice | Nixa | MO | 65714 |
| Fred M Hart | | 909 Domino Ct | | Nixa | MO | 65714 |
| Fred M Javer | | 230 Ferguson Ave | | Shavertown | PA | 18708 |
| Fred Michael | | 9891 Robins Nest Rd | | Boca Raton | FL | 33496 |
| Fred Michael Hart | | 909 Domino Court | | Nixa | MO | 65714 |
| Fred Miller Jr | Fred Miller Jr Realtor | PO Box 571865 | | Houston | TX | 77257 |
| Fred Miller Jr Realtor | | PO Box 571865 | | Houston | TX | 77257-1865 |
| Fred N Chaves | | 3025 Jacaranda Dr | | Bakersfield | CA | 93301 |
| Fred Penn | | 14211 Ballfour Pk Ln | | Houston | TX | 77047 |
| Fred Pryor Seminars | | PO Box 219468 | | Kansas City | MO | 64121-9468 |
| Fred Pryor Seminars | | PO Box 2951 | | Shawnee Mission | KS | 66201 |
| Fred Pryors Seminars | | PO Box 219468 | | Kansas City | MO | 64121 |
| Fred R Costillo | | PO Box 361 | | Corona Del Mar | CA | 92625 |
| Fred R Costillo Emp | | PO Box 361 | | Corona Del Mar | CA | 92625 |
| Fred Reid | | 2922 Windsock Ln | | Knoxville | TN | 37924-0000 |
| Fred Rice | Rice Appraisal Services | 35 Westbrook Dr | | Newman | GA | 30263 |
| Fred S Maczynski | | 11732 Canary | | Garden Grove | CA | 92841 |
| Fred Sinard | | PO Box 271 | | Buchanan | GA | 30113 |
| Fred Soares | | 5721 Bluffs Dr | | Rocklin | CA | 95765 |
| Fred Tunzi | | 1040 Vallejo St | | Santa Rosa | CA | 95404 |
| Fred V Dunphy | | 2222 Michelson Dr | | Santa Ana | CA | 92612 |
| Fred Ward | Morris Plains | Interoffice | | | | |
| Fred Wei Wu | | 824 S Stoneman St | | Alhambra | CA | 91801 |
| Fred/linda Wleklinski | Wleklinski | 3827 Hwy Ave | | Highland | IN | 46322 |
| Freda C Craft | Priority Shop Realty & Appraisals | 3655 Market St Ste D | | Pascagoula | MS | 39567 |
| Freda G Maynard | Fgm & Associates | PO Box 625 | | Florance | TX | 76527 |
| Freda G Maynard | Fgm & Associates | PO Box 625 | | Florence | TX | 76527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Freda M Walker | | 223 Buttonwood Ct | | Gahanna | OH | 43230 |
| Freda R Dean | Lewisburg Auction Inc | 3065 Old Columbia Rd | | Lewisburg | TN | 37091 |
| Freda Walker | | 1030 Blinken St | | Knoxville | TN | 37923-0000 |
| Freddie B Sagadraca | | 36920 Hampton Court | | Palmdale | CA | 93552 |
| Freddie L Rice | Rice Appraisal Service | 52 Lundy St | | Newnan | GA | 30263 |
| Freddie L Rice | Rice Appraisal Service | 20 Sixth St | | Newnan | GA | 30263 |
| Freddie M Mendoza | | 16614 Bayberry Rd | | Tustin | CA | 92782 |
| Freddie Mac | Cindy Emond | | | | | |
| Freddie Mac | | PO Box 93388 | | Chicago | IL | 60673-3388 |
| Freddie Mac | | PO Box 93458 | | Chicago | IL | 60673-3388 |
| Freddie Marmolejo | | 4920 S Loop 289 201 | | Lubbock | TX | 79414 |
| Freddie Marmolejo Emp | | 3712 85th | | Lubbock | TX | 79423 |
| Freddie Mendoza | | 911 Van Ness Court | | Costa Mesa | CA | 92626 |
| Freddy E Centeno | | 2865 Oxford St | | Woodburn | OR | 97071 |
| Frederic Fiola | | 1021 Steeplechase Dr | | Brentwood | TN | 37027-0000 |
| Frederic J Forster 1221 Starboard Way | | | | | | |
| Frederic Township | | 7564 County Rd 612 PO Box 78 | | Frederic | MI | 49733 |
| Frederic Village | | 107 E Oak St/PO Box 567 | | Frederic | WI | 54837 |
| Frederic Yves Chaussy | | 65 Marseille Court | | Danville | CA | 94506 |
| Frederica Town | | PO Box 294 | | Frederica | DE | 19946 |
| Frederick & Co | | 559 Rodi Rd Ste 200 | | Pittsburgh | PA | 15235 |
| Frederick A Simpson | Frederick Simpson & Associates | 10556 Combie Rd 106522 | | Auburn | CA | 95602 |
| Frederick B Beaver | | 3016 Glenwood Circle | | Torrance | CA | 90505 |
| Frederick Burke | | PO Box 7815 | | Stockton | CA | 95267 |
| Frederick C Gonzales | | 220 N Kodiak St C | | Anaheim | CA | 92807 |
| Frederick C Mahakian | | 1399 Mcgregor Circle | | Erie | CO | 80516 |
| Frederick Cosby | | 2841 Evergreen Ridge Point | | Nashville | TN | 37217 |
| Frederick County | | Treasurer | Winchester Hall 12 Echurch Stre | Frederick | MD | 21701 |
| Frederick County | | Treasurer | Winchester Hall 12 East Church S | Frederick | MD | 21701 |
| Frederick County | | PO Box 220 | | Winchester | VA | 22604 |
| Frederick County Clerk Circuit Court | | 100 W Patrick St | | Frederick | MD | 21701 |
| Frederick Earl Ward | | 2762 Miriam Ave | | Roslyn | PA | 19001 |
| Frederick Elmer Burns | | 7419 Shisler St | | Phila | PA | 19111 |
| Frederick Erwin Manasan Lumalu | | 8834 Calle Perico | | San Diego | CA | 92129 |
| Frederick Fields | | 6328 Ian Chad Dr W | | Jacksonville | FL | 32244 |
| Frederick Fields Emp | | 6328 Ian Chad Dr W | | Jacksonville | FL | 32244 |
| Frederick Heinicken | | 3601 Allen Pkwy 1449 | | Houston | TX | 77019 |
| Frederick J Seidel | Seidel Appraisal Services | 1113 Smoki Ave | | Prescott | AZ | 86303 |
| Frederick James Montour | | 215 Rue Mon Jardin | | Madisonville | LA | 70447 |
| Frederick Mone 4255 | | Las Vegas Retail | | | | |
| Frederick Mone Emp | Las Vegas Retail | Interoffice | | | | |
| Frederick Mut Ins Co | | 57 Thomas Johnson Dr Po | | Frederick | MD | 21705 |
| Frederick Mut Ins Co | | PO Box 608 | | Frederick | MD | 21705 |
| Frederick P Kramer | Kramer Appraisal Services | 5515 W 88th Terrace | | Overland Pk | KS | 66207 |
| Frederick Patrick Thomas | | 4104 Hampstead Ln | | Woodbridge | VA | 22192 |
| Frederick Paul Mone | | 10387 Baby Bvd | | Las Vegas | NV | 89183 |
| Frederick Sherk | | 644 Tallwood Trail | | Cleveland | TN | 37312-0000 |
| Frederick W Schupner Jr | | 30225 Coyote Run Court | | Oak Creek | CO | |
| Frederick W Seeley | | 35 Diane Dr | | South Winsor | CT | 06074 |
| Fredericksburg City | | PO Box 267 | | Fredericksburg | VA | 22404 |
| Fredericktown | | PO Box 549 | | Fredericktown | MO | 63645 |
| Fredon Township | | 443 Rte 94 | | Newton | NJ | 07860 |
| Fredonia Borough | | 243 Mill St | | Fredonia | PA | 16124 |
| Fredonia City | | PO Box 152 | | Fredonia | KY | 42411 |
| Fredonia Csd T/o Arkwright | | PO Box 6 | | Fredonia | NY | 14063 |
| Fredonia Csd T/o Dunkirk | | PO Box 6 | | Fredonia | NY | 14063 |
| Fredonia Csd T/o Pomfret | | PO Box 6 | | Fredonia | NY | 14063 |

| | | | | |
|---|---|---|---|---|
| Fredonia Csd T/o Portland | | PO Box 6 | Fredonia | NY | 14063 |
| Fredonia Csd T/o Sheridan | | PO Box 6 | Fredonia | NY | 14063 |
| Fredonia Town | | PO Box 12 | Fredonia | WI | 53021 |
| Fredonia Township | | 15450 G Dr S PO Box 271 | Marshall | MI | 49068 |
| Fredonia Village | | Village Hall Box 31 | Fredonia | NY | 14063 |
| Fredonia Village | | PO Box 159 | Fredonia | WI | 53021 |
| Fredric C Hartman | Hartman Appraisal Service | PO Box 574 | Keyser | WV | 26726 |
| Fredric D Gruher | | 1180 South Ocean Blvd | Boca Raton | FL | 33432 |
| Fredric J Forster | | 1221 Starboard Way | Corona Del Mar | CA | 92625 |
| Fredrick & Catherine Ahles | | 2479 Provence Circle | Weston | FL | 33327 |
| Fredrick & Stephanie Pringle | | | | | |
| Fredrick Howard Toppel | | 415 Via San Sebastian | Redondo Beach | CA | 90277 |
| Fredrick Jessee | | 9 Oregon St | Bakersfield | CA | 93305 |
| Fredrick M Norman | | 7100 Tranquil Creek | Memphis | TN | 38125 |
| Fredrick Toppel | 1 3337 Cn 200 | Interoffice | | | |
| Fredy Contreras & Denys Salamaca | | 3143 Yale Ct | Woodbridge | VA | 22192 |
| Fredy Valenzuela | | 3537 Vineland Ave | Baldwin Pk | CA | 91706 |
| Free & Associates Inc | | 1100 East 6600 South Ste 201 | Salt Lake City | UT | 84121 |
| Free And Associates Inc | | 1100 East 6600 South Ste 201 | Salt Lake City | UT | 84121 |
| Free Movie News | | PO Box 5990 | Valencia | CA | 91385-5990 |
| Free State Mortgage Llc | | 11245 Suffolk Dr | Hagerstown | MD | 21742 |
| Freeborn County | | 411 S Broadway | Albert Lea | MN | 56007 |
| Freeborn Township | | 405 Union St | Clarkton | MO | 63837 |
| Freeburg Boro | | Box 88 | Freeburg | PA | 17827 |
| Freedman Anselmo Lindberg & Rappe | | 1807 W Diehl | Naperville | IL | 60566 |
| Freedman Capital Group Llc | | 2901 Smallman St Ste 2e | Pittsburgh | PA | 15201 |
| Freedmont Mortgage Corp | | 50 Scott Adam Rd Ste 200 | Cockeysville | MD | 21030 |
| Freedom American Mortgage | | 8208 Louisiana Ne Ste A | Albuquerque | NM | 87113 |
| Freedom Appraisal | | 14622 Floyd St | Overland Pk | KS | 66223 |
| Freedom Appraisal Inc | | 1400 N Harbor Blvd 430 | Fullerton | CA | 92835 |
| Freedom Area Sd/conway Borough | | 1225 5th Ave | Conway | PA | 15027 |
| Freedom Area Sd/freedom Boro | | 901 3rd Ave | Freedom | PA | 15042 |
| Freedom Area Sd/new Sewickley Twp | | 233 Miller Rd | Rochester | PA | 15074 |
| Freedom Banc Mortgage Svcs Inc | | 325 Cramer Creek Court | Dublin | OH | 43017 |
| Freedom Borough | | 901 Third Ave | Freedom | PA | 15042 |
| Freedom Capital Mortgage Inc | | 2520 Venture Oaks Way Ste 200 | Sacramento | CA | 95833 |
| Freedom Family Mortgage Llc | | 1415 Lincoln Way West Ste S | Osceola | IN | 46561 |
| Freedom Financial | | 12555 Orange Dr Ste 209 | Davie | FL | 33330 |
| Freedom Financial | | 317 Water Oak Dr | Cedar Pk | TX | 78613 |
| Freedom Financial & Mtg Svcs Corp | | 561 E Elliot Rd Ste 175 | Chandler | AZ | 85225 |
| Freedom Financial & Mtg Svcs Corp | | 555 East Plaza Circle B | Litchfield Pk | AZ | 85340 |
| Freedom Financial & Mtg Svcs Corp | | 574 East Alamo Ste 80 | Chandler | AZ | 85225 |
| Freedom Financial & Mtg Svcs Corp | | 3800 N Central Stes 240 260 | Phoenix | AZ | 85012 |
| Freedom Financial & Mtg Svcs Corp | | 6400 E Grant Rd Ste 150 | Tucson | AZ | 85715 |
| Freedom Financial Center Inc | | 710 Rimpau Ave Ste 203 | Corona | CA | 92879 |
| Freedom Financial Group Inc | | 4625 Willoughby Rd 5 | Holt | MI | 48842 |
| Freedom Financial Group Llc | | 6025 D Osuna Rd Ne | Albuquerque | NM | 87109 |
| Freedom Financial Investments Corporation | | 6345 Balboa Blvd Office Pk 11 Ste 230 | Encino | CA | 91316 |
| Freedom Financial Lending Inc | | 1307 W 6th St Ste 129 | Corona | CA | 92882 |
| Freedom Financial Lending Inc | | 9550 Regency Square Blvd Ste | Jacksonville | FL | 32225 |
| Freedom Financial Llc | | 78 Thornberg St | Stratford | CT | 06614 |
| Freedom Financial Mortgage | | 2401 Horizon Ridge Pkwy Ste 110 | Henderson | NV | 89014 |
| Freedom Financial Mortgage Corporation | | 421 East Cook Rd Ste 200 | Ft Wayne | IN | 46825 |
| Freedom Financial Mortgage Corporation Of | | 2506 S Crossings Circle Ste B | Traverse City | MI | 49684 |
| Freedom Financial Mortgage Lending Llc | | 8145 South Saginaw St Ste B | Grand Blanc | MI | 48439 |
| Freedom Financial Mortgage Lending Llc | | 31513 Northwestern Hwy | Farmington Hills | MI | 48334 |
| Freedom Financial Mortgage Lending Llc | | 215 East Big Beaver Rd Ste 150 | Troy | MI | 48083 |
| Freedom Financial Mortgage Lending Llc | | 1410 E Kalamazoo St | Lansing | MI | 48912 |
| Freedom Financial Mortgage West | | 6235 Corunna Rd | Flint | MI | 48532 |

| | | | | | |
|---|---|---|---|---|---|
| Freedom Financial Services | 5455 North Union Blvd | | Colorado Springs | CO | 80918 |
| Freedom Financial Services Inc | 1601 Concord Pike Ste 80 | | Wilmington | DE | 19803 |
| Freedom Financial Services Inc | 7223 W Ctr St | | Wauwatosa | WI | 53213 |
| Freedom Financial Solutions Inc | 7621 Little Ave Ste 505 | | Charlotte | NC | 28226 |
| Freedom First Financial Inc | 2200 North Scottsdale Rd Ste S | | Scottsdale | AZ | 85257 |
| Freedom First Mortgage Group Inc | 5 Mountain St | | Atlanta | GA | 30339 |
| Freedom Home Loans Inc | 1642 N Volusia Ave | | Orange City | FL | 32763 |
| Freedom Home Loans Llc | 2451 D Baseline Rd Ste 430 | | Gilbert | AZ | 85234 |
| Freedom Home Mortgage | 1301 Sr 292 | | Tunkhannock | PA | 18657 |
| Freedom Home Mortgage | 750 Hamburg Turnpike Ste 205 | | Pompton Lakes | NJ | 07442 |
| Freedom Home Mortgage Corporation | 11555 Lebanon Rd & Us Rte 42 | | Sharonville | OH | 45241 |
| Freedom Home Mortgage Llc | 15 Pk Pl Ste 300 | | Appleton | WI | 54914 |
| Freedom Key Financial Inc | 4075 Mowry Ave | | Fremont | CA | 94538 |
| Freedom Lending | 10822 Old Mill Rd | | Omaha | NE | 68154 |
| Freedom Lending Center Inc | 201 Pk Pl Ste 207 | | Altamonte Springs | FL | 32750 |
| Freedom Lending Llc | 10822 Old Mill Rd 7 | | Omaha | NE | 68154 |
| Freedom Lending Llc | 10822 Old Mill Rd Ste7 | | Omaha | NE | 68154 |
| Freedom Lending Llc | 940 North Tyler Rd Ste 202 | | Wichita | KS | 67212 |
| Freedom Lending Llc | 10822 Old Mill Rd | 7 | Omaha | NE | 68154 |
| Freedom Loans Llc | 11200 Westheimer Ste 900 | | Houston | TX | 77042 |
| Freedom Mortgage | 24910 Las Brisas Rd Ste 114 | | Murrieta | CA | 92562 |
| Freedom Mortgage | 1001 West Evans St | Ste 102 | Florence | SC | 29501 |
| Freedom Mortgage | 1334 Gunter Ave | | Guntersville | AL | 35976 |
| Freedom Mortgage & Investments | 1103 Freedom Blvd | | Watsonville | CA | 95076 |
| Freedom Mortgae And Loan | 1631 West Craig Rd Ste 15 | | North Las Vegas | NV | 89030 |
| Freedom Mortgage Corporation | 907 Pleasant Valley Ave 3 | | Mount Laurel | NJ | 08054 |
| Freedom Mortgage Corporation | 2115 E Clairemont Ave Ste1 | | Eau Claire | WI | 54701 |
| Freedom Mortgage Corporation | 441 N 5th St 4th Fl | | Philadelphia | PA | 19123 |
| Freedom Mortgage Corporation | 501 Nw 36th St | | Oakland Pk | FL | 33309 |
| Freedom Mortgage Corporation | 1569 Pkwy Ave | | Ewing | NJ | 08628 |
| Freedom Mortgage Corporation | 100 Quentin Roosevelt Blvd | | Garden City | NY | 11530 |
| Freedom Mortgage Corporation | 6950 France Ave South Ste 204 | | Edina | MN | 55435 |
| Freedom Mortgage Corporation | 67 53 Woodhaven Blvd | | Rego Pk | NY | 11374 |
| Freedom Mortgage Corporation | 102 North Main | | Laffayette | GA | 30728 |
| Freedom Mortgage Corporation | 10500 Kincaid Dr Ste 300 | | Fishers | IN | 46037 |
| Freedom Mortgage Funding | 3802 Ehrlich Rd Ste 311 | | Tampa | FL | 33624 |
| Freedom Mortgage Of America Llc | 2609 2nd St Ne | | Minneapolis | MN | 55418 |
| Freedom Mortgage Services Llc | 540 East 200 North | | Roosevelt | UT | 84066 |
| Freedom Mortgage Team Inc | One Pkview Plaza Ste 700 | | Oakbrook Terrace | IL | 60181 |
| Freedom Mortgage Usa | 2245 North Loop 336 Ste A | | Conroe | TX | 77304 |
| Freedom Mortgtage Solutions Llc | 8360 North High St | | Columbus | OH | 43235 |
| Freedom Mut Ins Co | 4349 Hwy 50 E | | Linn | MO | 65051 |
| Freedom Mut Ins Co | Route 1 Box 48 | | Linn | MO | 65051 |
| Freedom One Funding Inc | 7 Corporate Dr | | Clifton Pk | NY | 12065 |
| Freedom Plus Mortgage Corporation | 43053 Margarita Rd Ste B108 | | Temecula | CA | 92592 |
| Freedom Properties | 1200 St Helena Ave | | Chula Vista | CA | 91913 |
| Freedom Town | PO Box 88 | | Freedom | ME | 04941 |
| Freedom Town | Old Portland Rd PO Box 458 | | Freedom | NH | 03836 |
| Freedom Town | Box 89 | | Sandusky | NY | 14133 |
| Freedom Town | PO Box 1043 | | Freedom | WI | 54131 |
| Freedom Town | Route 1 Box 856 | | Wabeno | WI | 54566 |
| Freedom Town | S6566 Cnty Hwy Pf | | North Freedom | WI | 53951 |
| Freedom Township | 2550 Loeffler Rd | | Chelsea | MI | 48118 |
| Freedom Township | 1120 Middle Creek | | Fairfield | PA | 17320 |
| Freedom Township | Rd 1 Box 705 | | East Freedom | PA | 16637 |
| Freedompoint Financial Corporation | 8930 Stanford Blvd | | Columbia | MD | 21045 |
| Freehold Boro | 51 West Main St | | Freehold | NJ | 07728 |
| Freehold Mut Ins Co | Rd 1 Lottsville Box 15 | | Bear Lake | PA | 16402 |
| Freehold Township | 1 Municipal Plaza | | Freehold | NJ | 07728 |
| Freehold Township/sd | Rd 1 Box 66 | | Bear Lake | PA | 16402 |

| | | | | | |
|---|---|---|---|---|---|
| Freeland Boro | | PO Box 117 | Freeland | PA | 18224 |
| Freelin Mcclanahan | Real Estate One | 22705 Northline | Taylor | MI | 48180 |
| Freelin Mcclanahan | | 22705 Northline Rd | Taylor | MI | 48180 |
| Freeman & Mills Inc | | 350 South Figueroa St Ste 900 | Los Angeles | CA | 90071-1305 |
| Freeman And Associates | | 2150 B Academy Circle | Colorado Springs | CO | 80909 |
| Freeman Appraisal Co | | 367 Country Rd 1240 | Vinemont | AL | 35179 |
| Freeman Mortgage | | 9908 Virginia Kay Ln | Harrison | TN | 37341 |
| Freeman Town | | Rt 1 Box 94 | Ferryville | WI | 54628 |
| Freeman Township | | 7661 John R Ct | Lake | MI | 48632 |
| Freemansburg Borough | | 211 Juniata St | Bethleham | PA | 18017 |
| Freeport Area Sd/buffalo Twp | | 395 Kepple Rd | Sarver | PA | 16055 |
| Freeport Area Sd/freeport Boro | | 612 Franklin St | Freeport | PA | 16229 |
| Freeport Area Sd/south Buffalo | | 549 Freeport Rd | Freeport | PA | 16229 |
| Freeport Borough | | 612 Franklin St | Freeport | PA | 16229 |
| Freeport Town | | 30 Main St | Freeport | ME | 04032 |
| Freeport Township | | Rd 1 Box 1 | New Freeport | PA | 15352 |
| Freeport Village | | 177 S East St | Freeport | MI | 49325 |
| Freeport Village | | 46 North Ocean Ave | Freeport | NY | 11520 |
| Freer Isd | | PO Box Drawer X | Freer | TX | 78357 |
| Freerange Funding Inc | | 321 Hamilton Ste H | Geneva | IL | 60134 |
| Freese & Co | | 1225 N Alabama Rd | Wharton | TX | 77488 |
| Freesoil Township | | 8072 N Custer Rd | Free Soil | MI | 49411 |
| Freesoil Village | | 2550 E Michigan | Free Soil | MI | 49411 |
| Freestand Financial Holding Cor | | 3200 North Central Ave Ste 2450 | Phoenix | AZ | 85012 |
| Freestand Financial Holding Corp | | 3200 N Central Ave 2450 | Phoenix | AZ | 85052 |
| Freestand Financial Holding Corp | | 3200 N Central Ave Ste 2450 | Phoenix | AZ | 85012 |
| Freestand Financial Holding Corp | | 550 West Ina Rd | Tucson | AZ | 85704 |
| Freestand Financial Holding Corp | | 668 N 44th St Ste 338 | Phoenix | AZ | 85008 |
| Freestand Financial Holding Corp | | 3200 N Central Ave 2450 | Phoenix | AZ | 85012 |
| Freestand Financial Holding Corporation | | 3150 N 24th St | Phoenix | AZ | 85016 |
| Freestand Financial Holding Corporation | | 1140 N San Jose St Ste 1a | Mesa | AZ | 85202 |
| Freestar Financial Inc | | 11821 Pklawn Dr Ste 300 | Rockville | MD | 20852 |
| Freestate Mortgage Services Inc | | 3044 Mitchellville Rd | Bowie | MD | 20716 |
| Freestone County | | 9th And Mount PO Box 257 | Fairfield | TX | 75840 |
| Freetown Town | | PO Box 438 | Assonet | MA | 02702 |
| Freetown Town | | 4220 Stramba Rd | E Freetown | NY | 13040 |
| Freeville Village | | PO Box 288 5 Factory St | Freeville | NY | 13068 |
| Freezone Financial Inc | | 3310 North Hills Dr | Hollywood | FL | 33021 |
| Freida Lynn Adams | | 1565 Peyton Rd | Lebanon | TN | 37087 |
| Freistatt Mut Ins Co | | 411 N Main | Freistatt | MO | 65654 |
| Frelinghuysen Township | | PO Box 453 | Johnsonburg | NJ | 07846 |
| Fremont City | | 101 E Main St | Fremont | MI | 49412 |
| Fremont Co Special Assessment | | Pobox 299 | Sidney | IA | 51652 |
| Fremont County | | 615 Macon Ave 104 | Canon City | CO | 81212 |
| Fremont County | | PO Box 299 | Sidney | IA | 51652 |
| Fremont County | | 151 W 1st N | Saint Anthony | ID | 83445 |
| Fremont County | | PO Box 465 | Lander | WY | 82520 |
| Fremont County Irrigation Distric | | PO Box 465 | Lander | WY | 82520 |
| Fremont County Road Assessment | | 450 N 2nd St Room 200b | Lander | WY | 82520 |
| Fremont Indemnity Co | | 2020 Santa Monica Blvd | Santa Monica | CA | 90404 |
| Fremont Mut Ins Co | | 933 East Main St | Fremont | MI | 49412 |
| Fremont Town | | 36 Abbott Rd | Fremont | NH | 03044 |
| Fremont Town | | 8223 Creamhill Rd | Arkport | NY | 14807 |
| Fremont Town | | PO Box 129 | Hankins | NY | 12741 |
| Fremont Town | | E7706 Hwy 10 | Fremont | WI | 54940 |
| Fremont Town | | W952 Chili Rd | Chili | WI | 54420 |
| Fremont Township | | 1985 W Blanchard | Mt Pleasant | MI | 48853 |
| Fremont Township | | 2520 Sheridan Line Rd | Croswell | MI | 48422 |
| Fremont Township | | 4815 Conrad Rd | Mayville | MI | 48744 |
| Fremont Township | | 6447 Sount Raucholz | St Charles | MI | 48655 |

| | | County Courthouse 440 N | | | |
|---|---|---|---|---|---|
| Fremont Township School | | Tuscola County Treasurer | State S | Caro | MI | 48723 |
| Fremont Village | | 317 Wolf Rivr Bx 278 | | Fremont | WI | 54940 |
| French Creek Town | | 1393 Redding Rd | | Clymer | NY | 14724 |
| French Creek Township | | 5087 Sandy Lake Rd | | Carlton | PA | 16311 |
| French Michael C | | 2802 Estes 39 Ct E | | New Castle | IN | 47362 |
| Frenchboro | | C/o Betty Dalzell | | Frenchboro | ME | 04635 |
| Frenchburg City | | PO Box 113 | | Frenchburg | KY | 40322 |
| Frenchcreek Township | | Rd 1 Box 555 | | Franklin | PA | 16323 |
| Frenchs Bakery | | 14443 Culver Dr | | Irvine | CA | 92604 |
| Frenchtown Boro | | Boro Hall Second St | | Frenchtown | NJ | 08825 |
| Frenchtown Charter Township | | 2744 Vivian Rd | | Monroe | MI | 48162 |
| Frenchville Town | | 283 Us Rt1 | | Frenchville | ME | 04745 |
| Frenda Chek | | 1143 Rosebriar Way | | San Jose | CA | 95131 |
| Frese Hansen Anderson Anderson Roche Heuston & Whitehead | Patrick F Roche | 1663 Ne Georgia St Ste 700 | | Palm Bay | FL | 32907 |
| Fresh Start Financial | | 49 W Minglewood Dr Ste 100 | | Middletown | DE | 19709 |
| Fresh Start Financial | | One Technology Bldg I 825 | | Irvine | CA | 92618 |
| Fresh Start Financial Services Inc | | 2799 Lawrenceville Hwy Ste 106 | | Decatur | GA | 30033 |
| Fresh Start Financial Services Inc | | 5005 Newport Dr Ste 300 | | Rolling Meadows | IL | 60008 |
| Fresh Start Mortgage | | 780 Hwy 321 N Ste 4 | | Lenoir City | TN | 37771 |
| Fresno City Treasurer Bonds | | 2348 Mariposa | | Fresno | CA | 93721 |
| Fresno County | | 2281 Tulare St Room 105 | | Fresno | CA | 93715 |
| Fresno County Recorder | | 2281tulare St Rm 302 | | Fresno | CA | 93721 |
| Fresno County Recorder | | PO Box 766 | | Fresno | CA | 93712 |
| Fresno County Tax Collector | 2281 Tulare St Rm 105 | PO Box 1192 | | Fresno | CA | 93715 |
| Fresno County Unsecured | | PO Box 1192 | | Fresno | CA | 93715 |
| Fresno Home Remodeling & Decorating Show | | PO Box 293090 | | Sacramento | CA | 95829-3090 |
| Fresno Irr Dist Spcl Asmt Project | | 2907 South Maple | | Fresno | CA | 93725 |
| Fresno Irrigation District | | 2907 So Maple | | Fresno | CA | 93725 |
| Fresno Mobilehomes | | PO Box 1192 | | Fresno | CA | 93715 |
| Fresno Superio Court | 1100 Van Ness | | | Fresno | CA | 93721 |
| Freudenburg & Associates | | 2951 Marina Bay Ste 130 289 | | League City | TX | 77573 |
| Frewsburg Csd T/o Busti | | PO Box 690 | | Frewsburg | NY | 14738 |
| Frewsburg Csd T/o Kiantone | | PO Box 690 | | Frewsburg | NY | 14738 |
| Frewsburg Csd T/o Poland | | PO Box 690 | | Frewsburgh | NY | 14738 |
| Frewsburg Csd T/o South Valle | | PO Box 690 | | Frewsburg | NY | 14738 |
| Frewsburgh Csd T/o Carroll | | Lora L Benson Collector | | Frewsburg | NY | 14738 |
| Frey Financial Inc | | 925 E Rand Rd Ste 204 | | Arlington Heights | IL | 60004 |
| Frey Realty & Property Managment | | 503 Kathryn Court | | Merced | CA | 95348 |
| Fricke & Assoc | | 1511 Silver St | | Ashland | NE | 5 |
| Fridley & Associates | | 133 Defense Hwy Ste 102 | | Annapolis | MD | 21401 |
| Friedlander Financial Corporation | | 27001 La Paz Rd Ste 124 | | Mission Viejo | CA | 92691 |
| Friedman & Macfadyen P A Md | | 210 East Redwood St | | Baltimore | MD | 21202-3399 |
| Friend Lend Mortgage Company Inc | | 34523 Pine Ridge Cir | | Elizabeth | CO | 80107 |
| Friendly Center | | 147 W Rose St | | Orange | CA | 92856 |
| Friendly Mortgage Broker Inc | | 58 Leslie Ln | | New Hyde Pk | NY | 11040 |
| Friendly Mortgage Inc | | 111 Pine Wood Way | | Live Oak | FL | 32060 |
| Friendly Neighbor Financial Group Inc | | 9350 Bay Plaza Blvd Ste 120 6 | | Tampa | FL | 33619 |
| Friendly Plumbing Inc | | PO Box 3629 | | Sparks | NV | 89432 |
| Friends Appraisal Service Team | | 425 Hawthorne St | | Stockton | CA | 95204 |
| Friends Cove Mut Ins Co | | PO Box 646 | | Bedford | PA | 15522 |
| Friends Of Camp Anokigic Inc | | W 5639 Anokijig Ln | | Plymouth | WI | 53073 |
| Friends Of Dymally | Civic Ctr Plaza | 332 W Compton Blvd 109 | | Compton | CA | 90220 |
| Friends Of Fabian Nunez 2006 | | 1100 O St Ste 200 | | Sacramento | CA | 95814 |
| Friends Of Joe Dunn | | 12437 Lewis St Ste 202 | | Garden Grove | CA | 92840 |
| Friends Of Lou Correa | | PO Box 1107 | | Anaheim | CA | 92815-1107 |
| Friends Of Read Orange County | | 1501 East St Andrews Pl | | Santa Ana | CA | 92602 |
| Friends Of Shipley Nature Center | | PO Box 1052 | | Huntington Beach | CA | 92647 |
| Friends Of The Hunting Bch Library | | 7111 Talbert Ave | | Huntington Beach | CA | 92649 |

| | | | | | |
|---|---|---|---|---|---|
| Friends Of The Roxbury Township Library | | 103 Main St | | Succasunna | NJ | 07878 |
| Friends Of Tino Rivera | | 1621 E 17th St Ste A 2 | | Santan Ana | CA | 92705 |
| Friends To Re Elect Greig Smith | | PO Box 33427 | | Granada Hills | CA | 91394-3427 |
| Friendship City | | PO Box 265 | | Friendship | TN | 38034 |
| Friendship Cs/ T/o Belfast | | 46 West Main St | | Friendship | NY | 14739 |
| Friendship Cs/ T/o Cuba | | 46 West Main St | | Friendship | NY | 14739 |
| Friendship Cs/ T/o Friendship | | 46 West Main St | | Friendship | NY | 14739 |
| Friendship Cs/ T/o Wirt | | 46 West Main St | | Friendship | NY | 14739 |
| Friendship Mortgage Company Inc | | 81 Richmond St | | Providence | RI | 02903 |
| Friendship Town | | PO Box 212 | | Friendship | ME | 04547 |
| Friendship Town | | 4 East Main St | | Friendship | NY | 14739 |
| Friendship Town | | N7802 Van Dyne | | Fond Du Lac | WI | 54937 |
| Friendship Township | | 1521 W Townline Rd | | Harbor Springs | MI | 49740 |
| Friendship Village | | 119 Dakota Ct | | Friendship | WI | 53934 |
| Friendsville Boro | | PO Box 17 | | Friendsville | PA | 18818 |
| Friendsville Town | | PO Box 9 | | Friendsville | MD | 21531 |
| Friendswood City | | 108 E Shadow Bend / PO Box 31 | | Friendswood | TX | 77549 |
| Friendswood Consolidated Tax Offi | | Treasurer | Po 31 | Friendswood | TX | 77546 |
| Friendswood Financial Ltd | | 11931 Wickchester Ln Ste 400 H | | Houston | TX | 77450 |
| Fries Town | | PO Box 452 | | Fries | VA | 24330 |
| Friesland Village | | 113 S Madison St | | Friesland | WI | 53935 |
| Frint Appraisals Inc | | PO Box 397 | | Terrebonne | OR | 97760 |
| Frio County | | 500 E San Antonio Box 20 | | Pearsall | TX | 78061 |
| Frio County Appraisal District | | PO Box 1129 | | Pearsall | TX | 78061 |
| Frio Hospital District C/o Appr D | | 815 S Oak PO Box 1129 | | Pearsall | TX | 78061 |
| Frisco City | | 6891 Main St/box 1100 | | Frisco | TX | 75034 |
| Frisco George | Max Appraisal | 2735 Brighton Ct 2 | | Chula Vista | CA | 91915 |
| Frisco Isd | | 6928 Maple St PO Box 547 S | | Frisco | TX | 75034 |
| Frisco Te Baccam | | 3501 57th St | | Des Moines | IA | 50310 |
| Fritch City & Isd C/o Appr Distr | | 920 Illinois PO Box 5065 | | Borger | TX | 79008 |
| Fritzi Castillo Trinidad | 1 1610 2 900 | Interoffice | | | | |
| Fritzi Castillo Trinidad | | 13736 Pecan Pl | | Moreno Valley | CA | 92553 |
| Froboese Reality Group Inc | | 1667 S Mission Rd Ste H | | Fallbrook | CA | 92028-4114 |
| Frog Enterprises | | 34974 Yucaipa Blvd | | Yucaipa | CA | 92399 |
| Frog Greek Town | | W5028 Lagoon Rd | | Minong | WI | 54859 |
| Froha | | City Clerk | | Frohna | MO | 63748 |
| Front Foot/cfa 61 | | Billing & Customer Service | PO Box 427 | Annapolis | MD | 21404 |
| Front Gate Appraisals Llc | C/o Mary E Barron | 3240 Thistleborrk Circle | | Highlands Ranch | CO | 80126 |
| Front Range Home Loan Group Inc | | 679 W Littleton Blvd Ste 108 | | Littleton | CO | 80120 |
| Front Range Mortgage Professionals Llc | | 1600 W 1st St | | Loveland | CO | 80537 |
| Front Row Mortgage Llc | | 3280 Beltline Court Ne Ste 300 | | Grand Rapids | MI | 49525 |
| Front Royal Town | | Tax Collector | PO Box 1560 | Front Royal | VA | 22630 |
| Front Street Financial Inc | | 6303 Owensmouth Ave 10th Fl | | Woodland Hills | CA | 91367 |
| Front Street Mortgage Llc | | 125 Front St Ste B | | Purvis | MS | 39475 |
| Frontera Mortgage Inc | | 213 West Expressway 83 | | Pharr | TX | 78577 |
| Frontfootlbenefit Assessment | | Bureau Of Revenue Collection | | Bel Air | MD | 21014 |
| Frontgate Financial Services Llc | | 14405 Walters Rd Ste 1006 | | Houston | TX | 77014 |
| Frontier | | PO Box 79146 | | Phoenix | AZ | 85062-9146 |
| Frontier | | PO Box 20550 | | Rochester | NY | 14602-0550 |
| Frontier Business Products | | 700 W 48th Ave | | Denver | CO | 80216 |
| Frontier Business Products | | 700 West 48th Ave Unit A | | Denver | CO | 80216 |
| Frontier Capital Inc | | 601 S Falkenburg Ste 14 3 | | Tampa | FL | 33619 |
| Frontier Communications | | | | | | |
| Frontier Communications | | 6 Technology Pk Dr | | Westford | MA | 01886 |
| Frontier County | | PO Box 10 | | Stockville | NE | 69042 |
| Frontier Csd T/o Eden | | 54432 Bayview Rd | | Hamburg | NY | 14075 |
| Frontier Csd T/o Hamburg | | 6100 South Pk Ave | | Hamburg | NY | 14075 |
| Frontier Financial Corp | | 2394 Ridgeway Ave | | Rochester | NY | 14626 |
| Frontier Ins Co | | 195 Lake Louise Marie Rd | | Rock Hill | NY | 12775 |
| Frontier Lending Llc | | 2300 Valley View Ln 220 | | Irving | TX | 75062 |

| | | | | | |
|---|---|---|---|---|---|
| Frontier Loan Group Inc | | 2122 El Camino Real Ste 200 | | Oceanside | CA | 92054 |
| Frontier Mortgage Company | | 9437 Culross Ct | | Dublin | OH | 43017 |
| Frontier Mortgage Corporation | | 23 West 10th St | | Erie | PA | 16501 |
| Frontier Mut Ins Co | | 305 Decatur St | PO Box 340 | Lincoln | IL | 62656 |
| Frontier Mut Ins Co | | 305 Decatur St | | Lincoln | IL | 62656 |
| Frontier Pacific Insurance Co | | PO Box 911308 | | Orlando | FL | 32891 |
| Frontier R & B Corp | | 15715 S Dixie Hwy 310 311 | | Miami | FL | 33157 |
| Frontier Tecnology Llc | Dba Microage | 8160 South Hardy Dr Ste 101 | | Tempe | AZ | 85284 |
| Frontier Title & Escrow | | 4018 W Clearwater Ave Ste C | | Kennewick | WA | 99336 |
| Frontline Financial Llc | | 4543 S 700 E 202 | | Salt Lake City | UT | 84107 |
| Frontline Lending Corporation | | 5932 Bolsa Ave Ste 103 | | Huntington Beach | CA | 92649 |
| Frontline Mortgage | | 315 Ardon Ave 14 | | Glendale | CA | 91203 |
| Frost Bank | | PO Box 1600 | | San Antonio | TX | 78296 |
| Frost City | | PO Box X | | Frost | TX | 76641 |
| Frost Isd | | P O Drawer K | | Frost | TX | 76641 |
| Frost Mortgage Banking Group | | 2051 Wyoming Blvd Ne | | Albuquerque | NM | 87112 |
| Frost Township | | 7689 N Clare Ave | | Harrison | MI | 48625 |
| Frostburg City | | P O Bx 440 | | Frostburg | MD | 21532 |
| Fruitland Town | | PO Box Drawer F | | Fruitland | MD | 21826 |
| Fruitland Township | | 4545 Nestrom Rd | | Whitehall | MI | 49461 |
| Fruitport Township | | 6543 Airline Rd | | Fruitport | MI | 49415 |
| Fruitport Village | | PO Box 143 | | Fruitport | MI | 49415 |
| Fry & Associates Inc | | PO Box 8401 | | Medford | OR | 97504 |
| Fry Communications | | 800 West Church Rd | | Mechanicsburg | PA | 17055-3198 |
| Fry Office Products Inc | | Dba Atrium Business Court | 6528 Greenleaf Ave | Whittier | CA | 90601 |
| Fry Road Mud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Frye Island Town | | 115 Cape Rd Ext | | Frye Island | ME | 04071 |
| Fryeburg Town | | 2 Lovewell Pond Rd | | Fryeburg | ME | 04037 |
| Fsa Management & Consulting Inc | | 919 Green Tree Ln | | Duncanville | TX | 75137 |
| Fsi Appraisal Company Inc | | Pob 1267 100 King St | | Northampton | MA | 01061 |
| Ft Bend Co Lid 15 | | 12818 Century | | Stafford | TX | 77477 |
| Ft Bend Co Mud 130 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Ft Bend County Mud159 Asmt Of Sw | | Tax Collector | PO Box 1368 | Friendswood | TX | 77546 |
| Ft Mitchell City | | PO Box 17157 | | Fort Mitchell | KY | 41017 |
| Ft Oglethorpe City | | PO Box 5509 | | Ft Oglethorpe | GA | 30742 |
| Ft Sill Federal Credit Union | | PO Box 371956 | | Ftsill | OK | 73503 |
| Ft Thomas City | | 130 N Fort Thomas Av | | Fort Thomas | KY | 41075 |
| Ft Valley City | | PO Box 956 | | Fort Valley | GA | 31030 |
| Ft Wayne Mortgage Corporation | | 8321 Illinois Rd | | Fort Wayne | IN | 46804 |
| Ft Wright City | | 409 Kyles Ln | | Fort Wright | KY | 41011 |
| Ftf Funding | | 505 North Tustin Ave Ste 114 | | Santa Ana | CA | 92705 |
| Fth Mortgage Corporation | | 100 S Ashley Dr Ste 1150 | | Tampa | FL | 33602 |
| Fti Consulting Inc | | PO Box 630391 | | Baltimore | MD | 21263-0391 |
| Ftp Fawcette Technical Publications | | 2600 S El Camino Real 300 | | San Mateo | CA | 94403 |
| Ftr Lending | | 7301 Topanga Canyon Blvd Ste | | Canoga Pk | CA | 91303 |
| Fts Real Estate Appraisal | | 6688 Houlton Circle | | Lake Worth | FL | 33467 |
| Fudosan Inc | | 27727 Jefferson Ave Ste 109 | | Temecula | CA | 92590 |
| Fuentes & Associates Real Estate & Financial Svcs | | 44 Mariposa Ave | | Watsonville | CA | 95076 |
| Fujitsu Computer Products Of America | | C/o Boa PO Box 841850 | | Dallas | TX | 75284-1850 |
| Fujitsu Computer Products Of America Inc | C/o Bank Of America | PO Box 841850 | | Dallas | TX | 75284-1850 |
| Fulcrum Financial Inc | | 858 Oak Pk Rd Ste 103 | | Covina | CA | 91740 |
| Fulcrum Ins Co | | 199 Water St | | New York | NY | 10038 |
| Full Circle Funding Inc | | 10900 E 183rd St Ste 280 | | Cerritos | CA | 90703 |
| Full Circle Mortgage | | 1960 Silas Deane Hwy | | Rocky Hill | CT | 06067 |
| Full Circle Mortgage Llc | | 2 Charles Henry Way | | Seabrook | NH | 03874 |
| Full Compass Lending First Capital | | 5600 W Grande Market Dr | | Appleton | WI | 54913 |
| Full House Mortgage Inc | | PO Box 11994 | | Merrillville | IN | 46410 |
| Full Spectrum Financial Group Llc | | 805 N Murray Blvd | | Colorado Springs | CO | 80915 |
| Full Spectrum Mortgage Llc | | 1914 N Racine St | | Appleton | WI | 54911 |
| Fuller Appraisal Services Inc | | 4589 Colorado St Se | | Prior Lake | MN | 55372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fuller Seaver & Ramette | Andrea Hauser | Portland Corporate Ctr | 12400 Portland Ave South  Ste 132 | Burnsville | MN | 55337 |
| Fulmont Mut Ins Co | | PO Box 487 | | Johnstown | NY | 12095 |
| Fulton City | | 212 W Wiygul | | Fulton | MS | 38843 |
| Fulton City | | 141 South First St | | Fulton | NY | 13069 |
| Fulton City | | PO Box 305 | | Fulton | KY | 42041 |
| Fulton City Sd City Of Fulton | | Tax Collector | 167 South Fourth St | Fulton | NY | 13069 |
| Fulton City Sd T/o Granby | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton City Sd T/o Minetto | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton City Sd T/o Oswego | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton City Sd T/o Palermo | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton City Sd T/o Scriba | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton City Sd T/o Volney | | C/o Hsbc | | Fulton | NY | 13069 |
| Fulton Count Tax Commissioner | | PO Box 105052 | | Atlanta | GA | 30348-5052 |
| Fulton County | | PO Box 126 | | Salem | AR | 72576 |
| Fulton County | | 141 Pryor St Sw | | Atlanta | GA | 30303 |
| Fulton County | | 100 N Main St | | Lewiston | IL | 61542 |
| Fulton County | | 125 East 9th St | | Rochester | IN | 46975 |
| Fulton County | | PO Box 7 | | Hickman | KY | 42050 |
| Fulton County | | 152 S Fulton Ste 155 | | Wauseon | OH | 43567 |
| Fulton County Clerk | Of The Superior Court | 136 Pryor St Room Tg200 | | Atlanta | GA | 30303 |
| Fulton County Clerk Of Court | | 136 Pryor St Sw | | Atlanta | GA | 30303 |
| Fulton County Conservancy | | 815 Main St | | Rochester | IN | 46975 |
| Fulton County Drainage | | 125 East 9th St | | Rochester | IN | 46975 |
| Fulton County Tax Commissioner | | PO Box 105052 | | Atlanta | GA | 30348-5052 |
| Fulton County/non Collecting | | Co Courthouse North 2nd St | | Mcconnellsburg | PA | 17233 |
| Fulton County/noncollecting | | County Bldg PO Box 128 | | Johnstown | NY | 12095 |
| Fulton Town | | Rd 1 Box 143 | | Middleburg | NY | 12122 |
| Fulton Town | | 5 West Rollin St | | Edgerton | WI | 53534 |
| Fulton Township | | Box 68 3425 W Clev | | Perrinton | MI | 48871 |
| Fulton Township | | 345 Little Britain R | | Peach Bottom | PA | 17563 |
| Fultonville Village | | Village Office | | Fultonville | NY | 12072 |
| Fun Coast Mortgage Inc | | 425 N Peninsula Dr Ste A | | Daytona Beach | FL | 32116 |
| Fun Time Tours | | 5875 Agnes | | Corpus Christi | TX | 78406 |
| Fun Time Tours Llc | | 5875 Agnes St | | Corpus Christi | TX | 78406 |
| Fund It Corp | | 8300 Valley Circle Blvd Ste 201 | | Canoga Pk | CA | 91304 |
| Fund It Lending Inc | | 777 Southland Dr Ste 250 | | Hayward | CA | 94545 |
| Fund Source Inc | | 4444 Riverside Dr Ste 305 | | Burbank | CA | 91505 |
| Fundamental Financial Services | | 9656 Wheatland Ave | | Shadow Hills | CA | 91040 |
| Fundamental Mortgage | | 440 Waverly Ave Building 1 Ste 2 | | Patchogue | NY | 11772 |
| Fundamerica Financial Services Inc | | 820 N Parton Ste 101 | | Santa Ana | CA | 92701 |
| Funded Capital Mortgage Inc | | 8383 Wilshire Blvd Ste 626 | | Beverly Hills | CA | 90211 |
| Funding Access & Realty Inc | | 3550 Wilshire Blvd Ste 1206 | | Los Angeles | CA | 90010 |
| Funding Advantage Solutions Technology | | 11510 W 13th Ave | | Lakewood | CO | 80215 |
| Funding Capital Investment | | 10609 California Ave A | | South Gate | CA | 90280 |
| Funding City Corp | | 12447 Lewis St Ste 205 | | Garden Grove | CA | 92840 |
| Funding Express | | 1048 Lincoln Ave | | San Jose | CA | 95125 |
| Funding Express Financial Corp Inc | | 1501 W 9th St Ste G | | Upland | CA | 91786 |
| Funding Express Financial Corporation Inc | | 1501 W 9th St Ste G | | Upland | CA | 91786 |
| Funding New Mexico Mortgage & Investments Llc | | 8800 2nd St Nw | | Albuquerque | NM | 87114 |
| Funding One Mortgage Corporation | | 24301 Southland Dr 611 | | Hayward | CA | 94545 |
| Funding Qwest Ltd | | 1983 Marcus Ave Ste 220 | | Lake Success | NY | 11042 |
| Funding Solutions Lending Corp | | 10535 Foothill Blvd Ste 350 | | Rancho Cucamonga | CA | 91730 |
| Funding Source Corp | | 25 Robert Pitt Dr Ste 204 | | Monsey | NY | 10952 |
| Funding Street | | 1499 Huntington Dr Ste 402 | | South Pasadena | CA | 91030 |
| Funding Tree Inc | | 2460 N 1st St Ste 260 | | San Jose | CA | 95131 |
| Funding Unlimited Llc | | 95 20 63rd Rd Ste O | | Rego Pk | NY | 11374 |
| Funding Usa | | 2751 E Chapman Ave Ste 205 | | Fullerton | CA | 92831 |
| Funding Well Financial | | 145 Columbia Ste 210 | | Aliso Viejo | CA | 92656 |
| Fundingsource Llc | | 901 Corporate Ctr Dr Ste 405 | | Monterey Pk | CA | 91754 |
| Fundsamerica Funding Corporation | | 965 West Commercial Blvd | | Fort Lauderdale | FL | 33309 |

| | | | | |
|---|---|---|---|---|
| Fundsource | | 1540 W Glenoaks Bl 102 | Glendale | CA | 91201 |
| Fundstar Financial Llc | | 20400 Observation Dr Ste 102 | Germantown | MD | 20876 |
| Fung Wah Lin | | 316 Quail Meadow | Irvine | CA | 92603 |
| Funkstown Town | | PO Box 235 | Funkstown | MD | 21734 |
| Fuping Jiang | | 2307 East 29th St | Brooklyn | NY | 11229 |
| Furnas County | | PO Box 407 | Beaver City | NE | 68926 |
| Furniture Marketing Group | | | | | |
| Furniture Marketing Group Inc | | 7110 Old Katy Rd Ste 150 | Houston | TX | 77024 |
| | | 5829 West Sam Houston Pkwy | | | |
| Furniture Systems & Cubicles | | North 801 | Houston | TX | 77041 |
| Fusa Llc | | 206 W Main St Ste 106 | Round Rock | TX | 78664 |
| | | 3723 Fairview Industrial Dr Se Ste | | | |
| Fuse Advertising Agency Inc | | 190 | Salem | OR | 97302 |
| Fusion Financial Group Limited Liability Co | | 4160 Washington Rd Ste 220 | Mcmurray | PA | 15317 |
| Fusion Home Loans | | 7997 West Sahara Ave Ste 102 | Las Vegas | NV | 89117 |
| Fusion Home Loans | | 7997 West Sahara Ave Ste 102 | Las Vegas | NV | 89177 |
| Fusion Lending | | 6768 Highland Rd | Waterford | MI | 48327 |
| Fusion Marketing Partners | | | | | |
| Fusion Marketing Partners Llc | | 7119 East Shea Blvd Ste 109 351 | Scottsdale | AZ | 85254 |
| Fusion Mortgage | | W8068 Hwy E | Beaver Dam | WI | 53916 |
| Fusion Mortgage Corp | | 2334 Sw 67 Ave | Miami | FL | 33155 |
| Fusion Mortgage Corporation | | 2334 Sw 67 Ave | Miami | FL | 33155 |
| Fusion Real Estate Services | | 1130 Flying Hill Pl | Diamond Bar | CA | 91765 |
| | Fusion Telemarketing Llc | 8370 E Via De Ventura Bldg K | | | |
| Fusion Telemarketing Llc | Attn Don Ater Pres | 200 | Scottsdale | Scottsdale | AZ | 85258 |
| Fusion Worldwide Inc | | 1327 Se Tacoma St 301 | Portland | OR | 97202 |
| Futura Financial Inc | | 11100 Valley Blvd Ste105 | El Monte | CA | 91731 |
| Futura Mortgage Corp | | 6809 Magnolia Ave Ste A | Riverside | CA | 92506 |
| Future America | | PO Box 4003 | West Covina | CA | 91791 |
| Future Electric Co | | 913 E Alluvial | Fresno | CA | 93720 |
| Future Finance Network | | 1211 W Imperial Hwy | Ste 201 | Brea | CA | 92821 |
| Future Financial Inc | | 42801 N Voyage Trail | Anthem | AZ | 85086 |
| Future Financial Llc | | 2805 Butterfield Rd Ste 200 | Oak Brook | IL | 60523 |
| Future Financial Services | | 750 Main St | Red Bluff | CA | 96080 |
| Future Funding Corporation | | 8555 River Rd Ste 375 | Indianapolis | IN | 46240 |
| Future Funding Corporation | | 813 S Huntington St Ste 2 | Syracuse | IN | 46567 |
| Future Home Mortgage Co | | 5357 Broadview Rd | Parma | OH | 44134 |
| Future Homes Mortgage Corp | | 9580 Bird Rd | Miami | FL | 33165 |
| Future Mortgage Llc | | 227 Central Ave Ste 108 | Osseo | MN | 55369 |
| Future One Mortgage Concepts Inc | | 1548 E Wadsworth Ave | Philadelphia | PA | 19150 |
| Future Savings Mortgage Llc | | 4310 Metro Pkwy Ste 140 | Fort Meyers | FL | 33916 |
| Fv 1 Inc | | 28 South Osborn Ave | Youngstown | OH | 44509 |
| Fv 1 Inc Plaintiff Parkcrest Harbour Island | | | | | |
| Condominium Association Inc Cross Plaintiff | | 700 South Harbour Island 432 | Tampa | FL | 33602 |
| Fwl Land Corporation | C/o Colliers Monroe | Central Pacific Plaza 1800 | Honolulu | HI | 96813 |
| Fwl Land Corporation | | Central Pacific Plaza | Honolulu | HI | 96813 |
| Fyr Fyter Sales & Services | | 728 W Mcandrews Blvd | Medford | OR | 97501 |
| G & F Contruction | | 18710 Se 64 Way | Issaquah | WA | 98027 |
| G & M Funding Services Inc | | 614 W Manchester Blvd | Ste 101 | Inglewood | CA | 90301 |
| G & M Mortgage | | 202 Fashion Ln 202 | Tustin | CA | 92780 |
| G & R Appraisal Service | 2112 Trawood Dr | Ste B 7 | El Paso | TX | 79935 |
| G & R Appraisal Service | | 2112 Trawood Dr Ste B 7 | El Paso | TX | 79935 |
| G & R Mortgage Group Inc | | 2143 Hurley Way Ste 150 | Sacramento | CA | 95825 |
| G & T Capital Inc | | 1829 East 13th St | Brooklyn | NY | 11229 |
| G 4 Holding Company Llc | | 7766 Saxeborough Dr | Seaborough | CO | 80108 |
| G A Gunn & Associates Banc | | 4014 W 127th St | Alsip | IL | 60803 |
| | | 17323 San Fernando Missio Blvd | | | |
| G B Aghili | | Ste G | Granada Hills | CA | 91344 |
| G D C Mortgage | | 5380 S Watt Ste 200 | Sacramento | CA | 95826 |
| G Daniel Green & Associates | | 103 Bayside Dr | Gulf Breeze | FL | 32561 |

| | | | | | |
|---|---|---|---|---|---|
| G Davis Investments | | 2280 S Xanadu 235 | | Aurora | CO | 80014 |
| G Douglas Slusher | | 16237 East Union Ave | | Aurora | CO | |
| G Group Mortgage Llc | | 1801 E Colonial Dr Ste 211 | | Orlando | FL | 32803 |
| G John Wimmer | | PO Box 246 | | Pine | CO | 80470 |
| G L O Financial | | 5116 Judsonville Dr | | Antioch | CA | 94531 |
| G M & Associates | | 10 Edelweiss | | Las Flores | CA | 92688-8743 |
| G M C Mortgage & Financial Services | | 8875 Hidden River Pkwy Ste 300 | | Tampa | FL | 33637 |
| G Neil | | PO Box 451179 | | Sunrise | FL | 33345-1179 |
| G Neil Corporation | | PO Box 451179 | | Sunrise | FL | 33345-1179 |
| G Network Inc | | 4230 Via Mira Monte | | Calabasas | CA | 91301 |
| G S Capital Llc | | 3150 C St Ste 210 | | Anchorage | AK | 99503 |
| G T Capital | | 1078 Carol Ln Ste 202 | | Lafayette | CA | 94549 |
| G W Mcguire Inc | | 3271 Silver Pine Trail | | Colorado Springs | CO | 80920 |
| G&a Home Mortgage Llc | | 8710 Hwy 65 Ste 100 | | Blaine | MN | 55434 |
| G&g Real Estate Professionals | | 2185 Churn Creek Rd Ste G | | Redding | CA | 96002 |
| G&m Mortgage Corporation | | 3221 N Elizabeth | | Pueblo | CO | 81008 |
| G&r Equity Consultants | | 14822 Rosebud Dr | | Noblesville | IN | 46060 |
| Ga Cas & Surety Co | | PO Box 106652 | | Atlanta | GA | 31119 |
| Ga Casualty & Surety Co | | PO Box 190720 | | Atlanta | GA | 31119 |
| Ga Dept Of Banking & Finance | | 2990 Brandywine Rd Ste 200 | | Atlanta | GA | 30341-5565 |
| Ga Escobar Associates Inc | | 402 Main St | | Longmont | CO | 80501 |
| Ga Farm Bureau Cas | | PO Box 7008 | | Macon | GA | 31209 |
| Ga Farm Bureau Mut Ins | | PO Box 7008 | | Macon | GA | 31209 |
| Ga Ins Co | | 250 Middlefield Rd | | Menlo Pk | CA | 94025 |
| Ga Ins Co Of Ny | | 201 North Service Rd | | Melville | NY | 11747 |
| Ga Ins Co Of Ny | | 436 Walnut St | | Philadelphia | PA | 19105 |
| Ga Jennings | | 703 East Knoll Court | | Draper | UT | 84020 |
| Ga Jennings | | | | | | |
| Ga Mut Ins Co | | PO Box 618 | | Gainesville | GA | 30501 |
| Ga Underwriting Assoc | | PO Box 956158 | | Duluth | GA | 30095 |
| Ga Valuation Professionals Inc | | 5719 Little Oak Trl | | Stone Mountain | GA | 30087 |
| Gaastra City | | 1 Main St PO Box | | Gaastra | MI | 49927 |
| Gable Real Estate Inc | | 1900 Los Angeles Ave 1st Fl | | Simi Valley | CA | 93065 |
| Gables Mortgage Lenders Inc | | 13251 Sw 222 St | | Miami | FL | 33170 |
| Gabreila Guzman | 2 202 | | | | | |
| | | Interoffice | | | | |
| Gabriel & Maria Arevalo | | 2605 West Strawberry Ln | | Santa Ana | CA | 92706 |
| Gabriel Allen Barker | | 24432 Avenidas De Los Ninos | | Laguna Niguel | CA | 92677 |
| Gabriel Andres Pelusso | | 3708 Nw 77th Ave | | Hollywood | FL | 33024 |
| Gabriel Camarillo | | 287 North Cragmont | | San Jose | CA | 95127 |
| Gabriel Cardenas | | 12850 Memorial Dr Ste 1155 | | Houston | TX | 77024 |
| Gabriel Cardenas | | 17202 Imperial Valley | | Houston | TX | 77060 |
| Gabriel Castillo Jimenez | | 1250 Santa Cora Ave | | Chula Vista | CA | 91913 |
| Gabriel David Torres | | 33 Bridgeport | | Dana Point | CA | 92629 |
| Gabriel Fernando Garcia | | 1243 Fairlake Trace | | Weston | FL | 33326 |
| Gabriel Financial Group Inc | | 1270 Northland Dr | Ste 370 | Mendota Heights | MN | 55120 |
| Gabriel Garrido | | 13170 Durchtown Pte | | Gonzales | LA | 70737 |
| Gabriel Jordan Springer | | 3633 Emeryclub Way | | Columbus | OH | 43219 |
| Gabriel Large | | 2760 Hinds Creek Rd | | Heiskell | TN | 37754-0000 |
| Gabriel Pelusso | Atlanta / Retail | 2 240 | Interoffice | | | |
| Gabriel Peter Jasso | | 10360 Devillo Dr | | Whittier | CA | 90604 |
| Gabriel Quezada | | 151 School House Ln | | Geyserville | CA | 95441 |
| Gabriel Renero | | 319 Whisperwood | | San Antonio | TX | 78216 |
| Gabriel Renero Emp | | 16414 San Pedro | | San Antonio | TX | 78232 |
| Gabriel Roldan | | 3350 W Hillsborough Ave | | Tampa | FL | 33614 |
| Gabriel Ruiz | | 1109 Catalina Dr A | | El Paso | TX | 79925 |
| Gabriel Ryan Lapoint | | 7400 S State | | Midvale | UT | 84107 |
| Gabriel U Valencia | | 4801 S B St | | Oxnard | CA | 93033 |
| Gabriel Vega | Houston 4105 | Interoffice | | | | |
| Gabriel Vega | | 5702 Taylan Ln | | Rosenberg | TX | 77471 |
| Gabriela Agueda | | 2124 E Lamona | | Fresno | CA | 93703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gabriela Arras | Las Vegas 4255 | Interoffice | | | | |
| Gabriela Arras | | 11087 Colony Creek Ln | | Las Vegas | NV | 89135 |
| Gabriela Centeno | | 2538 S Sunnyvale Ave | | Gilbert | AZ | 85297 |
| Gabriela Garcia | | 2320 Del Mar Way | | Corona | CA | 92882 |
| Gabriela Guzman | | 231 Burwood | | San Antonio | TX | 78213 |
| Gabriela Rudas | | 29219 St Tropez Pl | | Castaic | CA | 91384 |
| Gabriela Cordeiro | | 167 Kennedy Dr 609 | | Malden | MA | 02148 |
| Gabriela Garza | | 16342 Saratoga Ln | | Huntington Beach | CA | 92649 |
| Gabriela Inez Cordeiro | | 167 Kennedy Dr | | Malden | MA | 02148 |
| Gabriella Mendoza | | 803 N 1st | | Upland | CA | 91786 |
| Gabrielle M Arts | | 225 Sknott Ave 32 | | Anaheim | CA | 92804 |
| Gaceta Appraisal Inc | | PO Box 4370 | | Hilo | HI | 96720 |
| Gadell Inc | | PO Box 656 | | Hoschton | GA | 30548 |
| Gadsden County | | 3 South Calhoun St 32351 | | Quincy | FL | 32353 |
| Gael Investments | | 17280 Newhope St Ste 10 | | Fountain Valley | CA | 92708 |
| Gaetano Sollazzo | | 289 Mount Hope Ave | | Dover | NJ | 07801 |
| Gaffar O Etti | | 4085 Wintertime Dr | | Columbus | OH | 43207 |
| Gaffney City | | PO Box 2109 | | Gaffney | SC | 29342 |
| Gage & Associates | Jerry Gage | 1728 Scripture St | | Denton | TX | 76201 |
| Gage & Associates | | 1728 Scripture St | | Denton | TX | 76201 |
| Gage And Gage Llp | Ivy Gage Esq | 7455 W Washington Ave | Ste 415 | Las Vegas | NV | 89128 |
| Gage County | | PO Box 519 | | Beatrice | NE | 68310 |
| Gagetown Village | | 6437 Lincoln St | | Gagetown | MI | 48735 |
| Gail A English & Michael P English Trust | | 851 Munras Ave | | Monterey | CA | 93940 |
| Gail A English And Michael P English T | C/o Loftus Property Mgmt | Michael P English Trustee | 1172 S Main St Pmb 363 | Salinas | CA | 93901-2204 |
| Gail A English And Michael P English Trust | Lisa Loftus | 1172 South Main St Pmb 363 | | Salinas | CA | 93901-2204 |
| Gail A Reimonenq | | PO Box 8189 | | New Orleans | LA | 70119 |
| Gail Crowder | | 6614 Trail Valley Way | | Houston | TX | 77086 |
| Gail Fischer | | 316 Vine St | | Munhall | PA | 15120 |
| Gail Frances Burchfield | | 16107 Ne10th Way | | Vancouver | WA | 98684 |
| Gail Gonzales | | 3551 Belle Terrace | | Bakersfield | CA | 93309 |
| Gail Ivers | 1 3337 Cn 340 | Interoffice | | | | |
| Gail K Hunt | Hunt & Associates Appraisals | PO Box 704 | | Branford | FL | 32008 |
| Gail M Coleman | | 910 N Enterprise | | Inglewood | CA | 90302 |
| Gail M Theard | | 19629 Edgehurst Ln | | Saugus | CA | 91350 |
| Gail M Wills | | 21152 Serra Vista | | Lake Forest | CA | 92630 |
| Gail N Smith | | 1553 Thrush | | Ventura | CA | 93003 |
| Gail P Olin | | 16650 Herbner 1416 | | San Antonio | TX | 78248 |
| Gail S Kerzner | Certified Real Estate | 425 Commerce Dr Ste 150 | | Fort Washington | PA | 19034 |
| Gail Vivian Ivers | | 9150 Orchid Dr | | Westminster | CA | 92683 |
| Gail Wills | | Compliance Corp 1115 | | | | |
| Gaines County C/o Appraisal D | | 302 Se Ave B PO Box 490 | | Seminole | TX | 79360 |
| Gaines Harold L | | 2 Tristan Terrace | | Saint Charles | MO | 63306 |
| Gaines Town | | 14087 Ridge Rd | | Albion | NY | 14411 |
| Gaines Township | | 1685 68th St Se | | Caledonia | MI | 49316 |
| Gaines Township | | 9255 W Grand Blanc R | | Gaines | MI | 48436 |
| Gaines Township | | Rd 1 Box 151 | | Gaines | PA | 16921 |
| Gaines Village | | 113 Genesse | | Gaines | MI | 48436 |
| Gainesboro City | | PO Box 594 | | Gainesboro | TN | 38562 |
| Gainesville Chamber Of Commerce | | PO Box 518 | | Gainesville | TX | 76241-0518 |
| Gainesville City | | PO Box 2496 | | Gainesville | GA | 30503 |
| Gainesville Town | | 57 Bigelow Ave | | Silver Springs | NY | 14550 |
| Gainesville Village | | 3 East Mill St | | Gainesville | NY | 14066 |
| Gainey Ranch Financial Limited Partnersh | Limited Partnership | PO Box 29661 Dept 2065 | | Phoenix | AZ | 85038 |
| Gainey Ranch Financial Limited Partnership | | 11811 N Tatum Blvd Ste P 118 | | Phoenix | AZ | 85028 |
| Gainey Ranch Tower Llc | Andrea Kern | PO Box 29675 | | Phoenix | AZ | 85038-9675 |
| Gainey Ranch Tower Llc | | PO Box 29675 Depno 2026 | | Gainey Ranch | AZ | 85038-9675 |
| Gainsco County Mut Ins Co | | PO Box 2933 | | Fort Worth | TX | 76113 |
| Galax City | | 123 Main St | | Galax | VA | 24333 |
| Galaxy Capital Funding Inc | | 131 09 Rockaway Blvd | | South Ozone Pk | NY | 11420 |

| | | | | |
|---|---|---|---|---|
| Galaxy Financial Services | | 2550 Appian Way Ste 210 | Pinole | CA | 94564 |
| Galaxy Funding Inc | | 17772 E 17th St Ste 209 | Tustin | CA | 92780 |
| Galaxy Funding Inc | | 2145 Ocean Ave Ste B | Ronkonkoma | NY | 11779 |
| Galaxy Mortgage | | 2301 W Lincoln Ave Ste 124 & | Anaheim | CA | 92801 |
| Galaxy Mortgage Llc | | 2407 E Joppa Rd | Baltimore | MD | 21234 |
| Gale Bybee Cochran Smith | | 3341 Shadow Ridge | Grapevine | TX | 76051 |
| Gale Town | | N15892 Us Hwy53 | Galesville | WI | 54630 |
| Galen Guseman | 1 3351 4 236 | Interoffice | | | |
| Galen Henry White | | 6816 Angus Dr | La Verne | CA | 91750 |
| Galen Roger Guseman | | 26862 Camino De Estrella | Capistrano Bch | CA | 92624 |
| Galen Town | | 106 Glasgow St | Clyde | NY | 14433 |
| Galena | | PO Box 234 | Galena | MO | 65656 |
| Galena Park City | | 2000 Clinton Dr PO Box 46 | Galena Pk | TX | 77547 |
| Galena Park Isd | Tax Office | PO Box 113 | Galena Pk | TX | 77547-0113 |
| Galena Park Isd | | PO Box 113 | Galena Pk | TX | 77547 |
| Galesburg City | | 200 E Michigan Ave | Galesburg | MI | 49053 |
| Galesville City | | 16773 S Main St | Galesville | WI | 54630 |
| Galeton Area Sd/elk Twp | | Rd 1 Box 183 | Gaines | PA | 16921 |
| Galeton Area Sd/gaines Twp | | PO Box 151 Rd 1 | Gaines | PA | 16921 |
| Galeton Area Sd/galeton Boro | | PO Box 206 | Galeton | PA | 16922 |
| Galeton Area Sd/hamilton Twp | | PO Box 292 Rd 1 | Blossburg | PA | 16912 |
| Galeton Area Sd/hector Twp | | Rd 1 Box 267 | Sabinsville | PA | 16943 |
| Galeton Area Sd/pike Twp | | Rd 1 Box 217 | Galeton | PA | 16922 |
| Galeton Area Sd/west Branch Twp | | Rd 1 Box 11 | Galeton | PA | 16922 |
| Galeton Borough | | 12 Ash St | Galeton | PA | 16922 |
| Galeton Sd/abbott Township | | Rd 1 Box 67 | Glaeton | PA | 16922 |
| Galien Township | | 18691 Nye Rd | Galien | MI | 49113 |
| Galien Village | | S Grant St Bx 296 | Galien | MI | 49113 |
| Galilee Enterprise | | 1357 Belding | San Leandro | CA | 94579 |
| Galindo Installation And Moving Services | | 2901 Mariposa St No 3 | San Francisco | CA | 94110 |
| Gallagher Appraisal Company Inc | | 1912 Central Dr L | Bedford | TX | 76021 |
| Gallagher Township | | Hcr 75 Box 75 | Lock Haven | PA | 17745 |
| Gallatin | | City Hall | Gallatin | MO | 64640 |
| Gallatin Association Of Realtors | | 151 Evergreen Dr Ste C | Bozeman | MT | 59715 |
| Gallatin City | | 132 W Main St Room 101 | Gallatin | TN | 37066 |
| Gallatin County | | PO Box 310 | Shawneetown | IL | 62984 |
| Gallatin County | | PO Box 1025 | Warsaw | KY | 41095 |
| Gallatin County | | 311 West Main Room 202 | Bozeman | MT | 59715 |
| Gallatin County Assesment Fi | | PO Box 802 107 W Main St | Warsaw | KY | 41095 |
| Gallatin Town | | 2242 Route 82 | Ancram | NY | 12502 |
| Gallaway City | | PO Box 168 | Gallaway | TN | 38036 |
| Galleon Capital Corporation | R Douglas Donaldson | PO Box 4024 | Boston | MA | 02101 |
| Gallia County | | 18 Locust St Room 1291 | Gallipolis | OH | 45631 |
| Gallinger/gmac Real Estate | | 36 Franklin St | Auburn | NY | 13021 |
| Gallitzin Borough | | 418 Chestnut St | Gallitzin | PA | 16641 |
| Gallitzin Township | | 245 Amsbry Rd | Gallitzin | PA | 16641 |
| Gallo & Gallo Appraisals Inc | | 10590 Ctr Ave | Gilroy | CA | 95020 |
| Gallo Display | | 4922 E 49th St | Cleveland | OH | 44125 |
| Galloway Appraisal | | 507 N Mulberry | Elizabethtown | KY | 42701 |
| Galloway Township | | 300 E Jimmie Leeds R | Galloway | NJ | 08205 |
| Galt | | City Hall | Galt | MO | 64641 |
| Galt District Chamber Of Commerce | | PO Box 1446 | Galt | CA | 95632 |
| Galt Herald | | PO Box 307 | Galt | CA | 95632 |
| Galvan Quaid Domingo Inc | | 229 North Central Ave Ste 304 | Glendale | CA | 91203 |
| Galveston Co Mud 39 Bob Leare | | 11111 Katy Fwy 725 | Houston | TX | 77079 |
| Galveston County | | 722 Moody/PO Box 1169 | Galveston | TX | 77553 |
| Galveston County Clerk | | PO Box 2450 | Galveston | TX | 77553-2450 |
| Galveston County Mud 1 | | PO Box 148 | Galveston | TX | 77553 |
| Galveston County Mud 13asmt Of | | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Galveston County Mud 14 Wheel | | 6935 Barney Rd 110 | Houston | TX | 77092 |

| | | | | | |
|---|---|---|---|---|---|
| Galveston County Mud 15wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Galveston County Mud 2 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Galveston County Mud 29 | | PO Box 189 | | League City | TX | 77573 |
| Galveston County Mud 3 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Galveston County Mud 32 Asmt Of | | Tax Collector | 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Galveston County Mud 6 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Galveston County Mud43asmt Of S | | Tax Collector | 5 Oaktree PO Box 1168 | Friendswood | TX | 77546 |
| Galveston County Recorder | | 722 Moody Avenure | | Galveston | TX | 77550 |
| Galveston County Recorder | | 722 Moody Ave | | Galveston | TX | 77550 |
| Galveston County Wcid 12 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Galway Csd T/o Amsterdam | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Broadalbin | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Charlton | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Galway | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Glenville | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Milton | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Perth | | PO Box 160 | | Galway | NY | 12074 |
| Galway Csd T/o Providence | | PO Box 160 | | Galway | NY | |
| Galway Town | | Town Hall/PO Box 219 | | Galway | NY | 12074 |
| Galway Village | | PO Box 13 | | Galway | NY | 12074 |
| Gamaliel City | | PO Box 126 | | Gamaliel | KY | 42140 |
| Gamb | 2494 Jett Ferry Rd | Ste 201 | | Dunwoody | GA | 30338 |
| Gambes Graphics | | 4059 E Agatre Knoll | | Tucson | AZ | 85706 |
| Gamble Township | | Hc 64 Box 563 | | Trout Run | PA | 17771 |
| Gamble Township School District | | Hc 64 Box 563 | | Trout Run | PA | 17771 |
| Gamcor Realty Finance & Investment | | 1195 Ne 125th St | | North Miami | FL | 33161 |
| Gan National Ins Co | | 120 Wall St 27th Fl | | New York | NY | 10005 |
| Gananda Csd/ T/o Macedon | | 1500 Dayspring Ridge | | Walworth | NY | 14568 |
| Gananda Csd/ T/o Walworth | | 1500 Dayspring Ridge | | Walworth | NY | 14568 |
| Ganges Township | | 6438 119th Ave | | Fennville | MI | 49408 |
| Ganjana Bellino | | 5682 Lime Rd | | Cypress | CA | 90630 |
| Gannett Pacific Corporation | The Honolulu Advertiser | PO Box 29660 | | Honolulu | HI | 96820-2060 |
| Gannett Pacific Corporation | The Honolulu Advertiser | PO Box 30210 | | Honolulu | HI | 96820-0210 |
| Gant Mark | Grant Appraisal | 3010 W Brenda Loop | | Flagstaff | AZ | 86001 |
| Gantz Don E | | PO Box 94323 | | Albuquerque | NM | 87199-4323 |
| Gar D Townsend | Townsend Real Estate | 12204a Coyle Rd | | Stanfield | NC | 28163 |
| Garard And Associates | | 2350 E Arapahoe Rd100 | | Centennial | CO | 80122 |
| Garcia Realty & Mortgage | | 121 South Marian St | | La Habra | CA | 90631 |
| Garcia Rudy | | PO Box 270566 | | Corpus Christi | TX | 78411 |
| Garden City City | | 6000 Middlebelt Rd | | Garden City | MI | 48135 |
| Garden City Mortgage | | 1225 Franklin Ave Ste 325 | | Garden City | NY | 11530 |
| Garden City Mortgage Llc | | 250 F Ctrville Rd | | Warwick | RI | 02886 |
| Garden City Village | | 351 Stewart Ave | | Garden City | NY | 11530 |
| Garden County | | PO Box 485 | | Oshkosh | NE | 69154 |
| Garden District Mortgage | | 4807 Spicewood Springs Rd Bldg | | Austin | TX | 78759 |
| Garden Island Appraisals Inc | | 4938 Alani Pl | | Kapaa | HI | 96746 |
| Garden Mortgage Co | | 5580 Far Hills Ave | | Dayton | OH | 45429 |
| Garden Realty | | 2343 W Old Ajo Hwy | | Tucson | AZ | 85746-9113 |
| Garden State Indemnity Co | | PO Box 1242 | | Freehold | NJ | 07728 |
| Garden State Mls | | 1719 Route 10 East Ste 223 | | Parsippany | NJ | 07054 |
| Garden State Mortgage Corp | | 200 Braen Ave | | Wyckoff | NJ | 07481 |
| Garden Township | | 16580 17th Rd | | Garden | MI | 49835 |
| Garden Valley Town | | N09831 S Alma Rd | | Alma Ctr | WI | 54611 |
| Garden Village | | PO Box 167 | | Garden | MI | 49835 |
| Gardener & Riechmann Inc | John R Gardener | 801 N Pk Ctr Dr 235 | | Santa Ana | CA | 92705 |
| Gardere Wynne Sewell Llp | 3000 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201-4761 |
| Gardillas Court Reporters | | 345 North Maple Dr Ste 185 | | Beverly Hills | CA | 90210 |
| Gardiner Town | | 6 Church St Town Hall | | Gardiner | ME | 04345 |
| Gardiner Town | | Main St | | Gardiner | NY | 12525 |
| Gardner Appraisal Inc | Kevin A Gardner | 1206 Pavoreal | | San Clemente | CA | 92673 |

| | | | | | |
|---|---|---|---|---|---|
| Gardner Appraisals | | PO Box 60265 | | Reno | NV | 89506 |
| Gardner City | | 95 Pleasant St/ | | Gardner | MA | 01440 |
| Gardner Financial Services Ltd | | 1635 Ne Loop 410 Ste 205 | | San Antonio | TX | 78209 |
| Gardner Financial Services Ltd | | 2526 N Loop 1604 West Ste 150 | | San Antonio | TX | 78348 |
| Gardner Floor Covering | 764 Lincoln St | PO Box 11290 | | Eugene | OR | 97401 |
| Gardner Town | | 9459 County K | | Brussels | WI | 54204 |
| Gardner Township | | 5622 Old Salam Rd | | Springfield | IL | 62707 |
| Gards Quality Printing Inc | | 8815 Emmott 200 | | Houston | TX | 77040 |
| Gareth P Mynatt | | 1711 Windham Ln | | Estes Pk | CO | |
| Garfield City | | PO Box 124 | | Garfield | GA | 30425 |
| Garfield City | | 111 Outwater Ln | | Garfield | NJ | 07026 |
| Garfield County | | PO Box 1069/109 8th St Ste 2 | | Glenwood Springs | CO | 81602 |
| Garfield County | | PO Box 8 | | Jordan | MT | 59337 |
| Garfield County | | PO Box 511 | | Burwell | NE | 68823 |
| Garfield County | | 114 W Broadway Rm 104 | | Enid | OK | 73701 |
| Garfield County | | PO Box 77 | | Panguitch | UT | 84759 |
| Garfield County | | PO Box 340 | | Pomery | WA | 99347 |
| Garfield Farm Mut Ins Assoc | | 919 S Panna Maria Ave | | Karnes City | TX | 78118 |
| Garfield Financial Services Llc | | 1170 Creekstone Dr | | Batavia | OH | 45103 |
| Garfield Mortgage Corporation | | 799 Roosevelt Rd 6210 | | Glen Ellyn | IL | 60137 |
| Garfield Mut Fi Ins Co | | PO Box 116 | | Fertile | MN | 56540 |
| Garfield Town | | 692 1st St E | | Amery | WI | 54001 |
| Garfield Town | | W16901 St Hwy 10 | | Osseo | WI | 54758 |
| Garfield Township | | 10775 Henschel Rd S | | Fife Lake | MI | 49633 |
| Garfield Township | | 1138 W Erickson Rd | | Linwood | MI | 48634 |
| Garfield Township | | 3672 Wisteria Dr | | Fremont | MI | 49412 |
| Garfield Township | | 3848 Veterans Dr | | Traverse City | MI | 49684 |
| Garfield Township | | 8340 Gibson Ave | | Lake | MI | 48632 |
| Garfield Township | | Rr1 Box 105 | | Engadine | MI | 49827 |
| Garfield Water District | | 6036 North Del Mar | | Fresno | CA | 93704 |
| Gariel Cardenas Emp | | 17202 Imperial Valley 30 | | Houston | TX | 77060 |
| Garland City | | PO Box 207 | | Garland | NC | 28441 |
| Garland City | | PO Box 462010 | | Garland | TX | 75046 |
| Garland County | | 200 Woodbure St | | Hot Springs | AR | 71901 |
| Garland Humphries | Highlands Realty | 720 Main St | | Cliffton Forge | VA | 24422 |
| Garland Isd | | 901 West State St Zip 75040 | | Garland | TX | 75046 |
| Garland Town | | Town Office Box 36 | | Garland | ME | 04939 |
| Garner Printing | | 1697 Ne 53rd Ave | | Des Moines | IA | 50313 |
| Garnet Valley Sch Dist Bethel Twp | | 1183 Chelsea Rd | | Aston | PA | 19014 |
| Garnet Valley Sd/chester Hts Twp | | PO Box 152 | | Chester Heights | PA | 19017 |
| Garnet Valley Sd/concord Township | | 5 Green Creek Ln | | Glen Mills | PA | 19342 |
| Garofalo Mortgage Corp | | 1940 Commerce St Ste 305 | | Yorktown Heights | NY | 10598 |
| Garrard County | | 15 Public Square | | Lancaster | KY | 40444 |
| Garred Farrell Norman | | 4660 Natomas Blvd Ste 120 226 | | Sacramento | CA | 95835 |
| Garret Rhodes | Cascade Appraisal | 70094 Appaloosa Dr | | Sisters | OR | 97759 |
| Garret/mosier Insurance Service Inc | | 12 Truman | | Irvine | CA | 92620 |
| Garrett Andrew Chelius | | 15 Todd Ct | | Huntington Station | NY | 11746 |
| Garrett Borough | | PO Box 2 | | Garrett | PA | 15542 |
| Garrett Chelius 4147 | Melville | Interoffice | | | | |
| Garrett County | | 203 S Fourth St | | Oakland | MD | 21550 |
| Garrett County Annual | | Tax Collector | 203 S Fourth St Room 107 | Oakland | MD | 21550 |
| Garrett Financial Services Inc | | 6304 Bridgecrest Dr | | Lithia | FL | 33547 |
| Garrett J Histed | | 5007 Devon Pk Dr | | Tampa | FL | 33647 |
| Garrett Joseph Mitcheltree | | 492 N Wheatgrass Dr | | Orange | CA | 92869 |
| Garrett Mortgage Services | | 10722 Arrow Route 516 | | Rancho Cucamonga | CA | 91730 |
| Garrett Sign | | 811 Harney St | | Vancouver | WA | 98660 |
| Garrett/mosier Insurance Services Inc | | 12 Truman | | Irvine | CA | 92620 |
| Garrick P Sullivan | | 2883 Magellan Cr | | Corona | CA | 92882 |
| Garrick Sullivan | | 200 Commerce Anyloan | | | | |
| Garrin Associates Llc | | 885 Woodstock Rd Ste 450 350 | | Rosewell | GA | 30075 |

| | | | | | |
|---|---|---|---|---|---|
| Garrison Csd T/o Philipstown | | PO Box 193 | | Garrison | NY | 10524 |
| Garrison Csd T/o Putnam Valle | | PO Box 193 | | Garrison | NY | 10524 |
| Garrison Prop & Cas Ins Co | | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 |
| Garrison Real Estate | Consulting Inc | 463 S Archer Dr | | Pueblo West | CO | 81007 |
| Garrison Real Estate Consulting Inc | | 463 S Archer Dr | | Pueblo West | CO | 81007 |
| Garrison Scott Pc | | 2113 Government St Ste D 3 | | Ocean Springs | MS | 39564 |
| Garrison W Jaquess | | 1436 Serenade | | Corona Del Mar | CA | 92625 |
| Garry A Texeira | | 8024 Mcfarland Ct | | Indianapolis | IN | 46227 |
| Garry D Leinhard | Garry D Leinhard Real Estate Appraisal | 7710 Sw Ruby Terrace | | Portland | OR | 97219 |
| Garry D Lienhard | | 7710 Sw Ruby Terrace | | Portland | OR | 97219-4673 |
| Garry Frank Bettencourt | | 2817 Goularte Dr | | Pinole | CA | 94564 |
| Garry M Lanting | | 415 North County Rd 23h | | Loveland | CO | |
| Garth B Hendrix | | 670 F St 46 | | Chula Vista | CA | 91910 |
| Gartner Inc | | PO Box 911319 | | Dallas | TX | 75391-1319 |
| Garvin County | | 201 W Grant | | Pauls Valley | OK | 73075 |
| Garwood Boro | | 403 South Ave | | Garwood | NJ | 07027 |
| Gary & Associates | Scott A Gray | 18826 N 96th Ln | | Peoria | AZ | 85382 |
| Gary & Debra Gasper | | 1760 Rolling Meadows Court | | San Jacinto | CA | 92583 |
| Gary A Bell | | 10236 Disney Cir | | Huntington Beach | CA | 92646 |
| Gary A Clark | | 101 Treehouse | | Irvine | CA | 92603 |
| Gary A Hovsepian | Premier Air Cargo | PO Box 55551 | | Sherman Oaks | CA | 91403 |
| Gary A Mendes | | 590 Main St | | Beacon | NY | 12508 |
| Gary A Ruggles Inc | | 265 Commerical St Se 290 | | Salem | OR | 97301 |
| Gary A Taylor | | 8786 Lancashire Dr | | Jacksonville | FL | 32219 |
| Gary A Zandonatti | Zandonatti Appraisal | PO Box 7586 | | Rockford | IL | 61126 |
| Gary Abbott | Aaa Appraisal | 3901 W Court St Ste C | | Pasco | WA | 99301 |
| Gary Acosta | | 1650 Hotel Circle North 215 | | San Diego | CA | 92108 |
| Gary Alan Lockberg | | 10 Oakland St | | Wellesley | MA | 02481 |
| Gary Alan Summers | | 901 Mohawk St | | Bakersfield | CA | 93309 |
| Gary Allen Bartlett | | 2037 Prince Albert | | Jacksonville | AL | 32246 |
| Gary Allen Beverage | | 1940 Yale Dr | | Carson City | NV | 89703 |
| Gary Allen Kershman | | 27963 Via Moreno | | Laguna Niguel | CA | 92677 |
| Gary Allen Smith | | 22362 Savona | | Laguna Hills | CA | 92653 |
| Gary Anthony Grey | | 569 Keenan Ave | | Los Angeles | CA | 90022 |
| Gary Appraisal Service Inc | Scott A Gray | 18826 N 96th Ln | | Peoria | AZ | 85382 |
| Gary Arvid Sund | | 846 Broadway 42 | | Saugus | MA | 01906 |
| Gary Aukerman | Southern Colorado Signing Service | Pobox 725 | | Westcliffe | CO | 81252 |
| Gary Avin | | 106 Hancock Bridge | | Cape Coral | FL | 33991 |
| Gary Barbour | Barbour Realty | 557 West Pike St | | Canonsburg | PA | 15317 |
| Gary Beaver | | PO Box 786 | | Aspen | CO | 81612 |
| Gary Beeler | | 7000 Calvary Way | | Corryton | TN | 37721-0000 |
| Gary Bellmore | | 1264 Sandy Dr | | Antioch | IL | 60002 |
| Gary Beverage Emp | | 1013 S Carson St | | Carson City | NV | 89701 |
| Gary Bigelow | | 1452 Kittrell Rd | | Franklin | TN | 37064-0000 |
| Gary Blackmun | | 10955 Sw Flores St | | Wilsonville | OR | 97070 |
| Gary Busacca | | 18 Joanna Way | | Short Hills | NJ | 07078 |
| Gary C Cotshott | | 3316 Huntington Ln | | Island Lake | IL | 60042 |
| Gary C Thompson | | 31991 Via Pavo Real | | Coto De Casa | CA | 92679 |
| Gary Cale | | 16632 W 145th St | | Olathe | KS | 66062 |
| Gary Cook | Gary Cook | 27801 Euclid Ave | Ste 640 | Euclid | OH | 44132 |
| Gary Cooper | | 8521 Thornbury | | Antelope | CA | 95843 |
| Gary D Bougher | Professional Appraisal Services | 679 Elm Tree Ln | | San Marcos | CA | 92069 |
| Gary D Dickerson | | 11097 Wallace Ave | | Conifer | CO | 80433-0000 |
| Gary D Dickerson | | 11097 Wallace Ave | | Conifer | CO | |
| Gary D Hughes | | 8632 Lowman Ave | | Downey | CA | |
| Gary D Marco | | 8289 Winding Trail Pl | | Mason | OH | 90240 |
| Gary D Marco Emp | | 8289 Winding Trail Pl | | Mason | OH | 45040 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Gary D Mcgilvray | | PO Box 328 | Dover | NH | 03820 |
| Gary D Pokrandt | | 5508 Arklow Way | Cnl Winchester | OH | 43110 |
| Gary Deaton | | 3750 Chesterfield Dr | Akron | OH | 44319 |
| Gary E Leming | | 5317 Knoxville | Lakewood | CA | 90713 |
| Gary Edward Cook | | 1212 Manchester Rd | Wheaton | IL | 60187 |
| Gary Elwood Roix | | 479 Vernon White Rd | Winterville | NC | 28590 |
| Gary F Bellmore | | 1264 Sandy Dr | Antioch | IL | 60002 |
| Gary F Jensen | | 1066 Horatio Ave | Corona | CA | 92882 |
| Gary F Salmans | | 5131 123rd Pl Se | Everett | WA | 98208 |
| Gary Fradella | Fradella Appraisal Works | 13319 Branding Iron Pl | Chino | CA | 91710-4706 |
| Gary G Bott | | 5100 Verde Valley | Dallas | TX | 75254 |
| Gary G Goldstein | | 15 Citrus Ln | Ladera Ranch | CA | 92694 |
| Gary G Grocholski | | 1266 Kennedy Dr | Hartford | WI | 53027 |
| Gary G Maider | | PO Box 8437 | Tampa | FL | 33674 |
| Gary G Wenske | Houston 4115 | Interoffice | | | |
| Gary Genovesi | | 11503 11507 & 11509 Amboy | Los Angeles | CA | 91340 |
| Gary Giles | | 5100 Lovell Ave | Ft Worth | TX | 76107 |
| Gary Green | | 3100 Woodfrin Dr | Cleveland | TN | 37323 |
| Gary Gregg | | 1615 Basin St Sw | Ephrata | WA | 98823 |
| Gary Gregory | | 3419 Via Lido | Newport Beach | CA | 92663 |
| Gary H Friedman | | 51 Summit Ridge | Braintree | MA | 02184 |
| Gary H Stollerman | | 4930 S East Lake Dr | Murray | UT | 84107 |
| Gary Harris Emp | | 457 Nightdream Ln | Winder | GA | 30680 |
| Gary Hatcher | | 2658 E Jordan Ave | Fresno | CA | 93720 |
| Gary Hill | | 44629 N Sierra Hwy | Lancaster | CA | 93534 |
| Gary I Finklea Attorneys & Counselors At Law | Charlie J Blake | 814 W Evans St | Florence | SC | 29503 |
| Gary I Finklea Attorneys And Counselors At Law | | 3102 Follin Ln | Florence | SC | 29505 |
| Gary J Blackmun | | 10955 Sw Flores St | Wilsonville | OR | 97070 |
| Gary J Fitzgerald Emp | | 900 Grand Central Ave | Vienna | WV | 26105 |
| Gary Jones | | Rt 12 Box 318 A3 | Hurricane | WV | 25526 |
| Gary K Chappell | Graphic Communication Services | 2914 E Katella Ste 207 | Orange | CA | 92867 |
| Gary Kenner | Gary Kenner & Associates | 3500 452 Manchester Blvd | Inglewood | CA | 90305 |
| Gary Kent Syfert | | 2201 Acacia | League City | TX | 77573 |
| Gary Kephart | 1 3351 4 245 | Interoffice | | | |
| Gary L Billingham | | 173 W 7th St | Deer Pk | NY | 11729 |
| Gary L Gurss | Gurss Real Estate Appraisal | 416 S 6th St | Leavenworth | KS | 66048 |
| Gary L Hardin | Hardin Surveying | PO Box 587 | Mabank | TX | 75147 |
| Gary L Montgomery | Shelgard Appraisal | 8042 Afflerbaugh Ct Se | Olympia | WA | 98503 |
| Gary L Nunley | Gary L Nunley Appraisal Service | 107 N Pendleton Ave | Pendleton | IN | 46064 |
| Gary L Otico | | 9394 Ethel St | Cypress | CA | 90630 |
| Gary L Patterson | | 11028 Lambert Ln | Northglenn | CO | 80234-0000 |
| Gary L Rolon | | 8817 W Herbert Ave | Milwaukee | WI | 53225 |
| Gary L Schultz | Badgerland Farm Credit Service | PO Box 452 | Baraboo | WI | 53913-0452 |
| Gary L Topp | Everett Safe & Lock | 5108 Evergreen Way 3 | Everett | WA | 98203 |
| Gary Lai | | 200 Lexington Ave | Jersey City | NJ | 07304 |
| Gary Lee Daughtrey | | 21741 County Rd Z | Lajunta | CO | 81050 |
| Gary Lee Merrill | | 7795 Wilkinson Dr | Gainsville | GA | 30506 |
| Gary Lee Rolls | | 731 Wenner St | Emmous | PA | 18049 |
| Gary Lev | Nor Cal Appraisers | 2521 Arcadia Court | Riverbank | CA | 95367 |
| Gary M Brennfleck | | 309 Boggs Ave | Pittsburgh | PA | 15211 |
| Gary M Crane | Crane & Associates | 207 E Sangamon | Rantoul | IL | 61866 |
| Gary M Crane | Crane & Associates | 207 E Sangamon | Rantoul | IL | 61866 |
| Gary M Davenport | Gary M Davenport Real Estate Appraiser | PO Box 92246 | Santa Barbara | CA | 93190-2246 |
| Gary M Greer | | PO Box 21021 | Bakersfield | CA | 93390 |
| Gary M Mccausland | Gm Mccausland Company | 2362 Hillside Dr | Salina | KS | 67401 |
| Gary Matthews | | 16710 S Archer Dr | Oregon City | OR | 97045 |

| | | | | | |
|---|---|---|---|---|---|
| Gary Mccormack And Ginny Mccormack | | 102 S Level Pl | | Anaheim | CA | 92804 |
| Gary Meade | | 1407 Roan | | Simi Valley | CA | 93065 |
| Gary Michael Anderson | Anderson Appraisals | 522 E Pkside Dr | | Hayden | ID | 83835 |
| Gary Michael Garcia | | 27082 Oneill Dr 1221 | | Ladera Ranch | CA | 92694 |
| Gary Miller | | 8547 W Monterey Way | | Phoenix | AZ | 85037 |
| Gary Mosley | | 8585 Windy Circle | | Boynton Beach | FL | 33437 |
| Gary Moyer | Gary Moyer Appraising & Consulting | 117 N 38th St | | Allentown | PA | 18104 |
| Gary N Hall | | 12192 Silverberry St | | Rancho Cucamonga | CA | 91739 |
| Gary O Genuario | | 113 E Passaic Ave | | Bloomfield | NJ | 07003 |
| Gary P Collingwood | | 13 Seven Hills Xing | | Est Hampton | CT | 06424-1369 |
| Gary Pohl | | 6457 Colby St | | Oakland | CA | 94618 |
| Gary Pokrandt | Westerville | Interoffice | | | | |
| Gary R Abbott Emp | Houston/wholesale | Interoffice | | | | |
| Gary R Fawcett Appraisals | | PO Box 2064 | | Idaho Falls | ID | 83403 |
| Gary R Kephart | | 53 Dawnwood | | Ladera Ranch | CA | 92694 |
| Gary R Springer | | 3501 Saddle Ridge Dr | | Independence | MO | 64057 |
| Gary R Wilson | | 906 N Allen Heights | | Allen | TX | 75002 |
| Gary Ray Abbott | | 22710 Spatswood Ln | | Katy | TX | 77449 |
| Gary Ridley | | 2258 Rim Rock Rd | | Abilene | TX | 79606 |
| Gary Robert Beamon | | 54 Highland Ave | | Warwick | RI | 02886 |
| Gary Roix | | 479 Vernon White Rd | | Winterville | NC | 28590 |
| Gary Roy Hansen | | 3501 Coffee Rd Ste 9 | | Modesto | CA | 95355 |
| Gary Ruch Inc | | 18160 Cottonwood Rd 205 | | Sunriver | OR | 97707 |
| Gary S Morris | | 8712 Blossom Ln | | Louisville | KY | 40242 |
| Gary Schumacher | | 5361 Oakmont Village Cir | | Lake Worth | FL | 33463 |
| Gary Scott | | 18645 Sw Farmington Rd 156 | | Aloha | OR | 97007 |
| Gary Sinclair & Kim Sinclair | | 5849 Schuler | | San Diego | CA | 92319 |
| Gary Smith | Corporate 18300 5th Fl | Interoffice | | | | |
| Gary Springer | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68130 |
| Gary Stephen Wilens | | 12 El Balazo | | Rancho Santa Margarita | CA | 92688 |
| Gary Suterfield | Inspector G Home Inspection Service | 7518 Jarred Dr | | Bonne Terre | MO | 63628 |
| Gary Syfert | | 17225 El Camino Real Ste 350 | | Houston | TX | 77058 |
| Gary Syfert Emp | Retail/prime | Interoffice | | | | |
| Gary T Cochran | | 200 Afton Meadow Rd | | Vinton | VA | 24179 |
| Gary Turner Appraisal Services | | 1648 Nw Overlook Dr | | Bend | OR | 97701 |
| Gary Vending Llc | Dba Dynamic Vending | 750 Sutter St | | Yuba City | CA | 95991 |
| Gary Voit & Associates Inc | | 6403 Inway Dr | | Spring | TX | 77389 |
| Gary Voyles | Gv Publications | 1409 19th St Ste 101 | | Lubbock | TX | 79401 |
| Gary Vujovich | Appraisal Associates | PO Box 292 | | Danville | CA | 94526 |
| Gary W Audette | | PO Box 23741 | | Jacksonville | FL | 32241 |
| Gary W Bowles | Gary W Bowles Appraisal Services | 11784 Quail Village Way | | Naples | FL | 34119 |
| Gary W Gregory | | 25306 Via Viejo St | | Lake Forest | CA | 92630 |
| Gary W Harris | Peachtree Ga 6129 | Interoffice | | | | |
| Gary W Harris | | 457 Nightdream Ln | | Winder | GA | 30680 |
| Gary W Steward | Steward Company | PO Box W | | Wasco | CA | 93280 |
| Gary Wayne Harris | | 457 Nightdream Ln | | Winder | GA | 30680 |
| Gary Wayne Matthews | | 16710 S Archer Dr | | Oregon City | OR | 97045 |
| Gary Wenske | | 1534 Hewitt | | Houston | TX | 77018 |
| Gary Wenske Emp | Houston Appraisal | Interoffice | | | | |
| Gary Wheaton Mortgage Corporation | | 265 North West St | | Wheaton | IL | 60187 |
| Gary Williams Parenti Finney Lewis Mcmanus Watson & Sperando Pl | Willie E Gary Esq | Waterside Professional Building | 221 E Osceola St | Stuart | FL | 34994 |
| Garysburg Town | | PO Box 278 | | Garysburg | NC | 27831 |
| Garyt H Krize Appraisals | Checks Payable To Lisa | 486 Shamrock Ln | | Many | LA | 71449 |
| Garza Central Appraisal Dist | | Po Drawer F | | Post | TX | 79356 |
| Garza County | | 300 W Main St PO Box 26 | | Post | TX | 79356 |
| Gas Company | | PO Box C | | Monterey Pk | CA | 91756 |

| | | | | | |
|---|---|---|---|---|---|
| Gasconade | | 409 Oak St | | Gasconade | MO | 65036 |
| Gasconade County | | 119 E 1st St | | Hermann | MO | 65041 |
| Gasconade County Recorder Of Deeds | 119 E 1st St | Room 6 | | Hermann | MO | 65041 |
| Gasconade Farmers Mut Fi Ins | | PO Box 87 | 200 E First St | Hermann | MO | 65041 |
| Gasconade Township | | Rt 1 Box 135 | | Mansfield | MO | 65704 |
| Gaskill Township | | Rd 2 Box 192 | | Punxsutawney | PA | 15767 |
| Gaspard Appraisal Services | | 1333 Mcdermott Dr 200 | | Allen | TX | 75013 |
| Gaston A Garrett | | 1156 Yosemite St | | Denver | CO | 80220-0000 |
| Gaston County | | PO Box 1578 | | Gastonia | NC | 28053 |
| Gaston County Register Of Deeds | | PO Box 1578 | | Gastonia | NC | 28053 |
| Gaston Town | | P O Drawer M | | Gaston | NC | 27832 |
| Gate City Mortgage | | 3 F Taggart Dr | | Nashua | NH | 03060 |
| Gate City Town | | 176 East Jackson St | | Gate City | VA | 24251 |
| Gatehouse Mortgage Of Rhode Island Ltd | | 221 Kilvert St | | Warwick | RI | 02881 |
| Gates Chili Csd T/o Chili | | 3235 Chili Ave | | Rochester | NY | 14624 |
| Gates Chili Csd/ T/o Gates | | 1605 Buffalo Rd | | Rochester | NY | 14624 |
| Gates City | | PO Box 127 | | Gates | TN | 38037 |
| Gates County | | PO Box 426 | | Gatesville | NC | 27938 |
| Gates Town | | 1605 Buffalo Rd | | Rochester | NY | 14624 |
| Gateway Alabama Properties Inc | Chase Corporate Ctr | File 54463 | | Los Angeles | CA | 90074-4463 |
| Gateway Alabama Properties Inc | Chase Corporate Ctr File No 54463 | Chase Corporate Ctr File 54463 | | Los Angeles | CA | 90074-4463 |
| Gateway Alabama Properties Inc | | Chase Corporate Ctr File 54463 | | Los Angeles | CA | 90074 |
| Gateway Bank Fsb | | 3200 Bristol St Ste 600 | | Costa Mesa | CA | 92626 |
| Gateway Bank Fsb | | 2306 Merced St | | San Leandro | CA | 94577 |
| Gateway Bank Fsb | | 6580 S Mccarran Blvd C | | Reno | NV | 89509 |
| Gateway Battered Womens Shelter | | PO Box 914 | | Aurora | CO | 80040 |
| Gateway Business Bank | | 1403 N Tustin Ave 280 | | Santa Ana | CA | 92705 |
| Gateway Business Bank | | 1403 N Tustin Ave 140 | | Santa Ana | CA | 92705 |
| Gateway Business Bank | | 1403 N Tustin Ave | Ste 280 | Santa Ana | CA | 92705 |
| Gateway Capital Management Inc | | 20 South Central Ave | | St Louis | MO | 63105 |
| Gateway Diversified Mortgage Svcs Lp | | 508 Hurffville Crosskeys Rds Ste | | Sewell | NJ | 08080 |
| Gateway Financial | | 6 Wismer Rd | | Schwenksville | PA | 19473 |
| Gateway Financial Group Llc | | 189 Graylynn Dr Ste B | | Nashville | TN | 37214 |
| Gateway Financial Services Group | | 19401 S Vermont Ave Ste E 101 | | Torrance | CA | 90502 |
| Gateway Financial Services Group | | 13800 Heacock St Ste C214 | | Moreno Valley | CA | 92553 |
| Gateway Funding | | 300 Welsh Rd Bldg 5 | | Hrosham | PA | 19044 |
| Gateway Funding Corporation | | 25255 Cabot Rd 113 | | Laguna Hills | CA | 92653 |
| Gateway Funding Diversified Mortgage | | 300 Welsh Rd Buildong 5 | | Horsham | PA | 19044 |
| Gateway Funding Diversified Mortgage Services | | 33 Jewell Court | | Portsmouth | NH | 03801 |
| Gateway Funding Diversified Mortgage Services Lp | | 29 Emmons Dr | | Princeton | NJ | 08540 |
| Gateway Funding Diversified Mortgage Services Lp | | 4549 Route 9 North Ste 205 | | Howell | NJ | 07731 |
| Gateway Funding Diversified Mtg Svcs Lp | | 300 Welsh Rd Building 5 | | Horsham | PA | 19044 |
| Gateway Funding Diversified Mtg Svcs Lp | | 225 Water St | | Plymouth | MA | 02360 |
| Gateway Funding Diversified Mtg Svcs Lp | | 6601 Ventnor Ave Ste 106 | | Ventnor | NJ | 08406 |
| Gateway Funding Diversified Mtg Svcs Lp | | 333 South Main St | | Haverhill | MA | 01830 |
| Gateway Funding Diversified Mtg Svcs Lp | | 111 East Central St | | Franklin | MA | 02038 |
| Gateway Funding Diversified Mtg Svcs Lp | | 1117 E Landis Ave | | Vineland | NJ | 08361 |
| Gateway Funding Diversified Mtg Svcs Lp | | 1525 Valley Ctr Pkwy | | Bethlehem | PA | 18017 |
| Gateway Funding Diversified Mtg Svcs Lp | | 407 Main St | | Chester | NJ | 07930 |
| Gateway Funding Diversified Mtg Svcs Lp | | 850 Bear Tavern Rd Ste 201 | | West Trenton | NJ | 08628 |
| Gateway Funding Diversified Mtg Svcs Lp | | 2211 Erin Ct | | Lancaster | PA | 17601 |
| Gateway Funding Diversified Mtg Svcs Lp | | 230 Main St | | Toms River | NJ | 08753 |
| Gateway Home Mortgage Corp | | 4055 W Peterson Ave Ste 105 | | Chicago | IL | 60646 |
| Gateway Investment Group Llc | | 123 South Main St Ste 100 | | Royal Oak | MI | 48067 |
| Gateway Lending Corp | | 1840 Forest Hill Blvd Ste 203 | | West Palm Beach | FL | 33406 |
| Gateway Loans Inc | | 231 S La Brea Ave Ste 300 | | Inglewood | CA | 90301 |
| Gateway Mortgage | | 6910 East 14th St | | Tulsa | OK | 74112 |
| Gateway Mortgage | | 11918 Bricksome Ave Ste E | | Baton Rouge | LA | 70816 |
| Gateway Mortgage | | 2640 E Garvey Ave South Ste 205 | | West Covina | CA | 91791 |

| | | | | | |
|---|---|---|---|---|---|
| Gateway Mortgage | 2530 Ayr Court | | Crofton | MD | 21114 |
| Gateway Mortgage Bankers Inc | 6101 Blue Lagoon Dr 400 | | Miami | FL | 33126 |
| Gateway Mortgage Company | 115 South Hubbards Ln Ste 201 | | Louisville | KY | 40207 |
| Gateway Mortgage Company | 137 Bruce St Ste 2 | | Sevierville | TN | 37862 |
| Gateway Mortgage Company | 115 South Hubbards Ln | Ste 201 | Louisville | KY | 40207 |
| Gateway Mortgage Company | 137 Bruce St | Ste 2 | Sevierville | TN | 37862 |
| Gateway Mortgage Company | 50556 Koss Dr | | Macomb | MI | 48042 |
| Gateway Mortgage Company | 2030 Tucker Industrial Rd Ste 122 | | Tucker | GA | 30084 |
| Gateway Mortgage Corp | 117 S Market Ste 201 | | Benton | AR | 72015 |
| Gateway Mortgage Corp | 8 E Galena Blvd Ste 208 | | Aurora | IL | 60506 |
| Gateway Mortgage Group | 6910 East 14th St | | Tulsa | OK | 74112 |
| Gateway Mortgage Group Inc | 220 Stoneridge Dr Ste 410 | | Columbia | SC | 29210 |
| Gateway Mortgage Group Inc | 220 Stoneridge Dr | Ste 410 | Columbia | SC | 29210 |
| Gateway Mortgage Group Llc | 6910 E 14th St | | Tulsa | OK | 74112 |
| Gateway Mortgage Group Llc | 14123 Julington Ln | | Cypress | TX | 77429 |
| Gateway Mortgage Group Llc | 4920 S Loop 289 Ste 201a | | Lubbock | TX | 79414 |
| Gateway Mortgage Group Llc | 4380 Commercial Way | | Spring Hill | FL | 34609 |
| Gateway Mortgage Group Llc | 426 Se 291 Hwy | | Lees Summit | MO | 64063 |
| Gateway Mortgage Group Llc | 4780 S 131st St | | Omaha | NE | 68137 |
| Gateway Mortgage Group Llc | 175 B Lameuse St | | Biloxi | MS | 39530 |
| Gateway Mortgage Inc | 12123 Princeton Pike | | Cincinnati | OH | 45246 |
| Gateway Mortgage Lending Inc | 8515 Douglass Ave Ste 15 | | Urbandale | IA | 50322 |
| Gateway Mortgage Management | 1107 Fair Oaks Ave Ste 475 | | South Pasadena | CA | 91030 |
| Gateway Mortgage Services Inc | 755 North Peach Ave Ste E14 | | Clovis | CA | 93611 |
| Gateway Mortgage Services Llc | 124 Court St | | Middletown | CT | 06457 |
| Gateway Mut Ins Co | PO Box 100 | | Liberal | MO | 64762 |
| Gateway Realty | 750 Mason St Ste 101 | | Vacaville | CA | 95688 |
| Gateway Sd/monroeville Borough | 2700 Monroeville Blvd | | Monroeville | PA | 15146 |
| Gateway Sd/pitcairn Borough | 222 Ctr Ave | | Pitcairn | PA | 15140 |
| Gatlinburg City | PO Box 5 | | Gatlinburg | TN | 37738 |
| Gatling Vernon | 23 Fern Ave | | Irvington | NJ | 07111 |
| Gator Funding Inc | 29 Grover Ln | | West Caldwell | NJ | 07006 |
| Gator Mortgage | 2225 A1a South Ste B7 | | St Augustine | FL | 32080 |
| Gauntlet & Associates | | | | | |
| Gauntlett & Associates | 18400 Von Karman Ste 300 | | Irvine | CA | 92612 |
| Gavin Allen Munroe | 1792 Windsor Ln | | Santa Ana | CA | 92705 |
| Gavin De Becker & Associates | 11684 Ventura Blvd 440 | | Studio City | CA | 91604 |
| Gavin F Demeester | 20702 El Toro Rd | | Lake Forest | CA | 92630 |
| Gavin L Reynolds | 6109 Delord St | | New Orleans | LA | 70118 |
| Gavin Munroe Emp | 1 3351 4 235 | Interoffice | | | |
| Gavin Reynolds | 702 Desire St | | New Orleans | LA | 70117 |
| Gavin W Rogers | 5967 Roberts Rd | | Hilliard | OH | 43026 |
| Gavinco Mortgage | 419 S State St Ste C 103 | | Jackson | MS | 39289 |
| Gay Mccall Isaacks Gordon & | Roberts | Pc | | | |
| Gayel M Hawkins | 15224 Ocaso | | La Mirada | CA | 90638 |
| Gayla Crosby | 5505 Clemons Rd | | Chattanooga | TN | 37412 |
| Gayla D Clark | 7226 Branford Pk Ln | | Richmond | TX | 77269 |
| Gayla Fisher | 316 Brook Mead Dr | | Clarksville | TN | 37042-0000 |
| Gayla Jo Suttles | 204 S Howell Ave | | Chatanooga | TN | 37411 |
| Gayla Reece | 11524 Running Creek Ln | | Parker | CO | 80138-0000 |
| Gayle A Lane | PO Box 27454 | | Scottsdale | AZ | 85255 |
| Gayle B Goodman | 1708 Redondo | | Long Beach | CA | 90804 |
| Gayle Camp Keener Pc | 408 Creekstone Ridge | | Woodstock | GA | 30188 |
| Gayle N Bickley | 4430 S Union Court | | Morrison | CO | 80465-0000 |
| Gayle Serra | 661 W Palm Aire Dr | | Pompano Beach | FL | 33069 |
| Gaylen A Pratt | 12407 N Mopac 497 | | Austin | TX | 78758 |
| Gaylene Drinkut | 981 St Patricks Ct | | Fallon | NV | 89406 |
| Gaylord C Lyon & Co Inc | 2475 Commercial Pk Dr | | Mobile | AL | 36606-2086 |
| Gaylord City | 225 W Main Stroom 109 | | Gaylord | MI | 49735 |
| Gaylord Opryland Resort | 2800 Opryland Dr | | Nashville | TN | 37214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gaylord Schools | | 225 W Main St Rm 109 | | | Gaylord | MI | 49735 |
| Gays Mills Village | | PO Box 325 | | | Gays Mills | WI | 54631 |
| Gb Best Mortgage & Loans Inc | | 14870 Sw 149 St | | | Miami | FL | 33196 |
| Gb Johnson Financial Services | | 130 Cedar Pointe Loop 911 | | | San Ramon | CA | 94583 |
| Gb Mortgage | | 14089 Horseshoe Bend | | | Conroe | TX | 77384 |
| Gb Mortgage Solutions | | 407 S La Brea Ave | | | Inglewood | CA | 90301 |
| Gbec Of Tennessee Inc | | 1008 Stuart Ln | | | Brentwood | TN | 37027 |
| Gbh Distributing Inc | | PO Box 1110 | | | Glendale | CA | 91209-1110 |
| Gbh Distributing Inc | | | | | | |
| Gbi B2b Inc | | 1320 Route 9 | | | Champlain | NY | 12919 |
| Gbl Financial Services Inc | | 6 N Riversong Court | | | Alpharetta | GA | 30022 |
| Gbs Mortgage | | 16217 Sw 88th St | | | Miami | FL | 33196 |
| Gby Commercial | | 3250 Wilshire Blvd Ste 2000 | | | Los Angeles | CA | 90010 |
| Gc Capital Corp | | 35 30 Francis Lewis Blvd Ste 205 | | | Flushing | NY | 11358 |
| Gc Global Capitol | | 14301 N 87th St Ste 309 | | | Scottsdale | AZ | 85260 |
| Gcm Mortgage Inc | | 19160 Fm 548 | | | Terrell | TX | 75160 |
| Gdb Appraisal Services Inc | Gabriel D Blanco | 5710 Arrowleaf Dr | | | Colorado Springs | CO | 80918 |
| Gdb Appraisal Services Inc | | 5710 Arrowleaf Dr | | | Colorado Springs | CO | 80923 |
| Gdb Funding Group | | 5510 River Rd 200d | | | New Port Richey | FL | 34652 |
| Gdg Mortgage Inc | | 440 Benmar Dr Ste 2250 | | | Houston | TX | 77060 |
| Ge Appraisal Service Llc | | 21209 Frazho | | | St Clair Shores | MI | 48081 |
| Ge Capital | | PO Box 676004 | | | Dallas | TX | 75267-6004 |
| Ge Capital | | PO Box 31001 0802 | | | Pasadena | CA | 91110-0802 |
| Ge Capital Commercial Equipment Financing | Stephanie Richards | 311 North Bayshpre Dr | | | Safety Harbor | FL | 34695 |
| Ge Capital Master Lease | | 44 Old Ridgebury Rd | | | Danbury | CT | 06810-5105 |
| Ge Commercial Distribution Finance | | | | | | |
| Ge Commercial Distribution Finance | | 5595 Trillium Blvd | | | Hoffman Estates | IL | 60192 |
| Ge Commerical Finance | | | | | | |
| Ge Financial Assurance | | 500 S Kraemer Blvd Ste 225 | | | Brea | CA | 92821 |
| Ge Financial Assurance | | Ge Financial Assurance | | 500 S Kraemer Blvd Ste | Brea | CA | 92821 |
| Ge Ke Financial Group Incorporated | | 1925 W Temple St Ste 207 | | | Los Angeles | CA | 90026 |
| Ge Mortgage Contract Services Inc | | PO Box 277231 | | | Atlanta | GA | 30384-7231 |
| Ge Mortgage Group Inc | | 4461 Pine Ridge Rd | | | Naples | FL | 34119 |
| Ge Mortgage H123/rbc Day 1 | | 6601 Six Forks Rd | | | Raleigh | NC | 27615 |
| Ge Prop & Cas/ge Hoemowners In | | PO Box 13037 | | | Philadelphia | PA | 19101 |
| Geary County | | 139 E 8th | | | Junction City | KS | 66441 |
| Geauga County | | 211 Main St Ste 1a | | | Chardon | OH | 44024 |
| Geddes Town | | 1000 Woods Rd | | | Solvay | NY | 13209 |
| Gee Lending & Realty Gp Llc | | 8710 Greenville Ave Ste B | | | Dallas | TX | 75243 |
| Gee Mortgage Llc | | 13111 North Central Expressway Ste 123 | | | Dallas | TX | 75243 |
| Geezers Garlic Grill | | 4200 Scott Dr | | | Newport Beach | CA | 92660 |
| Geg Enterprises | | 4859 West Slauson Ave Ste 330 | | | Los Angeles | CA | 90056 |
| Geiger Bros | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 |
| Geiger Bros West Inc | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 |
| Geistown Borough | | 237 Walters Ave | | | Johnstown | PA | 15904 |
| Gelin & Associates Inc | | 3040 Austell Rd Ste C | | | Marietta | GA | 30008 |
| Gem County | | 415 E Main St | | | Emmett | ID | 83617 |
| Gem I Financial Services | | 7451 La Palma Ave | | | Buena Pk | CA | 90620 |
| Gem State Appraisers | | 1208 W State St | | | Boise | ID | 83702 |
| Gem State Appraisers Inc | | 1208 West State St | | | Boise | ID | 83702 |
| Gem State Ins Co | | PO Box 236 | | | Gooding | ID | 83330 |
| Gem Valley Appraisal | | 828 S Washington St Ste D | | | Moscow | ID | 83843 |
| Gemini Bancorp Ltd | | 9700 W 197th St | | | Mokena | IL | 60448 |
| Gemini Mortgage | | 6555 Busch Blvd Ste 250 | | | Columbus | OH | 43229 |
| Gemini Mortgage Inc | | 6555 Busch Blvd Ste 250 | | | Columbus | OH | 43229 |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 |
| Gemini Securitization Corp Llc | Glenn Minkoff | C/o Deutsche Bank Ag New York Branch | Administrator | 60 Wall St | New York | NY | 10005 |
| Gemini Securitization Corp Llc | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gemini Securitization Corp Llc | R Douglas Donaldson | C/o Ropers & Gray Llp | 1 International Pl | Boston | MA | 02110 |
| Gemini Securitization Corp Llc | R Douglas Donaldson | C/o Ropes & Gray Llp | One International Pl | Boston | MA | 02110 |
| Gemma Pelayo Cansicio | | 8633 Hazel Tine | | Los Angeles | CA | 91402 |
| Gemstar Mortgage Services Inc | | 11011 Sheridan St Ste 209 | | Cooper City | FL | 33026 |
| Gemstone Capital Llc | | 477 Madison Ave Ste 900 | | New York | NY | 10022 |
| Gena Terrill | | 2116 Nw 27th St | | Oklahoma City | OK | 73107 |
| Genaro Calderon | | 367 Ruth | | Moorpark | CA | 93021 |
| Genaro Delgado | | 3740 Esmeralda | | El Monte | CA | 91731 |
| Genco Mortgage | | 13 Welch Rd | | South Easton | MA | 02375 |
| Gene A Castagnetti | | 95 240 Kehepue Loop | | Mililani | HI | 96789 |
| Gene Brown & Bobby Bushrod | | 1608 E 31st St | | Oakland | CA | 94602 |
| Gene Byrd | | 122 7th St | | Taylorsville | NC | 28681 |
| Gene D Cox | | 1651 W Bird Of Paradise Dr | | Tucson | AZ | 85737 |
| Gene D Tjoa | | 2668 N Bentley St | | Orange | CA | 92867 |
| Gene Edward Beimfohde | | 6524 Sanfelipe Rd 223 | | Houston | TX | 77057 |
| Gene Gauger Jr | Sun Harvest Realty Inc | PO Box 248 | | Hannibal | NY | 13074 |
| Gene Gray | | 703 5th St | | Moundsville | WV | 26041 |
| Gene H Bray | | 1603 152nd St E | | Tacoma | WA | 98445 |
| Gene J Silverman | | 6355 Green Oaks Circle | | Bradento | FL | 34203 |
| Gene Oxley | | 9409 Riversbend Ct | | Elk Grove | CA | 95624 |
| Gene Oxley Emp | | 1860 Howe Ave Ste 140 | | Sacramento | CA | 95825 |
| Gene P Rondeau | | 162 River Rd | | Unionville | CT | 06085 |
| Gene Perryman | | 161 Plantation Point | | Dandridge | TN | 37725 |
| Gene Porter | Victorville 4246 | Interoffice | | | | |
| Gene R Kohut | | 6200 Pine Knob Rd | | Clarkston | MI | 48348 |
| Gene Rondeau | Glastonbury / R | Interoffice | | | | |
| Gene Schell | Austin Tx Retail 2631 | Fed Ex | | | | |
| Gene Sullivan | Hingham 4149 | Interoffice | | | | |
| Geneen Marie Houle | | 8821 Hood Mountain Way | | Santa Rosa | CA | 95409 |
| Genelle Therese Gardner | | 4024 Ave I | | Brooklyn | NY | 11210 |
| General Accident Ins Co | | PO Box 778 | | Philadelphia | PA | 19105 |
| General Advisory & Funding Corp | | 505 Manchester Rd | | Yorktown Heights | NY | 10598 |
| General Agents Ins Co Of Amer | | PO Box 2933 | | Fort Worth | TX | 76113 |
| General American Corporation | | PO Box 641133 | | Pittsburgh | PA | 15264-1133 |
| General Assurance Co | | PO Box 9088 | | Melville | NY | 11747 |
| General Brown C S Tn Of Hounsfie | | 124 Potter Ave | | Brownville | NY | 13615 |
| General Brown C S Tn Of Lyme | | Rte 12/box 10 | | Brownville | NY | 13615 |
| General Brown C S Tn Of Pamelia | | 124 Potter Ave | | Brownville | NY | 13615 |
| General Brown C S Tn Of Watertow | | Rte 12/box 10 | | Brownville | NY | 13615 |
| General Brown Csd T/o Brownvi | | 124 Potter Ave | | Brownville | NY | 13615 |
| General Casualty Co Of Il | | Winterthur Group | PO Box 235004 | Montgomery | AL | 36123 |
| General Casualty Co Of Il | | 1 General Dr | | Sun Prairie | WI | 53596 |
| General Casualty Co Of Il | | PO Box 3109 | | Milwaukee | WI | 53201 |
| General Casualty Co Of Wi | | Pymts O/n | 2545 Taylor Rd | Montgomery | AL | 36117 |
| General Casualty Co Of Wi | | 1 General Dr | | Sun Prairie | WI | 53596 |
| General Electric Capital Corp | 2400 East Katella Ave | Ste 800 | | Anaheim | CA | 92806 |
| General Electric Capital Corp | | PO Box 676004 | | Dallas | TX | 75267-6004 |
| General Electric Capital Corporation | | 44 Old Ridgebury Rd | | Danbury | | 06810 |
| General Electric Capital Corporation | | 44 Old Ridgebury Rd | | Danbury | CT | 06810-5105 |
| General Electric Capital Corporation | | 1961 Hirst Dr | | Moberly | MO | 65270 |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | Anaheim | CA | 92806 |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | Safety Harbor | FL | 34695 |
| General Electric Capital Corporation | | 4 N Pk Dr | | Hunt Valley | MD | 21030 |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | Blue Bell | PA | 19422 |
| General Electric Lien Master Policy | | | | | | |
| General Electric Office Furniture | | | | | | |
| General Electric Promo Program | | | | | | |
| General Enterprises Inc | | 706 Washington Ave | | Brooklyn | NY | 11238 |
| General Ins Co Of America | | PO Box 66750 | | Saint Louis | MO | 63166 |
| General Ins Co Of America | | PO Box 34691 | | Seattle | WA | 98124 |

| | | | | | |
|---|---|---|---|---|---|
| General Insurance Com Pany Of America | | 4333 Brookly Ave Ne | | Seattle | WA | 98185 |
| General Lending Llc | | 1620 Shakespeare St | | Baltimore | MD | 21231 |
| General Lending Llc | | 515 Allegheny St Flr 1 | | Hollidaysburg | PA | 16648 |
| General Mclane Sd/ Washington Twp | | 6201 6n West | | Edinboro | PA | 16412 |
| General Mclane Sd/edinboro Boro | | PO Box 701 | | Edinboro | PA | 16412 |
| General Mclane Sd/franklin Townsh | | 6881 Old State Rd | | Edinboro | PA | 16412 |
| General Mclane Sd/mckean Borough | | PO Box 50 | | Mckean | PA | 16426 |
| General Mclane Sd/mckean Township | | Larry E Brown Tax Collector | 5948 W Van Camp Rd | Mckean | PA | 16426 |
| General Mortgage Company Llc | | 1710 Union Blvd | | Allentown | PA | 18109 |
| General Mortgage Solution Group Llc | | 7875 Nw 12th St Ste 101 | | Miami | FL | 33126 |
| General Reins Corp | | PO Box 10350 | | Stamford | CT | 06904 |
| General Security Indemnity Co | | Two World Trade Ctr | | New York | NY | 10048 |
| General Security Ins Co | | Two World Trade Ctr | | New York | NY | 10048 |
| General Service | | 934 Seneca Ave | | Rodgewood | NY | 11385 |
| General Software Systems Co Inc | | 6784 Nw 17th Ave | | Ft Lauderdale | FL | 33309 |
| General Star Indemnity Co | | PO Box 10354 | | Stamford | CT | 06904 |
| General Star Indemnity Co | | PO Box 644 | | Orangeburg | NY | 10962 |
| General Star National Ins Co | | PO Box 10360 | 695 E Main St | Stamford | CT | 06904 |
| General Star National Ins Co | | PO Box 644 | | Orangeburg | NY | 10962 |
| General Treasurer | State Of Rhode Island | 233 Richmond St Ste 231 | | Providence | RI | 02903-4231 |
| General Treasurer State Of Rhode Island | | 233 Richmond St Ste 231 | | Providence | RI | 02903-4231 |
| Generali Us Branch | | One Liberty Plaza | | New York | NY | 10006 |
| Generation Mortgage Associates Llc | | 5775 5th Ave North | | St Petersburg | FL | 33710 |
| Generation Mortgage Llc | | 105 East Ctr St | | Manchester | CT | 06040 |
| Generation V Inc | | 5650 Greenwood Plaza Blvd Ste | | Greenwood Village | CO | 80111 |
| Generocity Mortgage Inc | | 3526 Fm 528 Ste 216 | | Friendswood | TX | 77546 |
| Genesee County | | 1101 Beach St | | Flint | MI | 48502 |
| Genesee County Register Of Deeds | | 1101 Beach St Administration | | Flint | MI | 48502 |
| Genesee County/noncollecting | | Genesee County Treasurer | | Batavia | NY | 14020 |
| Genesee Falls Town | | PO Box 398 | | Portageville | NY | 14536 |
| Genesee Patrons Co Operative | | 218 East Main St | | Batavia | NY | 14020 |
| Genesee Town | | 8296 Main St Box 40 | | Little Genesee | NY | 14754 |
| Genesee Town | | PO Box 242 | | Genesee Depot | WI | 53127 |
| Genesee Township | | 7244 N Genesee Rd | | Genesee | MI | 48437 |
| Genesee Township | | 154 Wintergreen Rd | | Genesee | PA | 16923 |
| Genesee Valley Csd/ T/o Allen | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Amity | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Angelica | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Belfast | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Birdsall | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Friendshi | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o Ward | | 24 South St | | Belmont | NY | 14813 |
| Genesee Valley Csd/ T/o West Almo | | 24 South St | | Belmont | NY | 14813 |
| Geneseo Csd T/o Sparta | | 4050 Avon Rd | | Geneseo | NY | 14454 |
| Geneseo Csd/ T/o Geneseo | | 4050 Avon Rd | | Geneseo | NY | 14454 |
| Geneseo Csd/ T/o Groveland | | 4050 Avon Rd | | Geneseo | NY | 14454 |
| Geneseo Town | | 119 Main St | | Geneseo | NY | 14454 |
| Geneseo Village | | 119 Main St | | Geneseo | NY | 14454 |
| Genesis Capital Services | | 23172 Plaza Pointe Ste 230 | | Laguna Hills | CA | 92653 |
| Genesis Financial | | 1869 W Foothill Blvd | | Upland | CA | 91786 |
| Genesis Financial Group | | 11200 Golf Links Rd Ste G | | Oakland | CA | 94605 |
| Genesis Financial Group Inc | | 2106 Deer Pk Ave | | Deer Pk | NY | 11729 |
| Genesis Financial Mortgage | | 33501 Western Ave | | Union City | CA | 94587 |
| Genesis Financial Mortgage | | 3333 Vacavalley Pkwy 700 | | Vacaville | CA | 95688 |
| Genesis Funding Corporation | | 3104 W Waters Ave Ste 202 | | Tampa | FL | 33614 |
| Genesis Home Loan | | 7001 Corporate 209 | | Houston | TX | 77036 |
| Genesis Home Loans & Realty Inc | | 24328 S Vermont Ste 214 | | Harbor City | CA | 90710 |
| Genesis Home Loans Inc | | 111 Corporate Dr Ste 160 | | Ladera Ranch | CA | 92694 |
| Genesis Home Solutions Llc | | 120 Cypress Hill Dr | | Pittsburgh | PA | 15235 |
| Genesis Indemnity Ins Co | | PO Box 10352 | | Stamford | CT | 06904 |

| | | | | | |
|---|---|---|---|---|---|
| Genesis Ins Co | | PO Box 10352 | | Stamford | CT | 06904 |
| Genesis Investment Group | | 314 E San Bernardino Rd | | Covina | CA | 91723 |
| Genesis Lending Group Inc | | 8925 Research Dr 100 | | Irvine | CA | 92618 |
| Genesis Management | | 249 Jervey Ln | | Bartlett | IL | 60103 |
| Genesis Money | | 2106 Deerpark Ave | | Deerpark | NY | 11729 |
| Genesis Money Inc | | 2106 Deer Pk Avenuue Ste 1b | | Deer Pk | NY | 11729 |
| Genesis Mortgage Company | | 4526 Walzem | | San Antonio | TX | 78218 |
| Genesis Mortgage Company | | 9803 Old Saint Augustine Rd Ste | | Jacksonville | FL | 32257 |
| Genesis Mortgage Company Inc | | 1926 First Commercial Dr Bldg B | | Southaven | MS | 38671 |
| Genesis Mortgage Company Llc | | 6010 West Broad St Ste 201 | | Richmond | VA | 23230 |
| Genesis Mortgage Company Llc | | 20665 W Lake Houston Pkwy | | Kingwood | TX | 77346 |
| Genesis Mortgage Corporation | | 17197 N Laurel Pk Dr Ste 255 | | Livonia | MI | 48152 |
| Genesis Mortgage Corporation Of Illinois | | 1601 Sherman Ave Ste 400 | | Evanston | IL | 60201 |
| Genesis Mortgage Financial Network Inc | | 4909 Lakewood Blvd Ste 540 | | Lakewood | CA | 90712 |
| Genesis Mortgage Inc | | 11236 Blacksmith Dr | | Tampa | FL | 33626 |
| Genesis Mortgage Services | | 6939 S 69th E Ave Ste B | | Tulsa | OK | 74133 |
| | | 10008 North Dale Mabry Hwy Ste | | | | |
| Genesis Mortgage Services Inc | | 117 | | Tampa | FL | 33618 |
| Genesis One Enterprises Inc | | 3602 Northgate Court | | New Albany | IN | 47150 |
| Genesis Residential Funding Inc | | 320 Fairview Ave | | Brentwood | CA | 94513 |
| Genesis Telecom | | 1225 North Loop West Ste 100 | | Houston | TX | 77008 |
| | Dba Genesis Business | | | | | |
| Genesis Telecom Inc | Communications | 1225 N Loop West Ste 100 | | Houston | TX | 77008-4705 |
| Genesys Funding Llc | | 3430 North Miami Ave | | Miami | FL | 33127 |
| Genesys Software Systems Inc | | 5 Branch St | | Methuene | MA | 01844-1999 |
| Geneva C Young | | 3502 Buckingham Dr | | Corinth | TX | 76210 |
| Geneva Capital Network | | 7911 Professional Circle | | Huntington Beach | CA | 92648 |
| Geneva Capital Network/sa | | 7911 Professional Circle | | Huntington Beach | CA | 92648 |
| Geneva City | | PO Box 66 | | Geneva | GA | 31810 |
| Geneva City | | City Hall Castle St Box 273 | | Geneva | NY | 14456 |
| Geneva City Sd City Of Geneva | | Tax Collector | 47 Castle St | Geneva | NY | 14456 |
| Geneva City Sd T/o Benton | | PO Box 569 | | Geneva | NY | 14456 |
| Geneva City Sd T/o Geneva | | PO Box 569 | | Geneva | NY | 14456 |
| Geneva City Sd T/o Phelps | | PO Box 569 | | Geneva | NY | 14456 |
| Geneva City Sd T/o Seneca | | PO Box 569 | | Geneva | NY | 14456 |
| Geneva City Sd T/o Waterloo | | PO Box 569 | | Geneva | NY | 14456 |
| Geneva County | | PO Box 326 | | Geneva | AL | 36340 |
| Geneva Financial | | 2555 E Chapman Ave Ste 720 | | Fullerton | CA | 92831 |
| Geneva Mortgage And Investment Corporation | | 1419 Peachfield Dr | | Valrico | FL | 33594 |
| Geneva Mortgage Corp | | 100 N Centre Ave Ste 300 | | Rockville Centre | NY | 11570 |
| Geneva Mortgage Corp | | 1767 Morris Ave Ste 2a | | Union | NJ | 07083 |
| Geneva Mortgage Corp | | 1767 Morris Ave | Ste 2a | Union | NJ | 07083 |
| Geneva Mortgage Services Llc | | 1221 Turner St Ste 101 | | Clearwater | FL | 33756 |
| Geneva Town | | Geneva Town Hall | | Geneva | NY | 14456 |
| Geneva Town | | N3496 Como Rd | | Lake Geneva | WI | 53147 |
| Geneva Township | | 4480 Mc Nally Rd Box | | Coleman | MI | 48618 |
| Geneva Township | | Van Buren County Treasurer | | Paw Paw | MI | 49079 |
| Genevieve Ami Delage Chang | | 1514 San Pedro St | | Sparks | NV | 83436 |
| Genevieve C Aposacas Hulsey | | 5104 Runway Dr | | Fair Oaks | CA | 95628 |
| Genevieve Delage Chang | | 1514 San Pedro St | | Sparks | NV | 89436 |
| Genevieve Delage Chang Emp | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Genevieve Ruchelle Garibay | | 222 Veneto | | Irvine | CA | 92614 |
| Genisis Mortgage Group Inc | | 3625 Nw 82 Ave Ste 303 | | Miami | FL | 33166 |
| Genisys Financial Corp | | 6769 Mesa Ridge Rd 2nd Fl | | San Diego | CA | 92121 |
| Genisys Financial Corp | | 1280 Terminal Way Ste 27 | | Las Vegas | NV | 89502 |
| Genisys Financial Corp/sp | | 6769 Mesa Ridge Rd 200 | | San Diego | CA | 92121 |
| Genisys Financial Corp/tm | | 6769 Mesa Ridge Rd 200 | | San Diego | CA | 92121 |
| Genisys Financial Corp/tm | | 6769 Mesa Ridge Rd | 200 | San Diego | CA | 92121 |
| Genisys Financial Corporation | | 6769 Mesa Ridge Rd 200 | | San Diego | CA | 92121 |
| Genisys Financial Corportion/ro | | 6769 Mesa Ridge Rd 200 | | San Diego | CA | 92121 |

| | | | | | |
|---|---|---|---|---|---|
| Genius Mortgage Solutions | | 9739 Auburn St Ste 1141 | | Portland | ME | 01401 |
| Genius Realty | Attn Heinrich Wiebe | 801 W Main St | Ste 200 | Boise | ID | 83702 |
| Genius Realty Inc | | 801 W Main St Ste 100 | | Boise | ID | 83702 |
| Genn Phillips | | 7320 Hunters Tree Dr | | Memphis | TN | 38125-0000 |
| Genna M Zaiman | | 17 Primrose Ave West | | White Plains | NY | 10607 |
| Genna Zaiman | Elmsford / Retail | Interoffice | | | | |
| Gennice Jenail Willis | | PO Box 86602 | | San Diego | CA | 92138-6602 |
| Genny L Wilkinson | | 4926 Native Dancer Ln | | Orlando | FL | 32826 |
| Geno C Chisolm | | 5150 N 99th Ave | | Glendale | AZ | 85305 |
| Genoa City Village | | PO Box 428 | | Genoa City | WI | 53128 |
| Genoa Town | | 1666 State Route 90 | | King Ferry | NY | 13081 |
| Genoa Town | | S6044 Proksch Ln | | De Soto | WI | 54632 |
| Genoa Township | | 2911 Dorr Rd | | Brighton | MI | 48116 |
| Genoa Village | | PO Box 124 | | Geona | WI | 54632 |
| Genome International Corporation | | 8000 Excelsior Dr Ste 202 | | Madison | WI | 53717 |
| Genome International Corporation | | 583 Donofrio Dr Ste 3 | | Madison | WI | 53719 |
| Genova Mortgage Group Llc | | 801 West Bay Dr Ste 431 4th Fl | | Largo | FL | 33770 |
| Gentry | | PO Box 59 | | Gentry | MO | 64453 |
| Gentry A Stambaugh | | 9115 Sage Thicket | | Las Vegas | NV | 89178 |
| Gentry Appraisal Group Inc | Cathy A Gentry | 13444 Suburan Terrace | | Winter Garden | FL | 34787 |
| Gentry County | | Clay St | | Albany | MO | 64402 |
| Gentry Homeloans Llc | | 560 North Nimitz Hwy | | Honolulu | HI | 96817 |
| Gentry L Davis | | 8376 N Roswell Rd | | Atlanta | GA | 30350 |
| Gentry L Tucker | | 4849 N Maddux | | Tucson | AZ | 85704 |
| Gentry Stambaugh | | 9115 Sage Thicket | | Las Vegas | NV | 89178 |
| Genuine Mortgage Group Inc | | 4084 John R Rd | | Troy | MI | 48085 |
| Genuine Trust Financial Group Inc | | 8020 Sw 24 St Ste 5 | | Miami | FL | 33155 |
| Genuis Realty Inc | Genius Realty Attn Heinrich Wiebe | 801 W Main St Ste 200 | | Boise | ID | 83702 |
| Genworth Financial Mortgage In | | 6601 Six Forks Rd | | Raleigh | NC | 27615 |
| Genworth Financial Services Inc | | PO Box 277231 | | Atlanta | GA | 30384-7231 |
| Genworth Mortgage Insurance Corp | | 6601 Six Forks Rd | | Raleigh | NC | 27615 |
| Genx Capital Corporation | | 12445 Ventura Blvd | | Studio City | CA | 91604 |
| Geo Corp Inc | | 1255 Corporate Ctr Dr | | Monterey Pk | CA | 91754 |
| Geo Corp Inc | | 1255 Corporate Ctr Dr Ste 207 | | Monterey Pk | CA | 91754 |
| Geo Corp Inc Dba National City | | 309 Vine St | Mail Stopc 265d | Cincinnati | OH | 45202 |
| Geo Mortgage Services Inc | | 9901 Mcpherson Ste 101 | | Laredo | TX | 78045 |
| Geoff D Burkhart | | 922 Azalia | | Lewisville | TX | 75067 |
| Geoff Richardson | Greenwood Village | Interoffice | | | | |
| Geoff Scott Karlavage | | 755 Mainsail Dr | | Tampa | FL | 33602 |
| Geoffrey A Chollar | | 2 Diamondleaf | | Irvine | CA | 92618 |
| Geoffrey B Land Real Estate Appraiser | Inc | PO Box 21389 | | Keizer | OR | 97307-1387 |
| Geoffrey Bryan Tirabassi | | 44 Margaret Ct | | Toms River | NJ | 08753 |
| Geoffrey Cameren Brady | Express Appraisals | 983 E Harold Dr | | Queen Creek | AZ | 85242 |
| Geoffrey Champion | | 409 Randolph Ave | | S Plainfield | NJ | 07080 |
| Geoffrey Chollar | Engineering Corp 1131 | 350 Commerce | | | | |
| Geoffrey Daniel Whittaker | | 3045 Huron Peek Ave | | Superior | CO | 80027 |
| Geoffrey H Richardson | | 3311 Osceola St | | Denver | CO | 80212 |
| Geoffrey Logan Bailey | | 1102 West 2450 North | | Clinton | UT | 84015 |
| Geoffrey M Gervacio | | 520 Southview Ter | | Santa Cruz | CA | 95060 |
| Geoffrey M Gervacio Emp | | 520 Southview Ter | | Santa Cruz | CA | 95060 |
| Geoffrey Marshall Kennedy | | 21382 Brandwire Ln | | Lake Forest | CA | 92630 |
| Geoffrey Whedbee | | 202 Landmark Rd | | Jacksboro | TN | 37757 |
| Georg Franz Thoma | | 19 Hooiki Pl | | Kihei | HI | 96753 |
| George & Christina Baker | | 91 863 Haipu Pl | | Ewa Beach | HI | 96706 |
| George & Susan Tomasso | | 226 Kings Way | | Canton | MI | 48188 |
| George A Bath | | 719 East Redwood Court | | Highlands Ranch | CO | 80126-0000 |
| George A Martinez | | 1926 North Rowan | | Los Angeles | CA | 90032 |
| George Allen Reuben | | 239 22nd St | | Costa Mesa | CA | 92627 |
| George Anast | | 840 Se Bishop Blvd | | Pullman | WA | 99163 |

| | | | | |
|---|---|---|---|---|
| George And Shannon Selland | | PO Box 1420 | Yuba City | CA | 95992 |
| George Andujar | | 20521 Arnie Ave | Torrance | CA | 90503 |
| George Arambula | 1 184 10 325 | Interoffice | | | |
| George Bouhey | | 380 Se Soft Tail Loop | Bend | OR | 97702 |
| George C Calvert | | 502 Corydon Dr | Huffman | TX | 77336 |
| George C Hoez | K & A Appraisal Co | 419 South 17th St | Philadelphia | PA | 19146 |
| George C Michelini | | 41 Fishkill Hook Rd | Hopewell Junct | NY | 12533 |
| George C Patterson | Patterson Appraisal | 16655 Lime St | Hesperia | CA | 92345 |
| George C Ryon | Ryon Associates | 713 S Pacific Coast Hwy Ste E | Redondo Beach | CA | 90277 |
| George Carrera | | 9532 Townley | Pico Rivera | CA | 90660 |
| George Chalpoutis | | 7536 Sw 17th Dr | Portland | OR | 97219 |
| George County | | Courthouse Square | Lucedale | MS | 39452 |
| George Cretella Esq | | 20 Cambridge Dr | Matawan | NJ | 07747 |
| George D Sette | | 23 Roberts Dr | Staten Island | NY | 10306 |
| George E Anderson | | 19550 Hawkeye Downs | Ramona | CA | 92065 |
| George E Arambula | | 9 Deerborn Dr | Aliso Viejo | CA | 92656 |
| George E Ivanoff | | 2640 S University Dr 121 | Davie | FL | 33328 |
| George E Lawson Iii | | 1101 Sidey Dr | Bakersfield | CA | 93304 |
| George E Miller | Palos Heights Il | Interoffice | | | |
| George E Miller | | 1121 Foxworth Blvd | Lombard | IL | 60148 |
| George E Nervik / Appraiser Resources | | 800 Sleater Kinney Rd Se Ste 148 | Olympia | WA | 98503-1127 |
| George E Pelayo | | 12300 Lilac Ave | Santa Ana | CA | 92627 |
| George Earl Altevogt | | 50 Ironstone Ct Unit G | Annapolis | MD | 21403 |
| George Escalante | | 2050 West Chapman Ave Ste 201 | Orange | CA | 92868 |
| George Faison Real Estate And Loans | | 886 Abrego St | Monterey | CA | 93940 |
| George Fraser | | 7730 Rambling Ln | Prescott Valley | AZ | 86314 |
| George Freeman | | 3231 Dearborn | Shreveport | LA | 71107 |
| George G Gutierrez | | 635 South Ellis St | Chandler | AZ | 85224 |
| George Georgelos | | 859 Farm Dr | West Chicago | IL | 60185-4948 |
| George Georgelos Emp | | 859 Farm Dr | West Chicago | IL | 60185-4948 |
| George Gibbs | Glen Realty Sales | 55709 29 Palms Hwy | Yucca Valley | CA | 92284 |
| George Gillen | | 1273 Iowa Ave | Saint Robert | MO | 65584 |
| George Goddard | | 2003 Se Fairwood Dr | Bend | OR | 97702 |
| George Godsey | Gw Godsey Pe | 209 Beth Dr | Hendersonville | NC | 28791 |
| George Gore | Houston 4120 | Interoffice | | | |
| George Gore Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| George H Ayers | | 161 Webbshaw Dr | Centerville | OH | 45458 |
| George H Ayers Ii 3322 | | 161 Webbshaw Dr | Centerville | OH | 45458 |
| George H Gore | | 6314 Borg Breakpoint Dr | Spring | TX | 77379 |
| George H Marentis | | 22615 Killy St | Lake Forest | CA | 92630 |
| George H Walker | Walker & Co | PO Box 376 | Sulphur Springs | TX | 75483 |
| George Heimbegner | Portlandappraisalcom | PO Box 19449 | Portland | OR | 97280 |
| George Hughes | | 6816 Laurel Bowie Rd | Bowie | MD | 20715 |
| George J Gatewood | | 8205 Los Altos | Buena Pk | CA | 90620 |
| George J Guldan | | PO Box 1612 | Sumter | SC | 29151 |
| George J Sauer Company | | PO Box 50954 | Idaho Falls | ID | 83405 |
| George J Zwiebel | Law Office Of George J Zwiebel | 45 3590a Mamane St | Honakaa | HI | 96727 |
| George Jacques And Virginia Vargas | | 720 E 45th St | Los Angeles | CA | 90011 |
| George John Deden | | 758 Kapahulu Ave | Honolulu | HI | 96816 |
| George John Meurer | | 10900 Pinella Way | Rancho Cordova | CA | 95670 |
| George Johnson Appraisal Service | | 3650 Camelot Dr | Bartlesville | OK | 74006 |
| George Kam | | 2255 Cahulla St 83 | Colton | CA | 92324 |
| George Kh Lau & Assoc Inc | | 225 Queen St 17f | Honolulu | HI | 96813 |
| George Kostyal Emp | 1 3351 4 235 | Interoffice | | | |
| George L Powell | | 6371 South Ash Court | Centennial | CO | 80121-0000 |
| George L Pozek | | 212 Clifton Ln | Peachtree City | GA | 30269 |
| George Leon Bowers | | 1859 West Jefferson Blvd | Los Angeles | CA | 90018 |
| George Louis Andrade | | 4624 S 160th St | Tukwila | WA | 98188 |
| George Louis Hunt | | 70 Sklar St 1305 | Ladera Ranch | CA | 92694 |

| | | | | | |
|---|---|---|---|---|---|
| George M Blombach | | 2570 Cottage Dr | | Corona | CA | 92881 |
| George M Donegan | | 5814 Manor Dr | | Parkville | MO | 64152 |
| George M Lostra | Lostra Engineering | 930 College Ave | | Elko | NV | 89801 |
| George Mason Mortgage Llc | | 4100 Monument Corner Dr Ste | | Fairfax | VA | 22030 |
| George Michael Quintos | | 1227 Regent Circle | | Corona | CA | 92882 |
| George Moving & Storage Inc | | 729 W New Castle St | | Zelienople | PA | 16063 |
| George Nicholas Paraskevas | | 5440 Everhart Rd | | Corpus Christi | TX | 78411 |
| George Odonnell | | 165 Liberty Dr | | Langhorne | PA | 19047 |
| George Odonnell Emp | | 165 Liberty Dr | | Langhorne | PA | 19047 |
| George Orr | | 4315 Annandale Ln | | Crown Point | IN | 46307 |
| George Owen Feldman Attorney Law | | 790 East Colorado Blvd Ste 800 | | Pasadena | CA | 91101 |
| George P Alexander | | 7755 East Qunincy Ave T 4 | | Denver | CO | 80237 |
| George P Henn | | 9746 Revere Way | | Indianapolis | IN | 46250 |
| George P Passakos | | 150 Caldecott Ln | | Oakland | CA | 94618 |
| George P Perez | | 410 Aliso | | Oxnard | CA | 93030 |
| George Patrick Mcdonnell | | 138 Audubon Rd | | North Kensington | RI | 02852 |
| George Penn | | 9160 Hwy 64 Ste 12 | | Lakeland | TN | 38002 |
| George Penn | | 4272 Walnut Grove | | Cordova | TN | 38018 |
| George Pozek 3340 | Atlanta W/s | Interoffice | | | | |
| George Puentes | Avalon Abstract Corp | 714 3rd Ave | | Brooklyn | NY | 11232 |
| George Quintos Emp | 1 350 1 100 | Interoffice | | | | |
| George R Provost | | 2561 W Greenacre | | Anaheim | CA | 92801 |
| George R Shafer | Aaa Appraisals | 4207 N Laurent | | Victoria | TX | |
| George Realty Services Inc | | 4210 W Dougville Rd | | Pasco | WA | 99301 |
| George Ritchie Mann | | 28131 Bluebell Dr | | Laguna Niguel | CA | 92677 |
| George Rivers | Houston 4292 | Interoffice | | | | |
| George Rivers | | 11510 Hidden Grove Ct | | Tomball | TX | 77377 |
| George Rivers Emp | | 13430 Nw Freeway Ste 500 | | Houston | TX | 77040 |
| George Rodriguez | Allied Appraisal Services | 8546 Broadway Ste 209 | | San Antonio | TX | 78217 |
| George S And Joan E Ticknor | George S And Joan E | 820 S Chinowth St 35 | | Visalia | CA | 93277 |
| George S Campbell | | 516 Stone Hedge Pl | | Mountaintop | PA | 18707 |
| George S Latta | | 13211 Old Cedar Ln | | Charlotte | NC | 28215 |
| George S Ticknor | Joan Ticknor | 820 S Chinowth St | | Visalia | CA | 93277 |
| George S Ticknor | | 1115 Madison St Ne 845 | | Salem | OR | 97301 |
| George S Ticknor | | 820 S Chinowth St No 35 | | Visalia | CA | 93277 |
| George Sergio Frias | | 6163 Myra Ave | | Buena Pk | CA | 90620 |
| George Sette | Parsippany / Retail | Interoffice | | | | |
| George Sette | | 23 Roberts Dr | | Staten Island | NY | 10306 |
| George Thomas Kostyal | | 20 Dominguez | | Aliso Viejo | CA | 92656 |
| George Verhoeven | | 1378 North Omalley | | Covina | CA | 91722 |
| George W Spires | | 19007 Field Cottage Ln | | Richmond | TX | 77469 |
| George W Stevenson | | Chapter 13 Trustee | 200 Jefferson Ave 1113 | Memphis | TN | 38103 |
| George Warren Spinney | | 8 Florence Ct | | Valley Cottage | NY | 10989 |
| George Warren Spinney Jr | 3564 Pearl River Wholesale | Interoffice | | | | |
| Georgeana L Jones | | 13206 Myford Rd | | Tustin | CA | 92782 |
| Georges Bouhey | Bend 4175 | Interoffice | | | | |
| Georges Bouhey Emp | | 334 Northeast Irving Ave 202 | | Bend | OR | 97702 |
| Georges Township | | 356 Burgessfield | | Uniontown | PA | 15401 |
| Georgeson Shareholder Commuications Inc | | | | | | |
| Georgeson Shareholder Communicationsinc | | PO Box 691759 | | Cincinnati | OH | 45269-1759 |
| Georgetown Borough | | PO Box 5 | | Georgetown | PA | 15043 |
| Georgetown Chamber Of Commerce | | PO Box 346 | | Georgetown | TX | 78627-0346 |
| Georgetown Chamber Of Commerce | 100 Stadium Rd | 100 Stadium / PO Box 346 | | Georgetown | TX | 78627-0346 |
| Georgetown City | | PO Box 677 | | Georgetown | KY | 40324 |
| Georgetown City | | PO Box 138 | | Georgetown | MS | 39078 |
| Georgetown City Tax Office | | PO Box 297 | | Georgetown | GA | 31754 |
| Georgetown County | | PO Box 421270 | | Georgetown | SC | 29442 |
| Georgetown Funding Inc | | 525 S San Gabriel Blvd | | San Gabriel | CA | 91776 |
| Georgetown Home Mortgage Company | | 112 Lantana Dr | | Georgetown | TX | 78628 |
| Georgetown Mortgage Inc | | 3011 Dawn Dr Ste 101 | | Georgetown | TX | 78628 |

| Georgetown Town | | Town Hall | | Georgetown | DE | 19947 |
|---|---|---|---|---|---|---|
| Georgetown Town | | 1 Library St | | Georgetown | MA | 01833 |
| Georgetown Town | | PO Box 436 | | Georgetown | ME | 04548 |
| Georgetown Town | | PO Box 14 | | Georgetown | NY | 13072 |
| Georgetown Town | | 2182 100th St | | Luck | WI | 54853 |
| Georgetown Town | | N5149 Cty Rd J | | Kennan | WI | 54537 |
| Georgetown Township | | PO Box 769 49429 | | Jenison | MI | 49429 |
| Georgia | Georgia Department Of Revenue | Processing Unit | PO Box 740317 | Atlanta | GA | 30374-0317 |
| Georgia C Rees | | 1930 S Hazel Court | | Denver | CO | 80219-0000 |
| Georgia Department Of | Banking And Finance | 2990 Brandywine Rd Ste 200 | | Atlanta | GA | 30341-5565 |
| Georgia E Van Auken | | 2235 S Pershing St | | Wichita | KS | 67218-5039 |
| Georgia Funding Network Llc | | 224 Hwy 211 Nw | | Winder | GA | 30680 |
| Georgia Home Mortgage Company | | 1395 S Marietta Prkwy | | Marietta | GA | 30067 |
| Georgia Home Mortgage Company | | 1202 North Tennessee St Ste 102 | | Cartersville | GA | 30120 |
| Georgia Income Tax Division | State Of Georgia | Department Of Revenue | PO Box 105136 | | | |
| Georgia Income Tax Division | | PO Box 3559 | | Honolulu | HI | 96811-3559 |
| Georgia Insurance Department/promissor | | PO Box 2357 | | Smyrna | GA | 30081-2357 |
| Georgia Lien Service | | 460 E Pittsburgh Mckeesport Blvd | | North Versailles | PA | 15137 |
| Georgia Mortgage & Realty Llc | | 203 Hilderbrand Dr | | Sandy Springs | GA | 30338 |
| Georgia One Financial Mortgage Llc | | 2501 Windy Hill Rd Ste 230 | | Marietta | GA | 30067 |
| Georgia Power | | 96 Annex | | Atlanta | GA | 30396-0001 |
| Georgia Power Company | | 96 Annex | | Atlanta | GA | 30396-0001 |
| Georgia Power Company | | 96 Annex | | Atlanta | GA | 30396 |
| Georgia Prime Mortgage Inc | | 118 Ramblewood Dr | | Statesboro | GA | 30458 |
| Georgia Residential Mortgage Inc | | 5000 Snapfinger Woods Dr Ste C315 | | Decatur | GA | 30035 |
| Georgia Roberson | Coldwell Banker Pacific Properties | 1177 Kapiolani Blvd Ste 200 | | Honolulu | HI | 96814 |
| Georgia Southern Mortgage Group Inc | | 900 Old Roswell Lakes Pkwy Ste | | Roswell | GA | 30076 |
| Georgia State Mortgage Inc | | 1395 Iris Dr Ste 201 | | Conyers | GA | 30013 |
| Georgia Town | | 47 N Town Common Rd North | | St Albans | VT | 05478 |
| Georgie G Crow | | 237 County Rd 368 | | Jonesboro | AR | 72401 |
| Georgina Garcia | | 1021 N 22nd | | Kc | KS | 66102 |
| Georgina Quintana | | 6141 Mayflower Ave | | Maywood | CA | 90270 |
| Georgio Bates | | 76 Trousdale Ferry Pike | | Lebanon | TN | 37087 |
| Geovera Ins Co | | PO Box 7020 | | Farifield | CA | 94533 |
| Geovera Ins Co | | St Paul Cos | 385 Washington St | St Paul | MN | 55102 |
| Geovera Ins Co | | PO Box 504868 | | The Lakes | NV | 89195 |
| Gerald & Barbara White | | | | | | |
| Gerald A Koester | | 5602 16th St | | Racine | WI | 53406 |
| Gerald A Mason | Jerry Mason Appraisal | 2382 H West Main St 57 | | Medford | OR | 97501 |
| Gerald Brown | | 1943 Eola Dr Nw | | Salem | OR | 97304 |
| Gerald Cobb | | 1858 Mac Duee Ct | | San Jose | CA | 95121 |
| Gerald Cote & Associates Inc | | 17 E Palatine Rd | | Palatine | IL | 60067 |
| Gerald Cullen | | 114 42nd St | | Newport Beach | CA | 92663 |
| Gerald Donaldson | | 1109 E Balboa Blvd | | Newport Beach | CA | 92661 |
| Gerald E Chaplain | Chaplains Catering | 3950 Donlphan | | El Paso | TX | 79922 |
| Gerald E Saunders | | 2836 Lydick Way | | Eugene | OR | 97401 |
| Gerald Hammer Individually And On Behalf Of All Others Similarly Situated | | | | | | |
| Gerald Henderson | Henderson Fann Appraisal Services | 509 N Paterson St Ste 208 | | Valdosta | GA | 31601 |
| Gerald J Broderick | | 638 Garden St | | Trumbull | CT | 06611 |
| Gerald James Fitzgerald | | 109 Meadow Ln | | Marietta | OH | 45750 |
| Gerald James Tandal | | 87 2137 Pakeke St | | Waianae | HI | 96792 |
| Gerald Jensen | | 8117 Northwest 84th St | | Oklahoma City | OK | 73132 |
| Gerald Keith Davis | | 8827 Chesterton Pl | | Tampa | FL | 33635 |
| Gerald Lucy | | 6839 S Webster St | | Littleton | CO | 80128 |

| Name | Company/Title | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gerald Malleck | Gerald P Malleck Real Estate Appraiser | PO Box 7217 | | Olympia | WA | 98507 |
| Gerald Mcwilliams | | 465 Riverview St | | Monroe | TN | 48162 |
| Gerald Naperkowski | | 12 Church St | | Kingston | PA | 18704 |
| Gerald P Irwin | | 102 Hemlock Way | | Ellwood City | PA | 16117 |
| Gerald P Malleck | Gerald P Malleck Real Estate Appraiser | PO Box 7217 | | Olympia | WA | 98507-7217 |
| Gerald P Martin | | 1196 Mount Vernon | | Grayslake | IL | 60030 |
| Gerald P Scipione | | 19 Dawnwood | | Ladera Ranch | CA | 92694 |
| Gerald R Fitzer | | PO Box 1425 | | Arroyo Grande | CA | 93421 |
| Gerald S Goodman | | 42 Red Rock | | Irvine | CA | 92604 |
| Gerald Scipione | Sr Compliance Analyst 1115 Compliance | | | | | |
| Gerald Scott Tenenblatt | | 4713 Lodestone Dr | | Tampa | FL | 33615 |
| Gerald Tandal Emp | | 841 Bishop St Ste 2001 | | Honolulu | HI | 96813 |
| Gerald Thomas Surace | | 20422 Beach Blvd Ste 105 | | Huntington Beach | CA | 92648 |
| Gerald W Collins | Gw Collins Appraisal | PO Box 3141 | | Virginia Beach | VA | 23454 |
| Gerald W Weeks | | 555 Woodard | | Dixon | CA | 95620 |
| Geraldine Carlson | | 1786 The Alameda | | San Jose | CA | 85125 |
| Geraldine Chevalier | | 95 054 Hokuiwa | | Mililani | HI | 96789 |
| Geraldine Copeland Borr | | 48 Labelle St | | Jackson | TN | 38301-0000 |
| Geraldine Dougherty Company | Geraldine Dougherty | 7050 Frankford Ave | | Philadelphia | PA | 19135 |
| Geraldine Dougherty Company | | 7050 Frankford Ave | | Philadelphia | PA | 19135 |
| Geraldine Eneh | Morris Plains Retail | 2 247 | Interoffice | | | |
| Geraldine Feron | | 94 Norma St | | Belen | NM | 87002 |
| Geraldine Gonzalez | | 3110 Wyandot St | | Denver | CO | 80211 |
| Geraldine Mary Struble | | 788 Ginger Mill Dr | | Jacksonville | FL | 32259 |
| Geraldine Pulliam | | 18000 Fleming | | Detroit | MI | 48234 |
| Geraldine T Eneh | | 45 Highwood Rd | | West Orange | NJ | 07052 |
| Geraline Scott | | 2913 Sunset Aveune | | Knoxville | TN | 37914-0000 |
| Gerardo A Naylor | | 6958 Sunshine Tree Dr | | San Antonio | TX | 78249 |
| Gerardo Cazales | | 1030 W Moore Ave | | Santa Ana | CA | 92707 |
| Gerardo E Gomez | | 19367 Sw 132nd Ct | | Miami | FL | 33177 |
| Gerardo F Cruz | | 8944 Rubio Ave | | North Hills | CA | 91343 |
| Gerardo Falcon Carriche | | 10532 Lampson | | Garden Grove | CA | 92840 |
| Gerardo Fuerte | | 1071 Hardins St | | Long Beach | CA | 90805 |
| Gerardo Gomez | | 8633 Balboa | | Northridge | CA | 91325 |
| Gerardo Magdaleno | | 3625 S Ramona Dr | | Santa Ana | CA | 92707 |
| Gerardo Martin | | 12113 Nordesta Dr | | Norwalk | CA | 90650 |
| Gerardo Rodriguez And Madeline Rodriguez | | 26 Sigel St | | Worcester | MA | 01610 |
| Gerber Associates | | 406 North State St | | Clarks Summit | PA | 18411 |
| Gere A Tharpe | Gere A Tharpe & Associates | 11247 Riverview Way | | Houston | TX | 77042 |
| Gere A Tharpe & Associates | | 11247 Riverview Way | | Houston | TX | 77042 |
| Gerelco Mortgage Services | | 7473 W Lake Mead Blvd Ste 100 | | Las Vegas | NV | 89128 |
| Gerhard Christian Otero | | 9005 N W 115st | | Hialeah Gardens | FL | 33018 |
| Gerhard Morell | Northern Colorado | 3835 West 10th St Ste 200a | | Greenley | CO | 80634 |
| Geri Alberts | Alberts Appraisal Services | PO Box 14643 | | Grande Forks | ND | 58208-4643 |
| Geri Lopker | Geri Lopker & Associates | 17853 Santiago Blvd Ste 107 301 | | Villa Pk | CA | 92861-4113 |
| Gerling America Ins Co | | 717 Fifth Ave | | New York | NY | 10022 |
| Gerling American Ins Co | | 1345 Ave Of The Americas | | New York | NY | 10105 |
| Gerling Global Reins Corp | | 717 Fifth Ave | | New York | NY | 10022 |
| German American Farm Mut Ins | | 15901 Central Commerce Dr 304 | | Pflugerville | TX | 78615 |
| German American Farm Mut Ins | | PO Box 1519 | | Pflugerville | TX | 78691 |
| German Diaz Alvarez | | 2252 Cornell Dr | | Costa Mesa | CA | 92626 |
| German Farmers Mut Assessment I | | Assoc Of Hall County | 7582 S Engleman Rd | Grand Island | NE | 68803 |
| German Farmers Mut Ins Assn | | PO Box 325 | 116 N Main Ave | Sioux Ctr | IA | 51250 |
| German Farmers Mut Ins Assn Ia | | 20 Spring Ave | | Waukon | IA | 52172 |
| German Farmers Mut Ins Assoc | | 116 N Main Ave | PO Box 325 | Sioux Ctr | IA | 51250 |
| German Farmers Mut Ins Co | | 504 Ownes St N | | Stillwater | MN | 55082 |
| German Farmers Mut Ins Co | | 208 W Spring St | | New Knoxville | OH | 45871 |
| German Farmers Mut Of Sardis | | PO Box 28 | | Laings | OH | 43752 |

| | | | | | |
|---|---|---|---|---|---|
| German Farmers Mut Of Sardis In | | 6 Point Rd | | Woodsfield | OH | 43793 |
| German Fi Ins Co | | 2320 W 900 N | | Decatur | IN | 46733 |
| German Flatts Town | | Box 160 | | Mohawk | NY | 13407 |
| German Mut Ins Assn Ia | | PO Box 160 | | Pomeroy | IA | 50575 |
| German Mut Ins Assoc Of Glandor | | 132 South Main St | PO Box 120 | Glandorf | OH | 45848 |
| German Mut Ins Assoc Of Ne | | 914 Alden Dr | | Auburn | NE | 68305 |
| German Mut Ins Co | | PO Box 230 | | Napoleon | OH | 43545 |
| German Mut Ins Co Of In | | 1733 Morningstar Blvd | | Decatur | IN | 46733 |
| German Mutual Insurance Assoc | | PO Box 432 | | West Union | LA | 52175 |
| German Richland County Mut Fi | | 5979 E Il 250 | | Olney | IL | 62450 |
| German Town | | 2491 Co Rd 2 | | Mc Donough | NY | 13801 |
| German Township | | Box 288 | | Mcclellandtown | PA | 15458 |
| German Utria | | 834 Monte Vista | | Irvine | CA | 92602 |
| Germania Farm Mut Ins Assoc | | PO Box 1400 | | Brenham | TX | 77834 |
| Germania Ins Co | | PO Box 645 | | Brenham | TX | 77834 |
| Germania Town | | W17602 County Hwy M | | Tigerton | WI | 54486 |
| Germantown City | | PO Box 38809 | | Germantown | TN | 38183 |
| Germantown Csd T/o Ancram | | C/o Fleet Bank | | Germantown | NY | 12526 |
| Germantown Csd T/o Gallatin | | C/o Fleet Bank | | Germantown | NY | 12526 |
| Germantown Csd T/o Germantown | | C/o Fleet Bank | | Germantown | NY | 12526 |
| Germantown Csd T/o Livingston | | C/o Fleet Bank | | Germantown | NY | 12526 |
| Germantown Csd T/o Taghkanic | | C/o Fleet Bank | | Germantown | NY | 12526 |
| Germantown Home Mortgage Llc | | 2157 Judicial Dr | | Germantown | TN | 38138 |
| Germantown Ins Co | | 210 S Fourth St | | Philadelphia | PA | 19106 |
| Germantown Ins Co | | PO Box 100 | | Philadelphia | PA | 19105 |
| Germantown Mut Ins Co | | PO Box 128 | | Germantown | WI | 53022 |
| Germantown Town | | 50 Palatine Pk Rd | | Germantown | NY | 12526 |
| Germantown Town | | N7560 17th Ave | | New Lisbon | WI | 53950 |
| Germantown Town | | W191 N 13152 Fond D | | Richfield | WI | 53076 |
| Germantown Village | | PO Box 337 | | Germantown | WI | 53095 |
| Germantwn C S Tn Of Clermont | | PO Box 35 | | Germantown | NY | 12526 |
| Germany Township | | 1870 Harney Rd | | Littlestown | PA | 17340 |
| Germfask Township | | Barbara Ackley | | Manistique | MI | 49854 |
| Germma Jackson | | 10462 St Croix Ln | | Manassas | VA | 20109 |
| Gernco Mortgage Inc | | 5909 Nw Expressway Ste 420 | | Oklahoma City | OK | 73132 |
| Geroge J Philippi | | 867 Martin Behrman | | Metairie | LA | 70005 |
| Geroge J Philippi | | 2104 Valmar Dr | | Meraux | LA | 70075 |
| Gerri Waters | | 640 E Main St | | Greenwood | IN | 46143 |
| Gerrish Township | | 2997 E Higgins Lk Dr | | Roscommon | MI | 48653 |
| Gerry M Filler | Dba Summit Appraisal | PO Box 511 | | Biddeford | ME | 04005 |
| Gerry Maricle Borr | | 2303 Ptarmigan Cv | | Memphis | TN | 38134-0000 |
| Gerry Martin | 350 Commerce | Interoffice | | | | |
| Gerry Michael De Angelis | | 3545 Forrest Hill Blvd | | Palm Springs | FL | 33406 |
| Gerry Town | | PO Box 15 | | Gerry | NY | 14740 |
| Gershman Investment Corp | | 7 N Bemiston | | St Louis | MO | 63105 |
| Gershman Investment Corp | | 4650 N Illinois | | Fairview Heights | IL | 62208 |
| Gerspacher Mortgage Ltd | | 224 North Court St Ste 200 | | Medina | OH | 44256 |
| Gerspacher Mortgage Ltd | | 60 Westchester Dr Ste 4 | | Youngstown | OH | 44515 |
| Gerspacher Mortgage Ltd | | 6276 Lieb Dr | | Clinton | OH | 44216 |
| Gertrude Parrillo | | 47 Juniper Rd | | N Attleboro | MA | 02760 |
| Gertrude Robertson | | 323 33rd Ave | | Seattle | WA | 98112 |
| Ges Exposition Services | | 101 Panther Dr | | Reno | NV | 89506 |
| Get Lower Inc | | 101 Academy Way Ste 130 | | Irvine | CA | 92617 |
| Get Smart | Lending Tree Inc | PO Box 601009 | | Charlotte | NC | 28260 |
| Get2connect Van Service | | | | | | |
| Getsmart | Getsmart | 1115 Rushmore Dr | | Charlotte | NC | 28277 |
| Getsmart | Lending Tree Inc | PO Box 601009 | | Charlotte | NC | 28260-1009 |
| Getsmartcom | | 1412 Chapin Ave Ste 200 | | Burlingame | CA | 94010 |
| Getty Images | | | | | | |
| Getty Images Us Inc | | PO Box 953604 | | St Louis | MO | 63195-3604 |

| | | | | | |
|---|---|---|---|---|---|
| Gettysburg Area Sd/ Freedom Twp | Brenda Snyder Tax Collector | 1949 Mason Dixon Rd | Gettysburg | PA | 17325 |
| Gettysburg Area Sd/cumberland Twp | 2059 Taneytown Rd | | Gettysburg | PA | 17325 |
| Gettysburg Area Sd/franklin Twp | 675 Old Route 30 | | Orrtanna | PA | 17353 |
| Gettysburg Area Sd/gettysburg Bor | 395 Bufford St | | Gettysburg | PA | 17325 |
| Gettysburg Area Sd/highland Twp | 75 Knoxlyn Rd | | Gettysburg | PA | 17325 |
| Gettysburg Borough | 395 Buford Ave | | Gettysburg | PA | 17325 |
| Gettysburg Sd/ Mt Joy Twp | 3425 Baltimore Pike | | Littlestown | PA | 17340 |
| Gettysburg Sd/ Straban Twp | 386 Coleman Rd | | Gettsburg | PA | 17325 |
| Gf Brooks Associates | 108 Main St | | Hamburg | NY | 14075 |
| Gf Mortgage | 2221 Rosecrans Ave 204 | | El Segundo | CA | 90245 |
| Gf Mortgage | 2221 Rosecrans Ave | Ste 204 | El Segundo | CA | 90245 |
| Gf Mortgage Inc | 2221 Rosecrans Ave 204 | | El Segundo | CA | 90245 |
| Gfc Mortgage Group | 639 Broadway | | Malden | MA | 02148 |
| Gfi Mortgage Banker Inc | 50 Broadway | | New York | NY | 10004 |
| Gfi Mortgage Bankers Inc | 50 Broadway | | New York | NY | 10004 |
| Gfi Usa Inc | 15300 Weston Pkwy Ste 104 | | Cary | NC | 27513 |
| Gfs | 14668 Vincennes St | | Van Nuys | CA | 91402 |
| Ggi Financial Services Llc | 3283 South John Young Pkwy Ste | | Kissimmee | FL | 34746 |
| Ggsmc | 25 Century Blvd Ste 602 | | Nashville | TN | 37214 |
| Gh Bradshaw | Bradshaw & Associates | 3724 E Lasalle St 1309 | | Colorado Springs | CO | 80909 |
| Gh Bradshaw & Associates | Gerald H Bradshaw | 3724 E La Salle St 1309 | | Colorado Springs | CO | 80909 |
| Gh River Mortgage Corporation | 906 Sw 27 Terrace | | Boynton Beach | FL | 33435 |
| Gh Smart & Company Inc | PO Box 5039 | | Chicago | IL | 60680 |
| Ghada H Abouayed | 9 Woodwind | | Irvine | CA | 92604 |
| Ghafoori Mortgage & Realty Inc | 124 N Stanford Ave Ste B | | Fullerton | CA | 92831 |
| Ghent City | PO Box 333 | | Ghent | KY | 41045 |
| Ghent Town | Town Hall/pobox 98 | | Ghent | NY | 12075 |
| | 2110 Santa Barbara Blve Ste 1 | | | | |
| Ghi Mortgage Inc | And 2 | | Cape Coral | FL | 33991 |
| Ghs Prop & Cas Ins Co | PO Box 60545 | | Okc | OK | 73146 |
| Ghs Prop & Cas Ins Co | PO Box 960127 | | Oklahoma City | OK | 73196 |
| Ghs Quarterback Club | PO Box 995 | | Galt | CA | 95632 |
| Ghsmart & Company Inc Agrmt & Nda | 203 North Lasalle St | Ste 2100 | Chicago | IL | 60601 |
| Ghulam Faisal Mirzada | 1 Knollglen 82 | | Irvine | CA | 92614 |
| Gia M Walker | 2417 Broadway St | | San Diego | CA | 92102 |
| Gia Mortgage Corporation | 490 Shrewsbury St | | Worcester | MA | 01604 |
| Gia Rose Malulani Strada | 7793 W 52nd Ave | | Arvada | CO | 80002 |
| Giammalva Racquet Club | 16400 Sir William Dr | | Spring | TX | 77379 |
| Gian Ceretto | 450 J St Apt 6291 | | San Diego | CA | 92101 |
| Gian Ceretto Emp | 450 J St Apt 6291 | | San Diego | CA | 92101 |
| Gian Marco Ceretto | 450 J St | | San Diego | CA | 92101 |
| Giancarlo Luigi Lissia | 11650 Riverside Dr Unit 3 | | North Hollywood | CA | 91602 |
| Gianfranco Roberto | 11901 Woodley Ave | | Granada Hills | CA | 91344 |
| Gibbons Appraisal Service | 786 Vincent St | | Eugene | OR | 97401 |
| Gibbsboro Boro | 49 Kirkwood Rd | | Gibbsboro | NJ | 08026 |
| Gibraltar City | 29450 Munro | | Gibraltar | MI | 48173 |
| Gibraltar Financial Group Llc | 655 Broadway Ste 580 | | Denver | CO | 80203 |
| Gibraltar Funding Corp | 800 N Rainbow Blvd Ste 208 | | Las Vegas | NV | 89107 |
| Gibraltar Funding Corporation | 5011 Ocean Blvd Ste 305 | | Sarasota | FL | 34233 |
| Gibraltar Mortgage Corp | One Cottage Pl 2nd Fl | | New Rochelle | NY | 10801 |
| Gibraltar Mortgage Loans & Investments Inc | 13825 Us Hwy 19 Ste 200 | | Hudson | FL | 34667 |
| Gibraltar Mortgage Loans & Investments Inc | 13825 Us Hwy 19 | Ste 200 | Hudson | FL | 34667 |
| Gibraltar Mtg Lending Svcs Inc | 61 Main St | | Leominster | MA | 01453 |
| Gibralter Loan Services Inc | 911 Hacienda Dr | | Vista | CA | 92081 |
| Gibralter Town | | | Fish Creek | WI | 54212 |
| Gibran A Chavez | 445 E Montrose | | Rialto | CA | 92376 |
| Gibsland City | PO Box 309 | | Gibsland | LA | 71028 |
| Gibson City | PO Box 278 | | Gibson | GA | 30810 |
| Gibson City | Box 374 | | Gibson | TN | 38338 |
| Gibson County | Courthouse 101 N Main | | Princeton | IN | 47670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gibson County | | PO Box 259 | | | Trenton | TN | 38382 |
| Gibson Dunn & Crutcher | James Moloney | Jamboree Ctr | 4 Pk Plaza | Ste 1400 | Irvine | CALIFORNIA | 92614-8557 |
| Gibson Dunn & Crutcher Llp | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5306 |
| Gibson Town | | PO Box 256 | | | Gibson | NC | 28343 |
| Gibson Town | | 17432 Lyons | | | Michicot | WI | 54228 |
| Gibson Township | | 6723 Garfield Rd | | | Bentley | MI | 48613 |
| Gibson Township | | Box 12 | | | Sinnemahoning | PA | 15861 |
| Gibson Township | | R R 1 Box 306 | | | South Gibson | PA | 18842 |
| Gibsonville Town | | 129 W Main St | | | Gibsonville | NC | 27249 |
| Giddeon Rabut | | 3351 Pk Pl | | | Irvine | CA | 92612 |
| Giddeon Rabut Emp | | 10000 N Eldridge Pkwy 1737 | | | Houston | TX | 77065 |
| Gideon | | 109 Main St | | | Gideon | MO | 63848 |
| Gifford City | | City Hall PO Box 189 | | | Gifford | SC | 29928 |
| Gift Tracker Inc | | 1112 Berkeley St | | | Santa Monica | CA | 90403 |
| Giftcertificatescom | | PO Box 49206 | | | San Jose | CA | 95161-9206 |
| Giga Finance Inc | | 5425 Avenal Dr | | | Lutz | FL | 33558 |
| Giga Financial | | 4362 W Lincoln Ave | | | Cypress | CA | 90630 |
| Gigante Mortgage Inc | | 8050 Woodland Dr | | | Buena Pk | CA | 90620 |
| Gil Kuhn | | PO Box 127 | | | Potter Valley | CA | 95469 |
| Gil Lazcano | | 179 Bremerton Pl Ne | | | Renton | WA | 98059 |
| Gil Lopez | | 16522 Champions Cove Cir | | | Spring | TX | 77379 |
| Gil Manzuri | | 2183 Fairview Rd Ste 109 | | | Costa Mesa | CA | 92627 |
| Gil P Castro | | 22943 W Banyan Pi 304 | | | Saugus | CA | 91390 |
| Gila County | | 1400 E Ash St | | | Globe | AZ | 85502 |
| Gila County Recorder | | 1400 East Ash St | | | Globe | AZ | 85501 |
| Gilbert A Dempsey | | 7306 County Rd 28 | | | Cotopaxi | CO | 81223-0000 |
| Gilbert Alford Emp | | 1430 Carlin St G | | | Reno | NV | 89503 |
| Gilbert Anthony Alford | | 455 Mount Rose St | | | Reno | NV | 89509 |
| Gilbert Becerra | | 14825 S W 149 Ct | | | Miami | FL | 33196 |
| Gilbert Cedillo For State Senate 2006 | | | | | | | |
| Gilbert D Federico | Real Estate Appraisal | 3744 Hillway Dr | | | Glendale | CA | 91208 |
| Gilbert Doyle Federico | Real Estate Appraisal | 3744 Hillway Dr | | | Glendale | CA | 91208 |
| Gilbert Floyd Sonnier | | 5467 Essen Ln | | | Baton Rouge | LA | 70809 |
| Gilbert Fournier & Carolyn Fournier | | 4928 Curling Rd | | | Virginia Beach | VA | 23455 |
| Gilbert G Garcia | | 650 Woodcrest Dr | | | Lakewood Village | TX | 75068 |
| Gilbert Garcia | Coronado Appraisal | 8400 Menaul Blvd Ne Ste A 227 | | | Albqueruge | NM | 87112 |
| Gilbert H Rivera | | 21389 Douglasis Ct | | | Moreno Valley | CA | 92557 |
| Gilbert Hernandez Rivera Emp | | 21389 Douglasis Ct | | | Moreno Valley | CA | 92557 |
| Gilbert J Kalo | Dialectric Appraisals | 615 S Indian Hills Blvd Unit A | | | Claremont | CA | 91711 |
| Gilbert Jr & Colleen Villarreal | | PO Box 1522 | | | Somerset | TX | 78069 |
| Gilbert L South | | 1013 Blackhaw St | | | Houston | TX | 77079 |
| Gilbert Lopez | 1 200 1 305 | Interoffice | | | | | |
| Gilbert Lopez | | 1521 Albright Dr | | | Hollister | CA | 95023 |
| Gilbert Marbnez | | 17566 S Gilbert Dr | | | Lockport | IL | 60441 |
| Gilbert Michael Sarmiento | | 2155 Patricia St | | | Oxnard | CA | 93036 |
| Gilbert N Ortega | | 855 Royce Rd | | | La Mesa | NM | 88044 |
| Gilbert Negrete | | 21885 Michigan Ln | | | Lake Forest | CA | 92630 |
| Gilbert Omar Solares | | 1049 Greenwood | | | San Jose | CA | 95126 |
| Gilbert Ortega | | 2802 Doral Ct | | | Las Cruces | NM | 88011 |
| Gilbert Ortega Emp | | 2802 Doral Ct | | | Las Cruces | NM | 88011 |
| Gilbert P Johnson | Gill Johnson Appraisal | 3322 Altaloma Dr | | | Vestavia Hills | AL | 35216 |
| Gilbert Presnell Borr | | 158 Aviation Dr | | | Elizabethton | TN | 37643-0000 |
| Gilbert R Lopez | | 3947 E Greenwood Ave | | | Orange | CA | 92869 |
| Gilbert S Mordoh & Co Inc | | PO Box 159 | | | Bloomington | IN | 47402-0159 |
| Gilbert Salinas | | 5059 Quail Run Rd | | | Riverside | CA | 92507 |
| Gilbert Sato | | 3826 West 64th | | | Inglewood | CA | 90302 |
| Gilbert Town Spcl Asmts | | 1025 S Gilbert Rd | | | Gilbert | AZ | 85234 |
| Gilbert Videl Gonzales | | 322 S Marengo Ave | | | Pasadena | CA | 91101 |
| Gilbert Village | | PO Box 600 | | | Gilbert | LA | 71336 |
| Gilbert W Kuhn | Gil Kuhn Appraisals | PO Box 127 | | | Potter Valley | CA | 95469 |

| | | | | |
|---|---|---|---|---|
| Gilbert W Soltermack | | 3302 Flamborough Dr | Pasadena | TX | 77503 |
| Gilberto Cordero | | 86 Poplar Creek | Elgin | IL | 60120 |
| Gilberto Espinoza | | Mission Valley Retail Branch | | | |
| Gilberto Espinoza | | 140 S 9th St | Holtville | CA | 92250 |
| Gilberto R Rodriguez An Individual | | 7436 Henrietta Dr | Sacramento | CA | 95822 |
| Gilberto Torres | | 3822 Sherbrooke Rd | Pasadena | TX | 77503 |
| Gilberton Borough | | 136 Main St | Gilberton | PA | 17934 |
| Gilbertsville Csd T/o Buttern | | PO Box 146 | Gilbertsville | NY | 13776 |
| Gilbertsville Mtupton Csd/ T/o G | | 693 State Hwy 51 | Gilbertsville | NY | 13776 |
| Gilbertsville Village | | PO Box 34 | Gilbertsville | NY | 13776 |
| Gilboa Conesville Csd T/o Ash | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Conesville Csd T/o Ble | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Conesville Csd T/o Gil | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Conesville Csd T/o Prat | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Conesville Csd T/o Rox | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Conesville Csdt/o Cone | | 341 Knob Hill Rd | Prattsville | NY | 12468 |
| Gilboa Town | | PO Box 187 | Gilboa | NY | 12076 |
| Gilchrist County | | PO Box 194 | Trenton | FL | 32693 |
| Gilda Maghbouleh Youdeem | | 12011 Browning Ave | North Tustin | CA | 92705 |
| Gilda Roberts | | 3762 Nw Canal Rd | Mountain Home | ID | 83647 |
| Gilead Town | | Rr 2 Box 1356 | Bethel | ME | 04217 |
| Gilead Township | | 411 Booth Rd | Bronson | MI | 49028 |
| Giles County | | PO Box 678 | Pulaski | TN | 38478 |
| Giles County | | 130 N Main St | Pearisburg | VA | 24134 |
| Gilford Town | | 47 Cherry Valley Rd | Gilford | NH | 03246 |
| Gilford Township | | 3486 N Quanicassee | Fairgrove | MI | 48733 |
| Gill Town | | Pobox 784 | Turners Falls | MA | 01376 |
| Gillespie & Associates Pc | 2152 South Vineyard | Vanderbilt Plaza Building 11 Ste | Mesa | AZ | 85210 |
| Gillespie Appraisals Services | | PO Box 8386 | Pueblo | CO | 81008 |
| Gillespie County | | 101 W Main St Unit 2 | Fredericksburg | TX | 78624 |
| Gillespie Cty Farmers Mut Fi A | | 319 Friendship Ln | Fredericksburg | TX | 78624 |
| Gillett City | | 150 N Mckenzie | Gillett | WI | 54124 |
| Gillett Town | | PO Box 545 | Gillett | WI | 54124 |
| Gilford Mut Fi Ins Co | | Rr3 Box 34a | Lake City | MN | 55041 |
| Gilliam County | | PO Box 55 | Condon | OR | 97823 |
| Gillins Appraisal Inc | | 4083 West Ave L Pmb 293 | Lancaster | CA | 93536 |
| Gilman & Ciocia Inc | | 35 30 Francis Lewis Blvd Ste 205 | Flushing | NY | 11358 |
| Gilman City | | PO Box 177 | Gilman City | MO | 64642 |
| Gilman Town | | W2625 890th Ave | Spring Valley | WI | 54767 |
| Gilman Village | | Box 142 | Gilman | WI | 54433 |
| Gilmanton Town | | PO Box 550 | Gilmanton | NH | 03237 |
| Gilmanton Town | | S1089 State Hwy 88 | Mondovi | WI | 54755 |
| Gilmer County | | PO Box 361 | Ellijay | GA | 30540 |
| Gilmer County | | 10 Howard St | Glenville | WV | 26351 |
| Gilmore Township | | 1106 Vly Rd Box 128 | Elberta | MI | 49628 |
| Gilmore Township | | 6991 N Fordyce Rd | Farwell | MI | 48622 |
| Gilmore Township | | Rd 1 Box 26 | New Freeport | PA | 15352 |
| Gilpin County | | PO Box 368 | Central City | CO | 80427 |
| Gilpin Township | | Rd 1 Box 3190 | Leechburg | PA | 15656 |
| Gilsum Town | | PO Box 36 | Gilsum | NH | 03448 |
| Gimc | | 5048 Springhouse Circle | Rosedale | MD | 21237 |
| Gin & Jon Inc | | 3030 W 8th St | Los Angeles | CA | 90005 |
| Gina Anne Costigan | | 144 Pkhill Rd | Simi Valley | CA | 93065 |
| Gina Ayubi | | 1000 N Parton St | Santa Ana | CA | 92701 |
| Gina B Pham | | 39 Finisterra | Irvine | CA | 92614 |
| Gina Brown | | 2303 18 Mile Rd Northeast | Cedar Springs | MI | 49319 |
| Gina C Bell | | 10328 Windward Dr | Indianapolis | IN | 46234 |
| Gina Clyburn | | 4136 Tamarak | Medford | OR | 97504 |
| Gina Coello | | 186 Sw 96 Terrace | Plantation | FL | 33324-2363 |
| Gina Courtney | Ontario Retail | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Gina Downs Emp | | 6456 Rosemont Ln | Mason | OH | 45040-7045 |
| Gina Gamez | | 8946 N Chickadee | Clovis | CA | 93619 |
| Gina Helm | | 5815 Crooked Post Rd | Spring | TX | 77373 |
| Gina L Gambardelli | | 16751 Parthenia St | North Hills | CA | 91343 |
| Gina L Shea | | 4859 Friar Tuck Ave | Las Vegas | NV | 89130 |
| Gina Larae Teal Emp | | 7948 Se Hood St | Milwaukie | OR | 97267 |
| Gina Laucen Pisacano | | 100 Saint David Way | Wellington | FL | 33414 |
| Gina Louisa Reeder | | 12512 Ainsworth St | Los Angeles | CA | 90044 |
| Gina Louise Wagner | | 13054 N 56th Ave | Glendale | AZ | 85304 |
| Gina Lynette Lynch | | 1396 Waveland Dr | Gahanna | OH | 43203 |
| Gina Lynn Davison | | 6505 Joe Ed Way | Bakersfield | CA | 93308 |
| Gina M Courtney Spector | | 5724 Steeplechase Ct | Rncho Cucamonga | CA | 91739 |
| Gina M Downs | | 6456 Rosemont Ln | Mason | OH | 45040-7045 |
| Gina M Monopoli | | 36 Hilltop Dr | Laurel Hollow | NY | 11791 |
| Gina Maria Dilegame | | 9 Hallock St | Farmingdale | NY | 11735 |
| Gina Marie Gaer | | 105 Lake Emerald Dr | Oakland Pk | FL | 33309 |
| Gina Marie Tomczak | | 162 Hazelnut Dr | Streamwood | IL | 60107 |
| Gina Neuhauser Emp | | 9253 S 85th E Ave | Tulsa | OK | 74133 |
| Gina Nguyen | | 9171 Larkspur | Westminster | CA | 92683 |
| Gina P Balsamo | | 15 Smith St | Bloomfield | NJ | 07003 |
| Gina R Piatt | | 193 California Court | Mission Viejo | CA | 92692 |
| Gina Rene Collins | | 22780 W Cocopah St | Buckeye | AZ | 85326 |
| Gina Renee Neuhauser | | 9253 S 85th E Ave | Tulsa | OK | 74133 |
| Gina Renee Quintanilla | | 39 Glen Valley Circle | Danville | CA | 94526 |
| Gina Renee Sides | | 22022 Cimarron Pkwy | Katy | TX | 77450 |
| Gina Rose Underwood | | 270 Roosevelt | Irvine | CA | 92620 |
| Gina Shea | Las Vegas Retail | Interoffice | | | |
| Gina Tsubota | 1 184 9 200 | Interoffice | | | |
| Gina Tsubota | | 33 Clermont | Newport Coast | CA | 92657 |
| Ginger Ann Mulvany | | 322 S Nina Pl | Anaheim | CA | 92804 |
| Ginger E Rucker | | 10110 Charterwood | Houston | TX | 77070 |
| Ginger J Douglas | Douglass Appraisals | 5914 Calle Cedro | Anaheim Hills | CA | 92807-3207 |
| Ginger Mulvaney Giebel Emp | 1 184 10 300 | Interoffice | | | |
| Ginger Pendry | | 110 S Maxon Ln | Streamwood | IL | 60107 |
| Ginger Rucker Emp | | 13100 Northwest Freeway Ste | Houston | TX | 77040 |
| Gingles Town | | Rt 1 Box 263 | Ashland | WI | 54806 |
| Ginnie Mae | | 451 7th St Sw Room 6204 | Washington | DC | 20410-9000 |
| Ginny Richards | Santa Rosa 4227 | Interoffice | | | |
| Ginny Varosky | | 8001 Red Lantern Rd | Indian Trail | NC | 28079 |
| Gino C Ficco | | 2274 Gravenstein Hwy South | Sebastopol | CA | 95472 |
| Gino P Piedra | | 180 Commonwealth Ave | Boston | MA | 02116 |
| Gino Piedra | Hingham 4149 | Interoffice | | | |
| Gino Piedra Emp | | 180 Commonwealth Ave | Boston | MA | 02116 |
| Ginos East Of Chicago | | 633 N Wells St | Chicago | IL | 60610 |
| Gintautas R Garsys | | 43 Mcclintock Ave | Worcester | MA | 01581 |
| Giorgio Salvatoe Castagna | | 118 Raymond Ave | Aston | PA | 19014 |
| Giovani Corona | | 403 S Illinois St | Anaheim | CA | 92805 |
| Giovanni Aleman | | 1801 1803 Askren | Tracy | CA | 95376 |
| Giovanny Soto | | 7143 Adwen St | Downey | CA | 90241 |
| Gipsy Elena Arango | | 6141 W 22nd Ct | Hialeah | FL | 33012 |
| Girard Boro | | 705 Lake St | Girard | PA | 16417 |
| Girard City | | PO Box 10 | Girard | GA | 30426 |
| Girard Sd/girard Boro | Robert Bowen Tax Collector | 705 Lake St | Girard | PA | 16417 |
| Girard Sd/girard Twp | | 10140 Ridge Rd | Girard | PA | 16417 |
| Girard Township | | 981 Lutes Rdrd | Coldwater | MI | 49036 |
| Girard Township | | 10140 Ridge Rd | Girard | PA | 16417 |
| Girard Township | | R R 1 Box 320 | Frenchville | PA | 16836 |
| Girardville Boro | | PO Box 0104 | Girardville | PA | 17935 |
| Girl Scout Council Of Greater Long Beach | | 4040 Bellflower Blvd | Long Beach | CA | |
| Girrard Sd/lake City Boro | Amy Sharman Tax Collector | 2346 Main St | Lake City | PA | 16423 |

| | | | | | |
|---|---|---|---|---|---|
| Girsel Brown | | 17410 Sugar Pine Dr | | Houston | TX | 77090 |
| Giselle M De Cerda | | 19171 Coenson Cir | | Huntington Beach | CA | 92648 |
| Giselle S Hunt | | 2490 W Hamilton Ave | | El Centro | CA | 92243 |
| Giselle S Hunt Emp | | 2490 W Hamilton Ave | | El Centro | CA | 92243 |
| Gissela Melissa Zarate | | 1641 S Highland Ave Apt F | | Fullerton | CA | 92832 |
| Gisselle Milagros Alcazar | | 4723 Owens Glen Court | | Fresno | TX | 77545 |
| Giter Done Mtg | | 955 S Virginia St Ste 202 | | Reno | NV | 89502 |
| Giter Done Mtg Inc | | 955 South Virginia St Ste 210 | | Reno | NV | 89502 |
| Give Something Back | | PO Box 89 4135 | | Los Angeles | CA | 90189-4135 |
| Gizzi Appraisals Llc | | 13 West River Rd | | Romson | NJ | 07760 |
| Gizzi Appraisals Llc | | 705 Amboy Ave Ste 2 | | Woodbridge | NJ | 07095 |
| Gjones Financial Group Inc | | 2 Deerpen Dr Ste 101 | | Asheville | NC | 28709 |
| Gjs & Associates | | 7864 Mayfield Rd | | Chesterfield | OH | 44026 |
| Gjs & Associates Inc | | 7864 Mayfield Rd | | Chesterland | OH | 44026 |
| Gjs & Associates Inc | | 601 Lander Dr | | Highland Heights | OH | 44143 |
| Gjs Appraising Inc | | 1120 East 80th St 103 | | Bloomington | MN | 55420 |
| Gla Of Realtors | | 6300 Dutchmans Pkwy | | Louisville | KY | 40205 |
| Glaaacc | 3910 W Martin Luther King Blvd | Ste 209 | | Los Angeles | CA | 90008 |
| Glacier County | | 512 East Main | | Cut Bank | MT | 59427 |
| Glacier Mortgage Inc | | 14 3rd St East Ste 250 | | Kalispell | MT | 59901 |
| Glacier Mortgage Inc | | 1200 Lakeway Dr | | Bellingham | WA | 98229 |
| Glacier Mortgage Llc | | 647 H Pk Meadow | | Westerville | OH | 43081 |
| Glade Mortgage Company Inc | | 2165 Riverview Dr | | Dandridge | TN | 37725 |
| Glade Spring Town | | PO Box 98 | | Glade Spring | VA | 24340 |
| Glade Township | | 1697 Scandia Rd | | Warren | PA | 16365 |
| Glades County | | PO Box 1587 | | Moore Haven | FL | 33471 |
| Gladewater City | | Tax Collector | 519 Ebroadway PO Box | Gladewater | TX | 75647 |
| Gladewater Isd | | 519 E Broadway PO Box 1688 | | Gladewater | TX | 75647 |
| Gladstone City | | 1100 Delta Ave | | Gladstone | MI | 49837 |
| Gladstone City | | 7010 N Holmes | | Gladstone | MO | 64118 |
| Gladwin City | | 1000 W Cedar Ave | | Gladwin | MI | 48624 |
| Gladwin County | | County Courthouse | | Gladwin | MI | 48624 |
| Gladwin Land Appraisal | 511 W Houghton Ave | PO Box 486 | | West Branch | MI | 48661 |
| Gladwin Township | | 1901 W Ridge Rd | | Gladwin | MI | 48624 |
| Gladys Cortez | 1 183 5 600 | Interoffice | | | | |
| Gladys E Cortez | | 12 Santolina | | Rsm | CA | 92688 |
| Gladys E Rojas | | 5524 Norwood Ave | | Riverside | CA | 92505 |
| Gladys F Marcelin | | 133 Bayberry Hills | | Mcdonough | GA | 30253 |
| Gladys Farrage | Farrage Realty | 248 W Hobsonway | | Blythe | CA | 92225 |
| Gladys Howell | | 328 Henderson St | | Maryville | TN | 37804-0000 |
| Gladys Mathis | | 13256 2nd | | Victorville | CA | 92392 |
| Gladys Morales | | 8421 Woodstone Way | | Indianapolis | IN | 46256 |
| Gladys O Shrum | | 6 Santa Arletta | | Rsm | CA | 92688 |
| Gladys Patricia Adriaanse | | 6955 Orangewood Ave | | Cypress | CA | 90630 |
| Gladys Perez | | Commerce 210 2nd Fl | | | | |
| Gladys Perez | | 27260 Los Altos | | Mission Viejo | CA | 92691 |
| Gladys Rojas | Loan Servicing 1251 | 1 1610 2 935 | | | | |
| Glam Appraisal Services Inc | | 6506 North Florida Ave | | Tampa | FL | 03604 |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Michael Goldberg | 1801 Ave Of The Stars | 311 | Los Angeles | CA | 90067 |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Michael Goldberg | 1801 Ave Of The Stars | Ste 311 | Los Angeles | CA | 90067 |
| Glancy Binkow & Goldberg Llp | Lionel Z Glancy Peter A Binkow Michael Goldberg | 1801 Ave Of The Stars | 311 | Los Angeles | CA | 90067 |
| Glascock County | | PO Box 221 | | Gibson | GA | 30810 |
| Glascow | | 100 Market St | | Glascow | MO | 65224 |
| Glasgow Borough | | 113 Hill St | | Midland | PA | 15059 |
| Glasgow City | | PO Box 278 | | Glasgow | KY | 42142 |
| Glasgow Town | | PO Box 326 | | Glasgow | VA | 24555 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | First Impression Window | | | | | | |
| Glass Clean Inc | Cleaning | 327a Old Mchenry Rd | | | Long Grove | IL | 60047 |
| Glassboro Boro | | 1 South Main St | | | Glassboro | NJ | 08028 |
| Glasscock County C/o Appraisal Di | | PO Box 89 | | | Garden City | TX | 79739 |
| Glassley Home Appraisals Inc | Rick Glassley | 5944 Broadway St | | | Indianapolis | IN | 46220 |
| Glassport Borough | | 439 Monongahela Ave | | | Glassport | PA | 15045 |
| Glastic Quarles | | 200 Woodward Rd | | | Midfield | AL | 35228 |
| Glastonbury Town | | 2155 Main St | | | Glastonbury | CT | 06033 |
| Glaziel M Olivar | | 1660 N Wilton Pl 305 | | | Los Angeles | CA | 90028 |
| Glb Appraisal Service Inc | | 5111 Sw Snowy Egret | | | Lees Summit | MO | 64082 |
| Glc Financial Inc | | 5424 Rufe Snow Ste 327 | | | North Richland Hills | TX | 76180 |
| Glc Mortgage Llc | | 17771 Crescent Lake Pl | | | Macomb | MI | 48042 |
| Gleason City | | PO Box 226 | | | Gleason | TN | 38229 |
| Gleason Personnel Inc | | 141 New Rd Ste 1b | | | Parsippany | NJ | 07054-4230 |
| Glen Allen | | PO Box 124 | | | Glen Allen | MO | 63751 |
| Glen Alphonso Roberson | | 310 S Whiting St | | | Alexandria | VA | 22304 |
| Glen Alpine Town | | PO Box 898 | | | Glen Alpine | NC | 28628 |
| Glen Arbor Township | | PO Box 276 | | | Glen Arbor | MI | 49636 |
| Glen Bell | | 9708 Lea Shore Ct | | | Fort Worth | TX | 76179 |
| Glen Breton And New Century | | | | | | | |
| Glen C Abernethy | | 1515 Suncrest Vista | | | Alpine | CA | 91901 |
| Glen C Bell | | 9708 Lea Shore Ct | | | Ft Worth | TX | 76179 |
| Glen C Pizzolorusso | | 9334 Azalon Gates | | | Trumbull | CT | 06611 |
| Glen Campbell Boro | | Box 72 | | | Glen Campbell | PA | 15742 |
| Glen Cove City | | Finance Department | | | Glen Cove | NY | 11542 |
| Glen Cove City Sd City Of Glen | | 9 Glen St | | | Glen Cove | NY | 11542 |
| Glen Cove City State & Co Tax | | Tax Collector City Hall | 9 Glen St | | Glen Cove | NY | 11542 |
| Glen Dickenson | The Appraisal Group | 4021 Kimberly Ave | | | La Verne | CA | 91750 |
| Glen Esta Emp | Santa Rosa | Interoffice | | | | | |
| Glen F Collins | | 2408 Adrian St | | | Turlock | CA | 95382 |
| Glen Flora Village | | PO Box 206 | | | Glen Flora | WI | 54526 |
| Glen Gardner Boro | | PO Box 307 | | | Glen Gardner N | NJ | 08826 |
| Glen Getchell | Accurate Re Appraisals | 7840 128th St North | | | Seminole | FL | 33776 |
| Glen Haven Town | | 8726 County V | | | Glen Haven | WI | 53810 |
| Glen Heights City | | 1938 S Hampton Rd | | | Glen Heights | TX | 75154 |
| Glen Hope Borough | | Box 115 | | | Glen Hope | PA | 16645 |
| | Accurate Valuation & | | | | | | |
| Glen Huettner | Consulting Inc | 11255 Camp Bowie W Ste 118 | | | Aledo | TX | 76008 |
| Glen Lyn Town | | P O Bx 88 | | | Glen Lyn | VA | 24093 |
| Glen M Reneau | | 24291 Lysanda Dr | | | Mission Viejo | CA | 92691 |
| Glen M Warner | | 5201 Ne 4th Ave | | | Fort Lauderdale | FL | 33334 |
| Glen Mitchell | | 200 Douglas Dr | | | Soquel | CA | 95073 |
| Glen Park Village | | 642 Main St | | | Glen Pk | NY | 13601 |
| Glen Ramos | | 32325 Pegasus Ct | | | Union City | CA | 94587 |
| Glen Reneau Emp | | 24291 Lysanda Dr | | | Mission Viejo | CA | 92691 |
| Glen Ridge Boro | | PO Box 66 | | | Glen Ridge | NJ | 07028 |
| Glen Rock Boro | | 1 Harding Plaza Municpal Bldg | | | Glen Rock | NJ | 07452 |
| Glen Rock Boro | | 82 Argyle Ave | | | Glen Rock | PA | 17327 |
| Glen Summit Springs | Water Company Inc | PO Box 129 | | | Mountaintop | PA | 18707 |
| Glen Town | | 55 Prospect St | | | Fultonville | NY | 12072 |
| Glen W Bunker | United Rubber Stamp | 2264 Se Singing Woods Dr | | | Hillsboro | OR | 97123-8631 |
| Glenaire | | Rt 4 Box 367 | | | Liberty | MO | 64068 |
| Glenbeulah Village | | 118 W Barrett | | | Glenbeulah | WI | 53023 |
| Glenburn Town | | 144 Lakeview Rd | | | Glenburn | ME | 04401 |
| Glenburn Township | | Box 92 Rd 6 Ackerly Rd | | | Clarks Summit | PA | 18411 |
| Glenco Pest Control Inc | | PO Box 1172 | | | Tomball | TX | 77377-1172 |
| Glencoe City | | City Clerk | | | Glencoe | KY | 41046 |
| Glencoe Insurance Ltd | | Renaissance House | East Broadway | PO Box Hm 2527 | Hamilton Hmgx | BERMUDA | |
| Glencoe Town | | S2358 Cty Rd E | | | Arcadia | WI | 54612 |
| Glenda Ann Maldonado | | 17822 La Costa Ln | | | Huntington Beach | CA | 92647 |

| | | | | | |
|---|---|---|---|---|---|
| Glenda Ducan | Treehouse Appraisals | PO Box 794 | Winnsboro | TX | 75494 |
| Glenda Duncan | Treehouse Appraisals | PO Box 794 | Winnsboro | TX | 75494 |
| Glenda Knight | | 150 Majestic | Moorpark | CA | 93021 |
| Glenda M Forde | | 373 Atlantic Ave | Brooklyn | NY | 11217 |
| Glenda Maines A Married Woman | | 1112 North Walnut St | Lansing | MI | 48906 |
| Glenda Rosen | | 1544 Palisades | Los Angeles | CA | 90272 |
| Glenda Scott Morris | | 201 Bordeaux Ct | Smyrna | TN | 37167 |
| Glenda T Breath | | 4821 Page Dr | Metairie | LA | 70003 |
| Glenda T Breath Trahan | | 4821 Page Dr | Metairie | LA | 70003 |
| Glenda Y Ortiz | | 120000 Pkview Ln | Fishers | IN | 46038 |
| Glendale Area Sd/reade Twp | Tax Collector Alice Odonnell | PO Box 79 | Glasgow | PA | 16644 |
| Glendale Area Sd/white Twp | | Rd 1 Box 42206 | Flinton | PA | 16640 |
| Glendale City | | 5909 N Milwaukee River Pkwy | Glendale | WI | 53209 |
| Glendale City Bonds | | 141 N Glendale Ave | Glendale | CA | 91206 |
| Glendale City Spcl Asmts | | 5850 W Glendale Ave | Glendale | AZ | 85301 |
| Glendale Sd/beccaria Twp | | PO Box 119 | Coalport | PA | 16627 |
| Glendale Sd/coalport Boro | | PO Box 289 | Coalport | PA | 16627 |
| Glendale Sd/irvona Boro | | Pobox 142 | Irvona | PA | 16656 |
| Glendale Town | | Route 1 Box 204 | Kendall | WI | 54638 |
| Glendalyn Elen Klein | | 2934 York St | Denver | CO | 80205 |
| Glendon Borough | | 24 Franklin St | Easton | PA | 18042 |
| Glendora City | | City Hall | Glendora | MS | 38928 |
| Glendora City Bonds | | 116 E Foothill Blvd | Glendora | CA | 91740 |
| Glendorado Farmers Mut | | 705 190th Ave Ne | Princeton | MN | 55371 |
| Glenesha Moye Borr | | 228 Woodmaker Court | Nashville | TN | 37214 |
| Glenfield Boro | | 105 River Rd | Sewickley | PA | 15143 |
| Glenmora City | | PO Box 265 | Glenmora | LA | 71433 |
| Glenmore Town | | 5718 Dickinson Rd | De Pere | WI | 54115 |
| Glenn A Runnels | | 2701 Dandelion Ln | Rowlett | TX | 75089 |
| Glenn A Schwartz | | 6501 W Brooks Ave | Las Vegas | NV | 89108 |
| Glenn A Williams | | 3655 S Verbena St | Denver | CO | 80237 |
| Glenn Amos Ty | | 9668 Guilford Rd | Columbia | MD | 21046 |
| Glenn Appraisal Services Inc | | 25 W Oxmoor Rd 38 | Birmingham | AL | 35209 |
| Glenn B Mendoza | | 1717 E Birch St T101 | Brea | CA | 92821 |
| Glenn B Staples & Associates Inc | | 908 A Commerce Rd | Annapolis | MD | 21401 |
| Glenn Campbell Appraisal | | 174 Butterfield Dr | Novato | CA | 94945 |
| Glenn Cesar Demedeiros | | 1995 Las Colinas Circle | Corona | CA | 92879 |
| Glenn Colusa Irrigation District | | PO Box 150 | Willows | CA | 95988 |
| Glenn Conway | | 8028 State St | Garrettsville | OH | 44231 |
| Glenn County | | PO Box 151 | Willows | CA | 95988 |
| Glenn County Mobile Homes | | 526 W Sycamore Stree | Willows | CA | 95938 |
| Glenn County Unsecured Roll | | 526 West Sycamore St | Willows | CA | 95988 |
| Glenn D Johnson | | 9009 N Fm 620 | Austin | TX | 78726 |
| Glenn Day | | 2307 Wood Cliff Court | Arlington | TX | 76012 |
| Glenn Demedeiros | 1 3337 Cn 350 | Interoffice | | | |
| Glenn E Hill | Hill Real Estate Appraisals | 18 North Main St | Englewood | OH | 45322 |
| Glenn E James | | 2051 Bayside Pkwy | Fort Myers | FL | 33901 |
| Glenn E Rorro | | 4652 Avalon St | Boca Raton | FL | 33428 |
| Glenn Eric Wheeler | | 1025 Island Ave | San Diego | CA | 92101 |
| Glenn F Rierson | | 309 Tuttle Rd | San Antonio | TX | 78209 |
| Glenn Fox | Emerald Appraisal Service | 2111 Oakmont St | Philadelphia | PA | 19152 |
| Glenn G Olofson | Itasca | Interoffice | | | |
| Glenn G Olofson | | 506 Scott St | Algonquin | IL | 60102 |
| Glenn Hauschild | | 324 Osage Ln | Naperville | IL | 60540 |
| Glenn J Cliver | | 9330 W 73rd Pl | Arvada | CO | 80005 |
| Glenn Jobe | Glenn Jobe Appraisals | PO Box 147 | Sierraville | CA | 96126 |
| Glenn Jobe Appraisal Service | Glenn Jobe | 10941 Jacobs Court | Truckee | CA | 96161 |
| Glenn Johnson | Scottsdale Arizona | Interoffice | | | |
| Glenn Karp | Rcp Decena Llc | 5276 Caminito Visto Lujo | San Diego | CA | 92130 |
| Glenn Kim | | 35 Huluhulu Pl | Kahului | HI | 96732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Glenn Lea | | 32145 Alvarado Niles Rd Ste 101 | | Union City | CA | 94587 |
| Glenn Lee | | 94 200 Meki Pi | | Waipahu | HI | 96796 |
| Glenn M Miller | Appraisal Consultants | PO Box 761 | | Hudson | OH | 44236 |
| Glenn R Alston | | 4208 South Pitkin St | | Aurora | CO | 80013-0000 |
| Glenn Schobert | Realappraise | PO Box 7261 | | The Woodlands | TX | 77387 |
| Glenn Stephen Watkins | | 3865 Sunstream Pkwy | | Virginia Beach | VA | 23456 |
| Glenn Straub Appraiser | | PO Box 129 | | Cottonwood | AZ | 86326 |
| Glenn T May | | 67 Ellis Ave | | North Port | NY | 11768 |
| Glenn W Hubbard | | 31071 Augusta Dr | | Laguna Niguel | CA | 92677 |
| Glenn Woods | | 3269 Mccorkle Rd | | Memphis | TN | 38116-0000 |
| Glennetta L Robinson | | 19120 E Canary Way | | Queen Creek | AZ | 85242 |
| Glennville City | | 134 S Downing Musgro | | Glennville | GA | 30427 |
| Glenolden Boro | | Tax Collector Sarah Dougherty | 36 E Boone Ave | Glenolden | PA | 19036 |
| Glens Falls City | | 42 Ridge St | | Glen Falls | NY | 12801 |
| Glens Falls City Cs/ C/o Glens Fa | | 42 Ridge St | | Glens Falls | NY | 12801 |
| Glens Falls City Cs/ T/o Queensbu | | 42 Ridge St | | Glens Falls | NY | 12801 |
| Glens Falls Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Glenview City | | PO Box 100 | | Glenview | KY | 40025 |
| Glenview Hills City | | 6008 Glen Hill Rd | | Louisville | KY | 40222 |
| Glenview Manor City | | 29 Glenwood Rd | | Louisville | KY | 40222 |
| Glenville Town | | 18 Glenridge Rd | | Scotia | NY | 12302 |
| Glenwood Alexander Johnson | | 3700 26th Pl W | | Seattle | WA | 98199 |
| Glenwood City | | PO Box 616 | | Glenwood | GA | 30428 |
| Glenwood City City | | 328 Pine St | | Glenwood City | WI | 54013 |
| Glenwood Financial I Incorporated | | 5575 South Durango Dr Ste 105 B | | Las Vegas | NV | 89113 |
| Glenwood Mortgage Corp | | 111 44 Lefferts Blvd | | South Ozone Pk | NY | 11420 |
| Glenwood Town | | Pobox 29 | | Wytopitlock | ME | 04497 |
| Glenwood Town | | 1695 State Hwy 128 N | | Glenwood City | WI | 54013 |
| Glenys Alonzo | | 440 East 23rd St | | Hialeah | FL | 33013 |
| Glidden Mut Ins Assn | | PO Box 608 | 135 Idaho St | Glidden | IA | 51443 |
| Glide Water District | | PO Box 1054 | | Willows | CA | 95988 |
| Glinda Alston | | 9251 Nichols St | | Bellflower | CA | 90706 |
| Glj Mortgage Financing Llc | | 4614 Nuniversity Dr | | Lauderhill | FL | 33351 |
| Glm Appraisal Service Inc | | 6506 N Florida Ave 204 | | Tampa | FL | 33604 |
| Glm Mortgage Company | | 199 Main St 706 | | White Plains | NY | 10601 |
| Global 4 Mortgage | | 6117 Reseda Blvd Ste 201 | | Reseda | CA | 91335 |
| Global Advisory Group Inc | | 2902 Colby Ave | | Everett | WA | 98201 |
| Global Alliance Worldwide | | 476 Evans Ave | | Etobicoke | ON | M8W 2T7 | Canada |
| Global Business Resource Inc | | 2551 State St Ste 226 | | Carlsbad | CA | 92008 |
| Global Capital Funding | | 16133 Ventura Blvd Ste 585 | | Encino | CA | 91436 |
| Global Capital Group Inc | | 450 A St 2nd Fl | | San Diego | CA | 92101 |
| Global Capital Lending Inc | | 6649 North High St Ste Ll1 | | Worthington | OH | 43085 |
| Global Choice Mortgage Inc | | 7777a Davie Rd Extension Ste | | Davie | FL | 33324 |
| Global Closing Services Llc | | 12400 Portland Ave Ste 129 | | Burnsville | MN | 55337 |
| Global Commercial Mortgage Brokers Inc | | 4343 Kelly Dr Lower Level Ste 1 | | Philadelphia | PA | 19129 |
| Global Concepts Mortgage | | 9555 W Sam Houston Pkwy Ste | | Houston | TX | 77099 |
| Global Crossing | | 200 Pk | Ste 300 | Florham Pk | NJ | 07932 |
| Global Crossing Conferencing | | PO Box 9330 Station A | | Toronto | ON | M5W 3M2 | Canada |
| Global Crossing Conferencing | | PO Box 9330 Station A | | Toronto | ON | M5M 3M2 | Canada |
| Global Crossing Telecommunications | | PO Box 742501 | | Cincinnati | OH | 45274-2501 |
| Global Crossing Telecommunications | | PO Box 741276 | | Cincinnati | OH | 45274-1276 |
| Global Distribution Industries | | 6433 Topanga Canyon Blvd Ste | | Canoga Pk | CA | 91303 |
| Global Docugraphix | | PO Box 52316 | | Shreveport | LA | 71135 |
| Global Edge Financial Realty | | 1125 N Magnolia Ave Ste 120 | | Anaheim | CA | 92801 |
| Global Equipment Company | | PO Box 5200 | | Suwanee | GA | 30024 |
| Global Equity | | 300 E Bonita Ave 236 | | San Dimas | CA | 91773 |
| Global Equity Lending Inc | | 3955 Johns Creek Ct | | Suwanee | GA | 30024 |
| Global Equity Lending Inc | | 3975 Johns Creek Ct Ste 100 | | Suwanee | GA | 30024 |
| Global Equity Lending Inc | | 6465 East Johns Crossing | | Johns Creek | GA | 30097 |

| | | | | |
|---|---|---|---|---|
| Global Equity Mortgage Corp | | 7800 Congress Ave Ste 206 | Boca Raton | FL | 33487 |
| Global Executive Mortgage Inc | | 8252 Darrow Rd Ste C | Twinsburg | OH | 44087 |
| Global Executive Mortgage Inc | | 795 Sharon Dr Ste 210 | Westlake | OH | 44145 |
| Global Finance | | 1323 Jacklin Rd | Milipitas | CA | 95035 |
| Global Finance | | 825 Waingarth Way | Danville | CA | 94526 |
| Global Finance & Investment Group Inc | | 2055 Golden Ivy Way | Apopka | FL | 32703 |
| Global Financial Group | | 953 East Sahara Ave Ste 240 | Las Vegas | NV | 89104 |
| Global Financial Group | | 18607 Ventura Blvd 204 | Tarzana | CA | 91356 |
| Global Financial Group Inc | | 6628 Lago Corte | Rancho Santa Fe | CA | 92067 |
| Global Financial Group Usa Inc | | 770 Ponce De Leon Blvd 301 | Coral Gables | FL | 33134 |
| Global Financial Inc | | 181 South Franklin Ave Ste 202 | Valley Stream | NY | 11581 |
| Global Financial Mortgage Corp | Do Not Use | Use Glo025 | | | |
| Global Financial Mortgage Corp | | 100 North Citrus St Ste 635 | West Covina | CA | 91791 |
| Global Financial Mortgage Corporation | 2550 South Pker Rd | Ste 104 | Aurora | CO | 80014 |
| Global Financial Mortgage Corporation | | 2550 South Pker Rd 104 | Aurora | CO | 80014 |
| Global Financial Mortgage Corporation | | 1800 Saint James Pl Ste 306 | Houston | TX | 77056 |
| Global Financial Mortgage Corporation | | 17400 North Dallas Pkwy | Dallas | TX | 75287 |
| Global Financial Mortgage Inc | | 1801 Robert Fulton Dr Ste 270 | Reston | VA | 20191 |
| Global Financial Network | | 16200 Ventura Blvd Ste 220 | Encino | CA | 91436 |
| Global Financial Network Llc | | 16200 Ventura Blvd Ste 200 | Encino | CA | 91436 |
| Global Financial Resources | | 56 Tuckahoe Rd | Marmora | NJ | 08223 |
| Global Financial Resources Llc | | 758 Diamond Hill Rd | Woonsocket | RI | 02895 |
| Global Financial Services | | 1 Hargrove Grade Ste 2f | Palm Coast | FL | 32137 |
| Global Financial Services Inc | | 6931 Arlington Rd Ste 501 | Bethesda | MD | 2081 |
| Global Financial Services Inc | | 6555 Quince Rd Ste 210 | Memphis | TN | 38115 |
| Global Financial Services Llc | | PO Box 856460 | Louisville | KY | 40285-6460 |
| Global Funding | | PO Box 651 | Palm Springs | CA | 92203 |
| Global Funding | | 3255 Wilshire Blvd Ste 616 | Los Angeles | CA | 90010 |
| Global Funding Llc | | 3240 B Juan Tabo Ne | Albuquerque | NM | 87111 |
| Global Funding Solutions Llc | | 7718 Wood Hollow Dr | G 20 | Austin | TX | 78731 |
| Global Fundings | | 777 N 1st St Ste 420 | San Jose | CA | 95112 |
| Global Group Realty | | 336 Willow St | San Jose | CA | 95110 |
| Global Home Lending Inc | | 14100 Palmetto Frontage Rd Ste | Miami Lakes | FL | 33016 |
| Global Home Loan & Finance Inc | | 2 Rector St Ste 1301 | New York | NY | 10006 |
| Global Home Loans & Finance Inc | | 270 S Service Rd Ste 25 | Melville | NY | 11747 |
| Global Home Loans & Finance Inc | | 502 Centennial Ave | Cranford | NJ | 07016 |
| Global Home Loans & Finance Inc | | 6 East 32nd St | New York | NY | 10016 |
| Global Home Mortgage Llc | | 2014 S Burnside | Gonzales | LA | 70737 |
| Global Industrial | | | | | |
| Global Industrial Equipment | | Po Boc 100090 | Buford | GA | 30515 |
| Global International Funding And Associates Inc | | 541 South State Rd 7 Ste 4 | Margate | FL | 33068 |
| Global International Investments Group Inc | | 8622 Reseda Blvd Ste 200 | Northridge | CA | 91324 |
| Global Investment Development Group | | 6242 Morley Ave | Los Angeles | CA | 90056 |
| Global Investment Mortgage Co | | 11214 Pines Blvd Ste 126 | Pembroke Pines | FL | 33026 |
| Global Jewish Assistance & Relief | | 1485 Union St | Brooklyn | NY | 11213 |
| Global K Mortgage Inc | | 111 Woodmere Ste 150 | Folsom | CA | 95630 |
| Global Knowledge | | PO Box 3591 | Boston | MA | 02241-3591 |
| Global Laser Inc | | 5805 Chimney Rock Rd Ste A | Houston | TX | 77081 |
| Global Lenders Group Inc | | 1150 Nw 48 Terr | Miami | FL | 33178 |
| Global Lenders Inc | | 1357 7th Ave Ste B | San Diego | CA | 92101 |
| Global Lending Group Inc | | 2110 Powers Ferry Rd Ste 260 | Atlanta | GA | 30339 |
| Global Lending Group Inc | | 2561 Nursery Rd Ste C | Clearwater | FL | 33764 |
| Global Lending Llc | | 4584 Chamblee Dunwoody Rd | Atlanta | GA | 30338 |
| Global Lending Partners Inc | | 2000 Wells Rd Ste B | Orange Pk | FL | 32073 |
| Global Lending Solutions Inc | | 3135 Richmond Ave | Salt Lake City | UT | 84106 |
| Global Link Funding | | 4831 Biloxi Ave | Toluca Lake | CA | 91601 |
| Global Management Inc | | 405 N Azusa Ave | West Covina | CA | 91791 |
| Global Marketing Corporation Of Charlotte | | 7239 Pineville Matthews Rd Ste | Charlotte | NC | 28226 |
| Global Marketing Corporation Of Charlotte | | 3900 City Ave | Philadelphia | PA | 19131 |
| Global Mortgage | | 6117 Reseda Blvd Ste 201 | Reseda | CA | 91335 |

| | | | | |
|---|---|---|---|---|
| Global Mortgage | 1110 Hillcrest Rd | Mobile | AL | 36695 |
| Global Mortgage | 12505 North Main St Ste 240 | Rancho Cucamonga | CA | 91739 |
| Global Mortgage & Financial Services | 1280 Winchester Pkwy Ste 100 | Smyrna | GA | 30080 |
| Global Mortgage & Investment Funding Inc | 20500 Nw 26 Ct | Miami | FL | 33056 |
| Global Mortgage & Investments Inc | 3604 St Johns | Jacksonville | FL | 32205 |
| Global Mortgage And Credit Llc | 100 1st Ave N | Great Falls | MT | 59401 |
| Global Mortgage Company | 2950 North Loop West 500 | Houston | TX | 77092 |
| Global Mortgage Corp | 23072 L Emitage Circle | Boca Raton | FL | 33433 |
| Global Mortgage Depot | 1461 South Mayfair Ave | Daly City | CA | 94015 |
| Global Mortgage Express Inc | 1489 W Palmetto Pk Rd Ste 452 | Boca Raton | FL | 33486 |
| Global Mortgage Financial Group Inc | 7202 Lake Island Dr | Lake Worth | FL | 33467 |
| Global Mortgage Group | 28345 Beck Rd Ste 209 | Wixom | MI | 48393 |
| Global Mortgage Group | 5656 South Staples Ste 200 | Corpus Christi | TX | 78411 |
| Global Mortgage Group Inc | 3350 Riverwood Pkwy Ste 1895 | Atlanta | GA | 30339 |
| Global Mortgage Group Inc | 146 Fairchild St Ste 115 | Daniel Island | SC | 29492 |
| Global Mortgage Group Inc | One Independence Point | Greenville | SC | 29615 |
| Global Mortgage Group Ltd | 5 4280 Kuhio Hwy Bld C 2 | Princeville | HI | 96722 |
| Global Mortgage Inc | 2815 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Global Mortgage Inc | 14440 Myer Lake Circle | Clearwater | FL | 33760 |
| Global Mortgage Inc | 10512 Castleford Way | Tampa | FL | 33626 |
| Global Mortgage Inc | 915 White Oak Dr | Newnan | GA | 30265 |
| Global Mortgage Inc | 4144 Lindell Blvd Ste 226 | St Louis | MO | 63108 |
| Global Mortgage Inc | 10176 Corporate Sq Dr Ste 100 A | Creve Coeur | MO | 63132 |
| Global Mortgage Inc | 210 S Parsons Ave Ste 11 | Brandon | FL | 33511 |
| Global Mortgage Inc | 1111 Western Row Rd Ste 6 | Mason | OH | 45040 |
| Global Mortgage Inc | 770 N Cotner Blvd Ste 400 | Lincoln | NE | 68506 |
| Global Mortgage Inc | 3401 Bonita Beach Rd Ste 108 | Bonita Springs | FL | 34134 |
| Global Mortgage Inc | 606 Bald Eagles Dr 605 | Marco Island | FL | 34145 |
| Global Mortgage Inc | 4910 Sandberg Ct | Stone Mountain | GA | 30088 |
| Global Mortgage Inc | 61 Cooper St | Woodbury | NJ | 08096 |
| Global Mortgage Inc | 354 Main St | Newington | CT | 06111 |
| Global Mortgage Inc | 4246 Peachtree Rd Ste 1 | Atlanta | GA | 30319 |
| Global Mortgage Inc | 109 Cude Ln | Madison | TN | 37115 |
| Global Mortgage Inc | 1577 Wilroy Rd Ste 201 | Suffolk | VA | 23434 |
| Global Mortgage Inc | 13218 3rd Ave South | Seattle | WA | 98168 |
| Global Mortgage Inc | 107 Elizabeth Ave | Altamonte Springs | FL | 32701 |
| Global Mortgage Inc | 105 Liverpool Dr | Madison | AL | 35758 |
| Global Mortgage Inc | 2916 Mountain Ind Blvd | Tucker | GA | 30084 |
| Global Mortgage Inc | 2197 Carlysle Creek Dr | Lawrenceville | GA | 30044 |
| Global Mortgage Inc | 3783 Presidential Pkwy Ste 127 | Atlanta | GA | 30341 |
| Global Mortgage Inc | 621 Cape Coral Pkwy | Cape Coral | FL | 33904 |
| Global Mortgage Inc | 8726 Old County Rd 54 Ste B | New Port Richey | FL | 34653 |
| Global Mortgage Inc | 2281 Valley Ave | Winchester | VA | 22601 |
| Global Mortgage Inc | 176 Thompson Ln Ste 201 | Nashville | TN | 37211 |
| Global Mortgage Inc | 1549 Old Bridge Rd | Woodbridge | VA | 22192 |
| Global Mortgage Inc | 933 Main Plaza Dr | Wentzville | MO | 63385 |
| Global Mortgage Inc | 420 Lakeside Ave | Marlborough | MA | 01752 |
| Global Mortgage Inc | 3078 Shawnee Dr | Winchester | VA | 22602 |
| Global Mortgage Inc | 205 Powell Pl Ste 104 | Brentwood | TN | 37027 |
| Global Mortgage Inc | 1573 Fall River Ave Unit 1 | Seekonk | MA | 02771 |
| Global Mortgage Inc | 260 S Lowry St | Smyrna | TN | 37167 |
| Global Mortgage Inc | 515 Grove St Ste 3a | Haddon Heights | NJ | 08035 |
| Global Mortgage Inc | 216 Willowbrook Ln | West Chester | PA | 19382 |
| Global Mortgage Inc | 589 S Dixie Dr | Vandalia | OH | 45377 |
| Global Mortgage Inc | 3134 Chesterfield Ave | Baltimore | MD | 21213 |
| Global Mortgage Inc | 8080 Beckett Dr Ste 224 | Cincinnati | OH | 45069 |
| Global Mortgage Inc | 550 N Reo St Ste 104 | Tampa | FL | 33609 |
| Global Mortgage Inc | 2626 Scranton | Cleveland | OH | 44113 |
| Global Mortgage Inc | 3706 W Mckay St | Tampa | FL | 33609 |
| Global Mortgage Inc | 21 Industrial Pk Dr Ste H | Waldorf | MD | 20602 |

| | | | | |
|---|---|---|---|---|
| Global Mortgage Inc | 6406 Bergenline Ave 3rd Fl | West New York | NJ | 07093 |
| Global Mortgage Inc | 1001 W Cypress Creek Rd | Fort Lauderdale | FL | 33309 |
| Global Mortgage Inc | 1414 Nw 107th Ave Ste 309 | Miami | FL | 33185 |
| Global Mortgage Inc | 100 P Tower Office Pk | Woburn | MA | 01801 |
| Global Mortgage Inc | 123 West Germantown Pike Ste 4 | East Norriton | PA | 19401 |
| Global Mortgage Inc | 1821 E Pratt St | Baltimore | MD | 21231 |
| Global Mortgage Inc | 5325 Paylor Ln Ste 200 | Sarasota | FL | 34240 |
| Global Mortgage Inc | 256 Route 79 2nd Fl | Morganville | NJ | 07751 |
| Global Mortgage Inc | 4005 Wetherburn Way Ste F | Norcross | GA | 30092 |
| Global Mortgage Inc | 30 E Columbus St | Columbus | OH | 43206 |
| Global Mortgage Inc | 304 Sw 16th St Ste 12 | Bentonville | AR | 72712 |
| Global Mortgage Inc | 1170 East Landis Ave | Vineland | NJ | 08360 |
| Global Mortgage Inc | 338 Lagoon Dr | Palm Harbor | FL | 33761 |
| Global Mortgage Inc | 12000 Biscayne Blvd Ste 703 | Miami | FL | 33181 |
| Global Mortgage Inc | 1000 Iris Dr Ste B | Conyers | GA | 30094 |
| Global Mortgage Inc | 30 Corporate Ctr 10440 Little Patuxent Pkwy Ste 300 | Columbia | MD | 21044 |
| Global Mortgage Inc | 577a California Ave | Wahiawa | HI | 96786 |
| Global Mortgage Inc | 1301 W Eau Galle Blvd Ste 98 | Melbourne | FL | 32935 |
| Global Mortgage Inc/pn | 14440 Myer Lake Circle | Clearwater | FL | 33760 |
| Global Mortgage Lending Llc | 1 South Old Baltimore Pike Ste | Newark | DE | 19702 |
| Global Mortgage Lending Svcs Corp | 4809 E Busch Ste 202 | Tampa | FL | 33617 |
| Global Mortgage Loan Corporation | 19620 Pines Blvd 105 | Pembroke Pines | FL | 33029 |
| Global Mortgage Network Inc | 755 York Rd 103 | Warminster | PA | 18874 |
| Global Mortgage Network Inc | 266 Lee Rd Ste 260 | Winter Pk | FL | 32789 |
| Global Mortgage Network Inc | 755 York Rd Ste 103 | Warminster | PA | 18974 |
| Global Mortgage Of Delaware Inc | 1201 Pennsylvania Ave Nw Ste | Washington | DC | 20004 |
| Global Mortgage Of Delaware Inc | 14440 Myer Lake Circle | Clearwater | FL | 33760 |
| Global Mortgage Of Delaware Inc | 10511 S Glen Rd | Potomac | MD | 20854 |
| Global Mortgage Of Delaware Inc | 713 S Streeper | Baltimore | MD | 21224 |
| Global Mortgage Of Delaware Inc | 9418 Annapolis Rd Ste 105 | Lanham | MD | 20706 |
| Global Mortgage Of Delaware Inc | 5610 Crawfordsville Rd 200 | Speedway | IN | 46224 |
| Global Mortgage Of Delaware Inc | 3720 Farrugut Ave Ste 403 | Kensington | MD | 20895 |
| Global Mortgage Of Delaware Inc | 5 Shawan Rd | Cockeysville | MD | 21030 |
| Global Mortgage Of Delaware Inc | 5311 Northfield Rd Ste 204 | Bedford Heights | OH | 44146 |
| Global Mortgage Of Delaware Inc | 3341 Superior Ave Ste 100 | Cleveland | OH | 44114 |
| Global Mortgage Of Delaware Inc | 6004 Woodbine Rd | Woodbine | MD | 21797 |
| Global Mortgage Of Delaware Inc | 2000 Auburn Dr Ste 200 | Beachwood | OH | 44122 |
| Global Mortgage Of Delaware Inc | 8163 Tudor Dr | Jonesboro | GA | 30238 |
| Global Mortgage Of Delaware Inc | 200 Colonial Homes Dr Nw 1012 | Atlanta | GA | 30309 |
| Global Mortgage Of Delaware Inc | 14805 Saint Clair Ave Ste 1 | Cleveland | OH | 44110 |
| Global Mortgage Of Delaware Inc | 5333 Northfield Rd Ste 200 | Bedford Hights | OH | 44146 |
| Global Mortgage Of Delaware Inc | 35 East Gay St Ste 224 | Columbus | OH | 43215 |
| Global Mortgage Of Delaware Inc | 376 Powder Springs St Ste 230 | Marietta | GA | 30064 |
| Global Mortgage Of Delaware Inc | 7976 Broadview Rd | Broadview Heights | OH | 44147 |
| Global Mortgage Of Delaware Inc | 2 S Main St | Niles | OH | 44446 |
| Global Mortgage Of Delaware Inc | 3689 Lee Rd | Shaker Heights | OH | 44120 |
| Global Mortgage Of Michigan | 6631 S Division | Grand Rapids | MI | 49548 |
| Global Mortgage Of Sw Florida Inc | 2170 Santa Barbara Blvd | Naples | FL | 34116 |
| Global Mortgage Resources | 500 N Rainbow Ste 300 | Las Vegas | NV | 89107 |
| Global Mortgage Resources Inc | 14440 Myerlake Circle | Clearwater | FL | 33760 |
| Global Mortgage Resources Inc | 28751 Rancho California Rd Ste | Temecula | CA | 92590 |
| Global Mortgage Resources Inc | 1800 Sutter St Ste 840 | Concord | CA | 94520 |
| Global Mortgage Resources Inc | 2815 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Global Mortgage Resources Inc | 15233 Ventura Blvd Ste 240 | Sherman Oaks | CA | 91403 |
| Global Mortgage Resources Inc | 8939 Sepulveda Blvd Ste 320 | Los Angeles | CA | 90045 |
| Global Mortgage Solutions | 1330 Edison Dr | San Antonio | TX | 78201 |
| Global Mortgage Solutions Inc | 7552 North Main St Ste 13 | The Colony | TX | 75056 |
| Global Mortgage Solutions Inc | 3680 Holcomb Bridge Rd Ste 300 | Norcross | GA | 30092 |
| Global Mortgage Vlc | 340 N Westlake Blvd 118 | Westlake Village | CA | 91362 |

| | | | | | |
|---|---|---|---|---|---|
| Global Mortgage Vlc Inc | | 340 N Westlake Blvd Ste 118 | | Westlake Village | CA | 91362 |
| Global Mortgage Vlc Inc | | 6400 Laurel Canyon Blvd Ste 500 | | North Hollywood | CA | 91606 |
| Global Mortgage Vlc Inc | | 8626 Tesoro Dr Ste 208 | | San Antonio | TX | 78217 |
| Global Network Mortgage Corporation | | 7395 Gulf Blvd Ste 2 | | St Petersburg | FL | 33706 |
| Global One Lending Inc | | 3501 Nw 63rd Ste 604 | | Oklahoma City | OK | 73116 |
| Global One Lending Llc | | 4040 Lennane Dr | | Sacramento | CA | 95834 |
| Global One Lending Llc | | 1132 Bishop St Ste 200 | | Honolulu | HI | 96813 |
| Global One Mortgage Inc | | 5002 S Macdill Ave | | Tampa | FL | 33611 |
| Global One Real Estate And Investment | | 6309 Newtown Circle Ste B2 | | Tampa | FL | 33615 |
| Global Operations Texas Lp | Dba Dahill Industries | PO Box 314 | | San Antonio | TX | 78292-0314 |
| Global Presenter | | 16371 Gothard St Ste C | | Huntington Beach | CA | 92647 |
| Global Quest Financial Real Estate | | 5820 Stoneridge Mall Rd | | Pleasanton | CA | 94588 |
| Global Real Estate Services Inc | | 1857 S Millennium Ste 120 | | Meridian | ID | 83642 |
| Global Real Property Solutions | | PO Box 175 | | Southbourough | MA | 01772 |
| Global Reliant Finance Inc | | 6281 Beach Blvd Ste 117 | | Buena Pk | CA | 90621 |
| Global Reo | | 3969 N Haverhill Rd Ste 105 | | West Palm Beach | FL | 33417 |
| Global Res | | 4452 Hwy 24 | | Anderson | SC | 29696 |
| Global Resource Mortgage Services | | 6400 Windcrest Dr Ste 1424 | | Plano | TX | 75024 |
| Global Securitization Services Llc | | PO Box 6139 | | New York | NY | 10249-6139 |
| Global Sports Twin Creeks | | 969 Caribbean Dr | | Sunnyvale | CA | 94089 |
| Global Star Mortgage | | 4530 West Buckingham Rd | | Garland | TX | 75042 |
| Global State Mortgage Inc | | 13911 Ridgedale Dr Ste 402 | | Minnetonka | MN | 55035 |
| Global Trio Funding | | 425 E Colorado St Ste 750 | | Glendale | CA | 91205 |
| Global Trio Funding | | 700 N Brand Blvd Ste 350 | | Glendale | CA | 91203 |
| Global United Lending Inc | | 16200 Ventura Blvd Ste 418 | | Encino | CA | 91436 |
| Global Valuation Services | | 10013 Ne Hazel Dell Ave Ste 233 | | Vancouver | WA | 98685 |
| Global Wide Capital Llc | | 2633 E Indian School Rd Ste 120 | | Phoenix | AZ | 85016 |
| Globalcom | | | | | | |
| Globalcom | | 200 E Randolph St | 23rd Fl | Chicago | IL | 60601-6434 |
| Globalcom Inc | | 4070 Paysphere Circle | | Chicago | IL | 60674-0040 |
| Globalcom Inc | | Use Remit | | | | |
| Globalpresentercom | | 16371 Gothard St Ste C | | Huntington Beach | CA | 92647 |
| Globalscape Texas | | 6000 Northwest Pkwy | Ste 100 | San Antonio | TX | 78249 |
| Globalstar Usa | | PO Box 30519 | | Los Angeles | CA | 90030-0519 |
| Globaltron Financial And Real Estate Services | | 7099 Kaiser Ave | | Fontana | CA | 92336 |
| Globaltron Mortgage Corp | | 4468 N Rancho Dr | | Las Vegas | NV | 89130 |
| Globe Indemnity Co | | PO Box 1000 | | Charlotte | NC | 28201 |
| Globe Mortgage America Llc | | 475 Grand Ave | | Englewood | NJ | 07631 |
| Globe Mortgage Corporation | | 2330 Klingensmith | | Bloomfield Hills | MI | 48302 |
| Globe Mortgage Corporation | | 24901 Northwestern Hwy Ste 105 | | Southfield | MI | 48076 |
| Globe Mortgage Network Inc | | 595 S Federal Hwy Ste 210 | | Boca Raton | FL | 33432 |
| Globelend Mortgage | | 17046 Collins Ave | | Sunny Isles Beach | FL | 33160 |
| Globelend Mortgage | | 1717 Hallandale Beach Blvd | | Hallandale Beach | FL | 33160 |
| Globelend Mortgage | | 258b Harrison Ave | | Boston | MA | 02111 |
| Globo Investments | | 38733 9th St East Ste N | | Palmdale | CA | 93550 |
| Glocester Town | | PO Box B | | Chepachet | RI | 02814 |
| Glocker Appraisal | | 3000 6 Hartley Rd | | Jacksonville | FL | 32257 |
| Glori Lee Gregory | | 1030 Santa Cruz Island Dr | | Camarillo | CA | 93012 |
| Gloria A Lopez | | 8009 Nazareth Dr | | Corpus Christi | TX | 78413 |
| Gloria A Rocha | | 200 Daybreak Dr | | Walnut | CA | 91789 |
| Gloria Cooper | | 671 Verdun Ave | | Hollister | CA | 95023 |
| Gloria Deane Grandberry | | 23531 Radclift | | Oak Pk | MI | 48237 |
| Gloria Delgado | | 1016 W Ralston St | | Ontario | CA | 91762 |
| Gloria E Olivo | | 33 Clinton Court | | Royal Palm Beach | FL | 33411 |
| Gloria Hauser | | 4120 N 22nd St | | Tacoma | WA | 98406 |
| Gloria I Duarte | | 1513 W Cleghorn | | Santa Ana | CA | 92704 |
| Gloria I Villacorta | | 9730 9736 Rose | | Bellflower | CA | 90706 |
| Gloria J Parenteau | | 20 Stoney View Dr | | Cumberland | RI | 02864 |
| Gloria J Phillips | | 8604 Apiary Wind | | Las Vegas | NV | 89131 |
| Gloria Jean Benjamin | | 3642 E Desert Flower Ln | | Phoenix | AZ | 85044 |

| | | | | |
|---|---|---|---|---|
| Gloria Jean Johnson | | 4556 Pleasant Hill Rd | Meridian | MS | 39301 |
| Gloria Johnson 3512 | Nashville Wholesale | Interoffice | | | |
| Gloria June Mcdonald | | 7321 Canyon Dr | Portola | CA | 96122 |
| Gloria Kim | | 8107 Tamarack Rd | Knoxville | TN | 37919-0000 |
| Gloria Lacross | | 2808 Nw 29th Ave | Camas | WA | 98607 |
| Gloria Leticia Cassiano | | 620 South Wilson | Wenatchee | WA | 98801 |
| Gloria Lopez Emp | | 5022 Holly Rd Ste 104 | Corpus Christi | TX | 78411 |
| Gloria Lorell Simpson | | 4672 Plumosa Dr | Yorba Linda | CA | 92866 |
| Gloria M Hernandez | | 6101 Pinto Pl | Springfield | VA | 22150 |
| Gloria M Oseguera | | 2030 32 Rutherford | Oakland | CA | 94601 |
| Gloria Mcdonald Emp | Reno Retail | Interoffice | | | |
| Gloria Ochoa | | 1403 Greenberry Dr | La Puente | CA | 91744 |
| Gloria P Cooper Emp | | 671 Verdun Ave | Hollister | CA | 95023 |
| Gloria Parenteau | Foxborough | Interoffice | | | |
| Gloria Perez | | 34767 Shady Ln | Saugus | CA | 91350 |
| Gloria R Russo | Russo Real Estate Appraisal Services | PO Box 636 | Indianola | PA | 15051 |
| Gloria Raquel Ramirez | | 2020 Amy Sue | El Paso | TX | 79936 |
| Gloria Rendon | | 6226 Pancho Villa | San Antonio | TX | 78238 |
| Gloria Rocha | 1 1610 1 840 | Interoffice | | | |
| Gloria Rodriguez Corona | | 3021 S Biscay Dr | Aurora | CO | 80013-0000 |
| Gloria Romero For Senate 2006 | | 1005 12th St Ste H | Sacramento | CA | 95814 |
| Gloria Schapiro | | 18240 Andrea | Los Angeles | CA | 91325 |
| Gloria Villegas | | 23 Deodar | Irvine | CA | 92604 |
| Gloria Walker | | 6556 S 2475 E | Salt Lake City | UT | 84121 |
| Gloria Zigner & Company Inc | | 5 Kensington Court | Newport Beach | CA | 92660-6817 |
| Glorified Mortgages | | 14 Rivers Hill Rd | Beaufort | SC | 29906 |
| Glorious Sun Robert Martin Llc | Sharon Telesco | PO Box 1213 | Newark | NJ | 07101 |
| Glorious Sun Robert Martin Llc | | PO Box 1213 Dept 15145 | Newark | NJ | 07101 |
| Glorius Sun Robert Martin Llc | | 100 Clearbrook Rd | Elmsford | NY | 10523 |
| Glory Hole Properties Inc | | 11992 Hwy 88 Ste 2040 | Jackson | CA | 95642 |
| Glory Mortgage Brokers Inc | | 2814 Duke Of Windsor | East Point | GA | 30344 |
| Gloster City | | PO Box 117 | Gloster | MS | 39638 |
| Gloucester City | | 512 Monmouth St | Gloucester City | NJ | 08030 |
| Gloucester City | | PO Box 61 | Gloucester | MA | 01931 |
| Gloucester County | | 6489 Main St | Gloucester | VA | 23061 |
| Gloucester County Clerk | | PO Box 129 | Woodbury | NJ | 08096-0129 |
| Gloucester County/noncollecting | | Call Lower Agency | | NJ | |
| Gloucester Township | | PO Box 8 | Blackwood | NJ | 08012 |
| Glover & Associates Inc | | 9560 Pennsylvania Ave Ste 104 | Upper Marlboro | MD | 20772 |
| Glover Mortgage Services Inc | | 1008 Creekwood Dr | Perry | GA | 31069 |
| Glover T Ferguson | | 603 Yosemite Ave | Naperville | IL | 60563 |
| Glover Town | | PO Box 226 | Glover | VT | 05839 |
| Gloversville City | | 3 Frontage Rd | Gloversville | NY | 12078 |
| Gloversville City Fulton County | | 3 Frontage Rd | Gloversville | NY | 12078 |
| Gloversville Enlarged Sd T/o C | | PO Box 1276 | Gloversville | NY | 12078 |
| Gloversville Enlarged Sd T/o Jo | | PO Box 1276 | Gloversville | NY | 12078 |
| Gloversville Enlarged Sdc/o Gl | | PO Box 1276 | Gloversville | NY | 12078 |
| Gloversville Enlarged Sdt/o Bl | | PO Box 1276 | Gloversville | NY | 12078 |
| Gloversville Enlarged Sdt/o Ma | | PO Box 1276 | Gloversville | NY | 12078 |
| Gls Mortgage Services Inc | | 75 Market St | Springfield | MA | 01103 |
| Glyndan Properties Inc | | 12345 Jones Rd Ste 250 | Houston | TX | 77070 |
| Glyndan Properties Inc | | 13620 Nw Military Hwy Bldg 3 Ste | San Antonio | TX | 78231 |
| Glynelle E Henson | | 26322 Town Ctr Dr | Foothill Ranch | CA | 92610 |
| Glynn County | | PO Box 1259 | Brunswick | GA | 31520 |
| Glynn County Clerk Of Court | | 701 H St | Brunswick | GA | 31521 |
| Gm & Associates | | | | | |
| Gm Capital Management Llc | | 3015 S Ocean Blvd Ste 8b | Highland Beach | FL | 33487 |
| Gm Capital Management Llc | | 3015 South Ocean Blvd Ste 8b | Highland Beach | FL | 33487 |
| Gm Conner & Associates | | 305 East Creek Dr | Dripping Spring | TX | 78620 |

| | | | | | |
|---|---|---|---|---|---|
| Gm Financial Services | 224 Commercial Blvd Ste 303 | | Lauderdale By The Sea | FL | 33308 |
| Gm Home Loans Inc | 3330 Barham Blvd Ste 206 | | Los Angeles | CA | 90068 |
| Gm Morgan Inc | 3608 South Country Rd | | Midland | TX | 79706 |
| Gm Mortgage | 3706 Evergreen Square | | Fresno | TX | 77545 |
| Gm Mortgage | 107 Main St | | Roseville | CA | 95678 |
| Gm Mortgage Corporation | 6043 Hudson Rd Ste 235 | | Woodbury | MN | 55125 |
| Gm Mortgage Financial Corp | 2392 University Ave | | Riverside | CA | 92507 |
| Gm Mortgage Group Llc | 13531 Sw 17 Ct | | Miramar | FL | 33027 |
| Gm Mortgage Services Inc | 5975 Sunset Dr Ste 704 | | South Miami | FL | 33143 |
| Gm Mortgage Solutions Inc | 1216 Winding Chase Blvd | | Winter Springs | FL | 32708 |
| Gm Properties & Services | 5084 North Fruit Ave 103 | | Fresno | CA | 93711 |
| Gma Mortgage | 1540 W Glenoaks Blvd Ste 101 | | Glendale | CA | 91201 |
| Gmac Commercial Finance | 210 Interstate North Pkwy | Ste 315 | Atlanta | GA | 30339 |
| Gmac Commercial Finance Llc | 210 Interstate North Pkwy Ste 315 | | Atlanta | GA | 30339 |
| Gmac Commercial Finance Llc | 600 Galleria Pkwy | 15th Fl | Atlanta | GA | 30339 |
| Gmac Commercial Financial Llc | 210 Interstate North Pkway | Ste 315 | Atlanta | GA | 30339 |
| Gmac Ins Program | Homesite Group | PO Box 414356 | Boston | MA | 02241 |
| Gmac Ins Program | Homesite Ins Co | 99 Bedford St | Boston | MA | 02111 |
| Gmac Insurance Program | 99 Bedford St | | Boston | MA | 02111 |
| Gmac Mortgage | 4380 Eugene Way | | Denver | CO | 80239 |
| Gmac Mortgage | 3001 East Camelback Rd | | Phoenix | AZ | 85016 |
| Gmac Mortgage Corp D/b/a Ditechcom | | | | | |
| Gmac Mortgage Corporation | 500 Enterprise Dr | | Horsham | PA | 19044 |
| Gmac Mortgage Corporation | Attention Payment Processing | PO Box 780 | Waterloo | IO | 50704-0780 |
| Gmac Mortgage Corporation | 10400 Linn Station Rd | | Louisville | KY | 40223 |
| Gmac Mortgage Corporation | 475 Kilvert St | | Warwick | RI | 02886 |
| Gmac Mortgage Corporation | 3208 Walton Blvd | | Rochester Hills | MI | 48309 |
| Gmac Mortgage Corporation | 1901 S Bascom Ave | | Campbell | CA | 95008 |
| Gmac Mortgage Corporation | 24950 Country Club Blvd | Great Northern Corp Ctr | Ste 415 | North Olmstead | OH | 44070 |
| Gmac Mortgage Corporation | 215 Ann Arbor Rd Ste 100 | | Plymouth | MI | 48170 |
| Gmac Mortgage Corporation | 2800 State St Ste 205 | | Ann Arbor | MI | 48104 |
| Gmac Mortgage Corporation | 100 East Campus View Blvd | | Worthington | OH | 43235 |
| Gmac Mortgage Corporation | 7093 Dixie Hwy | | Clarkston | MI | 48346 |
| Gmac Mortgage Corporation | 3138 Biddle Ave | | Wyandotte | MI | 48192 |
| Gmac Mortgage Corporation | 1714 South Plate St | | Kokomo | IN | 46902 |
| Gmac Mortgage Corporation | 2255 West Spencer St | | Appleton | WI | 54914 |
| Gmac Mortgage Corporation | 687 Winnetka Ave N | | Golden Valley | MN | 55427 |
| Gmac Mortgage Corporation | 2205 Point Blvd | | Elgin | IL | 60123 |
| Gmac Mortgage Corporation | 1250 South Grove Ave Ste 200 | | Barrington | IL | 60010 |
| Gmac Mortgage Corporation | 9661 West 143rd St | | Orland Pk | IL | 60462 |
| Gmac Mortgage Corporation | 1690 Woodlands Dr | | Maumee | OH | 43537 |
| Gmac Mortgage Corporation | 4195 South Archer Ave | | Chicago | IL | 60632 |
| Gmac Mortgage Corporation | 1050 Corporate Blvd | | Aurora | IL | 60505 |
| Gmac Mortgage Llc | 100 Witmer Rd PO Box 963 | | Horsham | PA | 19044 |
| Gmac Mortgage Llc | 598 Northeast E St D | | Grants Pass | OR | 97526 |
| Gmac Mortgage Llc | 3 Executive Pk Dr | | Bedford | NH | 03110 |
| Gmac Mortgage Llc | 50 Burlington Mall Rd | | Burlington | MA | 00180 |
| Gmac Mortgage Llc | 1700 Iowa Ave Ste 210 | | Riverside | CA | 92507 |
| Gmac Mortgage Llc | 900 Straits Turnpike | | Middlebury | CT | 06762 |
| Gmac Mortgage Llc | 2215 Ne Evans St | | Mcminnville | OR | 97128 |
| Gmac Mortgage Llc | 4460 Pacific Ave | | Lacey | WA | 98503 |
| Gmac Mortgage Llc | 45 Eisenhower Dr Ste 2 | | Paramus | NJ | 07652 |
| Gmac Mortgage Llc | 255 Pk Ave | | Worcester | MA | 01609 |
| Gmac Mortgage Llc | 1250 Hancock St | | Quincy | MA | 02169 |
| Gmac Mortgage Llc | 500 Boston Post Rd | | Milford | CT | 06460 |
| Gmac Mortgage Llc | 2900 S College Ave Ste 2 A | | Ft Collins | CO | 80525 |
| Gmac Mortgage Llc | 5628 W 19th St Ste 2 | | Greeley | CO | 80634 |
| Gmac Mortgage Llc | 2250 West Main | | Visalia | CA | 93291 |
| Gmac Mortgage Llc | 8877 W Union Hills Dr | | Peoria | AZ | 85308 |
| Gmac Mortgage Llc | 135 East Main Ave | | Morgan Hill | CA | 95037 |

| Name | Contact | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gmac Mortgage Llc | | 1122 Willow St | | San Jose | CA | 95125 |
| Gmac Mortgage Llc | | 2323 E Section St | | Mount Vernon | WA | 98274 |
| Gmac Mortgage Llc | | 1193 Bergen Pkwy Ste O | | Evergreen | CO | 80439 |
| Gmac Mortgage Llc | | 2028 N Trekell Rd | | Casa Grande | AZ | 85222 |
| Gmac Mortgage Llc | | 285 Washington St | | Marblehead | MA | 01945 |
| Gmac Mortgage Llc | | 430 Kele St Ste 101 | | Kahului | HI | 96732 |
| Gmac Mortgage Llc | | 236a Newark Ave | | Jersey City | NJ | 07302 |
| Gmac Mortgage Llc | | 281 Oakland Rd | | South Windsor | CT | 06074 |
| Gmac Mortgage Llc | | 409 Columbia Rd | | Hanover | MA | 02332 |
| Gmac Mortgage Llc | | 4100 194th St Sw Ste 120 | | Lynnwood | WA | 98036 |
| Gmac Mortgage Llc | | 2600 Troy Ctr Dr Ste 101 | | Troy | MI | 48084 |
| Gmac Mortgage Llc | | 7143 East Southern Ave Ste 119 | | Mesa | AZ | 85209 |
| Gmac Mortgage Llc | | 155 Cranes Roost Blvd | | Altamonte Springs | FL | 32701 |
| Gmac Mortgage Llc | | 141 Sand Creek Rd | | Brentwood | CA | 94513 |
| Gmac Mortgage Llc | | 24 North Market St | | Charleston | SC | 29401 |
| Gmac Mortgage Llc | | 3200 Pk Ctr Dr Ste 150 | | Costa Mesa | CA | 92626 |
| Gmac Mortgage Llc | | 1610 E River Rd | | Tucson | AZ | 85718 |
| Gmac Mortgage Llc | | 414 Main St | | Salinas | CA | 93901 |
| Gmac Mortgage Llc | | 460 West Tudor Rd | | Anchorage | AK | 99503 |
| Gmac Mortgage Llc | | 3436 Toringdon Way Ste 110 | | Charlotte | NC | 28277 |
| Gmac Rfc | Daniel Schroer | 8400 Normandale Lake Blvd Ste | One Meridan Crossings | Minneapolis | MN | 55437 |
| Gmac Rfc | Michele Mclane | Gmac Rfc | Ste 100 | Minneapolis | MN | 55423 |
| Gmac Rfc | Sophie Schubert Sr Credit Officer | 2255 Ontario St Ste 400 | | Burbank | CA | 91504 |
| Gmac Rfc | | 7501 Wisconsin Ave Ste 900 | | Bethesda | MD | 20814 |
| Gmac Rfc Receivables | One Meridian Crossing Ste | Attn Mishelle Forbes | | Minneapolis | MN | 55423 |
| Gmc Funding Inc | | 6142 Miramar Pkwy Ste B | | Miramar | FL | 33023 |
| Gmc Mortgage | | 1857 Ribaut Rd | | Port Royal | SC | 29935 |
| Gmc Mortgage Llc | | 92 Forest St | | Stamford | CT | 06901 |
| Gmc Mortgage Llc | | 300 W Douglas Ste 400 | | Wichita | KS | 67202 |
| Gmd Mortgage Group | | 2566 Bowen St | | Elgin | SC | 29045 |
| Gmd Mortgage Services Inc | | 405 Ne 2nd Ave | | Hallandale | FL | 33009 |
| Gmg Field Inspections/ Genevieve Morua | | 232 Meals Dr | | Carlisle | PA | 17013 |
| Gmh Financial | | 5734 W Alder Ave | | Littleton | CO | 80128 |
| Gmi Building Services Inc | | 8001 Vickers St | | San Diego | CA | 92111 |
| Gmi Loans America | | 13567 1/2 Mian St | | Hesperia | CA | 92345 |
| Gms Financial Inc | | 9589 Foothill Blvd | | Rancho Cucamonga | CA | 91730 |
| Gms Insurance Services | Cal Sistrunk | 12 Truman | | Irvine | CA | 92620 |
| Gms Insurance Services 12 Truman Irvineca 92620 Cal Sistrunk 949/559 6700 | Cal Sistrunk | 12 Truman | | Irvine | CA | 92620 |
| Gn Hellodirect Inc | Hello Direct | 75 Northeastern Blvd | | Nashua | NH | 03062 |
| Gn Netcom Inc | | Dept Ch 17172 | | Palatine | IL | 60055-7172 |
| Gna Mortgage Group Inc | | 40 Bayfield Dr | | North Andover | MA | 01845 |
| Gneil | | PO Box 451179 | | Sunrise | FL | 33345-1179 |
| Gneil | | PO Box 4511179 | | Sunrise | FL | 33345-1179 |
| Gnf Real Estate And Loans Inc | | 1744 W Katella Ave 200 | | Orange | CA | 92867 |
| Gni Iv Dcc Llc | | PO Box 849706 | | Dallas | TX | 75284 |
| Gnt Financial Services Corporation | 9320 Fuerte Dr | Ste 100 | | La Mesa | CA | 91941 |
| Gnt Financial Services Corporation | | 5909 Severin Dr | | La Mesa | CA | 91942 |
| Go Apply Inc | Dba Eleadz | 65 Enterprise Ste 370 | | Aliso Viejo | CA | 92656 |
| Go Applycom | | 65 Enterprise | | Aliso Viejo | CA | 92656 |
| Go Home Funding | | 10135 Hildreth Ave | | South Gate | CA | 90280 |
| Go Loans Usa Inc | | 5454 Aristada Ave | | West Jordan | UT | 84084 |
| Go Mortgage Corp | | 3250 Route 9w | | New Windsor | NY | 12553 |
| Go Promos Com | | PO Box 272 | | Gloversville | NY | 12078 |
| Go Smart Inc | | 32172 Plaza Point Dr | Ste 240 | Laguna Hills | CA | 92653 |
| Goal For It Soccer | | 13281 Nevada St | | Westminster | CA | 92683 |
| Goal Mortgage Funding Inc | | 1630 4th Ave North Ste 609 | | Birmingham | AL | 35203 |
| Goan Locksmith Inc | | 801 West Main | | League City | TX | 77573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Goapplycom Attn Matthew | | | | | |
| Goapplycom | Connelly | 65 Enterprise Dr 370 | | Aliso Viejo | CA | 92656 |
| Goble Electric | | PO Box 1304 | | Green Valley | AZ | 85622 |
| Gobles City | | 105 E Main St Box 38 | | Gobles | MI | 49055 |
| Gocai | | PO Box 573 | | Salem | OR | 97308-0573 |
| Godley City C/o Appr D | | 109 N Main St | | Cleburne | TX | 76031 |
| Gods Grace Mortgage Co | | 624 Matthews Mint Hill Rd Ste 209 | | Matthews | NC | 28105 |
| Godwin Bernard | | 301 Pruitt Rd Apt 620 | | Spring | TX | 77380 |
| Goebel Appraisal Services | Robert Patrick Goebel | PO Box 310563 | | New Braunfels | TX | 78131 |
| Goetz Appraisals Inc | | 3802 Chelsea Ave | | Webb City | MO | 64870 |
| Goetz Town | | 26266 100th Ave | | Cadott | WI | 54727 |
| Goetzman | Al Coronado | 19200 Von Karman | Ste 400 | Irvine | CA | 92612 |
| Goetzman Group | | 21700 Oxnard St | 15th Fl | Woodland Hills | CA | 91367 |
| Goexpert Mortgage Llc | | 520 Brickell Key Dr Ste O 208 | | Miami | FL | 33131 |
| Goffstown Town | | Town Hall | | Goffstown | NH | 03045 |
| Gogebic County | | County Courthouse | | Bessemer | MI | 49911 |
| Gold Burg Cisd | | Route 1 Box 35 | | Bowie | TX | 76230 |
| Gold Circle Mortgage Company | | 13906 Gold Circle Ste 201 | | Omaha | NE | 68144 |
| Gold Coast Appraisal Services Llc | Attn Becky | 101 W Loomis Ste 202/PO Box | | Ludington | MI | 49431 |
| Gold Coast Funding Inc | | 1201 N Clark Ste 203 | | Chicago | IL | 60610 |
| Gold Coast Funding Inc | | 1201 N Clark | Ste 203 | Chicago | IL | 60610 |
| Gold Coast Funding Inc | | 18552 Macarthur Blvd 390 | | Irvine | CA | 92612 |
| Gold Coast Glass & Mirror Inc | | 306 E Alton Ave | | Santa Ana | CA | 92707 |
| Gold Coast Lending | | 3501 South University Dr Ste 10 | | Davie | FL | 33328 |
| Gold Coast Mortgage | | 334 Old Steese Hwy | | Fairbanks | AK | 99701 |
| Gold Coast Mortgage Llc | | 18057 New Rd | | Northfield | NJ | 08225 |
| Gold Coast Mortgage Services Inc | | 92 1/2 High St | | Danvers | MA | 01923 |
| Gold Coin Financial | | 515 South C St | | Oxnard | CA | 93030 |
| Gold Crown Mortgage Ltd | | 1183 E Long St | | Columbus | OH | 43203 |
| Gold Cup Coffee Service Inc | | PO Box 102148 | | Atlanta | GA | 30368-2148 |
| Gold Financial Services | | 13555 Bowman Rd Ste 150 | | Auburn | CA | 95603 |
| Gold Key Appraising | | 613 West Fourth St | | Lewistown | PA | 17044 |
| Gold Key Financial Inc | | 520 Central Pkwy E 101 | | Plano | TX | 75074 |
| Gold Key Mortgage | | 1399 W Colton Ave 3 | | Redlands | CA | 92374 |
| Gold Key Mortgage | | 20800 Ctr Ridge Rd Ste LI24 | | Rocky River | OH | 44116 |
| Gold Key Mortgage Corporation | | 805 South Church St Ste 5 | | Murfreesboro | TN | 37130 |
| Gold Key Mortgage Inc | | 602 Flindt Dr | | Storm Lake | IA | 50588 |
| Gold Key Mortgage Inc | | 1351 North Alma School Rd Ste | | Chandler | AZ | 85224 |
| Gold Key Mortgage Inc | | 6417 Pojoaque Dr Nw | | Albuquerque | NM | 87120 |
| Gold Key Mortgage Llc | | 2001 S Florida Ave | | Lakeland | FL | 33803 |
| Gold Key Mortgage Llc | | 1146 Magnolia Ave | | Buena Vista | VA | 24416 |
| Gold Key Mortgage Llc | | 18514 Us 19 N | Ste D 2 | Clearwater | FL | 33764 |
| Gold Key Mortgage Services Of Joplin | | 512 E 32nd St Ste 106a | | Joplin | MO | 64804 |
| Gold Key Properties Inc | | 6167 Cherry Blossom Cir Nw | | North Canton | OH | 44720 |
| Gold Key Real Estate Inc | Barbara Scarbrough | 3693 E Highland Ave Ste A | | Highland | CA | 92346 |
| Gold Lange & Majoros | 1 Donna Lehl 2 Elias Majoros | 24901 Northwestern Hwy | Ste 444 | Southfield | MI | 48075 |
| Gold Leaf Mortgage Corporation | | 2425 W Loop South Ste 200 | | Houston | TX | 77027 |
| Gold Leaf Mortgage Corporation | | 86 Brooklyn Rd | | Canterbury | CT | 06331 |
| Gold Medal Financial Mortgage Inc | | 95 Kettering Dr | | Upper Marlboro | MD | 20774 |
| Gold Medal Financial Mortgage Inc | | 4620 West Commercial Blvd Ste 1 | | Tamarac | FL | 33319 |
| Gold Medal Ins Co | | PO Box 1113 | | Minneapolis | MN | 55440 |
| Gold Medal Investments | | 556 N First St Ste 102 | | San Jose | CA | 95112 |
| Gold Medal Mortgage Inc | | 37490 Harvest Dr | | Avon | OH | 49011 |
| Gold Mine Group | | 729 Crane Blvd | | Los Angeles | CA | 90056 |
| Gold Mortgage Express | | 43875 Washington St Ste H | | Palm Desert | CA | 92211 |
| Gold Mortgage Services Inc | | 263 Main St | | Cornwall | NY | 12518 |
| Gold Mortgage Services Llc | | 6001 N 78th Ave | | Brooklyn Pk | MN | 55429 |
| Gold Quest Mortgage Financial Llc | | 2801 Post Oak Blvd 190 | | Houston | TX | 77056 |
| Gold River Mortgage Llc | | 3538 Highland Dr | | Salt Lake City | UT | 84106 |
| Gold Rock Mortgage And Real Estate | | 123 Sycamore Ave | | Manteca | CA | 95336 |

| | | | | |
|---|---|---|---|---|
| Gold Standard Financial Corporation | | 20535 Northwest 2nd Ave Ste 203 | Miami | FL | 33169 |
| Gold Standard Mortgage | | 238 East Pitt St | Canonsburg | PA | 15317 |
| Gold Star Home Mortgage Llc | | 8518 S Pennsylvania | Oklahoma City | OK | 73159 |
| Gold Star Mortgage | | 66 York St 5th Fl | Jersey City | NJ | 07302 |
| Gold Star Mortgage Banking Group Corporation | | 1819 West Stadium Blvd | Ann Arbor | MI | 48103 |
| Gold Star Mortgage Banking Group Corporation | | 33101 Schoolcraft | Livonia | MI | 48150 |
| Gold Star Mortgage Inc | | Empire State Building 350 Fifth Ave Ste 1009 | New York | NY | 10118 |
| Gold Star Realty | 1716 Hwy 78 East | Emerald Plaza Ii Ste 1 | Oxford | AL | 36203 |
| Gold Star Realty | | | | | |
| Gold Tree Mortgage Inc | | 571 Lewis Blvd Se | Saint Petersburg | FL | 33705 |
| Gold Trust Capital | | 7506 E Independence Blvd Ste | Charlotte | NC | 28227 |
| Goldan Funding Llc | | 20 Peachtree Court | Holbrook | NY | 11741 |
| Goldbeck Mccafferty & Mckeever | | 701 Market St | Philadelphia | PA | 19106-1532 |
| Goldberg Investment Advisors Inc | | 10923 Savona Rd | Los Angeles | CA | 90077 |
| Goldblatt & Rashba Pc | | 60 Washington Ave | Hamden | CT | 06518 |
| Goldco Financial Services | | 4034 South Jebel Way | Aurora | CO | 80013 |
| Goldcoast Commercial Group | | 8055 Manchester Ave Ste 425 | Playa Del Rey | CA | 90293 |
| Goldcoast Mortgage Group | | 912 West Grant Rd | Tucson | AZ | 85705 |
| Goldelini G Cafe | | 708 Duke Circle | Pleasant Hill | CA | 94523 |
| Golden & Amos Pllc | | 543 Fifth St | Parkersburg | WV | 26101 |
| Golden Appraisals Llc | | PO Box 956664 | Duluth | GA | 30095 |
| Golden Arrow Financial Inc | | 6495 New Hampshire Ave 110 | Hyattsville | MD | 20783 |
| Golden Bay Properties | | 1155 Meridian Ave Ste 210 | San Jose | CA | 95125 |
| Golden Bay Properties | | 1161 Ringwood Court 130 | San Jose | CA | 95131 |
| Golden Bear Alarm Service Inc | | PO Box 2203 | Marysville | CA | 95901 |
| Golden Bear Alarm Services Inc | | PO Box 2007 | Marysville | CA | 95901 |
| Golden Bear Capital Inc | | 6255 Mcleod Dr Ste 3 | Las Vegas | NV | 89120 |
| Golden Bear Ins Co | | PO Box 271 | Stockton | CA | 95201 |
| Golden Bear Ins Co | | PO Box 981146 | West Sacramento | CA | 95798 |
| Golden Bear International Inc | | 11780 Us Hwy One Ste 500 | North Palm Beach | FL | 33408 |
| Golden Bear International Inc | | 11780 Us Hwy One No 500 | North Palm Beach | FL | 33408 |
| Golden Bear International Inc | | 11780 Us Hwy One | North Palm | BEACH | FL |
| Golden Bear Mortgage | | 14 Healdsburg Ave Ste A | Healdsburg | CA | 95448 |
| Golden Bear Mortgage Company | | 111 Woodmere Ste 270 | Folsom | CA | 95630 |
| Golden Bear Mortgage Corp | | 4095 Bridge St Ste B | Fair Oaks | CA | 95628 |
| Golden Bridge Mortgage Corp | | 12550 Biscayne Blvd Ste 500 | North Miami | FL | 33181 |
| Golden California Lending | | 833 Foothill Blvd Ste 123 | Rialto | CA | 92376 |
| Golden Capital Funding | | 3601 Kutztown Rd | Laureldale | PA | 19605 |
| Golden Capital Lending | | 1815 Willow Pass Rd | Concord | CA | 94520 |
| Golden Century Financial Services | | 12313 Fredericksburg Dr | Saratoga | CA | 95070 |
| Golden Circle Home Mortgage Inc | | 12101 East Iliff Ave Ste O | Aurora | CO | 80014 |
| Golden City | | City Hall Court Square | Golden | MS | 38847 |
| Golden City Township | | 97 Main St | Golden City | MO | 64748 |
| Golden Crest Financial Services | | 313 317 N La Brea Ave | Inglewood | CA | 90302 |
| Golden Crest Mortgage Inc | | 30 Corporate Dr Ste 100 | Irvine | CA | 92606 |
| Golden Eagle Golf | | 3332 E 76th St | Tulsa | OK | 74136 |
| Golden Eagle Ins Corp | | PO Box 85826 | San Diego | CA | 92186 |
| Golden Eagle Mortgage Group | | 351 Tres Pinos Rd Ste C 1 | Hollister | CA | 95023 |
| Golden Empire Mortgage | | 1200 Discovery Dr 3rd Flr | Bakersfield | CA | 93309 |
| Golden Empire Mortgage Inc | | 2130 Chester Ave | Bakersfield | CA | 93301 |
| Golden Empire Mortgage Inc | | 1200 Discovery Dr Ste 300 | Bakersfield | CA | 93309 |
| Golden Express Of Nevada Llc | | 2675 Mill St | Reno | NV | 89502 |
| Golden Financial Mortgage Group Ltd | | 27801 Euclid Ave Ste 620 | Euclid | OH | 44132 |
| Golden First Mortgage Corp | | 3 Grace Ave Lower Level | Great Neck | NY | 11021 |
| Golden First Mortgage Corp | | 4735 White Plains Rd | Bronx | NY | 10470 |
| Golden Gate Home Loans | | 12647 Alcosta Blvd Ste 305 | San Ramon | CA | 94583 |
| Golden Gate Mortgage | | 3102 Millwood Ave | Columbia | SC | 29205 |
| Golden Globe Mortgage Bankers | | 107 21 Jamaica Ave 2nd Fl | Richmond Hill | NY | 11418 |
| Golden Grove Realty | | 9335 Reseda Blvd Ste 800 | Northridge | CA | 91324 |

| | | | | |
|---|---|---|---|---|
| Golden Home Loans | | 770 Campus Commons Rord Ste 150 | Sacramento | CA | 95825 |
| Golden Home Mortgage Ltd | | 566 Main St Fl 1 | Schwenksville | PA | 19473 |
| Golden Horizon Home Loans Inc | | 1043 South Glendora Ave Ste H | West Covina | CA | 91790 |
| Golden Horizon Mortgage Inc | | 750 Terrado Plaza Ste 230 | Covina | CA | 91723 |
| Golden Horizon Mortgage Inc | | 10434 Twin Cities Rd Ste 30 | Galt | CA | 95632 |
| Golden Horizon Mortgage Inc | | 1010 Oak Grove Rd Ste B | Concord | CA | 94518 |
| Golden Horizon Mortgage Inc | | 2010 Crow Canyon Pl Ste 212 | San Ramon | CA | 94583 |
| Golden Horizon Mortgage Inc | | 7600 Ingram Ave Ste 234 | Fresno | CA | 93711 |
| Golden Horizon Mortgage Inc | | 4247 S Market Ct Ste B203 | Sacramento | CA | 95834 |
| Golden Horizon Mortgage Inc | | 1665 W Shaw Ave Ste 101 | Fresno | CA | 93711 |
| Golden Horizon Mortgage Inc | | 2185 Churn Creek Rd Ste E | Redding | CA | 96002 |
| Golden Horizon Mortgage Inc | | 520 Capitol Mall Ste 650 | Sacramento | CA | 95814 |
| Golden Horizon Mortgage Inc | | 5015 Birch St | Newport Beach | CA | 92660 |
| Golden Horizon Mortgage Inc | | 4247 S Market Court Ste C | Sacramento | CA | 95834 |
| Golden Key Home Loans & Real Estate Inc | | 1839 N First | Fresno | CA | 93703 |
| Golden Key Investments | | 42501 Albrae St Ste 203 | Fremont | CA | 94538 |
| Golden Key Lending Llc | | 3450 S 46 West | Salt Lake City | UT | 84115 |
| Golden Key Mortgage Llc | | 175 West Main St | New Britain | CT | 06052 |
| Golden Key Realty & Mortgage Bankers Inc | | 2006 A St Ste 223 | Antioch | CA | 94509 |
| Golden Key Realty Mortgage Inc | | 1753 Us Hwy 27 South | Sebring | FL | 33870 |
| Golden Keys Mortgage | | 20570 Ne 8 Court | Miami | FL | 33179 |
| Golden Lending | | 9580 Oak Ave Pkwy Ste 15 | Folsom | CA | 95630 |
| Golden Loans | | 6133 Bristol Pkwy Ste 220 | Culver City | CA | 90230 |
| Golden Meadow Town | | PO Box 307 | Golden Meadow | LA | 70357 |
| Golden Mesa Mortgage Company | | 183 South Devinney St | Golden | CO | 80401 |
| Golden Millennium Realty & Financial Services | | 1533 E 121st St | Los Angeles | CA | 90059 |
| Golden Mortgage Corporation | | 43252 Woodward Ave Ste 202 | Bloomfield Hills | MI | 48302 |
| Golden Mortgage Financial Llc | | 4470 Boatmans Cove | Stone Mountain | GA | 30083 |
| Golden Mortgage Llc | | 923 Country Club Rd Ste 150 | Eugene | OR | 97401 |
| Golden Net Mortgage | | 9040 Telegraph Rd Ste 300 | Downey | CA | 90240 |
| Golden Oak Financial | | 21050 Centre Pointe Pkwy | Santa Clarita | CA | 91350 |
| Golden Oak Funding Group | | 5320 Mojave Way | Antioch | CA | 94531 |
| Golden Oak Lending | | 111 Westport Plaza Ste 1150 | St Louis | MO | 63146 |
| Golden Opportunities | | 631 S Brookhurst 212 B | Anaheim | CA | 92804 |
| Golden Pacific Mortgage | | 3951 South Plaza Dr 120 | Santa Ana | CA | 92704 |
| Golden Pacific Mortgage | | 8456 Sierra Ave | Fontana | CA | 92335 |
| Golden Palm Mortgage Corp | | 1575 Pine Ridge Rd Ste 16 | Naples | FL | 34109 |
| Golden Path Enterprises Inc | | 2001 West 96th St | Los Angeles | CA | 90047 |
| Golden Service Realty | | 3517 W Beverly Blvd | Montebello | CA | 90640 |
| Golden Shores Financial Services Inc | | 24661 Del Prado Ste 2 | Dana Point | CA | 92629 |
| Golden Springs Real Estate & Financial Services | | 24334 Hardy Dr | Diamond Bar | CA | 91765 |
| Golden Springs Realty | | 1312 West Burbank Blvd | Burbank | CA | 91506 |
| Golden Star Appraisals | | 137 Plaza Dr Ste 321 | Vallejo | CA | 94591 |
| Golden Star Appraisals | | PO Box 1475 | Guasti | CA | 91743 |
| Golden Star Home Loans | | 2350 N Chesnut Ave 109 | Fresno | CA | 93703 |
| Golden Star Mortgage | | 5858 Florin Rd | Sacramento | CA | 95831 |
| Golden Stars Mortgage | | 8932 Katalla Ave Ste 108 | Anaheim | CA | 92804 |
| Golden State Appraisal Co | Philip J Inman | 14368 St Andrews Dr | Victorville | CA | 92395 |
| Golden State Capital | | 40611 Grimmer Bl Ste C | Fremont | CA | 94538 |
| Golden State Capital Group Inc | | 9548 Topanga Canyon Blvd | Chatsworth | CA | 91311 |
| Golden State Financing | | 2355 Oakland Rd Ste 3 | San Jose | CA | 95131 |
| Golden State Financing | | 37600 Central Ct 270 | Newark | CA | 94560 |
| Golden State Financing | | 3270 Seldon St Ste 1 | Fremont | CA | 94539 |
| Golden State Financing | | 3101 Skyway Ct | Fremont | CA | 94538 |
| Golden State First Financial Services Inc | | 2623 W Manchester Blvd | Inglewood | CA | 90305 |
| Golden State Funding & Realty | | 10101 Slater Ave 211 | Fountain Valley | CA | 92708 |
| Golden State Home Loans | | 697 Calderon Ave | Mountain View | CA | 94041 |
| Golden State Home Loans | | 2333 San Ramon Valley Blvd Ste 295 | San Ramon | CA | 94583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Golden State Home Mortgages Incorporated | | 1252 A St | | Hayward | CA | 94541 |
| Golden State Lending | | 3031 Tisch Way Ste 408 | | San Jose | CA | 95128 |
| Golden State Mortgage | | 5068 West Plano Pkwy | Ste 238 | Plano | TX | 75093 |
| Golden State Mortgage & Realty | | 6920 Fair Oaks Blvd | | Carmichael | CA | 95608 |
| Golden State Mortgage Capital Inc | | 185 Front St 201 | | Danville | CA | 94526 |
| Golden State Mortgage Co | | 2680 South White Rd Ste 150 | | San Jose | CA | 95148 |
| Golden State Mortgage Inc | | 211a Citrus Tower Blvd | | Clermont | FL | 34711 |
| Golden State Overnight | 985 Atlantic Ave | Ste 200 | | Alameda | CA | 94501 |
| Golden State Overnight Delivery Svcs Inc | | PO Box 2508 | | Alameda | CA | 94501 |
| Golden State Real Estate & Loan Inc | | 519 E Taylor St | | San Jose | CA | 95112 |
| Golden State Realty & Loan | | 210 Marine Dr Ste D | | Newport Beach | CA | 92662 |
| Golden State Realty And Mortgage Inc | | 3256 Montecito Dr | | San Jose | CA | 95135 |
| Golden Summit Appraisal | | 1955 West Texas St 7 226 | | Fairfield | CA | 94533 |
| Golden Township | | 5845 4th St | | Mears | MI | 49436 |
| Golden Tree Services | | 17337 Ventura Blvd 317 | | Encino | CA | 91316 |
| Golden Trust Mortgage Group Llc | | 216 E Main St Ste B | | Front Royal | VA | 22630 |
| Golden Valley County | | 107 Kemp | | Ryegate | MT | 59074 |
| Golden Valley County | | PO Box 896 | | Beach | ND | 58621 |
| Golden Valley Financial | | 2530 J St Ste 320 | | Sacramento | CA | 95816 |
| Golden Valley Investments Inc | | 250 S 5th St 2nd Fl | | Boise | ID | 83702 |
| Golden Valley Lending Group | | 830 E Vista Way Ste 119 | | Vista | CA | 92084 |
| Golden Valley Real Estate | | 1936 North Dinuba Blvd | | Visalia | CA | 93291 |
| Golden Way Financial | | 7671 Ayr Ct | | Riverside | CA | 92508 |
| Golden Way Financial | | 404 N 7th St Ste E | | Colton | CA | 92324 |
| Golden West Funding Inc | | 3175 Airway Ave | | Costa Mesa | CA | 92626 |
| Golden West Mortgage | | 157 Parrott St | | San Leandro | CA | 94577 |
| Golden West Pops | | 177 F Riverside Ave | | Newport Beach | CA | 92663 |
| Goldenwebfinancial | | 23232 Peralta Dr Ste 211 | | Laguna Hills | CA | 92653 |
| Goldfarb Sturman & Averbach | Cynthia L Rubin | 15760 Ventura Blvd | Ste 1900 | Encino | CA | 91436 |
| Goldfinger Services Llc | | 2845 Harriet Ave South Ste 210 | | Minneapolis | MN | 55408 |
| Goldfinger Services Llc | | 1010 Dale St | | St Paul | MN | 55117 |
| Goldin Mortgage Group Llc | | 301 Crawford Blvd Ste 204 | | Boca Raton | FL | 33432 |
| Goldleaf Mortgage | | 1141 West Shaw Ave 101 | | Fresno | CA | 93711 |
| Goldleaf Mortgage Corp | | 4283 Lake Michigan Dr Nw Ste B | | Grand Rapids | MI | 49507 |
| Goldleaf Mortgage Group Llc | | 6302 N Rucker Rd Ste K | | Indianapolis | IN | 46220 |
| Goldlend Inc | | 3600 South State Rd 7 441 Ste | | Miramar | FL | 33023 |
| Goldman Appraisal Service Inc | | 48 Main St | | Kingston | NY | 12401 |
| Goldman Gruder & Woods Llc | | 200 Connecticut Ave | | Norwalk | CT | 06854 |
| Goldman Sachs | Barb Needleman | Goldman Sachs | 100 2nd Ave South Ste | St Petersburg | FL | 33701 |
| Goldman Sachs | Christopher Gething | 100 2nd Ave South Ste 200n | | St Petersburg | FL | 33701 |
| Goldman Sachs Mortgage Company | Marc Flamino | 85 Broad St | | New York | NY | 10004 |
| Goldman Sachs Mortgage Company | | 85 Broad St | | New York | NY | 10004 |
| Goldman Sachs Mortgage Company | | | | | | |
| Goldman Sachs Mortgage Company | Christoper Gething | 85 Broad St | | New York | NY | 10004 |
| Goldman Sachs Mortgage Company | Christopher Gething | 85 Broad St | | New York | NY | 10004 |
| Goldpointe Financial Services | | 930 Mission Rd Ste 44 | | South San Francisco | CA | 94080 |
| Goldrush Realty Advisors | | 32422 Alipaz St B5 | | San Juan Capistrano | CA | 92675 |
| Goldsboro Boro | | PO Box 14 | | Etters | PA | 17319 |
| Goldstar Appraisals | | 7850 N Silverbell Rd 114 287 | | Tucson | AZ | 85743 |
| Goldstar Credit Corporation | | 1761 West Hillsboro Blvd Ste 321 | | Deerfield Beach | FL | 33442 |
| Goldstar Credit Corporation | | 1761 West Hillsboro Blvd | Ste 321 | Deerfield Beach | FL | 33442 |
| Goldstar Financial Corporation | | 182 09 Jamaica Ave | | Hollis | NY | 11423 |
| Goldstar Mortgage | | 285 W Shaw Ave Ste 107 | | Fresno | CA | 93704 |
| Goldstar Mortgage | | 101 Weatherstone Dr Ste 830 | | Woodstock | GA | 30188 |
| Goldstar Mortgage And Investment Inc | | 120 S University Dr Ste A | | Plantation | FL | 33324 |
| Goldstar Mortgage Llc | | 7025 East Greenway Pkwy Ste | | Scottsdale | AZ | 85254 |
| Goldstar Mortgage Of Florida | | 2227 Island Creek Rd | | Sarasota | FL | 34236 |
| Goldstein Buckley Cechman Rice & Purtz | Brian D Zinn | 1515 Broadway | | Fort Meyers | FL | 33901 |
| Golf Connection Inc | | 1986 S Valley View | | St Joseph | MI | 49085 |
| Golf Savings Bank | | 115 Ne 100th St Ste 110 | | Seattle | WA | 98125 |

| | | | | | |
|---|---|---|---|---|---|
| Golf Savings Bank | | 6505 218th St Sw Ste 9 | | Mountlake Terrace | WA | 98043 |
| Golf Savings Bank | | 10230 Ne Points Dr Ste 530 | | Kirkland | WA | 98033 |
| Golf Savings Bank | | 6505 218th St Sw | Ste 9 | Mountlake Terrace | WA | 98043 |
| Golf Savings Bank | | 410 N Neel A | | Kennewick | WA | 99336 |
| Golf Savings Bank | | 3312 Rosedale St Nw Ste 203 | | Gig Harbor | WA | 98335 |
| Golfside Lending Inc | | 800 North Belcher Rd | | Clearwater | FL | 33765 |
| Golfside Mortgage | | 53 Benton Rd | | Saginaw | MI | 48602 |
| Goliad City C/o Goliad Appraisa | | 210 W Oak PO Box 830 | | Goliad | TX | 77963 |
| Goliad County | | 101 Courthouse Sq PO Box 800 | | Goliad | TX | 77963 |
| Goliad Isd C/o Goliad Appraisal | | 210 W Oak St PO Box 830 | | Goliad | TX | 77963 |
| Golombek Appraisal Services Ltd | | PO Box 986 | | Lincoln City | OR | 97367 |
| Gomer Township | | Rt 2 | | Hamilton | MO | 64644 |
| Gonzales City | | 120 South Irma | | Gonzales | LA | 70737 |
| Gonzales County & Fire District | | 522 St Matthew PO Box 677 | | Gonzales | TX | 78629 |
| Gonzalo Alex Alvarado | First Choice Appraisals Inc | 9378 Plr St | | Rancho Cucamongo | CA | 91730 |
| Gonzalo Arteaga | | 13857 Bluegrass Pl | | Victorville | CA | 92392 |
| Goochland County | | PO Box 188 | | Goochland | VA | 23063 |
| Good Cents Mortgage Llc | | 1201 S Alma School Rd Ste | | Mesa | AZ | 85210 |
| Good Faith Lending | | 238 Carriage Blvd | | Pittsburgh | PA | 15239 |
| Good Faith Mortgage & Real Estate Investments | | 11414 Old River School Rd | | Downey | CA | 90241 |
| Good Faith Mortgage Brokers Llc | | 1889 Station Pkwy Nw | | Andover | MN | 55304 |
| Good Faith Mortgage Inc | | 4720 Warner Rd | | Garfield Heights | OH | 44125 |
| Good Faith Mortgage Inc | | 1218 John B White Senior Blvd | | Spartanburg | SC | 29306 |
| Good Faith Mortgage Inc | | 211 Third St | | Fairport Harbor | OH | 44077 |
| Good Faith Mortgage Inc | | 2620 State Rd 590 | Ste 3 | Clearwater | FL | 33759 |
| Good Faith Mortgage Services Inc | | 982 Douglas Ave Ste 100 | | Altamonte Springs | FL | 32714 |
| Good Friend Mortgage Inc | | 12425 King Rd | | Roswell | GA | 30075 |
| Good Life Funding Company Inc | | 346 New Byhalia Rd Ste 203 | | Collierville | TN | 38017 |
| Good Life Mortgage | | 428 South Main St | | Huntington Beach | CA | 92648 |
| Good Neighbor Mortgage Inc | | 1 Lubeck Hills | | Washington | WV | 26181 |
| Good News Mortgage Inc | | 10 Pointe Dr 125 | | Brea | CA | 92821 |
| Good News Mortgage Lenders Inc | | 5827 Johnson St | | Hollywood | FL | 33021 |
| Good Quest Financial Incorporated | | Plaza Eighty Five 6030 Unity Dr Ste H | | Norcross | GA | 30071 |
| Good Valuation | | 329 W 7th St | | Auburn | IN | 46706 |
| Good Will Publishers Inc | Dba Family Business | PO Box 890287 | | Charlotte | NC | 28289-0287 |
| Goodar Township | | 5365 Goodar Rd | | South Branch | MI | 48761 |
| Goodbrand Home Loans Corporation | | 23436 Madero St Ste240 | | Mission Viejo | CA | 92691 |
| Goodfriend Financial Services | | 20700 Ventura Blvd Ste 330 | | Woodland Hills | CA | 91364 |
| Goodhue County | | Box 408 | | Red Wing | MN | 55066 |
| Gooding County | | 624 Main St | | Gooding | ID | 83330 |
| Goodland Township | | 8081 Kohler Rd | | Imlay City | MI | 48444 |
| Goodlettsville City | | Tax Collector | 105 S Main Steet | Goodlettsville | TN | 37072 |
| Goodlettsville City | | Tax Collector | 105 S Main St | Goodlettsville | TN | 37072 |
| Goodlin Financial Group Inc | | 8196 Sw Hall Blvd Ste 101 | | Beaverton | OR | 97008 |
| Goodman | | 203 Barlow | | Goodman | MO | 64843 |
| Goodman Contracting Inc | | 5310 E Northgate Loop Ste A | | Flagstaff | AZ | 86004 |
| Goodman Dean Inc | Corporate Real Estate | 4281 Katella Ave 131 | | Los Alamitos | CA | 90720 |
| Goodman Mortgage | | 724 West Bankhead St | | New Albany | MS | 38652 |
| Goodman Town | | W16465 Twin Lake Rd | | Goodman | WI | 54125 |
| Goodman Zimmerman Mortgage Corporation | | 801 North 96th St Ste 100 | | Omaha | NE | 68114 |
| Goodmann Appraisal Service | Domonie Goodmann Iii | 2774 University Ave Ste A | | Dubuque | IA | 52004 |
| Goodmortgagecom | | 2000 South Blvd Ste 540 | | Charlotte | NC | 28203 |
| Goodpeople Mortgage Services | | 243 S Lakeview Ave | | Placentia | CA | 92870 |
| Goodpress Publishing Llc | Simply The Best Magazine | 4733 West Atlantic Ave Ste C15 | | Delray Beach | FL | 33445 |
| Goodrich Mortgage Inc | | 1800 E Garry Ave Ste 108 | | Santa Ana | CA | 92705 |
| Goodrich Mortgage Inc | | 1806 Orangetree Ln Ste A | | Redlands | CA | 92374 |
| Goodrich Town | | Rt 1 | | Athens | WI | 54411 |
| Goodrich Village | | Tax Collector | 7338 South State | Goodrich | MI | 48438 |
| Goodson Appraisal Service Inc | | PO Box 823 | | Mt Pleasant | SC | 29465 |

| | | | | |
|---|---|---|---|---|
| Goodville Mut Casualty Co | | PO Box 489 | New Holland | PA | 17557 |
| Goodwell Township | | 7208 E 5 Mile Rd | White Cloud | MI | 49349 |
| Goodwill Mortgage Services Llc | | 547 Burnside Ave | East Hartford | CT | 06106 |
| Goodwill Mortgage Services Llc | | 231 Wilbraham Rd | Springfield | MA | 01109 |
| Goodwin Appraisal Service | | 6114 Macon Rd | Memphis | TN | 38134 |
| Goodwin Appraisals | | 1550 Country Club Circle | Las Cruces | NM | 88001 |
| Goodwin Appraisals Inc | | PO Box 1220 | Lake Panasoffkee | FL | 33538 |
| Goodyear Home Loan Corporation | | 430 River Rd D | Corona | CA | 92880 |
| Goodyear Home Loan Corporation | | 265 S Randolph Ave Ste 190 | Brea | CA | 92821 |
| Goodyear Home Loan Corporation | | 9087 Arrow Route Ste 120 | Rancho Cucamonga | CA | 91730 |
| Goodyear Home Loan Corporation Of Chino | | 4790 Riverside Dr | Chino | CA | 91710 |
| Goose Creek City | | 3110 Longford Ln | Louisville | KY | 40242 |
| Goose Creek Isd / Lee Jr College | | PO Box 2805 | Baytown | TX | 77522 |
| Goose Point Mortgage & Investment Llc | | 1001 Sw Higgins Ste 203 | Missoula | MT | 59801 |
| Gopher State Mut Ins Co | | PO Box 9420 | Minneapolis | MN | 55440 |
| Gordon & Butcher Appraisal Service | PO Box 231038 | 171 Mayhew Way Ste 250 | Pleasant Hill | CA | 94523 |
| Gordon Andre Stephenson | | 6760 Bull Run Rd | Miami Lakes | FL | 33014 |
| Gordon Appraisal Service Inc | | 1601 Broadway Ave Ste 10 | Mattoon | IL | 61938 |
| Gordon Appraisal Services Llc | Mark Gordon | 37 Elm St Ste 4a | Westfield | NJ | 07090 |
| Gordon Armes | | 1023 Mimosa Ave | Vista | CA | 92083 |
| Gordon Borough | | 111 Gordon St | Gordon | PA | 17936 |
| Gordon Clarke | | 861 Lapham | South Lake Tahoe | CA | 96150 |
| Gordon County | | PO Box 337 | Calhoun | GA | 30703 |
| Gordon E Rice | | 17884 Dodson Dr | Sherwood | OR | 97140 |
| Gordon Financial Group | | 3303 Fm 1960 West Ste 260 | Houston | TX | 77068 |
| Gordon Financial Group Inc | | 409 W Hallandale Beach Bld Ste | Hallandale | FL | 33009 |
| Gordon Gordon & Gordon Inc | | 64 Garden St | Garden City | NY | 11530 |
| Gordon J Wilkie | | 4957 Pleasant Oaks Dr | Wilmington | NC | 28412 |
| Gordon Lending Corporation | | 5940 Wilcox Pl Ste B | Dublin | OH | 43016 |
| Gordon Lending Corporation | | 525 Metro Pl N Ste 200 | Dublin | OH | 43017 |
| Gordon O Wardhaugh | | 1845 Anaheim Ave | Costa Mesa | CA | 92627 |
| Gordon Richard Garrett | | 349 Poplar St | Laguna Beach | CA | 92651 |
| Gordon Safe & Lock Inc | | 9206 Fm 1960 W | Houston | TX | 77070 |
| Gordon Town | | Pobox 68 | Gordon | WI | 54838 |
| Gordon Town | | Rt 1 Box 145 | Glidden | WI | 54527 |
| Gordonsville City | | 105 Fairview Circle | Gordonsville | TN | 38563 |
| Gordonsville Town | | PO Box 276 | Gordonsville | VA | 22942 |
| Gordonville Mut Ins Co | | PO Box 82 | Gordonville | MO | 63752 |
| Gore Township | | 5491 N Lakeshore | Port Hope | MI | 48468 |
| Gorham Property Appraisal Inc | | 1500 East Bethany Home Rd Ste 170 | Phoenix | AZ | 85014 |
| Gorham Town | | Municipal Ctr 270 Main St | Gorham | ME | 04038 |
| Gorham Town | | 20 Pk St | Gorham | NH | 03581 |
| Gorham Town | | Gorham Town Hall Box 224 | Gorham | NY | 14461 |
| Gorkey Vemulapalli | | 22676 Shady Grove Circle | Lake Forest | CA | 92630 |
| Gorman & Gorman Home Loans | | | | | |
| Gorman City | | 116 S Kent PO Box 236 | Gorman | TX | 76454 |
| Gorman Isd | | 114 West Lexington PO Box 8 | Gorman | TX | 76454 |
| Goshen City | | PO Box 112 | Goshen | KY | 40026 |
| Goshen County | | 2125 East A St | Torrington | WY | 82240 |
| Goshen County Irrigation District | | 2125 East A St | Torrington | WY | 82240 |
| Goshen Csd T/o Chester | | PO Box 66 | Goshen | NY | 10924 |
| Goshen Csd T/o Goshen | | PO Box 66 | Goshen | NY | 10924 |
| Goshen Csd T/o Hamptonburgh | | PO Box 66 | Goshen | NY | 10924 |
| Goshen Csd T/o Wallkill | | PO Box 66 | Goshen | NY | 10924 |
| Goshen Csd T/o Wawayanda | | PO Box 66 | Goshen | NY | 10924 |
| Goshen Town | | PO Box 187 | Goshen | CT | 06756 |
| Goshen Town | | Mun Bldg Main St | Goshen | MA | 01032 |
| Goshen Town | | PO Box 58 | Goshen | NH | 03752 |
| Goshen Town | | PO Box 507 | Goshen | NY | 10924 |

| | | | | |
|---|---|---|---|---|
| Goshen Town | | Rd 3 Box 3384 | Goshen | VT | 05733 |
| Goshen Township | | PO Box 175 | Shawville | PA | 16873 |
| Goshen Village | | 276 Main St | Goshen | NY | 10924 |
| Gosnold Town | | Cuttyhunk Island | Cuttyhunk Island | MA | 02713 |
| Gosper County | | PO Box 147 | Elwood | NE | 68937 |
| Goss Appraisals | John F Goss | 415 N Mckinley 480 | Little Rock | AR | 72205 |
| Gossett & Davis Appraisal Inc | | 2620 N Cole Rd | Boise | ID | 83704 |
| Gossett & Davis Appraisal Services Inc | | 2620 N Cole Rd | Boise | ID | 83704 |
| Gossman & Associates Inc | | PO Box 480343 | Kansas City | MO | 64148-0343 |
| Gossman And Associates Inc | | PO Box 480343 | Kansas City | MO | 64148 |
| Got Investment | | 1625 Indian Hill Blvd | Pomona | CA | 91767 |
| Gotham Capital Mortgage Corp | | 116 West 23rd St Ste 500 | New York | NY | 10011 |
| Gotham City Mortgage Corp | | 96 11 101st Ave 2nd Fl | Ozone Pk | NY | 11416 |
| Gotham Ins Co | | 330 Madison Ave 7th F | New York | NY | 10017 |
| Gotham Ins Co | | Ny Marine Group | 919 3rd Ave 10 | New York | NY | 10022 |
| | | 17220 New Hope St Ste 112 113 | | | |
| Gotmortgagecom | | And 213 | Fountain Valley | CA | 92708 |
| Gouldsboro Town | | PO Box 68 | Prospect Harbo | ME | 04669 |
| Gourgen Assatourians | | 1055 Trafalger | Glendale | CA | 91207 |
| Gourley Township | | Rt 1 Box 57 Local 32 | Carney | MI | 49812 |
| Gouverneur Csd T/o Antwerp | | C/o Key Bank | Gouverneur | NY | 13642 |
| Gouverneur Csd T/o Fowler | | C/o Key Bank | Gouverneur | NY | 13642 |
| Gouverneur Csd T/o Governeur | | C/o Key Bank | Gouverneur | NY | 13642 |
| Gouverneur Csd T/o Macomb | | C/o Key Bank | Gouverneur | NY | 13642 |
| Gouverneur Town | | PO Box 87 | Gouverneur | NY | 13642 |
| Gouverneur Village | | 33 Clinton St | Gouverneur | NY | 13642 |
| Govconnect Inc | | PO Box 711918 | Cincinnatti | OH | 45271-1918 |
| Gove County | | 520 Washington | Gove | KS | 67736 |
| Government Employees Ins Co | | One Geico Plaza | Washington | DC | 20076 |
| Government Employees Ins Co | | PO Box 2100 | Washington | DC | 20017 |
| Governmental Interinsur Exch | | PO Box 157 | Bloomington | IL | 61702 |
| Governor Mifflin Sd/brecknock T | | Betsy Diebolt Tax Collector | 762 Alleghenyville Rd | Mohnton | PA | 19540 |
| Governor Mifflin Sd/cumru Twp | | Kathleen Sonnen Tax Collector | 1775 Welsh Rd | Mohnton | PA | 19540 |
| Governor Mifflin Sd/kenhorst Bo | | 339 S Kenhorst Blve | Kenhorst | PA | 19607 |
| Governor Mifflin Sd/mohnton Bor | | 66 E Wyomissing Ave | Mohnton | PA | 19540 |
| Governor Mifflin Sd/shillington B | | Earl Yetter Tax Collector | 2 E Lancaster Ave | Shillington | PA | 19607 |
| Govert Appraisal Service Inc | | 349 Elmcrest Dr | Ballwin | MO | 63001 |
| Govert Appraisal Service Inc | | 349 Elmcrest Dr | Ballwin | MO | 63011 |
| Gowanda Csd T/o Collins | | 57 East Hill St | Gowanda | NY | 14070 |
| Gowanda Csd T/o Dayton | | 57 East Hill St | Gowanda | NY | 14070 |
| Gowanda Csd T/o Hanover | | 57 East Hill St | Gowanda | NY | 14070 |
| Gowanda Csd T/o North Collins | | 57 East Hill St | Gowanda | NY | 14070 |
| Gowanda Csd T/o Perrysburg | | 10674 Prospect St | Gowanda | NY | 14070 |
| Gowanda Csd T/o Persia | | 10674 Prospect St | Gowanda | NY | 14070 |
| Gowanda Village | | 27 East Main St | Gowanda | NY | 14070 |
| Gp Investment Group Inc | | 2803 W Vernon Ave 3 | Los Angeles | CA | 90008 |
| Gp Real Estate Investment Club | | 6520 Gaylord St | Riverside | CA | 92505 |
| Gpc Financial Services | | 9612 Van Nuys Blvd Ste 201 | Panorama City | CA | 91402 |
| Gpc Financial Services | | 9612 Van Nuys Boulveard Ste 201 | Panorama City | CA | 91402 |
| Gpc Mortgage | | 45344 N Sierra Hwy | Lancaster | CA | 93534 |
| Gpi Office Properties Ii Lp | C/o Gibraltar Mgmt Inc | 3925 River Crossing Pkwy Ste | Indianapolis | IN | 46240 |
| Gpi Office Properties Ii Lp | | 3925 River Crossing Pkwy Ste | Indianapolis | IN | 46240 |
| Gq Mortgage | | 14100 Brookhurst St | Garden Grove | CA | 92843 |
| Gr Lending Corporation | | 1550 American Blvd E Ste 155 | Bloomington | MN | 55425 |
| Gr8 Home Loans | | 404 Goldenwest St | Huntington Beach | CA | 92648 |
| Grace & Sons Appraisal Service Inc | | PO Box 3579 | Shawnee | OK | 74802-3579 |
| Grace & Sons Appraisal Service Inc | | PO Box 3579 | Shawne | OK | 74802-3579 |
| Grace C Owen | | 5121 S Cotton Dr | Chandler | AZ | 85248 |
| Grace Classical Academy | | PO Box 6539 | Laguna Niguel | CA | 92607 |
| Grace Community Financial Solutions Inc | | 1424 Blue Hill Ave | Mattapan | MA | 02126 |

| | | | | | |
|---|---|---|---|---|---|
| Grace Eweka | | 1910 Madison Ave 76 | Memphis | TN | 38104-2620 |
| Grace Funding | | 994 Breakdale Ln | Camden | SC | 29020 |
| Grace Funding Inc | | 1405 N Dobson Rd Ste 20 | Chandler | AZ | 85224 |
| Grace Gatwiri | Bloomington Wholesale | Interoffice | | | |
| Grace Gatwiri | | 529 54th Ave Ne | Fridley | MN | 55421 |
| Grace Heaney | | 1039 West 133rd Way | Westminster | CO | 80234 |
| Grace Henery Wright | | 10919 Loch Bend Ct | Houston | TX | 77086 |
| Grace Home Loan | | 7263 Carnelian St | Alta Loma | CA | 91701 |
| Grace Hughes Brown | | 512 Waycross Rd | Cincinnati | OH | 45240 |
| Grace Lending & Mortgage Investment Co | | 29363 Riley Rd | Waller | TX | 77484 |
| Grace Mortgage Services Inc | | 205 Creekstone Ridge | Woodstock | GA | 30188 |
| Grace R Eden | | 94 828 F Lumiauau St | Waipahu | HI | 96797 |
| Grace Resource Center | | 45134 N Sierra Hwy | Lancaster | CA | 93534 |
| Grace V Rios | | 228 W Bijou Ave | Fort Morgan | CO | 80701-0000 |
| Graceann M Reber | | 206 Toronto | Huntington Beach | CA | 92648 |
| Graceland College Center | Skillpath Seminars | PO Box 804441 | Kansas City | MO | 64180-4441 |
| Graceline Mortgage Consultants Inc | | 1857 Wells Rd Ste 209 B | Orange Pk | FL | 32073 |
| Graciela C Figueroa | | 10536 Modoc St | Ventura | CA | 93004 |
| Graciela Dominguez | | 1661 Sw 70th Ave | Pompano | FL | 33068 |
| Graciela Figueroa | | 365 East Esplanade Dr Ste 202 | Oxnard | CA | 93036 |
| Graciela Rendon | | 12029 Bluefield Ave | La Mirada | CA | 90638 |
| Graciela Tello | | 303 H St Ste 430 | Chula Vista | CA | 91910 |
| Gracy Title Company | | 1801 South Mopac 250 | Austin | TX | 78746 |
| Grady Cairo | | 250 N Broad St Bx 12 | Cairo | GA | 31728 |
| Grady County | | 326 Choctaw | Chickasha | OK | 73730 |
| Grady Isd C/o Appr D | | 308 North St Peter PO Box 1349 | Stanton | TX | 79782 |
| Graebel Companies | | PO Box 8002 | Wausau | WI | 54402-8002 |
| Graebel Companies | | Dept 1731 | Denver | CO | 80291-1731 |
| Graef Appraisals | | PO Box 203 | Placitas | NM | 87043 |
| Graef Appraisals | | PO Box 203 | Placitas | NM | 87403 |
| Graf Van & Storage Inc | | 147 Paul Dr | San Rafael | CA | 94903 |
| Grafikar | Candelaria Marrero | 810 Porter St | Glendale | CA | 91205-2619 |
| Grafton County Register Of Deeds | | 3785 Darmouth College Hwy Box | North Haverhill | NH | 03774 |
| Grafton County/noncollecting | | | | NH | |
| Grafton Town | | PO Box 277 | Grafton | NH | 03240 |
| Grafton Town | | Box 121 N Long Pond Rd | Grafton | NY | 12082 |
| Grafton Town | | 398 Woodhaven Dr | Cedarburg | WI | 53024 |
| Grafton Town | | 30 Providence Rd | Grafton | MA | 01519 |
| Grafton Town | | PO Box 180 | Grafton | VT | 05146 |
| Grafton Village | | 1971 Washington | Grafton | WI | 53024 |
| Graham & Associates Inc | PO Box 64 | 209 Pat Garrison | San Marcos | TX | 78667-0084 |
| Graham & Associates Inc | PO Box 84 | 209 Pat Garrison | San Marcos | TX | 78667-0084 |
| Graham Arceneaux & Allen Llc | | 601 Poydras St | New Orleans | LA | 70130 |
| Graham County | | 921 Thatcher Blvd | Safford | AZ | 85546 |
| Graham County | | 410 N Pomeroy | Hill City | KS | 67642 |
| Graham County | | PO Box 575 | Robbinsville | NC | 28771 |
| Graham Group Mortgage Corp | | 4890 W Kennedy Blvd Ste 220 | Tampa | FL | 33602 |
| Graham Home Mortgage Services Inc | | 1144 Young St | Honolulu | HI | 96814 |
| Graham Odenheimer | Pacific Rim Appraisal Group | PO Box 1989 | Kapaa | HI | 96746 |
| Graham Twp | | Rd 2 Box 228 | Morrisdale | PA | 16858 |
| Grain Dealers Mut Ins Co | | PO Box 1747 | Indianapolis | IN | 46206 |
| Grain Dealers Mut Ins Co | | PO Box 3125 | Indianapolis | IN | 46202 |
| Grain Dealers Mut Ins Co | | PO Box 7005 | Muncie | IN | 47308 |
| Grainger County | | PO Box 213 | Rutledge | TN | 37861 |
| Grambling Town | | PO Box 108 | Grambling | LA | 71245 |
| Gramercy Ins Co | | 110 S French St Ste 2 | Wilmington | DE | 19801 |
| Gramercy Town | | P O Drawer 340 | Gramercy | LA | 70052 |
| Grampian Boro | | PO Box 15 | Grampian | PA | 16858 |
| Gran Island Township | | Rr 1 Box 53 | Munising | MI | 49862 |
| Granada Hills Assets & Investments Management | | 19420 Business Ctr Dr 107 | Northridge | CA | 91324 |

| | | | | | |
|---|---|---|---|---|---|
| Granada Ins Co | 3911 Sw 67th Ave | | Miami | FL | 33155 |
| Granada Irrigation District | PO Box 307 | | Granada | CA | 96038 |
| Granby | PO Box 500 | | Granby | MO | 64844 |
| Granby | Box 126 | | Granby | VT | 05840 |
| Granby Town | 15 N Granby Rd | | Granby | CT | 06035 |
| Granby Town | 250 State St | | Granby | MA | 01033 |
| Granby Town | Mrs Ruth Sheldon | | Fulton | NY | 13069 |
| Granby/south Hadley Fire Dist | Tax Collector | | Granby | MA | 01033 |
| Grand Bank For Savings Fsb | 204 Westover Dr | | Hattiesburg | MS | 39402 |
| Grand Bank Na | 4287 Route One South | | Monmouth Junction | NJ | 08852 |
| Grand Beach Village | 48200 Perkin Blvd | | Grand Beach | MI | 49117 |
| Grand Blanc City | 203 E Grand Blanc Rd | | Grand Blanc | MI | 48439 |
| Grand Blanc Township | 5371 S Saginaw St Po 1833 | | Grand Blanc | MI | 48439 |
| Grand Cane Village | PO Box 82 | | Grand Cane | LA | 71032 |
| Grand Capital & Associates Inc | 11965 Venice Blvd 408 | | Los Angeles | CA | 90066 |
| Grand Central Mortgage Corporation | 213 Gadsden Hwy Ste 220 | | Birmingham | AL | 35235 |
| Grand Chute Town | 502 W Northland Ave | | Appleton | WI | 54911 |
| Grand Coteau Town | P O Drawer G | | Grand Coteau | LA | 70541 |
| Grand County | 308 Byers Ave | | Hot Sulphur Springs | CO | 80451 |
| Grand County | 125 East Ctr | | Moab | UT | 84532 |
| Grand County Clerk & Recorder | 308 Byers Ave | | Hot Sulphur Springs | CO | 80451 |
| Grand Financial Group Ltd | 314 Clifton Ave C100 | | Minneapolis | MN | 55403 |
| Grand Forks County | PO Box 5638 | | Grand Forks | ND | 58206 |
| Grand Haven City | 519 Washington | | Grand Haven | MI | 49417 |
| Grand Haven Township | 13300 168 Ave | | Grand Haven | MI | 49417 |
| Grand Hyatt San Francisco | 345 Stockton St | | San Francisco | CA | 94108 |
| Grand Hyatt San Francisco | PO Box 31001 0904 | | Pasadena | CA | 91110 |
| Grand International Mortgage Company | 6151 Sw 8 St | | Miami | FL | 33144 |
| Grand Island Csd T/o Grand Is | 2255 Baseline Rd | | Grand Island | NY | 14072 |
| Grand Island Town | Town Hall 2255 Baseline Rd | | Grand Island | NY | 14072 |
| Grand Isle City | PO Box 200 | | Grand Isle | LA | 70358 |
| Grand Isle County/non Collecting | | | | VT | |
| Grand Isle Town | 317 Main St/PO Box 197 | | Grand Isle | ME | 04746 |
| Grand Isle Town | PO Box 49 | | Grand Isle | VT | 05458 |
| Grand Junction City | PO Box 129 | | Grand Junction | TN | 38039 |
| Grand Lake Stream | PO Box 98 | | Grand Lk Strea | ME | 04637 |
| Grand Lakes Mud 1 Wheeler | 6935 Barney Rd | | Houston | TX | 77092 |
| Grand Lakes Mud 2 Wheeler | 6936 Barney Rd | | Houston | TX | 77092 |
| Grand Lakes Mud 4 Wheeler | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Grand Lakes Wcid Wheeler | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Grand Ledge City | 200 E Jefferson | | Grand Ledge | MI | 48837 |
| Grand Mission Mud 1 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Grand Mortgage Center Inc | 933 A 87th Ave | | Miami | FL | 33144 |
| Grand Mortgage Corporation | 630 N North Court 2nd Fl | | Palatine | IL | 60067 |
| Grand Mortgage Inc | 114 Washington St Ste 110 | | Gainsville | GA | 30501 |
| Grand Oak Mortgage Co Inc | 5225 East Cook Rd | | Grand Blanc | MI | 48439 |
| Grand Oaks Mud Bob Leared | Treasurer | 11111 Katy Freeway 725 | Houston | TX | 77079 |
| Grand Pacific Mortgage Corp | 41 99 Main St Second Fl | | Flushing | NY | 11355 |
| Grand Pacific Mortgage Corp | 41 99 Main St 2nd Flr | | Flushing | NY | 11355 |
| Grand Pacific Mortgage Corp | 10 Skyline Dr | | Hawthorne | NY | 10532 |
| Grand Pass | City Collector | | Grand Pass | MO | 65331 |
| Grand Peak Mortgage And Financial Services Llc | 7069 Highland Dr Ste 250 | | Salt Lake City | UT | 84121 |
| Grand Prairie Metro Urd Wheeler | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Grand Prix Mortgage Bankers Inc | 3665 Macarthur Rd | | Whitehall | PA | 18052 |
| Grand Rapids City | Tax Collector | 300 Monroe Nw Room 220 | Grand Rapids | MI | 49503 |
| Grand Rapids Town | 2410 S 48th St | | Wisconsin Rapi | WI | 54494 |
| Grand Rapids Township | 1836 E Beltline Ne | | Grand Rapids | MI | 49525 |
| Grand River Township | Box 163 | | Jameson | MO | 64647 |
| Grand River Township | Rt 1 | | Hale | MO | 64643 |
| Grand River Township | Rt 3 Box 65 | | Cameron | MO | 64429 |

| | | | |
|---|---|---|---|
| Grand River Township | Rt 1 Box 525 | Adrian | MO | 64720 |
| Grand River Usa Llc | 20200 Orchard Ln | Howard City | MI | 49329 |
| Grand Rivers City | PO Box 202 | Grand Rivers | KY | 42045 |
| Grand Terrace Condominiums Lp | 121 W 4th St | Long Beach | CA | 90802 |
| Grand Traverse County | County Courthouse | Traverse City | MI | 49684 |
| Grand View Town | Box 125 | Grand View | WI | 54839 |
| Grand Wailea Resort Hotel & Spa Retail | 3850 Wailea Alanui | Wailea | HI | 96753 |
| Grand Wailea Resort Hotel & Spa Wholesale | | | | |
| Grande Financial Services | 1657 Holland Rd Ste B | Maumee | OH | 43537 |
| Grande Financial Services Inc | 2555 North Courtenay Pkwy Ste | Merritt Island | FL | 32953 |
| Grandeur Financial Of Oregon Inc | 939 Willagillespie Rd | Eugene | OR | 97401 |
| Grandmark Mortgage | 18425 Sh 105 West Ste 104 | Montgomery | TX | 77356 |
| Grandmark Mortgage | 9430 Research Bldg 2 300 | Austin | TX | 78759 |
| Grandmark Mortgage | 4722 South 14th St | Abilene | TX | 79605 |
| Grandmark Mortgage | 1850 West Lake Houston Pkwy Ste 110 | Kingwood | TX | 77339 |
| Grandstone Corporation | 1001 Office Pk Rd | West Des Moines | IA | 50265 |
| Grandview Home Loans Llc | 710 Commerce Dr Ste 260 | Woodbury | MN | 55125 |
| Grandview Home Loans Of Indiana Llc | 8445 Keystone Crossing Blvd | Indianapolis | IN | 46240 |
| Grandview Isd | 109 N Main | Cleburne | TX | 76031 |
| Grandview On Hudson Village | 118 River Rd | Grandview On Hudson | NY | 10960 |
| Grandville City | 3195 Wilson Ave | Grandville | MI | 49418 |
| Grange Guardian Ins Co | PO Box 1218 | Columbus | OH | 43216 |
| Grange Ins Assoc | PO Box 21089 | Seattle | WA | 98111 |
| Grange Mut Casualty Co | PO Box 182657 | Columbus | OH | 43218 |
| Grange Mut Fi Ins Co | PO Box 121 | Troy | PA | 16947 |
| Grange Mut Ins Co Nh | PO Box 1150 | Rochester | NH | 03866 |
| Grange Mut Ins Co Of Custer Cty | 822 South E St Box 246 | Broken Bow | NE | 68822 |
| Grange Mut Ins Co Or | PO Box 4024 | Beaverton | OR | 97076 |
| Granger Town | Box 142 Rd 1 | Fillmore | NY | 14735 |
| Granite Banc Home Loans | 11900 Wayzata Blvd Ste 206 | Minnetonka | MN | 55305 |
| Granite Community Bank Na | 4100 Douglas Blvd Ste 603 | Granite Bay | CA | 95746 |
| Granite County | PO Box 9 | Phillipsburg | MT | 59858 |
| Granite Falls Town | P O Drawer 10 | Granite Falls | NC | 28630 |
| Granite Financial Group | 30801 Barrington Ste 100 | Madison Heights | MI | 48071 |
| Granite Financial Group | 25511 Southfield Rd Ste 116 | Southfield | MI | 48075 |
| Granite Financial Group | 17520 West 12 Mile Rd Ste 118 | Southfield | MI | 48076 |
| Granite Financial Inc | 241 Peachtree St Ste 400 | Atlanta | GA | 30309 |
| Granite Lending Inc | 22141 Ventura Bl Ste 309 | Woodland Hills | CA | 91364 |
| Granite Mut Ins Co | PO Box 113 | Brattleboro | VT | 05302 |
| Granite Mut Ins Co | PO Box 460 | Barre | VT | 05641 |
| Granite Oaks Mortgage | 3200 Douglas Blvd 210 | Roseville | CA | 95661 |
| Granite Peak Mortgage | 1503 N Hwy 395 F | Gardnerville | NV | 89410 |
| Granite State Ins Co | 4150 S Sherwood Forest B | Baton Rouge | LA | 70816 |
| Granite State Ins Co | 70 Pine St 3rd Fl | New York | NY | 10270 |
| Granite State Mortgage Corporation | 187 Main St | Salem | NH | 03079 |
| Granite Stone Mortgage | 10228 Singapore Ave | El Paso | TX | 79925 |
| Granite Telecommunications Llc | 100 Newport Ave Extension | Quincy | MA | O2171 |
| Granjeno City | 6603 S Fm 494 | Mission | TX | 78522 |
| Grant Alan Tisdel | 16047 North | Scottsdale | AZ | 85255 |
| Grant Alaska Llc | 3705 Artic Blvd Unit 631 | Anchorage | AK | 99503 |
| Grant C Rees Attorney At Law | PO Box 108 | Milton | VT | 05468 |
| Grant City | 105 S Front Box 435 | Grant | MI | 49327 |
| Grant City | 408 S High St | Grant City | MO | 64456 |
| Grant Cnty Economic Development Council | 6594 Patton Blvd Northeast | Moses Lake | WA | 98837 |
| Grant County | Courthouse | Sheridan | AR | 72150 |
| Grant County | 401 S Adams Fl 2ste 229 | Marion | IN | 46953 |
| Grant County | 108 S Glenn | Ulysses | KS | 67880 |
| Grant County | County Courthouse | Williamstown | KY | 41097 |
| Grant County | PO Box 1007 | Elbow Lake | MN | 56531 |

| | | | | | |
|---|---|---|---|---|---|
| Grant County | | PO Box 227 | | Carson | ND | 58529 |
| Grant County | | PO Box 312 | | Hyannis | NE | 69350 |
| Grant County | | 1400 Hwy 180 East | | Silver City | NM | 88062 |
| Grant County | | PO Box 47 | | Medford | OK | 73759 |
| Grant County | | 200 S Canyon Blvd/PO Box 10 | | Canyon City | OR | 97820 |
| Grant County | | 220 East Fifth Avenu | | Milbank | SD | 57252 |
| Grant County | | PO Box 37 | | Ephrata | WA | 98823 |
| Grant County | | PO Box 430 | | Lancaster | WI | 53813 |
| Grant County | | 5 Highland Ave | | Petersburg | WV | 26847 |
| Grant County Auditor | | 35 C St Nw | | Ephrata | WA | 98823 |
| Grant County Clerk | | 201 South Humbolt Ste 290 | | Canyon City | OR | 97820 |
| Grant County Economic Development | Council | 6594 Patton Blvd Ne | | Moses Lake | WA | 98837 |
| Grant County Home Builders Accoc | | PO Box 547 | | Ephrata | WA | 98823 |
| Grant County Journal | PO Box 998 | 29 Alder Sw | | Ephrata | WA | 98823-0998 |
| Grant County Public Utility | | 30 C St Sw | PO Box 878 | Ephrata | WA | 98823 |
| Grant County Public Utility District | | PO Box 878 | | Ephrata | WA | 98823-0878 |
| Grant County Recorder | | 35 C St Northwest | | Eparta | WA | 98823 |
| Grant David Hodgdon | | 11016 Wabash River Ct | | Rancho Cordova | CA | 95670 |
| Grant E Hunsicker | Hunsicker Appraisal Services | 14441 Wycliff Way | | Magalia | CA | 95954 |
| Grant E Kelly | Western Business Forms & Supplies | 14917 Ne269th St | | Battle Ground | WA | 98604-9761 |
| Grant Edward Johnson | | 4087 Bellaire Ave | | White Bear Lake | MN | 55110 |
| Grant King Investments Inc | | 468 Camden 200 | | Beverly Hills | CA | 90210 |
| Grant Mortgage Services Inc | | 976 Main St Ste 2 | | Waltham | MA | 02452 |
| Grant Parish | | PO Box 187 | | Colfax | LA | 71417 |
| Grant Property | | 1599 Nw 9th Ave 2 | | Boca Raton | FL | 33486 |
| Grant Road Pud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Grant Thomas Wolfe | | 4804 Desert Falls Dr | | Mckinney | TX | 75070 |
| Grant Thornton | | 18400 Von Karman Ave | Ste 700 | Irvine | CA | 92612 |
| Grant Thornton Ca Tax Credits | | 18400 Von Karman Ave | Ste 700 | Irvine | CA | 92612 |
| Grant Thornton Llp | | PO Box 51552 | | Los Angeles | CA | 90051-5852 |
| Grant Thornton Llp | | PO Box 51552 | | Los Angeles | CA | 90051 |
| Grant Tisdel | Phoenix | Interoffice | | | | |
| Grant Town | | 420 100th St S | | Wisconsin Rapids | WI | 54494 |
| Grant Town | | N4115 Pray Ave | | Granton | WI | 54436 |
| Grant Town | | N9831 County Rdm | | Colfax | WI | 54730 |
| Grant Town | | R 1 Box 159c | | Warrens | WI | 54666 |
| Grant Town | | W8459 Jansen Rd | | Ladysmith | WI | 54848 |
| Grant Town | | | | Caroline | WI | 54928 |
| Grant Township | | 15950 Coolidge Rd | | Big Rapids | MI | 49307 |
| Grant Township | | 3398 E 128th St | | Grant | MI | 49327 |
| Grant Township | | 4280 S River Rd | | Cheboygan | MI | 49721 |
| Grant Township | | 4316 Bach Rd | | Cass City | MI | 48726 |
| Grant Township | | 4760 East Beauerton Rd | | Clare | MI | 48617 |
| Grant Township | | 609 Sand Lake Rd | | National City | MI | 48748 |
| Grant Township | | 6326 Harris Rd | | Jeddo | MI | 48032 |
| Grant Township | | 8118 Hall Creek Rd | | Karlin | MI | 49647 |
| Grant Township | | 8290 S 64th Ave | | Montague | MI | 49437 |
| Grant Township | | 968 W Freeman Rd | | Free Soil | MI | 49411 |
| Grant Township | | Us 41 | | Copper Harbor | MI | 49918 |
| Grant Township | | 24302 E State Hwy A | | Ridgeway | MO | 64481 |
| Grant Township | | 36966 State Hwy Ww | | Barnard | MO | 64423 |
| Grant Township | | 6104 S Hwy 13 | | Polo | MO | 64671 |
| Grant Township | | Rt 3 | | Maysville | MO | 64469 |
| Grant Township | | Rt 3 Box 84 | | Lockwood | MO | 65682 |
| Grant Township | | Twp Collector | | Livonia | MO | 63551 |
| Grant Township | | Tax Collector | 1470 Nashville Rd | Rochester Mills | PA | 15771 |
| Grant William Cain | | 16611 Rhone Ln | | Huntington Beach | CA | 92647 |
| Granteer Appraisal & Brokerage | | | | | | |
| Grantham Town | | PO Box 135 | | Grantham | NH | 03753 |

| Name | DBA/Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Granton Village | | 101 W Paulson Ave | | Granton | WI | 54436 |
| Grantsburg Town | | 13004 North Rd | | Grantsburg | WI | 54840 |
| Grantsburg Village | | 416 S Pine St | | Grantsburg | WI | 54840 |
| Grantsville Town | | PO Box 296 | | Grantsville | MD | 21536 |
| Grantsville Township | | 15086 Hwy V | | Purdin | MO | 64674 |
| Granville County | | Tax Collector | PO Box 219 | Oxford | NC | 27565 |
| Granville Csd T/o Hampton | | 58 Quaker St | | Granville | NY | 12832 |
| Granville Csd/ T/o Granville | | 58 Quaker St | | Granville | NY | 12832 |
| Granville Csd/ T/o Hebron | | 58 Quaker St | | Granville | NY | 12832 |
| Granville Town | | Town Hall Main St | | Granville Ma | MA | 01034 |
| Granville Town | | Box 177 Main St | | Granville | NY | 12832 |
| Granville Town | | PO Box 66 | | Granville | VT | 05747 |
| Granville Township | | 1934 Middle Rd | | Lewistown | PA | 17044 |
| Granville Township | | Rd 1 Box 90 | | Grantville Summit | PA | 16936 |
| Granville Village | | 51 Quaker St | | Granville | NY | 12832 |
| Grapeland City & Isd C/o Appr Dis | | PO Box 112 | | Crockett | TX | 75835 |
| Grapevine Colleyville Isd | | 3072 Mustang Dr | | Grapevine | TX | 76051 |
| Graphic Arts Mut Ins Co | | PO Box 530 | | Utica | NY | 13503 |
| Grasmick Inc | Dba Everything For Offices | 5601 E Stapleton Dr N | | Denver | CO | 80216 |
| Grass Lake Township | | 373 Lakeside Po Bo | | Grass Lake | MI | 49240 |
| Grass Lake Village | | 123 S Lake St Box 14 | | Grass Lake | MI | 49240 |
| Grassland Water District | | 610 W Pacheco Blvd/PO Box | | Los Banos | CA | 95340 |
| Grasso Appraisal Services Inc | | 121 Middlesex Turnpike | | Burlington | MA | 01803 |
| Gratiot County | | 129 W Emerson St/ City Hall | | Ithaca | MI | 48847 |
| Gratiot Town | | 10375 Village Rd | | Gratiot | WI | 53541 |
| Gratiot Village | | PO Box 321 | | Gratiot | WI | 53541 |
| Grattan Township | | 12050 Old Belding Rd | | Belding | MI | 48809 |
| Gratz Boro | | PO Box 427 | | Gratz | PA | 17030 |
| Graves County | | County Courthouse | | Mayfield | KY | 42066 |
| Graves County Clerk | | Courthouse | | Mayfield | KY | 42066 |
| Graves Real Estate Appraisal Inc | | 1216 Federick Ave Ste 200 | | St Joseph | MO | 64501 |
| Gray & Associates Llp | | Box 88071 | | Milwaukee | WI | 53288-0071 |
| Gray & End | 600 North Broadway | Ste 350 | | Milwaukee | WI | 53202 |
| Gray A Barrera | | 1 Alix Dr | | Newburgh | NY | 12550 |
| Gray Appraisal Service Llc | Eric T Gray | PO Box 213 | | Madison | IN | 47250 |
| Gray Appraisal Services | | 135 Carnoustie Way | | Fayetteville | GA | 30215 |
| Gray City | | PO Box 443 | | Gray | GA | 31032 |
| Gray County | | 300 S Main | | Cimarron | KS | 67835 |
| Gray County | | PO Box 507 | | Cimarron | KS | 67835 |
| Gray County | | 201 N Russell PO Box 382 | | Pampa | TX | 79066 |
| Gray County Appraisal District | | 815 N Summer PO Box 836 | | Pampa | TX | 79066 |
| Gray Court City | | PO Box 438 | | Gray Court | SC | 29645 |
| Gray Ins Co | | PO Box 6202 | | Metairie | LA | 70009 |
| Gray Mortgage & Consulting Llc | | 7579 Ashley Meadow Dr | | Blacklick | OH | 43004 |
| Gray Shank Inc | Dennis Shank | 14892 66th Trail N | | Palm Beach Gardens | FL | 33418 |
| Gray Shank Inc | | 14892 66th Trail N | | Palm Beach Gardens | FL | 33418 |
| Gray Town | | Tax Collector | 6 Shaker Rd | Gray | ME | 04039 |
| Gray Township | | PO Box 1 | | Crucible | PA | 15325 |
| Graybar | | File 57071 | | Los Angeles | CA | 90074 |
| Graybar Electric | | 2959 Century Pl | | Costa Mesa | CA | 92626 |
| Graybar Electric Co Inc | | PO Box 27010 | | Phoenix | AZ | 85061 |
| Grayhawks Integrity Funding Llc | | 4835 E Cactus Rd 310 | | Scottsdale | AZ | 85254 |
| Grayling City | | 103 James St | | Grayling | MI | 49738 |
| Grayling Township | | R2 Box 521 | | Grayling | MI | 49738 |
| Graymoor/devondale City | | PO Box 22162 | | Louisville | KY | 40252 |
| Grays Harbor County | | 100 West Broadway PO Box 831 | | Montesano | WA | 98563 |
| Grays Harbor County Drainage Dist | | 100 West Broadway | | Montesano | WA | 98563 |
| Grays Harbor Title | | 219 West Market PO Box 386 | | Aberdeen | WA | 98520 |
| Grayson Carroll Wythe Mut Ins C | | PO Box 1070 | | Galax | VA | 24333 |
| Grayson City | | 302 E Main St | | Grayson | KY | 41143 |

| | | | | | |
|---|---|---|---|---|---|
| Grayson County | | 10 Public Square | Leitchfield | KY | 42754 |
| Grayson County | | 100 W Houston PO Box 2107 | Sherman | TX | 75091 |
| Grayson County | | PO Box 127 | Independence | VA | 24348 |
| Grayson County Appraisal District | | 205 N Travis Po 669 | Sherman | TX | 75091 |
| Grayson County Builders Association | | PO Box 1421 | Sherman | TX | 75091-1421 |
| Grayson County Builders Association | | PO Box 1421 | Sherman | TX | 75091 |
| Grayson County Clerk | | 100 West Houston 17 Re | Sherman | TX | 75090 |
| Grayson County Recorder | | 100 West Houston St Ste 17 | Sherman | TX | 75090 |
| Grayson County Tax Office | | PO Box 2107 | Sherman | TX | 75091-2107 |
| Grayson Financial Services | | 1431 Graham Dr Ste 216 | Tomball | TX | 77375 |
| Grayson Rotary | | PO Box 910251 | Sherman | TX | 75091 |
| Graysville City | | PO Box 100 | Graysville | TN | 37338 |
| Great American Appraisal | | 4977 Lebanon Rd | Old Hickory | TN | 37138 |
| Great American Appraisal Llc | | 105 Cherry Branch Ln | Old Hickory | TN | 37138 |
| Great American E & S Insurance Company | Ernst & Young Plaza | 725 S Figueroa St | Ste 3400 | Los Angeles | CA | 90017 |
| Great American Estate Appraisal | | 4977 Lebanon Rd | Old Hickory | TN | 37138 |
| Great American Financial | | 3200 La Crescenta Ave Ste 202 | Glendale | CA | 91208 |
| Great American Financial Llc | | 3333 S Bannock St Ste 320 | Englewood | CO | 80110 |
| Great American Financial Services Corp | | 1008 Yakima Ave Ste 201 | Tacoma | WA | 98405 |
| Great American Financial Svcs | | 5050 Palo Verde 120 | Montclair | CA | 91763 |
| Great American Ins Co | | PO Box 741839 | Cincinnati | OH | 45274 |
| Great American Lloyds Ins | | PO Box 741839 | Cincinnati | OH | 45274 |
| Great American Mortgage | | 332 Lincoln St | Roseville | CA | 95678 |
| Great American Mortgage | | 3723 Birch St Ste 24 | Newport Beach | CA | 92660 |
| Great American Mortgage | | 888 W Big Beaver Rd Ste 950 | Troy | MI | 48084 |
| Great American Mortgage | | 333 H St Ste 6040 | Chula Vista | CA | 91910 |
| Great American Mortgage | | 1200 Melody Ln Ste 110 | Roseville | CA | 95678 |
| Great American Mortgage Banc Inc | | 3501 Tylersville Rd Ste H | Hamilton | OH | 45011 |
| Great American Mortgage Banc Llc | | 1476 Kenwood Dr | Menasha | WI | 54952 |
| Great American Mortgage Company Of Florida Inc | | 12543 S Tamiami Tr | Warm Mineral Springs | FL | 34287 |
| Great American Mortgage Corp | | 500 N Grotto St Ste 3 | St Paul | MN | 55104 |
| Great American Mortgage Corporation Of Minnesota | | 888 W Big Beaver Rd Ste 950 | Troy | MN | 48084 |
| Great American Mortgage Inc | | 5307 E Mocking Ln Ste 502 | Dallas | TX | 75206 |
| Great American Mortgage Services Inc | | 2811 Brady St | Davenport | IA | 52803 |
| Great American Of Birmingham Inc | | 888 West Big Beaver Rd Ste 950 | Troy | MI | 48084 |
| Great American Realty | | 9164 Mira Mesa Blvd | San Diego | CA | 92126 |
| Great American Realty Services | | 709 E Mission Rd | Alhambra | CA | 91801 |
| Great Appraisal | 7092 Highland Rd | Ste 288 | Waterford | MI | 48327 |
| Great Atlantic Mortgage Inc | | 4351 Portsmouth Blvd | Portsmouth | VA | 23701 |
| Great Barrington Fd | | 334 Main St | Great Barrington | MA | 01230 |
| Great Barrington Town | | 334 Main St | Grt Barrngtn | MA | 01230 |
| Great Basin Appraisals Inc | | 2122 Sierra Dr | Elko | NV | 89801 |
| Great Bend Boro | | PO Box 133 | Great Bend | PA | 18821 |
| Great Bend Township | | R D 1 Box 1025 | Hallstead | PA | 18822 |
| Great Benefits Home Mortgage Corporation | | 157 Market St | Leechburg | PA | 15656 |
| Great Benefits Mortgage | | 10225 Barnes Canyon Rd Ste | San Diego | CA | 92121 |
| Great Blue Mortgage Corporation | | 121 East Main St | Roselle | IL | 60172 |
| Great Capital Mortgage | | 3200 Inland Empire Blvd Ste 230 | Ontario | CA | 91761 |
| Great Capital Mortgage | | 3200 Inland Empire Blvd | Ste 230 | Ontario | CA | 91761 |
| Great Choice Mortgages | | 33 1st St S E | Wells | MN | 56097 |
| Great Divide Ins Co | | PO Box 8288 | Erie | PA | 16505 |
| Great Divide Ins Co | | PO Box 61038 | Richmond | VA | 23261 |
| Great Falls Town | | PO Box 177 | Great Falls | SC | 29055 |
| Great Financial Resources Inc | | 130 D Professional Ct | Lafayette | IN | 47905 |
| Great Florida Lending Inc | | 1250 Sw 27 Ave Ste 507 | Miami | FL | 33135 |
| Great Harbor Financial Services Inc | | 25 Water St | Guilford | CT | 06437 |
| Great Home Mortgage Corp | | 8263 Janes Ave Ste C | Woodridge | IL | 60517 |
| Great Homes Realty | | 103 Broadway | Westfield | MA | 01085 |
| Great Horizons Inc | | 888 W Big Beaver Rd Ste 950 | Troy | MI | 48084 |
| Great Horizons Inc | | 888 W Big Beaver Ste 950 | Troy | MI | 48084 |

| | | | | | |
|---|---|---|---|---|---|
| Great Island Mortgage Inc | | 1345 Warwick Ave | | Warwick | RI | 02888 |
| Great Lake Real Estate Services | | 571 Ostrander Rd | | East Aurora | NY | 14052-1213 |
| Great Lakes Appraisal Company | | 5320 Holiday Terrace | | Kalamazoo | MI | 49009 |
| Great Lakes Appraisal Inc | | 4838 East 355th St Ste 8 | | Willoughby | OH | 44094 |
| Great Lakes Broker Services Llc | | 3421 W Maple | | Bloomfield | MI | 48301 |
| Great Lakes Finance Inc | | 21800 Haggerty Rd Ste 220 | | Northville | MI | 48167 |
| Great Lakes Financial Corporation | | 192 Ohio River Blvd 100 | | Ambridge | PA | 15003 |
| Great Lakes Financial Group | | 1151 Marion St | | Valparaiso | IN | 46285 |
| Great Lakes Financial Llc | | 2317 International Ln 102 | | Madison | WI | 53704 |
| Great Lakes Funding Group Inc | | 6549 North Ave | | Oak Pk | IL | 60302 |
| Great Lakes Home Mortgage | | 5225 Old Orchard Dr Ste 36 | | Skokie | IL | 60077 |
| Great Lakes Mortgage & Investments Inc | | 15 South Second St | | Grand Haven | MI | 49417 |
| Great Lakes Mortgage Company Llc | | 2180 44th St Se Ste 300 | | Kentwood | MI | 49508 |
| Great Lakes Mortgage Company Llc | | 7050 W Saginaw | | Lansing | MI | 48917 |
| Great Lakes Mortgage Company Llc | | 3890 Charlevoix Ave Ste 330 | | Petoskey | MI | 49770 |
| Great Lakes Mortgage Corporation | | 8018 West Capitol Dr Ste 200 | | Milwaukee | WI | 53222 |
| Great Lakes Mortgage Corporation | | 2505 Powell Ave | | Erie | PA | 16506 |
| Great Lakes Mortgage Funding Inc | | 14460 Lakeside Circle Ste 180 | | Sterling Heights | MI | 48313 |
| Great Lakes Mortgage Solutions Inc | | 9405 W Bormet Dr 3 | | Mokena | IL | 60448 |
| Great Lakes Mut Ins Co | | 1175 Calumet Ave B | | Calumet | MI | 49913 |
| Great Lakes Title Of Michigan Inc | 1220 West Pkland Towers | One Pklane Blvd | | Dearborn | MI | 48126 |
| Great Liberty Funding | | 626 Ave U | | Brooklyn | NY | 11223 |
| Great Life Real Estate And Mortgage Group Inc | | 1845 Stevely Ave | | Long Beach | CA | 90815 |
| Great Louisville Association Of Realtors | | 6300 Dutchmans Pkwy | | Louisville | KY | 40205 |
| Great Midwest Ins Co | | 9821 Katy Freeway Ste 85 | | Houston | TX | 77024 |
| Great Nation Mortgage Corp | | 47818 Van Dyke Ste 320 | | Shelby Township | MI | 48317 |
| Great Neck Estates Village | | 4 Atwater Plaza | | Great Neck | NY | 11021 |
| Great Neck Plaza Village | | PO Box 440 | | Great Neck | NY | 11022 |
| Great Neck Village | | 61 Baker Hill Rd | | Great Neck | NY | 11021 |
| Great Northern Bank | | 12725 43rd St Ne | | St Michael | MN | 55376 |
| Great Northern Financial Corporation | | 2850 Golf Rd 403 | | Rolling Meadows | IL | 60008 |
| Great Northern Financial Corporation | | 2850 Golf Rd | 403 | Rolling Meadows | IL | 60008 |
| Great Northern Ins Co | | 700 Rte 202 206 North Po | | Bridgewater | NJ | 08807 |
| Great Northern Insurance Company And Federal Insurance Company | | N/a | | N/a | N/A | N/A |
| Great Northern Lending Corporation | | 120 N Hwy 53 | | Cook | MN | 55723 |
| Great Northern Mortgage Corp | | 68 60 Austin St Ste 201 | | Forest Hills | NY | 11375 |
| Great Northern Mortgage Llc | | 4640 Sw Macadam Ave 80 | | Portland | OR | 97239 |
| Great Northwest Insurance Co | | Agent Pay Only | | Boise | ID | |
| Great Oak Lending Partners | | 1920 Greenspring Dr Ste 160 | | Timonium | MD | 21093 |
| Great Oaks Ins Co | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Great Plains Mortgage Company Inc | | 3115 S Winston Ave | | Tulsa | OK | 74135 |
| Great Plains Title And Escrow | | 900 6th St | Ste 101 | Hudson | WI | 54016 |
| Great Rate Mortgage | | 8 Margaret Rd | | Sharon | MA | 02067 |
| Great Rate Mortgage Group Llc | | 1102 Race St | | New Castle | IN | 47362 |
| Great River Ins Co | | PO Box 5028 | | Meridian | MS | 39302 |
| Great Rivers Mortgage Llc | | 971 Sibley Memorial Hwy | | Lilydale | MN | 55118 |
| Great Solutions Mortgage Inc | | 1830 S Alma School Rd Ste 101 | | Mesa | AZ | 85210 |
| Great Southern Funding Corp | | 505 N Sam Houston Pkwy Ste 310 | | Houston | TX | 77060 |
| Great Southwest Mortgage | | 3200 E Camelback Rd Ste 200 | | Phoenix | AZ | 85018 |
| Great Southwest Mortgage | | 2500 S Power Rd Ste 222 | | Mesa | AZ | 85208 |
| Great Southwest Mortgage | | 17015 N Scottsdale Rd Ste 325 | | Scottsdale | AZ | 85255 |
| Great Southwest Mortgage | | 4000 N Central Ave 320 | | Phoenix | AZ | 85012 |
| Great Southwest Mortgage | | 3195 S Price Rd Building 6b | | Chandler | AZ | 85248 |
| Great Southwest Mortgage | | 7077 E Marilyn Building 3 | | Scottsdale | AZ | 85254 |
| Great Southwest Mortgage | | 40 W Baseline Ste 120 | | Tempe | AZ | 85282 |
| Great Southwest Mortgage | | 4455 E Camelback Rd Ste E 100 | | Phoenix | AZ | 85018 |
| Great Southwest Mortgage | | 2919 S Ellsworth Rd Ste 133 | | Mesa | AZ | 85212 |
| Great Southwest Mortgage | | 3780 North Garfield Ste E | | Loveland | CO | 80538 |
| Great Southwest Mortgage | | 6345 Balboa Blvd Building 4 Ste | | Encino | CA | 91316 |

| | | | | | |
|---|---|---|---|---|---|
| Great States Ins Co | | PO Box 70007 | Anaheim | CA | 92825 |
| Great Valley Mortgage Group Inc | | 66 Exton Cmns | Exton | PA | 19341 |
| Great Valley Sd Combined | | PO Box 521 | Malvern | PA | 19355 |
| Great Valley Town | | PO Box 427 | Great Valley | NY | 14741 |
| Great West Funding | | 129 Wilcox | Castle Rock | CO | 80104 |
| Great West Mortgage Lc | | 4659 S 2300 E Ste 101 | Holladay | UT | 84117 |
| Great West Mortgage Llc | | 800 N Rainbow Blvd Ste 177 And 170 | Las Vegas | NV | 89107 |
| Great Western Bancorp Inc | | 27833 Ave Hopkins Ste 1b | Santa Clarita | CA | 91355 |
| Great Western Bancorp Inc | | 6033 W Century Blvd Ste 710 | Los Angeles | CA | 90045 |
| Great Western Finance | | 42143 Avenida Alverado Ste 2c | Temecula | CA | 92590 |
| Great Western Financial Group | | 41391 Kalmia St Ste 330 | Murrieta | CA | 92562 |
| Great Western Funding Inc | | 1485 Treat Blvd | Walnut Creek | CA | 94597 |
| Great Western Home Loans | | 17523 Ventura Blvd | Encino | CA | 91316 |
| Great Western Home Loans | | 5940 S Rainbow Blvd | Las Vegas | NV | 89118 |
| Great Western Lending | | 16742 Orange Way | Fontana | CA | 92335 |
| Great Western Lending Inc | | 5985 Topanga Canyon Blvd | Woodland Hills | CA | 91367 |
| Great Western Mortgage | | 5473 Kearny Villa Rd 200 | San Diego | CA | 92123 |
| Great Western Mortgage Corporation | | 5473 Kearny Villa Rd 200 | San Diego | CA | 92123 |
| Great Western Mortgage Corporation | | 15396 N 83rd Ave          G 103 | Peoria | AZ | 85381 |
| Great Western Of Nevada Llc | | 1725 S Rainbow Blvd Stes 25 & | Las Vegas | NV | 89146 |
| Great White Drywall Inc | | 4628 E Wildhorse Ln | Boise | ID | 83712 |
| Greater Acceptance Mortgage Corp | | 940 Town & Country Rd | Orange | CA | 92868 |
| Greater Akron Chamber | | One Cascade Plaza 17th Fl | Akron | OH | 44308-1192 |
| Greater Akron Chamber | | 1 Cascade Plaza | Akron | OH | 44308 |
| Greater Albuquerque Chamber Of Commerce | | PO Box 25100 | Albuquerque | NM | 87125 |
| Greater Antelope Valley | Association Of Realtors Inc | 1112 W Ave M 4 | Palmdale | CA | 93551 |
| Greater Antelope Valley Association Of | Realtors Inc | 1112 W Ave M 4 | Palmdale | CA | 93551 |
| Greater Atlanta Hba | | PO Box 450749 | Atlanta | GA | 31145 |
| Greater Atlanta Homebuilders | | PO Box 450749 | Atlanta | GA | 31145 |
| Greater Atlantic Financial Group Inc | | 1762 Central Ave Ste 301 | Albany | NY | 12205 |
| Greater Austin Chamber Of Commerce | Attn Membership | 210 Barton Springs Rd 400 | Austin | TX | 78704 |
| Greater Bay Funding Inc | | 3260 Blume Dr 210 | Richmond | CA | 94806 |
| Greater Berrien Springs Recreation Dept | | 1 Sylvester Ave | Berrien Springs | MI | 49103 |
| Greater Bethany Edc Gb Edc | | 8327 South Hoover | Los Angeles | CA | 90044 |
| Greater Buffalo Savings Bank | | 2421 Main St | Buffalo | NY | 14214 |
| Greater Capital District Funding Llc | | 251 New Karner Rd Ste 205 | Albany | NY | 12205 |
| Greater Capital Mortgage | | 312 Marshall Ave Ste 1004 | Laurel | MD | 20707 |
| Greater Cincinnati Chinese Chamber Of | Commerce | 6924 Plainfield Rd | Cincinnati | OH | 45236-3789 |
| Greater Cincinnati Mortgage Bankers | Association | 3233 Westbourne Dr | Cincinnati | OH | 45248 |
| Greater Columbia Associates Of Realtors | | 1717 St Julian Pl | Columbia | SC | 29204 |
| Greater Columbia Association Of Realtors | | 1717 St Julian Pl | Columbia | SC | 29204 |
| Greater Columbia Chamber Of Commerce | | 930 Richland St | Columbia | SC | 29202 |
| Greater Columbia Chamber Of Commerce | | PO Box 1360 | Columbia | SC | 29202 |
| Greater Columbus Convention Center | | 400 North High St | Columbus | OH | 43125 |
| Greater Dallas Association Of Realtors | | 8201 N Stemmons Freeway | Dallas | TX | 75247 |
| Greater El Paso Assoc Of Realtors | | 6400 Gateway Blvd East | El Paso | TX | 79905 |
| Greater El Paso Association Of Realtors | | 6400 Gateway Blvd East | El Paso | TX | 79905 |
| Greater Greenspoint Management Di | | PO Box 672346 | Houston | TX | 77267 |
| Greater Hartford Association Of Realtors | | 433 S Main St Ste 106 | West Hartford | CT | 06110 |
| Greater Home Funding Llc | | 555 Winderley Pl 350 | Maitland | FL | 32751 |
| Greater Home Land Mortgage Company Inc | | 709 W Abram St | Arlington | TX | 76013 |
| Greater Home Land Mortgage Nevada Inc | | 7380 W Sahara Ave Ste 150 | Las Vegas | NV | 89117 |
| Greater Houston Appraisal Group | | 9839 Whithorn Ste A | Houston | TX | 77095 |
| Greater Houston Builders Assoc | | 9511 W Sam Houston Pkwy N | Houston | TX | 77064 |
| Greater Houston Builders Association | | 9511 West Sam Houston Pkwy | Houston | TX | 77064 |
| Greater Houston Builders Association | | 9511 W Sam Houston Pkwy N | Houston | TX | 77064 |
| Greater Houston Iii Lp | | | | | |
| Greater Illinois Title Company | | 300 E Roosevelt Rd | Wheaton | IL | 60187 |
| Greater Jersey Mortgage Company | | 637 Eagle Rock Ave Ste 100 | West Orange | NJ | 07052 |

| | | | | | |
|---|---|---|---|---|---|
| Greater Johnstown Sd/geistown Bor | | Tax Collector | Johnstown | PA | 15904 |
| Greater Kc Appraisals | | PO Box 419429 | Kansas City | MO | 64141 |
| Greater Las Vegas Assoc Of Realtors | | 1750 E Sahara Ave | Las Vegas | NV | 89104-3706 |
| Greater Las Vegas Assoc Of Realtors | | 1750 E Sahara Ave | Las Vegas | NV | 89104 |
| Greater Latrobe Sd/latrobe | | Box 191 | Latrobe | PA | 15650 |
| Greater Latrobe Sd/unity Twp | | 1102 Beatty County Rd | Latrobe | PA | 15650 |
| Greater Latrobe Sd/youngstown Bor | | PO Box 228 | Youngstown | PA | 15696 |
| Greater Long Beach Girl Scouts | C/o Troop 88 | PO Box 8215 4040 Bellflower Blvd | Long Beach | CA | 90808 |
| Greater Los Angeles Morehouse | Alumni Association | PO Box 78820 | Los Angeles | CA | 90016 |
| Greater Louisville Associates Of | Realtors | 6300 Dutchmans Pkwy | Louisville | KY | 40205 |
| Greater Louisville Mortgage Group Llc | | 200 B Gleeson Ln | Louisville | KY | 40299 |
| Greater Merced Chamber Of Commerce | | 360 E Yosemite Ave Ste 100 | Merced | CA | 95340 |
| Greater Metro Appraisal Service | Chris Caputo | 2001 Broadway St | Vancouver | WA | 98663 |
| Greater Midwest Mortgage Corp | | 38 Triangle Pk Dr Ste 3816 | Cincinnati | OH | 45246 |
| Greater Mortgage Corp | | 1490 West 49th Pl Ste 365 | Hialeah | FL | 33012 |
| Greater Mortgage Corp | | 6282 N Cicero Ave | Chicago | IL | 60646 |
| Greater Mortgage Services Inc | | 1362 Bayside Circle | Oxnard | CA | 93035 |
| Greater Mortgage Solutions Llc | | 170 South Halifax Ave | Daytona Beach | FL | 32118 |
| Greater Nanticoke Area Sd/conyngh | | 199 Pond Hill Mountian Rd | Wapwallopen | PA | 18660 |
| Greater Nanticoke Area Sd/nantico | Tax Collector Albert J | 15 East Ridge St | Nanticoke | PA | 18634 |
| Greater Nanticoke Area Sd/newport | | 31 Apple St | Glen Lyon | PA | 18617 |
| Greater Nanticoke Sd/ Plymouth Tw | | 46 E Poplar St | West Nanticoke | PA | 18634 |
| Greater Nevada Mortgage Services | | 5077 South Mccarran Blvd | Reno | NV | 89502 |
| Greater New Haven Association Of Realtor | West Building Lower Level | Washington Ave | North Haven | CT | 06473 |
| Greater New York Mut Ins Co | | 200 Madison Ave | New York | NY | 10016 |
| Greater Nj Mortgage Co | | 1740 Oak Tree Rd | Edison | NJ | 08820 |
| Greater Ny Mortgages Llc | | 735 Myrtle Ave | Brooklyn | NY | 11205 |
| Greater Orlando Mortgage Company Llc | | 3925 Peppervine Dr | Orlando | FL | 32828 |
| Greater Pocono Homepro Inc | | 3319 Emerald Blvd | Long Pond | PA | 18334 |
| Greater Rochester Mortgage Corp | | 1100 Long Pond Rd Ste 210 | Rochester | NY | 14626 |
| Greater San Antonio Builders Assoc | | 4204 Gardendale Ste 312 | San Antonio | TX | 78229 |
| Greater Suburban Mortgage Services Inc | | 2071 W Irving Pk Rd 200 | Hanover Pk | IL | 60133 |
| Greater Texoma Assc Of Realtors | | PO Box 1862 | Sherman | TX | 75091 |
| Greater Texoma Assoc Of Realtors | | 810 E Peyton | Sherman | TX | 75090 |
| Greater Twin Falls Assoc Of Realtors | | 1162 Eastland Dr N Ste 1 | Twin Falls | ID | 83301 |
| Greater Tyler Association Of Realtors | | 3531 S Broadway Ave | Tyler | TX | 75701 |
| Greater Ukiah Chamber Of Commerce | | 200 South School St | Ukiah | CA | 95482-4828 |
| Greater Valley Appraisal | | PO Box 530626 | Henderson | NV | 89053 |
| Greater Vancouver Chamber Of Commerce | | 1101 Broadway Ste 120 | Vancouver | WA | 98660 |
| Greater Washington Mortgage Llc | | 4300 Forbs Blvd | Lanham | MD | 20706 |
| Greater Wenatchee Irrigation Dist | | PO Box 609 | Waterville | WA | 98858 |
| Greater Westhampton Chamber Of Commerce | | PO Box 1228 7 Glovers Ln | Westhampton Beach | NY | 11978 |
| Greater Williamsburg Chamber & Tourism | Alliance | PO Box 3495 | Williamsburg | VA | 23187 |
| Greathouse Mortgage Inc | | 2805 Governor John Sevier Hwy | Knoxville | TN | 37920 |
| Greatland Corporation | | PO Box 1157 | Grand Rapids | MI | 49501-1157 |
| Greatland Corporations | | PO Box 1157 | Grand Rapids | MI | 49501-1157 |
| Greatland Financial Corporation | | 33030 Mission Trial | Wildomar | CA | 92595 |
| Greatland Mortgage Company | | 93 West Little Canada Rd Ste 106 | Little Canada | MN | 55117 |
| Greatloannet | | 4495 West Hacienda Ave Ste 5 | Las Vegas | NV | 89118 |
| Greatwall Inc | | 1312 Village Creek Dr Ste 900 | Plano | TX | 75093 |
| Greatway Ins Co | | PO Box 58 | Sheboygan | WI | 53082 |
| Grecian Echoes | | 10 Elaine Court | Scituate | MA | 02066 |
| Grecian Echoes Inc | | 10 Elaine Court | Scituate | MA | 02066 |
| Greece Csd T/o Greece | | One Vince Tofany Blvd | Rochester | NY | 14616 |
| Greece Town | | One Vince Tofany Blvd | Rochester | NY | 14616 |
| Greeley Area Realtor Association | | 819 11th St | Greeley | CO | 80631 |
| Greeley County | | 616 2nd St | Tribune | KS | 67879 |
| Greeley County | | PO Box 288 | Greeley | NE | 68842 |
| Greeley Mut Ins Assoc | | Box No 225 113 W Washing | Exira | IA | 50076 |
| Greeleyville City | | PO Box 212 | Greeleyville | SC | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| Green Acres Mortgage Inc | 1252 East Moore Lake Dr | | Fridley | MN | 55432 |
| Green Acres Mortgage Inc | 2001 Killebrew Dr | | Bloomington | MN | 55425 |
| Green Acres Ranch Inc | 35750 De Portola Rd | | Temecula | CA | 92592 |
| Green Acres Sewer/water District | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Green Apple Valuations Llc | 3149 South Hwy 27 | | Carrollton | GA | 30117 |
| Green Appraisal Group Inc | 1300 Saxon Dr | | Orlando | FL | 32804 |
| Green Bay City | 100 N Jefferson St | | Green Bay | WI | 54301 |
| Green Bay Town | 5966 Cty Rd K | | New Franken | WI | 54229 |
| Green Brook Township | 111 Greenbrook Rd | | Green Brook | NJ | 08812 |
| Green Bush Township | Tax Collector | 5005 N Us 27 | Saint Johns | MI | 48879 |
| Green Capital Mortgage | 9455 Heil Ave | | Fountain Valley | CA | 92708 |
| Green Castle | 59 Front St | | Green Castle | MO | 63544 |
| Green Century Inc | 8043 Old York Rd | | Elkins Pk | PA | 19027 |
| Green Century Mortgage | 2400 Lemoine Ave Ste 204 | | Fort Lee | NJ | 07024 |
| Green City | Green City Hall | | Green City | MO | 63545 |
| Green County | 203 W Court St | | Greensburg | KY | 42743 |
| Green County | 1016 16th Av | | Monroe | WI | 53566 |
| Green County Farmers Mut Ins | 110 S Main St | PO Box 156 | Greeneville | TN | 37744 |
| Green County Mut Ins Co | 1003 6th Ave West | | Monroe | WI | 53566 |
| Green D Mortgage | 4422 Dunwoody Pl | | Orlando | FL | 32808 |
| Green Earth Interiors | 9019 E Ave T 2 | | Littlerock | CA | 93543 |
| Green Farm Mortgage | 3838 Carson St 307 | | Torrance | CA | 90503 |
| Green Financial Inc | 12 Dana Dr | | Oaks | PA | 19456 |
| Green Flash Financial Group Inc | 8922 Clipper Dr | | Huntington Beach | CA | 92646 |
| Green Garden Mut Ins Co | 10808 Wmanhattan Monee | | Monroe | IL | 60449 |
| Green Grass Mortgage Llc | 1012 Medina Dr Sw | | Lilburn | GA | 30047 |
| Green Grove Town | W3766 Co Rd N | | Owen | WI | 54460 |
| Green Hills Financial Llc | 4004 Hillsboro Pike Ste 240b | | Nashville | TN | 37215 |
| Green House Mortgage Corp | 9706 Somerset Blvd Ste 5 | | Bellflower | CA | 90706 |
| Green Island Mortgage Corp | 8049 Nw 155 St | | Miami Lakes | FL | 33016 |
| Green Island Town | 69 Hudson Ave | | Green Island | NY | 12183 |
| Green Island Union Free Sdt/o | 171 Hudson Ave | | Green Island | NY | 12183 |
| Green Island Village | 20 Clinton St | | Green Island | NY | 12183 |
| Green Lake City | 534 Mill St | | Green Lake | WI | 54941 |
| Green Lake County | 492 Hill St | | Green Lake | WI | 54941 |
| Green Lake Town | N2998 N Kearley Rd | | Markesan | WI | 53946 |
| Green Lake Township | 9394 Tenth St | | Interlochen | MI | 49643 |
| Green Lane Boro | PO Box 427 /208 Main St Front | | Green Ln | PA | 18054 |
| Green Leaf Capital | 1555 S Palm Canyon Dr Ste106 D | | Palm Springs | CA | 92264 |
| Green Leaf Lending Inc | 6370 W Flamingo Rd Ste 5d | | Las Vagas | NV | 89103 |
| Green Leaf Lending Inc | 6370 W Flamingo Rd Ste 5d | | Las Vegas | NV | 89103 |
| Green Leaf Mortgage | 9530 Padgett Ste 109 | | San Diego | CA | 92126 |
| Green Light Financial | 2980 Clairemont Dr | | San Diego | CA | 92117 |
| Green Mill Mortgage & Investments | 13243 Jones Rd | | Houston | TX | 77070 |
| Green Mountain Ins Co Inc | 4 Bouton St | | Concord | NH | 03301 |
| Green Mountain Mortgage | 40 Bridges St | | Waitsfield | VT | 05673 |
| Green Mountain Mortgage Company Inc | 3006 Bee Caves Rd Ste A230 | | Austin | TX | 78746 |
| Green Mountain Mortgage Corp | 165 South Union Blvd Ste 500 | | Lakewood | CO | 80228 |
| Green Oak Township | 10001 Silver Lake Rd | | Brighton | MI | 48116 |
| Green Pastures Mortgage & Finance Co Llc | 8711 Green Pastures Dr | | Towson | MD | 21286 |
| Green Power Lending | 2512 Southmore | | Houston | TX | 77004 |
| Green Ridge Financial Llc | 78 Tomlinson Rd Unit A | | Huntingdon Valley | PA | 19006 |
| Green River Mortgage Inc | 6855 S Havana St Ste 560 | | Centennial | CO | 80112 |
| Green Schaaf & Jacobson Pc | Joe Jacobson | 7733 Forsyth Blvd | Ste 700 | St Louis | MO | 63105 |
| | Martin M Green Joe D | | | | |
| | Jacobson David J Butsch | | | | |
| | Jonathan F Andres Allen P | | | | |
| Green Schaaf & Jacobson Pc | Press | 7733 Forsyth Blvd Ste 700 | | Clayton | MO | 63102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Martin M Greene Joe P Jacobson David T Butsch Jonathan F Andres Allen P | | | | | |
| Green Schaaf & Jacobson Pc | Press | 7733 Forsyth Blvd | Ste 700 | Clayton | MO | 63105 |
| Green Spring City | | PO Box 261 | | Harrods Creek | KY | 40027 |
| Green Star Capital Corp | | 1121 Front St | | Uniondale | NY | 11553 |
| Green Star Home Loans | | 255 Opal Canyon Rd | | Duarte | CA | 91010 |
| Green Street Finance | | 14260 23rd Ave North | | Plymouth | MN | 55447 |
| Green Township | | 21431 Northland Dr | | Paris | MI | 49338 |
| Green Township | | 7287 Elevere Rd | | Lachine | MI | 49753 |
| Green Township | | 106 E Second St | | Quitman | MO | 64478 |
| Green Township | | Box 181 | | Utica | MO | 64686 |
| Green Township | | PO Box 40 | | Tranquility | NJ | 07879 |
| Green Township | | 3289 Purchase Line Rd | | Clymer | PA | 15728 |
| Green Township | | Hcr 1 Box 31b | | Tionesta | PA | 16353 |
| Green Trails Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Green Tree Financial Services Corporation | | 6381 Hollywood Blvd Ste 307 | | Hollywood | CA | 90028 |
| Green Tree Ins Co | | 414 Walnut St | | Philadelphia | PA | 19106 |
| Green Tree Media Group | | 2101 El Camino Real Ste 101 | | Oceanside | CA | 92054 |
| Green Tree Mortgage | | 100 Bayview Circle Ste 2080 | | Newport Beach | CA | 92260 |
| Green Tree Perpetual Assur Co | | 17 East Gay St | | West Chester | PA | 19380 |
| Green Tree Perpetual Assur Co | | Penn Mut Group | 615 Chestnut St 10b | Philadelphia | PA | 19106 |
| Green Tv | | 26741 Portola Pkwy Ste 1e 419 | | Foothill Ranch | CA | 92610 |
| Green Valley Association Of Realtors | Inc | 210 W Continental Rd 244 | | Green Valley | AZ | 85614 |
| Green Valley Chamber Of Commerce | | PO Box 566 | | Green Valley | AZ | 85622 |
| Green Valley Cooling & Heating Inc | | 880 W Camino Casa Verde | | Green Valley | AZ | 85614 |
| Green Valley Mortgage Corp | | 1741b North Ocean Ave | | Medford | NY | 11763 |
| Green Valley Mortgage Inc | | 152 South Bloomingdale Ste 101 | | Bloomingdale | IL | 60108 |
| Green Valley Mortgage Inc | | 152 South Bloomingdale | Ste 101 | Bloomingdale | IL | 60108 |
| Green Valley Mortgage Llc | | 1463 Us Hwy 395 Ste 4 | | Gardnerville | NV | 89410 |
| Green Valley Mortgage Llc | | 275 W Continental Rd Ste 145 | | Green Valley | AZ | 85614 |
| Green Valley News & Sun | | PO Box 567 | | Green Valley | AZ | 85622 |
| Green Valley Plumbing Inc | | PO Box 1424 | | Green Valley | AZ | 85622 |
| Green Valley Town | | 5265 W Cth C | | Auburndale | WI | 54412 |
| Green Valley Town | | Box 33 | | Green Valley | WI | 54127 |
| Green Welling Llp | Robert S Green | 595 Market St | Ste 2750 | San Francisco | CA | 94105 |
| Greenback Mortgage Corporation | | 8805 Reseda Blvd | | Northridge | CA | 91324 |
| Greenbank Mortgage Consultants Inc | | 2421 University Dr | | Coral Springs | FL | 33065 |
| Greenberg Smoked Turkey Inc | | 221 Mcmurrey Dr | | Tyler | TX | 75702 |
| Greenberg Traurig Attorney At Law | Met Life Building | 200 Pk Ave | | New York | NY | 10166 |
| Greenberg Traurig Attorney At Law | | | | | | |
| Greenbriar Marketing & Management Inc | | 4440 South Cedarbrook Rd | | Allentown | PA | 18103 |
| Greenbriar Pud | | City Of Fort Collins | | Fort Collins | CO | 80522 |
| Greenbrier City | | PO Box 466 | | Greenbrier | TN | 37073 |
| Greenbrier County | | P O Bx 347 | | Lewisburg | WV | 24901 |
| Greenburg Town | | PO Box 160 | | Greenburg | LA | 70441 |
| Greenburgh Schools | | Town Hall PO Box 205 | | Elmsford | NY | 10523 |
| Greenburgh Town | | PO Box 205 | | Elmsford | NY | 10523 |
| Greenbush Town | | PO Box 210 | | Olamon | ME | 04427 |
| Greenbush Town | | N6802 Sugarbush Dr | | Glenbeulah | WI | 53023 |
| Greenbush Township | | 3789 South Us 23 | | Greenbush | MI | 48738 |
| Greencastle Antrim Sd/ Antrim Tow | Tax Collector Peggy J | PO Box 206 | | Greencastle | PA | 17225 |
| Greencastle Antrim Sd/greencastle | | 125 S Antrim Way | | Greencastle | PA | 17225 |
| Greencastle Borough | | 125 S Antrim Way | | Greencastle | PA | 17225 |
| Greencastle Capital Inc | | 1746 Havemeyer Ln | | Redondo Beach | CA | 90278 |
| Greendale Township | | 3480 W Isabella Rd | | Shepherd | MI | 48883 |
| Greendale Village | | 6500 Northway | | Greendale | WI | 53129 |
| Greene & Greene Mortgage Co Inc | | 2115 Wyoming Blvd Ne | | Albuquerque | NM | 87112 |
| Greene Co Special Assessment | | 114 N Chestnut | | Jefferson | IA | 50129 |
| Greene County | | PO Box 45 | | Eutaw | AL | 35462 |

| | | | | |
|---|---|---|---|---|
| Greene County | 320 W Court St 103 | Paragould | AR | 72451 |
| Greene County | 113 North Main St | Greensboro | GA | 30642 |
| Greene County | 114 North Chestnut | Jefferson | IA | 50129 |
| Greene County | 519 N Main | Carrollton | IL | 62016 |
| Greene County | 102 Co Courthouse | Bloomfield | IN | 47424 |
| Greene County | 940 Boonville | Springfield | MO | 65802 |
| Greene County | PO Box 482 | Snow Hill | NC | 28580 |
| Greene County | PO Box 427/ 15 Greene St | Xenia | OH | 45385 |
| Greene County | 93 East High St | Waynesburg | PA | 15370 |
| Greene County | 204 N Cutter St | Greeneville | TN | 37745 |
| Greene County | P O Bx 157 | Standardsville | VA | 22973 |
| Greene County | PO Box 477 | Leaksville | MS | 39451 |
| Greene County Conservancy | 102 County Courthouse | Bloomfield | IN | 47424 |
| Greene County Drainage | 102 County Courthouse | Bloomfield | IN | 47424 |
| Greene County Farmers Mut Fi In | PO Box 156 | Greeneville | TN | 37744 |
| Greene County Mut Ins Co | 510 Walnut St | Greenfield | IL | 62044 |
| Greene County/noncollecting | PO Box 191 | Catskill | NY | 12414 |
| Greene Csd T/o Barker | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Coventry | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Greene | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Mcdonough | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Oxford | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Triangle | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd T/o Willet | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Csd/ T/o Smithville | C/o Nbt Bank | Greene | NY | 13778 |
| Greene Financial Services Inc | 1501 E Seventh St Ste 5 | Charlotte | NC | 28204 |
| Greene Home Loans Inc | 1215 K St 17th Fl | Sacramento | CA | 95814 |
| Greene Town | PO Box 510 | Greene | ME | 04236 |
| Greene Town | PO Box 129 | Greene | NY | 13778 |
| Greene Township | 471 Kinsman Rd | Jamestown | PA | 16134 |
| Greene Township | 4889 Long Run Rd | Logantown | PA | 17747 |
| Greene Township | PO Box 178 | Hookstown | PA | 15050 |
| Greene Township | PO Box 383 | Newfoundland | PA | 18445 |
| Greene Township | PO Box 63 | Garards Fort | PA | 15334 |
| Greene Township | PO Box 69 | Orrstown | PA | 17244 |
| Greene Twp | 9791 Mark Rd | Erie | PA | 16509 |
| Greene Village | 49 Genessee Box 207 | Greene | NY | 13778 |
| Greenehouse Real Estate Inc | 17817 Romar St | Northridge | CA | 91325 |
| Greenevers Town | Rt 2 Box 331 E | Rose Hill | NC | 28458 |
| Greeneville City | 200 N College Stree | Greeneville | TN | 37743 |
| Greenfield | 115 S Main City Hall | Greenfield | MO | 65661 |
| Greenfield City | 222 North Front St | Greenfield | TN | 38230 |
| Greenfield City | 7325 W Forest Home | Greenfield | WI | 53220 |
| Greenfield Town | 14 Court Sq | Greenfield | MA | 01301 |
| Greenfield Town | PO Box 256 | Greenfield | NH | 03047 |
| Greenfield Town | PO Box 10 | Greenfield Ctr | NY | 12833 |
| Greenfield Town | N1310 Johns Rd | La Crosse | WI | 54601 |
| Greenfield Town | PO Box 173 | Tomah | WI | 54660 |
| Greenfield Town | S5483 Durwards Glen Rd | Baraboo | WI | 53913 |
| Greenfield Township | 9861 Wildman Rd | North East | PA | 16428 |
| Greenfield Township | Rd 1 Box 564 | Claysburg | PA | 16625 |
| Greenfield Township | Rr 1 Box 427 Spencer | Carbondale | PA | 18407 |
| Greenhill Appraisal Llc | 38 Miller Ave 312 | Mill Valley | CA | 94941 |
| Greenhill Mortgage | 1800 Valley View Ln Ste 130 | Dallas | TX | 75234 |
| Greenhill Mortgage | 4425 W Spring Mountain Rd Ste | Las Vegas | NV | 89109 |
| Greenhouse Mortgage & Real Estate | 11501 Dublin Blvd Ste 201 | Dublin | CA | 94568 |
| Greenhouse Real Estate Inc | 325 Logan Rd | Imperial | PA | 15126 |
| Greenlake Financial Inc | 4014 Aurora Ave N Ste B | Seattle | WA | 98103 |
| Greenland Town | PO Box 100 | Greenland | NH | 03840 |
| Greenland Township | 292 E Branch Rd | Mass City | MI | 49948 |

| | | | | | |
|---|---|---|---|---|---|
| Greenleaf Homes Loans Inc | | 27919 Jefferson Ave Ste 200 | | Temecula | CA | 92590 |
| Greenleaf Township | | 4015 Holbrook Rd | | Ulby | MI | 48475 |
| Greenlee County | | Corner Of Fifth And Leonard | | Clifton | AZ | 85533 |
| Greenland Financial Solutions Inc | | 3829 West Broadway Ave | | Robbinsdale | MN | 55422 |
| Greenlight Capital | David Einhorn | 140 East 45th St 2nd Fl | | New York | NY | 10017 |
| Greenlight Capital | David Einhorn | Greenlight Capital | 140 East 45th St 2nd Fl | New York | NY | 10017 |
| Greenlight Capital | | 140 East 45th St24th Fl | | New York | NY | 10017 |
| Greenlight Financial Services | | 8105 Irvine Ctr Dr Ste 100 | | Irvine | CA | 92618 |
| Greenlight Funding & Mortgage Corp | | 38 W 32nd St 910 | | New York | NY | 10001 |
| Greenlight Home Mortgage Incorporated | | 7343 Mission St | | Daly City | CA | 94014 |
| Greenline Capital Funding Inc | | 10470 Miamisburg Springboro | | Miamisburg | OH | 45342 |
| Greenlink Capital Corp | | 21900 Burbank Blvd 3rd Fl | | Woodland Hills | CA | 91367 |
| Greenpark Mortgage Corp | | 140 Gould St | | Needham | MA | 02494 |
| Greenpeace Fund | | 702 H St Nw 300 | | Washington | DC | 20001 |
| Greenpoint | | | | | | |
| Greenpoint Mortgage | | 5032 Pkwy Plaza Blvd | | Charlotte | NC | 28217 |
| Greenpoint Mortgage Funding Inc | | 100 Wood Hollow Dr | | Novato | CA | 94945 |
| Greenport Town | | 17 Kline St | | Hudson | NY | 12534 |
| Greenport Village | | 236 Third St | | Greenport | NY | 11944 |
| Greenpower Financial | | 1335 S Azusa Ave Ste 209 | | West Covina | CA | 91791 |
| Greenrich Capital Corp | | 90 11 35th Ave | | Jackson Heights | NY | 11372 |
| Greens Appraisal Service Llc | Kenneth J Green | 524 1/2 S Broadway Ste D | | Greenville | OH | 45331 |
| Greens Parkway Mud Bob Bear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Greensboro Borough | | PO Box 26 | | Greensboro | PA | 15338 |
| Greensboro City | | 212 N Main St | | Greensboro | GA | 30642 |
| Greensboro Town | | | | | VT | 005841 |
| Greensburg City | | 105 W Hodgenville Av | | Greensburg | KY | 42743 |
| Greensburg City | | 418 South Main St | | Greensburg | PA | 15601 |
| Greensburg City/co | | 418 So Main St | | Greensburg | PA | 15601 |
| Greensburg Salem Sd/greensburg Ci | | 416 So Main St | | Greensburg | PA | 15601 |
| Greensburg Salem Sd/s Greensburg | | 1407 Broad St | | South Greensburg | PA | 15601 |
| Greensburg Salem Sd/salem Townshi | | PO Box E | | Crabtree | PA | 15624 |
| Greensburg Salem Sd/southwest Gre | | 424 Brandon St | | Greensburg | PA | 15601 |
| Greenstar Home Loans Inc | | 4421 Stuart Andrew Blvd | | Charlotte | NC | 28217 |
| Greenstates Financial Corporation | | 1281 Ebeneezer Rd | | Rock Hill | SC | 29732 |
| Greenstates Financial Corporation | | 3203 Hwy 21 906 | | Fort Mill | SC | 29715 |
| Greensville County | | 1750 E Atlantic St | | Emporia | VA | 23847 |
| Greentech Mortgage Corp | | 38 West 32nd St Ste 910 | | New York | NY | 10001 |
| Greentech Mortgage Corp | | 375 North Broadway | | Jericho | NY | 11753 |
| Greentop | | 303 South Main | | Greentop | MO | 63546 |
| Greentop City | | 303 South Main | | Greentop | MO | 63546 |
| Greentree Boro | | 10 West Manilla Aven | | Pittsburgh | PA | 15220 |
| Greentree Financial Services | | 1002 Greentree Rd | | Pittsburgh | PA | 15220 |
| Greentree Foster Plaza Associates | | Foster Plaza 9 | | Pittsburgh | PA | 15220 |
| Greentree Foster Plaza Associates | Anissa Eckert | Foster Plaza 9 | 750 Holiday Dr Ste 570 | Pittsburg | PA | 15220 |
| Greentree Funding Corporation Inc | | 3960 Broadmoor Ave Se | | Grand Rapids | MI | 49512 |
| Greentree Loan Solutions Inc | | 32 Corte Vidriosa | | San Clemente | CA | 92673 |
| Greentree Mortgage Corp Of Maryland | | 2 Pk Ctr Court Ste 200 | | Owings Mills | MD | 21117 |
| Greentree Mortgage Corporation | | 2 Pk Ctr Court Ste 200 | | Owings Mills | MD | 21117 |
| Greentree Mortgage Llc | | 43 North Main St | | Rochester | NH | 03867 |
| Greentree Mortgage Services Inc | | 1627 Henthorne Ste B | | Maumee | OH | 43537 |
| Greentree Mortgage Services Inc | | 1627 Henthorne | Ste B | Maumee | OH | 43537 |
| Greentree Residential Appraisal | Lisa K Sloan | 5901 Wilson Av S | | Seattle | WA | 98118 |
| Greenturtles | | 595 East Walnut St | | Pasadena | CA | 91101 |
| Greenup County | | PO Box 318 | | Greenup | KY | 41144 |
| Greenview Data Inc | | PO Box 1586 | | Ann Arbor | MI | 48106-1586 |
| Greenview Mortgage Corporation | | 872 Smithfield Ave 2nd Fl | | Lincoln | RI | 02865 |
| Greenville Area Sd/hempfield Twp | | 278 S Mercer St | | Greenville | PA | 16125 |
| Greenville Boro | | PO Box 227 | | Greenville | PA | 16125 |
| Greenville City | | Box 548 | | Greenville | GA | 30222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Greenville City | | PO Box 289 | | Greenville | KY | 42345 |
| Greenville City | | 411 S Lafayette St | | Greenville | MI | 48838 |
| Greenville County | | 301 University Ridge Ste 700 | | Greenville | SC | 29601 |
| Greenville Csd T/o Berne | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o Cairo | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o Coeymans | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o Conesville | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o Coxsackie | | National Bank Of Coxsackie | | Greeneville | NY | 12083 |
| Greenville Csd T/o Durham | | National Bank Of Coxsackie | | Greeneville | NY | 12083 |
| Greenville Csd T/o Greenville | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o New Baltim | | Naational Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o New Scotia | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Csd T/o Rensselaer | | National Bank Of Coxsackie | | Greeneville | NY | 12083 |
| Greenville Csd T/o Westerlo | | National Bank Of Coxsackie | | Greenville | NY | 12083 |
| Greenville Sd/greenville Boro | | PO Box 227 | | Greenville | PA | 16125 |
| Greenville Town | | PO Box 1109 | | Greenville | ME | 04441 |
| Greenville Town | | PO Box 354 / 46 Main St | | Greenville | NH | 03048 |
| Greenville Town | | 1537 Us Hwy 6 | | Port Jervis | NY | 12771 |
| Greenville Town | | PO Box 238 | | Norton Hill | NY | 12135 |
| Greenville Town | | PO Box 60 | | Greenville | WI | 54942 |
| Greenville Township | | 3410 Greenvill Rd | | Meyersdale | PA | 15552 |
| Greenville/sd Sugar Grove Twp | | 381 Groover Rd | | Greenville | PA | 16125 |
| Greenwich Capital | Dan Mclaughlin | Greenwich Capital | 600 Steamboat Rd | Greenwich | CT | 06830 |
| Greenwich Capital | Mortgage Finance | 600 Steamboat Rd | | Greenwich | CT | 06830 |
| Greenwich Capital Financial Products Inc | Frank Skibo | 600 Steamboat Rd | | Greenwich | CT | 06830 |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | Greenwich | CT | 06830 |
| Greenwich Capital Markets Inc | Attn Accounts Receivable | 600 Steamboat Rd | | Greenwich | CT | 06830 |
| Greenwich Csd T/o Easton | | PO Box 228 | | Greenwich | NY | 12834 |
| Greenwich Csd T/o Greenwich | | PO Box 228 | | Greenwich | NY | 12834 |
| Greenwich Csd T/o Jackson | | PO Box 228 | | Greenwich | NY | 12834 |
| Greenwich Ins Co | | 340 Pine St | | San Francisco | CA | 94104 |
| Greenwich Ins Co | | 70 Seaview Ave | | Samford | CT | 06902 |
| Greenwich Mortgage Corporation | | 345 Hope St | | Providence | RI | 02906 |
| Greenwich Town | | 101 Field Point Rd | | Greenwich | CT | 06836 |
| Greenwich Town | | 2 Academy St | | Greenwich | NY | 12834 |
| Greenwich Township | | 536 Old 22 | | Lenhartsville | PA | 19534 |
| Greenwich Township Cumberland Co | | PO Box 93 | | Shiloh | NJ | 08353 |
| Greenwich Township Warren Co | | 106 Washington St | | Stewartsville | NJ | 08886 |
| Greenwich Township/gloucester | | 420 Washington St | | Gibbstown | NJ | 08027 |
| Greenwich Village | | 6 Academy St | | Greenwich | NY | 12834 |
| Greenwich Village T/o Easton | | 6 Academy St | | Greenwich | NY | 12834 |
| Greenwood | | 709 West Main | | Greenwood | MO | 64034 |
| Greenwood Appraisal Inc | | 7901 Aurora Ave N | | Seattle | WA | 98103 |
| Greenwood City | | Po Drawer 907 | | Greenwood | MS | 38930 |
| Greenwood City | | 102 Nmain St PO Box D | | Greenwood | WI | 54437 |
| Greenwood County | | 311 N Main | | Eureka | KS | 67045 |
| Greenwood County | | 528 Monument St | | Greenwood | SC | 29646 |
| Greenwood Credit Union | | 2669 Post Rd | | Warwick | RI | 02886 |
| Greenwood Cs/ T/o Andover | | 752 Route 417 | | Greenwood | NY | 14839 |
| Greenwood Cs/ T/o Greenwood | | 752 Route 417 | | Greenwood | NY | 14839 |
| Greenwood Cs/ T/o Jasper | | 752 Route 417 | | Greenwood | NY | 14839 |
| Greenwood Cs/ T/o Troupsburg | | 752 Route 417 | | Greenburg | NY | 14839 |
| Greenwood Cs/ T/o West Union | | 752 Route 417 | | Greenwood | NY | 14839 |
| Greenwood Csd T/o Canisteo | | 752 Route 417 | | Greenwood | NY | 14839 |
| Greenwood Home Loans | | 805 G Montague Ave | | Greenwood | SC | 29649 |
| Greenwood Lake Ufs Warwick | | 132 Kings Hwy | | Warwick | NY | 10990 |
| Greenwood Lake Village | | Box 7 | | Greenwood Lake | NY | 10925 |
| Greenwood Mortgage Inc | | 263 North Madison Ave | | Greenwood | IN | 46142 |
| Greenwood Sd/ Greenwood Twp | | Rr 2 Box 220 | | Millerstown | PA | 17062 |
| Greenwood Sd/greenwood Twp | | 579 Perry Valley Rd | | Millerstown | PA | 17062 |

| | | | | | |
|---|---|---|---|---|---|
| Greenwood Sd/liverpool Twp | | Rd 1 Box 483 | | Liverpool | PA | 17045 |
| Greenwood Sd/tuscarora Twp | | Rr 1 Box 42 | | Millertown | PA | 17062 |
| Greenwood Town | | PO Box 216 | | Greenwood | DE | 19950 |
| Greenwood Town | | PO Box 195 | | Greenwood | LA | 71033 |
| Greenwood Town | | PO Box 180 | | Locke Mills | ME | 04255 |
| Greenwood Town | | PO Box 807 | | Greenwood | NY | 14839 |
| Greenwood Town | | N5800 Zink Rd | | Rib Lake | WI | 54470 |
| Greenwood Town | | S3823 Beaver Creek Dr | | Hillsboro | WI | 54634 |
| Greenwood Township | | 10440 Metcalf Rd | | Avoca | MI | 48006 |
| Greenwood Township | | 2786 Harding Ave | | Harrison | MI | 48625 |
| Greenwood Township | | 3108 W Kneeland Rd | | Lewiston | MI | 49756 |
| Greenwood Township | | 4801 12 1/2 Mile Rd | | Manton | MI | 49663 |
| Greenwood Township | | 5111 180th Ave | | Hesperia | MI | 49421 |
| Greenwood Township | | 1455 Zorger Rd | | Mahaffey | PA | 15757 |
| Greenwood Township | | 472 Bottom Rd | | Millville | PA | 17846 |
| Greenwood Township | | 579 Perry Alley Rd | | Millerstown | PA | 17062 |
| Greenwood Township | | 7230 Main St | | Geneva | PA | 16316 |
| Greenwood Township | | Rr 2 Box 220 | | Millerstown | PA | 17062 |
| Greenwood Ud Assmts Of The Sw | | 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Greer County | | PO Box 458 | | Mangum | OK | 73554 |
| Greeson Appraisal Services Inc | | PO Box 1146 | | Calhoun | GA | 30701-1146 |
| Greg A Godacy | Garmak Mobile Notary | PO Box 815 | | Brea | CA | 92822 |
| Greg A Howard | | 3191 B Via Buena Vista | | Laguna Woods | CA | 92637 |
| Greg A Howard Emp | | 3191 B Via Buena Vista | | Laguna Woods | CA | 92637 |
| Greg A Leonti | | 2400 E Lincoln | | Anaheim | CA | 92806 |
| Greg A Murrieta | | 403 Georgetown Ave | | Ventura | CA | 93003 |
| Greg A Sanders | | 2709 Se 96th | | Okc | OK | 73160 |
| Greg Davis | Greg Davis Appraisal | PO Box 3923 | | Visalia | CA | 93278 |
| Greg Davis | | 345 Linwood Dr | | Sweetwater | TN | 37874-0000 |
| Greg Davis | | 22442 E Princeton Dr | | Aurora | CO | 80018-0000 |
| Greg Davis Appraisal Services | | PO Box 3041 | | Visalia | CA | 93278 |
| Greg Dudley | | 4209 John B Oblinger Dr | | El Paso | TX | 79934 |
| Greg Dudley Emp | | 4209 John B Oblinger Dr | | El Paso | TX | 79934 |
| Greg Easter Appraisals Llc | | PO Box 360685 | | Birmingham | AL | 35236 |
| Greg Foshee | | 107 E Vermont Ave | | Bradenton | FL | 34208 |
| Greg Freeman | | 7257 S Tucson Way Ste 210 | | Englewood | CO | 80112 |
| Greg Greenhaw | Barnhart Appraisals Inc | 2122 Sierra Dr | | Elko | NV | 89801 |
| Greg Hall | | 13839 Pokeberry Ct | | Hesperia | CA | 92345 |
| Greg Hicks Appraisals Inc | | 820 Hope Ave Nw | | Salwm | OR | 97304 |
| Greg Hicks Appraisals Inc | | 820 Hope Ave Nw | | Salem | OR | 97304 |
| Greg Hoy | Mail Stop 1 3121 4 105 | Interoffice | | | | |
| Greg Hoy | Titanium Media | 19071 Willow Brook Ln | | Trabuco Canyon | CA | 92679 |
| Greg I Rich | | 12221 Chesley Dr | | Charlotte | NC | 28277 |
| Greg J Hall | | 16091 Malahat Rd | | Apple Valley | CA | 92307 |
| Greg Jackson | | 10100 Osage Court | | Reno | NV | 89506 |
| Greg Jackson Appraisal Service | | PO Box 5335 | | Fallon | NV | 89407 |
| Greg Johnson 4380 | Retail Prime | Interoffice | | | | |
| Greg K Howard | | 1924 Court North Dr | | Melville | NY | 11747 |
| Greg K Sorensen | | 2121 W Marlin Dr | | Chandler | AZ | 85248 |
| Greg Kimball | Foxborough Wholesale | Interoffice | | | | |
| Greg King & Staci Marcus | | 8650 Valderma Dr | | Duluth | GA | 30097 |
| Greg L Felker | Dba Appraisal Solutions | PO Box 186 | | Enterprise | OR | 97828 |
| Greg Leblanc | Houston Corp Office | Interoffice | | | | |
| Greg Marc Lemaster | | 170 City Blvd West | | Orange | CA | 92868 |
| Greg Martin | | 4525 Lodestone Ln | | Fort Worth | TX | 76123-1875 |
| Greg Martin Emp | | 4525 Lodestone Ln | | Fort Worth | TX | 76123-1875 |
| Greg Mcclure | 1 24002 | Interoffice | | | | |
| Greg Mcclure | Park Pl 3353 | 1 24002 | Interoffice | | | |
| Greg Morck | | | | | | |
| Greg Morton Appraisals Llc | | PO Box 694 | | Helena | AL | 35080 |

| | | | | | |
|---|---|---|---|---|---|
| Greg Olzack Real Estate Appraisers | | PO Box 1059 | Atwater | CA | 95301 |
| Greg Oneill | The Real Estate Book | PO Box 631 | Wayne | PA | 19087 |
| Greg Ontiveros | | 5620 District Blvd Ste 102 | Bakersfield | CA | 93313 |
| Greg R Cieszko | | 6180 Camino | Anaheim | CA | 92807 |
| Greg Reiner | Reiner & Associates | 1919 Grand Canal Blvd Ste A 7 | Stockton | CA | 95207 |
| Greg S Seigerman | | PO Box 760961 | San Antonio | TX | 78245 |
| Greg Savage | 1 1610 1 810 | Interoffice | | | |
| Greg Scattini Inc | | PO Box 941 | San Juan Bautista | CA | 95045 |
| Greg Schroeder | 1 184 11 470 | Interoffice | | | |
| Greg Stone | Account Exec | 3322 | | | |
| Greg Stone Appraisal Co | | PO Box 513 | Sumter | SC | 29151-0513 |
| Greg T Sturman | | 16920 A Birkdale Commons Pkwy | Huntersville | NC | 28078 |
| Gregg & Sherri Steffen | | 3943 Nighthawk Dr | Weston | FL | 33331 |
| Gregg Alan Stroud | | 1601 Ximeno Ave | Long Beach | CA | 90804 |
| Gregg Allan Beall | | 6632 Trinette Ave | Garden Grove | CA | 92845 |
| Gregg Appraisal | | 212 N First Ave Ste G105 | Sandpoint | ID | 83864 |
| Gregg County | | 101 E Methvin PO Box 1431 | Longview | TX | 75606 |
| Gregg De Castro | 1 3353 1 130 | Interoffice | | | |
| Gregg Smigelsky | | 709 Lakeshore Dr | Hewitt | NJ | 07421 |
| Gregg Township | | 17696 Russell Rd | Allenwood | PA | 17810 |
| Gregg Township | | PO Box 87u | Spring Mills | PA | 16875 |
| Gregg W Garrett Sra | | 1221 O Neal Ln Ste A | Baton Rouge | LA | 70816 |
| Gregorio Serrato | | 2111 Miramar Walk | Onxard | CA | 93035 |
| Gregory A Morris | | 6221 W Oxbow Loop | Bossier City | LA | 71112 |
| Gregory A Penney | Penney Appraisals | 605 Rose Dr | Benicia | CA | 94510 |
| Gregory A Phillips | | 3930 Wadsworth Rd | Norton | OH | 44203 |
| Gregory A Reid Marius | | 1980 Skylane Leigh Dr | Buford | GA | 30518 |
| Gregory A Savage | | 13 Via Gatillo | R S M | CA | 92688 |
| Gregory A Spanos | | 293 K St Unit 1 | South Boston | MA | 02127 |
| Gregory A Welch | Impact Decisions Realty Advisors | 14726 Ramona Ave Ste 410 | Chino | CA | 91710 |
| Gregory Adams | | 19975 Hawthorne St | Detroit | MI | 48203 |
| Gregory Alan Lee | | 216 Ames St | Northfield | MN | 55057 |
| Gregory Allen Irrgang | | 3 Winchester Ave | Methuen | MA | 01844 |
| Gregory B Baxter | | 4382 Bear Path Tr | Eagan | MN | 55122 |
| Gregory B Thompson | | 4520 Chisum St | Houston | TX | 77020 |
| Gregory Bago Soos | | 40 Greenmoor | Irvine | CA | 92614 |
| Gregory Brett Bowles | | 8929 Stone Harbour Loop | Bradenton | FL | 34212 |
| Gregory C Hoy | | 19071 Willow Brook Ln | Trabuco Cyn | CA | 92679 |
| Gregory Caldwell | C/o Home 123 | 3917 Midlands Rd Bldg 2 Ste 100 | Williamsburg | VA | 23188 |
| Gregory Caldwell | | 6005 Richpress Dr | Williamsburg | VA | 23188 |
| Gregory Carter | | 5306 Capobella | Aliso Viejo | CA | 92656 |
| Gregory City C/o Appr Di | | 1146 E Market PO Box 938 | Sinton | TX | 78387 |
| Gregory Clausen | | 18706 Pke East Ct | Riverview | MI | 48193 |
| Gregory County | | PO Box 437 | Burke | SD | 57523 |
| Gregory David Johnson | | 9492 Man O War Rd | Ft Mill | SC | 29715 |
| Gregory De Castro | | 7781 Ellis Ave | Huntington Bch | CA | 92648 |
| Gregory Depass | | 2951 Satellite Blvd | Duluth | GA | 30096 |
| Gregory E Moon | | 7095 W St Andrews Ln | Tracy | CA | 95377 |
| Gregory Eric Wilhelm | | 50 Raymond Marchetti St | Ashland | MA | 01721 |
| Gregory F Ray | | 4508 3rd Ave | Los Angeles | CA | 90036 |
| Gregory F Scheihing | | 10816 Bryant Pl | Oakton | VA | 22124 |
| Gregory G French & Ingeborg E French | | 27801 214th Ave South East | Maple Valley | WA | 98038 |
| Gregory G Grosse | | 7888 Martin Rd | Three Oaks | MI | 49128 |
| Gregory Gazelle | | 26602 Shane Dr | Lake Forest | CA | 92630 |
| Gregory Halsall | | 2631 Lafayette St | Denver | CO | 80205-0000 |
| Gregory Hill | | 10549 Art | Sunland | CA | 91040 |
| Gregory Hood | | 460 Jillian Ln | Lawrenceville | GA | 30043 |
| Gregory Howard | Melville Retail | Interoffice | | | |
| Gregory J Romero | | 40431 Aster | Palmdale | CA | 93551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gregory J Schroeder | Do Not Use | Use Gre019 | | | | |
| Gregory J Schroeder | | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 |
| Gregory J Jmith | Digital Appraisals | PO Box 191280 | | Boise | ID | 83719 |
| Gregory Joseph Bufalini | | 1495 Koch Ln | | San Jose | CA | 95125 |
| Gregory Kimball | Foxborough W/s | 2 355 | Interoffice | | | |
| Gregory L Matthews | | 5026 Sw Admiral Way | | Stattle | WA | 98116 |
| Gregory L Reneau | | 4200 Pk Newport | | Newport Beach | CA | 92660 |
| Gregory L Sandoval | | 4143 W Runion Dr | | Phoenix | AZ | 85308 |
| Gregory L Snopel | | 10612 Braeswood Way | | Stanton | CA | 90680 |
| Gregory Leblanc | | 10010 Kempwood Dr | | Houston | TX | 77080 |
| Gregory Lee Dorfmeier | | 320 Justin Dr | | Woodstock | GA | 30188 |
| Gregory Levon Taylor | | 114 Ethel Rd | | Edison | NJ | 08817 |
| Gregory Liautaud | | 38 Bonaire Dr | | Dix Hills | NY | 11746 |
| Gregory M Foshee Emp | | 107 E Vermont Ave | | Bradenton | FL | 34208 |
| Gregory Ml Kimball | | 64 Auburn Rd | | Millbury | MA | 01527 |
| Gregory Mitchell | | 93 Grand St | | West Haven | CT | 06516 |
| Gregory Neal Booth | | 7235 Winchester Dr | | Knoxville | TN | 37919 |
| Gregory Neil Weinstein | | 16408 Cypress Water Way | | Tampa | FL | 33624 |
| Gregory Newlin | | 420 Logan St | | Georgetown | IL | 61846 |
| Gregory Nichols Borr | | 236 Carrige Dr | | Nashville | TN | 37221 |
| Gregory Ouzoonian | | 11 Sierra Oaks | | Sugarland | TX | 77479 |
| Gregory P Burgess | | 2500 Robinhood Rd | | Winston Salem | NC | 27106 |
| Gregory Pack | | 12430 Oxford Pk Dr | | Houston | TX | 77082 |
| Gregory Pretko | | 20104 East River Dr | | Grosse Ile | MI | 48138 |
| Gregory R Olzack | Greg Olzack Real Estate Appraisals | PO Box 1059 | | Atwater | CA | 95301 |
| Gregory R Sr & Victoria L Barber | | 1212 South Travis St | | Sherman | TX | 75090 |
| Gregory Reid | | Atlanta/retail | | | | |
| Gregory Rude | | 3516 Cedar | | Kokomo | IN | 46902 |
| Gregory S Gimpel | | 6 Mountain Trace Court | | Grenville | SC | 29609 |
| Gregory Saraiva | | 11 Wood Hollow Ln | | Rumford | RI | 02916 |
| Gregory Saylor | | 932 Bracken Trail | | Nashville | TN | 37214 |
| Gregory Schroeder | | 32192 Rancho Cielo | | Trabuco Canyon | CA | 92679 |
| Gregory Scott Hebner | | 2900 Bristol St Ste B301 | | Costa Mesa | CA | 92628 |
| Gregory Scott Seymour | | 5937 Pebble Hill Ct | | Etiwanda | CA | 91739 |
| Gregory Scott Underhill | | 26322 Towne Centre Dr | | Foothill Ranch | CA | 92610 |
| Gregory Spanos Emp | | 136 Turnpike Rd Ste 120 | | Southborough | MA | 01772 |
| Gregory T Stone | | 7575 Foxchase Dr | | West Chester | OH | 45069 |
| Gregory Thalleen | | 40207 Pelican Point Pkwy | | Gonzales | LA | 70737 |
| Gregory Thomas Pretko | | 345 E Ohio St | | Chicago | IL | 60611 |
| Gregory W Purser | Do Not Use | Use Aga008 | | | | |
| Gregory Wayne Yamamoto | | 1904 Eden Ave | | Glendale | CA | 91206 |
| Gregory Wilhelm | Southborough / R | 2 296 | Interoffice | | | |
| Gregory William Mcclure | | 24886 Spadra Ln | | Mission Viejo | CA | 92691 |
| Greig Town | | Main St | | Greig | NY | 13345 |
| Greines Martin Stein & Richland Llp | | 5700 Wilshire Blvd Ste 375 | | Los Angeles | CA | 90036 |
| Grenada City | | PO Box 310 | | Grenada | MS | 38901 |
| Grenada County | | PO Box 1488 | | Grenada | MS | 38901 |
| Gres Inc | Attn Robert Coles | 1857 Millennium Way | | Meridian | ID | 83642 |
| Gres Inc | Gres Inc Attn Robert Coles | 1857 Millenium Way | | Meridian | ID | 83642 |
| Gresham Village | | PO Box 151 | | Gresham | WI | 54128 |
| Greta Renee Dietrich | | 4348 Lichau Rd | | Penngrove | CA | 94951 |
| Gretakis & Associates | | 6350 Ctr Dr221 | | Norfolk | VA | 23502 |
| Gretchen Faye Arends | | | | | | |
| Gretna City | | PO Box 404 | | Gretna | LA | 70054 |
| Gretna Town | | P O Bx 602 | | Gretna | VA | 24557 |
| Gretta W Etheridge | | 1165 Quail | | Fairfield | CA | 94533 |
| Grettel Cambronero | | 1425 W Via Arbolitos | | Santa Maria | CA | 93458 |
| Grewal Mortgage Inc | | 3120 Pine Tree Rd | | Lansing | MI | 48911 |
| Greyatone Golf & Country Club | | 4100 Greystone Dr | | Birmingham | AL | 35242 |

| | | | | |
|---|---|---|---|---|
| Greystone Financial | 7180 Pollack Dr Ste 100 | | Las Vegas | NV | 89119 |
| Greystone Financial Group | 7180 Pollock Dr Ste 100 | | Las Vegas | NV | 89119 |
| Greystone Homeloans Inc | 2020 D New Garden Rd | | Greensboro | NC | 27410 |
| Greystone Mortgage | 5304 Mckitrick Blvd | | Columbus | OH | 43235 |
| Greystone Mortgage Co Llc | 101 N 35th Ave | | Hathiesburg | MS | 39401 |
| Greystone Mortgage Llc | 8668 Spring Mountain Rd Ste 100 | | Las Vegas | NV | 89117 |
| Greystone Mortgage Llc | 5675 Dtc Blvd | | Greenwood Village | CO | 80111 |
| Greystone Valuation Inc | 7514 North Mopac Ste300 | | Austin | TX | 78731 |
| Grg Associates | 5926 Coplin | | Detroit | MI | 48213 |
| Griffin City | PO Box T | | Griffin | GA | 30224 |
| Griffin Mortgage Corp | 400 Garden City Plaza | | Garden City | NY | 11530 |
| Griffin Mortgage Corporation | 150 20 Hillside Ave | | Jamaica | NY | 11435 |
| Griffin Mortgage Corporation | 400 Garden City Plaza | | Garden City | NY | |
| Griffin Mortgage Corporation | 150 20 Hillside Ave | | Jamaica | NY | 11432 |
| Griffis Duvall Appraisers | 4001 Juan Tabo Blvd Ne Ste F | | Albuquerque | NM | 87111 |
| Griffith David L | PO Box 4430 | | Brookings | OR | 97415 |
| Griffith Group Realty And Appraisals | 407 Chestnut St | | Lebanon | PA | 07042 |
| Griffith Real Estate Appraisal Services | 333 N Falkenburg Rd | Ste A117 | Tampa | FL | 33619 |
| Griffith Scott & April | 2407 S Joshua Ave | | Broken Arrow | OK | 74012 |
| Grifton Town | PO Box 579 | | Grifton | NC | 28530 |
| Griggs County | PO Box 340 | | Cooperstown | ND | 58425 |
| Griggs Nelson Mut Ins Co | PO Box 424 112 Main St | | Mcville | ND | 58254 |
| Grim Township | 2185 Klender Rd | | Bentley | MI | 48613 |
| Grimes County | PO Box 455 Main & Buffington | | Anderson | TX | 77830 |
| Grimes County Appraisal District | 2163 Court House | | Anderson | TX | 77830 |
| Grimes County Mud 1 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Grinnell Mut Reins Co | Interstate 80 And Hwy | | Grinnell | IA | 50112 |
| Grinnell Select Ins Co | Interstate 80 At Hwy | | Grinnell | IA | 50112 |
| Griselda Elizabeth Munoz | 510 S Pacific | | Santa Ana | CA | 92703 |
| Griselda Lamas | 1278 Karesh Ave | | Pomona | CA | 91767 |
| Griselda Perez | 241 W Alton Ave | | Santa Ana | CA | 92707 |
| Griswold Mortgage Inc | 3600 South State Rd 7 Ste 228 | | Miramar | FL | 33023 |
| Griswold Town | PO Box 369 | | Jewett City | CT | 06351 |
| Grobert Rojas | 6311 Hawaii Court | | Alexandria | VA | 22312 |
| Grocers Ins Co | PO Box 22146 | | Milwauke | OR | 97269 |
| Groom City & Isd C/o Appr Di | 102 Main PO Box 970 | | Panhandle | TX | 79068 |
| Gross Financial Group Inc | 817 N Broadway Ste B | | Santa Ana | CA | 92701 |
| Grosse Ile Township | 9505 Groh Rd PO Box 630 | | Grosse Ile | MI | 48138 |
| Grosse Pointe City City Tax | 17147 Maumee Ave | | Grosse Pointe | MI | 48230 |
| Grosse Pointe City County Tax | 17147 Maumee Ave | | Grosse Pointe | MI | 48230 |
| Grosse Pointe Farms City | 90 Kerby Rd | | Grosse Pointe Farms | MI | 48236 |
| Grosse Pointe Park City | 15115 East Jefferson Ave | | Grosse Pointe Pk | MI | 48230 |
| Grosse Pointe Shores Village | 795 Lake Shore Rd | | Grosse Pointe | MI | 48236 |
| Grosse Pointe Township | 795 Lake Shore Rd | | Grosse Pointe | MI | 48236 |
| Grosse Pointe Woods City | 20025 Mack Plaza | | Grosse Pointe Woods | MI | 48236 |
| Grotjahn Capital Mgmt Co | 10157 E Troon North Dr | | Scottsdale | AZ | 85262 |
| Groton Csd T/o Dryden | 400 Peru Rd | | Groton | NY | 13073 |
| Groton Csd T/o Groton | 400 Peru Rd | | Groton | NY | 13073 |
| Groton Csd T/o Homer | 400 Peru Rd | | Groton | NY | 13073 |
| Groton Csd T/o Locke | 400 Peru Rd | | Groton | NY | 13073 |
| Groton Csd T/o Summerhill | 400 Peru Rd | | Groton | NY | 13073 |
| Groton Town | 45 Fort Hill Rd | | Groton | CT | 06340 |
| Groton Town | PO Box 380 | | Groton | MA | 01450 |
| Groton Town | Hc 58 Box 580 1 | | Hebron | NH | 03241 |
| Groton Town | PO Box 36 | | Groton | NY | 13073 |
| Groton Town | 314 Scott Hwy | | Groton | VT | 05046 |
| Groton Village | 108 E Cortland St Porox 146 | | Groton | NY | 13073 |
| Grottoes Town | PO Box 146 | | Grottoes | VA | 24441 |
| Grotts & Associates | 110 W Second St | | Pana | IL | 62557 |
| Group 1 Realty | 3739 Charlestown Rd | | New Albany | IN | 47150 |

| | | | | | |
|---|---|---|---|---|---|
| Group One Mortgage Corporation | | 19500 Victor Pkwy Ste 120 | | Livonia | MI | 48152 |
| Groupone Services | | 250 Decker Dr | | Irving | TX | 75062 |
| Grout Township | | 152 Chappell Dam Rd | | Gladwin | MI | 48624 |
| Grove City Area School District | | Rd 1 Box 226a | | Jackson Ctr | PA | 16133 |
| Grove City Area Sd/grove City Bor | | 215 1/2 South Broad St | | Grove City | PA | 16127 |
| Grove City Area Sd/liberty Twp | Tax Collector Faith Shaw | Rd 2 Box 2561 | | Grove City | PA | 16127 |
| Grove City Borough | | 215 1/2 S Broad Stre | | Grove City | PA | 16127 |
| Grove City Sd/pine Township | | 221 Doughtery Raod | | Grove City | PA | 16127 |
| Grove Mut Fi Ins Co | | 75 Hwy 4 N Meire Grove | | Melrose | MN | 56352 |
| Grove Town | | 3960 Goosehollow Rd | | Dalton | NY | 14836 |
| Grove Township | | Box 63 | | Sinnemahoning | PA | 15861 |
| Groveland Town | | 183 Main St | | Groveland | MA | 01834 |
| Groveland Town | | PO Box 79 | | Groveland | NY | 14462 |
| Groveland Township | | 4695 Grange Hall Rd | | Holly | MI | 48442 |
| Grover Realty Inc | | 2604 B El Camino Real 267 | | Carlsbad | CA | 92008 |
| Grover Town | | N4736 Oxbow Ave | | Medford | WI | 54451 |
| Grover Town | | W6639 Town Hall Rd | | Coleman | WI | 54112 |
| Groves Funding Corportation | | 10700 Montgomery Rd | | Cincinnati | OH | 45242 |
| Grow Mortgage Company | | 115 W Madison St | | Franklin | KY | 42134 |
| Grow Town | | N4038 Wilderness Rd | | Tony | WI | 54563 |
| Growers Mut Ins Co | | Pay To Agency | | To Agency | CA | 92705 |
| Growers Mut Ins Co | | 35 E Main St | PO Box 466 | New Palestine | IN | 46163 |
| Growthland Realty & Appraisal Inc | | PO Box 738 | | Humboldt | IA | 50548 |
| Groy Appraisal Service/megco Inc | | PO Box 1031 | | Whitehall | MT | 59759 |
| Grp Appraisal Service | Joanne Dinardi | Grp Financial Services | 444 Pk Ave South | New York | NY | 10016 |
| Grp Financial Services | Joanne Dinardi | 444 Pk Ave South | | New York | NY | 10016 |
| Grp Financial Services | | 360 Hamilton Ave | 5th Fl | White Plains | NY | 10601 |
| Grp Financial Services Inc | | 444 Pk Ave South 8th Fl | | New York | NY | 10016 |
| Grp Finanical Services Inc | | 360 Hamilton Ave | | White Plains | NY | |
| Grugan Township | | PO Box 442 | | Lock Haven | PA | 17745 |
| Grundy Cospecial Assessment | | 706 G Ave | | Grundy Ctr | IA | 50638 |
| Grundy County | | 706 G Ave | | Grundy Ctr | IA | 50638 |
| Grundy County | | 700 Main | | Trenton | MO | 64683 |
| Grundy County | | PO Box 32 | | Altamont | TN | 37301 |
| Grundy County | | 111 E Washington St | | Morris | IL | 60450 |
| Grundy Mut Ins Assoc | | 715 G Ave | | Grundy Ctr | IA | 50638 |
| Grundy Town | | PO Box 711 | | Grundy | VA | 24614 |
| Gruver City & Isd C/o Appr Di | | 709 West 7th PO Box 519 | | Spearman | TX | 79081 |
| Gryphon Network H123/rbc Day 1 | | 249 Vanderbilt Ave | | Norwood | MA | O2062 |
| Gryphon Networks | | 249 Vanderbilt Ave | | Norwood | MA | 02062 |
| Gryphon Networks/tcni H123/rbc | | 249 Vanderbilt Ave | | Norwood | MA | O2062 |
| Gs Financial Network Llc | | 18 W Marie St | | Hicksville | NY | 11801 |
| Gs Group Inc | | 194 E Wallings Rd Ste 202 | | Broadview Hts | OH | 44147 |
| Gs Property Management & Home Improv | 162 Belleville Ane | Ste 2a | | Bloomfield | NJ | 07003 |
| Gs Real Estate Group | | 519 17th St Ste 130g | | Oakland | CA | 94612 |
| Gsa Ins Co | | 144 Belmont Dr | | Somerset | NJ | 08873 |
| Gsa Mortgage Inc | | 4220 N 19th Ave 220 | | Phoenix | AZ | 85015 |
| Gsag Inc | | 770 S Brea Blvd 202 | | Brea | CA | 92821 |
| Gsccca | | PO Box 101501 | | Atlanta | GA | 30392-1501 |
| Gsf Home Loans | | 4640 E Sunrise Ste 211 | | Tucson | AZ | 85718 |
| Gsf Mortgage Corporation | | 115 Mountain Rd | | Fasllston | MD | 21047 |
| Gsf Mortgage Corporation | | 999 Plaza Dr 710 | | Schaumburg | IL | 60173 |
| Gsf Mortgage Corporation | | 745 Mcclintock Dr Ste 225 | | Burr Ridge | IL | 60521 |
| Gsf Mortgage Corporation | | 11180 Zealand Ave N | | Champlin | MN | 55316 |
| Gsf Mortgage Corporation | | 225 N Benton Dr Ste 214 | | Sauk Rapids | MN | 56379 |
| Gsf Mortgage Corporation | | 4801 W National | | Milwaukee | WI | 53214 |
| Gsm Mortgage | | 1500 Sycamore Ave A 1 | | Hercules | CA | 94547 |
| Gst | | 2929 E Imperial Hwy | 170 | Brea | CA | 92821 |
| Gt Financial | | 2044 Union St | | San Francisco | CA | 94123 |
| Gt Funding Corp | | 1300 Highland Corp Dr Ste 203 | | Cumberland | RI | 02864 |

| | | | | | |
|---|---|---|---|---|---|
| Gt Home Loans Inc | | 275 Tennant Ave Ste 200 | | Morgan Hill | CA | 95037 |
| Gt Mortgage Inc | | 999 Brickell Ave Ste 401 | | Miami | FL | 33131 |
| Gtc Capital Corp | | 6901 Jericho Turnpike Ste 215 | | Syosset | NY | 11791 |
| Gti Communications | | PO Box 667929 | | Charlotte | NC | 28266 |
| Gto Financial | | 15707 Rockfield 333 | | Irvine | CA | 92618 |
| Gtsc & Associates | | 11500 Northwest Freeway Ste | | Houston | TX | 77092 |
| Guadalupe & Juan Acevedo Bor | | 1508 Hanna Ave | | Corcoran | CA | 93212 |
| Guadalupe Alcocer | | 200 Cordell | | Houston | TX | 77009 |
| Guadalupe Alejandro Mercado | | 401 S Garnsey St | | Santa Ana | CA | 92701 |
| Guadalupe Alvidrez | | 3541 Van Wig Ave | | Baldwin Pk | CA | 91706 |
| Guadalupe County | | 420 Pker Ave | | Santa Rosa | NM | 88435 |
| Guadalupe County | | 307 W Court St Po Drawer 70 | | Seguin | TX | 78155 |
| Guadalupe Diaz | | 1973 Shorewood | | Grapevine | TX | 76051 |
| Guadalupe Diaz Emp | | 1973 Shorewood | | Grapevine | TX | 76051 |
| Guadalupe Garza | | PO Box 181313 | | Coronado | CA | 92178 |
| Guadalupe Montoya | | 1014 E Catalina Ave | | Santa Ana | CA | 92706 |
| Guaetta And Benson | | 9 Acton Rd | | Chelmsford | MA | 01469 |
| Guam | | PO Box 23607 Gmf | | Barrigada | GU | 96921 |
| Guarantee Appraisal Llc | | 3700 Standridge Dr Ste 212 | | The Colony | TX | 75056 |
| Guarantee Appraisals Llc | | 3700 Standridge Dr Ste 212 | | The Colony | TX | 75056 |
| Guarantee Financial Llc | | 4807 E 38th St | | Indianapolis | IN | 46218 |
| Guarantee Home Loans | | 5380 N Fresno St Ste 101 | | Fresno | CA | 93710 |
| Guarantee Mortgage Company | | 11340 Eagle Dr 3 | | Baytown | TX | 77520 |
| Guarantee Mortgage Corp | | 636 4th St | | San Francisco | CA | 94107 |
| Guarantee Mortgage Corp | | 2257 F Larkspur Landing Circle | | Larkspur | CA | 94939 |
| Guarantee Mortgage Corp | | 11400 Se 8th St | Ste 360 | Bellevue | WA | 98004 |
| Guarantee Mortgage Corporation | | 500 Sansome St Ste 202 | | San Francisco | CA | 94111 |
| Guarantee Mortgage Corporation | | 1001 Pacific Ave Ste 4 B | | Tacoma | WA | 98402 |
| Guarantee Pacific Mortgage Llc | | 1101 Sylvan A 1 | | Modesto | CA | 93350 |
| Guarantee Trust And Title | | 1300 Godward St Ne 1000 | | Minneapolis | MN | 55413 |
| Guarantee Trust Mortgage Company | | 1435 E Venice Ave Ste 101 | | Venice | FL | 34239 |
| Guaranteed Financial | | 6231 W Roosevelt | | Berwyn | IL | 60402 |
| Guaranteed Financial Inc | | 9 Brookfield | | Irvine | CA | 92604 |
| Guaranteed Financial Llc | | 4444 S 700 E Ste 100 | | Salt Lake City | UT | 84017 |
| Guaranteed Funding Llc | | 1900 Enterprise Pkwy Ste A | | Twinsburg | OH | 44087 |
| Guaranteed Home Mortgage Co Inc | | 1805 Loucks Rd | | York | PA | 17404 |
| Guaranteed Home Mortgage Company Inc | | 2 Gannett Dr Ste 110 | | White Plains | NY | 10604 |
| Guaranteed Home Mortgage Company Inc | | 6 Xavier Dr 306 | | Yonkers | NY | 10704 |
| Guaranteed Home Mortgage Company Inc | | 3505 Veterans Memorial Hwy Ste | | Ronkonkoma | NY | 11779 |
| Guaranteed Home Mortgage Company Inc | | 292 Main St | | Cold Spring | NY | 10516 |
| Guaranteed Home Mortgage Company Inc | | 884 Merrick Rd | | Baldwin | NY | 11510 |
| Guaranteed Home Mortgage Company Inc | | 220 West Bridge St | | Dublin | OH | 43012 |
| Guaranteed Home Mortgage Company Inc | | 888 Stuyvesant Ave Ste 1 | | Irvington | NJ | 07111 |
| Guaranteed Home Mortgage Company Inc | | 700 G Lake St | | Ramsey | NJ | 07446 |
| Guaranteed Mortgage Brokers Inc | | 4742 Nw 2nd Ave | | Boca Raton | FL | 33431 |
| Guaranteed Mortgage Company | | 3608 St Lawrence Ave Ste 102 | | Reading | PA | 19607 |
| Guaranteed Mortgage Funding Corp | | 6400 N Andrews Ave Ste 300 | | Ft Lauderdale | FL | 33309 |
| Guaranteed Mortgage Llc | | 6008 10 Broadway | | Merrillville | IN | 46410 |
| Guaranteed Rate Inc | | 3940 North Ravenswood | | Chicago | IL | 60613 |
| Guaranteed Rate Inc | | 3940 N Ravenswood | | Chicago | IL | 60613 |
| Guaranteed Rate Inc | | 3790 Guess Rd | Ste 202 | Durham | NC | 27705 |
| Guaranteed Rural Housing | | 1835 Black Lake Blvd Sw Ste B | | | | |
| Guaranteed Trust Mortgage Company | | 7505 Irmo Dr | | Columbia | SC | 29212 |
| Guaranty Abstract And Title Co | | 318 N Main St Box 319 | | Guymon | OK | 73942 |
| Guaranty Abstract Co | | PO Box 3048 | | Tulsa | OK | 74101-3048 |
| Guaranty Bank | Jenny Ray Stilwell | 8333 Douglas Ave | | Dallas | TX | 75225 |
| Guaranty Bank | | PO Box 5170 | | Simi Valley | CA | 93062-5170 |
| Guaranty Bank | | 8333 Douglas Ave | | Dallas | TX | 75225 |
| Guaranty Center Ltd | | 1100 Ne Loop 410 N 810 | | San Antonio | TX | 78209 |
| Guaranty Land Title Insurance Inc | | 118 S Jefferson | | Mexico | MO | 65265 |

| | | | | | |
|---|---|---|---|---|---|
| Guaranty Mortgage | | 25 Turner Ave Ste 101 | | Elk Grove Village | IL | 60007 |
| Guaranty Mortgage | | 1610 North Zaragosa C 2 | | El Paso | TX | 79936 |
| Guaranty Mortgage | | 2825 Wilcrest Dr Ste 407 | | Houston | TX | 77042 |
| Guaranty Mortgage Company | | 10303 Eagle Dr | | Baytown | TX | 77520 |
| Guaranty Mortgage Company | | 7556 Lake Worth Rd Ste 102 | | Lake Worth | FL | 33463 |
| Guaranty Mortgage Corporation | | 1211b Laurens Rd | | Greenville | SC | 29607 |
| Guaranty Mortgage Corporation/kt | | 118 Hartford Turnpike | | Shrewsbury | MA | 01545 |
| Guaranty Mortgage Inc | | 7850 Riverdale Dr Nw Ste G | | Ramsey | MN | 55303 |
| Guaranty Mortgage Services Llc | | 5072 Bristol Industrial Way Ste F | | Buford | GA | 30518 |
| Guaranty National Ins Co | | Pay To Agent | | Englewood | CO | 80155 |
| Guaranty National Mortgage Corporation | | 330 Turnpike St | | Canton | MA | 02021 |
| Guaranty Residential Lending | Cres Attn Roy Deaton | 1300 S Mopac Expressway | Fl 3 North | Austin | TX | 78746 |
| Guaranty Title Co | | PO Box 430 | | Carlsbad | NM | 88221 |
| Guaranty Title Company | 108 North Canyon | PO Box 430 | | Carlsbad | NM | 8821--0430 |
| Guaranty Title Services | | 509 South St | | Greenlake | WI | 54941 |
| Guaranty Trust Company | | 316 Robert Rose Dr | | Murfreesboro | TN | 37129 |
| Guaranty Trust Financial | | 5099 Durham Ct | | Denver | CO | 80239 |
| Guardian Alarm Systems Inc | | PO Box 29338 | | Shreveport | LA | 71129 |
| Guardian Alram Systmes Inc | | PO Box 29338 | | Shreveport | LA | 71129 |
| Guardian Angel Mortgage Services Inc | | 4819 East Trindle Rd | | Mechanicsburg | PA | 17050 |
| Guardian Appraisal Service Inc | | 2905 N West St | | Flagstaff | AZ | 86004 |
| Guardian Appraisal Services Inc | | 2905 N West St | | Flagstaff | AZ | 86004 |
| Guardian Capital Inc | | 24 S Willson 1 | | Bozeman | MT | 59715 |
| Guardian Financial Mortgage | | 7745 W Arcadia Ave | | Morton Grove | IL | 60053 |
| Guardian Financial Services | | 3524 Oakdale Rd Ste B | | Modesto | CA | 95357 |
| Guardian First Funding Group Llc | | 1 Penn Plaza Ste 629 | | New York | NY | 10119 |
| Guardian Funding Inc | | 3704 Decatur Ave | | Kensington | MD | 20895 |
| Guardian Funding Inc | | 8035 H Snouffer School Rd | | Gaithersburg | MD | 20879 |
| Guardian Home Loans | | 2200 Pinon Springs Circle | | Bakersfield | CA | 93309 |
| Guardian Home Loans Llp | | 45 2nd St East | | Kalispell | MT | 59901 |
| Guardian Home Mortgage Corp | | 11700 Rainwood Rd Ste 2 | | Little Rock | AR | 72221 |
| Guardian Loan Company Of Massapequa Inc | | 100 Clifton Corporate Pkwy Ste | | Clifton | NY | 12065 |
| Guardian Mortgage | | 896 21st St | | Vero Beach | FL | 32960 |
| Guardian Mortgage | | 2665 Ariane Dr Ste 202 | | San Diego | CA | 92117 |
| Guardian Mortgage Associates | | 218 Jericho Turnpike | | Syosset | NY | 11791 |
| Guardian Mortgage Corp | | 82 E Mcnab Rd | | Pompano Beach | FL | 33060 |
| Guardian Mortgage Documents Inc | | 225 Union Blvd Ste 200 | | Lakewood | CO | 80228 |
| Guardian Mortgage Inc | | 705 5th St West | | Billings | MT | 59101 |
| Guardian Mortgage Llc | | 307 N Hurstbourne Pkwy Forum 4 Ste 290 | | Louisville | KY | 40222 |
| Guardian Mortgage Llc | | 307 N Hurstbourne Pkwy Forum 4  Ste 290 | | Louisville | KY | 40222 |
| Guardian Mortgage Llc | | 2999 West County Rd 42 Ste 150 | | Burnsville | MN | 55306 |
| Guardian Mortgage Llc | | 1035 Broadway St | | Paintsville | KY | 41240 |
| Guardian Mortgage Partners Llc | | 4915 Auburn Ave Ste204 | | Bethesda | MD | 20814 |
| Guardian Mortgage Services Inc | | 5913 Barbados Pl Ste 101 | | Rockville | MD | 20852 |
| Guardian Mortgage Services Inc | | 114 Airport Dr Ste 112 | | San Bernardino | CA | 92408 |
| Guardian Mortgage Services Inc | | 26060 Greene Ave | | Wyoming | MN | 55092 |
| Guardian Nationwide Mortgage | | 12850 Spurling Ste 119 | | Dallas | TX | 75230 |
| Guardian Power Protection Services Inc | 775 W 17th St | Ste B | | Costa Mesa | CA | 92627 |
| Guardian Power Protection Services Inc | Russ Gravett | 1052 North Tustin Ave | | Anaheim | CA | 92807 |
| Guardian Realty Management Inc | | 702 Russell Ave Ste 400 | | Gaithersburg | MD | 20877 |
| Guardian Savings Bank Fsb | | 10 Kyles Ln | | Ft Wright | KY | 41011 |
| Guardian Savings Bank Fsb | | 560 Ohio Pike | | Cincinnati | OH | 45255 |
| Guardian Title | | 9311 College Prkwy Ste 2 | | Ft Myers | FL | 33919 |
| Guardian Title Agency Of Ocean County | 86 East Water St | PO Box 907 | | Toms River | NJ | 08754 |
| Guckenheimer Enterprises Inc | File 72527 | PO Box 60000 | | San Francisco | CA | 94160-2527 |
| Guckenheimer Enterprises Inc | | Dept 33628 PO Box 39000 | | San Francisco | CA | 94139 |
| Guenther Town | | 2976 Guenther Rd | | Mosinee | WI | 54455 |
| Guernsey County | | 801 E Wheeling Ave D 200 | | Cambridge | OH | 43725 |
| Gueydan Town | | 600 Main | | Gueydan | LA | 70542 |

| | | | | |
|---|---|---|---|---|
| Guffey Home Loans Inc | 978 Chambers St Ste 3 | | Ogden | UT | 84403 |
| Guidance Financial & Mortgage Services Llc | 4800 N Port Washington Rd 103 | | Milwaukee | WI | 53217 |
| Guidance Financial & Mortgage Services Llc | 310 Clifton Ave Ste 10 | | Minneapolis | MN | 55403 |
| Guidance Financial Corporation | 7777 Fay Ave Ste 100 | | La Jolla | CA | 92037 |
| Guidance Mortgage Corp | 265 Post Ave | | Westbury | NY | 11590 |
| Guidance Mortgage Group Llc | 2843 Brownsboro Rd Ste 200 | | Louisville | KY | 40206 |
| Guidance Software | 215 N Marengo Ave 2nd Fl | | Pasadena | CA | 91101 |
| Guidance Software Inc | 215 North Marengo Ave 2nd Fl | | Pasadena | CA | 91101 |
| Guide Dogs For The Blind | 350 Los Ranchitos Rd | | San Rafael | CA | 94903 |
| Guide Home Mortgage | 224 S 5th St | | Brainerd | MN | 56401 |
| Guided Home Realty & Mortgage Inc | 440 Railroad Ave Ste 201 | | Pittsburg | CA | 94565 |
| Guideone Mut Ins Co | 1111 Ashworth Rd | | West Des Moines | IA | 50265 |
| Guideone Mut Ins Co | PO Box 75107 | | Baltimore | MD | 21275 |
| Guideone Specialty Mut Ins | PO Box 14599 | | Des Moines | IA | 50306 |
| Guido Gil & Associates Inc | 512 S Brand Blvd 203 | | San Fernando | CA | 91340 |
| Guild Mortgage Company | 108 West Turner Rd A | | Lodi | CA | 95240 |
| Guild Mortgage Company | 9160 Gramercy Dr | | San Diego | CA | 92123 |
| Guild Mortgage Company | PO Box 85046 | | San Diego | CA | 92186 |
| Guild Mortgage Company | 520 West Palmdale Blvd Ste S | | Palmdale | CA | 93551 |
| Guild Mortgage Company | 108 W Turner Rd A | | Lodi | CA | 95240 |
| Guild Mortgage Company | 37 W Yokuts Ave Ste B4 | | Stockton | CA | 95207 |
| Guild Mortgage Company | 7227 N 16th St 206 | | Phoenix | AZ | 85020 |
| Guild Mortgage Company | 1015 E Sixth Ave Ste 200 | | Anchorage | AK | 99501 |
| Guild Mortgage Company | 1201 J St | | Modesto | CA | 95354 |
| Guild Mortgage Company | 302 W 5th St 100 | | San Pedro | CA | 90731 |
| Guild Mortgage Company | 360 E Yosemite Ave Ste 100 | | Merced | CA | 95340 |
| Guild Mortgage Company | 2555 Business Pkwy | | Minden | NV | 89423 |
| Guilderland Cs/ T/o Bethlehem | 445 Delaware Ave | | Delmar | NY | 12054 |
| Guilderland Cs/ T/o Guilderland | Attn Terry Coburn | | Guilderland | NY | 12084 |
| Guilderland Cs/ T/o Knox | 6076 State Farm Rd | | Guilderland | NY | 12084 |
| Guilderland Cs/ T/o New Scotland | 6076 State Farm Rd | | Guilderland | NY | 12084 |
| Guilderland Reins Co | PO Box 535 | | Guilderland | NY | 12203 |
| Guilderland Town | PO Box 339 | | Guilderland | NY | 12084 |
| Guildhall | PO Box 27 | | Guildhall Vt | VT | 05905 |
| Guilford County | PO Box 3328 | | Greensboro | NC | 27402 |
| Guilford Ins Co | Ifg Companies | 238 International Rd | Burlington | NC | 27215 |
| Guilford Mortgage Service Llc | 1445 Boston Post Rd | | Guilford | CT | 06437 |
| Guilford Town | 31 Pk St Town Hall | | Guilford | CT | 06437 |
| Guilford Town | PO Box 355 | | Guilford | ME | 04443 |
| Guilford Town | PO Box 135 | | Mt Upton | NY | 13809 |
| Guilford Town | 236 School Rd | | Guilford | VT | 05301 |
| Guilford Township/co | PO Box 550 | | Mont Alto | PA | 17237 |
| Guille Reynoso | 1484 Windsor Ct | | Hollister | CA | 95023 |
| Guillermina Madriles | | | | | |
| Guillermo Anthony Almaraz | 11632 Spry St | | Norwalk | CA | 90650 |
| Guillermo B Ecsobar | 8422 Bloomington | | Sacramento | CA | 95828 |
| Guillermo Enrique Noriega | 14525 Lisalynne Court | | Orlando | FL | 32826 |
| Guillermo Gallegos | 10708 Butte Dr | | Longmont | CO | 80504-0000 |
| Guillermo Hernandez | 5079 Saint Paul St | | Denver | CO | 80216-0000 |
| Guillermo Hernandez | 6533 Sivley St | | Houston | TX | 77055 |
| Guillermo J Vielmann | 25356 Via Verde | | Lake Forest | CA | 92630 |
| Guillermo Jimenez | 738 Kino Court 1 | | Hayward | CA | 94544 |
| Guillermo Jonathan Vielmann Emp | 25356 Via Verde | | Lake Forest | CA | 92630 |
| Guillermo Jr & Wendy M Alvarez | 841 Hidden Valley | | Livingston | TX | 77351 |
| Guillermo Ledezma | 508 Cancha | | Newport Beach | CA | 92660 |
| Guillermo Molina | 116 Birchwood Ave | | Los Banos | CA | 93635 |
| Guillermo Rojas | 110 E Hawkins 2216 | | Longview | TX | 75605 |
| Guillermo Valladolid | 501 West Broadway Ste A 328 | | San Diego | CA | 92101 |
| Guiselle Rojas | 2122 South Orange Grove Ave | | Alhambra | CA | 91803 |
| Gulamhusen Radhanpuri | 6413 San Marcos Way | | Buena Pk | CA | 90620 |

| | | | | | |
|---|---|---|---|---|---|
| Gulem Ozgediz | Il Itasca Commercial | Interoffice | | | |
| Gulem Ozgediz | | 1707 Maple Pl | | Schaumburg | IL | 60173 |
| Gulf 2 Golf Lenders Llc | | 1315 Guardian Dr | | Venice | FL | 34292 |
| Gulf American Mortgage Inc | | 7359 Heritage Palms Estates Dr | | Fort Myers | FL | 33966 |
| Gulf And Southern Mortgage Corporation | | 5521 38th Ave North | | St Petersburg | FL | 33710 |
| Gulf Area Mortgage Inc | | 27771 Se 19 Hwy | | Old Town | FL | 32680 |
| Gulf Atlantic Funding Group Inc | | 5400 S University Dr 603 | | Davie | FL | 33328 |
| Gulf Atlantic Funding Group Inc | | 5400 S University Dr | 603 | Davie | FL | 33328 |
| Gulf Atlantic Mtg Of The Suncoast Inc | | 1504 53rd Ave West | | Bradenton | FL | 34207 |
| Gulf Coast Appraisal & Re Services Inc | | 521 Pinellas Bayway S 205 | | Tierra Verde | FL | 33715 |
| Gulf Coast Appraisal Group Inc | | PO Box 320151 | | Tampa | FL | 33679-2151 |
| Gulf Coast Chapter Famb | | 6727 First Ave South Unit 106 | | St Peterburg | FL | 33707 |
| Gulf Coast Financial Corp | | 945 W Michigan Ave Ste 5 B | | Pensacola | FL | 32505 |
| Gulf Coast Mortgage Advisors | | 677 N Washington Blvd Ste 110 | | Sarasota | FL | 34236 |
| Gulf Coast Mortgage Financial Services Inc | | 4575 Via Royale 209 | | Ft Myers | FL | 33919 |
| Gulf Coast Mortgage Of Naples Inc | | 2335 9th St N Ste 407 | | Naples | FL | 34103 |
| Gulf Coast Mortgages Of Sw Fl Inc | | 3384 Magic Oak Ln | | Sarasota | FL | 34232 |
| Gulf Coast Realty Consultants Dba | Robert O Grote | 278 Pearl | | Beaumont | TX | 77701 |
| Gulf County | | 1000 Cecil Costin Blvd | | Port St Joe | FL | 32456 |
| Gulf Group Lloyds | | PO Box 841565 | | Dallas | TX | 75284 |
| Gulf Ins Co | | PO Box 841565 | | Dallas | TX | 75284 |
| Gulf Mortgage Group Llc | | 38113 Post Office Rd Ste 1 | | Prairieville | LA | 70769 |
| Gulf Shore Finance | | 621 S Fulton Beach Rd Ste 150 | | Rockport | TX | 78382 |
| Gulf South Mortgage | | 15465 Oak Ln Ste 100 G | | Gulfport | MS | 39503 |
| Gulf States Ins Co | | PO Box 40600 | | San Antonio | TX | 78229 |
| Gulf States Mortgage Corp | | 3445 N Causeway Blvd Ste 101 | | Metairie | LA | 70002 |
| Gulf States Mortgage Corp | | 217 E Commercial Blvd Ste A | | Lauderdale By The Sea | FL | 33308 |
| Gulf States Mortgage Corporation | | 5206 Fm 1960 West Ste 210 | | Houston | TX | 77069 |
| Gulf States Mortgage Corporation | | 3773 East State St | | Hermitage | PA | 16148 |
| Gulf Telecom | | 4669 Southwest Freeway 500 | | Houston | TX | 77027-7167 |
| Gulf Telecom | | | 4669 Southwest Freeway 500 | | | |
| Gulf Telecom | | Gulf Telecom | | Houston | TX | 77027-7167 |
| Gulf Telecom | | 5152 North Edgewood Dr | Ste 280 | Provo | UT | 84604 |
| Gulf To Bay Mortgage Co | | 3375 34th St North Ste 206 | | St Petersburg | FL | 33713 |
| Gulf Trust Financial Corporation | | 15310 Amberly Dr Ste 250 | | Tampa | FL | 33647 |
| Gulf Underwriters Ins Co | | PO Box 1771 | | Dallas | TX | 75221 |
| Gulf Winds Mortgage | | 930 College Hill Dr | | Clearwater | FL | 33765 |
| Gulfcoast Mortgage Inc | | 19455 Gulf Blvd Ste 8 | | Indian Shores | FL | 33785 |
| Gulfshore Capital Llc | | 8981 Daniels Ctr Dr Ste 205 | | Fort Myers | FL | 33912 |
| Gulfside Appraisal Inc | | 16565 Vanderbilt Dr Ste 1 | | Bonita Springs | FL | 34134 |
| Gulfside Mortgage Services Inc | | 1100 South Tamiami Trail Ste A | | Venice | FL | 34285 |
| Gulfstream Capital Mortgage Inc | | 2983 North Powerline Rd | | Pompano Beach | FL | 33069 |
| Gulfstream Fin Svcs Of Sc | | 1931 Bull St | | Columbia | SC | 29201 |
| Gulfstream Finacial Services Of Kansas Inc | | 6307 Waterford Blvd 200 | | Oklahoma City | OK | 73118 |
| Gulfstream Financial Services Inc | | 4270 Plainfield Ave Ne | | Grand Rapids | MI | 49525 |
| Gulfstream Lending Of Mt Pleasant Sc | | 1514 Belle Point Dr | | Mt Pleasant | SC | 29464 |
| Gulfstream Media Group Inc | | 800 E Broward Blvd Ste 506 | | Fort Lauderdale | FL | 33301 |
| Gulfstream Mortgage Funding | | 1901 S Congress Ave Ste 300 | | Boynton Beach | FL | 33426 |
| Gulfstream Prop & Cas Ins Co | | 1501 Lady St | | Columbia | SC | 29201 |
| Gulfstream Prop & Cas Ins Co | | 1501 Lady St | | Columia | SC | 29201 |
| Gulfstream Prop & Cas Ins Co | | PO Box 100248 | | Columbia | SC | 29202 |
| Gulfstream Your Mortgage Source | | 4645 Clyde Morris Blvd Ste 409 | | Port Orange | FL | 32129 |
| Gulich Township | | PO Box 65 | | Smithmill | PA | 16680 |
| Gull Lake Town | | N9862 Asp Rd | | Springbrook | WI | 54875 |
| Gulstream Media Group Inc | | 800 E Broward Blvd Ste 506 | | Fort Lauderdale | FL | 33301 |
| Gunn Allen Home Loans Inc | | 5002 W Waters Ave | | Tampa | FL | 33634 |
| Gunnison City | | PO Box 278 | | Gunnison | MS | |
| Gunnison County | | 200 East Virginia Av | | Gunnison | CO | 81230 |
| Gunplain Township | | 381 8th St PO Box 146 | | Plainwell | MI | 49080 |

| | | | | | |
|---|---|---|---|---|---|
| Gunter H Weissmann | | 1804 N Solano | | Ontario | CA | 91764 |
| Gunther Estrada Gallardo | | 3337 S Bristol St | | Santa Ana | CA | 92704 |
| Guoling Xu | | 1873 Dandini Circle | | San Jose | CA | 95128 |
| Gurdev Dhillon | | 6344 Posada Court | | Palmdale | CA | 93552 |
| Gurdip Singh | | 2199 Cunningham | | San Jose | CA | 95148 |
| Gurlyelov Roman | | 1680 E 22nd St Apt 206 | | Brooklyn | NY | 11229 |
| Gurmit Singh | | 9183 Via Vista | | Buena Pk | CA | 90620 |
| Gurney Town | | | | Gurney | WI | 54528 |
| Guru Financial | | 18930 Hwy 18 Ste 103 104 | | Apple Valley | CA | 92307 |
| Guru Financial | | 18930 Hwy 18 | Ste 103 104 | Apple Valley | CA | 92307 |
| Gus Perez | Parsippany Retail | 2 236 | Interoffice | | | |
| Gusse Wilson Appraisal Services Inc | Duane R Gusse | 4820b Yelm Hwy Se Pmb 111 | | Lacey | WA | 98503 |
| Gustafson & Associates | 1616 Cornwall Ave | Ste 201 | | Bellingham | WA | 98225 |
| Gustavie Miller | | 102 Webber St | | Jackson | TN | 38301-0000 |
| Gustavo A Martinez | | 405 Christopher Ave | | Gaithersburg | MD | 20879 |
| Gustavo A Meraz | | 1217 E Sandalwood | | Anaheim | CA | 92805 |
| Gustavo Alonso Aragon | | 343 Sunkist Ave | | La Puente | CA | 91746 |
| Gustavo Chamorro | | 8006 Wentworth St | | Sunland | CA | 91040 |
| Gustavo Clark Sr | | 2801 E Aloha St | | Seattle | WA | 98112 |
| Gustavo E Esperon | | 7267 Camino Degrazia | | San Diego | CA | 92111 |
| Gustavo Estrada | | 8838 Maple St | | Bellflower | CA | 90706 |
| Gustavo Garza | | 310 S 22nd St | | Kigsville | TX | 78363 |
| Gustavo Marquez | | 25186 Pk Side Ln | | South Buckeye | AZ | 85326 |
| Gustavo Perez | | 1076 Ringwood Ave | | Pempton Lakes | NJ | 07442 |
| Gustavo Ruiz Arias | | 3002 Falcon Ave | | Medford | NY | 11763 |
| Gustin Township | | 1436 Cruzen Rd | | Harrisville | MI | 48740 |
| Guthrie City | | PO Box 125 | | Guthrie | KY | 42234 |
| Guthrie Co Special Assessment | | 200 N 5th St | | Guthrie Ctr | IA | 50115 |
| Guthrie County | | 200 North 5th St | | Guthrie Ctr | IA | 50115 |
| Guthrie Csd | | Box 117 | | Guthrie | TX | 79236 |
| Guthrie Silkwood | | 2102 Brown St | | Olympia | WA | 98501 |
| Guti Group Inc | | 1616 E Indian School Rd Ste 100 | | Phoenix | AZ | 85016 |
| Gutierrez Concepcion | | 67400 Tamara Rd | | Cathedral City | CA | 92234 |
| Gutierrez Financial Services Inc | | 4416 South Pulaski | | Chicago | IL | 60632 |
| Gutride Safier Llp | Michael Reese | 230 Pk Ave | Ste 963 | New York | NY | 10169 |
| Guttenberg Town | | Tax Collector | 6808 Pk Ave | Guttenberg | NJ | 07093 |
| Guy A Nelson | | 501 Grand Ave 1 | | Brooklyn | NY | 11238-3106 |
| Guy A Stevens | | 21050 Lochlea Ln | | Huntington Beach | CA | 92646 |
| Guy D Cirinelli | | 33 Aspen Creek Ln | | Laguna Hills | CA | 92653 |
| Guy Martin | Martin Appraisals | 13031 Sanguinetti Rd | | Sonora | CA | 95370 |
| Guy Michael Frank | | 6406 Nw 21 Ct | | Margate | FL | 33063 |
| Guy Nelson Emp | | 501 Grand Ave 1 | | Brooklyn | NY | 11238-3106 |
| Guy R La Mura | | 15 Gould Pl | | Caldwell | NJ | 07006 |
| Guy Rocco | Atlas Appraisal Group | PO Box 832 | | Norwalk | CT | 06852 |
| Guy V Vanstory | | 65 W Washington St | | N Attleboro | MA | 02760 |
| Guy W Tomlin | | 372 Cr 1662 | | Mountpleasant | TX | 75455 |
| Guyamerican Funding Corp | | 122 09 Liberty Ave | | Richmond Hill | NY | 11419 |
| Guyton Investment Group | | 4410 Perishing Ave C23 | | Stockton | CA | 95207 |
| Gva Kidder | Attn Jim Steinbrock | 12886 Interurban South | | Seattle | WA | 98168 |
| Gvp Inc | | 1420 E Edinger 122 | | Santa Ana | CA | 92705 |
| Gw Collins Appraisal Company | | PO Box 3141 | | Virginia Beach | VA | 23454 |
| Gw Cornelius | | 2311 45th St | | Galveston | TX | 77550 |
| Gw Jones Exchange Bank | | 115 W Main St | | Marcellus | MI | 49067 |
| Gw Jones Mortgage Company Inc | | 111 Main St | | St Joseph | MI | 49085 |
| Gw Mcguire Inc | | 3271 Silver Pine Trail | | Colorado Springs | CO | 80920 |
| Gwa Mortgage Llc | | 8740 W 151st St | | Overland Pk | KS | 66221 |
| Gwa Mortgage Llc | | 3111 N Juanita Dr | | Buckner | MO | 64016 |
| Gwen Hansen | | 1602 Timber | | Kirkman | IA | 51447 |
| Gwen L Boyer | | 2000 W Glen Oaks | | Anaheim | CA | 92801 |
| Gwen Mallard | | 2720 Ward Dr | | Dyersburg | TN | 38024-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Gwen Osborn | | 10195 Dees Rd | | Greenwood | LA | 71033 |
| Gwendellyn Palmer | | 5501 Van Winkle Ln | | Austin | TX | 78739 |
| Gwendoline Jl Jenkins | | 8652 Marvale Dr | | Huntington Bch | CA | 92646 |
| Gwendolyn Ann Aaknes | | 11874 Ssg Robert | | El Paso | TX | 79908 |
| Gwendolyn Davis | | 4006 W 164th St | | Lawndale | CA | 90260 |
| Gwendolyn J Crews | | 1735 Crenshaw | | Los Angeles | CA | 90019 |
| Gwendolyn M Jamison | | 30041 Tessier | | Laguna Niguel | CA | 92677 |
| Gwendolyn M Jamison | Corp 10th Fl | Compliance | | | | |
| Gwendolyn M Raven | | 7922 Tower | | Houston | TX | 77088 |
| Gwendolyn Mustin | | 7117 Aptos Beach Ct | | San Jose | CA | 95139 |
| Gwendolyn Mustin Emp | | 7117 Aptos Beach Ct | | San Jose | CA | 95139 |
| Gwendolyn R Sherman | | 16039 Kirsten Nicole Rd | | Charlotte | NC | 28278 |
| Gwendolyn Raven | | 7922 Tower | | Houston | TX | 77088 |
| Gwendolyn Smith | | 161 Vintage Cir | | Hendersonville | TN | 37075-0000 |
| Gwenn Moore | | 3809 Ivy Ave | | Knoxville | TN | 37914-0000 |
| Gwinnett Center Llc | | Department 40119 | PO Box 740209 | Atlanta | GA | 30374 |
| Gwinnett Center Llc | | 3098 Piedmont Rd Ne | | Atlanta | GA | 30305 |
| Gwinnett Center Llc | | Dept 40119 PO Box 740209 | | Atlanta | GA | 30374 |
| Gwinnett County | | Property Tax Division | | Lawrenceville | GA | 30046 |
| Gwinnett County Clerk Of Court | | 75 Langley Dr | | Lawrenceville | GA | 30045 |
| Gwinnett County Tax Commissioner | | PO Box 372 | | Lawrenceville | GA | 30046 |
| Gwp Mortgage | | 5901 Brooklyn Blvd Ste 203 | | Brooklyn Ctr | MN | 55429 |
| Gwp Mortgage | | 9933 Guliford Rd | | Jessup | MD | 20794 |
| Gwyn M Hogan | | 469 S Lemon | | Orange | CA | 92866 |
| Gwyndolyn Iradi Griffin | | 216 Midden Way | | Holly Springs | NC | 27540 |
| Gwynne Griffin | | 216 Midden Way | | Holly Springs | NC | 27540 |
| Gym Like This Booster Club | | 3900 Fiscal Court Ste 500 | | West Palm Beach | FL | 33404 |
| Gynell Stalford | Stalford Appraisal Services | 9707 Wake Bridge Dr | | Frisco | TX | 75035 |
| Gysenia Gonzalez | | 940 Ne 42 Ave | | Homestead | FL | 33033 |
| H & A Mortgage | | 4101 1 St North | | St Petersburg | FL | 33703 |
| H & B Equities Association Inc | | 171 21 Jamaica Ave | | Jamaica | NY | 11432 |
| H & C Mortgage And Investment Inc | | 15018 Ne 6 Ave | | North Miami | FL | 33161 |
| H & C Mortgage Investments Realty Inc | | 3801 N University Dr Unit 317 A | | Sunrise | FL | 33351 |
| H & H Appraisal Services Inc | | PO Box 311 | | Golden | TX | 75444 |
| H & H Financial | | 1141 Pomona Rd D | | Corona | CA | 92882 |
| H & H Financial Group | | 15400 Sherman Way Ste 100 | | Van Nuys | CA | 91406 |
| H & H Financial Services | | 118 E Airport Dr 204 | | San Bernardino | CA | 92408 |
| H & H Financial Services Inc | | 2541 Centennial Falcon Dr | | Valrico | FL | 33594 |
| H & H Mortgage | | 1560 St Stephens Rd | | Mobile | AL | 36603 |
| H & H Mortgage Inc | | 3339 North Highland Ave | | Jackson | TN | 38305 |
| H & H Mortgage Inc | | 2201 Broadway Ste A | | Paducah | KY | 42001 |
| H & H Premium Mortgage Lp | | 5050 Quorum Dr Ste 700 | | Dallas | TX | 75254 |
| H & L Energy Services | | | | | | |
| H & L Mortgage Inc | | 50 Briar Hollow Ln Ste 490 W | | Houston | TX | 77027 |
| H & M Electric Inc | | 8227 44th Ave West Ste G | | Mukilteo | WA | 98275 |
| H & O Mortgage Llc | | 8700 Georgia Ave Ste 305 | | Silver Spring | MD | 20910 |
| H & R Financial Services | | 2925 Jim Taylor Rd | | Woodlawn | TN | 37191 |
| H & R Realty | | 245 North Riverside Ave | | Rialto | CA | 92376 |
| H & S Publishing | | 1579 Kuhio Hwy 104 | | Kapaa | HI | 96746 |
| H And H Mortgage Solutions Inc | | 12505 Orange Dr Ste 904 | | Davie | FL | 33330 |
| H C Lending Inc | | 21 Main St | | Bangor | ME | 04401 |
| H D Redmile & Associates | | 4108 Shoal Line Blvd | | Spring Hill | FL | 34607 |
| H David Natkin Attorney At Law | | 11 East Washington St | | Lexington | VA | 24450 |
| H Dean Parsons | | 9604 Gaslight Pl | | Richmond | VA | 23229 |
| H Dirk Valentine | | 14131 Cornerstone Village Dr Apt 1010 | | Houston | TX | 77014 |
| H Fred Moore | | 460 Lampasas | | Sacramento | CA | 95815 |
| H Hill And Associates Inc | | 2716 Cypress Point | | Missouri City | TX | 77459 |
| H Jeff Collins | Collins & Company | 3557 Bent Rd | | Kodak | TN | 37764 |
| H L B Mortgage Services Corporation | | 6 Christine Dr | | Chestnut Ridge | NY | 10977 |

| | | | | | |
|---|---|---|---|---|---|
| H Mathis & Associates | | 3011 Rainbow Dr Ste 102 | | Decatur | GA | 30034 |
| H Street Community Development Corp | | 501 H St Ne | | Washington | DC | 20002 |
| H To O Financial | | 9920 Mira Mesa Blvd Ste B | | San Diego | CA | 92131 |
| H Weeks | | 3120 Live Oak Blvd 156 | | Yuba City | CA | 95991 |
| H&p Financial Llc | | 5340 S Quebec St Ste 325n | | Greenwood Village | CO | 80111 |
| H&p Tax H&p Consulting Inc | | 303 Wells Fargo Dr Ste 14b | | Houston | TX | 77090 |
| H&p Tax H&p Consulting Inc | | 303 Wells Fargo Dr | Ste 14b | Houston | TX | 77090 |
| H&s Publishing | | 1579 Kuhio Hwy 104 | | Kapaa | HI | 96746 |
| H2 Mortgage Investors Inc | | 2550 Nw 72 Ave | Ste 209 | Miami | FL | 33122 |
| H3 Media Llc | | 3650 Old Bulland Rd Ste 130 | | Tyler | TX | 75701 |
| H3o Llc | | 1166 Eastland Dr N Ste A | | Twin Falls | ID | 83301 |
| H3o Llc | | 1166 Eastland Dr North | | Twin Falls | ID | 83301 |
| Ha Bich Huynh | | 17061 Kampen Ln | | Huntington Beach | CA | 92647 |
| Haakon County | | PO Box 905 | | Philip | SD | 57567 |
| Habersham County | | 555 Monroe St Unit 25 Box 6 | | Clarkesville | GA | 30523 |
| Habitat Appraisals Ltd | | 1397 Warren Rd | | Lakewood | OH | 44107 |
| Habitat For Humanity | | | | | | |
| Habitat For Humanity | | 1573 N Decatur Blvd | | Las Vegas | NV | 89109-1204 |
| Habitat For Humanity | | 121 Habitat St | | Americus | GA | 31709-3498 |
| Habitat For Humanity | | 1573 N Decatur Blvd | | Las Vegas | NV | 89109 |
| Habitat For Humanity International | C/o Mba 1919 Pennsylvania Ave Nw 7th | Fl | | Washington | DC | 20006 |
| Habitat Mortgage Company Inc | | 815 Crocker Rd C7 | | Westlake | OH | 44145 |
| Hacienda Financial Center | | 406 S Clovis Ave | | Fresno | CA | 93727 |
| Hacienda Financial Services Llc | | 2946 Willow Bay Terrace | | Casselberry | FL | 32707 |
| Hacienda Home & Loans | | 670 North Arrowhead Ave Ste D | | San Bernardino | CA | 92401 |
| Hacienda Home Mortgage Inc | | 7921 Western Ave Ste B | | Buena Pk | CA | 90620 |
| Hacienda Md 7901 Delaware Llc | Kirstie Morphy | Department 33642 | | San Francisco | CA | 94139 |
| Hacienda Md 7901 Delaware Llc | | Department 33642 | PO Box 39000 | San Francisco | CA | 94139 |
| Hacienda Md 7901 Llc | Faith Laurie | 7901 Stoneridge Dr | | Pleasanton | CA | 94588 |
| Hacienda Mortgage | | 207 Main St | | Vista | CA | 92085 |
| Hacienda Mortgage Company | | 14301 N 87th St Ste 120 | | Scottsdale | AZ | 85260 |
| Hacienda Mortgage Llc | | 980 Lancaster Dr Se | | Salem | OR | 97301 |
| Hackensack City | | Tax Collector | P O Bx 60807602 / 65 Central Av | Hackensack | NJ | 07601 |
| Hackett Town | | N5566 Co Rd A | | Prentice | WI | 54556 |
| Hackettstown Town | | 215 Stiger St | | Hackettstown | NJ | 07840 |
| Hackney Electric Inc | Noelle Hackney A/r Manager | 23286 Arroyo Vista | | Rancho Santa Margarita | CA | 92688 |
| Hackney Electric Inc | | 23286 Arroyo Vista | | Rancho Santa Margarita | CA | 92688 |
| Hadassah The Womens Zionest Org Of | America | 131 Sedona Way | | Palm Beach Gardens | FL | 33418 |
| Haddam Town | | 30 Field Pk Dr Town Office Buil | | Haddam | CT | 06438 |
| Haddon Heights Boro | | 625 Station Ave | | Haddon Heights | NJ | 08035 |
| Haddon Township | | 135 Haddon Ave | | Westmont | NJ | 08108 |
| Haddonfield Borough | | 242 Kings Hwy East | | Haddonfield | NJ | 08033 |
| Hadijah N Robertson | | 1022 Fairmont St Nw | | Washington | DC | 20001 |
| Hadley Financial Inc | | 514 N Miranda | | Las Cruces | NM | 88005 |
| Hadley Luzerne Csd T/o Day | | PO Box 200 | | Lake Luzerne | NY | 12846 |
| Hadley Luzerne Csd T/o Hadley | | Box 200 | | Lake Luzerne | NY | 12846 |
| Hadley Luzerne Csd T/o Lake L | | PO Box 200 | | Lake Luzerne | NY | 12846 |
| Hadley Luzerne Csd/ T/o Stony Cre | | PO Box 200 | | Lake Luzerne | NY | 12846 |
| Hadley Town | | 52 Middle Town Hall | | Hadley | MA | 01035 |
| Hadley Town | | PO Box 323 | | Hadley | NY | 12835 |
| Hadley Township | | 3590 First St | | Hadley | MI | 48440 |
| Hadley W Reimal | Hadley Reimal Appraisals | 5235 Delaware | | Kansas City | MO | 64133-3161 |
| Hadlock Law Offices Pc | Attn Aziz Saiyed | 679 Worcester Rd | | Natick | MA | 01760 |
| Haebich Real Estate Inc | | 3225 Templeton Gap Rd Ste 200 | | Colorado Springs | CO | 80907 |
| Hafner Valuation Group Inc | | 47 Avis Dr | | Latham | NY | 12110 |
| Hagadone Directories Inc | | PO Box 1266 | | Coeur Dalene | ID | 83816 |
| Hagaman Village | | 81 Pawling St | | Hagaman | NY | 12086 |
| Hagan City | | PO Box 356 | | Hagan | GA | 30429 |

| | | | | | |
|---|---|---|---|---|---|
| Hagan L Ritchie | | 309 Adonis Cr | | Mckinney | TX | 78070 |
| Hagans Tree Services | | 7702 Thompson Rd | | Highlands | TX | 77562 |
| Hagar Township | | PO Box 135 | | Riverside | MI | 49084 |
| Hagerstown City | | 1 E Franklin St | | Hagerstown | MD | 21740 |
| Hagerstown City Annual | | Tax Collector | 1 E Franklin St | Hagerstown | MD | 21740 |
| Hagerty Appraisals | | 1050 East Losey St | | Galesburg | IL | 61401 |
| Haggai Mortgage Services Inc | | 7507 Cavan Ct | | Laurel | MD | 20707 |
| Haginas & Chapman Inc | | PO Box 841374 | | Houston | TX | 77284 |
| Hague Town | | Rte 8 Decker Hill | | Hague | NY | 12836 |
| Hai Ching A Ho | | 12905 Ternberry Ct | | Tustin | CA | 92782 |
| Haig Avakian | | 2087 Grand Cancal Blvd Ste 12 | | Stockton | CA | 95207 |
| Haight Township | | Hc1 Box 74 Bond Fall | | Bruce Crossing | MI | 49912 |
| Haiku Appraisal Company Inc | | PO Box 1893 | | Kahului | HI | 96733-1893 |
| Haines & Company Inc | PO Box 2117 | 8050 Freedom Ave Nw | | North Canton | OH | 44720 |
| Haines Borough | | PO Box 1209 | | Haines | AK | 99827 |
| Haines Capital Group | | 9324 Residencia | | Newport Beach | CA | 92660 |
| Haines Township | | Box 158 | | Aaronsburg | PA | 16820 |
| Hainesport Township | | PO Box 477 | | Hainesport | NJ | 08036 |
| Hakim Jefferson | | 1436 W Venango St | | Philadelphia | PA | 19140 |
| Hal Dunn | Hal Dunn & Associates | PO Box 4215 | | Temple | TX | 76505 |
| Hal Dunn & Associates | | PO Box 4215 | | Temple | TX | 76505 |
| Hal G Davis | B & D Couriers Inc | PO Box 725022 | | Atlanta | GA | 31139 |
| Hal Lassiter | Lassiter Appraisal Service | PO Box 890312 | | Houston | TX | 77289 |
| Hal Lending | | 37 Sunset Ridge Dr | | Pomona | CA | 91766 |
| Halcott Town | | PO Box 53 | | Halcott Ctr | NY | 12437 |
| Haldane Central Sch Putnam Valle | | 198 East Mt Rd South | | Cold Spring | NY | 10516 |
| Haldane Csd T/o Fishkill | | 198 E Mountain Rd | | Cold Spring | NY | 10516 |
| Haldane Csd T/o Philipstown | | 15 Craigside Dr | | Cold Springs | NY | 10516 |
| Hale | | Rt 2 Box 6 | | Hale | MO | 64643 |
| Hale And Associates Real Estate Service | | 1706b Plum Ln Ste 127 | | Redlands | CA | 92374 |
| Hale Burton & Associates Inc | | 3637 W State Rd 46 Ste 110 | | Bloomington | IN | 47404 |
| Hale County | | 1001 Main St | | Greensboro | AL | 36744 |
| Hale County C/o Appr Dist | | PO Box 29 | | Plainview | TX | 79073 |
| Hale Mortgage Llc | | 151 S Whittier | | Whitchita | KS | 67207 |
| Hale Town | | W18602 Loga Rd | | Whitehall | WI | 54773 |
| Haleakala Publishing Co Ltd | | PO Box 6013 | | Kahului | HI | 96733 |
| Haledon Boro | | 407 Belmont Ave | | Haledon | NJ | 07508 |
| Haleh Vakhshori | | 6013 Jan Mar Dr | | Falls Church | VA | 22041 |
| Hales Corners Village | | 5635 N New Berlin Rd | | Hales Corner | WI | 53130 |
| Haley & Haley Attorney At Law | | 1895 Phoenix Blvd Ste 128 | | College Pk | GA | 30349 |
| Haley & Haley Attorneys Llc | | 4484 A Commerce Dr | | Buford | GA | 30518 |
| Haley Office Products Inc | | PO Box 1113 | | Moses Lake | WA | 98837 |
| Haley Warsham & Associates Llc | | 1176 Vickery Ln 205a | | Cordova | TN | 38016 |
| Haley Williamson | | 10227 Spruce Grove Ln | | Memphis | TN | 38002-0000 |
| Halfmoon Town | | 191 Harris Rd Town Complex | | Waterford | NY | 12188 |
| Halfmoon Township | | 100 Municipal Ln | | Port Matilda | PA | 16870 |
| Halifax Appraisal Company | | 162 Vining Ct | | Ormond Beach | FL | 32176 |
| Halifax Area Sd/halifax Boro | | 43 N 6th St | | Halifax | PA | 17032 |
| Halifax Area Sd/halifax Township | | 458 Ridge Rd | | Halifax | PA | 17032 |
| Halifax Area Sd/jackson Twp | | 2950 Armstrong Valley Rd | | Halifax | PA | 17032 |
| Halifax Area Sd/wayne Twp | | Rd 2 Box 463 Back Rd | | Halifax | PA | 17032 |
| Halifax Boro | | 43 North 6th St | | Halifax | PA | 17032 |
| Halifax County | | PO Box 68 | | Halifax | NC | 27839 |
| Halifax County | | P O Bx 825 | | Halifax | VA | 24558 |
| Halifax Mortgage | | 2974 Delta Fair Blvd Ste 289 | | Antioch | CA | 94509 |
| Halifax Mortgage | | 1720 Brighton Dr | | Carrollton | TX | 75007 |
| Halifax Mut Ins Co | | PO Box 338 | | Enfield | NC | 27823 |
| Halifax Town | | 499 Plymouth St | | Halifax | MA | 02338 |
| Halifax Town | | PO Box 222 | | Halifax | NC | 27839 |
| Halifax Town | | PO Box 627 | | Halifax | VA | 24558 |

| | | | | | |
|---|---|---|---|---|---|
| Halifax Town | | Hcr 32 Box 18 | | Jacksonville | VT | 05342 |
| Halifax Township | | 458 Ridge Rd | | Halifax | PA | 17032 |
| Hall & Company Llc | | 1941 East 70th St | | Shreveport | LA | 71105 |
| Hall Appraisers Inc | 1102 Longfellow | Ste D | | Beaumont | TX | 77706 |
| Hall County | | P O Drawer 1579 | | Gainesville | GA | 30501 |
| Hall County | | 121 South Pine | | Grand Island | NE | 68801 |
| Hall County C/o Appraisal Dist | | 512 Main St | | Memphis | TX | 79245 |
| Hall Financial Services | | 7008 Thames Court | | Mathews | NC | 28104 |
| Hallam Boro | | 250 W Beaver St | | Hellam | PA | 17406 |
| Hallberg Direct Ins Co | | 111 South Washington Stre | | Park Ridge | IL | 60068 |
| Hallettsville City/isd C/o Appr | | 113 N Main PO Box 348 | | Hallettsville | TX | 77964 |
| Halley L Nehring | | 330 Sagebrush Ln | | Waxahachie | TX | 75165 |
| Halley Nehring | | 330 Sagebrush Ln | | Waxahachie | TX | 75165 |
| Hallie H Lewyta | | 108 Pelham Dr | | Cornwall | NY | 12518 |
| Hallie Lewyta | | | | | | |
| Hallie Town | | 13033 County Hwy 00 | | Chippewa Falls | WI | 54729 |
| Halligan & Associates | | 20354 Empire Ave Ste D 3 | | Bend | OR | 97701 |
| Hallmark Appraisal Inc | | 708 N W 7th St | | Andrews | TX | 79714 |
| Hallmark Appraisals | | PO Box 238 | | Wildomar | CA | 92595 |
| Hallmark Copper Ridge Ii | | | | | | |
| Hallmark Funding | | 24322 Carlton Court | | Laguna Niguel | CA | 92677 |
| Hallmark Mortgage Inc | | 68 Taunton Ave Ste 100 | | East Providence | RI | 02914 |
| Hallmark Mortgage Services Inc | | 8500 Station St Ste 210 | | Mentor | OH | 44060 |
| Hallmark Mortgage Services Inc | | 1501 South Alexander St 103 | | Plant City | FL | 33563 |
| Hallmark Residential Mortgage Llc | | Ste 428 E Alamance Rd | | Burlington | NC | 27215 |
| Hallock Farmers Mut Ins Mn | | 23 S 2nd St | PO Box 695 | Hallock | MN | 56728 |
| Hallowell City | | City Hall | | Hallowell | ME | 04347 |
| Halls City | | 208 N Church St | | Halls | TN | 38040 |
| Halls Financial Services | | 9809 Rowlette Rd Ste B | | Houston | TX | 77075 |
| Hallstead Borough | | PO Box 125 | | Hallstead | PA | 18822 |
| Hallsville City | | 115 W Main St PO Box 899 | | Hallsville | TX | 75650 |
| Hallsville Isd C/o Appr Di | | 601 S Washington | | Marshall | TX | 75670 |
| Hallwood Town | | Business 13 | | Accomac | VA | 23301 |
| Halo Mortgage Inc | | 6252 East Grant Rd Ste 100 | | Tucson | AZ | 85712 |
| Halpern & Associate Mortgage Corp Inc | | 333 Arthur Godfrey Rd Ste 410 | | Miami Beach | FL | 33140 |
| Halpern & Associate Mortgage Corp Inc | | 333 Arthur Godfrey Rd | Ste 410 | Miami Beach | FL | 33140 |
| Halsey & Griffith Inc | | 1335 Okeechobee Rd Ste 1100 | | West Palm Beach | FL | 33401 |
| Halsey Town | | 6942 Meridian Rd | | Athens | WI | 54411 |
| Halstad Mut Fi Ins | | PO Box 297 | | Halstad | MN | 56548 |
| Halvorson Valuation Group | | 2351 Sunset Blvd 170 Pmb 317 | | Rocklin | CA | 95765 |
| Hamad Shah | | 9238 Welby Circle | | Thornton | CO | 80229-0000 |
| Hamb | | PO Box 1074 | | Honolulu | HI | 96808 |
| Hamblen County | | 511 West Second North St | | Morristown | TN | 37814 |
| Hamblen Farmers Mut Ins Co | | 110 N Cumberland St | | Morristown | TN | 37814 |
| Hamblen Farmers Mut Ins Co | | 208 E First North St | | Morristown | TN | 37814 |
| Hamburg Boro | | Tax Collector | 16 Wallkill Ave | Hamburg | NJ | 07419 |
| Hamburg Boro | | 551 North 4th St | | Hamburg | PA | 19526 |
| Hamburg Csd T/o Boston | | 8500 Boston State Rd | | Boston | NY | 14025 |
| Hamburg Csd T/o Eden | | 8500 Boston State Rd | | Boston | NY | 14025 |
| Hamburg Csd T/o Hamburg | | 6100 South Pk Ave | | Hamburg | NY | 14075 |
| Hamburg Csd T/o Orchard Park | | Municipal Building | | Orchard | NY | 14127 |
| Hamburg International Re Co | | PO Box 149287 | | Orlando | FL | 32814 |
| Hamburg Sd/hamburg Boro | | Casey Mosertax Collector | 551 N 4th St | Hamburg | PA | 19526 |
| Hamburg Sd/perry Twp | | Tax Collector | PO Box 267 | Shoemakersville | PA | 19555 |
| Hamburg Sd/shoemakersville Boro | | 594 Water St | | Shoemakersville | PA | 19555 |
| Hamburg Sd/strausstown Boro | | PO Box 173 | | Strausstown | PA | 19559 |
| Hamburg Sd/tilden Twp | | 752 Hex Hwy | | Hamburg | PA | 19526 |
| Hamburg Sd/upper Bern Twp | | PO Box 75 | | Shartlesville | PA | 19554 |
| Hamburg Sd/upper Tulehocken Twp | | 6516 Old Route 22 | | Bernville | PA | 19506 |
| Hamburg Sd/windsor Twp | | 393 Hepner Rd | | Hamburg | PA | 19526 |

| | | | | | |
|---|---|---|---|---|---|
| Hamburg Stark Mut Ins Co | | 116 Central Ave | | Coon Valley | WI | 54623 |
| Hamburg Town | | 6100 South Pk Ave | | Hamburg | NY | 14075 |
| Hamburg Town | | 8470 Cnty H | | Athens | WI | 54411 |
| Hamburg Town | | S1093 Cnty Hwy K | | Chaseburg | WI | 54621 |
| Hamburg Township | | 10405 Merrill Rd PO Box 157 | | Hamburg | MI | 48139 |
| Hamburg Village | | 100 Main St | | Hamburg | NY | 14075 |
| Hamden Town | | 2372 Whitney Ave | | Hamden | CT | 06518 |
| Hamden Town | | Rr1 Box 28a | | Hamden | NY | 13782 |
| Hamden Wpca | | Office Of The Tax Collector | | Hamden | CT | 06518 |
| Hamed Noorzay | 1 3337 Cn 350 | Interoffice | | | | |
| Hamed Noorzay | | 25922 Wicklow Ln | | Lake Forest | CA | 92630 |
| Hameedah J Moloo | | 56 Plymouth | | Irvine | CA | 92620 |
| Hameedah Moloo | 1 3121 5 200 | Interoffice | | | | |
| Hameilton Appraisal Services Inc | | 39419 305th Ste Ne | | Arlington | WA | 98223 |
| Hamel Mut Ins | | 145 West State St | | Hamel | IL | 62046 |
| Hamid Amouie | Vienna Virginia Retail | Interoffice | | | | |
| Hamid Assil | | 20037 Arminta | | Winnetka | CA | 91306 |
| Hamid Nooristani | | 19 Cummings Dr | | Stafford | VA | 22554 |
| Hamid R Amouie | | 10919 Whiterim Dr | | Potomac | MD | 20854 |
| Hamilton Appraisal Services Inc | | 802 Graham Rd | | Cuyahoga Falls | OH | 44221 |
| Hamilton Appraisal Services Inc | | 39419 305th St Ne | | Arlington | WA | 98223 |
| Hamilton Appraisals Inc | | 2512 Norment Rd Sw | | Albuquwrque | NM | 87105 |
| Hamilton Avenue Condominium Tru | | 45 Braintree Hill Pk 107 | | Braintree | MA | 02184 |
| Hamilton Brown & Babst Llc | Pan American Life Ctr | 601 Poydras St Ste 2750 | | New Orleans | LA | 70130 |
| Hamilton City | | PO Box 112 | | Hamilton | GA | 31811 |
| Hamilton City | | 200 South Davis | | Hamilton | MO | 64644 |
| Hamilton Co Special Assessment | | 2300 S Superior | | Webster City | IA | 50595 |
| Hamilton County | | P O Drawer 1178 | | Jasper | FL | 32052 |
| Hamilton County | | 2300 South Superior | | Webster City | IA | 50595 |
| Hamilton County | | County Courthouse | | Mc Leansboro | IL | 62859 |
| Hamilton County | | County Courthouse339 North 9th St | | Noblesville | IN | 46060 |
| Hamilton County | | 219 N Main | | Syracuse | KS | 67878 |
| Hamilton County | | 1111 13th St | | Aurora | NE | 68818 |
| Hamilton County | | Treasurer | 138 E Court St Rm 402 | Cincinnati | OH | 45202 |
| Hamilton County | | 210 Court House | | Chattanooga | TN | 37402 |
| Hamilton County C/o Appr Dist | | 119 E Henry St | | Hamilton | TX | 76531 |
| Hamilton County Drainage | | 33 North 9th St | | Noblesville | IN | 46060 |
| Hamilton County Recorder | 138 East Court St | Room 205 | | Cincinnati | OH | 45202 |
| Hamilton County Treasurer | | 33 N Ninth St | | Noblesville | IN | 46060 |
| Hamilton County/noncollecting | | PO Box 206 | | Lake Pleasant | NY | 12108 |
| Hamilton Csd T/o Brookfield | | C/o Alliance Bank | | Hamilton | NY | 13346 |
| Hamilton Csd T/o Eaton | | C/o Alliance Bank | | Hamilton | NY | 13346 |
| Hamilton Csd T/o Hamilton | | C/o Alliance Bank | | Hamilton | NY | 13346 |
| Hamilton Csd T/o Lebanon | | C/o Alliance Bank | | Hamilton | NY | 13346 |
| Hamilton Csd T/o Madison | | C/o Alliance Bank | | Hamilton | NY | 13346 |
| Hamilton Equity & Associates Corp | | 115 Meacham Ave | | Elmont | NY | 11003 |
| Hamilton Group Funding Inc | | 10044 Griffin Rd | | Cooper City | FL | 33328 |
| Hamilton Group Funding Inc | | 10062 Griffin Rd | | Cooper City | FL | 33328 |
| Hamilton Mortgage Comany | | 2201 Watermark Dr Se | | Grand Rapids | MI | 49546 |
| Hamilton Mortgage Company | | 2700 North Central Ave St | | Phoenix | AZ | 85004 |
| Hamilton Mortgage Company | | 2700 N Central Ave | Ste 1500 | Phoenix | AZ | 85004 |
| Hamilton Mortgage Company | | 2700 North Central Ave Ste 1500 | | Phoenix | AZ | 85004 |
| Hamilton Mortgage Company | | 724 Danbury Rd | | Ridgefield | CT | 06877 |
| Hamilton Mortgage Company | | 960 Broadway Ave Ste 305 | | Boise | ID | 83706 |
| Hamilton Mortgage Company | | 2201 Watermark Dr Se | | Grand Rapids | MI | 49546 |
| Hamilton Mut Ins Co | | Emc Ins Co | PO Box 712 | Des Moines | IA | 50303 |
| Hamilton Mut Ins Co | | 1520 Madison Rd | | Cincinnati | OH | 45206 |
| Hamilton Mut Ins Co | | PO Box 429598 | | Blue Ash | OH | 45242 |
| Hamilton Partners | 300 Pk Blvd | Ste 500 | | Itasca | IL | 60143 |
| Hamilton Price Inc | Dba Michaels On The Lake | PO Box 1458 | | Moses Lake | WA | 98837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hamilton Price Inc | Michaels On The Lake | PO Box 1458 | | Moses Lake | WA | 98837 |
| Hamilton Town | | PO Box 429 | | Hamilton | MA | 01936 |
| Hamilton Town | | 16 Broad St | | Hamilton | NY | 13346 |
| Hamilton Town | | PO Box 130 | | Hamilton | VA | 20159 |
| Hamilton Town | | N9056 Big Twin Lake Ln | | Pickerel | WI | 54465 |
| Hamilton Township | | 2901 S Ransom Rd | | Ashley | MI | 48806 |
| Hamilton Township | | 75406 56th St | | Decatur | MI | 49045 |
| Hamilton Township | | PO Box 669 | | Harrison | MI | 48625 |
| Hamilton Township | | 20259 W State Hwy 46 | | Hatfield | MO | 64458 |
| Hamilton Township | | PO Box 64 | | Hamilton | MO | 64644 |
| Hamilton Township | | 1565 Frank Rd | | Chambersburg | PA | 17201 |
| Hamilton Township | | 65 Boy Scout Rd | | New Oxford | PA | 17350 |
| Hamilton Township | | PO Box 308 | | Sciota | PA | 18354 |
| Hamilton Township | | Rd 1 Box 292 | | Blossburg | PA | 16912 |
| Hamilton Township | | Tax Collector Claire Ann Depto | 12 High St | Ludlow | PA | 16333 |
| Hamilton Township/atlantic Co | | 6101 Thirteenth St Room 202 | | Mays Landing | NJ | 08330 |
| Hamilton Township/mercer County | | Tax Collector | 2090 Greenwood Ave | Hamilton | NJ | 08609 |
| Hamilton Village | | 3 Broad St PO Box 119 | | Hamilton | NY | 13346 |
| Hamiltonban Township | | PO Box 647 | | Fairfield | PA | 17320 |
| Hamlet City | | PO Box 1229 | | Hamlet | NC | 28345 |
| Hamlet Mut Ins Co | | 220 Main St | | Reynolds | IL | 61279 |
| Hamlin County | | PO Box 267 | | Hayti | SD | 57241 |
| Hamlin Mortgage | | 110 South Main | | Mt Clemens | MI | 48043 |
| Hamlin Mortgage Company | | 29820 Telegraph Rd | | Southfield | MI | 48034 |
| Hamlin Mortgage Company | | 401 S Oldwoodward Ave Ste 420 | | Birmingham | MI | 48009 |
| Hamlin Mortgage Company | | 130 Hampton Circle Ste 150 | | Rochester Hills | MI | 48307 |
| Hamlin Mortgage Company | | 18900 W Warren | | Detroit | MI | 48228 |
| Hamlin Mortgage Company | | 21316 Mack Ave | | Grosse Pointe | MI | 48236 |
| Hamlin Mortgage Company | | 25140 Lahser Rd Ste 123 | | Southfield | MI | 48033 |
| Hamlin Town | | Hc 62 Box 30 | | Van Buren | ME | 04785 |
| Hamlin Town | | 1658 Lake Rd | | Hamlin | NY | 14464 |
| Hamlin Township | | 3775 N Jebavy | | Ludington | MI | 49431 |
| Hamlin Township | | 5626 Springport Rd | | Eaton Rapids | MI | 48827 |
| Hamlin Township | | PO Box 16 | | Hazelhurst | PA | 16733 |
| Hamm Appraisals Inc | | PO Box 491446 | | Lawrenceville | GA | 30049 |
| Hammel Town | | W8781 Perkinstown Av | | Medford | WI | 54451 |
| Hammer Carlyle | | 101 Monarch | | San Diego | CA | |
| Hammer Carylye | | Monarch | | San Diego | CA | |
| Hammer Financial Corp | | 4849 N Milwaukee Ave Ste 806 | | Chicago | IL | 60630 |
| Hammer Irp Bonita Llc | | | | | | |
| Hammer Madison Heights | | | | | | |
| Hammer Tanglewood Llc | | | | | | |
| Hammersmith Financial Lp | | 7850 N Sam Houston Pkwy West Ste 140 | | Houston | TX | 77064 |
| Hammersmith Management Co | | 1707 Cole Blvd | | Golden | CO | 80401 |
| Hammond | | Pobox 827 | | Houlton | ME | 04730 |
| Hammond Appraisals | | 80 Garden Ctr Ste 112 | | Broomfield | CO | 80020 |
| Hammond Appraisals | | 80 Garden Ctr 112 | | Broomfield | CO | 80020 |
| Hammond Appraisals Inc | | 80 Garden Ctr 112 | | Broomfield | CO | 80020 |
| Hammond City | | PO Box 2788 | | Hammond | LA | 70404 |
| Hammond Collier Wade Livingstone | | 4010 Stone Way North Ste 300 | | Seattle | WA | 98103 |
| Hammond Csd T/o Alexandria | | Box 154 | | Hammond | NY | 13646 |
| Hammond Csd T/o Hammond | | Box 219 | | Hammond | NY | 13646 |
| Hammond Financial Group | | 945 S Prsirie Ave Ste 200 B | | Inglewood | CA | 90301 |
| Hammond Mortgage Inc | | 3250 Keith Bridge Rd | | Cumming | GA | 30041 |
| Hammond Town | | PO Box 219 | | Hammond | NY | 13646 |
| Hammond Town | | 1630 Hwy 12 | | Hammond | WI | 54015 |
| Hammond Village | | | | Hammond | NY | 13646 |
| Hammond Village | | 805 Davis St PO Box | | Hammond | WI | 54015 |
| Hammondsport Csd T/o Bath | | PO Box 566 | | Hammondsport | NY | 14840 |