| Name | Address 2 | Address | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hammondsport Csd T/o Pulteney | | PO Box 566 | | Hammondsport | NY | 14840 |
| Hammondsport Csd T/o Tyrone | | PO Box 566 | | Hammondsport | NY | 14840 |
| Hammondsport Csd T/o Urbana | | PO Box 566 | | Hammondsport | NY | 14840 |
| Hammondsport Csd T/o Wayne | | PO Box 566 | | Hammondsport | NY | 14840 |
| Hammondsport Village | | 41 Lake St/PO Box 425 | | Hammondsport | NY | 14840 |
| Hammonton Town | | 100 Central Ave | | Hammonton | NJ | 08037 |
| Hammontree & Associates Inc | | PO Box 2402 | | Dalton | GA | 30722 |
| Hampden County Register Of Deeds | 50 State St | Hall Of Justice | | Springfield | MA | 01103 |
| Hampden County/noncollecting | | | | | MA | |
| Hampden Investment And Loans | | 11400 West Olympic Blvd Ste 200 | | Los Angeles | CA | 90064 |
| Hampden Town | | 625 Main St | | Hampden | MA | 01036 |
| Hampden Town | | 106 Western Ave | | Hampden | ME | 04444 |
| Hampden Town | | N491 Co Rda | | Columbus | WI | 53925 |
| Hampden Township | | 5000 Creekview Rd | | Mechanicsburg | PA | 17055 |
| Hampshire Cnty/noncollecting | | | | | MA | |
| Hampshire County | | 66 North High St | | Romney | WV | 26757 |
| Hampstead Town | | PO Box 298 | | Hampstead | NH | 03841 |
| Hampton Bay Mortgage Company Inc | | 1 Stiles Rd Ste 106 | | Salem | NH | 03079 |
| Hampton Bay Mortgage Company Inc | | 20 Trafalgar Square Ste 110 | | Nashua | NH | 03063 |
| Hampton Boro | | PO Box 407 | | Hampton | NJ | 08827 |
| Hampton City | | 608 First St West | | Hampton | SC | 29924 |
| Hampton City | | PO Box 638 | | Hampton | VA | 23669 |
| Hampton County | | PO Box 575 | | Hampton | SC | 29924 |
| Hampton Enterprises | | PO Box 1253 | | Yaba City | CA | 95992 |
| Hampton Enterprises | | PO Box 1253 | | Yuba City | CA | 95992 |
| Hampton Falls Town | | 1 Drinkwater Rd | | Hampton Falls | NH | 03844 |
| Hampton Roads Appraisals | | 21291 Waterview Ln | | Franklin | VA | 02388 |
| Hampton Roads Mortgage Corporation | | 404 Oakmears Crecents Ste 104 | | Virginia Beach | VA | 23462 |
| Hampton Roads Realtors Association | | 184 Business Pk Dr Ste 200 | | Virginia Beach | VA | 23462 |
| Hampton Sd/hampton Township | | 3101 Mccully Rd Muni Bldg | | Allison Pk | PA | 15101 |
| Hampton Town | | PO Box 94 | | Hampton | CT | 06247 |
| Hampton Town | | 136 Winnacunnet Rd | | Hampton | NH | 03842 |
| Hampton Town | | 2721 State Route 22a | | Hampton | NY | 12837 |
| Hampton Township | | Pob 187 | | Bay City | MI | 48707 |
| Hampton Township | | 1 Municipal Complex Rd | | Newton | NJ | 07860 |
| Hampton Township | | 3101 Mccully Rd Mu | | Allison Pk | PA | 15101 |
| Hamptonburgh Town | | 18 Bull Rd | | Campbell Hall | NY | 10916 |
| Hamtramck City City Tax | | 3401 Evaline St | | Hamtramck | MI | 48212 |
| Hamtramck City County Tax | | 3401 Evaline St | | Hamtramck | MI | 48212 |
| Hancock City | | 126 West High St | | Hancock | MD | 21750 |
| Hancock City | | 399 Quincy St | | Hancock | MI | 49930 |
| Hancock Co Special Assessment | | 855 State St | | Garner | IA | 50438 |
| Hancock County | | 602 Court St | | Sparta | GA | 31087 |
| Hancock County | | 855 State St/PO Box 70 | | Garner | IA | 50438 |
| Hancock County | | PO Box 248 | | Carthage | IL | 62321 |
| Hancock County | | 9 East Main St Room 205 | | Greenfield | IN | 46140 |
| Hancock County | | PO Box 427 | | Hawesville | KY | 42348 |
| Hancock County | | PO Box 2428 | | Bay St Louis | MS | 39521 |
| Hancock County | | 300 S Main St | | Findlay | OH | 45840 |
| Hancock County | | PO Box 263 | | Sneedville | TN | 37869 |
| Hancock County | | P O Bx 458 | | New Cumberland | WV | 26047 |
| Hancock County Assessment Or | | Co Operative Ins Co | PO Box 174 | Hawesville | KY | 42348 |
| Hancock County/non Collecting | | | | | ME | |
| Hancock Csd T/o Deposit | | 16 Read St | | Hancock | NY | 13783 |
| Hancock Csd T/o Hancock | | 16 Read St | | Hancock | NY | 13783 |
| Hancock Csd T/o Tompkins | | 16 Read St | | Hancock | NY | 13783 |
| Hancock Mortgage Company Llc | | 406 Ganttown Rd | | Sewell | NJ | 08080 |
| Hancock Mortgage Services Inc | | 51 Mill St Ste 5 | | Hanover | MA | 02339 |
| Hancock Mut Ins Assoc | | 440 State St | | Garner | IA | 50438 |
| Hancock Town | | 3650 Hanncock Rd | | Hancock | MA | 01237 |

| | | | | |
|---|---|---|---|---|
| Hancock Town | | PO Box 68 | Hancock | ME | 04640 |
| Hancock Town | | PO Box 6 | Hancock | NH | 03449 |
| Hancock Town | | Rd 1 Box 240 | Hancock | NY | 13783 |
| Hancock Town | | PO Box 100 | Hancock | VT | 05748 |
| Hancock Town | | W 14046 Brown Deer Court | Hancock | WI | 54943 |
| Hancock Township | | Rr 1 Box 46 C M 203 | Hancock | MI | 49930 |
| Hancock Village | | 66 East Front St | Hancock | NY | 13783 |
| Hancock Village | | PO Box 154 | Hancock | WI | 54943 |
| Hand County | | 415 West First Avenu | Miller | SD | 57362 |
| Handle With Care Packaging Store | | 17895 Sky Pk Circle No B | Irvine | CA | 92614 |
| Handy James Files | | 8 Brighton Pl | Huntington | NY | 11743 |
| Handy Township | | 135 N Grand | Fowlerville | MI | 48836 |
| Hanes Development Group Llc | Attn Coby Hanes | 446 Nw 3rd St | Prineville | OR | 97754 |
| Hanes Development Llc | | 446 Nw Third St | Prineville | OR | 97754 |
| Haney Town | | PO Box 197 A | Boscobel | WI | 53805 |
| Hanh D Nguyen | | 8852 Williamsburg | Westminster | CA | 92683 |
| Hanh M Paquette | | 7957 E Quinn Dr | Anaheim Hills | CA | 92808 |
| Hanh Paquette | 1 3121 6 310 | Interoffice | | | |
| Hani Ef Loan | | 3345 Wilshire Blvd 709 | Los Angeles | CA | 90010 |
| Hani Saba | | 1110 Hillsdale | Claremont | CA | 91711 |
| Hankins & Associates | | 14672 Wallisville Rd Ste 609 | Houston | TX | 77049 |
| Hanks Appraisal Service Inc | | 3629 Strata Dr | Carlsbad | CA | 92010 |
| Hanley Wood Llc | Hanley Wood Market Intelligence | PO Box 79415 | City Of Industry | CA | 91716-9415 |
| Hanlon Systems Corporation | | 2720 S Pk Rd | Hallandale Beach | FL | 33009 |
| Hann Persinger Pc | Cindi Welch | 503 Century Ln | Holland | MI | 49423 |
| Hanna Financial Corporation | | 5665 Maricopa Dr | Simi Valley | CA | 93063 |
| Hannah Marie Yeronick | | 2221 Astoria Cir | Herndon | VA | 20170 |
| Hannah Martinez | | 1207 Four St | Greeley | CO | 80631-0000 |
| Hannahstown Mut Ins Co | | PO Box 307 | Saxonburg | PA | 16056 |
| Hannay Investment Corporation | | 2999 N 44th St | Phoenix | AZ | 85018 |
| Hannay Investment Corporation | Mary Hislop | 2999 North 44th St Ste 400 | Phoenix | AZ | 85018 |
| Hannibal | | 320 Broadway | Hannibal | MO | 63401 |
| Hannibal Csd T/o Owsego | | PO Box 66 | Hannibal | NY | 13074 |
| Hannibal Csd T/o Sterling | | PO Box 66 | Hannibal | NY | 13074 |
| Hannibal Csd/ T/o Granby | | PO Box 66 | Hannibal | NY | 13074 |
| Hannibal Salomon | | 297 Ingram | San Jose | CA | 95139 |
| Hannibal Sd/t/o Hannibal | | PO Box 66 | Hannibal | NY | 13074 |
| Hannibal Town | | Drawer B | Hannibal | NY | 13074 |
| Hannibal Village | | PO Box 20 | Hannibal | NY | 13074 |
| Hanos Real Estate | | 1002 Los Osos Valley Rd | Los Osos | CA | 93402 |
| Hanover Area Chamber Of Commerce | | 146 Carlisle St | Hanover | PA | 17331 |
| Hanover Area Sd/ Ashley Boro | | 10 N Main St | Ashley | PA | 18706 |
| Hanover Area Sd/hanover Twp | | 1267 Sana Souci Pkwy | Wilkes Barre | PA | 18702 |
| Hanover Area Sd/warrior Run Boro | | 509 Front St | Warrior Run | PA | 18706 |
| Hanover Boro | | 437 Baltimore St | Hanover | PA | 17331 |
| Hanover County | | PO Box 200 | Hanover | VA | 23069 |
| Hanover F&c Ins Co | | 100 W Elm St 100 | Conshohocken | PA | 19428 |
| Hanover F&c Ins Co | | 220 W Germantown Pike 200 | PO Box 4001 | Plymouth Meeting | PA | 19462 |
| Hanover Financial Mortgage Corp | | 409 North Easton Rd | Willow Grove | PA | 19090 |
| Hanover Funding | | 1025 Bloomfield Ave Unit 2a & 2b | West Caldwell | NJ | 07006 |
| Hanover Funding Llc | | 39 Rt 46 East Unit 802 | Pine Brook | NJ | 07058 |
| Hanover Funding Llc | | 125 Paterson Ave | Little Falls | NJ | 07424 |
| Hanover Ins Co | | PO Box 8016 | Boston | MA | 02266 |
| Hanover Insurance Co | | Allmerica P&c | PO Box 4031 | Woburn | MA | 01888 |
| Hanover Irrigation District | | Washakie County Courthouse | Worland | WY | 82401 |
| Hanover Lloyds Ins Co | | PO Box 4870 | Bryan | TX | 77805 |
| Hanover Mortgage Company | | 14802 Hillsboro Pl | Tustin | CA | 92780 |
| Hanover Mortgage Corporation | | 42 North Mani St Ste 203 | Bel Air | MD | 21014 |
| Hanover Public Sd/hanover Boro | | 437 Baltimore St | Hanover | PA | 17331 |

| | | | | | |
|---|---|---|---|---|---|
| Hanover Sd/sugar Notch Boro | | 660 Main St | | Sugar Notch | PA | 18706 |
| Hanover Town | | 550 Hanover St Town Hall | | Hanover | MA | 02339 |
| Hanover Town | | PO Box 70 | | Hanover | ME | 04237 |
| Hanover Town | | PO Box 483 | | Hanover | NH | 03755 |
| Hanover Town | | 68 Hanover St | | Silver Creek | NY | 14136 |
| Hanover Township | | 717 E Wexford Ave | | Buckley | MI | 49620 |
| Hanover Township | | PO Box 250mailing | | Whippany | NJ | 07981 |
| Hanover Township | | 1219 State Route 30 | | Clinton | PA | 15026 |
| Hanover Township | | 1267 Sans Souci Pkwy | | Wilkes Barre | PA | 18702 |
| Hanover Township | | 3630 Jacksonville Rd | | Bethlehem | PA | 18017 |
| Hanover Township | | 71 So Kings Creek Rd | | Burgettstown | PA | 15021 |
| Hanover Township | | PO Box 1265 | | Allentown | PA | 18105 |
| Hanover Township Treasurer | | 237 Farview | | Horton | MI | 49246 |
| Hanover Village | | 225 E Allen Box 131 | | Hanover | MI | 49241 |
| Hanping Chen | | 209 Morse | | Sunnyvale | CA | 94086 |
| Hans Brauner | | 5804 Embay Ave | | New Port Richey | FL | 34652 |
| Hans Brown | John L Scott Real Estate | 4970 Bridgeport Way West | | University Pl | WA | 98467 |
| Hans Harle | | 6622 South 25 West | | Trafalgar | IN | 46181 |
| Hansel Mortgage Group Inc | | 139 East Main St | | Centerville | IN | 47330 |
| Hansen Appraisal Services Llc | Hansen Larry | 30813 Ne 132nd Ave | | Battle Ground | WA | 98604 |
| Hansen Appraisal Services Llc | | 30813 Ne 132nd Ave | | Battle Groung | WA | 98604 |
| Hansen Mortgage Services Inc | | 2141 Downyflake Ln | | Allentown | PA | 18103 |
| Hansen Quality Llc End User | | 2204 Garnet Ave | Ste 102 | San Diego | CA | 92109 |
| Hansen Quality Loan Services | 2204 Garnet Ave | Ste 102 | | San Diego | CA | 92109 |
| Hansen Realty Of Pensacola Inc | Dba 1first Choice Realty | 1441 Creighton Rd | | Pensacola | FL | 32504 |
| Hansen Town | | 5820 Coolidge Rd | | Arpin | WI | 54410 |
| Hansford County | | PO Box 9 | | Spearman | TX | 79081 |
| Hansford County Appraisal Distric | | 709 W 7th St | | Spearman | TX | 79081 |
| Hanson City | | PO Box 63 | | Hanson | KY | 42413 |
| Hanson County | | PO Box 38 | | Alexandria | SD | 57311 |
| Hanson Directory Service Inc | | PO Box 786 | | Newton | IA | 50208 |
| Hanson Mortgage Corporation | | 380 Hurricane Ln Ste 101 | | Williston | VT | 05495 |
| Hanson Town | | 542 Liberty St | | Hanson | MA | 02341 |
| Hansons Home Finance | | 1000 Tech Row | | Madison Heights | MI | 48071 |
| Hany J Avakian | | 22830 W Boxwood Ln | | Santa Clarita | CA | 91390 |
| Hany Joseph Avakian | Avakian Appraisals | 26893 Bouquet Canyon Rd Ste C 334 | | Santa Clarita | CA | 91350-2374 |
| Hanys Ins Co Inc | | 39 North Pearl St | | Albany | NY | 12207 |
| Hanzman Criden & Love Pa | Michael E Criden | 7301 Sw 57th Court | Ste 515 | South Miami | FL | 33143 |
| Hao Liu | | 2412 Cottage Way Apt 23 | | Sacramento | CA | 95825-1900 |
| Hapeville City | | 3468 North Fulton Ave | | Hapeville | GA | 30354 |
| Happy Home Funding Llc | | 185 Marcy Ave Ste 302 | | Brooklyn | NY | 11211 |
| Happy Home Loans | | 429 Bristol Way | | Corona | CA | 92879 |
| Happy Mortgage | | 3625 Ridgewood Dr | | Grand Prairie | TX | 75052 |
| Happy Owner Mortgage Corporation | | 718 Sw Port St Lucie Blvd | | Port St Lucie | FL | 34953 |
| Haps 3 Lp | | PO Box 911429 | | Dallas | TX | 75391-1429 |
| Har Multiple Listing Service | | PO Box 27429 | | Houston | TX | 77227-7429 |
| Harahan City | | 6437 Jefferson Hwy | | Harahan | LA | 70123 |
| Haralson County | | PO Box 330 | | Buchanan | GA | 30113 |
| Harassment Hotline Inc | | 1250 E Grand Ave 396 | | Arroyo Grande | CA | 93420 |
| Harbor 1st Mortgage Company | | 12345 Jones Rd Ste 185 | | Houston | TX | 77070 |
| Harbor Asset Management Services Inc | | 1407 Foothill Blvd Ste 246 | | La Verne | CA | 91750 |
| Harbor Asset Mgmt Services | Shari Macedo | 1407 Foothill Blvd Ste 246 | | La Verne | CA | 91750 |
| Harbor Asset Mgmt Services | | 1407 Foothill Blvd Ste 246 | | La Verne | CA | 91750 |
| Harbor Bay Mortgage Llc | | 3500 Mardean Dr | | Chesapeake | VA | 23321 |
| Harbor Beach City | | 149 N 1st St | | Harbor Beach | MI | 48441 |
| Harbor Beach City School | | Huron County Treasurer | County Courthouse 250 East Huron | Bad Axe | MI | 48413 |
| Harbor City Mortgage Llc | | 1908 C Savannah Hwy | | Charleston | SC | 29407 |
| Harbor Fed Mortgage | | 13601 112th Ave Court E | | Puyallup | WA | 98374 |

| | | | | | |
|---|---|---|---|---|---|
| Harbor Financial Group | | 55 Merchant St Ste 3105 | | Honolulu | HI | 96813 |
| Harbor Financial Group Inc | | 2050 Camino De La Reina Ste | | San Diego | CA | 92108 |
| Harbor Financial Group Inc | | 1090 3rd Ave 2a | | Chula Vista | CA | 91911 |
| Harbor Financial Group Ltd | | 1070 Sibley Blvd | | Calumet City | IL | 60409 |
| Harbor Financial Mortgage | | 1026 Central Pkwy South | | San Antonio | TX | 78232 |
| Harbor Financial Services | | 23230 Chagrin Blvd Ste 235 | | Beechwood | OH | 44122 |
| Harbor Mortgage Company | | 785 King George Blvd Building 1 Ste H | | Savannah | GA | 31419 |
| Harbor Mortgage Inc | | 1424 Easton Rd 200 | | Horsham | PA | 19044 |
| Harbor Mortgage Llc | | 3800 W Eleven Mile Rd Ste 200 | | Berkley | MI | 48072 |
| Harbor Mortgage Services Inc | | 4500 Hugh Howell Rd Ste 705 | | Tucker | GA | 30084 |
| Harbor Oak Mortgage | | 34826 Us Hwy 19 N | | Palm Harbor | FL | 34684 |
| Harbor Pacific Funding Inc | | 12838 Central Ave | | Chino | CA | 91710 |
| Harbor Pointe Financial Services Inc | | 26079 Schoenherr Ste 100 | | Warren | MI | 48089 |
| Harbor Shores Medical I & Ii Llc | C/o Gpe Commercial Real Estate | 7201 W Camelback Rd Ste 250 | | Scottsdale | AZ | 85251 |
| Harbor Specialty Ins Co | | PO Box 85087 | | San Diego | CA | 92186 |
| Harbor Specialty Ins Co | | PO Box 30025 | | Tampa | FL | 33630 |
| Harbor Specialty Ins Co/tower | | Hjdhjhhjmhhohdphmhjh2jm | PO Box 105230 | Atlanta | GA | 30348 |
| Harbor Springs City | | 349 E Main St Po | | Harbor Springs | MI | 49740 |
| Harbor Title Services Inc | | 5400 S University Dr Ste 301 | | Fort Lauderdale | FL | 33328 |
| Harborcreek Sd/harborcreek Twp | Pamela Brink Tax Collector | 5601 Buffalo Rd | | Harborcreek | PA | 16421 |
| Harborcreek Township | | 5601 Buffalo Rd | | Harborcreek | PA | 16421 |
| Harborline Mortgage Inc | | 2701 N Rocky Point Dr Ste 200 | | Tampa | FL | 33607 |
| Harborpoint Financial | | 6625 Wagner Ste 250 | | Gig Harbor | WA | 98335 |
| Harborside Financial Network In | | 334 Via Vera Cruz Ste 254 | | San Marcos | CA | 92078 |
| Harborside Financial Network Inc | Attn Ron Olveria | 334 Via Vera Cruz Ste 254 | | San Marcos | CA | 92078 |
| Harborside Financial Network Inc | | 334 Via Vera Cruz Ste 254 | | San Marcos | CA | 92078 |
| Harborside Mortgage Of Florida Inc | | 26344 Us 19 North | | Clearwater | FL | 33761 |
| Harbortown Mortgage Company Inc | | 215 Tabor St | | Punta Gorda | FL | 33950 |
| Harbortown Mortgage Company Inc | | 395 Commercial Ct Building 1 Ste Aw | | Venice | FL | 34292 |
| Harbour Home Mortgage Llc | | 20224 Hague Rd | | Noblesville | IN | 46061 |
| Harbour Mortgage Company | | 4196 Pontiac Lake Rd | | Waterford | MI | 48328 |
| Harbour Point Mortgage | | 320 120th Ave Ne 200 | | Bellevue | WA | 98004 |
| Harbour Point Mortgage Llc | | 1508 East Sunset Dr | | Bellingham | WA | 98226 |
| Harbour Pointe Mortgage | | 2425 Paseo Circulo | | Tustin | CA | 92782 |
| Harbour Pointe Mortgage Llc | | 12003 Mukilteo Speedway Ste | | Mukilteo | WA | 98275 |
| Harbour Pointe Mortgage Llc | | 1508 East Sunset Dr | | Bellingham | WA | 98226 |
| Harbour Pointe Mortgage Llc | | 320 120th Ave Ne 200 | | Bellevue | WA | 98004 |
| Harbour Realty | | 45 Samoset St | | Plymouth | MA | 02360 |
| Harbour View Reality And Appraisals | | 1614 Ctr St PO Box 282 | | Kewaunee | WI | 54216-0282 |
| Harco Insurance Services | | 10777 Nw Freeway Ste 800 | | Houston | TX | 77092-7339 |
| Harco National Ins Co | | PO Box 68309 | | Schaumburg | IL | 60168 |
| Hard Money Direct | | 3713 Highland Ave 5 | | Manhattan Beach | CA | 90266 |
| Hardcastle Realty | | 16223 E Liverpool Rd | | East Liverpool | OH | 43920 |
| Hardee County | | PO Box 445 | | Wauchula | FL | 33873 |
| Hardeeville City | | PO Box 609 | | Hardeeville | SC | 29927 |
| Hardeman County | | PO Box 337 | | Bolivar | TN | 38008 |
| Hardeman County | | 300 Main St PO Box 30 | | Quanah | TX | 79252 |
| Hardeman County Appraisal Distric | | 405 So Main | | Quanah | TX | 79252 |
| Hardeman Mortgage Llc | | 793 Tennessee St Ste B | | Bolivar | TN | 38008 |
| Hardenburgh Town | | Tidemountin Rd | | Arkville | NY | 12406 |
| Hardik H Shah | | 6506 Vassar Dr | | Buena Pk | CA | 90620 |
| Hardik Shah Emp | 1 3351 4 245 | Interoffice | | | | |
| Hardin City | | PO Box 57 | | Hardin | KY | 42048 |
| Hardin City | | City Hall Box 507/ First & Main S | | Hardin | MO | 64035 |
| Hardin Co Special Assessment | | PO Box 391 | | Eldora | IA | 50627 |
| Hardin County | | PO Box 391 | | Eldora | IA | 50627 |
| Hardin County | | County Courthouse | | Elizabethtown | IL | 62931 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Hardin County | | 16 Public Square | | Elizabethtown | KY | 42701 |
| Hardin County | | 1 Courthouse Sq 230 | | Kenton | OH | 43326 |
| Hardin County | | 601 Main St Courthouse | | Savannah | TN | 38372 |
| Hardin County | | P O Drawer 2260 Hwy 326 | | Kountze | TX | 77625 |
| Hardin County Mut Ins Assoc | | PO Box 604 | | Iowa Falls | IA | 50126 |
| Hardin Jefferson Isd | | 129 E Herring Po Drewer 2003 | | Sour Lake | TX | 77659 |
| Hardin Mortgage Company Inc | | 4851 Keller Springs Rd Ste 209 | | Addison | TX | 75001 |
| Hardin Mortgage Company Inc | | 325 Green Oaks Dr | | Cartwright | OK | 74731 |
| Harding & Carbone Inc | | 3903 Bellaire Blvd | | Houston | TX | 77035 |
| Harding & Perkins Farm Mut Ins | | PO Box 334 | | Prairie City | SD | 57649 |
| Harding And Carbone | | 3903 Bellaire Blvd | | Houston | TX | 77025 |
| Harding Charter Preparatory High School | C/o Parents For A New Middle School Inc | 3333 N Shartel | | Oklahoma City | OK | 73118 |
| Harding County | | PO Box 1002 | | Mosquero | NM | 87733 |
| Harding County | | PO Box 206 | | Buffalo | SD | 57720 |
| Harding Financial Services Inc | | 100 W Rincon Ave Ste 222 | | Campbell | CA | 95008 |
| Harding Town | | PO Box 933 | | Merrill | WI | 54452 |
| Harding Township | | Bluemill Rd Box 666 | | New Vernon | NJ | 07967 |
| Hardinsburg | | City Of Hardinsburg | | Hardinsburg | KY | 40143 |
| Hardwick Town | | PO Box 575 | | Gilbertville | MA | 01031 |
| Hardwick Town | | PO Box 523 | | Hardwick Vt | VT | 05843 |
| Hardwick Township | | 40 Springvalley Rd | | Hardwick | NJ | 07825 |
| Hardwire Mortgage Company Inc | | 12626 Riverside Dr Ste 302 | | Valley Village | CA | 91607 |
| Hardy County | | Sheriff Of Hardy County | Po Bx 643 | Moorefield | WV | 26836 |
| Hardyston Township | | Tax Collector | PO Box 397 | Franklin | NJ | 07416 |
| Harford County | | 220 South Main St | | Bel Air | MD | 21014 |
| Harford County Annual | | Revenue Office | 220 South Main St | Bel Air | MD | 21014 |
| Harford County Clerk Of The Circuit Cour | | 20 West Courtland St | | Bel Air | MD | 21014 |
| Harford Mut Ins Co | | 200 North Main St | | Bel Air | MD | 21014 |
| Harford Town | | PO Box 120 | | Harford | NY | 13784 |
| Harford Township | | Rr 1 Box 64 | | New Milford | PA | 18834 |
| Hargrove Inc | | One Hargrove Dr | | Lanham | MD | 20706 |
| Hargrow & Associates Inc | | 3135 S State St 202 | | Ann Arbor | MI | 48108 |
| Harietta Village | | Village Hall | | Harrietta | MI | 49638 |
| Haring Township | | 505 Bell Ave | | Cadillac | MI | 49601 |
| Harivadan S Desai | | 15 Daffodils Way 36d | | Old Bridge | NJ | 08857 |
| Harlan City | | PO Box 783 | | Harlan | KY | 40831 |
| Harlan County | | PO Box 978 | | Harlan | KY | 40831 |
| Harlan County | | PO Box 559 | | Alma | NE | 68920 |
| Harlan D Mack | | Paragon Appraisals | 17923 52nd Ave E | Tacoma | WA | 98446 |
| Harlan Independent Sd | | Harlan Isd | | Harlan | KY | 40831 |
| Harlan Mack | | Dba Paragon Appraisals | 1206 11th St Ste 12a | Tacoma | WA | 98405 |
| Harlan Martin Thomas | | 17 Mallard Court | | Granite Falls | NC | 28630 |
| Harland Financial Solutions | Unit 91 | PO Box 4500 | | Portland | OR | 97208-4500 |
| Harland Financial Solutions | | PO Box 4798 | | Portland | OR | 97208-4798 |
| Harland Financial Solutions Termination | | 400 Sw Sixth Ave | | Portland | OR | 97204 |
| Harlen Gilberto Morales | | 480 Windwood Dr | | Pittsburg | CA | 94565 |
| Harleton Isd C/o Appraisal Distr | | 601 S Washington | | Marshall | TX | 75670 |
| Harley Amos Todd | | 9408 S Sam Peterson Rd | | Oak Grove | MO | 64075 |
| Harley Bernard Stewart | | 42369 Buenos Aries | | Hemet | CA | 92544 |
| Harley Parkhurst | | 228 Secret Way | | Casselberry | FL | 32707 |
| Harleysville Atlantic Ins Co | | PO Box 187 | | Savannah | GA | 31402 |
| Harleysville Atlantic Ins Co | | 355 Maple Ave | | Harleysville | PA | 19438 |
| Harleysville Garden State Ins | | 355 Maple Ave | | Harleysville | PA | 19438 |
| Harleysville Ins Co | | PO Box 1511 | | Minneapolis | MN | 55440 |
| Harleysville Ins Co Of Nj | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Harleysville Ins Co Of Ny | | 120 Washington St | | Watertown | NY | 13601 |
| Harleysville Ins Co Of Ny | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Harleysville Ins Co Of Oh | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Harleysville Lake States Ins C | | PO Box 4608 | | Deerfield Beach | FL | 33442 |

| Name | | Address | | City | State | Zip |
|------|------|---------|------|------|-------|-----|
| Harleysville Lake States Ins Co | | PO Box 352 | | Traverse City | MI | 49685 |
| Harleysville Mut Ins Co | | PO Box 4608 | | Deerfield Beach | FL | 33442 |
| Harleysville Mut Ins Co | | 355 Maple Ave | | Harleysville | PA | 19438 |
| Harleysville Mut Ins Co Fld | | Flood Processing Ctr | PO Box 2057 | Kelispell | MT | 59901 |
| Harleysville Pennland Ins Co | | 355 Maple Ave | | Harleysville | PA | 19438 |
| Harleysville Preferred Ins Co | | 355 Maple Ave | | Harleysville | PA | 19438 |
| Harleysville Worcester Ins Co | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Harlin Darmayanti | | 13278 Sonrisa Dr | | Chino | CA | 91709 |
| Harlin Young & Co Ltd | | 222 S Vineyard St Ste 404 | | Honolulu | HI | 96813-2454 |
| Harlingen City And Isd Harling | | 305 E Jackson St Ste 102 | | Harlingen | TX | 78551 |
| Harlingen Irrig Distr 1 Cameron | | 301 East Pierce PO Box 148 | | Harlingen | TX | 78551 |
| Harlingen Tax Office | | 305 E Jackson St Ste 102 | | Harlingen | TX | 78551 |
| Harlow Adams & Friedman Pc | | Attorneys At Law | 300 Bic Dr | Milford | CT | 06460 |
| Harlow Appraisals | Ken Harlow | 13569 East Cochise Rd | | Scottsdale | AZ | 85259 |
| Harmar Township | | PO Box 294 | | Cheswick | PA | 15024 |
| Harmon County | | 114 W Hollis | | Hollis | OK | 73550 |
| Harmon Homes | | PO Box 9277 | | Canton | OH | 44711 |
| Harmon Homes Llp | | PO Box 9277 | | Canton | OH | 44711 |
| Harmon Law Offices Pc | | PO Box 610389 | | Newton Highlands | MA | 02461-0389 |
| Harmon Law Offices Pc | | 150 California St | | Newton | MA | 02458 |
| Harmonie M Price | | 27876 Finisterra | | Mission Viejo | CA | 92692 |
| Harmonie Price | 1 183 5 615 | Interoffice | | | | |
| Harmony Area Sd/burnside Twp | | Rr 1 Box 108 | | Westover | PA | 16692 |
| Harmony Area Sd/cherry Tree Borou | | PO Box 179 | | Cherry Tree | PA | 15724 |
| Harmony Area Sd/chest Twp | | Rd 1 Box 178 | | Irvona | PA | 16656 |
| Harmony Area Sd/westover Boro | | PO Box 57 | | Westover | PA | 16692 |
| Harmony Boro | | PO Box 1 | | Harmony | PA | 16037 |
| Harmony Financial Group Llc | | 3005 Harvard Ave Ste 200 | | Metairie | LA | 70006 |
| Harmony Fire District | | PO Box 360 | | Harmony | RI | 02829 |
| Harmony Market And Part Of Oakrid | | City Of Fort Collins | | Fort Collins | CO | 80522 |
| Harmony Mortgage Group Llc | | 343 Sw 187th Terr | | Pembroke Pines | FL | 33029 |
| Harmony Town | | 73 Ripley | | Harmony | ME | 04942 |
| Harmony Town | | Tax Collector | 5982 Niobe Rd | Panama | NY | 14767 |
| Harmony Town | | 3825 E Rotamer Rd | | Janesville | WI | 53546 |
| Harmony Town | | E3028 A Newton Rd | | Viroqua | WI | 54665 |
| Harmony Town | | N6298 Hwy 111 | | Catawba | WI | 54515 |
| Harmony Township | | C/o United Nat Bank 695 Corliss | | Phillipsburg | NJ | 08865 |
| Harmony Township | | 16 Lenzman Court | | Ambridge | PA | 15003 |
| Harmony Township | | Rr 3 Box 220a | | Susquehanna | PA | 18847 |
| Harmony Township | | Rr1 Box 166a | | Tidioute | PA | 16351 |
| Harmony Township | | Tax Collector Paula Winne | 16 Lenzman St | Ambridge | PA | 15003 |
| Harnett County | | PO Box 250 | | Lillington | NC | 27546 |
| Harney County | | 450 N Buena Vista | | Burns | OR | 97720 |
| Harold A Black | | 2319 Clipper Ln | | Knoxville | TN | 37922 |
| Harold A Coleman | | PO Box 1126 | | Park Forest | IL | 60466 |
| Harold A Coleman Emp | | 3363 Itasco /underwriting | | | | |
| Harold A Michaud | | 1432 Musgrave Dr | | Roseville | CA | 95747 |
| Harold Adams | | 627 N 5th Court | | Nashville | TN | 37207 |
| Harold Alger | Indianapolis 4135 | Interoffice | | | | |
| Harold Defazio | | 860 E Welsh Rd | | Maple Glen | PA | 19002 |
| Harold Durham | Appraisals Of Pryor | 409 E Graham Ave | | Pryor | OK | 74361 |
| Harold Elledge | Dba Redbud Plaza | C/o Foster & Company | 4090 Danville Dr Ste G | Abilene | TX | 79605 |
| Harold Elledge | Redbud Plaza | PO Box 5297 | | Abilene | TX | 79608 |
| Harold Elledge | Tammy W Foster | 4090 South Danville | | Abilene | TX | 79605 |
| Harold L Williams | Harold L Williams | 1223 West Sixth St | | Cleveland | OH | 44113 |
| Harold Lemay Enterprises Inc | Dba Lemay Mobile | 2910 Hogum Bay Rd Ne | | Lacey | WA | 98516-3133 |
| Harold Lemay Enterprises Inc | Lemay Mobile Shredding | 2910 Hogum Bay Rd Ne | | Lacey | WA | 98516-3133 |
| Harold Leon Starghill | | 1056 Lexington Ave | | Akron | OH | 44310 |
| Harold Leonard Alger | | 5405 Jackson St | | Indianapolis | IN | 46241 |
| Harold Marshall Borr | | 322 Black Wolf Dr | | Collierville | TN | 38017-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Harold Mccrary | | 502 Big Horn Dr | | Old Hickory | TN | 37138-0000 |
| Harold Michaud Emp | 1 3337 Cn 340 | Interoffice | | | |
| Harold Ramsey | | 152 Tree Rd | | Cosby | TN | 37722-0000 |
| Harold Slane Hardin | | 3001 Prospect | | Denver | CO | 80202 |
| Harold Stephen Surabian | | 295 Knoll Ridge Rd | | Simi Valley | CA | 93065 |
| Harold Thomas Wood | | 6093 S Tibet St | | Aurora | CO | 80015 |
| Harold Williams Taylor | | 32 North St | | Middleborough | MA | 02346 |
| Harpaul Brar | | 4480 Corte Entrada | | Riverside | CA | 92509 |
| Harper & Associates Inc | | 5838 Hwy 89 South | | Cabot | AR | 72023 |
| Harper Appraisal Service Inc | Darren Harper | PO Box 69032 | | Portland | OR | 97239 |
| Harper Appraisals | | 6501 E Greenway Pkwy Ste 103 | | Scottsdale | AZ | 85254 |
| Harper County | | Jennings St Courthou | | Anthony | KS | 67003 |
| Harper County | | PO Box 440 | | Buffalo | OK | 73834 |
| Harper Real Estate Investments | | 2525 Berryessa Ct | | Tracy | CA | 94304 |
| Harper Woods City | | 19617 Harper Ave | | Harper Woods | MI | 48225 |
| Harpersfield Town | | Town Clerks Office | | Harpersfield | NY | 13786 |
| Harpole | Ron Harpole | 22485 Tomball Hwy | | Houston | TX | 77070 |
| Harpole & Assoc/catarina Mortgage Services | | | | | | |
| H123/rbc Day1 | Ron Harpole | 22485 Tomball Hwy | | Houston | TX | 77070 |
| Harpole & Associates P C | | 22485 State Hwy 249 Ste 110 | | Houston | TX | 77070 |
| Harpole & Associates Pc | | 22485 Tomball Pkwy 110 | | Houston | TX | 77070 |
| Harpole & Associates Pc | | 13100 Northwest Frwy Ste 600 | | Houston | TX | 77040 |
| Harpole & White Appraisal Service | | 419 South Main St | | Hillsboro | IL | 62049 |
| Harpswell Town | | PO Box 39 | | Harpswell | ME | 04079 |
| Harpursville Csd T/o Afton | | 54 Main St | | Harpursville | NY | 13787 |
| Harpursville Csd T/o Colesvil | | 54 Main St | | Harpursville | NY | 13787 |
| Harpursville Csd T/o Coventry | | 54 Main St | | Harpursville | NY | 13787 |
| Harpursville Csd T/o Fenton | | 54 Main St | | Harpursville | NY | 13787 |
| Harpursville Csd T/o Greene | | 54 Main St | | Harpursville | NY | 13787 |
| Harpursville Csd T/o Kirkwood | | 54 Main St | | Harpursville | NY | 13787 |
| Harrell Financial Services Inc | | 2826 Theater Ave | | Huntington | IN | 46750 |
| Harriet S Miller Appraiser Inc | | 11847 Cqanon Blvd Ste 2 | | Newport News | VA | 23606 |
| Harrietstown Town | | 30 Main St | | Saranac Lake | NY | 12983 |
| Harriman City | | PO Box 433 | | Harriman | TN | 37748 |
| Harriman Village/monroe | | PO Box 946 | | Harriman | NY | 10926 |
| Harriman Village/woodbury | | 1 Church St | | Harriman | NY | 10926 |
| Harrington City | | 106 Dorman | | Harrington | DE | 19952 |
| Harrington Hoppe & Mitchell | Michael Mcgee Esq | 108 Main Ave Sw | Ste 500 | Warren | OH | 44482 |
| Harrington Jackson | | 25814 Blake | | Stevenson Ranch | CA | 91381 |
| Harrington Park Boro | | 85 Harriot Ave | | Harrington Pk | NJ | 07640 |
| Harrington Town | | PO Box 142 | | Harrington | ME | 04643 |
| Harris | | 321 2nd Ave | | Harris | MO | 64645 |
| Harris & Macneil Llp | | 20783 N 83rd Ave 103 | | Peoria | AZ | 85382-7420 |
| Harris Appraisal Services | | 13110 Bay Meadows Ct | | Corona | CA | 92883 |
| Harris Appraisals Inc | 2022 Powers Ferry Rd | Ste 280 | | Atlanta | GA | 30339 |
| Harris Bank Consumer Lending Center | | 3800 Golf Rd 300 | | Rolling Meadows | IL | 60008 |
| Harris Co Mud 276 Wheeler | | | | | TX | |
| Harris Co Mud 344 Wheeler | | | | | TX | |
| Harris Co Mud 373 Asw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County | | PO Box 152 Sase | | Hamilton | GA | 31811 |
| Harris County | | PO Box 3547 | | Houston | TX | 77253 |
| Harris County Alarm Detail | | 9418 Jensen Dr Ste A | | Houston | TX | 77093 |
| Harris County Clerk | | 1001 Preston St 4th Fl | | Houston | TX | 77251 |
| Harris County Clerk | | PO Box 1525 | | Houston | TX | 77251-1525 |
| Harris County District Attorneys Office | | 120 Franklin St | Ste 600 | Houston | TX | 77002-1923 |
| Harris County District Clerk | | 201 Caroline | Ste 420 | Houston | TX | 77002 |
| Harris County Fwsd 1 A | | PO Box 784 | | Crosby | TX | 77532 |
| Harris County Fwsd 27 | | PO Box 784 | | Crosby | TX | 77532 |
| Harris County Fwsd 47 | | 210 Brookview | | Channelview | TX | 77530 |
| Harris County Fwsd 51 Bob Lear | | 11111 Katy Freeway | | Houston | TX | 77079 |

| | | | | |
|---|---|---|---|---|
| Harris County Fwsd 52 | Not Assessing For 2001 | | TX | |
| Harris County Fwsd 58 Bob Lear | 11111 Katy Frwy Ste 725 | Houston | TX | 77014 |
| Harris County Fwsd 6 | 117 Tower St | Channelview | TX | 77530 |
| Harris County Fwsd 61 | 13205 Cypress N Houston Rd/ | Cypress | TX | 77429 |
| Harris County Mud 1 Equit | PO Box 73109 | Houston | TX | 77273 |
| Harris County Mud 102 Asmt Of | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Harris County Mud 104 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 105 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 106 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 109bill Spenc | 822 W Pasadena Blvd | Deer Pk | TX | 77536 |
| Harris County Mud 11 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 118 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 119 Rsk S | PO Box 925928 | Houston | TX | 77292 |
| Harris County Mud 120 Tax Tec | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 122 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 127 Equit | PO Box 73109 | Houston | TX | 77273 |
| Harris County Mud 130 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77090 |
| Harris County Mud 132 Bob Lear | 11111 Katy Freeway 425 | Houston | TX | 77079 |
| Harris County Mud 136 Bob Lear | 11111 Katy Frwy Ste 725 | Houston | TX | 77002 |
| Harris County Mud 144 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 147 Bob Lear | 11111 Katy Frwy Ste 725 | Houston | TX | 77079 |
| Harris County Mud 148 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 149 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 150 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 151 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 152 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 153 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 154 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 155 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 156 Asmtof Sw | Tax Collector | 5 Oak Tree | Friendswood | TX | 77549 |
| Harris County Mud 157 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 158 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 16 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 162 Bob Lea | 11111 Katy Freeway Ste 725 | Houston | TX | 77002 |
| Harris County Mud 163 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 165 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 166 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 167 Asmt Of | No 5 Oak Tree Box 1368 | Friendswood | TX | 77546 |
| Harris County Mud 168 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 170 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 172 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 173 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 179 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 18 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 180 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 181 | 900 Bay Area Blvd | Houston | TX | 77058 |
| Harris County Mud 182 | PO Box 672346 | Houston | TX | 77267 |
| Harris County Mud 183 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 185 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 186 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 188 Asmt Of | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Harris County Mud 189 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 191 Bob Lear | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Harris County Mud 196 | PO Box 925928 | Houston | TX | 77292 |
| Harris County Mud 200 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 202 Equitax | PO Box 73109 | Houston | TX | 77273 |
| Harris County Mud 205 Wheel | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Harris County Mud 208 Bob Lear | 11111 Katy Frwy Ste 725 | Houston | TX | 77079 |
| Harris County Mud 211 Asmt Of S | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Harris County Mud 215 Wheel | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |

| | | | | | |
|---|---|---|---|---|---|
| Harris County Mud 216 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 217 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 221 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 222 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 23 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 230 Asmt Of S | | No 5 Oak Tree PO Box 1368 | | Friendsdwood | TX | 77546 |
| Harris County Mud 233 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 238 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 239 Asmt Of S | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 24 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 248 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 249 Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 25 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 250 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 255 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 257 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 26 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 261 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 264 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 275 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 278 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 280 Wheeler | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 281 Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 282 Wheeler | | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 284 Wheeler | | 6935 Barney Rd | | Houston | TX | 77092 |
| Harris County Mud 285 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 286 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 290 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 3 | | 103 Kerry PO Box 784 | | Highlands | TX | 77562 |
| Harris County Mud 304 Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 316 Wheel | | 6935 Barney 110 | | Houston | TX | 77092 |
| Harris County Mud 321 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 322 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 33 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 341 Wheeler | | 6935 Barney | | Houston | TX | 77092 |
| Harris County Mud 342 Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 345 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 346 Wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Harris County Mud 354 Bob Lear | | 11111 Katy Freeway | | Houston | TX | 77079 |
| Harris County Mud 355 Bob Lear | | 11111 Katy Freeway | | Houston | TX | 77079 |
| Harris County Mud 358 Bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 359 Wheeler | | Tax Office | | Houston | TX | 77092 |
| Harris County Mud 36 Bill Spenc | | 822 W Pasadena Blvd | | Deer Pk | TX | 77536 |
| Harris County Mud 360 Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Harris County Mud 361 Wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Harris County Mud 364 Bob Lear | | 11111 Katy Frwy | | Houston | TX | 77079 |
| Harris County Mud 365 Bob Leare | | 1111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 366 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 367 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477--000 |
| Harris County Mud 368 Bob Lea | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77002 |
| Harris County Mud 370 Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 371 Bob Leare | | 11111 Katy Fwy 725 | | Houston | TX | 77079 |
| Harris County Mud 372 Assmnt Of | | No 5 Oak Rd PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 374 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 382 Asmt Of S | | Treasurer | 5 Oak Tree | Friendswood | TX | 77549 |
| Harris County Mud 383 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 389 Wheeler | | Assessor Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 390 | | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 391 | Bob Leared | 11111 Katy Fwy Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 397 Bob Leared | | Tax Collector | 11111 Katy Fwy 725 | Houston | TX | 77079 |

| | | | | | |
|---|---|---|---|---|---|
| Harris County Mud 400 Wheeler | Assessor Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Mud 420 | Assessments | PO Box 1368 | Friendswood | TX | 77546 |
| Harris County Mud 43 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 44 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 46 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 48 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 49 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 5 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 50 | PO Box 784 | | Crosby | TX | 77532 |
| Harris County Mud 53 Bob Lear | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 55 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 58 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 6 Asmt Of | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Harris County Mud 61 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 62 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 64 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 65 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 69 Asmt Of | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77002 |
| Harris County Mud 70 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 71 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County Mud 8 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 81 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Mud 82 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Mud 86 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Mud 96 Wheeler | Tax Collector | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Harris County Municipal Mgt Distr | | | | TX | |
| Harris County Recorder Of Deeds | 1001 Preston 4th Fl Recording | | Houston | TX | 77002 |
| Harris County Ud 14 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Ud 15 Wheel | 6935 Barney 110 | | Houston | TX | 77092 |
| Harris County Ud 16 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Ud 6 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris County W/cid 145 | 11111 Katy Freeway 725 | | Houston | TX | 77079-2197 |
| Harris County Wcid 1 | PO Box 784 | | Crosby | TX | 77532 |
| Harris County Wcid 109 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77002 |
| Harris County Wcid 110 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Wcid 113 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid 114 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Wcid 116 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Wcid 119 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Wcid 132 Wheel | 6935 Barney Rd Ste 110 | | Houston | TX | 77079 |
| Harris County Wcid 133 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid 136asmt Of S | Tax Collector | 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Harris County Wcid 145 | 11111 Katy Freeway 725 | | Houston | TX | 77079-2197 |
| Harris County Wcid 145 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid 155 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid 156 Leared | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Harris County Wcid 21 | 15808 Ave C | | Channelview | TX | 77530 |
| Harris County Wcid 36 Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77049 |
| Harris County Wcid 50 | 1122 Cedar Ln | | El Lago | TX | 77586 |
| Harris County Wcid 70 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris County Wcid 74 | 19038 Twigsworth Ln | | Humble | TX | 77346 |
| Harris County Wcid 75 | 900 Bay Area Blvd | | Houston | TX | 77058 |
| Harris County Wcid 84 Bob Lear | 1111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid 89 Wheel | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris County Wcid 91 Equit | PO Box 73109 | | Houston | TX | 77273 |
| Harris County Wcid 96 Bob Lear | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Harris County Wcid Fondren R | PO Box 426 | | Missouri City | TX | 77459 |
| Harris Ft Bend Mud 4 Tax Tech | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Harris Ft Bend Mud 5 Wheeler | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Harris Funding Corp | 9000 Sunset Blvd Ste 1408 | | Los Angeles | CA | 90069 |

| | | | | | |
|---|---|---|---|---|---|
| Harris Mortgage Of Central Florida Inc | 6239 Edgewater Dr Blvd Ste 6 | | Orlando | FL | 32810 |
| Harris Town | N6429 11th Ct | | Westfield | WI | 53964 |
| Harris Township | Henry Gurosh | | Wilson | MI | 49896 |
| Harris Township | PO Box 20 | | Boalsburg | PA | 16827 |
| Harris Worksystems Inc | 9800 Sw Nimbus Ave 300 | | Beaverton | OR | 97008 |
| Harris/fort Bend Co Mud 5 Wheel | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Harris/fort Bend County Mud 1eq | PO Box 73109 | | Houston | TX | 77273 |
| Harrisburg City | 10 North 2nd St | | Harrisburg | PA | 17101 |
| Harrisburg City/spec Co | Dauphin County Treasurer | Courthouse Front & Market St 10 | Harrisburg | PA | 17101 |
| Harrisburg Sd/harrisburg City | 1201 N 6th St | | Harrisburg | PA | 17102 |
| Harrisburg Town | PO Box 100 | | Harrisburg | NC | 28075 |
| Harrisburg Town | Rd 1 | | Copenhagen | NY | 13626 |
| Harrison City | PO Box 31 | | Harrison | GA | 31035 |
| Harrison City | 229 E Beech/PO Box 378 | | Harrison | MI | 48625 |
| Harrison Co Fmrs Mut Ins Co | 11171 Toll Rd Nw | | Depauw | IN | 47115 |
| Harrison Co Special Assessment | 111 N 2nd Ave | | Logan | IA | 51546 |
| Harrison County | 111 North 2nd Ave | | Logan | IA | 51546 |
| Harrison County | 300 N Capital Ave | | Corydon | IN | 47112 |
| Harrison County | 113 W Pike Sturt | | Cynthiana | KY | 41031 |
| Harrison County | 1500 Main St | | Bethany | MO | 64424 |
| Harrison County | 100 W Market St | | Cadiz | OH | 43907 |
| Harrison County | 200 W Houston 1st Fl PO Box 967 | | Marshall | TX | 75671 |
| Harrison County | 301 W Main St | | Clarksburg | WV | 26301 |
| Harrison County Appraisal Distric | 601 S Washington | | Marshall | TX | 75670 |
| Harrison County Biloxi | PO Box 448 | | Biloxi | MS | 39533 |
| Harrison County Gulfport | PO Box 1270 | | Gulfport | MS | 39501 |
| Harrison Funding | 215 N Riverside Ave | | Rialto | CA | 92376 |
| Harrison Gordon | 12308 Birchview Dr | | Clinton | MD | 20735 |
| Harrison Mut Ins Assoc | 312 East 7th St | | Logan | IA | 51546 |
| Harrison Schools | PO Box 29881 | | New York | NY | 10087 |
| Harrison Town | PO Box 300 | | Harrison | ME | 04040 |
| Harrison Town | 318 Harrison Ave | | Harrison | NJ | 07029 |
| Harrison Town | 1 Heineman Pl | | Harrison | NY | 10528 |
| Harrison Town | 3190 Baker Rd | | Platteville | WI | 53818 |
| Harrison Town | 4843 Bear Lake Rd | | Aniwa | WI | 54408 |
| Harrison Town | E755 Cty Rd C | | Iola | WI | 54945 |
| Harrison Town | N10455 Hwy D | | Tomahawk | WI | 54487 |
| Harrison Town | W5298 Hwy 114 | | Menashan | WI | 54952 |
| Harrison Town Westchester County | 1 Heineman Pl | | Harrison | NY | 10528 |
| Harrison Township | 38151 Lanse Creuse | | Harrison Twp | MI | 48045 |
| Harrison Township | 805 Nw Hwy A | | Trenton | MO | 64683 |
| Harrison Township | Route 1 | | Cainsville | MO | 64632 |
| Harrison Township | Route 1 Box 206 | | Bronaugh | MO | 64728 |
| Harrison Township | Twp Collector | | Breckenridge | MO | 64625 |
| Harrison Township | 114 Bridgeton Pike | | Mullica Hill | NJ | 08062 |
| Harrison Township | 49 Chestnut St | | Natrona Hgts | PA | 15065 |
| Harrison Township | 5548 Diehl Rd | | Manns Choice | PA | 15550 |
| Harrison Township | Box 14 | | Mills | PA | 16937 |
| Harrisonburg Appraisal Service Inc | 318 Sixth St | | Harrisonburg | VA | 22802 |
| Harrisonburg City | PO Box 1007 | | Harrisonburg | VA | 22801 |
| Harrisonburg Village | PO Box 320 | | Harrisonburg | LA | 71340 |
| Harrisville Borough | PO Box 11 | | Harrisville | PA | 16038 |
| Harrisville City | PO Box 364 | | Harrisville | MI | 48740 |
| Harrisville Csd T/o Diana | Rr 2 Box 35 | | Harrisville | NY | 13648 |
| Harrisville Csd T/o Fowler | Rr 2 Box 35 | | Harrisville | NY | 13648 |
| Harrisville Csd T/o Pitcairn | Rr 2 Box 35 | | Harrisville | NY | 13648 |
| Harrisville Fire & Water Dist | 115 Central St | | Harrisville | RI | 02830 |
| Harrisville Town | PO Box 262 | | Harrisville | NH | 03450 |
| Harrisville Township | 4934 St Jefferies | | Harrisville | MI | 48740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Harrisville Village | | Box 249 | | Harrisville | NY | 13648 |
| Harrodsburg City | | 208 S Main St | | Harrodsburg | KY | 40330 |
| Harrodsburg City School District | | 371 East Lexington | | Harrodsburg | KY | 40330 |
| Harrold Isd C/o Appraisal D | | PO Box 1519 | | Vernon | TX | 76384 |
| Harry A Hughes | | 424 W Oxford Ave | | Englewood | CO | 80110-0000 |
| Harry Addington | 1 3121 4 115 | Interoffice | | | | |
| Harry Alvarez | Real Estate Appraisal Service Inc | 445 Douglas Ave Ste 2105d | | Altamonte Springs | FL | 32714 |
| Harry B Bailey | | 3263 Green Hill Ct | | Villa Rica | GA | 30180 |
| Harry B Bailey Emp | | 3263 Green Hill Court | | Villa Rica | GA | 30180 |
| Harry B Schwank | | 5525 W Wigwam Ave | | Las Vegas | NV | 89139 |
| Harry Baylies | | 21671 Wesley Dr | | Laguna Beach | CA | 92651 |
| Harry Bradley | | 5715 Pebble Springs | | Houston | TX | 77066 |
| Harry Dave Mccune | | 7656 Covington | | Westerville | OH | 43082 |
| Harry David Houser | | 815 Colegate Dr | | Mariritta | OH | 45750 |
| Harry J Fuller | | 12998 W 84th Dr | | Arvada | CO | 80005 |
| Harry J Gerrity | Harry J Gerrity | 8387 Sale Ave | | West Hills | CA | 91304 |
| Harry J Warren | | 21033 Susan Carole | | Santa Clarita | CA | 91350 |
| Harry Jc Wittbrod | Harry Wittbrod | 234 Portage Trail | | Cuyahoga Falls | OH | 44221-3224 |
| Harry K Sarder | | 31 11 32nd St 16 | | Long Island City | NY | 11106 |
| Harry Kauthold | Superior Signs & Electrical Services | PO Box 656 | | Pearland | TX | 77588 |
| Harry Leebrock | Appraisal Associates Of | 412 Broad St Ste 200 | | Rome | GA | 30161 |
| Harry Lopez | | 14242 Tumbleweed Rd | | Phelan | CA | 92371 |
| Harry M Solivan | Asap Appraisal | 7423 S Asotin St | | Tacoma | WA | 98408 |
| Harry Richardson | | 8301 R C Gorman Ave Ne | | Albuquerque | NM | 87122 |
| Harry Sarder | Melville Retail | Interoffice | | | | |
| Harry T Parker | Coastal Appraisal | 22639 Ctr Pkwy | | Accomac | VA | 23301 |
| Harry T Samuelson | | 7641 Amazon Dr | | Huntington Bch | CA | 92647 |
| Harry Testa | | 2045 4th St Ste 108 B | | Santa Monica | CA | 90405 |
| Harry Wallace | | 1137 W 141 St | | Gardena | CA | 90247 |
| Harry Wyman | Allied Appraisals | PO Box 1597 | | Sahuarita | AZ | 85629-9045 |
| Harrys Key Service Inc | | 2213 Main St | | Vancouver | WA | 98660 |
| Harsch Investment Properties | | One Eleven Tower Ctr Unit No 15 | PO Box 5000 | Portland | OR | 97208-5000 |
| Harsch Investment Properties Llc | | 78 401 Hwy 111 Ste C | | La Quinta | CA | 92253 |
| Hart City | | 407 State St | | Hart | MI | 49420 |
| Hart County | | P O Drawer 748 | | Hartwell | GA | 30643 |
| Hart County | | PO Box 206 | | Munfordville | KY | 42765 |
| Hart Lee Notary Services Inc | | 21 Julie Dr | | Ormond Beach | FL | 32176 |
| Hart Mortgage Services Inc | | 2733 Oak Ridge Court Unit 102 | | Fort Myers | FL | 33901 |
| Hart Residenial Funding Llc | | 7552 Navarre Pkwy Ste 34 | | Navarre | FL | 32566 |
| Hart Township | | Rte 1 Box 184 Ward R | | Hart | MI | 49420 |
| Hart Township | | Box 205 | | Hartville | MO | 65667 |
| Hart West Financial Inc | | 14300 N Northsight Blvd Ste 122 | | Scottsdale | AZ | 85260 |
| Hartford Acc & Indemnity Co | | PO Box 5556 | | Hartford | CT | 06102 |
| Hartford Casualty Ins Co | | PO Box 5556 | | Hartford | CT | 06102 |
| Hartford City | | 550 Main St Room 103 | | Hartford | CT | 06103 |
| Hartford City | | 116 East Washington St | | Hartford | KY | 42347 |
| Hartford City | | 19 W Main | | Hartford | MI | 49057 |
| Hartford City | | 109 N Main St | | Hartford | WI | 53027 |
| Hartford County/non Collecting | | Call Lower Agency | | | CT | |
| Hartford Csd T/o Granville | | PO Box 79 | | Hartford | NY | 12838 |
| Hartford Csd T/o Hartford | | PO Box 79 | | Hartford | NY | 12838 |
| Hartford Csd T/o Hebron | | PO Box 79 | | Hartford | NY | 12838 |
| Hartford Csd T/o Kingsbury | | PO Box 79 | | Hartford | NY | 12838 |
| Hartford Fi Ins Co | | 200 Executive Blvd | Cash Remittance/dept | Southington | CT | 06489 |
| Hartford Fi Ins Co | | PO Box 5556 | | Hartford | CT | 06102 |
| Hartford Financial Services | | 9933 N Lawler | Ste 105 | Skokie | IL | 60077 |
| Hartford Flood Proc Ctr | | 727170 | PO Box 4579 | Deerfield Beach | FL | 33442 |
| Hartford Flood Proc Ctr | | PO Box 75107 | | Baltimore | MD | 21275 |

| | | | | |
|---|---|---|---|---|
| Hartford Flood Proc Ctr | | PO Box 2057 | Kalispell | MT | 59903 |
| Hartford Ins Co Of Il | | PO Box 5556 | Hartford | CT | 06102 |
| Hartford Ins Co Of Midwest | | PO Box 2902 | Hartford | CT | 06104 |
| Hartford Ins Co Of Midwest | | PO Box 5556 | Hartford | CT | 06102 |
| Hartford Ins Co Of Se | | PO Box 5556 | Hartford | CT | 06102 |
| Hartford Insurance Group | Hartford Plaza | | Hartford | CT | 06115 |
| Hartford Lloyds Ins Co | | PO Box 5556 | Hartford | CT | 06102 |
| Hartford Mortgage Groups Inc | | 3763 Arlington Ave Ste 101 | Riverside | CA | 92506 |
| Hartford Mortgage Services | | 23161 Lake Ctr Dr Ste 100 | Lake Forest | CA | 92630 |
| Hartford Professional Solutions | | 1610 Colonial Pkwy | Inverness | IL | 60067 |
| Hartford Steam Boiler I & I | | One State St | Hartford | CT | 06102 |
| Hartford Town | | Rfd 1 Box 220 | Hartford | ME | 04221 |
| Hartford Town | | PO Box 214 | Hartford | NY | 12838 |
| Hartford Town | | Municipal Offices | White River Junction | VT | 05001 |
| Hartford Town | | 360 Countytrunk Hwy K | Hartford | WI | 53027 |
| Hartford Twp | | Pobox 296/68020 County Rd 687 | Hartford | MI | 49057 |
| Hartford Underwriters Ins Co | | PO Box 2902 | Hartford | CT | 06104 |
| Hartford Underwriters Ins Co | | PO Box 5556 | Hartford | CT | 06102 |
| Hartford Underwriting Ins Co F | | 70 71 72 Flood Ins Processing | PO Box 6493 | Rockville | MD | 20850 |
| Hartig Funding Group | | 1023 Court St | Beatrice | NE | 68310 |
| Hartland Financial Corp | | Two Oakwood Blvd Ste 163 | Hollywood | FL | 33020 |
| Hartland Financial Solutions | | PO Box 4798 | Portland | OR | 97208-4798 |
| Hartland Mortgage Centers Inc | | 1900 West 75th St | Woodridge | IL | 60517 |
| Hartland Mut Ins Co | | 815 31st Ave Sw PO Box 1 | Minot | ND | 58702 |
| Hartland Mut Ins II | | 1112 Mascoutah Ave | Belleville | IL | 62220 |
| Hartland Town | | PO Box 267 | E Hartland | CT | 06027 |
| Hartland Town | | PO Box 280 | Hartland | ME | 04943 |
| Hartland Town | | 8942 Ridge Rd | Gasport | NY | 14067 |
| Hartland Town | | PO Box 349 | Hartland | VT | 05048 |
| Hartland Town | | N3561 650th St | Ellsworth | WI | 54011 |
| Hartland Town | | Route 2 Box 305 | Bonduel | WI | 54107 |
| Hartland Township | | 3191 Hartland Rd | Hartland | MI | 48353 |
| Hartland Village | | 210 Cottonwood Ave/PO Box 260 | Hartland | WI | 53029 |
| Hartleton Borough | | PO Box 57 | Hartleton | PA | 17829 |
| Hartley County | | 1011 4th St PO Box 405 | Hartley | TX | 79044 |
| Hartley Mortgage Llc | | 368 West Arrow | Marshall | MO | 65340 |
| Hartley Township | | Rr1 Box 456 | Millmont | PA | 17845 |
| Hartlieb Appraisal Services Llc | | PO Box 272268 | Fort Collins | CO | 80527 |
| Hartly Town | | PO Box 84 | Hartly | DE | 19953 |
| Hartman & Associates | | 7565 University Ave | La Mesa | CA | 91941 |
| Hartman Appraisals Llc | | 1205 South 32nd St | Manitowoc | WI | 54220 |
| Hartman Mortgage Services Inc | | 923 West Lamark Ln | Anaheim | CA | 92802 |
| Harts Bluff Isd C/o Appr Distr | | PO Box 528 | Mt Pleasant | TX | 75455 |
| Harts Location Town | | Route 302 | Harts Location | NH | 03812 |
| Hartsell Appraisal Company | | PO Box 542 | Weatherford | OK | 73096 |
| Hartsville Town | | Rd1/box 104 | Hornell | NY | 14843 |
| Hartville | | City Collector | Hartville | MO | |
| Hartwell City | | PO Box 309 | Hartwell | GA | 30643 |
| Hartwell Global Inc | | 31194 La Baya Dr Ste 202 | Westlake Village | CA | 91362 |
| Hartwick Town | | PO Box 275 | Hartwick | NY | 13348 |
| Hartwick Township | | 3656 E 15 Mile Rd | Evart | MI | 49631 |
| Hartzog Realty | | 1827 Caroline St | Mandeville | LA | 70448 |
| Harvard Business Review | | PO Box 52623 | Boulder | CO | 80321-2623 |
| Harvard Management Update | | PO Box 257 | Shrub Oak | NY | 10588-0257 |
| Harvard Mortgage Corporation | | 692 West Montrose St Ste B | Clermont | FL | 34711 |
| Harvard Town | | 13 Ayer Rd | Harvard | MA | 01451 |
| Harvel Mut Ins Co | | 312 E Broad | Raymond | IL | 62560 |
| Harvest Financialent Inc | | 23832 Rockfield Blvd 250 | Lake Forest | CA | 92630 |
| Harvest Home Loans Inc | | 1300 Bristol St N Ste 100 | Newport Beach | CA | 92660 |
| Harvest Mortgage Corp | | 141 E Columbus Ave | Bellefontaine | OH | 43311 |

| Name | Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Harvest Mortgage Group Llc | | 8 Freebody St Ste 201 | | Newport | RI | 02842 |
| Harvetta Bonar | | 2707 68th | | Oakland | CA | 94605 |
| Harvey & Associates | | PO Box 722 | | Colorado Springs | CO | 80901 |
| Harvey Blair | | 875 8th St Ne | | Cleveland | TN | 37311-0000 |
| Harvey Cedars Boro | | 7606 Long Beach Blvd | | Harvey Ceadars | NJ | 08008 |
| Harvey County | | PO Box 909 | | Newton | KS | 67114 |
| Harvey Gardner Pond | | 1041 Mission Dr | | Camarillo | CA | 93010 |
| Harvey O Arias | | 3710 N Garey Ave | | Laverne | CA | 91750 |
| Harvey Partida | | 2829 S Ctr St | | Santa Ana | CA | 92704 |
| Harvey Pennington Pc | Stephen Mcnally | Stephen Mcnally  Harvey Pennington Cherry Tree Corp Ctr Ste 360 535 Route 38 East | | Cherry Hill | NJ | 08002 |
| Harvey Valverde | | 1820 Bradbury St | | Salinas | CA | 93906 |
| Harveys Lake Boro | | Rd 3box 151 | | Harveys Lake | PA | 18618 |
| Harvick Home Inspection | | 220 South Montezuma St | | Prescott | AZ | 86301 |
| Harvill Appraisal | | PO Box 5535 | | Bossier City | LA | 71171-5535 |
| Harvill Appraisals | | PO Box 5535 | | Bossier City | LA | 71171-5535 |
| Harville Appraisals | | PO Box 5535 | | Bossier City | LA | 71171-5535 |
| Harvinder Singh | | 2832 Jackson St | | Riverside | CA | 92503 |
| Harwich Town | | 732 Main St | | Harwich | MA | 02645 |
| Harwinton Town | | 100 Bentley Dr Town Hall | | Harwinton | CT | 06791 |
| Harwood | | Village Clerk | | Harwood | MO | 64750 |
| Harwood & Harwood | Graham Harwood | PO Box 1926 | | Blowing Rock | NC | 28605 |
| Harwood & Harwood Inc | | PO Box 1926 | | Blowing Rock | NC | 28605 |
| Harwood Feffer Llp | Robert I Harwood Daniella | 488 Madison Ave | | New York | | |
| Has San Lake Mut | | 309 Brighton Ave South | | Buffalo | MN | 55313 |
| Hasbrouck Heights Boro | | 218 222 Blvd | | Hasbrouck Heights | NJ | 07604 |
| Haskell County | | 300 Inman | | Sublette | KS | 67877 |
| Haskell County | | 202 E Main | | Stigler | OK | 74462 |
| Haskell County C/o Appraisal Dist | | 604 N First St PO Box 467 | | Haskell | TX | 79521 |
| Hasler Financial Leasing | | 3400 Bridge Pkwy | Ste 201 | Redwood City | CA | 94065 |
| Hasler Financial Services Llc | | PO Box 45850 | | San Francisco | CA | 94145 0850 |
| Hasler Inc | | PO Box 353 | | Shelton | CT | 06484-0353 |
| Hasler Inc | | 336 N 12th St | | Sacramento | CA | 95814 |
| Hasler Inc | | PO Box 895 | | Shelton | CT | 06484-0895 |
| Hasler Mailing Systems | | PO Box 353 | | Shelton | CT | 06484-0353 |
| Hasler Mailing Systems | | 19 Forest Pkwy | | Shelton | CT | 06484 |
| Hasler Mailing Systems Use 296766 | | PO Box 353 | | Shelton | CT | 06484-0353 |
| Haslett Appraisal Services Llc | | 158 Langford Rd Ste D | | Blythewood | SC | 29016 |
| Hasselmeier & Associates Pc | | 2204 Timberloch Pl Ste 227 | | The Woodlands | TX | 77380 |
| Hasselt Realty | | 3020 East Tremont Ave | | Bronx | NY | 10461 |
| Hastings Borough | | Box 364 Beaver St | | Hastings | PA | 16646 |
| Hastings City | | 201 E State St | | Hastings | MI | 49058 |
| Hastings Mut Ins Co | | 404 East Woodlawn Ave | | Hastings | MI | 49058 |
| Hastings On Hudson Village | | 7 Maple Ave | | Hastings On Hudson | NY | 10706 |
| Hastings Town | | 1134 State Route 11 | | Central Square | NY | 13036 |
| Hastings Township | | 532 West Sager Rd | | Hastings | MI | 49058 |
| Haston Appraisal Service | | PO Box 297 | | Sparta | TN | 38583 |
| Hatboro Boro | | Tax Collector Judith Emig | 414 South York Rd | Hatboro | PA | 19040 |
| Hatboro Horsham Sd/hatboro Boroug | | Judith Emig | PO Box 312 | Hatboro | PA | 19040 |
| Hatboro Horsham Sd/horsham Twp | | 229 Meetinghouse Rd | | Horsham | PA | 19044 |
| Hatcher Stubbs Land Hollis & | Rothschild | 6310 A Bradley Pk Dr | | Columbus | GA | 31902-2707 |
| Hatfield Boro | | 30 North Maple Ave | | Hatfield | PA | 19440 |
| Hatfield Town | | 59 Main St | | Hatfield | MA | 01038 |
| Hatfield Township | | Tax Collector Christine Murphy | 2028 Lenhart Rd | Hatfield | PA | 19440 |
| Hathcock Title Inc | | 112 East Main | | West Plains | MO | 65775 |
| Hatley City | | Route 3 Box 87 F | | Amory | MS | 38821 |
| Hatley Village | | 316 Smith St | | Hatley | WI | 54440 |
| Hattiesburg City | | PO Box 1898 | | Hattiesburg | MS | 39403 |
| Hatton Township | | 4502 East Browns Rd | | Clare | MI | 48617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haugen Village | | PO Box 234 | | Haugen | WI | 54841 |
| Haughton And Associates | | 1001 W Evans St Ste 202 | | Florence | SC | 29301 |
| Haughton Town | | PO Box 729 | | Haughton | LA | 71037 |
| Haulers Ins Co Inc | | PO Box 270 | | Columbia | TN | 38402 |
| Havas Leasing Co Consulting Services & Real Estate | | 3100 Mill St Ste 108 | | Reno | NV | 89502 |
| Haven For All Inc | | 118 Mountain Rd | | Monroe | NY | 10949 |
| Haven Home Loan Inc | | 447 S Robertson Blvd 203b | | Beverly Hills | CA | 90211 |
| Haven Mortgage Services Inc | | 3715 Falkstone Dr | | Mechanicsburg | PA | 17050 |
| Haven Muriel Cullins | | 2725 Olympic Court | | Aurora | IL | 60503 |
| Havencrest Enterprises Llc | | 1093 South Orem Blvd | | Orem | UT | 84058 |
| Havens Hope Inc | C/o Rocky Mountain Classis | 1975 S Garrison St | | Lakewood | CO | 80227 |
| Haverford Sch Dist Haverford Tw | | Tax Collector | 1801 Darby Rd | Havertown | PA | 19083 |
| Haverford Township | | 2325 Darby Rd | | Havertown | PA | 19083 |
| Haverhill City | | 4 Summer St | | Haverhill | MA | 01830 |
| Haverhill Communities | | | | | | |
| Haverhill Communities | | 701 Gibson Dr | | Roseville | CA | 95678 |
| Haverhill Town | | 2975 Dartmouth College Hwy | | North Haverhill | NH | 03774 |
| Haverstraw Village | | Tax Collector Town Hall | 1 Rosman Rd | Garnerville | NY | 10923 |
| Haverstraw Village | | 40 New Main St | | Haverstraw | NY | 10927 |
| Havertown Mortgage Company Inc | | 109 Whitemarsh Rd | | Ardmore | PA | 19003 |
| Havre De Grace City | | 711 Pennington Ave | | Havre De Grace | MD | 21078 |
| Havre De Grace City Annual | | Tax Collector | 711 Pennington Ave | Havre De Grace | MD | 21078 |
| Hawa Z Nawaz | | 8211 Little Valley Way | | Alexandria | VA | 22310 |
| Hawaii | Hawaii Department Of | PO Box 1530 | | Honolulu | HI | 96806-1530 |
| Hawaii Appraisal & Consulting Inc | | 3620 Baldwin Ave Ste 205 | | Makawao | HI | 96768 |
| Hawaii Association Of Mortgage Brokers | | PO Box 1074 | | Honolulu | HI | 96808 |
| Hawaii Business Equipment Inc | | 590 A Paiea St | | Honolulu | HI | 96819 |
| Hawaii Community Lending | | Pioneer Plaza Ste 930 900 Fort St Mall | | Honolulu | HI | 96813 |
| Hawaii Crb Chapter | | 1136 12th Ave 220 | | Honolulu | HI | 96816 |
| Hawaii Department Of Taxation | | PO Box 1425 | | Honolulu | HI | 96806-1425 |
| Hawaii Developers Council | | PO Box 2537 | | Honolulu | HI | 96804 |
| Hawaii Discount Mortgage Inc | | 92 882 Wainohia St | | Kapolei | HI | 96707 |
| Hawaii Financial Service Assoication | C/o Law Offices Of Marvin Dang | PO Box 4109 | | Honolulu | HI | 96812-4109 |
| Hawaii First Signature Llc | | Pobox 949 | | Keaau | HI | 96749-0949 |
| Hawaii International Mortgage Usa | | 770 Kapiolani Blvd Ste 413 | | Honolulu | HI | 96813 |
| Hawaii International Mortgage Usa | | 2770 Maryland Pkwy Ste 203 | | Las Vegas | NV | 89109 |
| Hawaii Lending Services Llc | | 770 Kapiolani Blvd Ste 111 & 113 | | Honolulu | HI | 96813 |
| Hawaii Medical Service Assoc | 500 S Kraemer Blvd | Ste 225 | | Brea | CA | 92821 |
| Hawaii Medical Service Assoc | | | | | | |
| Hawaii Medical Service Association Hmsa | Dave Shiroma | PO Box 860 | | Honolulu | HI | 96808-0860 |
| Hawaii Medical Service Association Hmsa | Keika Mora | PO Box 860 | | Honolulu | HI | 96808-0860 |
| Hawaii Mortgage Company | | 443 Portlock Rd | | Honolulu | HI | 96825 |
| Hawaii Mortgage Company Inc | | 443 Portlock Rd | | Honolulu | HI | 96825 |
| Hawaii Mortgage Funding Corp | | 1427 Dillinham Blvd Ste 214 | | Honolulu | HI | 96817 |
| Hawaii National Bank | | 45 N King St | | Honolulu | HI | 96817 |
| Hawaii Pacific Home Loans | | 75 5656 Kuakini Hwy Ste 203 | | Kailua Kona | HI | 96740 |
| Hawaii Prince Golf Club | | 91 1200 Ft Weaver Rd | | Ewa Beach | HI | 96706 |
| Hawaii Property Mortgage Llc | | 7192 Kalanianaole Hwy D214 | | Honolulu | HI | 96825 |
| Hawaii Real Estate Professionals | | 98 211 Pali Momi St Ste 610 | | Aiea | HI | 96701 |
| Hawaii Resort Lending Llc | | 92 101 Waialii Pl | | Kapolei | HI | 96707 |
| Hawaii Rubber Stamp Inc | | 313 Keawe St | | Honolulu | HI | 96813 |
| Hawaii State Mortgage Llc | | 902 Ft Weaver Rd Rm 104 | | Ewa Beach | HI | 96706 |
| Hawaii State Tax Collector | Department Of Taxation | PO Box 3559 | | Honolulu | HI | 96811-3559 |
| Hawaii Usa Federal Credit Union | | 1226 College Walk | | Honolulu | HI | 96817 |
| Hawaiian Community Assets | | 900 Fort St Mall 930 | | Honolulu | HI | 96813 |
| Hawaiian Ins & Guar Co | | PO Box 43360 | | Birmingham | AL | 35243 |
| Hawaiian Ins & Guar Co | | Cadcahcih Vesta Ins Group | PO Box 31069 | Tampa | FL | 33631 |
| Hawaiian Ins & Guar Co | | PO Box 2255 | | Honolulu | HI | 96804 |

| | | | | | |
|---|---|---|---|---|---|
| Hawaiian Ins & Guar Co | PO Box 29830 | | Honolulu | HI | 96820 |
| Hawaiian Ins & Guar Co Ltd | Gnw Policy Only | PO Box 2255 | Honolulu | HI | 96804 |
| Hawaiian Isles Water Company | PO Box 30645 | | Honolulu | HI | 96820 |
| Hawaiian Marketing Services Inc | 841 Bishop St Ste 710 | | Honolulu | HI | 96813 |
| Hawaiian Mortgage Group Corporation | 841 Bishop St Ste 726 | | Honolulu | HI | 96813 |
| Hawaiian Telcom | PO Box 30770 | | Honolulu | HI | 96820-0770 |
| Hawaiian Telcom | PO Box 9688 | | Mission Hills | CA | 91346-9688 |
| Hawaiian Telecom | PO Box 30770 | | Honolulu | HI | 96820-0770 |
| Hawaiian Telecom | | | | | |
| Hawaiian Telecom | Hawaiian Telecom | PO Box 30770 | Honolulu | HI | 96820-0770 |
| Hawaiian Telecom | 1177 Bishop St | | Honolulu | HI | 96813 |
| Hawaiian Trust Company Lease Rent | Hawaiian Trust Company Limited | | Honolulu | HI | 96802 |
| Hawaiihome | 1000 Boshop St Ste 405 | | Honolulu | HI | 96813 |
| Hawco Anderson & Associates | 1529 N Cotner Blvd | | Lincoln | NE | 68505 |
| Hawes Township | 2240 Somers Rd | | Lincoln | MI | 48742 |
| Hawesville City | PO Box 157 | | Hawesville | KY | 42348 |
| Hawkeye Mortgage Llc | 7405 University Blvd 2 | | Des Moines | IA | 50325 |
| Hawkeye Mut Ins Assoc | 315 South 2nd Ave West | | Newton | IA | 50208 |
| Hawkeye Security Ins Co | PO Box 1848 | | Des Moines | IA | 50306 |
| Hawkeye Security Ins Co | PO Box 597 | | Freeport | IL | 61032 |
| Hawkins County | 100 E Main St 201 | | Rogersville | TN | 37857 |
| Hawkins Realty | 1909 N Cocoa Blvd | | Cocoa | FL | 32922 |
| Hawkins Realty Group | PO Box 34036 | | Louisville | KY | 40232-4036 |
| Hawkins Town | N5125 Homestead Rd | | Hawkins | WI | 54530 |
| Hawkins Village | PO Box 108 | | Hawkins | WI | 54530 |
| Hawkinsville City | PO Box 448 | | Hawkinsville | GA | 31036 |
| Hawkview 1 Inc | 125 Main St | | Mt Kisco | NY | 10549 |
| Hawkview New Jersey Inc | 71 Romanelli Ave | | South Hackensack | NJ | 07606 |
| Hawley Boro | PO Box 256 | | Hawley | PA | 18428 |
| Hawley Town | Town Hall | | Hawley | MA | 01335 |
| Haworth Boro | 300 Haworth Ave | | Haworth | NJ | 07641 |
| Hawthorn Borough | PO Box 64 | | Hawthorn | PA | 16230 |
| Hawthorne Boro | 445 Lafayette Ave | | Hawthorne | NJ | 07506 |
| Hawthorne Mortgage Corporation | 612 5th Ave Sw | | Faribault | MN | 55021 |
| Hawthorne Town | PO Box 16 | | Hawthorne | WI | 54842 |
| Hay Creek Mut Ins Co | PO Box 68 | | Goodhue | MN | 55027 |
| Hay River Town | E4756 1050th Ave | | Wheeler | WI | 54772 |
| Hay Township | 358 E Winegars Rd | | Gladwin | MI | 48624 |
| Haycock Township | 425 Old Bethlehem Rd | | Quakertown | PA | 18951 |
| Hayden Surveying Inc | 5866 S Staples Ste342 | | Corpus Christi | TX | 78413 |
| Hayes Appraisal Associates Inc | 1454 30th St Ste 107 | | West Des Moines | IA | 50266 |
| Hayes Appraisal Associates Llc | 1454 30th St Ste 107 | | West Des Moines | IA | 50266 |
| Hayes County | PO Box 370 | | Hayes Ctr | NE | 69032 |
| Hayes Township | 08346 Shirgley Rd | | Charlevoix | MI | 49720 |
| Hayes Township | 7855 Hayes Tower Rd | | Gaylord | MI | 49735 |
| Hayes Township | PO Box 310 | | Harrison | MI | 48625 |
| Hayfield Township | 16282 Valley Rd | | Meadville | PA | 16335 |
| Hayhurst Mortgage Inc | 2601 S Bayshore Dr Ste 250 | | Coconut Grove | FL | 33133 |
| Hayley Miller | 2904 Leaning Elm Dr | | Norman | OK | 73071 |
| Hayley Nunn | 7931 Sw 40th Ave Unit K | | Portland | OR | 97219 |
| Haymaker Electric Ltd | 2928 6th Ave South | | Birmingham | AL | 35233 |
| Haynes And Boone Llp | 901 Main St Ste 3100 | | Dallas | TX | 75202-3789 |
| Haynes Township | 2212 N Poor Farm Rd | | Harrisville | MI | 48740 |
| Haynesville Town | 113 First East St N | | Hanesville | LA | 71038 |
| Haynesville Town | Hc60 Box 730 | | Haynesville | ME | 04497 |
| Hays County | 102 N Lbj Dr/courthouse | | San Marcos | TX | 78666 |
| Haysville Borough | 45 River Rd | | Sewickley | PA | 15143 |
| Hayti | 300 E Main | | Hayti | MO | 63851 |
| Hayti City | PO Box 552 | | Hatyi | MO | 63851 |
| Haytown High | City Hall | | Haytown High | MO | 63830 |

| | | | | | |
|---|---|---|---|---|---|
| Hayward | | City Hall | | Hayward | MO | 63830 |
| Hayward Capital Inc | | 31878 Del Obispo St Ste 112 | | San Juan Capistrano | CA | 92675 |
| Hayward City | | Box 593 | | Hayward | WI | 54843 |
| Hayward Town | | 10005 N Ranger Station Rd | | Hayward | WI | 54843 |
| Haywood County | | 215 N Main St | | Waynesville | NC | 28786 |
| Haywood County | | 1 North Washington A | | Brownsville | TN | 38012 |
| Haywood County Chamber Of Commerce | | PO Box 600 | | Waynesville | NC | 28786 |
| Hazard City | | PO Box 420 | | Hazard | KY | 41701 |
| Hazardville Fire District | | 3 School St | | Enfield | CT | 06082 |
| Hazel C Kraut | | 1010 W Macarthur Blvd | | Santa Ana | CA | 92707 |
| Hazel City | | City Hall | | Hazel | KY | 42049 |
| Hazel Dell Mut Ins Co | | 17100 Hwy C | | Barnett | MO | 65011 |
| Hazel Green Town | | 494 Pk Ln | | Hazel Green | WI | 53811 |
| Hazel Green Village | | 1610 Fairplay Box 367 | | Hazel Green | WI | 53811 |
| Hazel Green Village | | Box 367 | | Hazel Green | WI | 53811 |
| Hazel Park City | | 111 E Nine Mile Rd | | Hazel Pk | MI | 48030 |
| Hazel Yang | 1 3351 4 21202 | Interoffice | | | | |
| Hazel Yang | | 323 Robinson Dr | | Tustin | CA | 92782 |
| Hazelhurst Town | | 5996 Interlocken Rd | | Hazelhurst | WI | 54531 |
| Hazelton Area Sd/east Union Twp | | PO Box 265 | | Sheppton | PA | 18248 |
| Hazelton Area Sd/kline Twp | | Micheal Notaro Tax Collector | R 34 James St | Kelayres | PA | 18231 |
| Hazelton School Dist/freeland Bor | | PO Box 117 | | Freeland | PA | 18224 |
| Hazelton Sd/conygham Boro | | PO Box 335 | | Conyngham | PA | 18219 |
| Hazelton Township | | 7505 Orchard St Po | | New Lothrop | MI | 48460 |
| Hazle Township | | PO Box 54 /91 Quality Rd | | Lattimer Mines | PA | 18234 |
| Hazlehurst City | | PO Box 512 | | Hazlehurst | GA | 31539 |
| Hazlehurst City | | PO Box 549 | | Hazlehurst | MS | 39083 |
| | | | James Jcullen Ctr 1776 | | | |
| Hazlet Township | | Tax Collector | Union Av | Hazlet | NJ | 07730 |
| Hazleton Area Sd/banks Twp | | 68 E Market St | | Tresckow | PA | 18254 |
| Hazleton Area Sd/beaver Meadows B | | 121 Short St | | Beaver Meadows | PA | 18216 |
| Hazleton Area Sd/black Creek Twp | | PO Box 57 | | Weston | PA | 18256 |
| Hazleton Area Sd/foster Township | | 501 Centre St | | Freeland | PA | 18224 |
| Hazleton Area Sd/hazle Twp | | PO Box 54 Quality Rd | | Lattimer Mines | PA | 18234 |
| Hazleton Area Sd/jeddo Boro | | 100 W Broad St | | Jeddo | PA | 18224 |
| Hazleton Area Sd/mcadoo Boro | | 412 E Grant St | | Mcadoo | PA | 18237 |
| Hazleton Area Sd/north Union Twp | | PO Box 668 First St | | Nuremberg | PA | 18241 |
| Hazleton Area Sd/sugarloaf Twp | | PO Box 24 | | Sybertsville | PA | 18251 |
| Hazleton Area Sd/west Hazleton | | 115 E Broad St | | West Hazelton | PA | 18201 |
| Hazleton City | | 40 North Church St | | Hazleton | PA | 18201 |
| Hazleton City/co | | 40 North Church St | | Hazleton | PA | 18201 |
| Hazleton Sd/hazleton City | | 40 N Church St Rm 4 | | Hazleton | PA | 18201 |
| Hb & O Funding Company Inc | | 4063 N Buffalo Rd | | Orchard Pk | NY | 14127 |
| Hb Associates Inc | | 3360 E Russell Rd Ste C | | Las Vegas | NV | 89120 |
| Hb Financials & Mortgage Corp | | 9031 Pembroke Rd | | Pembroke Pines | FL | 33025 |
| Hb Investing Group Inc | | 15442 Notre Dame St | | Westminster | CA | 92683 |
| Hba Inc | | 302 West Russell Rd | | Sydney | OH | 45365 |
| Hba Mortgage Inc | | 2200 Sunrise Blvd Ste 168 | | Gold River | CA | 95670 |
| Hba Of Cnm | | 4100 Wolcott Ave Ne Ste B | | Albuquerque | NM | 87109 |
| Hbc Finance Inc | | 2440 N Litchfield Rd Ste 110 B | | Goodyear | AZ | 85338 |
| Hbc Investment Group Inc | | 2801 Coffee Rd | Ste A 5 | Modesto | CA | 95355 |
| Hbc Mortgage | | 550 Lakeside Dr Ste 7 | | Sunnyvale | CA | 94085 |
| Hbc Mortgage Corp | | 1800 Sw 27 Ave Ste 403 | | Miami | FL | 33145 |
| Hbh Mortgage Group Llc | | 4801 N Classen Blvd Ste 108 | | Oklahoma City | OK | 73118 |
| Hc Mud 170 | Barbara Wheeler Tax A/c | 6935 Barney Rd Ste 110 | | Houston | TX | 77092-4443 |
| Hc Mud 179 Barbara Wheeler Tax A/c | | 6935 Barney Rd St 110 | | Houston | TX | 77092-4443 |
| Hchf For Cancer Ass Of Havasu | | PO Box 1410 | | Lake Havasu City | AZ | 86405 |
| Hci Mortgage | | 473 Easton Tpke Ste A | | Lake Ariel | PA | 18436 |
| Hci Mortgage | | 6192 Oxon Hill Rd 3rd Fl | | Oxon Hill | MD | 20745 |
| Hci Mortgage | | 25004 Jericho Turnpike | 2nd Fl | Bellrose | NY | 11001 |

| | | | | |
|---|---|---|---|---|
| Hci Mortgage | | 8709 3rd Ave | Brooklyn | NY | 11209 |
| Hci Mortgage | | 701 E Gate Dr Ste 105 | Mount Laurel | NJ | 08054 |
| Hci Mortgage | | 41 Dumont Ave | Staten Island | NY | 10305 |
| Hci Mortgage | | 11919 Sunray Ave Ste A | Baton Rouge | LA | 70816 |
| Hcms Home Loans Llc | | 158 Milan Ave | Norwalk | OH | 44857 |
| Hd Appraisals Llc | | 7552 East Pearl Circle | Mesa | AZ | 85207 |
| Hde Financial | | 105 North Jefferson St | Woodstock | IL | 60098 |
| Hdr Mortgage Services | | 11521 James Grant Dr | El Paso | TX | 79936 |
| Hds Mortgage Llc | | 3110 S Wadsworth Blvd Ste 106 | Denver | CO | 80227 |
| Heacock Business Center | | 320 North E St Ste 101 | San Bernadino | CA | 92401 |
| Heacock Business Center Llc | Dba Sunny Hills Palladium | 320 Ne Streeet Ste 101 | San Bernardino | CA | 92401 |
| Heacock Business Center Llc | | 320 N E St No 101 | San Bernadino | CA | 92401 |
| Heacock Business Center Llc | | 320 N E St 101 | San Bernadino | CA | 92401 |
| Heacock Business Center Llc | | 320 North E St Ste 101 | San Bernardino | CA | 92401 |
| Head Ellison Financial Group | | 417 J Gentry St | Spring | TX | 77373 |
| Head Financial Services Inc | | 3939 Atlantic Ave Ste 113 | Long Beach | CA | 90807 |
| Head Financial Services Inc | | 949 South Coast Dr Ste 450 | Costa Mesa | CA | 92626 |
| Head Of The Harbor Village | | 500 North Country Rd | St James | NY | 11780 |
| Headrick Wagner Appraisal Group | | 1807 S Washington St Ste 110 | Naperville | IL | 60565 |
| Healthcare Emp Verification Network | | 1283 N Post Oak Rd | Houston | TX | 77055 |
| Healthcare Employment Verifcation Networ | | 1283 N Post Oak | Houston | TX | 77055 |
| Healthcare Employment Verification | Precheck Inc | 1283 N Post Oak Rd | Houston | TX | 77055 |
| Healy C Macphail | | 8517 E Deershire Ct | Orange | CA | 92869 |
| Healy Macphail | 1 3347 4 710 | Interoffice | | | |
| Healy Mortgage | | 2938 Limited Ln Nw Ste C 1 | Olympia | WA | 98502 |
| Healy Mortgage | | 308 Kamehameha Ave Ste 215 | Hilo | HI | 96720 |
| Heanne Jeffrey | | 3000 Biscayne Blvd | Miami | FL | 33137 |
| Heard County | | PO Box 519 | Franklin | GA | 30217 |
| Heard County/ Mobile Home Tax | | Pobox 519 | Franklin | GA | 30217 |
| Hearne City & Isd | | 210 Cedar | Hearne | TX | 77859 |
| Hearns Capital Mortgage | | 1700 North Hampton Rd Ste 103 | Desoto | TX | 75115 |
| Heart Mountain Irrigation Dist | | 1206 Rd 18 | Powell | WY | 82435 |
| Heart Of Florida Mortgage Co | | 2221 Us Hwy 27 S | Sebring | FL | 33870 |
| Heart Realty | | 2020 Main | Higginsville | MO | 64037 |
| Hearthstone Mortgage Inc | | 750 Old Hickory Blvd Ste 2 202 | Brentwood | TN | 37027 |
| Hearthstone Mortgage Inc | | 19407 Dianeshire | Spring | TX | 77388 |
| Heartland Community Bank | | 4937 Hwy 5 North | Bryant | AR | 72022 |
| Heartland Credit Services Inc | Acranet Corp | PO Box 5393 | Spokane | WA | 99205-0393 |
| Heartland Financial Services | | 155 West Hospitality Ln Ste 245 | San Bernardino | CA | 92408 |
| Heartland Funding Corp | | 1442 E Primrose St | Springfield | MO | 65804 |
| Heartland Home Finance Inc | | 1401 Branding Rd Ste 300 | Downers Grove | IL | 60515 |
| Heartland Home Finance Inc | | 7043 Pearl Rd Ste 240 | Middleburg Heights | OH | 44130 |
| Heartland Home Finance Inc | | 18000 West 9 Mile Rd Ste 500 | Southfield | MI | 48075 |
| Heartland Home Finance Inc | | 915 Centennial Way 300 | Lansing | MI | 48917 |
| Heartland Home Finance Inc | | 5300 Sequoia Rd Nw | Albuquerque | NM | 87120 |
| Heartland Home Lending | | 16335 S Harlem Ave Ste 400 | Tinley Pk | IL | 60477 |
| Heartland Home Lending Inc | | 16335 South Harlem Ste 400 | Tiney Pk | IL | 60477 |
| Heartland Home Loans Inc | | 13433 Fenway Blvd Cir N Ste 200 | Hugo | MN | 55038 |
| Heartland Home Loans Inc | | 1885 Station Pkwy | Andover | MN | 55304 |
| Heartland Home Mortgage Company Inc | | 5300 S 108th St | Hales Corners | WI | 53130 |
| Heartland Lloyds Ins Co | | Po Drawer 1309 | Marshall | TX | 75671 |
| Heartland Mortgage Company | | 1401 Branding Rd Ste 300 | Downers Grove | IL | 60515 |
| Heartland Mortgage Company | | 416 E Main | Bismarck | ND | 58501 |
| Heartland Mortgage Corp | | 32 75 Steinway St 202 | Long Island City | NY | 11103 |
| Heartland Mortgage Corporation | | 9040 Executive Pk Dr Ste 110 | Knoxville | TN | 37923 |
| Heartland Mortgage Group | | 8824 Swanson Blvd | Des Moines | IA | 50325 |
| Heartland Mortgage Inc | | 221 E Main St 1 | Walla Walla | WA | 99362 |
| Heartland Mortgage Inc | | 4742 Cloud Ln S101 | Birmingham | AL | 35243 |
| Heartland Mortgage Inc | | 2700 Seltice Way Unit 7a | Post Falls | ID | 83854 |
| Heartland Mortgage Inc | | 22121 17th Ave Se Ste 224 | Bothell | WA | 98021 |

| | | | | |
|---|---|---|---|---|
| Heartland Mut Ins Assoc | | 409 Kenyon Rd | Fort Dodge | IA | 50501 |
| Heartland Mut Ins Assoc | | PO Box 98 | Lismore | MN | 56155 |
| Heartland Mut Ins II | | 1112 Mascoutah Ave | Belleville | IL | 62048 |
| Heartland Real Estate Funding Corp | | 1918 Erringer Rd | Simi Valley | CA | 93065 |
| Heartland Security Mortgage Llc | | 9580 Seward Rd | Fairfield | OH | 45014 |
| Heartland Title & Closing Llc | | 1015 F Waterwood Pkwy | Edmond | OK | 73034 |
| Heartland Title Ltd | 103 Division St | PO Box 360 | Mauston | WI | 53948 |
| Heartwell Mortgage Corporation | | 1580 East Beltline Se | Grand Rapids | MI | 49506 |
| Heartwell Mortgage Corporation | | 7 Davis Keats Dr | Greenville | SC | 29607 |
| Heath Appraisal Service Inc | | 5110 Bugle Sound Way | Kennesaw | GA | 30152 |
| Heath C Ironside | Ironside Electic | 555 Blackbird Roost Ste1 | Flaggstaff | AZ | 86001 |
| Heath Financial Services Inc | | 3100 Mill St 105 | Reno | NV | 89502 |
| Heath Fisher | | 641 E Kiowa St | Flagstaff | AZ | 86001 |
| Heath J Hebert | | 10154 Chanel Dr | Denham Springs | LA | 70706 |
| Heath Town | | 1 East Main St | Heath Ma | MA | 01346 |
| Heath Township | | PO Box 241 | Hamilton | MI | 49419 |
| Heath Township | | Rd 1 Box 150 | Sigel | PA | 15860 |
| Heather A Johnson | | 1106 Clerkenwell Rd | Louisville | KY | 40207 |
| Heather A Mazzenga | | 111 Mountain Rd | Pleasantville | NY | 10570 |
| Heather A Prophater | | 680 W Sam Houston Pkwy | Houston | TX | 77042 |
| Heather A Smothers | | 4248 Dellwood St | San Diego | CA | 92111 |
| Heather Alane Ortega | | 2571 Lynwood Ln | Pueblo | CO | 81005 |
| Heather Ami Ortis | | 2752 North 28th | Springfield | OR | 97477 |
| Heather Ann Lundberg | | 13807 Echo Pk Terrace | Burnsville | MN | 55337 |
| Heather Ann O Neill | | 5272 Suffolk Ave | Castle Rock | CO | 80104-0000 |
| Heather Ann Patalano | | 2501 West Sunflower Ave | Santa Ana | CA | 92704 |
| Heather Anne Wolfe | | 10311 Rustie Redwood Ct | Highlands Ranch | CO | 80126 |
| Heather B Gallegos | | 14800 Mcvay | San Jose | CA | 95127 |
| Heather B Sullivan | | 11812 102nd Pl Ne | Kirkland | WA | 98034 |
| Heather Brown | Houston 13100 Northwest Freeway | Interoffice | | | |
| Heather Brown | Houston 4106 | Interoffice | | | |
| Heather Brown | | 11046 Rippling Meadow | Houston | TX | 77064 |
| Heather C Flury | | 3527 Riverwood Ln | Loveland | OH | 45140 |
| Heather C Harris | | 1740 Fuerte Valley | El Cajon | CA | 92019 |
| Heather Camille Pierce | | 309 33rd St | Newport Beach | CA | 92663 |
| Heather Campbell | | 13520 Eveeneing Creek Dr Sutie 450 | San Diego | CA | 92128 |
| Heather Campbell | | 2149 Grand Ave | San Diego | CA | 92109 |
| Heather Christine Peck | | 515 Narcissus | Corona Del Mar | CA | 92625 |
| Heather Courtney Wolenchuk | | 5860 Jefferson Ct | Fontana | CA | 92336 |
| Heather D Baugh | | 43287 Warwick Hills | Leesburg | VA | 20176 |
| Heather Dawn Aponte | | 701 Wilkie St | Dunedin | FL | 34698 |
| Heather Dawn Camp | | 1912 Ne Windy Tree Ct | Bend | OR | 97701 |
| Heather E Hollimon | | 14115 Cascade Dr Southeast | Snohomish | WA | 98296 |
| Heather Glennae Stokes | | 5760 Grand Lake Cir | Robstown | TX | 78380 |
| Heather Gutowski | | 1815 Sherington Pl | Newport Beach | CA | 92663 |
| Heather J Belco | | 8950 Eastman Dr | Tampa | FL | 33626 |
| Heather J George | | 18353 Sycamore Dr | Loxahatchee | FL | 33470 |
| Heather J Hiner | | 2724 175th St Se | Bothell | WA | 98012 |
| Heather J Jacoby | | 550 100th Ave Se | Bellevue | WA | 98004 |
| Heather J Smeaton | | 1924 Highland Dr | Newport Beach | CA | 92660 |
| Heather J Vergnola | | 17399 E Warren Pl | Aurora | CO | 80013 |
| Heather Janine Ness | | 606 E Philadelphia | York | PA | 17403 |
| Heather Jean Llewellyn | | 4289 E River Falls Dr | Tucson | AZ | 85712 |
| Heather Jo Romaine | | 313 1/2 Harrison Ave | Lancaster | OH | 43130 |
| Heather Jo Wandmacher | | 657 150th Ave Ne | Ham Lake | MN | 55040 |
| Heather L Briggs | | 14522 W Meadow Creek Dr | Boise | ID | 83713 |
| Heather L Garlick | | 12046 S Fort | Draper | UT | 84020 |
| Heather L Hendrickson Emp | | 1700 Civic Ctr Dr 207 | Santa Clara | CA | 95050 |

| | | | | |
|---|---|---|---|---|
| Heather L Howard | | 7003 West 129th Terrace | Overland Pk | KS | 66209 |
| Heather L Hurley | | 12528 Ne 129th Ct | Kirkland | WA | 98034 |
| Heather Lee Talbott | | 21190 Arid Ln | Bend | OR | 97701 |
| Heather Leigh Buchanan | | 35316 Helens Way | Saint Helens | OR | 97051 |
| Heather Leiterman | | 260 S Sultana Ave | Upland | CA | 91786 |
| Heather Lyn Hendrickson | | 1700 Civic Ctr Dr 207 | Santa Clara | CA | 95050 |
| Heather Lyn Rodrigues | | 57 Meadowlark Dr | Cranston | RI | 02921 |
| Heather Lyne Canada | | 903 Simplicity | Irvine | CA | 92620 |
| Heather Lynn Mackenroth | | 40898 Fahrion Ave | North Branch | MN | 55056 |
| Heather M Burkhammer | | 5355 Cider Mill Ln 1a | Indianapolis | IN | 46226 |
| Heather M Harbour | | 26322 Towne Centre Dr | Foothill Ranch | CA | 92610 |
| Heather M Stachorek | | 1520 Golden Gate Dr | Addison | IL | 60101 |
| Heather Mallett | | 4117 San Marco Dr | Longmont | CO | 80503 |
| Heather Marie Best | | 1257 Waters Path | Woodbury | MN | 55129 |
| Heather Marie Steger | | 1340 W Byron St | Chicago | IL | 60613 |
| Heather Martinez | River Valley Appraisal Inc | 1630 Williams Hwy Pmb 228 | Grants Pass | OR | 97527 |
| Heather Mccormick Herrera | | 2929 Stage Court | Fort Collins | CO | 80521-0000 |
| Heather Mcmullen Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46038-9515 |
| Heather Meiners | | 4018 W Mowhawk Ln | Glendale | AZ | 85308 |
| Heather Meyer | | 10839 Amber Glow Ln | Indianapolis | IN | 46229 |
| Heather Noel Levinger | | 39519 Corte Gata | Murrieta | CA | 92562 |
| Heather Parker | Austin Underwriting Compliance / R | Interoffice | | | |
| Heather Parker | | 800 S Frontier Ln | Cedar Pk | TX | 78613 |
| Heather Parker Emp | | 6836 Austin Ctr Blvd | Austin | TX | 78731 |
| Heather Peck | 1 184 9 200 | Interoffice | | | |
| Heather Pierson | | 201 Arrawana | Tampa | FL | 33609 |
| Heather R Bowen | | 5287 Corte Estima | Camarillo | CA | 93012 |
| Heather R Laux | | 5741 Constantine Dr | Rockvale | TN | 37153 |
| Heather R Mcmullen | | 44 N Dearborn St | Indianapolis | IN | 46201 |
| Heather Renae Hartigan | | 2721 Heathgate Way | Land Olakes | FL | 34638 |
| Heather Roxanne Fox | | 2460 San Simon | Tustin | CA | 92782 |
| Heather Smeaton | 1 3349 4 300 | Interoffice | | | |
| Heather Sullivan | | 23205 Se Blacknugget Rd K4 | Issaquah | WA | 98029-7326 |
| Heather Suzanne Roden | | 117 Peak Hill Cr | Nashville | TN | 37211 |
| Heather Twinkle Spence | | 702 Argonne Ave | Atlanta | GA | 30308 |
| Heather V Sonnenberg | | 53 Nostrand Ave | Brentwood | NY | 11717 |
| Heather Wolfe | Englewood / R | Interoffice | | | |
| Heatherloch Mud Asmt Of Sw | | No 5 Oak Tree Box 1368 | Friendswood | TX | 77546 |
| Heaven And Home Mortgage | | 1135 W Cheltenham Ave Ste 4 | Elkins Pk | PA | 19027 |
| Heaven Can Wait | | 334 Ne Irving Ave 202 | Bend | OR | 09701 |
| Heavyweight Title Company | | 10811 Red Run Blvd | Owings Mills | MD | 21117 |
| Hebabuddin A Quazi | | 1219 Calle Vistaso | San Dimas | CA | 91773 |
| Heber E Ellis | | 10612 Mills Ave | Whittier | CA | 90604 |
| Hebert Heath | | 10154 Chanel Dr | Denham Springs | LA | 70706 |
| Hebron Estates | | 3955 Scenic Trail | Sheperdsville | KY | 40165 |
| Hebron Town | | PO Box 134 | Hebron | CT | 06248 |
| Hebron Town | | PO Box 299 | Hebron | MD | 21830 |
| Hebron Town | | Rr1 Box 645 | Hebron | ME | 04238 |
| Hebron Town | | PO Box 38 | Hebron | NH | 03241 |
| Hebron Town | | Box 107 R D 1 | Salem | NY | 12865 |
| Hebron Town | | W3862 Lower Hebron R | Fort Atkinson | WI | 53538 |
| Hebron Township | | 12714 Paradise Lake | Levering | MI | 49755 |
| Hebron Township | | Rd 2 Box 56a | Coudersport | PA | 16915 |
| Hecker Colasurdo & Segall Pc | | 108 Corporate Pk Dr | White Plains | NY | 10604 |
| Hector & Dora Pedraza | | 627 Widgeon Cove | Texas City | TX | 77590 |
| Hector Alfredo Sanchez | | 5119 Adair Oak Dr | Orlando | FL | 32829 |
| Hector Avita | | 909 Gramercy Dr | Los Angeles | CA | 90019 |
| Hector Beltran | | 1715 Camille | Pinehurst | TX | 77362 |
| Hector Castaneda | | 7937 Mammoth | Panorama City Area | CA | 91402 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Hector E Esquivel | | 12712 Fellows | | Sylmar | CA | 91342 |
| Hector E Mateo | | 22 Herring Run Rd | | Dartmouth | MA | 02747 |
| Hector Escarmilla | Onscreen Audio Visual | 11710 Southlake Ste 45 | | Houston | TX | 77077 |
| Hector F Arcos | | 2218 Grand Cayman Ct1336 | | Kissimmee | FL | 34741 |
| Hector Fuentes | | 887 Ctr St | | Costa Mesa | CA | 92627 |
| Hector G Llata | | 7931 Miller Ave | | Gilroy | CA | 95020 |
| Hector Garnica | | 8284 E Loftwood | | Orange | CA | 92867 |
| Hector J Ruiz | | 5525 Via Vallarta | | Yorba Linda | CA | 92887 |
| Hector M Ramirez | | 8443 El Arroyo Dr | | Huntington Bch | CA | 92647 |
| Hector Navarro | | 168 Thomas Ave | | Oxnard | CA | 93033 |
| Hector Perez | | 3339 Isabel Ave | | Rosemead | CA | 91770 |
| Hector Rene Lopez | | 1200 Gordon | | Los Angeles | CA | 90038 |
| Hector Rodriguez | | 15282 Sw 172 St | | Miami | FL | 33187 |
| Hector Town | | 5097 Nys Rte 227 | | Burdett | NY | 14818 |
| Hector Township | | R D 1 Box 728 | | Sabinsville | PA | 16943 |
| Hedrick Financial Group Llc | | 3395 Auburn Rd Ste A | | Auburn Hills | MI | 48326 |
| Heery International Inc | | 11 Golden Shore Ste 550 | | Long Beach | CA | 90802 |
| Hegg Realtors | | 2804 E 26th St | | Sioux Falls | SD | 57103 |
| Hegins Township | | Rr 1 Box 257 | | Hegins | PA | 17938 |
| Heide Steele | | 32219 Yosemite St | | Winchester | CA | 92596 |
| Heidelberg Boro | | 558 Lincoln Ave | | Heidelberg | PA | 15106 |
| Heidelberg City | | PO Box 372 | | Heidelberg | MS | 39439 |
| Heidelberg Township | | 108 N Carpenter St | | Schaefferstown | PA | 17088 |
| Heidelberg Township | | 23 Blossom Dr | | Robesonia | PA | 19551 |
| Heidelberg Township | | 6292 Sunset Rd | | Germansville | PA | 18053 |
| Heidelberg Township | | Rd 3 Box 3399 | | Spring Grove | PA | 17362 |
| Heidelberg Twp/elco Sd | | 108 N Carpenter St | | Schaefferstown | PA | 17088 |
| Heidi A Castillo | | 6425 Bankside Dr | | Houston | TX | 77096 |
| Heidi A Filippelli | | 2 Homestead Ln | | Lincoln Pk | NJ | 07035 |
| Heidi A Scott | | 759 E Cypress St | | Covina | CA | 91722 |
| Heidi Anette Alvarado | | 28812 Vista Aliso Rd | | Trabuco Canyon | CA | 92679 |
| Heidi C Chalmers | | 508 S 3rd West | | Missoula | MT | 59801 |
| Heidi C Kuhn | | PO Box 52211 | | Irvine | CA | 92619 |
| Heidi C Turner | | 4901 Calmont Ave | | Fort Worth | TX | 76107 |
| Heidi Castillo Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Heidi Corrine Clarke | | 7561 Monarch Ct | | Delray Beach | FL | 33446 |
| Heidi Filippelli | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | |
| Heidi Foster | | 9433 S Cobblecrest | | Highlands Ranch | CO | 80126 |
| Heidi Garrelts | | 718 N Reed St | | Joliet | IL | 60435 |
| Heidi Hill | | Interoffice | | | | |
| Heidi Hill | 200 Commerce | Interoffice | | | | |
| Heidi Hill | | 923 Lombard Ct | | Costa Mesa | CA | 92626 |
| Heidi J Dawson | | 1072 La Limonar Ave | | Santa Ana | CA | 92705 |
| Heidi Jordan | | 2244 N Albright Ave | | Upland | CA | 91784 |
| Heidi Kautz | | 37286 Spruce Terrace | | Fremont | CA | 94536 |
| Heidi Kuhn | 1 3351 4 245 | Interoffice | | | | |
| Heidi L Douglas | | 8315 Lake City Way Ne | | Seattle | WA | 98115 |
| Heidi L Stemen | | 226 W Kanawha Ave | | Columbus | OH | 43214 |
| Heidi M Cisneros | | 1855 Quimby Rd | | San Jose | CA | 95122 |
| Heidi Mcgettigan | Appraisal Choice | 240 Croce Court | | Folsom | CA | 95630 |
| Heidi Patrice Crenshaw | | 210 Texas St | | Tomball | TX | 77375 |
| Heidi S Fuelling | | 12730 Erksine St | | Omaha | NE | 68164 |
| Heidi Scott | | 759 E Cypress St | | Covina | CA | 91722 |
| Heidie Marie Cobb | | 106 Shore Brook Ln | | Walled Lake | MI | 48390 |
| Heights Key Lock & Safe Inc | | PO Box 80202 | | Albuquerque | NM | 87198-0202 |
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | Union City | CA | 94587 |
| Heinrichs | | 401 Sw Higgins Ave | | Missoula | MT | 59803 |
| Helaine Lori Rayman | | 15065 Michelangelo Blvd | | Delray Beach | FL | 33446 |
| Helce Llc | | PO Box 316 | | Sharon | MA | 02067 |
| Helda L Martins | | 310 Passaic | | Harrison | NJ | 07029 |

| | | | | | |
|---|---|---|---|---|---|
| Helen A Sotelo | | 1201 Glen Cove | | Vallejo | CA | 94591 |
| Helen A Stevenson | | 1577 W Chaparral Ave | | Rathdrum | ID | 83658 |
| Helen Arballo Negre Emp | 1 3337 Cn 350 | Interoffice | | | | |
| Helen Brewster | | 406 S 11th St | | Nashville | TN | 37206-0000 |
| Helen Bryant | | 3045 Beauchamp Dr | | Memphis | TN | 38118-0000 |
| Helen City | | City Hall | | Helen | GA | 30545 |
| Helen Denise Arballo Negre | | 2601 S Pk Dr | | Santa Ana | CA | 92707 |
| Helen E Michael | | 1524 Hunter Ln | | Clearwater | FL | 33764 |
| Helen Engebretsen Borr | | 124 Crest Ln | | Clinton | TN | 37716-0000 |
| Helen Lansing | | 5445 Dtc Pkwy 100 | | Englewood | CO | 80111 |
| Helen Lansing | | 8855 E Phillips Pl | | Englewood | CO | 80112 |
| Helen M King | Do Not Use | Use Hel034 | | | | |
| Helen M King 1116 | 1 184 10 325 | Interoffice | | | | |
| Helen Maria King | | 365 Hamilton St 1 | | Costa Mesa | CA | 92627 |
| Helen Michelle Awtry | | 3615 Oak Leaf Dr | | Birmingham | AL | 35022 |
| Helen Nunez | West Covina / R | 2 222 | Interoffice | | | |
| Helen Nunez | | 13123 Benson Ave | | Chino | CA | 91710 |
| Helen P Chavez | | 389 Pear | | San Bernardino | CA | 92410 |
| Helen R Buchanan | | 1332 Newport Dr | | Meridian | ID | 83642 |
| Helen Rodriguez | | 81547 Acacia Court | | Indio | CA | 92201 |
| Helen Roseborough & Newry Roseborough | | | | | | |
| Helen Ross Mcnabb Foundation | | 201 W Springdale Ave Ne | | Knoxville | TN | 37917 |
| Helen S Ha | | 8702 Arnie St | | Rosemead | CA | 91770 |
| Helen Thuy Le | | 10876 Acacix Pkwy | | Garden Grove | CA | 92840 |
| Helen Trage | | 32380 N Pine Ave | | Grayslake | IL | 60030 |
| Helena City | | PO Box 369 | | Helena | GA | 31037 |
| Helena Marie Jodice | | 1122 La Mirada St | | Laguna Beach | CA | 92651 |
| Helena Ristaino | | 46 Ruggles St | | Franklin | MA | 02038 |
| Helena Stover | | 315 Walnut Gardens Dr | | Cordova | TN | 38018-0000 |
| Helena Township | | Rt1 Box 232a | | Bellaire | MI | 49615 |
| Helendale Chamber Of Commerce | | PO Box 1449 | | Helendale | CA | 92342 |
| Helenville Mut Ins Co | | PO Box 67 | | Helenville | WI | 53137 |
| Helge Llc | David Gilvar | PO Box 316 | | Sharon | MA | 02067 |
| Helge Llc | | PO Box 316 | | Sharon | MA | 02067 |
| Helios Holdings Llc | | 2773 Poppyseed Ct | | Clear Water | FL | 33761 |
| Helis Morales | | 804 Front St | | Dunellen | NJ | 08812 |
| Hellam Township | | PO Box 97 | | Wrightsville | PA | 17368 |
| Hellas R & D Corporation | | 5190 International Ave | | Mims | FL | 32754 |
| Hellema Webb | | 1733 Motley Dr | | Dillon | SC | 29536 |
| Heller Ehrman | Neal H Brockmeyer | 333 South Hope St | 39th Fl | Los Angeles | CA | 90071 |
| Heller Ehrman Llp | | File 73536 PO Box 60000 | | San Francisco | CA | 94160-3536 |
| Hellertown Borough | | 685 Main St | | Hellertown | PA | 18055 |
| Hellmuth Obata & Kassabaum Inc Hok | | 9530 Jefferson Blvd | | Culver City | CA | 90232 |
| Helm & Associates Inc | | 632 Walnut Ave Se | | Roanoke | VA | 24014 |
| Helm Management Company | | 1468 Nebo Dr | | La Mesa | CA | 91941 |
| Helmer Appraisal Inc | | PO Box 164 | | Greencastle | IN | 46135 |
| Helmetta Boro | | 60 Main St | | Helmetta | NJ | 08828 |
| Help Desk | | 6385 Corporate Dr Ste 301 | | Colorado Springs | CO | 80919 |
| Help Home Loans | | 801 W Bay Dr Ste 417 | | Largo | FL | 33770 |
| Help Mortgage | | 6415 Holly Canyon Court | | Katy | TX | 77450 |
| Help U Sell Homes One Realty And Loans | | 18780 Amar Rd Ste 207 | | Walnut | CA | 91789 |
| Helpbringer Mortgage Services Inc | | 57 East Wilson Bridge Rd | | Worthington | OH | 43085 |
| Helping Hands Family Inc | | 14 Monarch Bay Plaza 312 | | Monarch Beach | CA | 92629 |
| Helping Hands Lending Inc | | 2508 Mt Moriah Rd Ste C 507 | | Memphis | TN | 38115 |
| Helping Hands Project | | 1820 Westwind Dr | | Bakersfield | CA | 93301 |
| Helping Our Troops Inc Hot | | PO Box 10298 | | Santa Ana | CA | 92711-0298 |
| Helpufinancecom | | 2700 N Main St Ste 1200 | | Santa Ana | CA | 92705 |
| Helpufinancecom | | 2700 N Main Ste 1200 | | Santa Ana | CA | 92705 |
| Helvetia Town | | E2825 Cty Gg | | Iola | WI | 54945 |
| Hem Corp | | 19 West Lancaster Ave Ste 400 | | Ardmore | PA | 19003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hemant Parmar | | 3628 Lake Terrace Dr | | Elk Grove | CA | 95758 |
| Hematite Township | | Box 186 | | Amasa | MI | 49903 |
| Hembybridge Town | | 5904 H B Indiantrail/fairview Rd | | Indian Trail | NC | 28079 |
| Hemingway City | | PO Box 976 | | Hemingway | SC | 29554 |
| Hemingway Solutions Inc | Dolores Lara | 27881 La Paz | Ste G 103 | Laguna Niguel | CA | 92677 |
| Hemisphere Financial Services Inc | | 219 Bridge St Ste A | | Jessup | PA | 18434 |
| Hemisphere Financial Services Inc | | 219 Bridge St | Ste A | Jessup | PA | 18434 |
| Hemisphere Mortgage Corporation | | 7800 Nw 25 St Ste 18 | | Miami | FL | 33122 |
| Hemlock Township | | 116 Frosty Valley Rd | | Bloomsburg | PA | 17815 |
| Hempfield Area Sd/adamsburg Borou | | Box 141 | | Adamsburg | PA | 15611 |
| Hempfield Area Sd/greensburg City | | Tax Collector Jim Regola | | Greensburg | PA | 15601 |
| Hempfield Area Sd/hempfield Twp | | 938 St Clair Way | | Greensburg | PA | 15601 |
| Hempfield Area Sd/hunker Borough | | Box 350 | | Hunker | PA | 15639 |
| Hempfield Area Sd/manor Borough | | Box 485 | | Manor | PA | 15665 |
| Hempfield Area Sd/new Stanton Bor | | PO Box 226 | | New Stanton | PA | 15672 |
| Hempfield Area Sd/youngwood Borou | | 17 South 6th St | | Youngwood | PA | 15697 |
| Hempfield Sd | | 200 Church St | | Landisville | PA | 17538 |
| Hempfield Sd/ West Hempfield | | 200 Church St | | Landisville | PA | 17538 |
| Hempfield Sd/east Hempfield | | 200 Church St | | Landisville | PA | 17538 |
| Hempfield Sd/east Petersburg | | 200 Church St | | Landisville | PA | 17538 |
| Hempfield Township | | 278 S Mercer St | | Greenville | PA | 16125 |
| Hempfield Township | | 938 St Clair Way | | Greensburg | PA | 15601 |
| Hemphill County | | 400 Main St PO Box 959 | | Canadian | TX | 79014 |
| Hempstead County | | PO Box 549 | | Hope | AR | 71802 |
| Hempstead Schools | | 200 N Franklin St | | Hempstead | NY | 11550 |
| Hempstead Town | | 200 N Franklin St | | Hempstead | NY | 11550 |
| Hempstead Village | | PO Box 32 | | Hempstead | NY | 11551 |
| Henan Company | C/o Princeton Property Management | 1831 Se Lake Rd Ste 200 | | Portland | OR | 97267 |
| Henan Company | | 1831 Se Lake Rd Ste 200 | | Portland | OR | 97267 |
| Henan Company | | 7831 Se Lake Rd Ste 200 | | Portland | OR | 97267 |
| Henderson & Associates Inc | | 312 Cheyenne Dr | | Berthoud | CO | 80513 |
| Henderson Area Chamber Of Commerce | | 201 North Main St | | Henderson | TX | 75652-3169 |
| Henderson Area Sd/henderson Twp | | Rd 3 Box 310 B | | Huntingdon | PA | 16652 |
| Henderson City | | PO Box 716 | | Henderson | KY | 42420 |
| Henderson City | | PO Box 68 | | Henderson | TN | 38340 |
| Henderson City | | 400 W Main | | Henderson | TX | 75652 |
| Henderson City Local Imp Dist T | | 240 Water St Rm 108 | | Henderson | NV | 89015 |
| Henderson City Local Imp Dist T | | 240 Water St Rm 108/po 95007 | | Henderson | NV | 89015 |
| Henderson Coffee Corp | | PO Box 175 | | Muskogee | OK | 74402 |
| Henderson County | | PO Box 578 | | Oquawka | IL | 61469 |
| Henderson County | | Tax Collector | | Henderson | KY | 42420 |
| Henderson County | | 200 North Grove St | | Hendersonville | NC | 28792 |
| Henderson County | | PO Box 136 | | Lexington | TN | 38351 |
| Henderson County | | 101 E Tyler/courthouse Annex | | Athens | TX | 75751 |
| Henderson Daily News | | PO Box 30 | | Henderson | TX | 75653 |
| Henderson Imp Dist 710/a 3001 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 731/a 3002 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 741/a 3003 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 742/a 3004 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 744/a 3005 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 752/a 3006 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 754/a 3007 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 792/a 3008 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 801/a 3010 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 812/a 3012 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 813/a 3011 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 815/a 3013 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 821/a 3015 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Henderson Imp Dist 824/a 3014 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |

| | | | | |
|---|---|---|---|---|
| Henderson Imp Dist 834/a 3016 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Henderson Imp Dist 862/ A 3017 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Henderson Isd | | PO Box 333 | Henderson | TX | 75653 |
| Henderson Quick Copy Printing | | 112 S Main St | Henderson | TX | 75654 |
| Henderson Town | | PO Box 595 | Breaux Bridge | LA | 70517 |
| Henderson Town | | Hc63 Box 357 | Adams | NY | 13605 |
| Henderson Township | | 9150 S 25 Mile Rd | Cadillac | MI | 49601 |
| Henderson Township | | Rd 3 Box 310 B | Huntingdon | PA | 16652 |
| Henderson Township | | Rd 3 Box 45 | Punxsutawney | PA | 15767 |
| Hendersonville City | | PO Box 1760 | Hendersonville | NC | 28793 |
| Hendersonville City | | 1 Executive Pk Dr | Hendersonville | TN | 37075 |
| Hendersonville Personal Property | | Property Tax Department | Hendersonville | TN | 37077 |
| Hendren Appraisal Services | | 8228 Nw 28th Terrace | Bethany | OK | 73008 |
| Hendren Town | | W8095 Chickadee Rd | | WI | 54493 |
| Hendrick Appraisers Llc | | 3110 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Hendricks County | | Government Ctr | Danville | IN | 46122 |
| Hendricks County Drainage | | 355 S Washington St | Danville | IN | 46122 |
| Hendricks Township | | Star Rt Box 42 | Naubinway | MI | 49762 |
| Hendrickson Appraisal Services | | 3050 S Country Club Dr Ste 12 | Mesa | AZ | 85210 |
| Hendry County | | PO Box 1780 | Labelle | FL | 33935 |
| Hendy Real Estate Services Inc | | 220 Main St | Florence | KY | 41042 |
| Henedina L Penano | | 91 Dolphin | Pittsburg | CA | 94565 |
| Heng K Kwee | | 11025 Kenyon Way | Rancho Cucamonga | CA | 91701 |
| Heng Koke Chang | | 1840 S 7th St | Alhambra | CA | 91803 |
| Henk A Van Der Meer | | 25652 Rimgate | Lake Forest | CA | 92630 |
| Henk Van Der Meer | M/s 1 184 10 515 | Interoffice | | | |
| Henkles & Mccoy | | 2268 Collection Ctr Dr | Chicago | IL | 60693 |
| Henleys Key Service Inc | | 117 E Boulder St | Colorado Springs | CO | 80903 |
| Hennepin | | County Treasurer | Minneapolis | MN | 55487 |
| Hennepin County | | 300 S 6th St | Minneapolis | MN | 55487 |
| Hennepin County Recorder | 300 South 6th St | A 803 Government Ctr | Minneapolis | MN | 55487 |
| Henniker Town | | 2 Depot Hill Rd | Henniker | NH | 03242 |
| Henning City | | PO Box 488 | Henning | TN | 38041 |
| Henrico County | | Department Of Finance | Richmond | VA | 23260 |
| Henrietta | | PO Box 227 | Henrietta | MO | 64036 |
| Henrietta Town | | 475 Caulkins Rd | Henrietta | NY | 14467 |
| Henrietta Town | | Rt 1 | Cazenovia | WI | 53924 |
| Henrietta Township | | 4678 Zion Rd | Jackson | MI | 49201 |
| Henry & Assosiates Inc | | 106 S Morerick Ave | Catonsville | MD | 21228 |
| Henry A Crouch | | 407 North Orchard Ave | Canon City | CO | 81212-0000 |
| Henry Aaron Zamora | | 10322 Melric Ave | Westminster | CA | 92683 |
| Henry Abbie | | 15130 Hensen Creek Dr | Houston | TX | 77086 |
| Henry Almeida | | 11221 Sw 157th St | Miami | FL | 33157 |
| Henry Almeida Emp | | 11221 Sw 157th St | Miami | FL | 33157 |
| Henry Berryman Emp | Wholesale/columbus | Interoffice | | | |
| Henry Butler | | 12190 Brookmont | Sylmar | CA | 91342 |
| Henry C Borkon | | 205 Biltmore | Barrington | IL | 60010 |
| Henry C Harrison | Henry Harrison Appraisal & Inspection Co | PO Box 11975 | Houston | TX | 77293 |
| Henry C Ingraham | | 2380 Sw 102nd Ave | Miramar | FL | 33025 |
| Henry Carl Prokop | | 1105 Calistoga Dr | Leander | TX | 78641 |
| Henry Chiquito | | 1076 Woodfield Rd | Greenacres | FL | 33415 |
| Henry Chua | | 871 Cardiff St | San Deiego | CA | 92114 |
| Henry City | | PO Box 186 | Henry | TN | 38231 |
| Henry Clay Township | | Rd 1 Box 68b | Marklesburg | PA | 15459 |
| Henry Co Special Assessment | | 100 E Washington | Mt Pleasant | IA | 52641 |
| Henry County | | 101 Courthouse Square | Abbeville | AL | 36310 |
| Henry County | | PO Box 488 | Mcdonough | GA | 30253 |
| Henry County | | 307 W Ctr | Cambridge | IL | 61238 |
| Henry County | | 101 S Main St Courthouse | New Castle | IN | 47362 |

| | | | | | |
|---|---|---|---|---|---|
| Henry County | | PO Box 298 | New Castle | KY | 40050 |
| Henry County | | 100 W Franklin Rm 3 | Clinton | MO | 64735 |
| Henry County | | PO Box 546 | Napoleon | OH | 43545 |
| Henry County | | PO Box 776 | Paris | TN | 38242 |
| Henry County | | PO Box 218 | Collinsville | VA | 24078 |
| Henry County | | 100 E Washington/PO Box 146 | Mt Pleasant | IA | 52641 |
| Henry County Chamber Of Commerce | | 1709 Hwy 20 W | Mcdonough | GA | 30253 |
| Henry County Clerk Of Superior Court | | 1 Courthouse Square | Mcdonough | GA | 30253 |
| Henry County Mut Ins Co | | 325 North 2nd St | Clinton | MO | 64735 |
| Henry County Recorder | | 216 S 12th St | New Castle | IN | 47362 |
| Henry County Tax Commissioner | | PO Box 488 | Mcdonough | GA | 30253 |
| Henry Deleon | | 2801 Rolido Dr | Houston | TX | 77063 |
| Henry Edward Hildebrand Iii | | PO Box 190664 | Nashville | TN | 37219 |
| Henry J Barlow | | 9086 Pinata Way | Sacramento | CA | 95826 |
| Henry J Williams | | 3931 S Pagosa St | Aurora | CO | 80013-0000 |
| Henry Jones | | 126 Acacia Glen Dr | Riverside | CA | 92606 |
| Henry L Berryman | | 5620 Greatwoods Blvd | Columbus | OH | 43231 |
| Henry L Warren | Henry L Warren & | 19111 Birdsong | San Antonio | TX | 78258 |
| Henry Lam Nguyen | | 2833 E Randy Ave | Anaheim | CA | 92806 |
| Henry M Bonavia | | 8412 Ne Brone | Kansas City | MO | 64155 |
| Henry M Hoffman | | 450 N Narberth Ave | Narberth | PA | 19072 |
| Henry O Ziller | | 11455 Pauls Dr | Conifer | CO | 80433-0000 |
| Henry R Rathke | | W161 N6282 Claremore Circle | Menomonee Falls | WI | 53051 |
| Henry Rathke | | W161 N6282 Claremore Cicle | Menomonee Falls | WI | 53051 |
| Henry Reynolds | Englewood | Interoffice | | | |
| Henry Reynolds | | 5140 E 126th Ct | Thornton | CO | 80241 |
| Henry Robinson | | 103 Rutgers Ln | Parsippany | NJ | 07054 |
| Henry Robinson Emp | | 100 Enterprise Dr Ste 110 | Rockaway | NJ | 07866 |
| Henry Schwartz | | 7800 Old Fox Rd | Mount Aukum | CA | 95656 |
| Henry Souza Borr | | 92830 Moaka St | Kapolei | HI | 96707 |
| Henry Szypulski | | 332 Duncan Rd | Gansevoort | NY | 12831 |
| Henry Township | | Route 1 Box 124 | Hume | MO | 64752 |
| Henry Velasquez Opinion | | 49 Calle Gazapo | Rcho Sta Marg | CA | 92688 |
| Henry Walker | | 3024 Second St | Canton | OH | 44707 |
| Henry Webster | | 3321 Stillcorn Ridge Rd | Columbia | TN | 38401 |
| Henry Wodnicki | | 5745 V Bay Rd | Miami Beach | FL | 33140 |
| Hepburn Township | | 392 Brentwood Dr | Cogan Station | PA | 17728 |
| Hepburn Township School District | | 203 W Third St | Williamsport | PA | 17701 |
| Hepworth & Associates | Arizona Metro Appraisals | 5225 S Monte Vista St | Chandler | AZ | 85249 |
| Herbert Benton | | 9156 Forest Island Dr | Collierville | TN | 38017-0000 |
| Herbert Bruno | | 617 Saint Charles St | Lafayette | LA | 70501 |
| Herbert Cody | | 4954 Stonewall Tell Rd | Atlanta | GA | 30349 |
| Herbert H Walsworth | | PO Box 8593 | Shreveport | LA | 71148 |
| Herbert Harris Jr | | 1905 Everglade Court | Crofton | MD | 21114 |
| Herbert Richard Mielke | | 2377 Pine Brook Ln | Springboro | OH | 45066 |
| Herbert Ross Pounders | | 335 E 7th Ave | Denver | CO | 80203 |
| Herbert Urquhart | | 224 Redstone | Suisun City | CA | 94585 |
| Heriberto L Saralegui | Cowan Bldg/1170 | Do Not Useuse Her035 | | | |
| Herburger Newspapers | | 604 N Lincoln Way | Galt | CA | 95632 |
| Herc Exchange Llc | | PO Box 26390 | Oklahoma City | OK | 73126-0390 |
| Herculeno Silva | | 8921 Pk Meadows Dr | Elk Grove | CA | 95624 |
| Hercules Mortgage | | 9601 Rochester Circle | Tampa | FL | 33647 |
| Hercules Relocation | | 12150 Shiloh Rd Ste 104 | Dallas | TX | 75228 |
| Here To Help Mortgage & Realty | | 2510 Longvalley Dr | Newcastle | CA | 95658 |
| Hereford Ins Co | | 17 Randolph Ave | Franklin Square | NY | 11010 |
| Hereford Township | | 96 Greenhouse Ln | Barto | PA | 19504 |
| Heriberto Alvarez | | 20700 Se 118 Pl | Miami | FL | 33177 |
| Heriberto Flores | | 4858 Snow | San Jose | CA | 95111 |
| Heriberto Haro | | 225 1/2 East Pomona | Monrovia | CA | 91016 |
| Heriberto L Saralegui | 1 3347 4 720 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Heriberto L Saralegui | | 810 Vista Real St | Corona | CA | 92879-7720 |
| Heriberto Puga | | 342 North Carmelita Ave | Los Angeles | CA | 90063 |
| Heriberto Zayas | | 3177 Delta | Rosemead | CA | 91770 |
| Heritage America Financial Llc | | 43385 Business Pk Dr Ste 130 | Temecula | CA | 92590 |
| Heritage Appraisal | | 4430 F 41 | Oscoda | MI | 48750 |
| Heritage Appraisal Services Inc | | 127 N Washington | Ypsilanti | MI | 48197 |
| Heritage Appraisals | | PO Box 1105 | Yuba City | CA | 95992-1105 |
| Heritage Appraisals | | PO Box 1056 | Ephrata | WA | 98823 |
| Heritage Appraisals Inc | Phil Borck | PO Box 1056 | Ephrata | WA | 98823 |
| Heritage Bank | | 900 S 3rd St | Great Falls | MT | 59403 |
| Heritage Bank | | 1635 S Russell St | Missoula | MT | 59801 |
| Heritage Bank | | 6 24th St W | Billings | MT | 59104 |
| Heritage Bank Of Nevada | | 1401 South Virginia St | Reno | NV | 89502 |
| Heritage Capital | | 1475 S Beacom Ave | Campbell | CA | 95008 |
| Heritage Capital | | 1475 S Bascom Ave | Campbell | CA | 95008 |
| Heritage Capital Funding Llc | | 12401 Orange Dr Ste 223 | Davie | FL | 33330 |
| Heritage Crest Tax Dist Condos | | 17a Heritage Crest | Southbury | CT | 06488 |
| Heritage Equity & Mortgage Inc | | 73 Alba St | Portland | ME | 04103 |
| Heritage Financial Corporation | | 18 Pierce St Ste 202 | Kingston | PA | 18704 |
| Heritage Financial Corporation | | 114 Willow Ave Ste G | Hoboken | NJ | 07030 |
| Heritage Financial Corporation | | 320 Beverly Rancocas Rd | Willingboro | NJ | 08046 |
| Heritage Financial Group Inc | | 2050 Bluestone Dr | St Charles | MO | 63303 |
| Heritage Financial Group Llc | | 497 Circle Freeway Dr Ste 228 | Cincinnati | OH | 45246 |
| Heritage Financial Services Inc | | 1730 London Rd | Duluth | MN | 55812 |
| Heritage Financial Services Inc | | 2319 Nashville Rd | Bowling Green | KY | 42101 |
| Heritage Financial Solutions Llc | | 7264 Columbia Rd Ste 1000 | Mainville | OH | 45039 |
| Heritage Financial Svcs | | 157 W Hayden Ave Ste 102 | Hayden | ID | 83835 |
| Heritage First Mortgage | | 3623 Latrobe Dr Ste 205 | Charlotte | NC | 28211 |
| Heritage Funding Inc | | 142 West York Steet Ste305 | Norfolk | VA | 23510 |
| Heritage Funding Inc | | 1403 Greenbrier Pkwy Ste 200 | Chesapeake | VA | 23320 |
| Heritage Funding Inc | | 297 Independence Blvd Ste 306 | Virginia Beach | VA | 23462 |
| Heritage Harbor Appraisal Group Inc | | 4224 Sandy Shores Dr | Lutz | FL | 33558 |
| Heritage Home Finance | | 23077 Greenfield Rd Ste 160 | Southfield | MI | 48075 |
| Heritage Home Lending | | 28005 N Smyth Dr Ste 170 | Valencia | CA | 91355 |
| Heritage Home Loans | | 599 S Barranca Ave Ste 465 | Covina | CA | 91723 |
| Heritage Home Mortgage | | 1234 Chester Ave 103 | Bakersfield | CA | 93301 |
| Heritage Home Mortgage Llc | | 1846 Fishburn Rd | Hershey | PA | 17033 |
| Heritage Indemnity Co | | Po Drawer 3199 | Westlake Village | CA | 91359 |
| Heritage Lending Co | | 10575 Katy Freeway Ste 420 | Houston | TX | 77024 |
| Heritage Lending & Investments Llc | | 2870 Johnson Ferry Rd Ste 150 | Marietta | GA | 30062 |
| Heritage Lending Corporation | | 100 N Central Expressway Ste | Richardson | TX | 75080 |
| Heritage Lending Group Inc | | 9444 D Two Notch Rd | Columbia | SC | 29223 |
| Heritage Lending Group Inc | | 503 Blackburn Dr | Martinez | GA | 30907 |
| Heritage Lending Inc | | 1204 Spring St | Paso Robles | CA | 93446 |
| Heritage Lending Inc | | 989 Wildwood Dr | Melbourne | FL | 32940 |
| Heritage Lending Inc | | 2360 E Stadium Blvd 15 | Ann Arbor | MI | 48104 |
| Heritage Lending Llc | | 9401 W Beloit Rd Ste 206 | West Allis | WI | 53227 |
| Heritage Mortgage & Funding | | 6065 Hillcroft Ste 204 | Houston | TX | 77081 |
| Heritage Mortgage And Loan | | 301 Yamato Rd Ste 3155 | Boca Raton | FL | 33431 |
| Heritage Mortgage Banking Corp | | 25 Lindsley Dr | Morristown | NJ | 07960 |
| Heritage Mortgage Brokers Llc | | 14102 Sullyfield Circle 300 | Chantilly | VA | 20151 |
| Heritage Mortgage Company | | 264 Clovis Ave | Clovis | CA | 93619 |
| Heritage Mortgage Company | | 2286 Mongomery Hwy | Dothan | AL | 36303 |
| Heritage Mortgage Group Of Florida Inc | | 2565 Barrington Circle Rd | Tallahassee | FL | 32308 |
| Heritage Mortgage Llc | | 7461 Miramar Dr | Manassas | VA | 20109 |
| Heritage Mortgage Llc | | 1135 Oak Hollow | Mildford | MI | 48380 |
| Heritage Mortgage Services Incorporation | | 2104 Northeast 86th Circle | Vancouver | WA | 98665 |
| Heritage Mortgage Services Llc | | 6700 Germantown Ave Ste 200 | Philadelphia | PA | 19119 |
| Heritage National Mortgage | | 4072 Chicago Dr Sw | Grandville | MI | 49418 |
| Heritage Plaza Mortgage Inc | | 5361 N Pershing Ave Ste A | Stockton | CA | 95207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Heritage Pointe | C/o The Jewish Home For The Aging Of Oc | 27356 Bellogente | | Mission Viejo | CA | 92691 |
| Heritage Properties & Investment Services | | 34220 Panoche Rd | | Paicines | CA | 95043 |
| Heritage Realty Group Inc | | 899 Embarcadero Dr Ste 2 | | El Dorado Hills | CA | 95762 |
| Heritage Residential Mortgage Llc | | 14090 Southwest Freeway Ste | | Sugar Land | TX | 77478 |
| Heritage Secure Inc | | 13400 Sutton Pk Dr S | | Jacksonville | FL | 32224 |
| Heritage Star Homes And Finance | | 1111 Bayhill Dr Ste 150 | | San Bruno | CA | 94066 |
| Heritageplus Mortgage Llc | | 1193 Hooksett Rd | | Hooksett | NH | 03106 |
| Herkimer County/noncollecting | | 108 Court St Ste 3100 | | Herkimer | NY | 13350 |
| Herkimer Csd T/o Herkimer | | 300 North Prospect St | | Herkimer | NY | 13350 |
| Herkimer Csd T/o Little Falls | | 302 North Prospect St | | Herkimer | NY | 13350 |
| Herkimer Town | | 300 North Prospect St | | Herkimer | NY | 13350 |
| Herkimer Village | | 120 Green St | | Herkimer | NY | 13350 |
| Herman D Walker | | 1307 S Washington Ave | | Compton | CA | 90221 |
| Herman E Brown Jr & Alice T Brown | | 1426 Bell Tc | | Antioch | TN | 37013 |
| Herman G Lehman Iii | | 7818 Village Oak Dr | | San Antonio | TX | 78233 |
| Herman Geter | | 326 Surrey Rd | | Knoxville | TN | 37915-0000 |
| Herman Miller | | | | | | |
| Herman Miller Workplace Resource | | 24 Executive Pkwy | Ste 100 | Irvine | CA | 92614 |
| Herman Miller Workplace Resource Of | Southern California | PO Box 100809 | | Pasadena | CA | 91189-0809 |
| Herman P Miller | | 1081 Borden Rd Ste 105a | | Escondido | CA | 92026 |
| Herman Taylor | | 341 South 6th | | Richmond | CA | 94804 |
| Herman Town | | N5417 Hwy U | | Hartford | WI | 53027 |
| Herman Town | | W3964 Orchard Rd | | Elkhart Lake | WI | 53020 |
| Herman Town | | W580 Cherry Rd | | Gresham | WI | 54128 |
| Hermann | | 207 Schiller | | Hermann | MO | 65041 |
| Hermant Parmar | | 3628 Lake Terrace Dr | | Elk Grove | CA | 95758 |
| Hermenegilda Fajardo | | 8058 Soft Winds Dr | | Corona | CA | 92883 |
| Hermes Garcia Mortgage Llc | | 2900 Glades Circle Rd Ste 700 | | Weston | FL | 33327 |
| Herminigildo A Alignay | | 573 King | | Daly City | CA | 94015 |
| Hermitage | | Cedar St City Hall | | Hermitage | MO | 65668 |
| Hermitage City | | 800 N Hermitage | | Hermitage | PA | 16148 |
| Hermitage Insurance Co | | Pay To Agent | | White Plains | NY | 10604 |
| Hermitage Sd/hermitage City | | 900 No Hermitage 5 | | Hermitage | PA | 16148 |
| Hermleigh Isd C/o Appr Dist | | 2612 College Ave | | Snyder | TX | 79549 |
| Hermon Dekalb Csd T/o Canton | | 709 East Dekalb Rd | | Dekalb Junction | NY | 13630 |
| Hermon Dekalb Csd T/o Dekalb | | 709 East Dekalb Rd | | Dekalb Junction | NY | 13630 |
| Hermon Dekalb Csd T/o Hermon | | 709 East Dekalb Rd | | Dekalb Junction | NY | 13630 |
| Hermon Nagar | | 290 Norgrove Pl | | Long Branch | NJ | 07740 |
| Hermon Town | | PO Box 6300 | | Hermon | ME | 04402 |
| Hermon Town | | PO Box 28 | | Hermon | NY | 13652 |
| Hermon Village | | PO Box 29 | | Hermon | NY | 13652 |
| Hernan Jara | | 504 8th St Ne | | Rio Rancho | NM | 87124 |
| Hernandez Irene E | | 20241 North 67th Ave Ste A 2 | | Glendale | AZ | 85308 |
| Hernandez Jose | | 47057 Via Genoa | | Indio | CA | 92201 |
| Hernandez Mortgage Company | | 4811 Regnas Ave | | Tampa | FL | 33617 |
| Hernandez Real Estate Services Inc | | 13163 Taverner Loop | | Woodbridge | VA | 22192 |
| Hernandez Services Inc | | 5311 Irvington Blvd Ste A | | Houston | TX | 77009 |
| Hernando County | | 20 North Main St | | Brooksville | FL | 34601 |
| Hernando County Recorder | | 20 North Main St Room 215 | | Brooksville | FL | 34601 |
| Herndon Borough | | Main St | | Herndon | PA | 17830 |
| Herndon Town | | PO Box 427 | | Herndon | VA | 22070 |
| Hero Mortgage | | 15760 Ventura Blvd Ste 1101 | | Encino | CA | 91436 |
| Herrick Township | | R D 3 Box 113 | | Wyalusing | PA | 18853 |
| Herrick Township | | Rr 2 Box 37 | | Uniondale | PA | 18470 |
| Herrings Village | | Rd 3/box1171 | | Carthage | NY | 13619 |
| Herron Appraisal Service Inc | Donald Jay Herron | PO Box 98296 | | Lakewood | WA | 98498 |
| Herschel V Andrews Jr | | 2107 Hudspeth Ave | | Dallas | TX | 75116 |
| Hersey Town | | PO Box 677 | | Hersey | ME | 04766 |
| Hersey Township | | Pobox 97 | | Hersey | MI | 49639 |

| | | | | | |
|---|---|---|---|---|---|
| Hersey Village | | PO Box 97 | Hersey | MI | 49639 |
| Hersh Law Offices | | 10555 N Port Washington Rd | Mequon | WI | 53092 |
| Hershe Group Foundation | | 7201 Melrose Ave 201 | Los Angeles | CA | 90046 |
| Hertford County | | PO Box 147 | Winton | NC | 27986 |
| Herth Real Estate | Mitchell Hoyl | 555 Castro St | San Francisco | CA | 94114 |
| Herzog Appraisals Llc | | PO Box 243 | Fairplay | CO | 80440 |
| Hesperia County Water District Bo | | 15888 Main Ste 21 | Hesperia | CA | 92345 |
| Hesperia Real Estate & Loans | | 16468 Yucca St | Hesperia | CA | 92345 |
| Hesperia Village | | 33 E Michigan Box 366 | Hesperia | MI | 49421 |
| Hesperia Village | | 33 East Michigan Ave | Hesperia | MI | 49412 |
| Hessmer City | | PO Box 125 | Hessmer | LA | 71341 |
| Hester Appraisal Services | | 20 West Colony Pl Ste 210 | Durham | NC | 27705 |
| Hestia Mortgage Corporation | | 7826 West Oakbrook Circle | Madison | WI | 53717 |
| Hetfeld & Associates | Ben R Hetfeld | 6625 Miami Lakes Dr East | Hialeah | FL | 33014-2708 |
| Hettinger County | | 339 Pacific Ave | Mott | ND | 58646 |
| Heuvelton Csd T/o De Peyster | | PO Box 134 | Heuvelton | NY | 13654 |
| Heuvelton Csd T/o Oswegatchie | | PO Box 134 | Heuvelton | NY | 13654 |
| Heuvelton Village | | Box 229/24 State St | Heuvelton | NY | 13654 |
| Hewett Town | | N4054 Collier Ave | Neillsville | WI | 54456 |
| Hewitt & Company Realtors | Kathy Hewitt | 2811 Copra Ln | Houston | TX | 77703 |
| Hewitt Town | | H12407 Cnty Line Rd | Merrill | WI | 54452 |
| Hewitt Village | | Route 5 | Marshfield | WI | 54449 |
| Hewlett A Perkins | | 1441 S Highland Ave | Fullerton | CA | 92832 |
| Hewlett Bay Park Village | | 30 Piermont Ave | Hewlett Pk | NY | 11557 |
| Hewlett Harbor Village | | 449 Pepperidge Rd | Hewlett | NY | 11557 |
| Hewlett Neck Village | | 30 Piermont Ave | Hewlett | NY | 11557 |
| Hewlett Packard | | File Number 19689 | Los Angeles | CA | 90074-9689 |
| Hewlett Packard | | 3000 Hanover St | Palo Alto | CA | 94304-1185 |
| Hf Homestead Funding Corp | | 345 North Rd | North Chelmsford | MA | 01863 |
| Hfsi Llc | | 631 Second Ave South Ste 2f | Nashville | TN | 37210 |
| Hg Candelet | | 13903 Winding Springs Dr | Cypress | TX | 77429 |
| Hg Mortgage Llc | | 600 Kailua Rd Ste 206 | Kailua | HI | 96734 |
| Hgs Fidelity Mtg Co Of Alexandria Inc | | 34 Bolton Ave 4 | Alexandria | LA | 71301 |
| Hhg Financial Llc | | 4635 Trueman Blvd Ste 50 | Hilliard | OH | 43026 |
| Hi Community Development Auth 1d | | 677 Ala Moana Blvd Ste 1 | Honolulu | HI | 96813 |
| Hi Country Appraisal Service | | PO Box 1476 | Grand Lake | CO | 80447 |
| Hi Desert Cty Water District Bond | | 6955 Old Woman Springs Rd | Yucca Valley | CA | 92284 |
| Hi Hurricane Relief Fund | | 8655 Via De Ventura | Scottsdale | AZ | 85288 |
| Hi Hurricane Relief Fund | | PO Box 2650 | Honolulu | HI | 96803 |
| Hi Hurricane Relief Fund | | PO Box 29860 | Honolulu | HI | 96820 |
| Hi Hurricane Relief Fund | | 100 Liberty Way | Dover | NH | 03822 |
| Hi Hurricane Relief Fund | | 4600 25th Ave N East | Salem | OR | 97313 |
| Hi Hurricane Relief Fund | | PO Box 660649 | Dallas | TX | 75266 |
| Hi Nella Boro | | 100 Wykagyl Rd | Hi Nella | NJ | 08083 |
| Hi Prop Ins Assoc | | PO Box 2880 | Honolulu | HI | 96801 |
| Hi Property Ins Assoc | | PO Box 2866 | Honolulu | HI | 96803 |
| Hi Property Ins Assoc | | PO Box 30020 | Honolulu | HI | 96820 |
| Hi Speed Financial | | 15652 Gale Ave | Hacienda Heights | CA | 91745 |
| Hi Tech Funding Ltd | | 151 Herricks Rd Ste 3 | Garden City Pk | NY | 11040 |
| Hi Tech Mortgage Inc | | 2184 Mcculloch Blvd Ste A | Lake Havasu City | AZ | 86403 |
| Hiawassee City | | PO Box 549 | Hiawassee | GA | 30546 |
| Hiawatha Township | | R 1 Box 1151 | Manistique | MI | 49854 |
| Hiawatha Wallace | | 920 69th | Oakland | CA | 94621 |
| Hibbard Dammier & Associates Llc | | 906 Wells St | Lake Geneva | WI | 53147 |
| Hibernia Bank | | 1629 S Voss Rd | Houston | TX | 77052 |
| Hickman City | | 1812 S 7th St | Hickman | KY | 42050 |
| Hickman County | | County Courthouse | Clinton | KY | 42031 |
| Hickman County | | No 7 Courthouse | Centerville | TN | 37033 |
| Hickory City | | PO Box 10 | Hickory | MS | 39332 |
| Hickory County | | Cedar St | Hermitage | MO | 65668 |

| | | | | | |
|---|---|---|---|---|---|
| Hickory County Farmers Mut Ins | | PO Box 132 | | Hermitage | MO | 65668 |
| Hickory Flat | | PO Box 479 | | Hickory Flat | MS | 38633 |
| Hickory Grove | | PO Box 126 | | Hickory Grove | SC | 29717 |
| Hickory Grove Town | | 16115 Hwy S | | Boscobel | WI | 53805 |
| Hickory Hill City | | PO Box 221022 | | Louisville | KY | 40252 |
| Hickory Mortgage Co Inc | | Rt 611 PO Box 15 | | Tannersville | PA | 18372 |
| Hickory Township | | Box 127 | | Endeavor | PA | 16322 |
| Hickory Township | | Grace Pontious Tax Collector | 2723 State Rd | New Castle | PA | 16101 |
| Hickory Valley City | | PO Box 39 | | Hickory Valley | TN | 38042 |
| Hickory Water District | | | | | TX | |
| Hickory Withe City | | PO Box 340 | | Somerville | TN | 38068 |
| Hicks Appraisal Service Inc | | 6320 Old Kennedy Ford Rd | | Marshville | NC | 28103 |
| Hicksville Building Loan And Savings | | 100 North Main St | | Hicksville | OH | 43526-1119 |
| Hidalgo Appraisal Services | Mario Garza | 1001 Jonquil Ste F | | Mcallen | TX | 78501 |
| Hidalgo Cameron Co Irrig Dist 9 F | | 317 E Business 83 PO Box 237 | | Mercedes | TX | 78570 |
| Hidalgo City & Isd | | 311 East Flora Po Drawer C | | Hidalgo | TX | 78557 |
| Hidalgo Co Wcid 18 Flat Fee | | PO Box 1001 | | Mission | TX | 78573 |
| Hidalgo County | | 300 S Shakespeare | | Lordsburg | NM | 88045 |
| Hidalgo County | | 100 E Cano Po Drawer 178 | | Edinburg | TX | 78540 |
| Hidalgo County Clerk | | PO Box 58 | | Edinburg | TX | 78540 |
| Hidalgo County Irrigation Dist 1 | | PO Box 1044 | | Mission | TX | 78572 |
| Hidalgo County Irrigation Dist 1 | | West Hwy 107 PO Box 870 | | Edinburg | TX | 78540 |
| Hidalgo County Irrigation Dist 2 | | PO Box 6 | | San Juan | TX | 78589 |
| Hidalgo County Irrigation Dist 6 | | 101 E 14th St PO Box 786 | | Mission | TX | 78572 |
| Hidalgo Properties Real Estate & Financial Svcs | | 3721 Sunset Ln Ste 207 | | Antioch | CA | 94509 |
| Hidalgo Wcid 19 Flat Fee | | PO Box 1043 | | Mission | TX | 78573 |
| Hidalgo/cameron Irr Dist 9 | | PO Box 237 | | Mission | TX | 78570 |
| Hidden River Lending | | 2486 Turnberry Ct | | Brentwood | CA | 94513 |
| Hidden Valley Mortgage Llc | | 1124 West South Jordan Pkwy Ste A | | South Jordan | UT | 84095 |
| Hiddenbrooke Mortgage Inc | | 2580 Marshfield Rd | | Vallejo | CA | 94591 |
| Hien Do Vu | | 2619 Pine Shadows Dr | | Sugar Land | TX | 77479 |
| Hien Thi Nguyen | | 8483 Cedarview Ct | | Cypress | CA | 90630 |
| Hieu Chi Nguyen | | 10712 Kedge Ave | | Garden Grove | CA | 92843 |
| Hieu T Truong | | 2530 S Lowell St | | Santa Ana | CA | 92707 |
| Higbee | | PO Box 156 | | Higbee | MO | 65257 |
| Higdon Appraisal Service Inc | | 10535 Timberwood Cir Ste B | | Louisville | KY | 40223 |
| Higdon Appraisal Service Inc | | 10535 Timberwood Circle Ste B | | Louisville | KY | 40223 |
| Higgins Appraisal Group Inc | | 8604 Allisonville Rd Ste 175 | | Indianapolis | IN | 46250 |
| Higgins Township | | PO Box 576 | | Roscommon | MI | 48653 |
| Higginsville | | 1922 Main St | | Higginsville | MO | 64037 |
| High Acheivers | | 16421 N Tatum Blvd 122 | | Phoenix | AZ | 85032 |
| High Bridge Boro | | PO Box 222 | | High Bridge | NJ | 08829 |
| High Country Capital Group | | 2565 Gold Creek Dr | | Elizabeth | CO | 80107 |
| High Country Financial | | 28069 State Hwy 189 | | Lake Arrowhead | CA | 92352 |
| High Country Lending Llc | | 416 Sw Black Butte | | Redmond | OR | 97756 |
| High Country Mortgage Corporation | | 17508 Hercules St Ste B6 | | Hesperia | CA | 92345 |
| High Desert Appraisal | | 233 Nw Cedar Ave | | Redmond | OR | 97756 |
| High Desert Appraisal Service Minden | Inc | 1144 Country Club Dr | | Minden | NV | 89423 |
| High Desert Appraisal Service Reno Inc | | PO Box 19792 | | Reno | NV | 89511 |
| High Desert Community Investments Inc | | 20786 Bear Valley Rd Ste H | | Apple Valley | CA | 92308 |
| High Desert Mortgage Group | | 6501 Wyoming Blvd Building C Ste 100 | | Albuquerque | NM | 87109 |
| High Desert Mortgage Group Llc | | 6501 Wyoming Blvd Bldg D | | Albuquerque | NM | 87109 |
| High Desert Mortgage Inc | | 42309 10th St West | | Lancaster | CA | 93534 |
| High Hill | | Box 106 | | High Hill | MO | 63350 |
| High Island Isd | | 2113 6th St PO Box 246 | | High Island | TX | 77623 |
| High Life Investment Corporation | | 1633 East Vine St Ste 108 | | Kissimmee | FL | 34744 |
| High Mountain Appraisal Service | A Division Of Northwest Appraisal Llc | 1365 North Orchard St Ste 1365 | | Boise | ID | 83706 |

| | | | | | |
|---|---|---|---|---|---|
| High Performance Lending | | 11684 Ventura Blvd Ste 171 | | Studio City | CA | 91604 |
| High Performance Mortgage Inc | | 2628 Edge Water Dr | | Orlando | FL | 32804 |
| High Plains Alcorn Realty | | 109 Main St Ste C | | Spearfish | SD | 57783 |
| High Plains Land & Cattle Llc | | 9 Ridge Rd | | Colorado Springs | CO | 80904 |
| High Point Mortgage Corp | | 4304 34th Ave South | | Minneapolis | MN | 55406 |
| High Point Mortgage Corp | | 10000 Ih 10w Ste 433 | | San Antonio | TX | 78230 |
| High Point Preferred Ins Co | | For Hph1 Pol | PO Box 856900 | Louisville | KY | 40285 |
| High Point Preferred Ins Co | | Palisades Group | PO Box 856194 | Louisville | KY | 40285 |
| High Point Preferred Ins Co | | Flood Ins Processing Cntr | PO Box 75107 | Baltimore | MD | 21275 |
| High Point Real Property Appraisers Inc | PO Box 5722 | 3 South Sixth St | | New Bedford | MA | 02742-5722 |
| High Priority Financing | | 6946 Van Nuys Blvd 224 | | Van Nuys | CA | 91406 |
| High Profile Financial Llc | | 6685 W Beardsley 200 | | Glendale | AZ | 85308 |
| High Profile Financial Llc | | 18205 N 51st Ave | | Glendale | AZ | 85308 |
| High Rock Mortgage Llc | | 3929 Amboy Rd | | Staten Island | NY | 10308 |
| High Sierra Mortgage Company | | 1702 County Rd I | | Minden | NV | 89423 |
| High Trust Mortgage | | 1840 North Hacienda Blvd Ste B | | La Puente | CA | 91744 |
| Higher Ground Mortgage | | 4330 N Pershing Ave Ste B23 | | Stockton | CA | 95207 |
| Highgate Town | | PO Box 67 | | Highgate Ctr | VT | 05450 |
| Highland And Crest Group | | 940 South Coast Dr 245 | | Costa Mesa | CA | 92646 |
| Highland Appraisal Group Inc | | 360 Sablewood Dr | | Alpharetta | GA | 30004 |
| Highland Appraisal Service Inc | | 190 Garfield Ave | | Carbondale | CO | 81623 |
| Highland Appraisal Services Inc | | 190 Garfield Ave | | Carbondale | CO | 81623 |
| Highland Avenue Medical Llc | Melissa Flattery | 916 Sw 17th St | | Redmond | OR | 97756 |
| Highland Avenue Medical Llc | Melissa Flattery | 916 Sw 17th St Ste 202 | | Redmond | OR | 97756 |
| Highland Avenue Medical Llc | | PO Box 6046 | | Ketchum | ID | 83340 |
| Highland Avenue Medical Llc | | 916 Sw 17th St No 202 | | Redmond | OR | 97756 |
| Highland Banc Corp | | 6945 W Archer Ave | | Chicago | IL | 60638 |
| Highland Banc Corp | | 6340 W 79th St | | Burbank | IL | 60459 |
| Highland Banc Inc | | 503 S High St | | Columbus | OH | 43215 |
| Highland Banc Inc | | 86 West Coshocton St | | Johnstown | OH | 43031 |
| Highland Banc Inc | | 20724 Eureka Rd | | Taylor | MI | 48180 |
| Highland Capital Lending | | 14160 N Dallas Pkwy Ste 900 | | Dallas | TX | 75254 |
| Highland Capital Lending Inc | | 14180 Dallas Pkwy Ste 500 | | Dallas | TX | 75254 |
| Highland Capital Lending Inc | | 14160 Dallas Pkwy Ste 900 | | Dallas | TX | 75254 |
| Highland Charter Township | | 205 N John St | | Highland | MI | 48357 |
| Highland County | | 119 Governor Foraker PO Box | | Hillsboro | OH | 45133 |
| Highland County | | P O Bx 512 | | Monteray | VA | 24465 |
| Highland Cs/ T/o Lloyd | | PO Box 308 | | Highland | NY | 12528 |
| Highland Cs/ T/o Marlborough | | PO Box 308 | | Highland | NY | 12528 |
| Highland Cs/ T/o Plattekill | | PO Box 308 | | Highland | NY | 12528 |
| Highland Csd T/o Esopus | | PO Box 308 | | Highland | NY | 12528 |
| Highland Csd T/o New Paltz | | PO Box 308 | | Highland | NY | 12528 |
| Highland Falls Csd T/o Highla | | Town Hall 254 Main St | | Highland Falls | NY | 10928 |
| Highland Falls Village | | 303 Main St | | Highland Falls | NY | 10928 |
| Highland Federal Mortgage & Real Estate Inc | | 2145 Ford Pkwy Ste 104 | | St Paul | MN | 55116 |
| Highland Financial Co | | 4201 Medical Dr Ste 150 | | San Antonio | TX | 78229 |
| Highland Hanover Irrigation Distr | | Washakie County Courthouse | | Worland | WY | 82401 |
| Highland Headhunting Inc | C/o Peter Mannarino | 7613 Sierra Dr West | | Boca Raton | FL | 33343 |
| Highland Heights City | | 175 Johns Hill Rd | | Highland Heigh | KY | 41076 |
| Highland Hills Lending Group | 800 Mendocino Ave | Ste 1 | | Santa Rosa | CA | 95401 |
| Highland Hills Lending Group Inc | | 1000 Apollo Way Ste 105 | | Santa Rosa | CA | 95407 |
| Highland Mortgage Co Inc | | 1501 Johnson Ferry Rd Ste 135 | | Marietta | GA | 30062 |
| Highland Mortgage Company Llc | | 416 Highland Ave Building B Ste 8 | | Cheshire | CT | 06410 |
| Highland Mortgage Services | | 2039 Serendipity Way | | Schwenksville | PA | 19473 |
| Highland Mut Ins Co | | 29143 Brush Creek Rd | | California | MO | 65018 |
| Highland Park Boro | | PO Box 1330 | | Highland Pk | NJ | 08904 |
| Highland Park City | | 12050 Woodward Ave | | Highland Pk | MI | 48203 |
| Highland Realty And Mortgage | | 26637 Mission Blvd | | Hayward | CA | 94544 |
| Highland Title Company | | 301 West Main St Ste 203 | | Frisco | CO | 80443-0569 |
| Highland Town | | PO Box 138 | | Eldred | NY | 12732 |

| | | | | | |
|---|---|---|---|---|---|
| Highland Town | | 12035 E Graves Rd | | Lake Nebagamon | WI | 54849 |
| Highland Town | | Rt 1 | | Highland | WI | 53543 |
| Highland Township | | 6030 E 20 Mile Rd | | Marion | MI | 49665 |
| Highland Township | | 1 Massachusetts Ave | | James City | PA | 16734 |
| Highland Township | | 745 Knoxlyn Rd | | Gettysburg | PA | 17325 |
| Highland Township | | Rd 2 Box 299 | | Clarion | PA | 16214 |
| Highland Township | | Rd 3 Box 387 | | Coatesville | PA | 19320 |
| Highland Twp/kane S/d | | 1 Massachusettes Ave Box 1 | | James City | PA | 16734 |
| Highland Village | | PO Box 284 | | Highland | WI | 53543 |
| Highlander Mortgage Co | | 1945 Alfresco Pl | | Louisville | KY | 40205 |
| Highlands Boro | | 171 Bay Ave | | Highlands | NJ | 07732 |
| Highlands Boro Sewer | | 171 Bay Ave | | Highlands | NJ | 07732 |
| Highlands Borough Sewer Dept | | Borough Of Highland | | Highlands | NJ | 07732 |
| Highlands Casualty Co | | In Receivership | Do Not Mail 08648 | | | |
| Highlands County | | 540 S Commerce Ave | | Sebring | FL | 33870 |
| Highlands Ins Co | | In Receivership | Do Not Mail 08648 | | | |
| Highlands Ins Co | | In Receivership | Do Not Mail 53201 | | | |
| Highlands Lloyds | | In Receivership | Do Not Mail 08648 | | | |
| Highlands Sd/brackenridge Borough | Attn Patricia Toscolani Tax | 1063 Brackenridge Ave | | Brackenridge | PA | 15014 |
| Highland Sd/fawn Township | | 5659 Bull Creek Rd | | Tarentum | PA | 15084 |
| Highlands Sd/harrison Townsip | Attn Michael Mckechnie Tax Coll | 49 Chestnut St | | Natrona | PA | 15065 |
| Highlands Sd/tarentum Boro | | 318 2nd Ave | | Tarentum | PA | 15084 |
| Highlands Town | | PO Box 460 | | Highlands | NC | 28741 |
| Highlands Town | | 213 Main St | | Highland Falls | NY | 10928 |
| Highlands Underwriters Ins Co | | In Receivership | Do Not Mail 08648 | | | |
| Highline Mortgage Llc | | 6985 S Malta Ct | | Aurora | CO | 80016 |
| Highmark Mortgage Group | | 35 Wallace Ave | | Trafford | PA | 15085 |
| Highpoint Mortgage | | 939 W Arbor Vitae St | | Inglewood | CA | 90301 |
| Highroad Properties | | 1848 Willow Pass Rd Ste 207 | | Concord | CA | 94520 |
| Highspire Boro | | Tax Collector John Hoch | 72 Roop St | Highspire | PA | 17034 |
| Highstar Mortgage | | 14601 Bellaire Blvd Ste 35 | | Houston | TX | 77083 |
| Hightstown Boro | | 148 North Main St | | Hightstown | NJ | 08520 |
| Highwoods / Florida Holdings Lp | Att Lakepoint | PO Box 406396 | | Atlanta | GA | 30384-6396 |
| Highwoods Florida Holdings Lp | Attn Lakepointe One | PO Box 406396 | | Atlanta | GA | 30384-6396 |
| Highwoods Florida Holdings Lp | Lisa Cox | PO Box 406396 | | Atlanta | GA | 30384-6396 |
| Highwoods Florida Holdings Lp | | 3100 Smoketree Court Ste 600 | | Raleigh | NC | 27604 |
| Highwoods Properties | | 3111 W Mlk Jr Blvd Ste 300 | | Tampa | FL | 33607 |
| Higley Gold Llc | | 2005 W Mesquite St | | Chandler | AZ | 85224 |
| Higley Gold Llc | | 2005 West Mesquite St | | Chandler | AZ | 85224 |
| Hikari Financial Group Inc | | 2434 Southport Way Ste E | | National City | CA | 91950 |
| Hil Builders Inc | | 15112 Jackson St | | Midway City | CA | |
| Hilario Serna | | 3321 Chadwick | | Los Angeles | CA | 90032 |
| Hilary B Keprios | | 5223 Humboldt Ave | | Minneapolis | MN | 55430 |
| Hilbert Village | | 26 N 6th St Pob 266 | | Hilbert | WI | 54129 |
| Hilda Carrera | Itasca Wholesale | Interoffice | | | | |
| Hilda Carrera | | 1715 Queensbury Cir | | Hoffman Estates | IL | 60169 |
| Hilda Gomez | | 655 Cajon | | Oceanside | CA | 92057 |
| Hilda Pinedo Lopez | | 12007 Loma Dr | | Whitter | CA | 90604 |
| Hilda Sagnite Becerra | | 9306 Chamisal Ct | | Humble | TX | 77396 |
| Hildalgo County Clerk | | PO Box 58 | | Edinburg | TX | 78540 |
| Hildebran Town | | PO Box 87 | | Hildebran | NC | 28637 |
| Hiles Town | | 10726 Cty Rd B | | Pittsville | WI | 54466 |
| Hiles Town | | Rt 2 Box 615 | | Hiles | WI | 54511 |
| Hill & Associates | | 2716 Cypress Point | | Missouri City | TX | 77459 |
| Hill & Martin Appraisal Service Inc | | 1409 14th Ave | | Longview | WA | 98632 |
| Hill Appraisal Service | | 3816 Cochran St | | Erie | PA | 16508 |
| Hill Country Chamber Of Commerce | | 20475 Hwy 46 W Ste 180 184 | | Spring Branch | TX | 78070 |
| Hill County | | 315 4th St | | Havre | MT | 59501 |
| Hill County | | 126 So Covington Pobox 412 | | Hillsboro | TX | 76645 |

| | | | | | |
|---|---|---|---|---|---|
| Hill County Appraisal District | | PO Box 416 | | Hillsboro | TX | 76645 |
| Hill Creek Mortgage Inc | | 1100 S 9th St Ste 215 | | Noblesville | IN | 46060 |
| Hill Electric | | 1219 Safari | | San Antonio | TX | 78216 |
| Hill Electric Company | | PO Box 80009 | | Austin | TX | 78708 |
| Hill Financial Development | | 24001 Southfield Rd 108 | | Southfield | MI | 48075 |
| Hill Irrigation District | | 2125 E A St/PO Box 878 | | Torrington | WY | 82240 |
| Hill Town | | PO Box 251 | | Hill | NH | 03243 |
| Hill Town | | W2706 Hultman Lk Rd | | Ogema | WI | 54459 |
| Hill Township | | 989 Schemp Rd | | Lupton | MI | 48635 |
| Hill Township | | Rr 1 Box 149 | | Dawn | MO | 64638 |
| Hill Valley Financial Services | | 19673 Toni Court | | Oregon City | OR | 97045 |
| Hillard And Associates | | 2828 Hayes Rd Ste 1713 | | Houston | TX | 77082 |
| Hilary H Ma | | 2 Festivo | | Irvine | CA | 92606 |
| Hillary Michelle Meyer | | 550 E 12th Ave | | Denver | CO | 80134 |
| Hillary Self | | 4811 Mystic Forest Ln | | Humble | TX | 77396 |
| Hillburn Village | | 31 Mountain Ave | | Hillburn | NY | 10931 |
| Hillcrest Improvement District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Hillcrest Ins Co | | PO Box 105230 | | Atlanta | GA | 30348 |
| Hillcrest Mortgage & Properties Inc | | 3190 Northeast Expressway Ste | | Atlanta | GA | 30341 |
| Hillcrest Mortgage & Properties Inc | | 3190 Northeast Expressway | Ste 200 | Atlanta | GA | 30341 |
| Hillcrest Property Managment Inc | | 2200 S Main St Ste 203 | | Lombard | IL | 60148 |
| Hillcrest Realty | | 1209 Galston Dr | | Folsom | CA | 95630 |
| Hillman Township | | PO Box 25 | | Hillman | MI | 49746 |
| Hillman Village | | 24220 Veterans Memorial Hwy | | Hillman | MI | 49746 |
| Hills & Dale City | | 3308 Brenner Path | | Louisville | KY | 40241 |
| Hills Real Estate Group | | 4901 Hunt Rd Ste 300 | | Cincinnati | OH | 45242 |
| Hillsboro | | 101 2nd St | | Hillsboro | MO | 63050 |
| Hillsboro City | | Box 447 | | Hillsboro | WI | 54634 |
| Hillsboro Isd C/o Apprisal Dist | | PO Box 416 | | Hillsboro | TX | 76645 |
| Hillsboro Town | | E16681 Ridge Rd | | Hillsboro | WI | 54634 |
| Hillsborough City Bonds | | 1600 Floribunda Ave | | Hillsborough | CA | 94010 |
| Hillsborough Cnty/noncollecting | | | | | NH | |
| Hillsborough County | | Tax Collector | 601 Ekennedy Bvdco Ctr Bldg 14 | Tampa | FL | 33602 |
| Hillsborough County Clerk | Of The Circuit Court | PO Box 4177 | | West Palm Beach | FL | 33402 |
| Hillsborough County Treasurer | | 19 Temple St | | Nashua | NH | 03060 |
| Hillsborough Town | | PO Box 1699 | | Hillsborough | NH | 03244 |
| Hillsborough Township | | 379 S Branch Raod | | Hillsborough | NJ | 08844 |
| Hillsdale Boro | | 380 Hillsdale Ave | | Hillsdale | NJ | 07642 |
| Hillsdale City | | 97 N Broad St | | Hillsdale | MI | 49242 |
| Hillsdale County | | 29 N Howell | | Hillsdale | MI | 49242 |
| Hillsdale Town | | 221 West End Rd | | Hillsdale | NY | 12529 |
| Hillsdale Township | | 2700 E Bacon St Sa | | Hillsdale | MI | 49242 |
| Hillsgrove Township | | PO Box 87 | | Hillsgrove | PA | 18616 |
| Hillside International Lp | | 525 North Sam Houston Pkwy | | Houston | TX | 77060 |
| Hillside Mortgage Lending | | 5735 S Sandhill Rd Ste A | | Las Vegas | NV | 89120 |
| Hillside Township | | Liberty & Hillside Aves | | Hillside | NJ | 07205 |
| Hillsville Town | | PO Box 545 | | Hillsville | VA | 24343 |
| Hilltop Financial Mortgage | | 750 N Capitol Ave B 2 | | San Jose | CA | 95133 |
| Hilltop Financial Mortgage Inc | | 2350 Junipero Serra Blvd | | Daly City | CA | 94015 |
| Hilltop Financial Mortgage Inc | | 860 Hillview Ct Ste 310 | | Milpitas | CA | 95035 |
| Hilltop Financial Mortgage Inc | | 22320 Foothill Blvd Ste 360 | | Hayward | CA | 94541 |
| Hilltop Financial Mortgage Inc | | 1320 Arnold Dr Ste 128 | | Martinez | CA | 94553 |
| Hilltop Financial Mortgage Inc | | 1555 Tennessee St 1st Fl | | Vallejo | CA | 94590 |
| Hilltop Financial Mortgage Inc | | 1651 E 4th St Ste 125 | | Santa Ana | CA | 92701 |
| Hilltop Financial Mortgage Inc | | 24301 Southland Dr Ste 300 | | Hayward | CA | 94545 |
| Hilltop Financial Mortgage Inc | | 5994 W Las Positas Blvd 103 | | Pleasanton | CA | 94588 |
| Hilltop Financial Mortgage Inc | | 200 Brown Rd Ste 306 | | Fremont | CA | 94539 |
| Hilltop Financial Mortgage Inc | | 2000 Powel St Ste 1205 | | Emeryville | CA | 94608 |
| Hilltop Financial Mortgage Inc | | 255 W Fallbrook Ave Ste 201 | | Fresno | CA | 93711 |

| | | | | | |
|---|---|---|---|---|---|
| Hilltop Financial Mortgage Inc | | 3600 Sisk Rd Ste A1 | | Modesto | CA | 95356 |
| Hilltop Financial Mortgage Inc | | 1700 Standiford Ave Ste 350 | | Modesto | CA | 95350 |
| Hilltop Financial Mortgage Inc | | 7767 Oakport Dr Ste 1030 | | Oakland | CA | 94621 |
| Hilltop Financial Mortgage Inc | | 1800 Sutter St Ste 210 | | Concord | CA | 94520 |
| Hilltop Mortgage Services Inc | | 21 7 Rice Ln | | Worcester | MA | 01604 |
| Hilltown Township | | PO Box 369 | | Silverdale | PA | 18962 |
| Hillview City | | 298 Prairie Dr | | Hillview | KY | 40229 |
| Hillview Finance | | 2487 Alvin Ave | | San Jose | CA | 95121 |
| Hilman House Inc | | 644 Herndon St | | Shreveport | LA | 71101 |
| Hilo Hattie | | 700 N Nimitz Hwy | | Honolulu | HI | 96817 |
| Hilton Anatole | Attn Cathy Cipploni | 2201 Stemmon Freeway | | Dallas | TX | 75207 |
| Hilton Appraisal Services | | 1057 Hilton Point Rd | | Chapin | SC | 29036 |
| Hilton Columbus | | 3900 Chargrin Dr | | Columbus | OH | 43219 |
| Hilton Columbus At Easton | | 1720 Lancaster Ln | | Woodridge | IL | 60517 |
| Hilton Computer Strategies | | 6001 Savoy Ste 207 | | Houston | TX | 77036 |
| Hilton Costa Mesa | | 3050 Bristol St | | Costa Mesa | CA | 92626 |
| Hilton Csd T/o Clarkson | | 225 West Ave | | Hilton | NY | 14468 |
| Hilton Csd T/o Greece | | 1 Vince Tofany Blvd | | Rochester | NY | 14616 |
| Hilton Csd T/o Hamlin | | PO Box 148 | | Hamlin | NY | 14464 |
| Hilton Csd T/o Parma | | 1300 Hilton Parma Corners Rd | | Hilton | NY | 14468 |
| Hilton Garden Inn Houston | | 13430 Nw Freeway | Ste 500 | Houston | TX | 77040 |
| Hilton Garden Inn Omaha Downtown | | 1005 Dodge St | | Omaha | NE | 68102 |
| Hilton Hawaiian Village | | 2005 Kalia Rd | | Honolulu | HI | 96815 |
| Hilton Head Mortgage Llc | | 430 William Hilton Pkwy Ste 512 | | Hilton Head Island | SC | 29926 |
| Hilton Los Angeles/ Universal City | | 555 Universal Hollywood Dr | | Universal City | CA | 91608 |
| Hilton Mortgage Corporation Ii | | 540 South Perry St | | Montgomery | AL | 36104 |
| Hilton Nashville Downtown | | 121 Fourth Ave South | | Nashville | TN | 37201 |
| Hilton New York | | 1335 Sixth Ave | | New York | NY | 10019 |
| Hilton P Jones | | 1611 Oakes Ave | | Rockford | IL | 61107 |
| Hilton Pasadena | | 168 South Los Robles | | Pasadena | CA | 91101 |
| Hilton Phoenix Airport | | 2435 S 47th St | | Phoenix | AZ | 85034 |
| Hilton Village | | 59 Henry St | | Hilton | NY | 14468 |
| Hilton Walt Disney World | 1751 Hotel Plaza Blvd | PO Box 22781 | | Lake Buena Vista | FL | 32830 |
| Hiltop Nursery School | | 9300 Gardenia Ave | | Fountain Valley | CA | 92708 |
| Hinckley Spring Water Co | | PO Box 2404 | | Bedford Pk | IL | 60499-2404 |
| Hinckley Springs | Ds Waters Of America Lp | PO Box 660579 | | Dallas | TX | 75266-0579 |
| Hinckley Springs | | 6212 Parliament Dr | | Indianapolis | IN | 46220 |
| Hinckley Springs | | PO Box 530578 | | Atlanta | GA | 30353-0578 |
| Hinckley Springs Water | | Hinckley Springs A Brand Of Ds Waters Of America | Lp PO Box 660579 | Dallas | TX | 75266-0579 |
| Hindman City | | PO Box 496 | | Hindman | KY | 41822 |
| Hinds County | | PO Box 1727 | | Jackson | MS | 39215 |
| Hinds Mortgage Inc | | 3817 North Twin City Hwy | | Nederland | TX | 77627 |
| Hines Appraisals Inc | | 907 Royal Bonnet Dr | | Wilmington | NC | 28405 |
| Hines Interests Limited Partnership | Lisa Gutierrez | 2800 Post Oak Blvd 49th Fl | | Houston | TX | 77056 |
| Hinesburg Town | | PO Box 133 | | Hinesburg | VT | 05461 |
| Hingham Business Center Inc | C/o Home 123 Corp | 20 Downer Ave | | Hingham | MA | 02043 |
| Hingham Municipal Lighting Plant | | 222 Central St | | Hingham | MA | 02043-2745 |
| Hingham Mut Fi Ins Co | | 230 Beal St | | Hingham | MA | 02043 |
| Hingham Town | | 210 Central | | Hingham | MA | 02043 |
| Hinsdale County | | 408 Gunnison Ave | | Lake City | CO | 81235 |
| Hinsdale Cs/ T/o Clarksville | | 3701 Main St | | Hinsdale | NY | 14743 |
| Hinsdale Cs/ T/o Hinsdale | | 3701 Main St | | Hinsdale | NY | 14743 |
| Hinsdale Cs/ T/o Humphrey | | 3701 Main St | | Hinsdale | NY | 14743 |
| Hinsdale Cs/ T/o Ischua | | 3701 Main St | | Hinsdale | NY | 14743 |
| Hinsdale Cs/ T/o Olean | | 3701 Main St | | Hinsdale | NY | 14743 |
| Hinsdale Town | | 39 South St | | Hinsdale | MA | 01235 |
| Hinsdale Town | | PO Box 52 | | Hinsdale | NH | 03451 |
| Hinsdale Town | | PO Box 202 | | Hinsdale | NY | 14743 |
| Hinshaw Jacobs & Thornton | | 185 Kimel Pk Dr Ste 200 | | Winston Salem | NC | 27103 |

| | | | | | |
|---|---|---|---|---|---|
| Hinton Township | | 2981 100th Ave | | Lakeview | MI | 48850 |
| Hip | | 5295 Stone Mountain Hwy | | Stone Mountain | GA | 30087 |
| Hipolito Mejia | | 12900 Crossroads Pkwy South | | La Puente | CA | 91746 |
| Hipolito V Hufalar | | 11277 Polaris | | San Diego | CA | 92126 |
| Hipoteca Mortgage Services Llc | | 3929 4th St Nw | | Albuquerque | NM | 87107 |
| Hipotecas Real Estate | | 12149 1/2 Paramount Blvd | | Downey | CA | 90242 |
| Hiram Town | | 25 Allard Circle | | Hiram | ME | 04041 |
| Hirequest | | 100 Pacifica Ste 130 | | Irvine | CA | 92618 |
| His Loans And Real Estate Company | | 21777 Ventura Blvd Ste 264 | | Woodland Hills | CA | 91364 |
| Hislop Photography | Scott Hislop | 5301 Office Pk Dr345 | | Bakersfield | CA | 93309 |
| Hispanic Association Od Real Estate | Professionals Inc | Send To Office | | | | |
| Hispanic Impact Media Inc | Dba Hispanic Media | 415 N Quay Bldg A Ste 6 | | Kennewick | WA | 99336 |
| Hispanic Yellow Pages Of America | | 6601 North Clark St | | Chicago | IL | 60660 |
| Hispano Corporation | | 1901 E 4th St Ste 200 | | Santa Ana | CA | 92705 |
| Hispano Corporation | | 1901 E 4th St | Ste 200 | Santa Ana | CA | 92705 |
| Historic Financial Services Inc | | 3117 Edgewater Dr | | Orlando | FL | 32804 |
| Hitchcock County | | PO Box 218 | | Trenton | NE | 69044 |
| Hitchcock Isd | | 8501 Hwy 6 PO Box 849 | | Hitchcock | TX | 77563 |
| Hitchens Appraisal Group | | 3703 Latrobe Dr Ste 220 | | Charlotte | NC | 28211 |
| Hite & Hite Inc | | PO Box 174 | | Lake Bluff | IL | 60044 |
| Hitech Lending Inc | | 415 E Harvard St Ste 204 | | Glendale | CA | 91205 |
| Hiton Financial Services Llc | | 1200 Shermer Rd Ste 310 | | North Brook | IL | 60062 |
| Hitt Chuck J | | 5505 Cancha De Golf | | Rancho Sante Fe | CA | 92091 |
| Hitt Contracting Inc | | PO Box 403509 | | Atlanta | GA | 30384-3509 |
| Hitt Marking Devices Inc | | 3231 W Macarthur Blvd | | Santa Ana | CA | 92704 |
| Hitwise Pty Ltd | | 300 Pk Ave South 9th Fl | | New York | NY | 10010 |
| Hixon Town | | W5708 Ctr Rd | | Withee | WI | 54498 |
| Hixson And Company | | 5414 Hixson Pike | | Hixson | TN | 37343 |
| Hixton Town | | N8974 N Pole Grove Rd | | Hixton | WI | 54635 |
| Hixton Village | | PO Box 174 | | Hixton | WI | 54635 |
| Hj Best Mortgage Llc | | 7217 East Colonial Dr Ste 114 | | Orlando | FL | 32807 |
| Hk Bentley Greater Wa | | 10660 Wakeman Ct | | Manassas | VA | 20110 |
| Hk Bentley National Appraisers | | 10660 Wakeman Court | | Manassas | VA | 20111 |
| Hkm Mortgage Corporation | | 10001 Denison Ave | | Cleveland | OH | 44102 |
| Hlb Mortgage Inc | | 538 East Pk Ave Ste 103 | | Tallahassee | FL | 32301 |
| Hm Financial | | 7777 Alvarado Rd 286 | | La Mesa | CA | 91941 |
| Hm Mckinsey | Palmdale 4249 | Interoffice | | | | |
| Hm Mckinsey | | 41331 12 Th St West 102 | | Palmdale | CA | 93551 |
| Hm Mckinsey | | 37460 Torrington St | | Palmdale | CA | 93550 |
| Hmc Funding | | 1947 Camino Vida Roble 220 | | Carlsbad | CA | 92008 |
| Hmc Mortgage Corporation | | 951 Hillwind Rd | | Fridley | MN | 55432 |
| Hmda Web Cast Conference | | | | | | |
| Hmdane Prince | | 2134 Saint Andrews | | Hawthorne | CA | 90250 |
| Hml Mortgage | | 3900 Nw 79th Ave Ste 566 | | Miami | FL | 33166 |
| Hms Associates Llc | | 4509 14th Ave | | Brooklyn | NY | 11219 |
| Hn Lehtinen | | PO Box 2471 | | Redmond | WA | 98052 |
| Hnd Mortgage Funding | | 5400 South University Dr Ste 310 | | Davie | FL | 33328 |
| Ho Kun Hogan Lee | | 31 Fallingstar | | Irvine | CA | 92614 |
| Ho Kun Lee | | 31 Fallingstar | | Irvine | CA | 92614 |
| Ho Kun Lee 1130 | 4398 Lincoln Plaza Way | Do Not Use | | Cypress | CA | 90630 |
| Hoa Thuc Duong | | 4406 W Camille | | Santa Ana | CA | 92704 |
| Hoamco | | PO Box 10000 | | Prescott | AZ | 86301 |
| Hoamco Homeowners Assoc Management Co | | PO Box 10000 | | Prescott | AZ | 86301 |
| Hoang H Nguyen | | 5938 Turnberry Dr | | Dublin | CA | 94568 |
| Hoang N Pham | | 1949 W Cerritos Ave | | Anaheim | CA | 92804 |
| Hoang Thien Nguyen | | 14892 Valencia Plaza | | Westminster | CA | 92683 |
| Hoang V Duong | | 1725 North Partridge | | Anaheim | CA | 92806 |
| Hoang X Nghiem | Appraisalocity Inc | 12465 Lewis St Ste 203 | | Garden Grove | CA | 92840 |
| Hoard Town | | W2814 Willow Rd | | Curtiss | WI | 54422 |
| Hobart Robinson | | 9268 Coral Rd | | Oakland | CA | 94603 |

| | | | | | |
|---|---|---|---|---|---|
| Hobart Town | | 846 S Overland Rd | | De Pere | WI | 54115 |
| Hobart Village | | Real Proptax PO Box 53 | | Hobart | NY | 13788 |
| Hoboken City | | PO Box 345 | | Hoboken | GA | 31542 |
| Hoboken City | | 94 Washington St | | Hoboken | NJ | 07030 |
| Hochberg & Holland Associates Inc | | 420 Lexington Ave 2556 | | New York | NY | 10170 |
| Hochheim Prairie Cas Ins Co | | 500 Hwy 77 A North | | Yoakum | TX | 77995 |
| Hochheim Prairie Farm Mut | | 500 Hwy 77 A North | | Yoakum | TX | 77995 |
| Hochheim Prairie Ins Co | | 500 Hwy 77 A North | | Yoakum | TX | 77995 |
| Hocking County | | Courthouse PO Box 28 | | Logan | OH | 43138 |
| Hocking County Recorder | | 1 East Main St Courthouse | | Logan | OH | 43138 |
| Hockley County | | 802 Houston Ste 106 | | Levelland | TX | 79336 |
| Hodel Briggs Winter | Sean Shahabi Esq | 8104 Irvine Ctr Dr | Ste 1400 | Irvine | CA | 92618 |
| Hodgdon Town | | Rfd 4 Box 1880 | | Houlton | ME | 04730 |
| Hodge / Niederer / Cariani | | 655 Montgomery St Ste 1900 | | San Francisco | CA | 94111 |
| Hodge Village | | P O Drawer 280 | | Hodge | LA | 71247 |
| Hodgeman County | | 500 Main | | Jetmore | KS | 67854 |
| Hodgenville City | | PO Box Drawer 189 | | Hodgenville | KY | 42748 |
| Hodges & Associates Appraisals Inc | | PO Box 773 | | Russellville | AR | 72811 |
| Hodges & Hodges Caterers | | 8 Millstone Ln | | Southampton | NY | 11968 |
| Hodges Mortgage | | 111 Sherlake Ln Ste 201 | | Knoxville | TN | 37922 |
| Hofer Appraisal Services | David S Hofer | 42 Scorpion Ct | | Henderson | NV | 89074 |
| Hofer Appraisal Services | | 42 Scorpion Court | | Henderson | NV | 89074 |
| Hoffman & Associates Llc | Jerold Hoffman | 45 West Court St | | Doylestown | PA | 18901 |
| Hoffman Appraisals | Nancy Hoffman | 7212 Bradford Dr | | Fort Wayne | IN | 46835 |
| Hoffman Town | | PO Box 165 | | Hoffman | NC | 28347 |
| Hoffman Video Systems | | 1049 Flower St | | Glendale | CA | 91201 |
| Hoffmann Investments Inc | | 496 Dorothy Ave | | San Jose | CA | 95125 |
| Hofs Hut Restaurants Inc | Dba Lucilles Smokehouse Bar B Que | 2601 East Willow | | Signal Hill | CA | 90755 |
| Hog Country Mortgage Brokers Inc | | 102 E Sunbridge Ste 10 | | Fayetteville | AR | 72703 |
| Hogal & Hartson | | 1111 Brickell Ave Ste 1900 | | Miami | FL | 33131 |
| Hogan & Fahlgren Pa | | 4751 South Conway Rd | | Orlando | FL | 32812 |
| Hogan & Hartson Llp | | 1111 Brickell Ave Ste 1900 | | Miami | FL | 33131 |
| Hogan Appraisal Llc | | 1104 Arnold Ave Ste B | | Point Pleasant | NJ | 08742 |
| Hogan Appraisal Service | | 1326 Highland Dr | | Modesto | CA | 95354 |
| Hogan Realty & Financial Services | | 250 East Grand Ave | | Escondido | CA | 92025 |
| Hogar Mortgage And Financial Services Inc | | 20 Craig Rd | | Montvale | NJ | 07645 |
| Hogue And Associates Inc | | 550 Kearny St Ste 500 | | San Francisco | CA | 94108 |
| Hohenwald City | | PO Box 40 | | Hohenwald | TN | 38462 |
| Hohmann Taube & Summers Llp | Paula Matula | Paula Matula   Hohmann | Taube & Summers Llp 100 Congress Ave | 18th Fl Austin | TX | 78701 |
| Hohokus Boro | | 333 Warren Ave | | Hohokus | NJ | 07423 |
| Hok | David Leckie | 9530 Jefferson Blvd | | Culver City | CA | 90232 |
| Hok Group Inc | Missing | | | | | |
| Hok Group Inc | | Dept 2233 | | Los Angeles | CA | 90084-2233 |
| Hoke County | | PO Box 217 | | Raeford | NC | 28376 |
| Holabird Appraisal Service | | 1512 Hess Creek Court | | Newburg | OR | 97132 |
| Holbrook City Spcl Asmts | | PO Box 70 | | Holbrook | AZ | 86025 |
| Holbrook Town | | Tax Collector Town Hall | 50 N Franklin St | Holbrook | MA | 02343 |
| Holcomb | | Box 216 | | Holcomb | MO | 63852 |
| Holcomb Township | | 317 N Campbell | | Holcomb | MO | 63852 |
| Holdaway Appraisal Service | | 124 Wealdwood Dr | | Clinton | TN | 37716 |
| Holden And Associates West Inc | | PO Box 36721 | | Las Vegas | NV | 89133 |
| Holden Beach Town | | 110 Rothschild | | Holden Beach | NC | 28462 |
| Holden Town | | 1204 Main St | | Holden | MA | 01520 |
| Holden Town | | 570 Main Rd | | Holden | ME | 04429 |
| Holder Appraisal Company | | 3314 Grantline Rd Ste 5 | | New Albany | IN | 47150 |
| Holderfields Inc | Dba Holder Appraisal | 3314 Grantline Rd Ste 5 | | New Albany | IN | 47150 |
| Holderness Town | | PO Box 203 | | Holderness | NH | 03245 |
| Holein1mortgage Corporation | | 1270 N Wickham Rd Ste 7 | | Melbourne | FL | 32935 |

| | | | | |
|---|---|---|---|---|
| Holiday Candles By Stephanie | | 830 Southdale Court | Galt | CA | 95632 |
| Holiday Inn | | 2 Montgomery Village Ave | Gaithersburg | MD | 20879 |
| Holiday Inn Costa Mesa | | PO Box 27 142 | Kansas City | MO | 64180-0142 |
| Holiday Lanes | | 3316 Old Minden Rd | Bossier City | LA | 71112 |
| Hollace A Uhl | Hollace Anne Uhl | 224 Hintze Ave | Modesto | CA | 95354 |
| Holland | | PO Box 97 | Holland | MO | 63853 |
| Holland & Knight Llp | Vito A Costanzo | 633 West Fifth St | Los Angeles | CA | 90071 |
| Holland & Knight Llp | | 2115 Harden Blvd | Lakeland | FL | 33803-1829 |
| Holland City | | City Hall 270 River Ave | Holland | MI | 49423 |
| Holland Csd T/o Aurora | | PO Box 100 | Holland | NY | 14080 |
| Holland Csd T/o Colden | | PO Box 100 | Holland | NY | 14080 |
| Holland Csd T/o Concord | | PO Box 100 | Holland | NY | 14080 |
| Holland Csd T/o Holland | | PO Box 100 | Holland | NY | 14080 |
| Holland Csd T/o Java | | 304 Canada St | Holland | NY | 14080 |
| Holland Csd T/o Sardinia | | PO Box 100 | Holland | NY | 14080 |
| Holland Csd T/o Sheldon | | 897 Ctrline Rd | Strykersville | NY | 14145 |
| Holland Csd T/o Wales | | PO Box 100 | Holland | NY | 14080 |
| Holland Mortgage Corporation | | 316 North Tennesse St | Cartersville | GA | 30120 |
| Holland Mut Ins Co | | 265 South Main St | Cedar Grove | WI | 53013 |
| Holland Patent Csd T/o Deerfi | | C/o William Double | Stittville | NY | 13469 |
| Holland Patent Csd T/o Floyd | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Csd T/o Marcy | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Csd T/o Russia | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Csd T/o Steuben | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Csd T/o Wester | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Csd/ T/o Trenton | | C/o William Doble | Stittville | NY | 13469 |
| Holland Patent Village | | PO Box 302 | Holland Patent | NY | 13354 |
| Holland Town | | 2 East Brimfield Rd | Holland | MA | 01521 |
| Holland Town | | PO Box 404 | Holland | NY | 14080 |
| Holland Town | | 120 School Rd Holland | Derby Line | VT | 05830 |
| Holland Town | | 7928 St Pats Church | Greenleaf | WI | 54126 |
| Holland Town | | N1826 Hwy 32 | Oostburg | WI | 53070 |
| Holland Town | | N6500 Cth Xx | Holmen | WI | 54636 |
| Holland Township | | 6275 Falmouth Rd | Falmouth | MI | 49632 |
| Holland Township | | PO Box 8127 | Holland | MI | 49422 |
| Holland Township | | 61 Church Rd | Milford | NJ | 08848 |
| Holland Usa Inc | Dba Amsterdam Printing & Litho | PO Box 701 | Amsterdam | NY | 12010 |
| Hollandale City | | PO Box 395 | Hollandale | MS | 38748 |
| Hollandale Village | | Village Hall | Hollandale | WI | 53544 |
| Hollenbeck Township | | Rr 2 Box 190 | Wapwallopen | PA | 18660 |
| Hollenbeck Title Company | | PO Box 215 | Vienna | MO | 65582 |
| Holley Csd T/o Albion | | Lynch Rd | Holley | NY | 14470 |
| Holley Csd T/o Barre | | Lynch Rd | Holley | NY | 14470 |
| Holley Csd T/o Clarendon | | 3800 North Main St | Holley | NY | 14470 |
| Holley Csd T/o Clarkson | | Lynch Rd | Holley | NY | 14470 |
| Holley Csd T/o Murray | | 3800 North Main St | Holley | NY | 14470 |
| Holley Village | | 72 Public Square | Holley | NY | 14470 |
| Holli K Baugh | | 1443 South Osage St | Denver | CO | 80223-0000 |
| Holli Kolkowski | H & H Notary Services | 1759 Starpine Way | Simi Valley | CA | 93065 |
| Holli Nicole Tellstrom | | 9405 Pennywood Rd | Santee | CA | 92071 |
| Holliday | | Main St City Collect | Holliday | MO | 65258 |
| Hollidaysburg Area Sd/allegheny T | Lynn Johnston Tax Collector | 524 Mill Rd | Duncansville | PA | 16635 |
| Hollidaysburg Area Sd/blair Twp | | 901 Wade Ln | Duncansville | PA | 16635 |
| Hollidaysburg Area Sd/duncansvill | | 916 3rd Ave Rear | Duncansville | PA | 16635 |
| Hollidaysburg Area Sd/frankstown | | 112 Bonnie Ln | Hollidaysburg | PA | 16648 |
| Hollidaysburg Area Sd/holidaysbur | Ellen Fisher Tax Collector | 403 Hemlock St | Hollidaysburg | PA | 16648 |
| Hollidaysburg Area Sd/juniata Twp | | Rr 2 Box 337a | Portage | PA | 15946 |
| Hollidaysburg Area Sd/newry Boro | | PO Box 43 | Newry | PA | 16665 |
| Hollidaysburg Borough | | 403 Hemlock St | Hollidaysburg | PA | 16648 |

| | | | | | |
|---|---|---|---|---|---|
| Hollidaysburg Township | | 403 Hemlock St | | Hollidaysburg | PA | 16648 |
| Hollie Lynn Counts | | 4820 Westgrove | | Addison | TX | 75001 |
| Hollingsworth Adrian | | 7543 West Liberty Pkwy 701 | | Fontana | CA | 92336 |
| Hollis Appraisal Inc | | 2974 Hartley Rd West | | Jacksonville | FL | 32257 |
| Hollis Matthew Goode | | 1116 Breezewood Dr | | Lewisville | TX | 75077 |
| Hollis Town | | PO Box 9 | | Hollis | ME | 04042 |
| Hollis Town | | 7 Monument Square | | Hollis | NH | 03049 |
| Hollister City | | City Of Hollister | | Hollister | MO | 65673 |
| Holliston Town | | PO Box 6737 | | Holliston | MA | 01746 |
| Hollow Creek City | | PO Box 18403 | | Louisville | KY | 40218 |
| Hollow Rock City | | PO Box 247/28105 Broad St | | Hollow Rock | TN | 38342 |
| Hollowell & Associates Attorney At Law | | PO Box 1041 | | Carnation | WA | 98014 |
| Hollowell & Associates Attorney At Law | | PO Box 1041 | | Caruution | WA | 98014 |
| Holly A Burley | | 8741 W Cornell Ave | | Lakewood | CO | 80227 |
| Holly Bailey | | 11552 Grand Pine Dr | | Montgomery | TX | 77356 |
| Holly Caro | Bakersfield Retail | 2 246 | Interoffice | | | |
| Holly E Denning | | 6521 Benton Circle | | Arvada | CO | 80003-0000 |
| Holly Gates | | 45 Woodland Ridge Circle | | Covington | GA | 30016 |
| Holly Infiorati | San Diego Wholesale | Interoffice | | | | |
| Holly Joy Williams | | 65 Eaton Rd | | Framingham | MA | 01701 |
| Holly L Infiorati | | 13005 Oak Knoll Rd | | Poway | CA | 92064 |
| Holly N Aase | | 1818 Port Stanhope | | Newport Beach | CA | 92660 |
| Holly Nicole Caro | | 9009 Gleeson Court | | Bakersfield | CA | 93311 |
| Holly Papasodora | | 3837 Melrose St | | Juneau | AK | 99801 |
| Holly S Abolfotouh | | 8112 Hatteras Ln | | Springfield | VA | 22151 |
| Holly S Pierceall | | 211 W | | Independence | MO | 64055 |
| Holly Sanderson | Canyon Country Appraisal | PO Box 1404 | | Page | AZ | 86040 |
| Holly Springs City | | PO Box 990 | | Holly Springs | GA | 30142 |
| Holly Township | | 102 Civic Dr | | Holly | MI | 48442 |
| Holly Village | | 202 South Saginaw | | Holly | MI | 48442 |
| Hollyvilla City | | PO Box 100 | | Fairdale | KY | 40118 |
| Hollywood Mortgage Corporation | | 6053 Miramar Pkwy | | Miramar | FL | 33023 |
| Hollywood Mortgage Incorporated | | 38007 6th St East | | Palmdale | CA | 93550 |
| Hollywood Mortgage Services | | 901 S State Rd 7 Ste 350 | | Hollywood | FL | 33023 |
| Holmdel Township | | PO Box 349 | | Holmdel | NJ | 07733 |
| Holme Roberts & Owens Llp | | 1700 Lincoln St Ste 4100 | | Denver | CO | 80203 |
| Holmen Village | | 421 S Main St Po | | Holmen | WI | 54636 |
| Holmes City Farmers Mut Ins Co | | 2308 South Broadway 10 | | Alexandria | MN | 56308 |
| Holmes County | | 201 N Oklahoma St | | Bonifay | FL | 32425 |
| Holmes County | | PO Box 449 | | Lexington | MS | 39095 |
| Holmes County | | 75 East Clinton St 105 | | Millersburg | OH | 44654 |
| Holmes Real Estate | Alvin E Holmes | PO Box 505 | | Smiths Station | AL | 36877 |
| Holmes Township | | Court House | | Stephenson | MI | 49887 |
| Holmgren & Associates | | 1900 Mountain Rd | | Oakland | CA | 94611 |
| Holsum Mortgage | | 4619 Auburn Blvd G | | Sacramento | CA | 95841 |
| Holsum Properties Inc | | 4619 Auburn Blvd Ste G | | Sacramento | CA | 95841 |
| Holt | | Main St City Collect | | Holt | MO | 64048 |
| Holt Associates Inc | | 79 West Lake Rd PO Box 174 | | Maryville | NY | 14757 |
| Holt County | | 100 W Nodaway | | Oregon | MO | 64473 |
| Holt County | | PO Box 648 | | Oneill | NE | 68763 |
| Holt Mortgage Services Inc | | 905 Sw Coast Hwy B | | Newport | OR | 97365 |
| Holton Town | | 2564 Boss Rd | | Abbotsford | WI | 54405 |
| Holton Township | | PO Box 328 | | Holton | MI | 49425 |
| Holtz Appraisal Services Inc | | 246 S Garden Circle | | Clearwater | FL | 33756 |
| Holualoa Gv Shopping Center | C/o Wilson Property Service | 11333 N Scottsdale Rd Ste 180 | | Scottsdale | AZ | 85254 |
| | C/o Wilson Property Services | | | | | |
| Holualoa Gv Shopping Plaza Llc | Inc | 11333 N Scottsdale Rd Ste 180 | | Scottsdale | AZ | 85254 |
| Holualoa Gv Shopping Plaza Llc | Roxanne Aiken | 11333 N Scottsdale Rd | | Scottsdale | AZ | 85254 |
| Holualoa Gv Shopping Plaza Llc | | 11333 N Scottsdale Rd | | Scottsdale | AZ | 85254 |
| Holway Town | | W8701 Apple Ave | | Medford | WI | 54451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holyoke City | | City Hall Room 6 | | Holyoke | MA | 01040 |
| Holyoke Mut Ins Co | | PO Box 2006 | | Salem | MA | 01970 |
| Holzer & Holzer | Cory D Holzer | 1117 Perimeter Ctr West | Ste E 107 | Atlanta | GA | 30338 |
| Homa Mobley | | 2395 Temberry Ct | | Tustin Ranch | CA | 92782 |
| Home & Farm Mut Ins Co | | 118 W Market St | | Warsaw | IN | 46580 |
| Home & Garden Mortgage Corp | | 26 Arrowwood Dr | | Saint James | NY | 11780 |
| Home & Land | | 5604 Old Bullard Rd Ste 101 | | Tyler | TX | 75703 |
| Home & Land Appraisal Services Llc | | 1828 N Craycroft Rd | | Tucson | AZ | 85712 |
| Home & Land Appraisal Services Llc | | 1828 N Craycroft | | Tucson | AZ | 85712 |
| Home & Loan Funding | | 555 N Pkcenter Dr Ste 202 | | Santa Ana | CA | 92705 |
| Home & Loan Group Corp | | 140 N Orlando Ave Ste 150 1 | | Winter Pk | FL | 32789 |
| Home 123 | Attn Robbye Johnson 77040 | 13100 Northwest Freeway | | Houston | TX | |
| Home 123 | | 18400 Von Karman 1000 | | Irvine | CA | 92612 |
| Home 123 | | | | | | |
| Home 123 Corporation | | | | | | |
| Home 1st Lending Llc | | 26606 Magnolia Blvd | | Lutz | FL | 33549 |
| Home 1st Lending Llc | | 4905 S Westshore Blvd | | Tampa | FL | 33611 |
| Home 1st Lending Llc | | 2817 Erica Pl | | Nashville | TN | 37204 |
| Home 2 Mortgage | | 10863 Pk Blvd Ste 5 | | Seminole | FL | 33772 |
| Home A Loan Financial | | 2601 South Lemay Ave Ste 41 | | Fort Collins | CO | 80525 |
| Home A Loan Org Inc | | 724 Main St | | Santa Ana | CA | 92701 |
| Home Acceptance Corporation | | 1620 Kieswetter Rd | | Holland | OH | 43528 |
| Home Access Funding | | 8427 Somerset Blvd | | Paramount | CA | 90723 |
| Home Advantage Corporation | | 3890 Mowry Ave Ste 204 | | Fremont | CA | 94538 |
| Home Advantage Corporation | | 702 Brown Rd | | Fremont | CA | 94539 |
| Home Advantage Elite | | 5700 Stonebridge Mall Rd Ste 220 | | Pleasanton | CA | 94588 |
| Home Advantage Funding | | 3330 Harbor Blvd 3rd Flr | | Costa Mesa | CA | 92626 |
| Home Advantage Funding Group Inc | | 17870 Skypark Circle Ste 106 | | Irvine | CA | 92614 |
| Home Advantage Funding Group Inc | | 3330 Harbor Blvd | | Costa Mesa | CA | 92626 |
| Home Advantage Mortgage Corporation | | 312 Great Rd | | Littleton | MA | 01460 |
| Home America Mortgage Inc | | 950 Grayson Hwy | | Lawrenceville | GA | 30045 |
| Home America Real Estate | | 326 Abel St | | Milpitas | CA | 95035 |
| Home American Lending | | 1580 N Batavia St Ste 2 | | Orange | CA | 92867 |
| Home And Auto Ins Co | | PO Box 8080 | | Pinelias | FL | 33780 |
| Home And Farm Ins Co | | 1 Heritage Pl | | Piqua | OH | 45356 |
| Home And Farm Mut Ins Co | | 118 West Market St | | Warsaw | IN | 46580 |
| Home Appraisals Inc | | Pmb 125 4742 Liberty Rd S | | Salem | OR | 97302 |
| Home Bancorp International | | 12740 Central Ave | | Chino | CA | 91710 |
| Home Bankers Financial | | 3040 S Hacienda Blvd | | Hacienda Heights | CA | 91745 |
| Home Bay Mortgage And Loans | | 8275 Brunswick Ave North | | Brooklyn Pk | MN | 55443 |
| Home Boys | | | | | | |
| Home Bridge Funding | | 29 Strathmore | | Ladera Ranch | CA | 92694 |
| Home Buildeers Association Of Greater | Dallas | 5816 W Plano Pkwy | | Plano | TX | 75093 |
| Home Builders Assn Of Greater Austin | | 7952 Anderson Square | | Austin | TX | 78757 |
| Home Builders Assn Of Greater Dallas | | 5816 W Plano Pkwy | | Plano | TX | 75093 |
| Home Builders Assn Of Metro Denver | | 1400 S Emerson St | | Denver | CO | 80210 |
| Home Builders Assn Of Metro Denver | | 1400 South Emerson St | | Denver | CO | 80210 |
| Home Builders Assoc Of Jackson Cnty Inc | | 1006 E Jackson St | | Medford | OR | 97504 |
| Home Builders Assoc Of Marion/polk | Counties | 385 Taylor St Ne | | Salem | OR | 97303-6740 |
| Home Builders Assoc Of Portland | | 15555 Sw Bangy Rd 301 | | Lake Oswego | OR | 97035 |
| Home Builders Association | Of Marion And Polk Counties | 385 Taylor St Ne | | Salem | OR | 97303-6740 |
| Home Builders Association | | 799 White Pond Dr | | Akron | OH | 44320 |
| Home Builders Association | | PO Box 875 | | Billings | MT | 59103 |
| Home Builders Association Charitable | Foundation | PO Box 725 | | Columbia | SC | 29202 |
| Home Builders Association Of Greater | Cincinnati Inc | 415 Glensprings Dr | | Cincinnati | OH | 45246-2357 |
| Home Builders Association Of Metro | Portland | 15555 Sw Bangy Rd 301 | | Lake Oswego | OR | 97035 |
| Home Builders Association Of Nm | | 4100 Wolcott Ave Ne Ste B | | Albuquerque | NM | 87109 |
| Home Builders Council | Building Industry Of Southern | | | | | |
| | California | 1330 South Valley Vista Dr | | Diamond Bar | CA | 91765-3924 |
| Home Buyers Inc | Homeseekerscom | 2056 Praslin St | | Eugene | OR | 97402 |

| | | | | | |
|---|---|---|---|---|---|
| Home Buyers Resale Warranty Corporation | | PO Box 441525 | | Aurora | CO | 80044-9932 |
| Home Buyers Resource Center Inc | | 514 Merrick Rd | | Baldwin | NY | 11510 |
| Home Capital Corporation | | 1651 Cr 753 South | | Webster | FL | 33597 |
| Home Capital Funding | | 5155 Waring Rd | | San Diego | CA | 92120 |
| Home Capital Funding | | 3131 Camino Del Rio N Ste 400 | | San Diego | CA | 92108 |
| Home Capital Funding | | 109 West University Dr Ste 2 | | Mesa | AZ | 85201 |
| Home Capital Funding | | 500 S 336th St Ste 107 | | Federal Way | WA | 98003 |
| Home Capital Funding | | 871 Harold Pl | | Chula Vista | CA | 91914 |
| Home Capital Funding Inc | | 3131 Camino Rio North | | San Diego | CA | 92108 |
| Home Capital Funding Inc | | 5110 North 44th St Ste L200 | | Phoenix | AZ | 85018 |
| Home Capital Inc | Attn Amanda 30328 | 7826 North 27th Ave | | Phoenix | AZ | 85051 |
| | | 9000 Central Pk Ste 500 | | Atlanta | GA | |
| Home Capital Lending | | 4391 Jasmine Hill Court | | Chino Hills | CA | 91709 |
| Home Center Mortgage Inc | | 3646 Hamner Ave | | Norco | CA | 92860 |
| Home Central Mortgae Inc | | 2598 S Archibald Ave Unit H | | Ontario | CA | 91761 |
| Home Central Mortgage Inc | | 2598 S Archibald Ave Unit H | | Ontario | CA | 91761 |
| Home Choice Mortgage Inc | | 1484 Tuskawilla Rd | | Oviedo | FL | 32765 |
| Home Choice Residential Mortgage | | 188 Blalock Rd | | Boiling Springs | SC | 29316 |
| Home Connection Mortgage Inc | | 333 Fort St | | Port Huron | MI | 48060 |
| Home Consultants Inc | | 1308 Mallard Circle | | Mansfield | TX | 76063 |
| Home Consultants Inc | | 473 Easton Turpike Ste A | | Lake Ariel | PA | 18436 |
| Home Court Lending | | 2205 North Henderson Ave | | Dallas | TX | 75206 |
| Home Depot | Dept B 9 | 2455 Paces Ferry Rd | | Atlanta | GA | 30339 |
| Home Depot | | Dept B 9 | 2455 Paces Ferry Rd | Atlanta | GA | 30339 |
| Home Depot | | | | | | |
| Home Depot Credit Services | | PO Box 6029 | | The Lakes | NV | 88901-6029 |
| Home Discovere Lending Corporation | | 10117 Princess Palm Ave Ste 500 | | Tampa | FL | 33610 |
| Home Discovery Lending Corp | | 10117 Princess Palm Ave Ste 500 | | Tampa | FL | 33610 |
| Home Eq Servicing Corporation | | PO Box 96053 | | Charlotte | NC | 28296-0053 |
| Home Equity Advantage | | 1447 E Colorado Blvd Ste D | | Glendale | CA | 91203 |
| Home Equity Banc Inc | | 12844 S Memorial Dr | | Bixby | OK | 74008 |
| Home Equity Financial Llc | | 330 Southwest Cutoff | | Worcester | MA | 01604 |
| Home Equity Financial Services | | 11681 49th St N Ste 15 | | Clearwater | FL | 33762 |
| Home Equity Funding Inc | | 41800 Enterprise Cir South I | | Temecula | CA | 92590 |
| Home Equity Lendingcom | | 1207 Antoine Ste 200 | | Houston | TX | 77055 |
| Home Equity Lines Of Florida | | 433 Orangewood Dr Ste 400 | | Dunedin | FL | 34698 |
| Home Equity Link | | 2445 Santa Clara Ave | | Alameda | CA | 94501 |
| Home Equity Mortgage | | 100 Central Ave Ste 101 | | Goose Creek | SC | 29445 |
| Home Equity Mortgage | | 3680 Grant Dr Ste E | | Reno | NV | 89509 |
| Home Equity Mortgage Inc | | 1550 3rd St West | | West Fargp | ND | 58078 |
| Home Equity Service | | 16638 Saddle Club Rd | | Weston | FL | 33326 |
| Home Equity Solutions Ltd | | 10979 Reed Hartman Hwy Ste | | Cincinnati | OH | 45242 |
| Home Express Mortgage Corp | | 285 West Hollis St | | Nashua | NH | 03060 |
| Home Farmers Mut Ins Co | | PO Box 207 203 S Pearl | | Teutopolis | IL | 62467 |
| Home Finance And Mortgage Inc | | 20723 Torrence Chaple Rd Ste | | Cornelius | NC | 28031 |
| Home Finance Corporation | | 209 Executive Plaza Rr5 Box | | East Stroudsburg | PA | 18301 |
| Home Finance Of America Inc | | 4561 Sunrise Hwy | | Bohemia | NY | 11716 |
| Home Finance Of America Inc | | 521 Plymouth Rd Ste 112 | | Plymouth Meeting | PA | 19462 |
| Home Finance Usa Inc | | 23812 140th Ave E | | Graham | WA | 98338 |
| Home Financial Center Llc | | 12555 Orange Dr Ste 114 | | Davie | FL | 33330 |
| Home Financial Group Inc | | 6057 Belmont Ave | | Chicago | IL | 60634 |
| Home Financial Services Inc | | 950 W Monroe St | | Jackson | MI | 49202 |
| Home Financing Center | | 5200 Blue Lagoon Dr | | Miami | FL | 33126 |
| Home Financing Company Llc | | 2801 North Grand River | | Lansing | MI | 48906 |
| Home Financing Solutions Llc | | 1138 Old Fannin Rd | | Brandon | MS | 39047 |
| Home First Financial | | 2902 N Central Pk Ave Units 1n And 1s | | Chicago | IL | 60618 |
| Home First Inc | | 601 S Henderson Rd Ste 201 | | King Of Prussia | PA | 19406 |
| Home First Mortgage | | 4170 Ashford Dunwoody Rd Ste | | Atlanta | GA | 30022 |
| Home Florida Mortgage Corp | | 322 Nw 107 Ave Ste 1a | | Miami | FL | 33317 |

| | | | | | |
|---|---|---|---|---|---|
| Home Front Lending Llc | 635 N Hyer Ave | | Orlando | FL | 32803 |
| Home Fund West | 30252 Ananonte | | Laguna Niguel | CA | 92677 |
| Home Fund West | 30252 Anamonte | | Laguna Niguel | CA | 92677 |
| Home Funders Financial | 37217 Fremont Blvd | | Fremont | CA | 94536 |
| Home Funding Corporation | 10718 Civic Ctr Dr | | Rancho Cucamonga | CA | 91730 |
| Home Funding Finders Inc | 621 Columbia St | | Cohoes | NY | 12047 |
| Home Funding Finders Inc | 407 E Cape Coral Pkwy | | Cape Coral | FL | 33904 |
| Home Funding Group Llc | 300 Granite St Ste 409 | | Braintree | MA | 02184 |
| Home Funding Group Llc | 201 W Harford St | | Milford | PA | 18337 |
| Home Funding Inc | 4715 Viewridge Ave Ste 200 | | San Diego | CA | 92123 |
| Home Funding Of Tennessee Inc | 2307 Napier Dr Ste 101 | | Chattanooga | TN | 37421 |
| Home Funding Solutions Inc | 2115 Livernois Ste 300 | | Troy | MI | 48083 |
| Home Gallery Magazine | 12625 Frederick St I 5 101 | | Moreno Valley | CA | 92553 |
| Home Hunt Realty | 1927 W Ave L | | Lancaster | CA | 93534 |
| Home In One | 508 South 17th Ave | | Wausau | WI | 54401 |
| Home In One Corporation | 17021 Commercial Pk Rd Ste 1 | | Brainerd | MN | 56401 |
| Home Investment Funding Inc | 9318 E Colonial Dr | | Orlando | FL | 32817 |
| Home Investment Inc | 995 Montague Expressway Ste | | Milpitas | CA | 95035 |
| Home Investment Realty & Mortgage Inc | 500 E Calaveras Blvd 208 | | Milpitas | CA | 95035 |
| Home Key Capital Inc | 3502 Cosmo Court | | Auburn | GA | 30011 |
| Home Key Financial | 6075 Florin Rd | | Sacramento | CA | 95823 |
| Home Land Mortgage Corporation | 6804 North Armenia Ave Ste 2 | | Tampa | FL | 33604 |
| Home Lend Funding Group Inc | 3580 Wilshire Blvd Ste 2025 | | Los Angels | CA | 90010 |
| Home Lending Capital Inc | 6480 Weathers Pl Ste 200 | | San Diego | CA | 92121 |
| Home Lending Center Inc | 7900 N University Dr Ste201 A | | Tamarac | FL | 33321 |
| Home Lending Corp | 2919 West 59th St | | Chicago | IL | 60629 |
| Home Lending Group | 2028 Gumtree Ln | | Fallbrook | CA | 92028 |
| Home Lending Mortgage | 2616 South Loop West Ste 580 | | Houston | TX | 77054 |
| Home Lending Mortgage Corporation | 8805 Sunland Blvd Ste 2b | | Sun Valley | CA | 91352 |
| Home Lending Of America Inc | 5299 Dtc Blvd Ste 290 | | Greenwood Village | CO | 80111 |
| Home Lending Resource | 11167 Westheimer | | Houston | TX | 77042 |
| Home Lending Services Inc | 1790 W 49 St Ste 310 | | Hialeah | FL | 33012 |
| Home Lending Solutions | 9285 Teddy Ln Ste 200 | | Lone Tree | CO | 80124 |
| Home Lending Solutions Inc | 3249 East Ridgeview | | Springfield | MO | 65804 |
| Home Life Funding | 274 Rowland St Ste D | | Covina | CA | 91723 |
| Home Loan & Investment Bank Fsb | 1 Home Loan Plaza | | Warwick | RI | 02886 |
| Home Loan Arranger Inc | 3585 N Lexington Ave | | Arden Hills | MN | 55126 |
| Home Loan Center Inc | 18191 Von Karman Ave | | Irvine | CA | 92612 |
| Home Loan Consultants | 229 S Broadway | | Depere | WI | 54115 |
| Home Loan Consultants Inc | 3702 Via De La Valle Ste 102 | | Del Mar | CA | 92014 |
| Home Loan Corporation | 270 N Loop 1604 Ste 300 | | San Antonio | TX | 78232 |
| Home Loan Corporation | 7501 Boulders View Dr | Ste 201 | Richmond | VA | 23225 |
| Home Loan Corporation | 337 South Main Ste 100 | | Cedar City | UT | 84720 |
| Home Loan Corporation | 1507 City Point Rd | | Hopewell | VA | 23860 |
| Home Loan Corporation | 2525 Bay Area Blvd Ste 240 | | Houston | TX | 77058 |
| Home Loan Corporation | 730 North Post Oak Rd Ste 401 | | Houston | TX | 77024 |
| Home Loan Counceling Center | 2003 Howe Ave 100 | | Sacramento | CA | 95825 |
| Home Loan Counseling Center | 2003 Howe Ave 100 | | Sacramento | CA | 95825 |
| Home Loan Depot Inc | 14180 Dallas Pkwy Ste 320 | | Dallas | TX | 75254 |
| Home Loan Executives | 3116 N Swan Rd | | Tucson | AZ | 85712 |
| Home Loan Express | 228 Kittiwake Ln | | Friday Harbor | WA | 98250 |
| Home Loan Express | 2006 65th Ave West 101 | | Fir Crest | WA | 98466 |
| Home Loan Express Hawaii Llc | 151 E Wakea Ave Ste 204 | | Kahului | HI | 96732 |
| Home Loan Financial | 2515 Camino Del Rio S Ste 336 | | San Diego | CA | 92108 |
| Home Loan Funder Inc | 4029 Westerly Pl Ste 115 | | Newport Beach Ca | | 92660 |
| Home Loan Funding Solutions | 485 E Foothill Blvd Ste B | | Upland | CA | 91786 |
| Home Loan Group | 2550 Appian Way 200 | | Pinole | CA | 94564 |
| Home Loan Group | 679 West Littleton Blvd Ste 108 | | Littleton | CO | 80120 |
| Home Loan Hawaiicom Inc | 2499 Kapiolani Blvd 3003 | | Honolulu | HI | 96826 |
| Home Loan Lending | 1700 W Burbank Blvd 201 | | Burbank | CA | 91506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Home Loan Lending Inc | Missing | Home Loan Lending Inc | 1700 W Burbank Blvd 201 | Burbank | CA | 91506 |
| Home Loan Lending Inc | | 1700 W Burbank Blvd 201 | | Burbank | CA | 91506 |
| Home Loan Lending Inc | | 135 W Magnolia Blvd 4th Fl | | Burbank | CA | 92502 |
| Home Loan Magic | | 1738 Greenville Ave | | Richardson | TX | 75081 |
| Home Loan Master Inc | | 4140 Steve Reynolds Blvd | | Norcross | GA | 30093 |
| Home Loan Mortgage Corp | | 17924 South Halsted St | | Homewood | IL | 60430 |
| Home Loan Mortgage Corporation | 11776 Mariposa Rd | Ste 103 | | Hesperia | CA | 92345 |
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd | | Herperia | CA | 92345 |
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd Ste 103 | | Hesperia | CA | 92345 |
| Home Loan Mortgage Corporation | | 11776 Mariposa Rd | | Hesperia | CA | 92345 |
| Home Loan Mortgage Corporation/vr | | 11776 Mariposa Rd Ste 103 | | Hesperia | CA | 92345 |
| Home Loan Professionals Inc | | 301 East Northern Lights Blvd Ste 202 | | Anchorage | AK | 99503 |
| Home Loan Resource | | 504 N State Hwy 342 | | Red Oak | TX | 75154 |
| Home Loan Savings Inc | | 5959 Blue Lagoon Dr Ste 103 | | Miami | FL | 33126 |
| Home Loan Solutions Llc | | 2800 E Madison St Ste 300 | | Seattle | WA | 98112 |
| Home Loan Source | | 6806 Sara Lynn Pkwy | | Corpus Christi | TX | 78414 |
| Home Loan Specialist | | 1801 15 Centre Ave Ste 300 | | Pittsburgh | PA | 15219 |
| Home Loan Specialists | | 313 Washington St | | Newton | MA | 02458 |
| Home Loan Warehouse Inc | | 13700 Us Hwy 285 Ste E | | Pine | CO | 80421 |
| Home Loans 4 All Inc | | 6700 Fallbrook Ave Ste 201 | | West Hills | CO | 91307 |
| Home Loans 4 Usa | | 4 Venture Ste 290 | | Irvine | CA | 92618 |
| Home Loans America | | 317 Los Gatos/ Saratoga Rd | | Los Gatos | CA | 95030 |
| Home Loans By Lighthouse Co | | 131 Burns Rd Box 182 | | Terra Ceia | FL | 34250 |
| Home Loans Capital Holdings Inc | | 303 North El Camino Real | | San Clemente | CA | 92672 |
| Home Loans Depot Llc | | 22744 South Bellwood Dr | | Southfield | MI | 48034 |
| Home Loans Financial And Realty | | 811 W Whittier Blvd Ste B | | Montebello | CA | 90640 |
| Home Loans Ink | | 32275 Mission Trail Rd Ste M6 | | Lake Elsinore | CA | 92530 |
| Home Loans Louisana | | 11762 S Harrells Ferry Rd Ste A | | Baton Rouge | LA | 70816 |
| Home Loans Of Arizona Llc | | 2125 South 48th St Ste 102 | | Tempe | AZ | 85282 |
| Home Loans Of Hawaii Llc | | 1286 Kalani St Ste B208 | | Honolulu | HI | 96817 |
| Home Loans Of Mn Inc | | 5320 Saddle Ridge Trail | | Maple Plain | MN | 55359 |
| Home Loans Of Pennsylvania Llc | | 1808 Chiselett St | | Pittsburgh | PA | 15206 |
| Home Loans On Demand | | 17306 Walnut St | | Fountain Valley | CA | 92708 |
| Home Loans Unlimited | | 20620 South Leapwood Ave Ste A | | Carson | CA | 90746 |
| Home Loans Unlimited Inc | | 28200 Bouquet Canyon Rd Ste F | | Santa Clarita | CA | 91350 |
| Home Loans Usa | | 5700 Spring Mountain Rd | | Las Vagas | NV | 89146 |
| Home Loans Usa | | 41 Raymond Heights | | Petaluma | CA | 94952 |
| Home Loans Usa | | 11 5th St 101 | | Petaluma | CA | 94952 |
| Home Loans Usa | | 423 3rd Ave | | Chula Vista | CA | 91910 |
| Home Magazine | | 200 S Montclair Ste C | | Bakerfield | CA | 93309 |
| Home Mart Usa | | 100 South Hwy 183 | | Liberty Hill | TX | 78642 |
| Home Merchant Mortgage Services Inc | | 5220 S University Dr Ste C 208 | | Davie | FL | 33328 |
| Home Money Mortgage Corp | | 205 Joel Blvd | | Lehigh Acres | FL | 33972 |
| Home Mortgage & Real Estate Investments Corp | | 9835 Sw 72st Ste 210 | | Miami | FL | 33173 |
| Home Mortgage Associates Inc | | 3131 Western Ave Ste 522 | | Seattle | WA | 98121 |
| Home Mortgage Associates Inc | | 900 South College Rd Ste 206 | | Lafayette | LA | 70503 |
| Home Mortgage Bankers Inc | | 5003 Lee Blvd | | Lehigh Acres | FL | 33971 |
| Home Mortgage Capital | | 1000 San Gabriel Blvd Ste 203 | | Rosemead | CA | 91770 |
| Home Mortgage Center | | 620 S Jefferson Ave 118 | | Cookeville | TN | 38501 |
| Home Mortgage Center Llc | | 12055 15th Ave Ne | | Seattle | WA | 98125 |
| Home Mortgage Center Llc | | 250 Georgetown St | | Hazlehurst | MS | 39083 |
| Home Mortgage Co Llc | | 511 Sheperd St | | Winston Salem | NC | 27103 |
| Home Mortgage Consultants Inc | | 505 Wighway 119 N Ste 325 | | Plymouth | MN | 55441 |
| Home Mortgage Corp | | 3318 Ne Sandy | | Portland | OR | 97232 |
| Home Mortgage Corp Of America Inc | | 6130 Van Buren St Ste 102 | | Hollywood | FL | 33023 |
| Home Mortgage Corp Of America Inc | | 6130 Van Buren St | Ste 102 | Hollywood | FL | 33023 |
| Home Mortgage Corporation | | 11808 Northup Way Ste W301 | | Bellevue | WA | 98005 |
| Home Mortgage Corporation Of America Llc | | 9662 Shepard Pl | | Wellington | FL | 33414 |
| Home Mortgage Desk Corp | | One Ethel Rd Ste 108b | | Edison | NJ | 08817 |

| | | | | |
|---|---|---|---|---|
| Home Mortgage Desk Corp | 5 Great Valley Pkwy Siute 219 | | Malvern | PA | 19355 |
| Home Mortgage Direct Lenders | 2321 B Pyramid Way | | Sparks | NV | 89431 |
| Home Mortgage Experts Inc | 1263 10th St | | Lake Pk | FL | 33403 |
| Home Mortgage Finance Group Corp | 9370 Sw 72 St Ste A240 | | Miami | FL | 33173 |
| Home Mortgage Finance Group Corp | 19705 S Dixie Hwy | | Miami | FL | 33157 |
| Home Mortgage Financial Corp | 541 Village Trace Building 11 A | | Marietta | GA | 30067 |
| Home Mortgage Financial Inc | 1801 D East Pkcourt Pl 203 | | Santa Ana | CA | 92701 |
| Home Mortgage Inc | 485 S Frontage Rd | | Burr Ridge | IL | 60527 |
| Home Mortgage International | 12915 Jones Maltsberger Ste 503 | | San Antonio | TX | 78247 |
| Home Mortgage Lenders Inc | 4819 E Busch Blvd Ste 206 1 | | Tampa | FL | 33617 |
| Home Mortgage Lending Corporation | 2948 Frenchmans Passage | | Palm Beach Gardens | FL | 33410 |
| Home Mortgage Loan Solutions | 17868 Hwy 18 | | Apple Valley | CA | 92307 |
| Home Mortgage Network Llc | 930 Albany Shaker Rd Ste 102 | | Latham | NY | 12110 |
| Home Mortgage Of Carolina Llc | 214 Princess St | | Wilmington | NC | 28401 |
| Home Mortgage Of Michigan Inc | 5634 Lafayette | | Dearborn Heights | MI | 48127 |
| Home Mortgage Planners Inc | 13205 Sw 137 Ave Ste 221 | | Miami | FL | 33186 |
| Home Mortgage Professionals | 820 Piilani St Ste 102 | | Hilo | HI | 96720 |
| Home Mortgage Professionals | 4375 E Lowell St Ste H | | Ontario | CA | 91761 |
| Home Mortgage Resource Inc | 1699 W Fourth St | | Tahlequah | OK | 74464 |
| Home Mortgage Resources | 2076 S Eagle Rd | | Meridan | ID | 83642 |
| Home Mortgage Resources Inc | 2076 S Eagle Rd | | Meridian | ID | 83642 |
| Home Mortgage Resources Llc | 11350 Random Hills Rd Ste 650 | | Fairfax | VA | 22030 |
| Home Mortgage Services Inc | 101 East Kennedy Blvd Ste 1180 | | Tampa | FL | 33602 |
| Home Mortgage Services Lc | 8703 N Pk Court | | Johnston | IA | 50131 |
| Home Mortgage Solutions Inc | 394 St Ferdinand | | Florissant | MO | 63031 |
| Home Mortgage Solutions Inc | 9650 Jay J St | | Wasilla | AK | 99654 |
| Home Mortgage Solutions Llc | 827 Main St | | Tell City | IN | 47586 |
| Home Mortgage Source | 2112 Amesbury Dr 226 | | Arlington | TX | 76011 |
| Home Mortgage Source Llc | 605 E Michigan Ave | | Lansing | MI | 48912 |
| Home Mortgage Source Llc | 768 E 8th St | | Holland | MI | 49423 |
| Home Mortgagecc | 951 Se 122nd Ave | | Miami | FL | 33184 |
| Home Mut Fi Ins Co | PO Box 906 | | Conway | AR | 72033 |
| Home Mut Fi Ins Co Ar | PO Box 236 | | Conway | AR | 72033 |
| Home Mut Ins Assoc Of Carroll | PO Box 367 721 Third St | | Manning | IA | 51455 |
| Home Mut Ins Co | PO Box 127 532 Main St | | Tell City | IN | 47586 |
| Home N Loancom Inc | 1700 Hamner Ave Ste 212 | | Norco | CA | 92860 |
| Home N Mortgage Inc | 4543 Post Oak Pl Ste 107 | | Houston | TX | 77027 |
| Home N Mortgage Inc | 4543 Post Oak Pl | Ste 107 | Houston | TX | 77027 |
| Home Net Worth Home Loans Re Svcs | 4045 Bonita Rd Ste 112 | | Bonita | CA | 91902 |
| Home One Mortgage Funding Inc | 2301 San Pedro North East Ste | | Albuquerque | NM | 87110 |
| Home One Mortgage Services | 1007 E Warner Rd 101 | | Tempe | AZ | 85284 |
| Home One Mortgage Services | 8910 East Raintree Ste 100 | | Scottsdale | AZ | 85260 |
| Home Owner Equity Management Incorporated | 1040 Los Vallecitos Blvd Ste 109 | | San Marcos | CA | 92069 |
| Home Owners Financial Services | 5810 York Blvd | | Los Angeles | CA | 90042 |
| Home Owners Ins Co | PO Box 30660 | | Lansing | MI | 48909 |
| Home Owners Mortgage Corp Llc | 5441 Boeing Dr Ste 200 | | Loveland | CO | 80538 |
| Home Ownership Made Easy Mortgage | 19315 Fm 2252 | | Garden Ridge | TX | 78266 |
| Home Place Mortgage Loans Inc | 171 Main St | | Alexander City | AL | 35010 |
| Home Plus Real Estate & Investment | 9818 Belmont St | | Bellflower | CA | 90706 |
| Home Pointe Ins Co | 28819 Franklin Rd | | Southfield | MI | 48034 |
| Home Purchase Center | 4209 W Waco Dr | | Waco | TX | 76710 |
| Home Q Mortgage Inc | 1630 Oakland Rd Ste A 203 | | San Jose | CA | 95131 |
| Home Quest Lending | 2420 Sand Creek Rd Ste C1 149 | | Brentwood | CA | 94513 |
| Home Quest Mortgage | 1436 South Legend Hills Dr Ste | | Clearfield | UT | 84015 |
| Home Quest Mortgage & Financial Service | 8000 Sw 117 Ave Ph B 1 | | Miami | FL | 33176 |
| Home Quest Mortgage Corp | 300 N Kennedy Dr | | Bradley | IL | 60915 |
| Home Realty And Loans | 451 East Carson Plaza Dr Ste 205 | | Carson | CA | 90746 |
| Home Realty Inc | 148 Nubbin Ridge Rd | | Columbia | SC | 29203 |
| Home Run Loans Llc | 4121 East Valley Auto Dr Ste 120 | | Mesa | AZ | 85206 |
| Home Run Realty | 8365 Keystone Crossing Ste 104 | | Indianapolis | IN | 46240 |

| | | | | |
|---|---|---|---|---|
| Home Savers Mortgage Llc | | 5235 Florida Blvd Ste D | Baton Rouge | LA | 70806 |
| Home Savings Lending Inc | | 427 W Colorado Blvd 106 | Glendale | CA | 91204 |
| Home Savings Mortgage | Attn Alicia Zambrano 93036 | 500 Esplanade Dr 1000 | Oxnard | CA | |
| Home Savings Mortgage | | 2185 Churn Creek Rd Ste F | Redding | CA | 96002 |
| Home Savings Mortgage | | 1050 S Rainbow Blvd Ste 200b | Las Vegas | NV | 89145 |
| Home Savings Mortgage | | 500 E Esplanade Dr 102 | Oxnard | CA | 93036 |
| Home Seasons | | 5595 N Dakota | Flagstaff | AZ | 86001 |
| Home Show Consultants | | 7900 Limonite Ave G 233 | Riverside | CA | 92509 |
| Home Solution | | 4343 N Rancho Dr Ste 234 Ste 1 | Las Vegas | NV | 89130 |
| Home Solutions Mortgage | | 10101 Southwest Freeway Ste | Houston | TX | 77074 |
| Home Solutions Of Central Florida | | 1133 N Dixie Hwy | New Smyrna Beach | FL | 32168 |
| Home Source Financial | | 599 South Barranca Blvd Ste 211 | Covina | CA | 91723 |
| Home Source Mortgage Corp | | 1777 Sentry Pkwy West Ste 202 | Blue Bell | PA | 19422 |
| Home Source Mortgage Inc | | 13951 Carroll Way Ste D | Tustin | CA | 92780 |
| Home Source Mortgage Llc | | 7201 Franklin Rd | Boise | ID | 83709 |
| Home Spectors | | PO Box 1087 | Buxton | NC | 27920 |
| Home Star Mortgage | | 1100 Shore Rd Ste 219 | Kilgore | TX | 75662 |
| Home Star Mortgage Services Llc | | 27442 Portola Pkwy Ste 140 | Foothill Ranch | CA | 92610 |
| Home Star Real Estate | | 13614 Woodlands St | Corona | CA | 92880 |
| Home Suite Homes Mortgage | | 2350 Mission College Blvd Ste | Santa Clara | CA | 95054 |
| Home Sure Mortgage Inc | | 10160 Pk Run Dr Ste 150 | Las Vegas | NV | 89145 |
| Home Sweet Home | | 2704 Maybrook Dr | Sacramento | CA | 95835 |
| Home Sweet Home Lending Inc | | 4111 104th St E | Tacoma | WA | 98446 |
| Home Sweet Home Loans Inc | | 205 B Hwy 314 | Los Lunas | NM | 87031 |
| Home Sweet Home Mortgage | | 5114 East Clinton Way Ste 105 | Fresno | CA | 93727 |
| Home Sweet Home Mortgage Corp | | 1222 White Plains Rd Ste 101 | Bronx | NY | 10472 |
| Home Sweet Home Residential Mortgage Inc | | 325 Derrick Ln | Blythewood | SC | 29016 |
| Home Sweet Homes | | 4130 Lamson Ave | Spring Hill | FL | 34608 |
| Home Team Financial Llc | | 101 East Main St | Mount Joy | PA | 17552 |
| Home Team Lending Llc | | 1020 Rostraver Rd | Belle Vernon | PA | 15012 |
| Home Team Mortgage Co Lp | | 4455 Sigma Rd | Dallas | TX | 75244 |
| Home Team Realty | | 23900 Hawthorne Blvd 130 | Torrance | CA | 90505 |
| Home Team Resource Group | | 2091 Business Ctr Dr Ste 220 | Irvine | CA | 92612 |
| Home Thrift Mortgage Inc | | 100 Larkspur Landing Circle 206 | Larkspur | CA | 94939 |
| Home Town Lending | | 1201 Monster Rd Sw Ste 450 | Renton | WA | 98208 |
| Home Town Mortgage | | 1481 W Calle Concordia | Tucson | AZ | 85704 |
| Home Towne Financial | | 3815 W St Joseph Ste C 100 | Lansing | MI | 48917 |
| Home Towne Mortgage | | 14010 23rd Ave N | Plymouth | MN | 55447 |
| Home Township | | 1477 14 Mile Rd | Bitely | MI | 49309 |
| Home Township | | PO Box 490 | Edmore | MI | 48829 |
| Home Traditions Real Estate | | 2352 San Pablo Ave | Pinole | CA | 94564 |
| Home Trust Finance | | 120 East Oakland Pk Blvd | Wilton Manors | FL | 33334-1106 |
| Home Value Mortgage Services Llc | | 6151 Miramar Pkwy Ste 112 | Miramar | FL | 33023 |
| Home Venture Mortgage | | 5527 Us Hwy 98 N | Lakeland | FL | 33809 |
| Home123 | | | | | |
| Home132 Corporation Cdl | 1270 Northland Dr Ste 385 | | Mendota Heights | MN | 55120 |
| Home132 Corporation Rrn | 11235 Se 6th St Ste 130 | | Bellevue | WA | 98004 |
| Home132 Corporation Rrn | 40 North Main | | Kingwood | TX | 77339 |
| Home132 Corporation Rrn | 414 North Orleans St Ste 008 | | Chicago | IL | 60610 |
| Home132 Corporation Rrn | 810 C St Ste 4 | | Galt | CA | 95632 |
| Home1st Lending Llc | | 1973 Longwood Lake Mary Rd Ste 1001 | Longwood | FL | 32750 |
| Home1st Lending Llc | | 2244 Ctrpoint Pkwy | Birmingham | AL | 35215 |
| Home1st Lending Llc | | 8548 North Dale Mabry Ste 2c | Tampa | FL | 33614 |
| Homeadvisor Mortgage | | 3227 East Bell Rd D250 | Phoenix | AZ | 85032 |
| Homeamerican Mortgage Corp | | 7595 Technology Way | Denver | CO | 80237 |
| Homeappraisingcom Llc | Robert J Orsi | 1800 Camden Rd Ste 202 | Charlotte | NC | 28203 |
| Homebanc Llc | | 1719 Route 10 East | Parsippany | NJ | 07054 |
| Homebase Equity Mortgages Inc | | 2715 West Fairbanks Ave Ste 201 | Winter Pk | FL | 32789 |
| Homebase Lending Llc | | 8544 Hickory Hill Ste 6 | Poland | OH | 44514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Homebased Enterprises Inc | | Dba Homebased Realty | 42402 10th St W J | Lancaster | CA | 93534 |
| Homebased Realty | | 42402 10th St W | | Lancaster | CA | 93534 |
| Homebridge Mortgage Bankers Corp | | 60 Oak Dr | | Syosset | NY | 11791 |
| Homebuyers Mortgage | | 160 Mallory Ave | | Jersey City | NJ | 07304 |
| Homebuyers Mortgage Inc | | 220 North Dixie Ave | | Radcliff | KY | 40160 |
| Homechoice Mortgage Inc | | 145 West Home Ave | | Hartsville | SC | 29550 |
| Homecomings | Joe Hardin | 2711 N Haskell Ave Ste 900 | | Dallas | TX | 75204 |
| Homecomings Financial | | 2711 North Haskell Ave Ste 900 | | Dallas | TX | 75204 |
| Homecomings Financial | | PO Box 105682 | | Atlanta | GA | 30348-5682 |
| Homecomings Financial | | PO Box 65015 | | Dallas | TX | 75265 |
| Homecomings Financial Inc | 9275 Sky Pk Court | Ste 300 | | San Diego | CA | 92123 |
| Homecomings Financial Inc | | 2711 N Haskell Ste 900 | | Dallas | TX | 75204 |
| Homecomings Financial Network Inc | Karlyn Kent | 9275 Sky Pk Court 3rd Fl | | San Diego | CA | 92123 |
| Homecorp Mortgage Inc | | 518 Main St | | Marble Falls | TX | 78654 |
| Homecourt Mortgage Group Inc | | 8041 Knue Rd Ste 110 | | Indianapolis | IN | 46250 |
| Homecourt Mortgage Group Inc | | 4561 Durham Pl Ste C | | Baton Rouge | LA | 70816 |
| Homecrest Home Mortgage | | 1278 G St | | North Valley Stream | NY | 11580 |
| Homefield Financial Inc | | 410 Exchange Ste 100 | | Irvine | CA | 92602 |
| Homefield Financial Inc | | 12050 Lakewood Blvd | | Downey | CA | 90242 |
| Homefinders Financial Group Llc | | 16962 William St | | Omaha | NE | 68130 |
| Homefinders Realty | | 45 3rd Ave Ste 101 | | Chula Vista | CA | 91910 |
| Homefinders Realty | | 562 E Main St | | El Cajon | CA | 92020 |
| Homefirst Mortgage | | 30 Executive Pk 200 | | Irvine | CA | 92614 |
| Homefirst Mortgage Corp | | 207 S Alfred St | | Alexandria | VA | 22305 |
| Homefront Financial Inc | | 101 North Virginia St Ste 125 | | Crystal Lake | IL | 60014 |
| Homefront Mortgage Corporation | | 17772 Irvine Blvd Ste 211 | | Tustin | CA | 92780 |
| Homefront Mortgage Inc | 17772 Irvine Blvd | Ste 210 | | Tustin | CA | 92780 |
| Homefront Mortgage Inc | | 17772 Irvine Blvd Ste 211 | | Tustin | CA | 92780 |
| Homefront Mortgage Inc | | 7155 Magnolia Ave | | Riverside | CA | 92504 |
| Homefront Mortgage Inc | | 5150 East La Palma Ave Ste 208 | | Anaheim | CA | 92807 |
| Homefront Mortgage Services Inc | | 17772 Irvine Blvd Ste 211 | | Tustin | CA | 92841 |
| Homefund America Inc | | 124 Tustin Ave 104 | | Newport Beach | CA | 92663 |
| Homegate Mortgage Group Llc | | 11805 North Pennsylvania St | | Carmel | IN | 46032 |
| Homegate Mortgage Llc | | 9100 Centre Pointe Dr Ste 110 | | West Chester | OH | 45069 |
| Homekey Mortgage Corporation | | 3340 Annapolis Ln Ste B | | Plymouth | MN | 55447 |
| Homeland Appraisal Group Inc | | 11440 Sw 47 St | | Miami | FL | 33165 |
| Homeland Appraisal Service Inc | | PO Box 650684 | | Sterling | VA | 20155 |
| Homeland Appraisal Services Ltd | | 76 Willow Ridge | | New Holland | PA | 17557 |
| Homeland Appraisals | | 930 Askin St | | Maumee | OH | 43537 |
| Homeland Bank | | | | | | |
| Homeland City | | 608 Pennsylvania Ave | | Folkston | GA | 31537 |
| Homeland Federal Mortgage | | 5800 E Skelly Dr | | Tulsa | OK | 74135 |
| Homeland Finance Inc | | 178 Victory Blvd 105 | | Burbank | CA | 91502 |
| Homeland Financial Group Inc | | 2636 N Hwy 67 | | Florissant | MO | 63033 |
| Homeland Financial Llc | | 7700 W Bluemound Rd Lower | | Wauwatosa | WI | 53213 |
| Homeland Financial Mortgage Co | | 4 Emerson Rd | | Hudson | MA | 01749 |
| Homeland Financial Services | | 2945 San Ysidro Way | | Santa Clara | CA | 95051 |
| Homeland Financial Services | | 2880 Zanker Rd 203 | | San Jose | CA | 95134 |
| Homeland Financial Services Llc | | 161 Fontaine Blvd | | Colorado Springs | CO | 80911 |
| Homeland Funding Solutions | | 75 Sockanosset Crossroads | | Cranston | RI | 02920 |
| Homeland Funding Solutions Inc | | 75 Sockanosset Crossroads Ste | | Cranston | RI | 02920 |
| Homeland Ins Co | | One Beacon St | | Boston | MA | 02108 |
| Homeland Livescan Inc | | 1621 E 17th St Ste U | | Santa Ana | CA | 92705 |
| Homeland Mortgage | | 12261 Blackberry Rd | | Belton | TX | 76513 |
| Homeland Mortgage | | 1504 W Deyoung St | | Marion | IL | 62959 |
| Homeland Mortgage And Financial Services Inc | | 115 E Hickory St Ste 302 | | Mankato | MN | 56001 |
| Homeland Mortgage Banc Inc | | 623 F Pk Meadow Dr | | Westerville | OH | 43081 |
| Homeland Mortgage Banker | | 146 Van Winkle Ave | | Jersey City | NJ | 07306 |
| Homeland Mortgage Company | | 212 Jh Walker Dr | | Pendleton | IN | 46064 |
| Homeland Mortgage Inc | | 581 High St | | Burlington | NJ | 08016 |

| | | | | |
|---|---|---|---|---|
| Homeland Security Mortgage Co | 1307 W Sixth St Ste 219 | | Corona | CA | 92882 |
| Homelend Mortgage Company Inc | 6924 Springvalley Dr 250 | | Holland | OH | 43528 |
| Homelenders Financial Services Inc | 1204 E Baseline Rd Ste 106 | | Tempe | AZ | 85283 |
| Homelenders Inc | 220 N Sr 7 Ste 203 | | Hollywood | FL | 33021 |
| Homelending Solutions | 119 S Easton Rd | | Glenside | PA | 19038 |
| Homelendingzonecom Inc | 5968 Metamora Rd | | Metamora | MI | 48455 |
| Homelife International Mortgage Co Inc | 5950 Hazeltine National Dr Ste | | Orlando | FL | 32822 |
| Homeline Lending Llc | 13702 Coursey Blvd Bldg 2 Ste B | | Baton Rouge | LA | 70816 |
| Homeline Mortgage Corp | 3355 W Alabama Ste 970 | | Houston | TX | 77098 |
| Homelink Financial Llc | 4055 Executive Pk Dr Ste 210 | | Cincinnati | OH | 45241 |
| Homelink Mortgage | 10 Landing Circle | Ste 5 | Chico | CA | 95973 |
| Homelink Mortgage Corporation | 508 Main St Ste A | | Red Bluff | CA | 96080 |
| Homelink Mortgage Corporation | 4525 Broadway Ave Ste H | | Salida | CA | 95368 |
| Homeloan Advisorscom | 600 Anton Blvd Ste 1325 | | Costa Mesa | CA | 92626 |
| Homeloan America Inc | 3230 E Imperial Hwy Ste 270 | | Brea | CA | 92821 |
| Homeloan M Corporation Inc | 1262 S John Young Pkwy | | Kissimmee | FL | 34741 |
| Homeloan M Corporation Inc | 3528 Warbler Way | | Kissimmee | FL | 34746 |
| Homeloan Mortgage Corporation | 5700 Lake Worth Rd | Ste 206e | Lake Worth | FL | 33463 |
| Homeloan Network | 18946 Ventura Blvd | | Tarzana | CA | 91356 |
| Homeloan Usa Corp | 2591 Dallas Pkwy Ste 401 | | Frisco | TX | 75034 |
| Homeloan Usa Corp | 1500 East Beltline Ave Ste 145 | | Grand Rapids | MI | 49506 |
| Homeloan Usa Corp | 435 Allenby Dr | | Marysville | OH | 43040 |
| Homeloan Usa Corp | 1740 W John Beers Rd | | Stevensville | MI | 49127 |
| Homeloan Usa Corp | 1203 Cassopolis St | | Elkhart | IN | 46574 |
| Homeloan Usa Corp | 1514 Wealthy | | Grand Rapids | MI | 49506 |
| Homeloan Usa Corp | 2256 G W Hill Rd | | Flint | MI | 48507 |
| Homeloan Usa Corp | 4001 W Hundred Rd | | Chester | VA | 23831 |
| Homeloan Usa Corp | 6279 Tri Ridge Blvd Ste 200 | | Loveland | OH | 45140 |
| Homeloan Usa Corp | 101 E Pk Blvd Ste 600 | | Plano | TX | 75074 |
| Homeloan Usa Corporation | 6221 Riverside Dr 1 North | | Dublin | OH | 43017 |
| Homeloan Usa Corporation | 200 West Adams St Ste 2610 | | Chicago | IL | 60606 |
| Homeloan Usa Corporation | 26847 Grand River | | Redford | MI | 48240 |
| Homeloan Usa Corporation | 1941 Bishop Ln Ste 108 | | Louisville | KY | 40218 |
| Homeloan Usa Corporation | 901 South State Rd Ste 315 | | Hollywood | FL | 33023 |
| Homeloan Usa Corporation | 94 615 Kupuohi St Ste 102 | | Waipahu | HI | 96797 |
| Homeloan Usa Corporation | 38783 Lakeshore Blvd | | Willoughby | OH | 44094 |
| Homeloanadvisorscom | 600 Anton Blvd Ste 1700 | | Costa Mesa | CA | 92626 |
| Homeloanadvisorscom | 600 Anton Blvd Ste 1325 | | Costa Mesa | CA | 92626 |
| Homeloancentercom Lending Tree | Missing | | | | |
| Homeloanhelperusacom | 23161 Lake Ctr Blvd Ste 205 | | Lake Forest | CA | 92630 |
| Homeloans | 12000 Westheimer Ste 395 | | Houston | TX | 77077 |
| Homeloans Inc | 31534 Railroad Canyon Rd Ste A | | Canyon Lake | CA | 92857 |
| Homeloans Usa Inc | 1770 Old Springhouse Ln Ste 100 | | Atlanta | GA | 30338 |
| Homemax Corporation | 3600 Wilshire Blvd 1804 | | Los Angeles | CA | 90010 |
| Homemax Mortgage Inc | 115 Texan Blvd | | Wimberley | TX | 78676 |
| Homemaxx Funding | 9500 Bolsa Ave Ste G | | Westminster | CA | 92683 |
| Homenetsite | 916 East 8th St Ste 8 | | National City | CA | 91950 |
| Homeowners Advantage | 1475 Midland Ct | | Joliet | IL | 60436 |
| Homeowners Capital | 15510 C Rockfield Blvd Ste 2 | | Irvine | CA | 92618 |
| Homeowners Catastrophe Ins Trus | 2063 East 3900 South Sui | | Salt Lake City | UT | 84124 |
| Homeowners Custom Mortgage Corporation | 8547 East Arapahoe Rd J 580 | | Greenwood Village | CO | 80112 |
| Homeowners Financial | 122 Escondido Ave Ste 205 | | Vista | CA | 92084 |
| Homeowners Financial Group Usa Llc | 16427 N Scottsdale Rd Ste 280 | | Scottsdale | AZ | 85254 |
| Homeowners Financial Group Usa Llc | 2141 E Broadway Rd Ste 110 | | Tempe | AZ | 85282 |
| Homeowners Financial Plus Corp | 19562 Ventura Blvd Ste 208 | | Tarzana | CA | 91356 |
| Homeowners Financial Services Inc | 6650 Powers Ferry Rd Ste 120 | | Atlanta | GA | 30339 |
| Homeowners Friend | 681 South Pker St Ste 15 | | Orange | CA | 92868 |
| Homeowners Friend Mortgage Company | 681 S Pker St Ste 150 | | Orange | CA | 92868 |
| Homeowners Friend Mortgage Company Inc | 681 S Pker St Ste 150 | | Orange | CA | 92868 |
| Homeowners Funding Group Inc | 4 Cocasset St | | Foxboro | MA | 02035 |

| | | | | | |
|---|---|---|---|---|---|
| Homeowners Mortgage Banc Llc | | 700 Taylor Rd | Gahanna | OH | 43230 |
| Homeowners Mortgage Co | | 2222 S Roger St | Bloomington | IN | 47403 |
| Homeowners Mortgage Corp | | 9420 Annapolis Rd Ste 300 | Lanham | MD | 20706 |
| Homeowners Mortgage Corp | | 1944 Warwick Ave | Warwick | RI | 02889 |
| Homeowners Mortgage Corporation Ii | | 10802 E Main St Ste B C D | Thonotosassa | FL | 33592 |
| Homeowners Mortgage Services Llc | | 4600 Mexico Rd | St Peters | MO | 63376 |
| Homeowners Of America Ins | | PO Box 167808 | Irving | TX | 75016 |
| Homeownership Centers Of America | | 1280 Sw 36th Ave Ste 100 | Pompano Beach | FL | 33069 |
| Homeplace Mortgage Inc | | 4237 Ft Campbell Blvd | Hopkinsville | KY | 42240 |
| Homeplus Ins Co | | PO Box 1233 | Minneapolis | MN | 55440 |
| Homeplus Mortgage | | 620 State St Ste 422 | San Diego | CA | 92101 |
| Homeplus Mortgage | | 3505 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Homepoint Mortgage Company | | 706 East Bell Rd Ste 100 | Phoenix | AZ | 85022 |
| Homepoint Mortgage Corporation | | 815 E Main St Ste 200 | St Charles | IL | 60174 |
| Homepointe Real Estate | Chad Murdock | 195 N Holmes | Idaho Falls | ID | 83401 |
| Homepride Mortgage Group Llc | | 206 South Memorial Dr | Appleton | WI | 54911 |
| Homeq Mortgage | | 11140 South Towne Square Ste | St Louis | MO | 63141 |
| Homeq Servicing Corp | Attn Joann Voyles/exception Cash Dept | 4837 Watt Ave | North Highland | CA | 95660 |
| Homeq Servicing Corporation | | 4837 Watt Ave Ste 200 | North Highlands | CA | 95660 |
| Homequest Financial Llc | | 1082 S Trappers Crossing | Lino Lakes | MN | 55038 |
| Homequest Mortgage | | 55 South State St | Preston | ID | 83263 |
| Homequest Mortgage Corporation | | 377 E Butterfield Rd Ste 375 | Lombard | IL | 60148 |
| Homequest Mortgage Group Inc | | 10002 Princess Palm Ave Ste 212 | Tampa | FL | 33619 |
| Homequest Mortgage Group Inc | | 5909a Breckenridge Pkwy | Tampa | FL | 33609 |
| Homequest Mortgage Group Inc | | 5912 A Breckenridge Pkwy | Tampa | FL | 33610 |
| Homequest Mortgage Inc | | 82d Worcester St | North Grafton | MA | 01536 |
| Homequest Mortgage Llc | | 1128 E Greenway Ste 102 | Mesa | AZ | 85203 |
| Homequest Mortgage Network Llc | | 8910 Greenway Commons Pl Ste 203 | Louisville | KY | 40220 |
| Homer Center Sd/center Twp | | 39 North 2nd St | Graceton | PA | 15748 |
| Homer Center Sd/homer City Boro | | 15 N Main St | Graceton | PA | 15748 |
| Homer City Borough | | 15 N Main St | Homer City | PA | 15748 |
| Homer Csd T/o Cuyler | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Groton | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Homer | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Of Cortlandvill | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Preble | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Scott | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Sempronius | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Solon | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Spafford | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Summerhill | | PO Box 355 | Homer | NY | 13077 |
| Homer Csd T/o Truxton | | PO Box 355 | Homer | NY | 13077 |
| Homer Gooch | | 4046 Windermere Rd | Memphis | TN | 38128-0000 |
| Homer Melvin Albritton | | 10615 Roxbury Ct | Charlotte | NC | 28214 |
| Homer Town | | 400 East Main | Homer | LA | 71040 |
| Homer Town | | 31 North Main St | Homer | NY | 13077 |
| Homer Township | | 385 E Isabella Rd | Midland | MI | 48640 |
| Homer Township | | 631 25 Mile Rd | Homer | MI | 49245 |
| Homer Township | | PO Box 143 | Amoret | MO | 64722 |
| Homer Township | | Rd 3 Box 259 | Coudersport | PA | 16915 |
| Homer Village | | 130 E Main Bx 155 | Homer | MI | 49245 |
| Homer Village | | 31 North Main St | Homer | NY | 13077 |
| Homero H Barraza | | 831 Antler Point Ln | Silt | CO | 81652-0000 |
| Homerun Mortgage | | 4959 Palo Verde St Ste 203b | Montclair | CA | 91763 |
| Homerun Mortgage Llc | | 260 Court St | Dedham | MA | 02026 |
| Homerville City | | PO Box 535 | Homerville | GA | 31634 |
| Homes & Estates / Real Estate Mtg Div | | 9920 Lakewood Blvd | Downey | CA | 90240 |
| Homes & Estates Real Estate Mtg Div | | 9920 Lakewood Blvd | Downey | CA | 90240 |

| | | | | | |
|---|---|---|---|---|---|
| Homes & Land | | 5604 Old Bullard Rd Ste101 | | Tyler | TX | 75703 |
| Homes & Land | | 5604 Old Bullard Rd Ste 101 | | Tyler | TX | 75703 |
| Homes & Land Of Greater San Antoni0 | | PO Box 691085 | | San Antonio | TX | 78269 |
| Homes & Land Of Greater San Antonio | | PO Box 691085 | | San Antonio | TX | 78269 |
| Homes & Land Of Savannah | Dba Real Estate Today | 7400 Abercorn St 705 Box 112 | | Savannah | GA | 31406 |
| Homes & Land Of The Palm Beaches | Cynthia & Michael Tobin | 401 Nw 17th St | | Delray Beach | FL | 33444 |
| Homes & Loans Inc | | 1848 Fulton Ave | | Sacramento | CA | 95825 |
| Homes & Loans Network Inc | | 5007 Damson Ct | | Orlando | FL | 32821 |
| Homes & Loans Realty | | 3150 North E St | | San Bernardino | CA | 92405 |
| Homes 2000 Group | | 8910 Juniper St | | Fontana | CA | 92335 |
| Homes 2000 Realty | | 8632 Archibald Ave Ste 209 | | Rancho Cucamonga | CA | 91730 |
| Homes 4 U Inc | | 1381 Mount Zion Rd | | Morrow | GA | 30260 |
| Homes 4 U Mortgage Company | | 7163 Mt Zion Blvd | | Jonesboro | GA | 30236 |
| Homes And Home Lenders Inc | | 2400 Augusta Dr 375 | | Houston | TX | 77057 |
| Homes And Land Mortgage Inc | | 903 Delaware Ave | | Mccomb | MS | 39648 |
| Homes And Land Of The Palm Beaches | Cynthia & Michael Tobin | 401 Nw 17th St | | Delray Beach | FL | 33444 |
| Homes And Loans Services | | 5330 N Figueroa St Ste 102 | | Los Angeles | CA | 90042 |
| Homes And Loansusacom Inc | | 440 East Sample Rd 201 | | Pomano Beach | FL | 33064 |
| Homes And Loansusacom Inc | | 1250 S Harbor City Blvd | | Melbourne | FL | 32903 |
| Homes Direct Of Mesa | | | | | | |
| Homes First Funding | | 935 W San Marcos Blvd 100 | | San Marcos | CA | 92069 |
| Homes Illustrated | | PO Box 76540 | | Cleveland | OH | 44101-6500 |
| Homes Magazine | Dba Global Homes Inc | PO Box 657 | | Atascadero | CA | 93423 |
| Homes Magazine | | 200 S Montclair Ste C | | Bakersfield | CA | 93309 |
| Homes Mortgage Llc | | 3500 Willow Lake Blvd | | Vadnais Heights | MN | 55110 |
| Homes Of America Title Corp | | 1414 Nw 107th Ave | Ste 214 | Miami | FL | 33172 |
| Homes R Us Realty Inc | | 324 Oak St Ste R | | Bakersfield | CA | 93304 |
| Homes R Us Realty Inc | | 6721 White Ln | | Bakersfield | CA | 93309 |
| Homes Unlimited Llc | | 8120 Penn Ave S Ste 530 | | Bloomington | MN | 55431 |
| Homesale Mortgage Services | | 150 Farmington Ln | | Lancaster | PA | 17601 |
| Homesamerica Mortgage Services Inc | | 7270 Sw 48 St | | Miami | FL | 33155 |
| Homescapes Funding Corporation | | 1700 Central Pk Ave Ste D | | Yonkers | NY | 10710 |
| Homescapes Funding Corporation | | 66 Middlebush Rd Ste G105 | | Wappingers Falls | NY | 12590 |
| Homescom Inc | Dba Homemortgage | 13155 Sw 42nd St Ste 107 | | Miami | FL | 33175 |
| Homescom Inc | | 13155 Sw 42nd St Ste 107 | | Miami | FL | 33175 |
| Homeseekerscom | | 2056 Praslin St | | Eugene | OR | 97402 |
| Homesense Financial Inc | | 518 N Peterson Ave | | Douglas | GA | 31533 |
| Homesense Mortgage Corporation | | 3001 N Rocky Point Dr Ste 200 | | Tampa | FL | 33607 |
| Homeservices Lending Llc | | 6800 France Ave South Ste 655 | | Edina | MN | 55435 |
| Homeside Funding Corp | | 184 04 Hillside Ave Ste 202 | | Hollis | NY | 11423 |
| Homeside Mortgage Corp | | 8798 Sw 8 St 6 | | Miami | FL | 33174 |
| Homeside Mortgage Llc | | 3278 Cherokee St | | Kennesaw | GA | 30144 |
| Homesite Ins Co | | PO Box 414356 | | Boston | MA | 02241 |
| Homesite Ins Co | | PO Box 2057 | | Kalispell | MT | 59903 |
| Homesite Ins Co Of Ca | | 99 Bedford St | | Boston | MA | 02111 |
| Homesite Ins Co Of Midwest | | 99 Bedford St | | Boston | MA | 02111 |
| Homesite Ins Co Of Ny | | 99 Bedford St | | Boston | MA | 02111 |
| Homesite Ins Co Of Pa | | 99 Bedford St | | Boston | MA | 02111 |
| Homesite Ins Com | | Homesite Ins Group | 99 Bedford St | Boston | MA | 02111 |
| Homesite Mortgage | | 22525 Hall Rd Ste E | | Macomb Township | MI | 48042 |
| Homesite Mortgage Corporation | | 2752 Aurora Rd | | Melbourne | FL | 32935 |
| Homesmart Mortgage Llc | | 22401 Quail Run Dr | | Parker | CO | 80138 |
| Homesmartz Your Mortgage Solution | | 12925 West Dodge Rd | | Omaha | NE | 68154 |
| Homesmartz Your Mortgage Solution | | 3110 Karnes Rd Ste 100 | | St Joseph | MO | 64506 |
| Homesmartz Your Mortgage Solution | | 815 West 3rd | | Hastings | NE | 68901 |
| Homesmartz Your Mortgage Solution | | 19401 E 40 Hwy Ste 110 | | Independence | MO | 64055 |
| Homesmartz Your Mortgage Solution | | 1601 E 18th St Ste 160 | | Kansas City | MO | 64108 |
| Homesmartz Your Mortgage Solution | | 10500 Barkley St Ste 218 | | Overland Pk | KS | 66212 |
| Homesource Mortgage Services Lp | | 561 Main St Ste 255 | | Bethlehem | PA | 18018 |
| Homespay Usa | | 349 S Lake Havasu Ave 100 | | Lake Havasu City | AZ | 86403 |

| | | | | |
|---|---|---|---|---|
| Homestar Appraisers Llc | 600 East Baseline Rd Ste A1 | | Tempe | AZ | 85283 |
| Homestar Bank | No Address | | | | |
| Homestar Bank | 3 Diversatech Dr | | Manteno | IL | 60950 |
| Homestar Financial | 218 Broadway | | Bethpage | NY | 11714 |
| Homestar Financial Corporation | 848 Jesse Jewell Pkwy Ste 200 | | Gainesville | GA | 30501 |
| Homestar Funding Corp | 5126 Dr Phillips Blvd | | Orlando | FL | 32819 |
| Homestar Inspection Service Inc | 8156 Tillinghast Ln | | Gainesville | VA | 20155 |
| Homestar Lending Group Inc | 5209 Nw 33rd Ave | | Ft Lauderdale | FL | 33309 |
| Homestar Mortgage Corporation | 11403 Cronridge Dr Ste 200 | | Owings Mills | MD | 21117 |
| Homestar Mortgage Corporation Inc | 430 Semoran Blvd Ste 101 | | Casselberry | FL | 32707 |
| Homestar Mortgage Group Inc | 2925 South Bonfield | | Chicago | IL | 60608 |
| Homestar Mortgage Inc | 220 Smith St | | Providence | RI | 02908 |
| Homestar Mortgage Lending Corporation | 5728 Major Blvd Ste 607 | | Orlando | FL | 32819 |
| Homestar Pacetti Realty | 3125 Us 1 South | | St Augustine | FL | 32086 |
| Homestart Mortgage Corporation | 11 South Lasalle Ste 700 | | Chicago | IL | 60603 |
| Homeste Mortgage Co Llc | 3801 Ctrpoint Dr Ste 100 | | Anchorage | AK | 99503 |
| Homestead Mortgage Corporation | 4405 Northside Pkwy Ste 2103 | | Atlanta | GA | 30327 |
| Homestead Acceptance Inc | 308 N Pomona Dr | | Greensboro | NC | 27407 |
| Homestead Acceptance Inc | 7726 Williamson Rd | | Roanoke | VA | 24019 |
| Homestead Appraisal Services Inc | 11243 Gallahadion Ct | | Parker | CO | 80138 |
| Homestead Appraisals | PO Box 457 | | Harrison | ME | 04040 |
| Homestead Appraisals Inc | 2201 Double Creek Dr Ste 2003 | | Round Rock | TX | 78664 |
| Homestead Boro | PO Box 374 | | Homestead | PA | 15120 |
| Homestead Financial | 11861 Westline Industrial Ste 700 | | Maryland Heights | MO | 63146 |
| Homestead Financial & Mortgage | 2656 S Loop Ste 180 | | Houston | TX | 77054 |
| Homestead Financial Services | 265 Rt 46 W Ste 3b1 | | Totowa | NJ | 07512 |
| Homestead Financial Services Inc | 5795 Widewaters Pkwy | | Syracuse | NY | 13214 |
| Homestead Funding Corp | 8 Airline Dr | | Albany | NY | 12205 |
| Homestead Funding Corp | 1201 North Church Str Ste 310 Bldg B | | Hazelton | PA | 18202 |
| Homestead Funding Group Inc | 10 Main St First Fl | | Keyport | NJ | 07735 |
| Homestead Lending | 28301 Hwy 249 Ste 400h | | Tomball | TX | 77357 |
| Homestead Lending & Investments Inc | 1140 Main St Ste 114 | | Ramona | CA | 92065 |
| Homestead Lending Corp | 10225 Ulmerton Rd Unit 12a | | Largo | FL | 33771 |
| Homestead Mmortgage | 819 North Elm St | | Greensboro | NC | 27401 |
| Homestead Mortgage | 8245 Gladys 209 | | Beaumont | TX | 77706 |
| Homestead Mortgage | 8155 Gladys Ste 100 | | Beaumont | TX | 77706 |
| Homestead Mortgage | 11411 Ne 124th St 118 | | Kirkland | WA | 98034 |
| Homestead Mortgage | 236 W Main St | | Cambridge | WI | 53523 |
| Homestead Mortgage & Financial Services | 1409 Potter Dr Ste 210 | | Colorado Springs | CO | 80909 |
| Homestead Mortgage Company | 5636 Moon Northeast | | Albuquerque | NM | 87111 |
| Homestead Mortgage Company | 643 S 25th St Ste 6 | | Lincoln | NE | 68510 |
| Homestead Mortgage Corp | 112 N Evergreen Ave | | Arlington Heights | IL | 60004 |
| Homestead Mortgage Corporation | 50 Main St | | North Redding | MA | 01864 |
| Homestead Mortgage Corporation | 300 Merrimack St | | Methuen | MA | 01844 |
| Homestead Mortgage Inc | 6200 S Syracuse Way Ste125 | | Englewood | CO | 80111 |
| Homestead Mortgage Inc | 6200 S Syracuse Way | Ste125 | Englewood | CO | 80111 |
| Homestead Mortgage Inc | 11411 Ne 124th St Ste 118 | | Kirkland | WA | 98034 |
| Homestead Mortgage Llc | 2151 B Ashley Phosphate Rd | | North Charleston | SC | 29406 |
| Homestead Mortgage Llc | 209 Beachway Professional Ctr 3301 Bonita Beach Rd Sw | | Bonita Springs | FL | 34134 |
| Homestead Mortgage Services Inc | 925 Deis Dr | | Fairfield | OH | 45014 |
| Homestad Mut Ins Co | 7093 County Rd T | | Oshkosh | WI | 54904 |
| Homestead Real Estate Services Inc | 434 Sutter St | | Jackson | CA | 95642 |
| Homestead Township | PO Box 315 | | Honor | MI | 49640 |
| Homestead Township | Star Rt 1 Box 571 | | Florence | WI | 54121 |
| Homestone Mortgage Inc | 11250 Kirkland Way Ste 200 | | Kirkland | WA | 98033 |
| Homestone Mortgage Inc | 8121 W Quinault Ave Ste A 101 | | Kennewick | WA | 99336 |
| Homestreet Bank | 601 Union St Ste 2000 | | Seattle | WA | 98101 |
| Homestreet Bank | 22001 66th Ave West | | Mountlake Terrace | WA | 98043 |

| | | | | | |
|---|---|---|---|---|---|
| Homestreet Bank | 2100 Se 164th Ave | Ste F103/104 | Vancouver | WA | 98683 |
| Homestyle Lending Llc | 215 Saint Paul St Ste 201 | | Denver | CO | 80206 |
| Homesure Mortgage Inc | 2660 Townsgate Rd Ste 800 | | Westlake Village | CA | 91361 |
| Someteam Mortgage | 3511 South Lake Village Dr | | Katy | TX | 77450 |
| Hometeam Mortgage Inc | 260 West Exchange St Ste 108 | | Providence | RI | 02903 |
| Hometech Mortgage Co Llc | 250 Highland Ave | | Malden | MA | 02148 |
| Hometime Mortgage Inc | 195 East Fairfield Dr Ste E | | Pensasola | FL | 32503 |
| Hometown Appraisal Inc | 201 W Emma Ave | | Springdale | AR | 72764 |
| Hometown Appraisal Llc | 2501 Route 516 | | Old Bridge | NJ | 08857 |
| Hometown Appraisal Llc | PO Box 472 | | Muskego | WI | 53150 |
| Hometown Appraisals | 2650 Mission Trail Rd | | Kalispell | MT | 59901 |
| Hometown Appraisals Llc | PO Box 472 | | Muskego | WI | 53150 |
| Hometown Capital Lending Corp | 3191 Coral Way Ste 109 | | Miami | FL | 33145 |
| Hometown Capital Network | 4851 Rigel Way | | Mira Loma | CA | 91752 |
| Hometown Capital Network Inc | Zzz1700 Hamner Ave Ste 205 | | Norco | CA | 92860 |
| Hometown Directories Inc | 21 Eastbrook Bend Ste 205 | | Peachtree City | GA | 30269 |
| Hometown Equity Mortgage Corporation | 20530 Comtra Enter Ste 6 Route 19 N | | Cranberry Township | PA | 16066 |
| Hometown Equity Mortgage Inc | 841 South Germantown Rd | | Chattanooga | TN | 37412 |
| Hometown Equity Mortgage Of St Louis Inc | 300 North Corporate Dr Ste 350 | | Brookfield | WI | 53045 |
| Hometown Equity Mortgage Of Wisconsin Inc | 300 North Corporate Dr Ste 350 | | Brookfield | WI | 53045 |
| Hometown Equity Mtg Of Kansas City Inc | 9249 Ward Pkwy | | Kansas City | MO | 64114 |
| Hometown Equity Mtg Of St Louis Inc | 1001 Craig Rd Ste 400 | | St Louis | MO | 63146 |
| Hometown Financial Services Inc | 135 W Mission Ave Ste 205 | | Escondido | CA | 92025 |
| Hometown Lenders Llc | 12935 Hwy 231 431 North | | Hazel Green | AL | 35750 |
| Hometown Lending | 421 West Riverside Ste 902 | | Spokane | WA | 99201 |
| Hometown Lending | 10025 19th Ave Se | | Everett | WA | 98208 |
| Hometown Lending | 14900 Interurban Ave South Ste | | Seattle | WA | 98168 |
| Hometown Lending Group Inc | 430 Main St | | Windermere | FL | 34786 |
| Hometown Lending Llc | 4235 Green Bay Rd | | Kenosha | WI | 53144 |
| Hometown Mortgage | 58219 Windsong Dr | | Elkhart | IN | 46517 |
| Hometown Mortgage | 724 S Central Ste 101 | | Medford | OR | 97501 |
| Hometown Mortgage | 101 South Main Ste 5 | | Cassville | MO | 65625 |
| Hometown Mortgage & Financial Services Inc | 6151 Wilson Mills Rd Ste 230 | | Highland Heights | OH | 44143 |
| Hometown Mortgage & Financial Services Inc | 6151 Wilson Mills Rd | Ste 230 | Highland Heights | OH | 44143 |
| Hometown Mortgage & Lending | 108 East Oak | | Denton | TX | 76201 |
| Hometown Mortgage Co Inc | 12 South Main St | | Middleboro | MA | 02346 |
| Hometown Mortgage Co Inc | 96 Freneau Ave Ste 3 | | Matawan | NJ | 07747 |
| Hometown Mortgage Co Inc | 470 Orchard St | | New Bedford | MA | 02740 |
| Hometown Mortgage Company Inc | 417 Nolana Ste B | | Mcallen | TX | 78504 |
| Hometown Mortgage Company Inc | 417 Nolana | Ste B | Mcallen | TX | 78504 |
| Hometown Mortgage Consultants Inc | 343 E Washington St Ste B | | New Castle | PA | 16101 |
| Hometown Mortgage Corp | 4200 State Hwy 30 | | Amsterdam | NY | 12010 |
| Hometown Mortgage Corporation | 275 West Rio Vista Ave Ste 4 | | Burlington | WA | 98233 |
| Hometown Mortgage Financial Services | 3415 Van Teylingen Ste 201 | | Colorado Springs | CO | 80917 |
| Hometown Mortgage Inc | 133 S Main St | | Kernersville | NC | 27284 |
| Hometown Mortgage Inc | 701 E 83rd Ave Ste 12 | | Merrillville | IN | 46410 |
| Hometown Mortgage Inc | 1002 B North Milwaukee Ave | | Libertyville | IL | 60088 |
| Hometown Mortgage Lending | 4121 Chancellor Dr | | Thompsons Station | TN | 37179 |
| Hometown Mortgage Llc | 7 S Main Ste 2 | | Northfield | VT | 05663 |
| Hometown Mortgage Of South Carolina Llc | 7883 Waldesboro Rd Ste 103 | | North Charleston | SC | 29418 |
| Hometown Mortgage Services Inc | 5511 Hwy 280 E S Ste 210 | | Birmingham | AL | 35242 |
| Hometown Mortgage Solutions Llc | 1212 Hart St | | Vincennes | IN | 47591 |
| Hometown Mortgage Source | 521 N Argonne Rd Ste 102 | | Spokane | WA | 99212 |
| Hometown Mortgage Source | 701 Front Ave Ste 302 | | Coeur D Alene | ID | 83814 |
| Hometown Mortgage Source | 8560 South Eastern Ste 160 | | Las Vegas | NV | 89123 |
| Hometown Mortgage Team Inc | 1483 E Ridgeline Dr 220 | | South Ogden | UT | 84405 |
| Hometown Mortgage Usa Inc | 8853 Main St | | Woodstock | GA | 30188 |
| Hometown Realtors Padilla Realty | 2366 Reo Dr | | San Diego | CA | 92139 |
| Hometown Realty 2000 | 6911 State Rd 54 | | New Port Richey | FL | 34653 |

| | | | | |
|---|---|---|---|---|
| Hometowne Lending Llc | 104 S Washington St | Oxford | MI | 48371 |
| Hometrust Mortgage Company | 5353 W Alabama Ste 500 | Houston | TX | 77056 |
| Hometrust Mortgage Inc | 66 Perimeter Ctr East 66 | Atlanta | GA | 30346 |
| Hometrust Mortgage Inc | 224 Willis Dr | Stockbridge | GA | 30281 |
| Hometrust Mortgage Services Llc | 90 East Garner Rd Ste B | Brownsburg | IN | 46112 |
| Homevalue Inc | 3540 Jodeco Rd | Mcdonough | GA | 30253 |
| Homevest Mortgage Company | 811 S Central Expressway Ste | Richardson | TX | 25080 |
| Homevest Mortgage Company | 811 S Central Expry Ste 303 | Richardson | TX | 75080 |
| Homevest Mortgage Corporation | 197 First Ave | Needham | MA | 02494 |
| Homeview Financial Llc | 10839 E Ludlow Dr | Scottsdale | AZ | 85255 |
| Homeview Mortgage Services Inc | 2385 Executive Ctr Dr Ste 100 | Boca Raton | FL | 33431 |
| Homewealth Financial Inc | 1601 N Palm Ave 206 | Pembroke Pines | FL | 33026 |
| Homewide Lending Corporation | 70 S Lake Ave Ste 690 | Pasadena | CA | 91101 |
| Homewise Ins Co | PO Box 30179 | Tampa | FL | 33630 |
| Homewise Preferred Ins Co | PO Box 9182 | Marlborough | MA | 01752 |
| Homewood Borough | Box 87 Racine Post | Racine | PA | 15010 |
| Homewood Mortgage | 11 Beaver Ridge Pl North | Bellingham | WA | 98225 |
| Homewood Mortgage Llc | 1308 Village Creek Dr 3000 | Plano | TX | 75093 |
| Homeworks Mortgage Corp | 4360 Georgetown Square Ste 809 | Atlanta | GA | 30338 |
| Homfi Mortgage Services Inc | 7760 France Ave S Ste 250 | Bloomington | MN | 55435 |
| Homstar Usa Mortgage Services | 2119 Cliff Dr | Eagan | MN | 55122 |
| Honaker Town | PO Box 746 | Honaker | VA | 24260 |
| Hondo Isd | 802 27th St PO Box 308 | Hondo | TX | 78861 |
| Honea Path City | 30 N Main St | Honea Path | SC | 29654 |
| Honeoye Csd T/o Canadice | PO Box 525 | Honeoye | NY | 14471 |
| Honeoye Csd T/o Livonia | PO Box 525 | Honeoye | NY | 14471 |
| Honeoye Csd T/o South Bristol | PO Box 525 | Honeoye | NY | 14471 |
| Honeoye Csd/ T/o Bristol | PO Box 525 | Honeoye | NY | 14471 |
| Honeoye Csd/ T/o Richmond | PO Box 525 | Honeoye | NY | 14471 |
| Honeoye Falls Lima Csd T/o Av | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csd T/o Li | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csd T/o Me | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csd T/o Ri | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csd T/o Ru | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csd T/o Vi | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csdt/o Hen | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Lima Csdt/o W | 20 Church St | Honeoye Falls | NY | 14472 |
| Honeoye Falls Village | Village Hall 5 East St | Honeoye Falls | NY | 14472 |
| Honesdale Borough | 924 A Church St | Honesdale | PA | 18431 |
| Honest Mortgage Funding Inc | 4570 Campus Dr | Newport Beach | CA | 92660 |
| Honey Borrego | 202 Trailridge Dr | Cedar Pk | TX | 78613 |
| Honey Brook Borough | PO Box 249 | Honey Brook | PA | 19344 |
| Honey Brook Township | PO Box 912 | Bangor | PA | 18013 |
| Honey Creek Mortgage Company | 1929 Brandy Woods Trail Ste 101 | Conyers | GA | 30013 |
| Honey Creek Town | S8550 Hwy C | North Freedom | WI | 53951 |
| Honey Creek Township | 631 Nw Hwy 7 | Clinton | MO | 64735 |
| Honey J Zaragoza Milloy | 708 Earlham St | Pasadena | CA | 91101 |
| Honey Mae Inc | 4312 Woodman Ave Ste 210 | Sherman Oaks | CA | 91423 |
| Honeywoods Homeowners Association Inc A Florida | | | | |
| Not For Profit Corporation | 1251 Sw 85th Ave | Pembroke Pines | FL | 33025 |
| Hong Giang Thi Lu | 11395 Sherwood Dr | Garden Grove | CA | 92840 |
| Hong Quach | 5311 E Rural Ridge Cir | Anaheim | CA | 92807 |
| Hong T Truong | 1760 Pomona Ave 43 | Costa Mesa | CA | 92627 |
| Hongthy Duong | 17268 Euclid St | Fountain Valley | CA | 92708 |
| Honolulu Improvement District 17 | 530 S King St | Honolulu | HI | 96813 |
| Honolulu Improvement District 18 | 530 S King St | Honolulu | HI | 96813 |
| Honolulu Improvement District 19 | 530 S King St | Honolulu | HI | 96813 |
| Honolulu Improvement District 20 | 530 S King St | Honolulu | HI | 96813 |
| Honolulu Improvement District 21 | 530 S King St | Honolulu | HI | 96813 |
| Honolulu Improvement District 22 | 530 S King St | Honolulu | HI | 96813 |

| | | | | | |
|---|---|---|---|---|---|
| Honolulu Improvement District 23 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Improvement District 24 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Improvement District 25 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Improvment District 26 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Improvment District 264 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Maintenance District 10 | | 530 S King St | | Honolulu | HI | 96813 |
| Honolulu Police Department Alarm Trac | | 848 S Beretania St Ste 310 | | Honolulu | HI | 96813 |
| Honor Financial Group Inc | | 2545 Farmers Dr Ste 230 | | Columbus | OH | 43235 |
| Honor Mortgage Inc | | 10300 Sw 72 St Ste 420 | | Miami | FL | 33173 |
| Honor Mortgage Llc | | 2328 Rancroft Beat | | Rochester Hills | MI | 48306 |
| Honor Village | | 10823 Main St | | Honor | MI | 49640 |
| Hood County Central Appraisal Dis | | PO Box 819 | | Granbury | TX | 76048 |
| Hood River County | | 309 State St | | Hood River | OR | 97031 |
| Hoogasian Flower Corp | | 615 7th St | | San Francisco | CA | 94103 |
| Hoogasian Flowers Corp | | 615 7th St | | San Francisco | CA | 94103 |
| Hooker County | | PO Box 515 | | Mullen | NE | 69152 |
| Hookerton Town | | PO Box 296 | | Hookerton | NC | 28538 |
| Hooksett Town | | 16 N Main St | | Hooksett | NH | 03106 |
| Hookstown Borough | | PO Box 67 | | Hookstown | PA | 15050 |
| Hooper Mortgage | | 302 Martling Rd | | Albertville | AL | 35950 |
| Hoosic Valley Cs/ T/o Cambridge | | 44 Main St | | Schaghticoke | NY | 12154 |
| Hoosic Valley Cs/ T/o Easton | | 44 Main St | | Schaghticoke | NY | 12154 |
| Hoosic Valley Cs/ T/o Pittsstown | | 44 Main St | | Schaghticoke | NY | 12154 |
| Hoosic Valley Cs/ T/o Schaghticok | | 44 Main St | | Schaghticoke | NY | 12154 |
| Hoosick Falls Cs/ T/o Pittstown | | PO Box 192 | | Hoosick Falls | NY | 12090 |
| Hoosick Falls Csd T/o Hoosick | | PO Box 192 | | Hoosick Falls | NY | 12090 |
| Hoosick Falls Csd T/o Petersb | | P0 Box 192 | | Hoosick Falls | NY | 12090 |
| Hoosick Falls Csd T/o White C | | PO Box 192 | | Hoosick Falls | NY | 12090 |
| Hoosick Falls Village | | 24 Main St | | Hoosick Falls | NY | 12190 |
| Hoosick Town | | PO Box 17 | | Hoosick Falls | NY | 12090 |
| Hoosier Ins Co | | One General Dr | | Sun Prairie | WI | 53596 |
| Hoosier Mortgage Trust Llc | | 2319 Broadway | | Anderson | IN | 46012 |
| Hootan Afzali | | 3700 Pkview Ln | | Irvine | CA | 92612 |
| Hoover Slovacek | Robert Bone | 5847 San Felipe | Ste 2200 | Houston | TX | 77057 |
| Hooversville Borough | | 200 Chestnut St | | Hooversville | PA | 15936 |
| Hop Bottom Borough | | PO Box 196 | | Hop Bottom | PA | 18824 |
| Hopatcong Boro | | 111 River Styx Rd | | Hopatcong | NJ | 07843 |
| Hope | | 634 S Spring St Ste 920 | | Los Angeles | CA | 90014 |
| Hope A Johnson | | 11100 4th St | | Rancho Cucamonga | CA | 91730 |
| Hope B Gallegos | | 938 Lee Hall | | San Antonio | TX | 78201 |
| Hope Funding Llc | | 30 Mansell Court Ste 200 | | Roswell | GA | 30076 |
| Hope Fusco | | 189 Colonial Ave | | Saddle Brook | NJ | 07663 |
| Hope H Sherman | | 221 Los Altos | | American Canyon | CA | 94503 |
| Hope Mortgage Inc | | 1110 W 10th St | | Little Rock | AR | 72202 |
| Hope St Leo Mut Ins Co | | PO Box 358 245 N Tyler S | | Tyler | MN | 56178 |
| Hope Town | | 441 Camden Rd | | Hope | ME | 04847 |
| Hope Town | | Star Route Box 58 | | Northville | NY | 12134 |
| Hope Township | | 4920 N Stark Rd | | Hope | MI | 48628 |
| Hope Township | | 5463 S M 43 Hwy | | Hastings | MI | 49058 |
| Hope Township | | PO Box 284 | | Hope | NJ | 07844 |
| Hope Valley/wyoming Fire District | | PO Box 1130 | | Hope Valley | RI | 02832 |
| Hopedale Town | | PO Box 7 | | Hopedale | MA | 01747 |
| Hopewell Area Sd/hopewell Twp | Attn Josephine Palsa Tax Collec | 1700 Clark Blvd | | Aliquippa | PA | 15001 |
| Hopewell Area Sd/independence Twp | | Mary Ellen Oros Tax Collector | 135 Bocktown Rd | Aliquippa | PA | 15001 |
| Hopewell Area Sd/raccoon Twp | | 1234 State Rt 18 | | Aliquippa | PA | 15001 |
| Hopewell Boro | | PO Box 128 | | Hopewell | NJ | 08525 |
| Hopewell Borough | | 946 New St | | Hopewell | PA | 16650 |
| Hopewell City | | 300 N Main St | | Hopewell | VA | 23860 |
| Hopewell Town | | 2716 Co Rd 47 | | Canandaigua | NY | 14424 |

| | | | | |
|---|---|---|---|---|
| Hopewell Township | | 12 Harmony Court | Stewartstown | PA | 17363 |
| Hopewell Township | | 1244 Raystown Rd | Everett | PA | 15537 |
| Hopewell Township | | 1700 Clark Blvd | Aliquippa | PA | 15001 |
| Hopewell Township | | 34 Lovers Ln | Newburg | PA | 17240 |
| Hopewell Township | | 5 Valley View Ln | Avella | PA | 15312 |
| Hopewell Township | | Rd 1 Box 109 | James Creek | PA | 16657 |
| Hopewell Township Cumberland Co | | 590 Shiloh Pike | Bridgeton | NJ | 08302 |
| Hopewell Township Mercer Co | | 201 Washington Crossing | Titusville | NJ | 08560 |
| Hopkins County | | 25 E Ctr St | Madisonville | KY | 42431 |
| Hopkins County | | 118 Main St | Sulphur Springs | TX | 75482 |
| Hopkins Township | | 3581 14th St | Wayland | MI | 49348 |
| Hopkins Township | | 505 E Bernard | Hopkins | MO | 64461 |
| Hopkins Village | | 403 E North St | Hopkins | MI | 49328 |
| Hopkinsville City | | PO Box 707 | Hopkinsville | KY | 42241 |
| Hopkinton Town | | 18 Main St Town Hall | Hopkinton | MA | 01748 |
| Hopkinton Town | | PO Box 446 | Contoocook | NH | 03229 |
| Hopkinton Town | | Court St | Canton | NY | 13617 |
| Hopkinton Town | | Tax Collector | PO Box 154 | Hopkinton | RI | 02833 |
| Hopp & Shore Llc | | 333 West Hampden Ave | Englewood | CO | 80110 |
| Hopp Consulting Llc | | 1002 17th Ave | Longmont | CO | 80501 |
| Hopping Mortgage Llc | | 3150 Packard Rd | Ypsilanti | MI | 48197 |
| Horace Mann Ins Co | | PO Box 19464 | Springfield | IL | 62794 |
| Horace Mann Lloyds | | PO Box 4547 One Horace M | Springfield | IL | 62708 |
| Horace Mann Prop & Cas Ins Co | | 1 Horace Mann Plaza | Springfield | IL | 62715 |
| Horace Mann Prop & Cas Ins Co | | PO Box 19464 | Springfield | IL | 62794 |
| Horace Melton | | 4501 Bates Pike Se | Cleveland | TN | 37323-0000 |
| Horace Tolliver Iii | | 18708 E Vassar Dr | Aurora | CO | 80013-0000 |
| Horacio E Alibutod | | 18930 Sherman Way | Reseda Area | CA | 91335 |
| Horack Talley Phaee & Lowndes Pa | 2600 One Wachovia Ctr | 301 S College St | Charlotte | NC | 28202-6038 |
| Horan Mortgage Group Llc | | 65 Marlborough St | Boston | MA | 02116 |
| Horicon City | | 404 E Lake St | Horicon | WI | 53032 |
| Horicon Town | | Town Of Horicon | Brant Lake | NY | 12815 |
| Horizon | 68 East Main St | PO Box 480 | Chillicothe | OH | 45601-0480 |
| Horizon Bank National Association | | 502 Franklin St | Michigan City | IN | 46360 |
| Horizon Banks National Association | | 4600 S Ulster St Ste 300 | Denver | CO | 80237 |
| Horizon Communications Technologies Inc | | File 30541 PO Box 60000 | San Francisco | CA | 94160 |
| Horizon Financial | | 930 Alhambra Blvd Ste 80 | Sacramento | CA | 95816 |
| Horizon Financial Associates | | 39654 Mission Blvd | Fremont | CA | 94539 |
| Horizon Financial Center Inc | | 3322 N Ashland 1st Fl | Chicago | IL | 60657 |
| Horizon Financial Corporation | | 20 Pleasant Ridge Dr Ste G | Owing Mills | MD | 21117 |
| Horizon Financial Corporation | | 20 Pleasant Ridge Dr | Ste G | Owing Mills | MD | 21117 |
| Horizon Financial Group Inc | | 30665 Northwestern Hwy Ste 270 | Farmington Hills | MI | 48334 |
| Horizon Financial Inc | | 31 Boland Ct | Greenville | SC | 29615 |
| Horizon Health Eap | | 9370 Sky Pk Court Ste 140 | San Diego | CA | 92123 |
| Horizon Home Funding | | 807 Wood Briar Loop | Sanford | FL | 32771 |
| Horizon Home Lending | | 1111 Lincoln Rd Ste 400 | Miami Beach | FL | 33139 |
| Horizon Home Lending Inc | | 1111 Lincoln Rd Ste 400 | Miami Beach | FL | 33139 |
| Horizon Home Loans | | 4134 Adams Ave Ste 101 | San Diego | CA | 92116 |
| Horizon Home Loans Inc | | 447 Nilles Rd Ste 1 | Fairfield | OH | 45014 |
| Horizon Home Loans Llc | | 464 Mountain Ave | North Plainfield | NJ | 07062 |
| Horizon Home Mortgage Llc | | 22 Maple Ave | Windsor | CT | 06095 |
| Horizon Lending | | 2915 Red Hill Ave Ste F200 | Costa Mesa | CA | 92626 |
| Horizon Lending Group Inc | | 9111 Jollyville Rd Oakpointe Bldg Ste 212 | Austin | TX | 78759 |
| Horizon Mortgage | | 530 W Lancaster Blvd | Lancaster | CA | 93534 |
| Horizon Mortgage | | 271 Route 46 West Ste H103 | Fairfield | NY | 07004 |
| Horizon Mortgage & Finance Llc | | 200 Meredith Dr Ste 101 | Durham | NC | 27713 |
| Horizon Mortgage & Investment Inc | | 15 Oregon Ave Ste 307 | Tacoma | WA | 98409 |
| Horizon Mortgage And Investment Company | | 3203 Martin Way | Olympia | WA | 98409 |
| Horizon Mortgage Capital Corporation | | 271 Rt 46 W H103 | Fairfield | NJ | 07004 |

| | | | | | |
|---|---|---|---|---|---|
| Horizon Mortgage Corp | | 6506 Loisdale Rd Ste 325 | | Springfield | VA | 22150 |
| Horizon Mortgage Group | | 3180 Tampa Rd 114 | | Oldsmar | FL | 34677 |
| Horizon Mortgage Llc | | 143 West 21 St | | Jacksonville | FL | 32206 |
| Horizon Mortgage Llc | | 4205 Hillsboro Rd Ste 103 | | Nashville | TN | 37215 |
| Horizon Mountain Mortgage | | 206 West Main St | | Silverton | OR | 97381 |
| Horizon Northwest Home Mortgage | | 920 N Argonne Rd Ste 110 | | Spokane | WA | 99212 |
| Horizon Pacific Financial | | 550 E 8th St Ste 8 | | National City | CA | 91950 |
| Horizon Research | No Agreement In Law Base | | | | | |
| Horizon Research | | 26 Cloister Court | | Chapel Hill | NC | 27514-2296 |
| Horizon Research | | | | | | |
| Horizon Research | | 326 Cloister Court | | Chapel Hill | NC | 27514 |
| Horizon Research Corporation | 1055 W Seventh St | Ste 2290 | | Los Angeles | CA | 90017 |
| Horizon Research Corporation | Dr Ian L Cesa | 5455 Wilshire Blvd | Ste 1010 | Los Angeles | CA | 90036 |
| Horizon Research Marketing | Ian Cesa | 5455 Wilshire Blvd Ste 1010 | | Los Angeles | CA | 90036 |
| Horizon Telephone | No Agreement In Law Base | | | | | |
| Horizon Telephone | | | | | | |
| Horizon Telephone | | 68 East Main St | | Chillicothe | OH | 45601 |
| Horizon Telephone Systems Inc | | 12918 Flagship Dr | | San Antonio | TX | 78247 |
| Horizon Termite & Pest Control Inc | | PO Box 367 | | Pooler | GA | 31322 |
| Horizon Title Agency | | 65 East Route 4 | | River Edge | NJ | 07661 |
| Horizonfincom | | 271 Route 46 West Ste H103 | | Fairfield | NJ | 07004 |
| Horizons Financial Services Inc | | 6381 Auburn Blvd Ste C | | Citrus Heights | CA | 95621 |
| Horizons Home Mortgage Corp | | 3300 West 84th St Bay Ste 16 | | Hialeah | FL | 33016 |
| Hornbeak City | | PO Box 265 | | Hornbeak | TN | 38232 |
| Hornbeck City | | PO Box 129 | | Hornbeck | LA | 71439 |
| Hornblower Cruises & Events | Attn Leah Manley | 2431 W Coast Hwy Ste 101 | | Newport Beach | CA | 92663 |
| Hornblower Cruises And Events | Pier 3 The Embarcadero | Att Lisa Durand | | San Francisco | CA | 94111 |
| Hornby Town | | Rd1/box 187 | | Beaver Dam | NY | 14812 |
| Hornell City | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornell City Sd City Of Hornel | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornell City Sd T/o Fremont | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornell City Sd T/o Hornellsvi | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornell City Sd T/o Howard | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornell City Steuben County Tax | | City Of Hornell Tax Dept | | Hornell | NY | 14843 |
| Hornellsville Town | | 4 Pk St | | Arkport | NY | 14807 |
| Hornersville | | Mound & George St | | Hornersville | MO | 63855 |
| Hornet Holdings Llc | | 260 Oxford St | | Rochester | NY | 14607 |
| Hornsby City | | PO Box 58 | | Hornsby | TN | 38044 |
| Hornthal Riley Ellis & Maland Llp | | PO Box 220 | | Elizabeth City | NC | 27907 |
| Horold J Ponserella | | 56467 E 41st Ave | | Strasburg | CO | 80136-0000 |
| Horry County | | PO Box 1237 | | Conway | SC | 29528 |
| Horry County State Bank | | 5009 Broad St | | Loris | SC | 29569 |
| Horse Cave City | | PO Box 326 | | Horse Cave | KY | 42749 |
| Horse Creek Irrigation District | | 2125 East A St/PO Box 878 | | Torrington | WY | 82240 |
| Horse Prairie Mut Ins Co | | 125 Lockwood Dr | | Red Bud | IL | 62278 |
| Horseheads Csd T/o Baldwin | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Big Flats | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Catlin | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Cayuta | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Erin | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Horseheads | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Csd T/o Veteran | | District Admin | | Horseheads | NY | 14845 |
| Horseheads Town | | 150 Wygant Rd | | Horseheads | NY | 14845 |
| Horseheads Village | | 202 South Main St | | Horseheads | NY | 14845 |
| Horsepen Bayou Mud Asmt Of | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Horseshoe Bay Maintenance Fund | | PO Box 8636 | | Horseshoe Bay | TX | 78657 |
| Horsetooth Financial Group Inc | | 2708 Denver Dr | | Fort Collins | CO | 80525 |
| Horsham Township | | 1025 Horsham Rd | | Horsham | PA | 19044 |
| Horst Jimmy C | | 13417 Kinderpass | | Austin | TX | 78727 |
| Horton Township | | 4456 S M 33 | | West Branch | MI | 48661 |

| | | | | |
|---|---|---|---|---|
| Horton Township | Star Rte 1 | Ridgway | PA | 15853 |
| Hortonia Town | W9830 Givens Rd | Hortonville | WI | 54944 |
| Hortonville Village | 118 N Mill St | Hortonville | WI | 54944 |
| Hospice Of So West Virginia Inc | 105 South Eisenhower Dr | Beckley | WV | 25802-1472 |
| Hospital Water District | PO Box 98 | Westley | CA | 95202 |
| Hot Shot Messenger Service Inc | PO Box 701189 | Houston | TX | 77270-1189 |
| Hot Spring City Special Assessmen | 906 N River St | Hot Springs | SD | 57747 |
| Hot Spring County | 210 Locust St | Malvern | AR | 72104 |
| Hot Springs County | 415 Arapahoe | Thermopolis | WY | 82443 |
| Hot Springs Irr Dis/red Lane Wat | 415 Arapahoe | Thermopolis | WY | 82443 |
| Hot Springs Town | PO Box 218 | Hot Springs | NC | 28743 |
| Hot Springs Valley Irrigation Dis | PO Box 1410 | Alturas | CA | 96101 |
| Hotel Healsburg Llc | 25 Matheson St | Healdsburg | CA | 95448 |
| Hotpoint Financial Llc | 3305 W Spring Mountain Rd Ste | Las Vegas | NV | 89102 |
| Houdini A Jackson | 1203 Ne 135th St | Seattle | WA | 98125 |
| Houghton City | 616 Shelden | Houghton | MI | 49931 |
| Houghton City Schools | 100 Portgage St | Houghton | MI | 49931 |
| Houghton County | County Courthouse | Houghton | MI | 49931 |
| Houghton Township | Star Rte 1 Box 9 | Mohawk | MI | 49950 |
| Hougland Teresa J | 7209 203rd Ave East | Sumner | WA | 98390 |
| Houlka City | PO Box 416 | Houlka | MS | 38850 |
| Houlton Town | 21 Water St | Houlton | ME | 04730 |
| Houman Jazaeri | 10 Theater Ln | Aliso Viejo | CA | 92656 |
| Houng G Phan | 39300 Blacow Rd | Fremont | CA | 94538 |
| Hounsfield Town | 18916 Nys Rt 3 | Watertown | NY | 13601 |
| Hourglass Financial | 3714 Alder St | Santa Ana | CA | 92707 |
| Hourglass Financial Inc | 4010 Watson Plaza Dr Ste 225 | Lakewood | CA | 90712 |
| Hourig Fournouzian | 7067 Greeley | Tujunga | CA | 91402 |
| House 2 Home Lending Inc | 9051 W Kelton Ln 10 | Peoria | AZ | 85382 |
| House 2 Home Real Estate | 14530 Pacific Ave | Baldwin Pk | CA | 91706 |
| House America Mortgage Banking Inc | 498 Palm Springs Dr | Altamonte Springs | FL | 32701 |
| House Consumer Capital | 6150 El Cajon Blvd Ste F | San Diego | CA | 92115 |
| House Financial Realty Inc | 15501 San Fernando Mission Blvd Ste 103 | Mission Hills | CA | 91345 |
| House Guard Realty And Services | 3137 Fern Ave | Palmdale | CA | 93550 |
| House Key Mortgage | 160 Main St Ste 5r | Haverhill | MA | 01830 |
| House Loans 4 All Inc | 2435 Us Hwy 19 N Ste 350 | Holiday | FL | 34691 |
| House Loans Mortgage Services Corp | 5101 E La Palma Ave Ste 203 | Anaheim | CA | 92807 |
| House Majority Leardership Fund | PO Box 25385 | Alberquerque | NM | 87125 |
| House Of Blues | 888 S Disneyland Dr Ste 501 | Anaheim | CA | 92802 |
| House Of Finance Inc | 1810 No King St Ste A | Honolulu | HI | 96819 |
| House Of Loans | 302 E Foothill Blvd Ste 106 | San Dimas | CA | 91773 |
| House Of Mortgage | 120 W Golf Rd Ste 102 | Schaumburg | IL | 60195 |
| House Of Mortgage Inc | 1210 Dillingham Blvd Ste 22 | Honolulu | HI | 96817 |
| House Of Real Estate | 11100 Artesta Blvd E | Cerritos | CA | 90703 |
| House Of Signs Inc | PO Box 2501 | Frisco | CO | 80443 |
| House The Home Loan Store | 4245 South Grand Canyon Dr Ste 102 | Las Vegas | NV | 89141 |
| House To Home Realty Services | 13029 Morehead | Chapel Hill | NC | 27517 |
| House Values | 11332 Ne 122nd Way | Kirkland | WA | 98034 |
| Household Finance Corp Ii | 731 Aqua Shores Dr | Shelbyville | KY | 40065 |
| Household Finance Corporation | 1807 West Diehl Rd Ste 333 | Naperville | IL | 60566-7228 |
| Household Finance Corporation Iii | 1656 Baker St Ne | Palm Bay | FL | 32907 |
| Household Finance Corporation Iii | 3644 Nw 100 St | Miami | FL | 33147 |
| Household Mortgage | 400 S Ramona Ave Ste 206 | Corona | CA | 92879 |
| Household Mortgage Corp | 17337 Ventura Blvd Ste 101 | Encino | CA | 91316 |
| Household Mortgage Services | PO Box 60113 | City Of Industry | CA | 91716 |
| Housekey Financial Services | 115 East Foothill Blvd Ste 102 & | Glendora | CA | 91741 |
| Houser & Allison Apc | 5420 Trabuco Rd Ste 100 | Irvine | CA | 92620 |
| Houser & Allison Apc | 5420 Trabuco Rd | Irvine | CA | 92620 |

| | | | | | |
|---|---|---|---|---|---|
| Houser Appraisal Services Inc | | 815 Desert Flower Blvd Ste A | | Pueblo | CO | 81001 |
| Houser Custom Cleaning | | PO Box 459 | | South Cle Elum | WA | 98943 |
| Housesold Inc | | 644 Tennessee St | | Vallejo | CA | 94590 |
| Housing & Bldg Association Of Colo | Springs | 4585 Hilton Pkwy Ste 100 | | Colorado Springs | CO | 80907 |
| Housing & Building Assoc Of Colo | Springs | 4585 Hilton Pkwy Ste 100 | | Colorado Springs | CO | 80918 |
| Housing & Building Association Of | Colorado Springs | 4585 Hilton Pkwy Ste 100 | | Colorado Springs | CO | 80907 |
| Housing & Redevelopment Ins Ex | | 319 Chestnut St | | Dunmore | PA | 18512 |
| Housing Administrators Inc | | 4505 Spicewood Springs 110 | | Austin | TX | 78759 |
| Housing Assistance Financial | | 358 E Bonita Ave Ste C | | San Dimas | CA | 91773 |
| Housing Auth Of The Cherokee N | | PO Box 1007 | | Tahlequah | OK | 74465 |
| Housing Authority Rrg Inc | | PO Box 189 | | Cheshire | CT | 06410 |
| Housing Finandal Group Ltd | | 100 Techne Ctr Dr Ste 105 | | Milford | OH | 45150 |
| Housing Land Trust Of Sonoma County | | PO Box 5431 | | Petaluma | CA | 94955 |
| Housing Mortgage Corporation | | 1111 96th St 501 | | Bay Harbor | FL | 33154 |
| Houston | | 601 S Grand St | | Houston | MO | 65483 |
| Houston Acres City | | PO Box 20011 | | Louisville | KY | 40220 |
| Houston Appraisal Services Inc | | 144 Mary Esther Blvd Ste 15 | | Mary Esther | FL | 32569 |
| Houston Appraisal Team | | 594 Sawdust Rd 321 | | Spring | TX | 77380 |
| Houston Appraisals | | 8554 Four Seasons Trail | | Youngstown | OH | 44514 |
| Houston Associates Mortgage | | 8313 Sw Freeway Ste 201 | | Houston | TX | 77074 |
| Houston Associates Mortgage | | 8313 Sw Freeway | Ste 201 | Houston | TX | 77074 |
| Houston Association Of Realtors | Attn Accounts Receivable | PO Box 27429 | | Houston | TX | 77227-7429 |
| Houston Association Of Realtors | | 3693 Southwest Fwy | | Houston | TX | 77027 |
| Houston Astros Baseball Club | Season Ticket Services | PO Box 288 | | Houston | TX | 77001-0288 |
| Houston Borough | | 42 Western Ave | | Houston | PA | 15342 |
| Houston Cash Safe & Lock Company | | PO Box 667663 | | Charlotte | NC | 28266-7663 |
| Houston Casualty Co | | 13403 Northwest Freeway | | Houston | TX | 77040 |
| Houston Chronicle | | PO Box 80085 | | Prescott | AZ | 86304-8085 |
| Houston City | | PO Box 548 | | Houston | MS | 38851 |
| Houston City/special Assessment | | PO Box 548 | | Houston | MS | 38851 |
| Houston County | | PO Box 6406 | | Dothan | AL | 36302 |
| Houston County | | 304 South Marshall | | Caledonia | MN | 55921 |
| Houston County | | Box 210 | | Erin | TN | 37061 |
| Houston County | | PO Box 941 | | Crockett | TX | 75835 |
| Houston County Appraisal District | | PO Box 112 | | Crockett | TX | 75835 |
| Houston County Perry | | PO Box 69 | | Perry | GA | 31069 |
| Houston County Warner Robins | | Po Drawer 7799 | | Warner Robbins | GA | 31095 |
| Houston D Oates | | 5711 Preston Oaks Rd | | Dallas | TX | 75254 |
| Houston Dntwn Mgmt Dist | | Assessment Based On 2000 | | Houston | TX | 77267 |
| Houston First Funding & Associates Inc | | 7915 Fm 1960 West Ste 226 | | Houston | TX | 77070 |
| Houston General Ins Exchange | | 1 Constitution Way | | Foxboro | MA | 02035 |
| Houston General Insurance Co | | 1 Beacon St C/o Bill | | Boston | MA | 02108 |
| Houston Insurance And Mortgage Pros | | 2855 Mangum Ste 500 | | Houston | TX | 77092 |
| Houston Isd | | 3233 Weslayan A 100 Pobox 561 | | Houston | TX | 77027 |
| Houston Lake | | 5340 Nw Wagon Tr | | Houston Lake | MO | 64151 |
| Houston Mortgage | | 505 N Sam Houston Pkwy Ste 640 | | Houston | TX | 77060 |
| Houston Mortgage Connection | | 2646 South Loop West Ste 330 | | Houston | TX | 77054 |
| Houston Mortgage Funding | | 7007 Gulf Freeway Ste 207 | | Houston | TX | 77087 |
| Houston Mortgage Services | | 505 N Sam Houston Pkwy Ste 640 | | Houston | TX | 77060 |
| Houston Suburban Mortgage Inc | | 3225 Dixie Dr | | Houston | TX | 77021 |
| Houston Town | | P O Bx 196 | | Houston | DE | 19954 |
| Houston United | | 3110 Webb Ave Ste 200 | | Dallas | TX | 75205 |
| Houstonia | | PO Box 17 | | Houstonia | MO | 65333 |
| Houstonmortgagecom | | 133 Sea Breeze Dr | | Aransas Pass | TX | 78336 |
| Houstons Cash Safe And Lock | | PO Box 667663 | | Charlotte | NC | 28266 |
| Houtzdale Borough | | 416 Mary St | | Houtzdale | PA | 16651 |
| Hovey Township | | Rd 2 Box 202 | | Parker | PA | 16049 |
| Hoving Appraisal Company | | 1120 Knapp St Ne Ste A | | Grand Rapids | MI | 49505 |
| How Sweet It Is | | 12946 Huntsman Rd | | San Antonio | TX | 78249 |
| How Town | | 9353 Spruce Rd | | Suring | WI | 54174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Howard A Cornwell | Horward A Cornwell | 1920 Alfred Ln 35 | | Bossier City | LA | 71112 |
| Howard A Cornwell | Howard A Cornwell | 1920 Alfred Ln 35 | | Bossier City | LA | 71112 |
| Howard Borough | | Box 306 | | Howard | PA | 16841 |
| Howard Building Corporation | | 707 Wilshire Blvd Ste 3750 | | Los Angeles | CA | 90017-3506 |
| Howard Building Corporation | | 3184 K Airaway Ave | | Costa Mesa | CA | 92626 |
| Howard Building Corporation Hbc | | | | | | |
| Howard C Gray | San Diego/rancho Bernardo | Interoffice | | | | |
| | | 13520 Evening Creek Dr North | | | | |
| Howard C Gray | | Ste 450 | | San Diego | CA | 92128 |
| Howard Chong | | 5912 Livorno Way | | Elk Grove | CA | 95757 |
| Howard City Village | | 435 Pine St | | Howard City | MI | 49329 |
| Howard Clifton Gray | | 10411 Avenida Magnifica | | San Diego | CA | 92131 |
| Howard Co Special Assessment | | 137 N Elm St | | Cresco | IA | 52136 |
| Howard County | | PO Box 36 | | Nashville | AR | 71852 |
| Howard County | | 137 North Elm | | Cresco | IA | 52136 |
| Howard County | | 226 N Main St | | Kokomo | IN | 46901 |
| Howard County | | Director Of Finance | 3430 Court House Dr | Ellicott City | MD | 21043 |
| Howard County | | Courthouse Square | | Fayette | MO | 65248 |
| Howard County | | PO Box 26 | | St Paul | NE | 68873 |
| Howard County | | 315 Spring St PO Box 1111 | | Big Spring | TX | 79720 |
| Howard County Annual | | Director Of Finance | 3430 Court House Dr | Ellicott City | MD | 21043 |
| Howard County Mut Ia | | PO Box 87 | | Cresco | IA | 82136 |
| Howard Engstrom | Dba The Phone Connection | 41747 11th St West E | | Palmdale | CA | 93551-1416 |
| Howard Engstrom | The Phone Connection | 41747 11th St West E | | Palmdale | CA | 93551-1416 |
| Howard Eugene Six | Gene Six Appraisals | PO Box 6637 | | Abilene | TX | 79608 |
| Howard Gebhard | 300 Commerce 1st Fl | Interoffice | | | | |
| Howard Gebhard | | 715 St James Rd | | Newport Beach | CA | 92663 |
| Howard Graham | Prudential California Realty | 16810 Ventura Blvd | | Encino | CA | 91436 |
| Howard H Junker Jr | Junker Realty | 840 National Ave W | | W Terre Haute | IN | 47885 |
| Howard Hanna Financial Services Inc | | 119 Gamma Dr | | Pittsburgh | PA | 15238 |
| Howard M Sloane | | 20 Bayberry Ridge | | Roslyn | NY | 11576 |
| Howard Matin | 2870 Peachtree Rd Nw | Ste 292 | | Atlanta | GA | 30305 |
| Howard Realty Of Jax Inc | | PO Box 8877 | | Jacksonville | FL | 32239 |
| Howard S Dono & Associates Inc | | 217 W Boylston St | | West Boylston | MA | 01583 |
| Howard Town | | R D 3 | | Hornell | NY | 14843 |
| Howard Town | | PO Box 500 | | Colfax | WI | 54730 |
| Howard Township | | 1345 Barran Lake Rd | | Niles | MI | 49120 |
| Howard Township | | Rt Box 184 | | Hume | MO | 64752 |
| Howard Township | | | | Albany | MO | 64402 |
| Howard Township | | 618 Walnut St | | Howard | PA | 16841 |
| Howard Village | | 2456 Glendale Ave | | Green Bay | WI | 54303 |
| Howards Grove Village | | 1301 Millersville Av | | Howards Grove | WI | 53083 |
| Howardville | | 105 Howard Ave | | Howardville | MO | 63869 |
| Howe Mortgage Corp | | 5251 N 16th St Ste 300 | | Phoenix | AZ | 85016 |
| Howe Mortgage Services | | 132 Morewood Rd | | Glenshaw | PA | 15116 |
| Howe Township | | Star Rte 1 Box 216 Blue Jay | | Sheffield | PA | 16347 |
| Howe Township | | Tax Collector Debra Wright | 80 Juniata Pkwy East | Newport | PA | 17074 |
| Howell City | | 611 East Grand River | | Howell | MI | 48843 |
| Howell County | | 104 Courthouse | | West Plains | MO | 65775 |
| Howell Public Schools | | 411 N Highlander Wy | | Howell | MI | 48843 |
| Howell Township | | 3525 Byron Rd | | Howell | MI | 48843 |
| Howell Township | | PO Box 580 | | Howell | NJ | 07731 |
| Howland Town | | PO Box 386 | | Howland | ME | 04448 |
| Howrey Llp | Jan Lawrence Handzlik | 550 South Hope St | Ste 1100 | Los Angeles | CA | 90071 |
| Howroyd Wright Employmt Agency Inc Dba Appleone | | 327 West Broadway | | Glendale | CA | 91204 |
| Hoy Plublications Llc | | 330 W 34th St 17th Fl | | New York | NY | 10001 |
| Hp Mortgage Llc | | 2043 South Beretania St A | | Honolulu | HI | 96826 |
| Hp Mortgages And Investments Inc | | 6855 S Havana St | | Centennial | CO | 80112 |
| Hpm Of San Diego County Corp | | 3505 Camino Del Rio South Ste | | San Diego | CA | 92108 |
| Hpn Group Inc | | 1430 Tully Rd Ste 409 | | San Jose | CA | 95122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hq Global Workplaces | Hq Global Workplace Llc | 895 Dove St 3rd Fl | | | Newport Beach | CA | 92660 |
| Hq Global Workplaces | | 6320 Canoga Ave No 1500 | | | Woodland Hills | CA | 91367 |
| Hq Global Workplaces Inc | Alexandra Fanizzo | 4400 Route 9 South Ste 1000 | | | Freehold | NJ | 07728 |
| Hq Global Workplaces Inc | | 15305 N Dallas Pkwy 14th Fl | | | Addison | TX | 75001 |
| Hq Global Workplaces Inc | | 701 N Green Valley Pkwy Ste 200 | | | Henderson | NV | 89074 |
| Hq Global Workplaces Inc | | 1255 Treat Blvd Ste 303 | | | Walnut Creek | CA | 94597 |
| Hq Global Workplaces Inc | | 15305 Dallas Pkwy No 1400 | Lb 20 | | Addison | TX | 75001 |
| Hq Global Workplaces Inc | | 4400 Route 9 South | Ste 100 | | Freehold | NJ | 07728 |
| Hq Global Workplaces Inc | | 701 N Green Valley Pkwy No 200 | | | Henderson | NV | 89074 |
| Hq Global Workplaces Inc Ca | | 3017 Douglas Blvd No 300 | | | Roseville | CA | 95661 |
| Hq Global Workplaces Inc Il | | 401 N Michigan Ave No 1200 | | | Chicago | IL | 60611 |
| Hq Global Workplaces Inc Nv | Howe Smith Robin | 3960 Howard Hughes Pkwy 5th Fl | | | Las Vegas | NV | 89109 |
| Hq Global Workplaces Inc Nv | Robin Howe Smith | 3960 Howard Hughes Pkwy 5th Fl | | | Las Vegas | NV | 89109 |
| Hq Global Workplaces Inc Nv | | 5th Fl | 3960 Howard Hughes | | Las Vegas | NV | 89109 |
| Hq Global Workplaces Llc | | 15305 North Dallas Pkwy | | | Addison | TX | 75001 |
| Hq King Of Prussia | | 630 Freedom Business Ctr | | | King Of Prussia | PA | 19406 |
| Hr Plus | 2902 Evergreen Pkwy | Ste 100 | | | Evergreen | CO | 80439 |
| Hr Plus | Missing | Hr Plus | 2902 Evergreen Pkwy | Ste 100 | Evergreen | CO | 80439 |
| Hr Plus | | PO Box 17288 | | | Denver | CO | 80217 |
| Hr Plus | | | | | | | |
| Hr Technologies Inc | | 23504 Lyon Ave Ste 306 | | | Santa Clarita | CA | 91321 |
| Hratch Harry Arsenian | | 39136 White Fir Ln | | | Palmdale | CA | 93550 |
| Hrc Mortgage | | 1229 Albany Ave | | | Hartford | CT | 06112 |
| Hrchitect Inc | | 6136 Frisco Square Blvd | | | Frisco | TX | 75034 |
| Hrf Mortgage | | 10750 W Mcdowell Rd Bldg A Ste 100 | | | Avondale | AZ | 85323 |
| Hri/easton Commons Llc | C/o The Hutensky Group Llc | 280 Trumbull St 2nd Fl | | | Hartford | CT | 06101 |
| Hs Posters Inc | | PO Box 5263 | | | Englewood | CO | 80155 |
| Hsbc | Attn Subordination Dept | 961 Weigel Dr | | | Elmhurst | IL | 60126 |
| Hsbc | | 961 Weigel Dr | | | Elmhurst | IL | 60126 |
| Hsbc Bank Na | Hsbc Bank Na | 452 Fifth Ave | | | New York | NY | 10018 |
| Hsbc Bank Na | Jay Kilpatrick | 452 Fifth Ave | | | New York | NY | 10018 |
| Hsbc Bank Usa Na | Joe Little | 452 5th Ave | 10th Fl | | New York | NY | 10018 |
| Hsbc Bank Usa National Association | | 425 Fifth Ave | | | New York | NY | 10018 |
| Hsbc Consumer Lending Usa Inc | General Counsel | 2700 Sanders Rd | | | Prospect Heights | IL | 60070 |
| Hsbc Consumer Lending Usa Inc | Hsbc Consumer Lending Usa Inc | 861 Wiegel Dr | | | Elmhurst | IL | 60126 |
| Hsbc Consumer Lending Usa Inc | Robert K Carse | 861 Wiegel Dr | | | Elmhurst | IL | 60126 |
| Hsbc Mortgage Corp | 2929 Walden Ave | Attn Karen Rummings | | | Depew | NY | 14043 |
| Hsbc Mortgage Services | Nancy Case | Hsbc Mortgage Services | 6060 Ja Jones Dr | | Charlotte | NC | 28287 |
| Hsbc Mortgage Services | | Cash Operations | 636 Grand Regency Blvd | | Brandon | FL | 33510 |
| Hsbc Mortgage Services Inc | Not Signed By Vendor | | | | | | |
| Hsbc Nv | | PO Box 4155 | | | Carol Stream | IL | 60197-4155 |
| Hsbc Securities Usa Inc | Sheenam Nandwani | Hsbc Securities Usa Inc | 452 Fifth Ave | | New York | NY | 10018 |
| Hsi Mortgage | | 409 Ne Greenwood Ave Ste 200 | | | Bend | OR | 97701 |
| Hsiao Hao Lin | | 19109 Radby St | | | Rowland Heights | CA | 91748 |
| Hsin Yi Chen | | 7172 Hawaii Kai Dr | | | Honolulu | HI | 96825 |
| Hsin Yi Chen Emp | | 707 Richards St Ph 3 | | | Honolulu | HI | 96813 |
| Hsu Chan | 1 3337 Cn 200 | Interoffice | | | Los Angeles | CA | 90066 |
| Hsu Chan | | 12740 Venice Blvd | | | Camarillo | CA | 93012 |
| Ht Powebroker Inc Dba | Broker Banker | 2234 Mission Verde Dr | | | Indio | CA | 92201 |
| Ht Powerbrokers Inc Dba | Broker Banker Magazine | 80591 Tangelo Court | | | Garden City | NY | 11530 |
| Htfc Mortgage Bankers | | 400 Garden City Plaza Ste 420 | | | Lake Worth | FL | 33467 |
| Htj Real Estate Services Inc | | 6542 Hypoluxo Rd Ste 243 | | | Itasca | IL | 60143-2635 |
| Htl Acquisitions Llc | C/o Hamilton Partners Attn | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143-2636 |
| Htl Acquisitions Llc | Katherine Smith | 300 Pk Blvd Ste 500 | | | Itasca | IL | 60143-2636 |
| Htl Acquisitions Llc | Ronald Lunt | 300 Pk Blvd Ste 500 | | | Myrtle Beach | SC | 29572 |
| Htm Marketing Inc | | 618 Chestnut Rd Ste 101 | | | | | |
| Hts Voice & Data Solutions | Horizon Telephone Systems Inc | 12918 Flagship Dr | | | San Antonio | TX | 78247 |

| | | | | | |
|---|---|---|---|---|---|
| Hua Che | | 365 Chiquita Ave | | Mountain View | CA | 94041 |
| Huan Fan | | 2770 Sheldon Dr | | Richmond | CA | 94803 |
| Huan Li | | 15 Shuttle Ct | | Gaithersburg | MD | 20878 |
| Hubbard City C/o Appraisal Dist | | PO Box 416 | | Hillsboro | TX | 76645 |
| Hubbard County | | 301 Court Ave | | Park Rapids | MN | 56470 |
| Hubbard Town | | W3472 Wildcat Rd | | Iron Ridge | WI | 53035 |
| Hubbard Town | | W9932 Kernan Ln | | Exeland | WI | 54835 |
| Hubbardston Town | | PO Box 214 | | Hubbardston | MA | 01452 |
| Hubbardston Village | | 636 Washington St PO Box 261 | | Hubbardston | MI | 48845 |
| Hubbardston Village | | Village Hall PO Box 261 | | Hubbardston | MI | 48845 |
| Hubbardton Town | | 1831 Monument Hill Rd | | Castleton | VT | 05735 |
| Hubert Reginald Wills | | 925 Garden St | | Hoboken | NJ | 07030 |
| Hubert Tansey | | 2865 Lenox Rd 206 | | Atlanta | GA | 30324 |
| Huberto C Abcede | | 2162 Flame Flower | | Fullerton | CA | 92833 |
| Hubley Township | | Box 17 | | Sacramento | PA | 17968 |
| Huckleberry Notary Bonding | | 2745 South Sixth St 313 | | Springfield | IL | 62703-4071 |
| Hud | | 490 L Enfant Plaza East Sw 3214 | | Washington | DC | 20024 |
| Hud | | 490 Lenfant Plaza East Sw 3214 | | Washington | DC | 20024 |
| Hud | | 490 L Enfant Plaza East Sw | | Washington | DC | 20024 |
| Hud Lender Approval & Recertification | Division | 490 L Enfant Plaza East Sw Ste 3214 | | Washington | DC | 20024 |
| Hud Office Of Lender Approval | | 451 Seventh St | | Washington | DC | 20410 |
| Hud Risk Based Premium Rbp | | 820 First St Ne | Room 450 | Washington | DC | 20002-4205 |
| Hudson Appraisals Inc | | 325 S Orlando Ave 3 4 | | Winter Pk | FL | 32789 |
| Hudson City | | 121 N Church St | | Hudson | MI | 49247 |
| Hudson City | | 520 Warren St | | Hudson | NY | 12534 |
| Hudson City | | 505 3rd St | | Hudson | WI | 54016 |
| Hudson City Sd City Of Hudson | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson City Sd T/o Claverack | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson City Sd T/o Ghent | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson City Sd T/o Livingston | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson City Sd T/o Stockport | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson City Sd T/o Taghkanic | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson Cook Llp | | 2191 Defense Hwy Ste 304 | | Crofton | MD | 21114 |
| Hudson County/noncollecting | | Call Lower Agency | | | NJ | |
| Hudson Csd T/o Greenport | | 621 Route 23b | | Hudson | NY | 12534 |
| Hudson Falls Cs/ T/o Fort Edward | | 210 Main St | | Hudson Falls | NY | 12839 |
| Hudson Falls Csd T/o Fort Ann | | 210 Main St | | Hudson Falls | NY | 12839 |
| Hudson Falls Csd T/o Moreau | | 210 Main St | | Hudson Falls | NY | 12839 |
| Hudson Falls Csd T/o Queensbu | | 210 Main St | | Hudson Falls | NY | 12839 |
| Hudson Falls Csd/ T/o Kingsbury | | 210 Main St | | Hudson Falls | NY | 12839 |
| Hudson Falls Village | | 220 Main St | | Hudson Falls | NY | 12839 |
| Hudson Home Loans Llc | | 46 Derry Rd Ste 8 | | Hudson | NH | 03051 |
| Hudson Ins Co | | 140 Broadway 39th Fl | | New York | NY | 10005 |
| Hudson Ins Co | | 17 State St 29th Fl | | New York | NY | 10004 |
| Hudson Mortgage Consultants Inc | | 714 Third Ave | | Brooklyn | NY | 11232 |
| Hudson Parker Mortgage Group Inc | | 2523 North Halsted Ave Unit 1 | | Chicago | IL | 60614 |
| Hudson Town | | 78 Main St | | Hudson | MA | 01749 |
| Hudson Town | | 2334 Hudson Rd | | Hudson | ME | 04449 |
| Hudson Town | | PO Box 457 | | Hudson | NC | 28638 |
| Hudson Town | | 12 School St | | Hudson | NH | 03051 |
| Hudson Town | | 1040 Deer Run Rd | | Hudson | WI | 54016 |
| Hudson Township | | 06855 Reynoles Rd | | Elmira | MI | 49730 |
| Hudson Township | | 15460 Cadmus Rd | | Hudson | MI | 49247 |
| Hudson Township | | Township Hall | | Garnet | MI | 49734 |
| Hudson Township | | Rt 3 | | Appleton City | MO | 64724 |
| Hudson Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Hudsonville City | | 3275 Central Blvd | | Hudsonville | MI | 49426 |
| Hudspeth County | | 109 Brown St PO Box 429 | | Sierra Blanca | TX | 79851 |
| Huerfano County | | Fifth And Main | | Walsenberg | CO | 81089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Huete Mortgage Inc | | 2000 Powell St 1203 | | Emeryville | CA | 94608 |
| Huey P Stewart | | 2230 Bison Dr | | Colorado Springs | CO | 80911 |
| Huey P Stewart Jr | | 2230 Bison Dr | | Colorado Springs | CO | 80911-0000 |
| Huey P Stewart Jr Emp | | 2230 Bison Dr | | Colorado Spring | CO | 80911 |
| Huffman & Downs | | PO Box 10833 | | Bakersfield | CA | 93389 |
| Huffman & Downs Maintenance | | PO Box 10833 | | Bakersfield | CA | 93389 |
| Huffman Appraisal Services Llc | | 612 Sarazen Dr | | Gulport | MS | 39507 |
| Hufstedler Appraisal | | 1221 Mechem Dr Ste 1 | | Ruidoso | NM | 88345 |
| Huggins Township | | Rt 1 | | Albany | MO | 64402 |
| Hugh D Blackwell Appraiser | | PO Box 6021 | | Gary | IN | 46406 |
| Hugh Erle Smith | The Phone Smith Inc | 1400 Honor Oak Ln | | Yuba City | CA | 95993 |
| | Hugh Bubb Real Estate | | | | | |
| Hugh J Bubb | Appraisal Service | 932 Washington Blvd | | Williamsport | PA | 17701 |
| Hughes And Associate | | 190 Sierra Court Ste B 111 | | Palmdale | CA | 93550 |
| Hughes County | | 200 N Broadway | | Holdenville | OK | 74848 |
| Hughes County | | 104 East Capital Ave | | Pierre | SD | 57501 |
| Hughes Financial | | 5329 Office Ctr Court Ste 225 | | Bakersfield | CA | 93309 |
| Hughes Springs City & Isd C/o C | | 502 N Main | | Linden | TX | 75563 |
| Hughes Town | | | | Iron River | WI | 54847 |
| Hughes Township | | 34575 Fairway Rd | | Graham | MO | 64455 |
| Hughes Watters & Askanase Llp | | 1415 Louisiana 37th Fl | | Houston | TX | 77002-7354 |
| Hughes Watters Askanase Llp | Jennine Hovell Cox | Three Allen Ctr | 333 Clay | 29th Fl | Houston | TX | 77002 |
| Hughestown Boro | | 5 Skyline Dr | | Hughestown | PA | 18640 |
| Hughesville | | City Clerk | | Hughesville | MO | 65334 |
| Hughesville Boro | | 215 So Second St | | Hughesville | PA | 17737 |
| Hugheys Escrow | | Attn Ryan | 1150 Foothill Blvd Ste E | | La Canada Flintridge | CA | 91011 |
| Hugo A Arevalo | | 3320 Sw 94th Ave | | Miami | FL | 33165 |
| Hugo A Arquila | | 4821 W 92nd St | | Oak Lawn | IL | 60453 |
| Hugo Arguilla | | 1300 E Woodfield Ste 210 | | Schaumburg | IL | 60193 |
| Hugo Arquilla | | 1300 E Woodfield Rd | | Schaumburg | IL | 60173 |
| Hugo Cesar Romo | | 6354 N Glenn Ave | | Freson | CA | 93704 |
| Hugo Lopez | | 6224 Omaha Court | | San Jose | CA | 95123 |
| Hugo R Ruiz | | 12231 Fallingleaf St | | Garden Grove | CA | 92840 |
| Hugo Ruiz | 1 210 1 420 | Interoffice | | | | |
| Hugo Santizo | | 3809 Cimarron | | Los Angeles | CA | 90062 |
| Hugo Urias Gil | | 1661 Crows Landing Rd Ste F | | Modesto | CA | 95358 |
| Hugo Valladares & Jacki Garcia | | 6215 W Ave J 11 | | Lancaster | CA | 93536 |
| Huiet Appraisal Company | | 403 S Waccamaw Ave | | Columbia | SC | 29205 |
| Hulbert Glenn | | 8303 Fire Fly Ln | | Charlotte | NC | 28215 |
| Hulbert Township | | PO Box 146 | | Hulbert | MI | 49748 |
| Huling Inc | | 5419 247th Pise | | Issaquah | WA | 98029 |
| Hull Town | | 4550 Wojcik Memorial Dr | | Stevens Point | WI | 54481 |
| Hull Town | | H3469 Blackberry Rd | | Unity | WI | 54488 |
| Hull Town | | 253 Atlantic Ave | | Hull Ma | MA | 02045 |
| Hulmeville Boro | | 109 Pennsylvania Ave | | Hulmeville | PA | 19047 |
| Human Capital Solutions Inc | | 22 Lawnridge | | Trabuco Canyon | CA | 92679 |
| Human Capital Solutions Llc | | PO Box 3114 | | West Chester | PA | 19381-3114 |
| Human Capital Solutons Llc | | PO Box 3114 | | West Chester | PA | 19381-3114 |
| Humanconcepts Llc | | Three Harbor Dr | Ste 200 | | Sausalito | CA | 94965 |
| Humane Society For Sw Washington | | 2121 St Francis Ln | | Vancouver | WA | 98660-1002 |
| Humane Society Of Indianapolis | | 7929 N Michigan Rd | | Indianapolis | IN | 46288 |
| Humane Society Of Tampa Bay | | 3607 N Armenia Ave | | Tampa | FL | 33607 |
| Humansville | | PO Box 144 | | Humansville | MO | 65674 |
| Humbert Mortgage Inc | | 1250 Springfield Pike | | Cincinnati | OH | 45215 |
| Humberto Gonzalez | | 15637 Sw 59 St | | Miami | FL | 33193 |
| Humberto M Gonzalez | | 15637 Sw 59th St | | Miami | FL | 33193 |
| Humberto Ortega | | 10942 Kenmore | | Mira Loma | CA | 91752 |
| Humble City | | PO Box 1627 / 114 West Higgins | | Humble | TX | 77347 |
| Humble Isd | | PO Box 2000 | | Humble | TX | 77347 |
| Humboldt City | | 1421 Osborne St | | Humboldt | TN | 38343 |

| | | | | | |
|---|---|---|---|---|---|
| Humboldt Co Special Assessment | | 203 Main St | Dakota City | IA | 50521 |
| Humboldt County | | 825 5th St Room 125 | Eureka | CA | 95501 |
| Humboldt County | | 203 Main St | Dakota City | IA | 50521 |
| Humboldt County | | 50 W 5th St | Winnemucca | NV | 89445 |
| Humboldt County Mobile Homes | | Courthouse Room 125 | Eureka | CA | 95501 |
| Humboldt County Tax Collector | | 825 Fifth St Room 125 | Eureka | CA | 95501 |
| Humboldt County Unsecured Roll | | 825 5th St Room 125 | Eureka | CA | 95501 |
| Humboldt Farm Mut Ins Co Of Sd | | 402 1st St South | Brandt | SD | 57218 |
| Humboldt Farm Mut Ins Co Of Sd | | PO Box 15 14 S Madison | Humboldt | SD | 57035 |
| Humboldt Mut Ins Assoc | | PO Box 35 | Humboldt | IA | 50548 |
| Humbolt Town | | 1244 Sugar Bush | Luxemburg | WI | 54217 |
| Humbolt County 1911 Act Bonds | | Courthouse Room 125 | Eureka | CA | 95501 |
| Humbolt Township | | 5178 County Rd Fa | Champion | MI | 49814 |
| Hume | | PO Box 401 | Hume | MO | 64752 |
| Hume Town | | 20 N Genesee St Box 302 | Fillmore | NY | 14735 |
| Hume Township | | 6180 Shinevale | Port Austin | MI | 48467 |
| Hummelstown Borough | Tax Collector Paul Hetrick | 613 West Main St | Hummelstown | PA | 17036 |
| Hummingbird Usa Inc | | PO Box 8500 3885 | Philadelphia | PA | 19178 |
| Hummira Hassani | | 6913 Highland St | Springfield | VA | 22150 |
| Humphrey Appraisal Service | | 45 Hampel Rd | Moscow Mills | MO | 63362 |
| Humphrey Town | | 4634 Pumpkin Hollow Rd | Great Valley | NY | 14741 |
| Humphreys | | PO Box 73 | Humphreys | MO | 64646 |
| Humphreys Associates Inc | Tom L Humphreys Cg64 | PO Box 529 | Humboldt | TN | 38343 |
| Humphreys County | | 102 Castleman St | Belzoni | MS | 39038 |
| Humphreys County | | PO Box 641 | Waverly | TN | 37185 |
| Humphreys County Personal Propert | | County Trustee | Waverly | TN | 37185 |
| Hung Luong | 1 1610 1 825 | Interoffice | | | |
| Hung T Luong | | 9452 Downing Circle | Westminster | CA | 92683 |
| Hung Vinh Quach | | 241 S Olive | Alhambra | CA | 91801 |
| Hunker Boro | | Box 350 | Hunker | PA | 15639 |
| Hunlock Township | | 246 Old Tavern Rd | Hunlock Creek | PA | 18621 |
| Hunnewell | | 108 W Maple | Hunnewell | MO | 63443 |
| Hunt & Associates | | 802 Ave B | Rome | GA | 30165-2714 |
| Hunt Associates | | Main St Post Office Bldg | Hensonville | NY | 12439 |
| Hunt County | | 2500 Lee St PO Box 1042 | Greenville | TX | 75401 |
| Hunt Leibert Pc | | 50 Weston St | Hartford | CT | 06120 |
| Hunt Mortgage Services Inc | | 9235 Dickerson Rd | Piedmont | OK | 73078 |
| Hunt Real Estate Inc | | 1405 2 Westover Hills Blvd | Richmond | VA | 23225 |
| Hunter Appraisal Group Llc | | 3098 Piedmont Rd Ste 102 | Atlanta | GA | 30305 |
| Hunter Barth Advertising Inc | | 330 West Bay St Ste 180 | Costa Mesa | CA | 92627 |
| Hunter Financial Group Llc | | 950 W Elliot Rd Ste 120 | Tempe | AZ | 85284 |
| Hunter Financial Group Llc | | 16200 Addison Rd 250 | Addison | TX | 75001 |
| Hunter Financial Group Llc | | 6666 E 75th St Ste 200 | Indianapolis | IN | 46250 |
| Hunter Hollow City | | 11300 Angelina Rd | Louisville | KY | 40229 |
| Hunter Hornsby Emp | 2 219 | Interoffice | | | |
| Hunter J Hornsby | | 4200 Ovalla Cove | Austin | TX | 78749 |
| Hunter Mortgage Company Inc | | 3483 Satellite Blvd Ste 302b | Duluth | GA | 30096 |
| Hunter Mortgage Inc | | 408 Silver Bluff Rd | Aiken | SC | 29803 |
| Hunter Stroud | | 7917 Woodleaf Dr | Germanrown | TN | 38138 |
| Hunter Tannersville Csd T/o J | | 3609 Route 42 | West Kill | NY | 12492 |
| Hunter Tannersville Csd T/o L | | 3609 Route 42 | West Kill | NY | 12492 |
| Hunter Tannersville Csdt/o Hu | | 3609 Route 42 | West Kill | NY | 12492 |
| Hunter Town | | Village Hall | Hunter | NY | 12442 |
| Hunter Town | | 9771 W John St | Hayward | WI | 54843 |
| Hunter Village | | Village Hall | Hunter | NY | 12442 |
| Hunter/south Mortgage Solutions Inc | | 19701 Bethel Church Rd | Cornelius | NC | 28031 |
| Hunterdon County/noncollecting | | Call Lower Agency | | NJ | |
| Hunters Creek Village City | | 8955 Gaylord St | Houston | TX | 77024 |
| Hunters Glen Mud Equit | | PO Box 73109 | Houston | TX | 77273 |
| Hunters Green Hoa | | 17044 El Camino Real | Houston | TX | 77058 |

| | | | | | |
|---|---|---|---|---|---|
| Hunters Hollow City | | 11300 Angelina Rd | | Louisville | KY | 40229 |
| Huntersville Town | | PO Box 664 | | Huntersville | NC | 28078 |
| Huntingdon Area Sd/brady Twp | | Hcr 61 PO Box 371 | | Mill Creek | PA | 17060 |
| Huntingdon Area Sd/huntington Bor | | 1001 Morre St Boro | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/jackson Twp | | Rd 2 Box 140 | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/juniat Twp | | Rd 1 Bpx 367 | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/lincoln Twp | | Box G | | Entriken | PA | 16638 |
| Huntingdon Area Sd/markleysburg B | | Rd 1 Box 1770 | | James Creek | PA | 16657 |
| Huntingdon Area Sd/mill Creek Bor | | Box 197 | | Mills Creek | PA | 17060 |
| Huntingdon Area Sd/miller Twp | | Rd 2 Box 58 | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/oneida Townshi | | 3580 Cold Springs Rd | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/penn Twp | | Rd 1 Box 5 | | Hesston | PA | 16647 |
| Huntingdon Area Sd/smithfield Twp | | 202 S 13th St | | Huntingdon | PA | 16652 |
| Huntingdon Area Sd/walker Twp | | PO Box 7 | | Mcconnellstown | PA | 16660 |
| Huntingdon Borough | | 1001 Moore St Boro | | Huntingdon | PA | 16652 |
| Huntingdon City | | PO Box 666 | | Huntingdon | TN | 38344 |
| Huntingdon County/non Collecting | | Penn St County Courthouse | | Huntingdon | PA | 16652 |
| Huntingdon Valley Bank | | 2617 Huntingdon Pike | | Huntingdon Valley | PA | 19006 |
| Huntington Bay Village | | PO Box 2184 | | Huntington | NY | 11743 |
| Huntington Browne | | 945 South Prairie Ave Ste 200 D | | Inglewood | CA | 90301 |
| Huntington Community Mortgage Banking Corp | | 225 Broadhollow Rd Ste 122w | | Melville | NY | 11747 |
| Huntington County | | Room 104 Courthouse | | Huntington | IN | 46750 |
| Huntington Financial Corporation | | 5599 San Felipe Ste 1500 | | Houston | TX | 77056 |
| Huntington Quadrangle 2 Llc | Bennett Rechler | 100 Jericho Quadrangle | | Jericho | NY | 11753 |
| Huntington Town | | Town Hall | | Huntington | MA | 01050 |
| Huntington Town | | Receiver Of Taxes | 100 Main St | Huntington | NY | 11743 |
| Huntington Town | | 4930 Main Rd | | Huntington | VT | 05462 |
| Huntington Township | | 8438 Carlisle Pk | | York Springs | PA | 17372 |
| Huntington Township | | Rr3 Box 80a | | Shickshinny | PA | 18655 |
| Huntington Woods City | | 26815 Scotia Rd | | Huntington Woods | MI | 48070 |
| Huntland City | | Box H City Hall | | Huntland | TN | 37345 |
| Hunton & Williams Llp | Bank Of America Plaza Ste 3500 | 101 S Tyron St | | Charlotte | NC | 28280 |
| Huntsville | | 205 S Main St | | Huntsville | MO | 65259 |
| Huntsville City | | PO Box 151 | | Huntsville | TN | 37756 |
| Huntsville Real Estate Services Inc | | 42 Elkins Lake | | Huntsville | TX | 77340 |
| Huong Giang Tran | | 3150 Pomeroy | | San Jose | CA | 95121 |
| Hurford & Company | | 31561 Table Rock Dr Ste 420 | | Laguna Beach | CA | 92651 |
| Hurlburt Appraisal Service | Natalie Hurlburt | 14500 Mt Pleasant Rd | | Cambridge Springs | PA | 16403 |
| Hurley | | E Spring St City Col | | Hurley | MO | 65675 |
| Hurley & Associates Inc | | 15220 64th Pl Ne | | Kenmore | WA | 98028-4360 |
| Hurley City | | 405 5th Ave N | | Hurley | WI | 54534 |
| Hurley Town | | Pobox 569 | | Hurley | NY | 12443 |
| Hurlock Town | | PO Box 327 | | Hurlock | MD | 21643 |
| Huron County | | County Courthouse | | Bad Axe | MI | 48413 |
| Huron County | | 5 E Main St | | Norwalk | OH | 44857 |
| Huron Town | | 10880 Lummisville Rd | | Wolcott | NY | 14590 |
| Huron Township | | 37290 Huron River Dr Sa | | New Boston | MI | 48164 |
| Huron Township | | 7678 New River Rd | | Port Austin | MI | 48467 |
| Hurricane Systems Inc | | 1001 Tequesta St | | Ft Lauderdale | FL | 33312 |
| Hurricane Township | | Rt 1 Box 61 | | Hale | MO | 64643 |
| Hurst Home Ins Co | | PO Box 1580 | | Lexington | KY | 40588 |
| Hurst Koop | Lake Oswego Retail | Interoffice | | | | |
| Hurst Police Department | Attn Alarm Permits | 1501 Precinct Line Rd | | Hurst | TX | 76054 |
| Hurst Walden Kopp | | 46 122 Humu St | | Kaneohe | HI | 96744 |
| Hurstbourne Acres City | | 1910 Hoke Rd | | Louisville | KY | 40220 |
| Hurstbourne City | | 9117 Leesgate 104 | | Louisville | KY | 40222 |
| Hurt Town | | PO Box 760 | | Hurt | VA | 24563 |
| Hush Restaurant | | 858 S Coast Hwy | | Laguna Beach | CA | 92651 |
| Hustisford Town | | N3525 Level Valley Rd | | Hustiford | WI | 53034 |

| | | | | |
|---|---|---|---|---|
| Hustisford Village | | 210 South Lake St | Hustisford | WI | 53034 |
| Hustler Village | | Box 214 | Hustler | WI | 54637 |
| Huston Township | | 626 Silverdale Rd | Julian | PA | 16844 |
| Huston Township | | Rd2 Box 26 B | Martinsburg | PA | 16662 |
| Huston Township | | Rr 1 Box 134c | Penfield | PA | 15849 |
| Hustonville City | | PO Box 110 | Hustonville | KY | 40437 |
| Hutchings Court Reporters Llc | | PO Box 910924 | Los Angeles | CA | 90091-0924 |
| Hutchins Town | | Rt 1 | Birnamwood | WI | 54414 |
| Hutchinson Co Appraisal Dist | | | Borger | TX | 79008 |
| Hutchinson Cohospital Dist | | PO Box 5065 | Borger | TX | 79008 |
| Hutchinson County | | PO Box 135 | Olivet | SD | 57052 |
| Hutchinson County | | 5th & Main PO Box 989 | Stinnett | TX | 79083 |
| Hutchinson Farm Mut Ins Co | | PO Box 370 252 N Main | Salem | SD | 57058 |
| Hutton Financial Services | | 14609 Fawn Path Rd | Chino Hills | CA | 91709 |
| Hutton Financial Services Inc | | 13300 Old Blanco Rd Ste 147 | San Antonio | TX | 78216 |
| Hutzells Appraisal Consultant Service | | 18 N Church St | Frederick | MD | 21701 |
| Huycke Oconnor Jarvis & Lohman | Patrick Huycke | 823 Alder Creek Dr | Medford | OR | 97504 |
| Huyen L Nguyen | | 1510 Townsend Ave | San Jose | CA | 95131 |
| Hval Appraisal Services | | 21973 Ne Alton St | Fairview | OR | 97024 |
| Hwey Q Scott | | 19321 Sierra Perla | Irvine | CA | 92603 |
| Hwm Office Renovations Inc | | 2220 Capital Blvd Ste A | Raleigh | NC | 27604 |
| Hy Vee Food & Drug Store | | 4000 W 6th Ave | Lawernce | KS | 66049 |
| Hy Vee Food & Drug Store | | 4000 W 6th Ave | Lawrence | KS | 66049 |
| Hyannis Mortgage Inc | | 259 North St | Hyannis | MA | 02601 |
| Hyatt Home Mortgage Inc | | 518 West Flagler St | Miami | FL | 33130 |
| Hyatt Irvine | | 17900 Jamboree Blvd | Irvine | CA | 92614 |
| Hyatt Irvine | | | | | |
| Hyatt Regency Baltimo | | PO Box 64337 | Baltimore | MD | 21264 |
| Hyatt Regency Columbus | | Dept L 215 | Columbus | OH | 43260 |
| Hyatt Regency Dfw | | Po 200210 | Dallas | TX | 75320-0210 |
| Hyatt Regency Irvine | | File53416 | Los Angeles | CA | 90074-3416 |
| Hyatt Regency Lake Las Vegas | | 101 Montelago Blvd | Henderson | NV | 89011 |
| Hyatt Regency Lake Tahoe Resort Spa & | Casino | PO Box 98892 | Las Vegas | NV | 89193-8892 |
| Hyatt Regency Orange County | | 11999 Harbor Blvd | Garden Grove | CA | 92840-2732 |
| Hyatt Regency Reston | | PO Box 100122 | Atlanta | GA | 30384-0122 |
| Hyatt Regency Tech Center | | 7800 Tufts Ave | Denver | CO | 80256 |
| Hyatt Rosemont | | 2399 Collections Ctr Dr | Chicago | IL | 60693 |
| Hyatt Valencia | | 24500 Town Ctr Dr | Valencia | CA | 91355 |
| Hybrid Mortgage Inc | | 5639 Annapolis Rd | Bladensburg | MD | 20710 |
| Hyde & Swigart Client Trust | | 411 Camino Del Rio South Ste | San Diego | CA | 92108 |
| Hyde County | | PO Box 279 | Swanquarter | NC | 27885 |
| Hyde County | | PO Box 399 | Highmore | SD | 57345 |
| Hyde Electric | | 1717 E Van Buren | Phoenix | AZ | 85006 |
| Hyde Electric Inc | | 1717 E Van Buren | Phoenix | AZ | 85006 |
| Hyde Park Boro | | 605 4th St Box 97 | Hyde Pk | PA | 15641 |
| Hyde Park Csd T/o Clinton | | PO Box 2033 | Hyde Pk | NY | 12538 |
| Hyde Park Csd T/o Hyde Park | | PO Box 2003 | Hyde Pk | NY | 12538 |
| Hyde Park Csd T/o Pleasant Va | | PO Box 2033 | Hyde Pk | NY | 12538 |
| Hyde Park Csd T/o Poughkeepsi | | 1 Overocker Rd | Poughkeepsie | NY | 12603 |
| Hyde Park Csd T/o Rhinebeck | | PO Box 2033 | Hyde Pk | NY | 12538 |
| Hyde Park Fire And Water District | | PO Box 2007 | Hyde Pk | NY | 12538 |
| Hyde Park Lending Inc | | 4904 W Cypress St | Tampa | FL | 33607 |
| Hyde Park Mortgage Co | | 1509 E Hyde Pk Blvd | Chicago | IL | 60615 |
| Hyde Park Town | | PO Box 98 | Hyde Pk | VT | 05655 |
| Hyde Park Town | | PO Box 2003 | Hyde Pk | NY | 12538 |
| Hydetown Borough School District | | Rd 1 Box 130 | Titusville | PA | 16354 |
| Hyland Software | | 28500 Clemens Rd | Westlake | OH | 44145 |
| Hyland Software Inc | | 28500 Clemens Rd | Westlake | OH | 44145 |
| Hylton Crowder & Associates Inc | | 132 East Parris Ave | High Point | NC | 27262 |
| Hyndman Borough | | PO Box 42 | Hyndman | PA | 15545 |

| | | | | | |
|---|---|---|---|---|---|
| Hyo Jin Shin | | 461 North Ave 51 | | Los Angeles | CA | 90042 |
| Hypotec | | 1013 Lucerne Ave Ste 201 | | Lake Worth | FL | 33460 |
| Hytac Mortgage Inc | 5219 Mcpherson Rd | Ste 200 | | Laredo | TX | 78041 |
| Hytac Mortgage Inc | | 1605 E Del Mar Ste 117 | | Laredo | TX | 78045 |
| Hyundai Rio Vista Inc | C/o Trammell Crow Compay | 5100 Poplar Ave | Ste 1000 | Memphis | TN | 38137 |
| Hyundai Rio Vista Inc | Chelsea Morris | 5100 Poplar Ave | | Memphis | TN | 38137 |
| Hyundai Rio Vista Inc C/o Tooley & Co | | 8880 Rio San Diego Dr 315 | | San Diego | CA | 92108 |
| Hyvee | | 4000 W 6th | | Lawrence | KS | 66049 |
| I & I Real Estate Mortgage Corporation | | 7030 Brooklyn Blvd Ste 200 | | Brooklyn Ctr | MN | 55429 |
| I 85 North Board Of Realtors | 3219 Maysville Rd | PO Box 1056 | | Commerce | GA | 30539 |
| I B B Financial Llc | | 5728 Major Blvd Ste 265 | | Orlando | FL | 32819 |
| I B Mortgage Inc | | 1258 Imperial Beach Blvd | | Imperial Beach | CA | 91932 |
| I C Federal Credit Union | | 300 Bemis Rd | | Fitchburg | MA | 01420 |
| I Comply Incorporated | | 5185 Macarthur Blvd Nw | | Washington | DC | 20016 |
| I Copy Inc | Ibe Digital | 12921 East 166th St | | Cerritos | CA | 90703-2104 |
| I Deal Mortgage Of Illinois Llc | | 3949 Irwing Pk Rd | | Chicago | IL | 60618 |
| If Key Holdings Inc | | 1594 N Batavia Ave | | Orange | CA | 92867 |
| If Key Holdings Inc | | 1150 E Orangethorpe Ave 104 | | Placentia | CA | 92870 |
| I Hire Llc | | PO Box 3100 | | Frederick | MD | 21705 |
| I Homeowners Inc | Loanwebcom | 24003 Ventura Blvd Bldg A | | Calabasas | CA | 91302 |
| I Lend Mortgage Inc | | 277 Wili Ko Pl Ste 235 | | Lahaina | HI | 96761 |
| I M & D Financial | | 9496 Magnolia Ave Ste 206b | | Riverside | CA | 92503 |
| I Mortgage | | 1457 Heather Court | | Saint Augustine | FL | 32092 |
| I Mortgage Service | 2570 Boyce Plaza Rd | Boyce Plaza Iii Ste 210 | | Pittsburgh | PA | 15241 |
| I Mortgage Services | 2570 Boyce Plaza Rd | Boyce Plaza Iii | Ste 210 | | | |
| I O S Capital | | PO Box 650073 | | Dallas | TX | 75265-0073 |
| I Own Todaycom Inc | | 1122 E Lincoln Ave Steb100 | | Orange | CA | 91790 |
| I Real Estate Corporation | | 203 Sunrise Ave | | Roseville | CA | 95661 |
| I Way Lp | No Address Listed | | | | | |
| Ia American Ins Co | | 509 Ninth St | | Dewitt | IA | 52742 |
| Ia Fair Plan | | 6967 University Ave | | Windsor Heights | IA | 50311 |
| Ia Mennonite Mut Aid Assn | | 425 B Ave | PO Box 428 | Kalona | IA | 52247 |
| Ia Mennonite Mut Aid Assn | | PO Box 428 | 425 B Ave | Kalona | IA | 52247 |
| Ia Minnesota Mortgage And Consulting Services | | 4730 Sw 9th St Ste B | | Des Moines | IA | 50315 |
| Ia Mut Ins Co | | PO Box 290 | | De Witt | IA | 52742 |
| Ia Valley Mut Ins Assoc | | Box 189 Main St | | Albion | IA | 50005 |
| Iaamb | | 4949 Westown Pkwy Ste 165 111 | | West Des Moines | IA | 50266 |
| Iafci | | 2560 E Chapman 165 | | Orange | CA | 22869 |
| Iamb | | 350 West 22nd St 104 | | Lombard | IL | 60148 |
| Ian Andrew Niemirow | | 3 Beaufort Ave | | Dover | NJ | 07801 |
| Ian Anton Powers | | 2927 Maxwell Ave | | Oakland | CA | 94619 |
| Ian C Mounce | | 10510 Shadow Ridge Ln 202 | | Louisville | KY | 40241 |
| Ian Gimple | | 5601 E Orangethorpe Ave | | Anaheim | CA | 92807 |
| Ian Hackwell Boone | | 1048 Rosita Rd | | Pacifica | CA | 94044 |
| Ian Jek Lim | | 5 Tidewater Cv | | Buena Pk | CA | 90621 |
| Ian John Roberts | | 40 Kensington | | Middletown | NY | 10941 |
| Ian Joseph Gillis | | 2900 Madison Ave | | Fullerton | CA | 92831 |
| Ian Joseph Mccullough | | 148 Church St | | New Brighton | PA | 15066 |
| Ian L Valines | | 1125 Woods Pkwy | | Suffolk | VA | 23434 |
| Ian Lim | 1 3353 1 140 | Interoffice | | | | |
| Ian M Grove | | 726 88th Ave N | | Seattle | WA | 98103 |
| Ian N Potter | | 15442 Cambay Ln | | Huntington Beach | CA | 92649 |
| Ian R Ullathorne | | 43313 N National Trail | | Anthem | AZ | 85086 |
| Ian Ullathorne | | 43313 N National Trl | | Anthem | AZ | 85086 |
| Iapp | | 266 York St | | York | ME | 03909 |
| Ib Mortgage Services | | 1815 W Missouri Ave Ste 101 | | Phoenix | AZ | 85015 |
| Iberia | | Main & St Louis | | Iberia | MO | 65486 |
| Iberia Parish | | 300 Iberia Ste 120 | | New Iberia | LA | 70560 |
| Iberiabank | | 1101 E Admiral Doyle Dr | | New Iberia | LA | 70560 |
| Iberville Parish | | P O Drawer 231 | | Plaquemine | LA | 70765 |

| Name | Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ibg Financial Services | | 4432 East Bristol Rd Ste 1a | | Trevose | PA | 19053 |
| Ibis Universal Corporation | | 1754 Technology Dr Ste 234 | | San Jose | CA | 95110 |
| Ibis Universal Corporation | | 3157 Fairholme Court | | Modesto | CA | 95355 |
| Ibm | Ryan Schlim | 1 New Orchard Rd | | Armonk | NY | 10504-1722 |
| Ibm Corporation | | PO Box 676673 | | Dallas | TX | 75267-6673 |
| Ibm Credit Llc | No Address Listed | | | | | |
| Ibm Credit Llc | | | | | | |
| Ibrahim Kawa Emp | | 6489 Sw 56th St | | Miami | FL | 33155 |
| Ibrahim M Kawa | | 6489 Sw 56th St | | Miami | FL | 33155 |
| Ibridge Mortgage Inc | | 100 Signal Hills Ave | | West St Paul | MN | 55118 |
| Icabod Crane Csd T/o Chatham | | PO Box 820 | | Valatie | NY | 12184 |
| Icabod Crane Csd T/o Ghent | | PO Box 820 | | Valatie | NY | 12184 |
| Icabod Crane Csd T/o Kinderho | | Tx Coll C/o Union Bnk Kinderhook | 1 Hudson St | Kinderhook | NY | 12106 |
| Icabod Crane Csd T/o Nassau | | PO Box 820 | | Valatie | NY | 12184 |
| Icabod Crane Csd T/o Schodack | | PO Box 820 | | Valatie | NY | 12184 |
| Icabod Crane Csd T/o Stockpor | | PO Box 820 | | Valatie | NY | 12184 |
| Icabod Crane Csd T/o Stuyvesa | | PO Box 820 | | Valatie | NY | 12184 |
| Icat Specialty Ins | | Pay To Agent | | Do Not Mail | | |
| Icc Mortgage Services | | 203 Sunrise Hwy Fl 2 | | Rockville Centre | NY | 11570 |
| Ice Mountain | Nestle Waters North America Inc | PO Box 52214 | | Phoenix | AZ | 85072-2214 |
| Ice Systems Inc | | PO Box 11126 | | Hauppauge | NY | 11788 |
| Icg Inc | | 92 Nassau St 3rd Fl | | Princeton | NJ | 08543 |
| Icg Mortgage Consulting Group Inc | | 2000 Sierra Point Pkwy Ste 600 | | Brisbane | CA | 94005 |
| Ich Hanover Dbill | | PO Box 899 | | Charleston | SC | 29402 |
| Icom Real Estate & Loans | | 3600 Lime St 524 | | Riverside | CA | 92501 |
| Icomply | | 5185 Macarthur Blvd Nw | | Washington | DC | 20016-3341 |
| Icomply Incorporated | Robert Lotstein President | Icomply Incorporated | 5185 Macarthur Blvd Nw | Washington | DC | 20016-3341 |
| Icon Advisory Group Inc | | 401 D N Edgeworth St | | Greenboro | NC | 27401 |
| Icon Advisory Group Inc | | 401 D N Edgeworth St | | Greensboro | NC | 27401 |
| Icon Advisory Group Ltd | | 401 D N Edgeworth St | | Greensboro | NC | 27401 |
| Icon Bancorp Inc | | 575 Underhill Blvd Ste 207 | | Syosset | NY | 11791 |
| Icon Construction & Development Llc | | 1980 Williamette Fall Dr Ste 200 | | West Linn | OR | 97068 |
| Icon Finance Group Inc | | 1045 W Katella Ste 260 | | Orange | CA | 92867 |
| Icon Financial Group | | 1630 E Capitol Expressway | | San Jose | CA | 95121 |
| Icon Financial Group Inc | | 2766 West Eleven Mile Rd 2 | | Berkley | MI | 48072 |
| Icon Home Loans Inc | | 1630 E Capitol Expressway | | San Jose | CA | 95121 |
| Icon Identity | General Post Office | Pobox 29992 | | New York | NY | 10087-9992 |
| Icon Information Consultants Lp | | 2425 West Loop South Ste 525 | | Houston | TX | 77027 |
| Icon Mortgage Company Llc | | 59 Whalon St | | Fitchburg | MA | 01420 |
| Icon Mortgage Corp | | 5824 Us Hwy 19 Ste A | | New Port Richey | FL | 34652 |
| Icon Mortgage Group | | 395 S Los Robles Ave Ste 27 | | Pasadena | CA | 91101 |
| Icon Mortgage Inc | | 8867 W Flamingo Rd 200 & 201 | | Las Vegas | NV | 89147 |
| Icon Mortgage Llc | | 1111 North Loop West Ste 740 | | Houston | TX | 77008 |
| Icon One Mortgage Corporation | | 8300 Bissonnet St Ste 540 | | Houston | TX | 77074 |
| Iconium Management Inc | | 25422 Trabuco Rd | Unit 105 299 | Lake Forest | CA | 92630 |
| Iconium Management Inc | Gary Yoon | 25422 Trabuco Rd Unit 105 299 | | Lake Forest | CA | 92630 |
| Icp 1500 Llc | | PO Box 7520 | | Tempe | AZ | 85281 |
| Icp 1800 Llc Az | | PO Box 7520 | | Tempe | AZ | 85281 |
| Id Secretary Of State | | 700 West Jefferson | | Boise | ID | 83720 |
| Ida Co Special Assessment | | 401 Moorehead St | | Ida Grove | IA | 51445 |
| Ida County | | 401 Moorehead St | | Ida Grove | IA | 51445 |
| Ida M Tinder | | 7603 Cambridge Dr | | Fishers | IN | 46038 |
| Ida Mut Ins Assoc | | PO Box 246 410 2nd St | | Ida Grove | IA | 51445 |
| Ida Township | | 3016 Lewis Ave | | Ida | MI | 48140 |
| Ida Winfrey Borr | | 420 State Route 187 | | Humboldt | TN | 38343-0000 |
| Idabec Investment Company | | Po 1826 | | El Centro | CA | 92244 |
| Idabec Investment Company | | 666 Tangerine Dr | | El Centro | CA | 92244 |
| Idabec Investment Company | | PO Box 1826 | | El Centro | CA | 92244 |
| Idaho | Idaho State Tax Commission | PO Box 76 | | Boise | ID | 83707-0076 |

| | | | | | |
|---|---|---|---|---|---|
| Idaho 1 Appraisers | | PO Box 864 | | Eagle | ID | 83616 |
| Idaho 1 Appraisers Inc | | PO Box 864 | | Eagle | ID | 83616 |
| Idaho Association Of Mortgage Of Brokers | | 605 N Edgewood Ln | | Eagle | ID | 83707 |
| Idaho Banking Mortgage | | 8850 West Emerald Ste 104 | | Boise | ID | 83704 |
| Idaho County | | 320 West Main Room 2 | | Grangeville | ID | 83530 |
| Idaho Department Of Finance | 800 Pk Blvd Ste 200 | PO Box 83720 | | Boise | ID | 83720 |
| Idaho Department Of Finance | | 700 West State St 2nd Fl | | Boise | ID | 83720 |
| Idaho Department Of Finance | | 700 W State St 2nd Fl | | Boise | ID | 83720 |
| Idaho Dept Of Finance | | 700 W State St 2nd Fl | | Boise | ID | 83702 |
| Idaho Foodbank Warehouse | | 3562 S Tk Ave | | Boise | ID | 83705 |
| Idaho Hfa | | 565 W Myrtle St | | Boise | ID | 83702 |
| Idaho Housing & Finance Association | Att Lisa Davis | Public & Media Relations Office | PO Box 7899 | | | |
| Idaho Housing And Finance Asso | | PO Box 7541 | | Boise | ID | 83707 |
| Idaho Independent Bank | | 317 North 9th St | | Boise | ID | 83702 |
| Idaho Mortgage Services Inc | | 11513 West Fariview Ave Ste 102 | | Boise | ID | 83713 |
| Idaho Mortgage Solutions | | 8030 West Emerald Ste 165 | | Boise | ID | 83704 |
| Idaho Nationwide Mortgage Inc | | 1547 Palos Verdes 251 | | Walnut Creek | CA | 94597 |
| Idaho Power | Processing Ctr | PO Box 34966 | | Seattle | WA | 98124-1966 |
| Idaho Power | | PO Box 70 | | Boise | ID | 83707 |
| Idaho Power Co/processing | | PO Box 34966 | | Seattle | WA | 98124-1966 |
| Idaho State Mortgage Inc | | 785 South Aries Ave | | Star | ID | 83669 |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722 |
| Idaho Street Mortgage Llc | | 121 N 9th St Ste 300 | | Boise | ID | 83702 |
| Idahome Loans Corp | | 2504 N Snow Goose Way | | Meridian | ID | 83642 |
| Idania A Marquez | | 65 Summerstone | | Irvine | CA | 92614 |
| Idc Mortgage Inc | | 2520 Coon Rapids Blvd 120 | | Coon Rapids | MN | 55433 |
| Idc Servco | Attn Accounts Receivable | PO Box 1925 | | Culver City | CA | 90232-1925 |
| Idea Incentives Inc | | 1090 West 8th Ave | | Vancouver | BC | V6H 1C4 |
| Idea Realty/property Loans | | 12767 Montford St | | Pacoima | CA | 91331 |
| Ideal City | | PO Box 9 | | Ideal | GA | 31041 |
| Ideal Coffee Systems | | PO Box 328 | | Greeley | CO | 80632 |
| Ideal Financial Inc | | 17530 Ventura Blvd Ste207 | | Encino | CA | 91316 |
| Ideal Financial Resources Inc | | 200 James Pl 203 | | Monroeville | PA | 15146 |
| Ideal Financial Services Corp | | 6903 Vista Dr | | West Des Moines | IA | 50266 |
| Ideal Financial Services Corp | | 5517 Waterford Ln | | Appleton | WI | 54913 |
| Ideal Financial Services Corporation | | 17035 W Wisconsin Ave Ste 100 | | Brookfield | WI | 53005 |
| Ideal Home Lending Corporation | | 420 E Fernwood Ln | | Appleton | WI | 54913 |
| Ideal Home Loans Inc | | 5300 Dtc Pkwy 150 | | Greenwood Village | CO | 80111 |
| Ideal Homes Inc | | | | | | |
| Ideal Mortgage | | 868 East Hwy 11 E | | Jefferson City | TN | 37760 |
| Ideal Mortgage | | 7767 Johnson St | | Pembroke Pines | FL | 33024 |
| Ideal Mortgage Bankers Ltd | | 201 Old Country Rd | | Melville | NY | 11747 |
| Ideal Mortgage Corp | | 51 Webb Pl Ste 100 | | Dover | NH | 03820 |
| Ideal Mortgage Corporation | | 6009 West Grand Ave | | Chicago | IL | 60639 |
| Ideal Mortgage Corporation | | 124 Greenbriar Dr | | Marysville | PA | 17053 |
| Ideal Mortgage Funding Inc | | 10409 Montgomery Pkwy Ne | | Albuquerque | NM | 87111 |
| Ideal Mortgage Solutions Corporation | | 491 North Sr 434 Ste 131 | | Altamonte Springs | FL | 32714 |
| Ideal Services/ Java Tarding Co | | | | | | |
| Idealworld Mortgage | | 18522 Haughland | | Cypress | TX | 77433 |
| Ideen Khodnegah | | 431 N Wheatgrass | | Orange | CA | 92869 |
| Identity Theft Assistance Corp | | 1001 Pennsylvania Ave Nw 500 South | | Washington | DC | 20004 |
| Identity Theft Assistance Corporation | | Identity Theft Assistance | 1001 Pennsylvania Ave | Ste 500 South | Washington | DC | 20004 |
| Identix Identification Services | | 770 The City Dr Ste 7100 | | Orange | CA | 92868 |
| Ideology Partners Ltd | | 9750 Tanner | | Houston | TX | 77041 |
| Ideology Partners Ltd | | 9750 Tanner Rd | | Houston | TX | 77041 |
| Idera | Dba Bbs Technologies Inc | 802 Lovett Blvd | | Houston | TX | 77006 |
| Idirect | | 9880 Research Dr | Ste 100 | Irvine | CA | 92618 |
| Idirect Marketing Inc | | 9880 Research Dr Ste 100 | | Irvine | CA | 92618 |
| Idis Lee | | 8720 Banyan Ct | | Tamarac | FL | 33321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Idm Corporation | C/o Sitexdatacom | 3100 New York Dr Ste 100 | | Pasadena | CA | 91107 |
| Idm Corporation | No Agreement In Db | | | | | |
| Idm Realty Group | | 519 W Foothill Blvd Ste A | | Rialto | CA | 92376 |
| Idris D Jones | | 2993 N Raymond | | Altadena | CA | 91001 |
| Ids Prop Cas Ins Co | | 3500 Packerland Dr | | De Pere | WI | 54115 |
| Ids Prop Cas Ins Co | | PO Box 19036 | | Green Bay | WI | 54307 |
| Idstein Mortgage Services Inc | | 549 N Route 83 Ste D | | Grayslake | IL | 60030 |
| Iexpress Funding Group | | 265 S Randolph Ste 110 | | Brea | CA | 92821 |
| If Mortgage Inc | | 1609 E Kalamazoo Stuite 5 | | Lansing | MI | 48912 |
| Ifa Ins Co | | 123 North Union Ave | | Cranford | NJ | 07016 |
| Ifc Capital Corp | | 3153 Stevens St | | La Crescenta | CA | 91214 |
| Ifeanyi Onye | | 519 East Hazel | | Inglewood | CA | 90302 |
| Ifg Mortgage Llc | | 200 Ponce De Leon Blvd Ste 608 | | Coral Gables | FL | 33134 |
| Ifny | | 119 Main St | | South River | NJ | 08882 |
| Ig Hodges Iii & Associates | | 302 N New Braunfels Ave | | San Antonio | TX | 78202 |
| Ig Mortgage Company | | 534a South Broadway | | Salem | NH | 03079 |
| Ig Mortgage Service | | 328 North Cannady St | | Cedar Hill | TX | 75104 |
| Igf Ins Co | | 4720 Kingsway Dr | | Indianapolis | IN | 46205 |
| Ignacia A Torres & Mary A Torres | | 130 Wallace St | | San Antonio | TX | 78237 |
| Ignacio A Lopez | | 65 Gaviota | | R S M | CA | 92688 |
| Ignacio Augusto Nguyen | | 4734 Wind Trace Dr | | Katy | TX | 77449 |
| Ignacio G Sanchez | Sanchez Appraisals | 417 Lynnwood Ave | | Medford | OR | 97504 |
| Ignacio Gonzalez | | 1822 E Redwood Ave | | Anaheim | CA | 92805 |
| Ignacio John Soto | | 1906 W 32nd St | | Pueblo | CO | 81008-0000 |
| Ignacio Yogues | | 3436 E County Line | | Littleton | CO | 80126 |
| Igor Lukyan | Jcb Appraisals | 2003 Royal Birkdale | | Vernon Hills | IL | 60061 |
| Ihab David | | 147 North 11th St | | Allentown | PA | 18102 |
| Iheanacho Kelechi Azuike | | 8310 Forest Gate Dr | | Sugar Land | TX | 77479 |
| Ihlenfeld Law Offices | | 78 1/2 Fourteebth St | | Wheeling | WV | 26003 |
| Ihomeowners Inc | Ihomeowners Inc | 24003 Ventura Blvd Building A | | Calabasas | CA | 91302 |
| Ihomeowners Inc | | 24003 Ventura Blvd Bldg A | | Calabasas | CA | 91302 |
| Iim Mortgage Services Llc | | 1230 Peachtree St Ste 1900 | | Atlanta | GA | 30309 |
| Ike C Igboeli | | 3614 Woodlace | | Humble | TX | 77396 |
| Ikon | Harvey Chernack | 16715 Von Karman | | Irvine | CA | 92606 |
| Ikon | | | | | | |
| Ikon Financial Services | | PO Box 650016 | | Dallas | TX | 75265-0016 |
| Ikon Financial Services Ifs | | PO Box 650073 | | Dallas | TX | 75265-0073 |
| Ikon Office Solutions | Great Lakes District | PO Box 802558 | | Chicago | IL | 60680-2558 |
| Ikon Office Solutions | South West District | PO Box 198727 | | Pasadena | CA | 91109-7420 |
| Ikon Office Solutions | Western District | PO Box 7420 | | Pasadena | CA | 91109-7420 |
| Ikon Office Solutions | Western Region | PO Box 7420 | | Pasadena | CA | 91109 |
| Ikon Office Solutions | Western Region | PO Box 7414 | | Pasadena | CA | 91109-7414 |
| Ikon Office Solutions | Western Region | PO Box 7414 | | Pasadena | CA | 91109 |
| Ikon Office Solutions | | Fld | PO Box 532521 | Atlanta | GA | 30353-2521 |
| Ikon Office Solutions | | Northwest District | PO Box 7414 | Pasadena | CA | 91109-7414 |
| Ikon Office Solutions | | PO Box 31001 0850 | | Pasadena | CA | 91110-0850 |
| Ikon Office Solutions | | PO Box 532530 | | Atlanta | GA | 30353-2530 |
| Ikon Office Solutions | | PO Box 827468 | | Philadelphia | PA | 19182-7468 |
| Ikon Office Solutions Inc | Mark Bottini Vp & Gm | | | | | |
| Ikon Office Solutions Inc | Western Region | Ikon Office Solutions Inc | 70 Valley Stream Pkwy | Malvern | PA | 19355-1453 |
| Ikon Office Solutions Inc | | PO Box 802566 | | Chicago | IL | 60680-2566 |
| Ikon Offices Solutions Msa | | | | | | |
| Il Casualty Co | | PO Box 5018 | | Rock Island | IL | 61204 |
| Il Dept Of Financial & Professional | Regulation | 500 E Monroe St Ste 1100 | | Springfield | IL | 62701 |
| Il Emasco Ins Co | | Emc Ins Companies | PO Box 5001 | Oak Brook Terrace | IL | 60181 |
| Il Emcasco Ins Co | | Emc Ins Co | PO Box 712 | Desmoines | IA | 50303 |
| Il Emcasco Ins Co | | 815 Commerce Dr | | Oak Brook | IL | 60521 |
| Il Fair Plan Assoc | | PO Box 95445 | | Chicago | IL | 60694 |
| Il Farmers Ins Co | | PO Box 33063 | | St Petersburg | FL | 33733 |
| Il Farmers Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Il Farmers Ins Co | | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Il Farmers Ins Co | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Il Fornaio | | 18081 Von Karman Ave | | Irvine | CA | 92715 |
| Il National Ins Co | | 70 Pine St 14th Floo | | New York | NY | 10270 |
| Il Union Ins Co | | 8775 West Higgins Rd | | Chicago | IL | 60631 |
| Il Union Ins Co | | Ad By/tx All Risk Gen Agcy | PO Box 743276 | Dallas | TX | 75374 |
| Ila City | | PO Box 46 | | Ila | GA | 30647 |
| Ilc Of Topeka And Lawrence And Llc | | PO Box 4715 | | Topeka | KS | 66604 |
| Ildaco Inc | | 14 Tower Pl | | Roslyn | NY | 11576 |
| Ildeliza Armenta | | 13088 Bender Dr | | Moreno Valley | CA | 92553 |
| Ilendingpro | | 9345 Vista Bonita | | Cypress | CA | 90630 |
| Iley & Iley Financial Services Llc | | 8026 Vantage Dr Ste 127 | | San Antonio | TX | 78230 |
| Iley And Iley Financial Services | | 8026 Vantage Dr Ste 127 | | San Antonio | TX | 78230 |
| Iley Joseph | Charlotte Retail | Interoffice | | | | |
| Iley Magee Joseph | | 203 Lee Ridge Dr | | Columbia | SC | 29229 |
| Ilgin Mortgage And Funding Inc | | 7041 Grand National Dr 232 | | Orlando | FL | 32819 |
| Iliana Chapa | | 529 C Quiroz | | Calexico | AC | 92231 |
| Ilinka Radulovic | | 20907 Oak Rain Ct | | Katy | TX | 77449 |
| Ilion Csd T/o Frankfort | | PO Box 480 | | Ilion | NY | 13357 |
| Ilion Csd T/o German Flatts | | PO Box 160 | | Mohawk | NY | 13407 |
| Ilion Csd T/o Herkimer | | 300 North Prospect St | | Herkimer | NY | 13350 |
| Ilion Csd T/o Schuyler | | PO Box 480 | | Ilion | NY | 13357 |
| Ilion Village | | PO Box 270 Municipal Bldg | | Ilion | NY | 13357 |
| Ilishwa Elizabeth Benjamin | | 642 E Flintlock Pl | | Chandler | AZ | 85249 |
| Illinois | Illinois Department Of | PO Box 19008 | | Springfield | IL | 62794-9008 |
| Illinois American Water | | PO Box 578 | | Carol Stream | IL | 62002 |
| Illinois American Water | | PO Box 5127 | | Carol Stream | IL | 60197-5127 |
| Illinois Association Of Mortgage Brokers | | 350 W 22nd St Ste 104 | | Lombard | IL | 60148 |
| Illinois Department Of Financial | & Professional Regulations | PO Box 3685 | | Springfield | IL | 62701 |
| Illinois Department Of Financial | Institution | 310 S Michigan Ave Ste 2130 | | Chicago | IL | 60604 |
| Illinois Department Of Revenue | | PO Box 64449 | | Chicago | IL | 60664-0449 |
| Illinois Director Of Employment Security | | PO Box 3637 | | Springfield | IL | 62708-3637 |
| Illinois Home Lending | | 494 Boughton Rd Ste 1b | | Bolingbrook | IL | 60440 |
| Illinois Mortgage & Reality Inc | | 188 Industrial Dr Ste 18 | | Elmhurst | IL | 60126 |
| Illinois Mortgage & Realty Inc | | 188 Industrial Dr Ste 18 | | Elmhurst | IL | 60126 |
| Illinois Mortgage Associates Ltd | | 1806 Glenview Rd | | Glenview | IL | 60025 |
| Illinois Mortgage Associates Ltd | | 5935 S Pulaski Ave | | Chicago | IL | 60629 |
| Illinois Mortgage Associates Ltd | | 30 S Stolp Ave 302 | | Aurora | IL | 60506 |
| Illinois Mortgage Bankers Association | | 111 W Washington St Ste 1320 | | Chicago | IL | 60602 |
| Illinois Mortgage Funding Corp | | 246 E Janata Blvd Ste 135 | | Lombard | IL | 60148 |
| Illinois Mortgage Funding Corporation | | 5 Westbrook Corporate Ctr Ste | | Westchester | IL | 60154 |
| Illinois Mortgage Network Llc | | 2300 N Barrington Rd Ste 400 | | Hoffman Estates | IL | 60195 |
| Illinois Public Health Associate Inc | | 223 South Third | | Springfield | IL | 62701 |
| Illinois Real Estate Title Center Llc | | 3001 W White Oaks Dr Ste D | | Springfield | IL | 62704 |
| Illinois Secretary Of State | 328 Howlett Bldg | Department Of Business Services | | Springfield | IL | 62756 |
| Illinois State Police | | 125 E Monrow St | | Springfield | IL | 62794 |
| Illinois State Treasurers Office | | 1 West Okl State Capital Paz Ste 400 | | Springfield | IL | 62701 |
| Illiopolis Township | | 20747 Mechanicsburg Illiopolis Rd | | Illiopolis | IL | 62539 |
| Illmo Township | | Illmo City Hall | | Illmo | MO | 63754 |
| Illuminati Funding Corporation | | 23230 Chagrin Blvd Ste 810 | | Beachwood | OH | 44122 |
| Illustra Lending Inc | | 525 North 3rd St Ste 503 | | Minneapolis | MN | 55401 |
| Illustrated Properties | C/o Suzi Lavati | 2725 Pga Blvd | | Palm Beach Gardens | FL | 33410 |
| Iln Industries Inc | | 371 A Bethany Rd | | Burbank | CA | 91504 |
| Ilnaz L Karimdadian | | 12762 Country Brook Ln | | Tampa | FL | 33625 |
| Iloan Llc | | 2007 S Juniper St Ste 1 | | Philadelphia | PA | 19148 |
| Ilog | | 1080 Linda Vista Ave | | Mountain View | CA | |
| Ilog Direct | | 889 Alder Ave Ste 200 | | Incline Village | NV | 89451 |
| Ilog Inc | Bounthara Ing Coo | Ilog Inc | 1080 Linda Vista Ave | Mountain View | CA | 94043 |
| Ilog Inc | C/o Silicon Valley Bank | Dept La 22126 | | Pasadena | CA | 91185-2126 |

| | | | | | |
|---|---|---|---|---|---|
| Ilya H Berman | | 860 Weidner | | Buffalo Grove | IL | 60089 |
| Im Off Site Data Protection | | PO Box 601018 | | Los Angeles | CA | 90060-1018 |
| Image Art Photography | | 99 149 Moanalua Rd 202 | | Aiea | HI | 96701 |
| Image Industries Llc | | 5130 East Charleston Blvd 5 120 | | Las Vegas | NV | 89142 |
| Image One Graphics Inc | | 26741 Portola Pkwy Ste 1e 528 | | Foothill Ranch | CA | 92610 |
| Imagin It Mortgage Inc | | 3100 University Blvd S Ste 218 | | Jacksonville | FL | 32216 |
| Imagine Search Solutions | | PO Box 845996 | | Boston | MA | 02284-5996 |
| Imagine Search Solutions Inc | Sheila Hyde | Imagine Search Solutions Inc | 2806 St George | Garland | TX | 75044 |
| Imagine Search Solutions Inc | Sheila Hyde | 2806 St George | | Garland | TX | 75044 |
| Imagine The Possibilities Mortgage Group | | 2882 Gudry Ave | | Signal Hill | CA | 90755 |
| Imaging Distribution Inc | | PO Box 94438 | | Las Vegas | NV | 89193 |
| Imagistics International Inc | Facsimile Lockbox | PO Box 856193 | | Louisville | KY | 40285-6193 |
| Iman B Haddad | | 12351 Jeremy Pl | | Granada Hills | CA | 91344 |
| Iman Haddad | Woodland Hills Wholesale | Interoffice | | | | |
| Imaobong Ndon | | 801 Winslow Way | | Columbia | SC | 29229-0000 |
| Imara Mortgage & Realty | | 555 E 14th St Stea | | San Leandro | CA | 94577 |
| Imara Mortgage & Realty | | 2255 A Renaissance Dr Ste 3 | | Las Vegas | NV | 89119 |
| Imc Funding | | 6365 Castleplace Dr | | Indianapolis | IN | 46250 |
| Imc Mortgage | | 619 S Bluff St Ste 202 | | Saint George | UT | 84770 |
| Imc Mortgage Company | | 180 East Post Rd | | White Plains | NY | 10601 |
| Imelda Cruz | | 5480 N Delno | | Fresno | CA | 93711 |
| Imelda Mejia | | 4300 Raritan St | | Denver | CO | 80211-0000 |
| Imelda Montez | | 1755 Stacey Ct | | El Centro | CA | 92243 |
| Imelda O Baez | | 521 Sandpiper Circle | | Lodi | CA | 95240 |
| Imf Lending Corp | | 6420 Richmond Ave Ste 207 | | Houston | TX | 77057 |
| Imlay City | | 150 Main St Po B | | Imlay | MI | 48444 |
| Imlay Township | | 682 Fairgrounds Rd | | Imlay City | MI | 48444 |
| Immediate Delivery Systems | | PO Box 5715 | | Louisville | KY | 40255 |
| Immediate Mortgage Inc | | 6925 East 10th St | | Indianapolis | IN | 46219 |
| Immediate Mortgage Inc | | 11793 Fingerboard Rd | | Monrovia | MD | 21770 |
| Impac Lending | | 438 E Katella Ave Ste F | | Orange | CA | 92867 |
| Impact Financial Group Inc | | 20 Corporate Pk Ste 150 | | Irvine | CA | 92606 |
| Impact Mortgage Company Of Sw Florida | | 1314 Cape Coral Pkwy Ste 318 | | Cape Coral | FL | 33904 |
| Impact Mortgage Inc | | 2 East Court Square 7 | | Newnan | GA | 30263 |
| Impact Networking Llc | | 953 Northpoint Blvd | | Waukegan | IL | 60085 |
| Impact One Mortgage Services | | 1600 N Riverside Dr Ste 1027 | | Medford | OR | 97501 |
| Impact Realty Inc | | 15744 E Imperial Hwy | | La Mirada | CA | 90638 |
| Impact Web Enterprise Inc | | 23282 Mill Creek Ste 310 | | Laguna Hills | CA | 92653-1676 |
| Imperial Beach City Bonds | | 825 Imperial Beach B | | Imperial Beach | CA | 92032 |
| Imperial Capital Corporation | | 540 E Foothill Blvd Ste 201 | | San Dimas | CA | 91773 |
| Imperial Capital Funding & Realty Inc | | 160 E 3rd St Ste 102 | | Pittsburg | CA | 94565 |
| Imperial Capital Funding Inc | | 19531 Ventura Blvd 14 | | Tarzana | CA | 91356 |
| Imperial Cas & Indem Co | | PO Box 702507 | | Dallas | TX | 75370 |
| Imperial Casualty & Indem Co | | 1601 Chestnut St Tl | | Philadelphia | PA | 19103 |
| Imperial Country Recorder | | 940 Main St S202 | | El Centro | CA | 92243 |
| Imperial County | | 940 West Main St Rm 106 | | El Centro | CA | 92243 |
| Imperial County Mobile Homes | | 940 West Main St | | El Centro | CA | 92243 |
| Imperial County Tax Collector | 940 Main St | Room 202 | | El Centro | CA | 92243 |
| Imperial County Unsecured Tax Col | | County Admisnistration Ctr | | El Centro | CA | 92243 |
| Imperial Fi & Cas Ins Co | | PO Box 702507 | | Dallas | TX | 75370 |
| Imperial Fi And Cas Ins Co Fld | | C/o Waterstreet Co | PO Box 2700 | Bigfork | MT | 59911 |
| Imperial Finance And Business Solutions Llc | | 1140 High Tower Ste 300 | | Atlanta | GA | 30350 |
| Imperial Financial Consultants Inc | | 1727 Allens Ridge Dr | | Palm Harbor | FL | 34683 |
| Imperial Financial Lending Inc | | 1163 Fairway Dr 103 | | City Of Industry | CA | 91789 |
| Imperial Funding | | 235 N Central Ave | | Glendale | CA | 91203 |
| Imperial Funding Inc | | 3731 Wilshire Blvd 670 | | Los Angeles | CA | 90010 |
| Imperial Irrigation District | | | | | | |
| Imperial Irrigation District | PO Box 937 | 333 East Barioni Blvd | | Imperial | CA | 92251-0937 |
| Imperial Irrigation District | | 333 East Barioni Blvd | PO Box 937 | Imperial | CA | 92251-0937 |
| Imperial Irrigation District | | 333 East Barioni Blvd | | Imperial | CA | 92251-0937 |

| | | | | | |
|---|---|---|---|---|---|
| Imperial Mortgage | | 21 Oak St Ste 202 | | Hartford | CT | 06106 |
| Imperial Mortgage Corp | | 6602 E 75th St | | Indianapolis | IN | 46250 |
| Imperial Mortgage Corp | | 54 Country Dr | | Plainview | NY | 11803 |
| Imperial Mortgage Corp | | 354 Sunrise Hwy | | Babylon | NY | 11701 |
| Imperial Mortgage Corporation | | 2001 15 Mile Rd | | Sterling Heights | MI | 48310 |
| Imperial Mortgage Corporation | | 275 W Campbell Rd Ste 203 | | Richardson | TX | 75080 |
| Imperial Mortgage Group | | 10727 White Oak Ave 120 & 205 | | Granada Hills | CA | 91344 |
| Imperial Mortgage Inc | | 1005 Keolu Dr 2nd Fl | | Kailua | HI | 96734 |
| Imperial Mortgage Lending | | 1111 W Pecan Blvd | | Mcallen | TX | 78501 |
| Imperial Mortgage Llc | | 1 Dunwoody Pk Ste 103 | | Atlanta | GA | 30338 |
| Imperial Mortgage Llc | | 472 Westfield Ave | | Clark | NJ | 07066 |
| Imperial Mortgage Services Corp | | 4995 Nw 79 Ave Ste 123 | | Miami | FL | 33166 |
| Imperial Valley Board Of Realtors | | 1850 W Main St Ste A | | El Centro | CA | 92243 |
| Imperial Valley Press | | PO Box 2641 | | El Centro | CA | 92244-2641 |
| Imperium Mortgage Inc | | 5816 Downey Ave | | Long Beach | CA | 90805 |
| Impressions Marketing Inc | | 805 Wade Rd | | Longmont | CO | 80503 |
| Improvement District 12 | | 2 Aupunni St | | Hilo | HI | 96720 |
| Improvement District 16 | | 25 Aupunni St | | Hilo | HI | 96720 |
| Ims Lending | | 445 Marine View Ave | | Del Mar | CA | 92014 |
| Ims Lending Inc | | 445 Marine View Ave | | Del Mar | CA | 92014 |
| Ims Lending Inc | | 445 Marine View Ave Ste 280 | | Del Mar | CA | 92014 |
| Imt Insurance Company Mutual | | PO Box 1336 | | Des Moines | IA | 50305 |
| In Fair Plan | | 251 E Ohio St Ste 1070 | | Indianapolis | IN | 46204 |
| In Farm Bureau | | PO Box 1270 | | Indianapolis | IN | 46206 |
| In Farmers Mut Ins | | PO Box 856 | | Indianapolis | IN | 46206 |
| In Farmers Mutual Ins | | PO Box 527 | | Indianapolis | IN | 46206 |
| In Home Lenders Inc | | 926 Airport Rd | | Hot Springs | AR | 71913 |
| In House Appraisals | | PO Box 3239 | | Huntington Beach | CA | 92605 |
| In Ins Co | | 62 Maple Ave | | Keene | NH | 03431 |
| In Ins Co | | Mail Drop 105 62 Maple A | | Keene | NH | 03431 |
| In Ins Co | | PO Box 7902 | | Loveland | OH | 45140 |
| In Ins Co | | PO Box 7906 | | Loveland | OH | 45140 |
| In Lumbermens Mut | | PO Box 68600 | | Indianapolis | IN | 46268 |
| In N Out Burger | | 13502 Hamburger Ln | | Baldwin Pk | CA | 91706-5885 |
| In Pro Per | Sandra Soho | PO Box 1270 | | Klamath Falls | OR | 97601 |
| In Re Brian R Cole Elaine M Cole Debtors Ronda J | | | | | | |
| Winnecour Chapter 13 Trustee Movant | | 505 Fuller Ave | | Falls Creek | PA | 15840 |
| In Re Diane E Dill Chapter 11 Bankruptcy | | 4068 Lamont St | | San Diego | CA | 92109 |
| In Re Iona Niguel Chapter 11 Bk | | 526 Peach Valley Rd | | Gallatin | TN | 37066 |
| In The Matter Of Bruce Benanrd Hughes And Essie | | | | | | |
| Marie Hughes Debtors/k Jin Lim Trustee Pltf | | 9652 Virgil | | Redford | MI | 48239 |
| In Time Inc | | 19562 Ventura Blvd 227 | | Tarzana | CA | 91356 |
| In Touch Today Corporation | | 530 Compton St | | Broomfield | CO | 80020 |
| In Touch Today H123/rbc Day 1 | No Signed Agreement In Db | | | | | |
| Inaau | | C/o Conferon 427 University Ave | | Norwood | MA | 02062-4636 |
| Inamb | 5980 W 71st St | Ste 200 | | Indianapolis | IN | 46278 |
| Incisive Rwg Inc | | 270 Lafayette St Ste 700 | | New York | NY | 10012 |
| Incredible Mortgage Lenders | | 100 N Washington | | Kokomo | IN | 46901 |
| Incso Financial Group | | 7171 Harwin Dr Ste 304 | | Houston | TX | 77036 |
| Indcap Independent Capital Inc | | 7030 Tacoma Mall Blvd Ste 310 | | Tacoma | WA | 98409 |
| Indemae Home Mortgage Llc | | 2739 Us Hwy 19 Ste 421a | | Holiday | FL | 34691 |
| Indemnity Co Of Ca | | PO Box 19725 | | Irvine | CA | 92713 |
| Indemnity Ins Co Of N A | | PO Box 911308 | | Orlando | FL | 32891 |
| Indemnity Ins Co Of N A | | Ace Usa Group | Dept Ch144089 | Palatine | IL | 60055 |
| Indemnity Ins Co Of N A | | PO Box 1585 | | Richmond | IN | 47375 |
| Indemnity Ins Co Of N A | | PO Box 741148 | | Dallas | TX | 75374 |
| Indentix | | 1650 Wabash Ave D | | Springfield | IL | 62704 |
| Independant Mortgage | | 3000 S 31st St 213 | | Temple | TX | 76502 |
| Independence Appraisal Services | | 655 Foxglove St Se | | Salem | OR | 97306 |
| Independence Appraisal Services | | 655 Foxglove St Se | | Salem | OR | 97401 |

| | | | | |
|---|---|---|---|---|
| Independence Cas & Surety Co | | PO Box 85563 | San Diego | CA | 92186 |
| Independence City | | 5247 Madison Pike | Independence | KY | 41051 |
| Independence City | | 308 W Kansas Ave | Independence | MO | 64050 |
| Independence City | | 110 Adams | Independence | WI | 54747 |
| Independence County | | 110 Broad St | Batesville | AR | 72501 |
| Independence Financial Corporation | | 3317 W Irving Pk Rd | Chicago | IL | 60618 |
| Independence Home Lending | | 5663 Lake Dr | East St Louis | IL | 62203 |
| Independence Mortgage Capital | | 3000 S 31st St Ste 213 | Temple | TX | 76502 |
| Independence Mortgage Capital | | 3000 South 31st St Ste 213 | Temple | TX | 76502 |
| Independence Mortgage Company | | 525 Rio St Ste A | Red Bluff | CA | 96080 |
| Independence Mortgage Corporation | | 2121 Windy Hill Rd Ste 314 | Marietta | GA | 30060 |
| Independence Mortgae Inc | | 5461 Southwick Blvd 1 E | Toledo | OH | 44131 |
| Independence Realty | | 7777 Alvarado Rd Ste 265 | La Mesa | CA | 91941 |
| Independence Residential And Commerial Mortgages | | 689 E Airport Ave Ste 1 | Baton Rouge | LA | 70806 |
| Independence Title Company | | 120 Cr 199 | Hutto | TX | 78634 |
| Independence Title Corp | | 24100 Southfield Rd Ste 103 | Southfield | MI | 48075 |
| Independence Town | | PO Box 35 | Independence | LA | 70443 |
| Independence Town | | 881 Hill St | Whitesville | NY | 14897 |
| Independence Town | | PO Box 99 | Independence | VA | 24348 |
| Independence Township | | 90 N Main St PO Box 69 | Clarkston | MI | 48347 |
| Independence Township | | 316 E Allyn | Parnell | MO | 64475 |
| Independence Township | | 711 Kennett | Kennett | MO | 63857 |
| Independence Township | | PO Box 164 | Great Meadows | NJ | 07838 |
| Independence Township | | 135 Bocktown Cork Rd | Aliquippa | PA | 15001 |
| Independence Township | | PO Box 563 | Independence | PA | 15312 |
| Independent Appraisal Inc | | 639 Gentry Dr | Lancaster | PA | 17603 |
| Independent Appraisal Service | | 1730 E Maddison Circle | Queen Creek | AZ | 85242 |
| Independent Appraisal Service | | 263 Main St | Woodridge | NJ | 07095 |
| Independent Appraisal Service | | PO Box 271387 | Corpus Christi | TX | 78427 |
| Independent Appraisal Service Llc | PO Box 271387 | 6000 S Staples Ste 303 | Corpus Christi | TX | 78427 |
| Independent Appraisal Services Inc | | 3407 Delaware Ave Ste 257 | Kenmore | NY | 14217 |
| Independent Bank | | 1330 N Mcdonald Ste 102 | Mckkiney | TX | 75071 |
| Independent Bank Corporation | | 400 South Broadway | Lake Orion | MI | 48362 |
| Independent Financial Group Inc | | 7915 Washington Woods Dr | Centerville | OH | 45459 |
| Independent Financial Mortgage Inc | | 2 South Pointe Ave Ste 185 | Lake Forest | CA | 92630 |
| Independent Funding Service Incorporated | | 3854 N Buffalo Rd | Orchard Pk | NY | 14127 |
| Independent Mortgage | | 1605 W Ave H | Temple | TX | 76504 |
| Independent Mortgage Company | | 330 N Sam Houston Pkwy Ste 214 | Houston | TX | 77060 |
| Independent Mortgage Consultants Inc | | 2590 Washington Blvd Ste 350 | Ogden | UT | 84401 |
| Independent Mortgage Group | | 7420 Clairemont Mesa Bl 108 | San Diego | CA | 92111 |
| Independent Mortgage Group | | 2727 Camino Del Rio South 332 | San Diego | CA | 92108 |
| Independent Mortgage Lending Inc | | 1675 Larimer St 650 | Denver | CO | 80202 |
| Independent Mortgage Llc | | 10430 New York St | Urbandale | IA | 50322 |
| Independent Mortgage Llc | | 180 Needham St | Newton | MA | 02464 |
| Independent Mortgage Professionals Llc | Attn Larry | 1427 Sidney Ln | Hartsville | SC | 29550 |
| Independent Mortgage Professionals Llc | | 1427 Sidney Ln | Hartsville | SC | 29550 |
| Independent Mortgage Services | | 2511 N Loop 1604 West Ste 100 | San Antonio | TX | 78258 |
| Independent Mortgage Services | | 5817 Dana Dr | Fort Worth | TX | 76117 |
| Independent Mut Fi Ins Co | | Mail Station 55 | Baltimore | MD | 21202 |
| Independent Real Estate & Investments | | 3162 Pinehurst Dr | Corona | CA | 92881 |
| Independent Real Estate Appraiser | | 53 Alan A Dale | Brownsville | TX | 78521-3513 |
| Independent Real Estate Brokers | | 22314 Foothill Blvd | Hayward | CA | 94541 |
| Independent Realty Finance Corp | | 620 W Beverly Blvd | Montebello | CA | 90640 |
| Independent Realty Finance Corp | | 1851 East 1st St Ste 1550 | Santa Ana | CA | 92705 |
| India S Elam | | 6556 Arlington Ave 9b | Riverside | CA | 92504 |
| Indian Beach Town | | PO Box 306 | Indian Beach | NC | 28575 |
| Indian Harbor Insurance Co | | 70 Seaview Ave | Stamford | CT | 06902 |
| Indian Hills Cherokee Sec | | PO Box 70306 | Louisville | KY | 40270 |
| Indian Hills City | | PO Box 70306 | Louisville | KY | 40270 |
| Indian Lake Borough | | 344 E Fairway Rd | Indian Lake | PA | 15926 |

| | | | | | |
|---|---|---|---|---|---|
| Indian Lake Csd T/o Indian La | | Town Hall | | Indian Lake | NY | 12842 |
| Indian Lake Town | | PO Box 730 | | Indian Lake | NY | 12842 |
| Indian River C S Philadelphia Tn | | Rd 1/box 212 | | Philadelphia | NY | 13673 |
| Indian River C S Tn Of Alexandri | | Rd 1/box 212 | | Philadelphia | NY | 13673 |
| Indian River C S Tn Of Orleans | | Rd 1/box 212 | | Philadelphia | NY | 13673 |
| Indian River Cen Sch Tn Of Rossi | | Rd 1/box 212 | | Philadelphia | NY | 13673 |
| Indian River Cen Sch Tn Of There | | 32735b County Rte 29 | | Philadelphia | NY | 13673 |
| Indian River County | | Tax Collector | PO Box 1509 | Vero Beach | FL | 32961 |
| Indian River Csd T/o Antwerp | | Box 212/rd1 | | Philadelphia | NY | 13673 |
| Indian River Csd T/o Le Ray | | 32735b County Route 29 | | Philadelphia | NY | 13673 |
| Indian River Csd T/o Pamelia | | Rd 1/box 212 | | Philadelphia | NY | 13673 |
| Indian Trail Town | | PO Box 2430 | | Indian Trail | NC | 28079 |
| Indian Wells City Bonds | | 44950 Eldorado Dr | | Indian Wells | CA | 92210 |
| Indiana | Indiana Department Of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 |
| Indiana Area Sd/armstrong Twp | | 433 Hickory Rd | | Indiana | PA | 19701 |
| Indiana Area Sd/indiana Boro | | 39 North 7th St | | Indiana | PA | 15701 |
| Indiana Area Sd/shelocta Boro | | PO Box 107 | | Shelocta | PA | 15774 |
| Indiana Area Sd/white Twp | | 2490 Home St | | Indiana | PA | 15701 |
| Indiana Association Of Mortgage Brokers | Parc Pl Ste H | 4010 West 66th St | | Indianapolis | IN | 46268-1704 |
| Indiana Attorney Generals Office | | 302 W Washington St 5th Fl | | Indianapolis | IN | 46204-2770 |
| Indiana Borough | | PO Box 146 | | Indiana | PA | 15701 |
| Indiana County/non Collecting | | 825 Philadelphia St | | Indiana | PA | 15701 |
| Indiana Department Of Insurance | | PO Box 5350 | | Indianapolis | IN | 46255-5350 |
| Indiana Department Of Revenue | Returns Processing Ctr | 100 North Senate Ave | | Indianapolis | IN | 46204-2253 |
| Indiana Department Of Revenue | | PO Box 1685 | | Indianapolis | IN | 46206-1685 |
| Indiana Housing & Community Development | | 10613 Penn Dr | | Indianapolis | IN | 46280 |
| Indiana Housing Finance Authority | | 30 South Meridian Ste 100 | | Indianapolis | OH | 46204 |
| Indiana Michigan Power | | PO Box 24407 | | Canton | OH | 44701-4407 |
| Indiana Mortgage Bankers Association | | 1908 E 64th St South Dr | | Indianapolis | IN | 46220-2186 |
| Indiana Mortgage Funding Inc | 7340 Shadeland Station | Ste 100 | | Indianapolis | IN | 46256 |
| Indiana Mortgage Funding Inc | | 7340 Shadeland Station Ste 100 | | Indianapolis | IN | 46256 |
| Indiana Mortgage Funding Inc | | 1320 E 53rd St | | Anderson | IN | 46013 |
| Indiana Mortgage Funding Inc | | 220 W Washington B | | Lebanon | IN | 46052 |
| Indiana Mortgage Funding Inc | | 4714 Parnell Ave | | Ft Wayne | IN | 46825 |
| Indiana Mortgage Funding Inc | | 473 S Landmark Ave | | Bloomington | IN | 47403 |
| Indiana Mortgage Funding Inc | | 380 West Honey Creek Dr | | Terre Haute | IN | 47802 |
| Indiana Mortgage Funding Inc | | 3231 Green River Rd 220 | | Evansville | IN | 47715 |
| Indiana Mortgage Group Inc | | 5283 Arapaho Way | | Carmel | IN | 46033 |
| Indiana Mortgage Savings Inc | | 8465 Keystone Crossing Ste 250 | | Indianapolis | IN | 46240 |
| Indiana Mortgage Svcs Corporation Of Valparaiso | | 292 Streamwood Dr | | Valparaiso | IN | 46383 |
| Indiana Secretary Of State | | PO Box 5501 | | Indianapolis | IN | 46255 |
| Indiana State Bar Assocation | | One Indian Square Ste 530 | | Indianapolis | IN | 46204-2199 |
| Indiana Township | | 2505 Middle Rd | | Glenshaw | PA | 15116 |
| Indianapolis Mortgage Group Inc | | 50 E 91st St Ste 100 | | Indianapolis | IN | 46240 |
| Indianfields Township | | 111 Joy St | | Caro | MI | 48723 |
| Indianfields Township School | | Tuscola County Treasurer | 6723890 | Caro | MI | 48723 |
| Indianola City | | PO Box 269 | | Indianola | MS | 38751 |
| Indigo Financial Group Inc | | 1911 West Ctr Ave Ste C | | Portige | MI | 49024 |
| Indigo Financial Group Inc | | 4333 W Pierson Rd | | Flint | MI | 48504 |
| Indigo Financial Group Inc | | 10171 Bergin Rd | | Howell | MI | 48843 |
| Indigo Financial Group Inc | | 621 Cliff St | | Battle Creek | MI | 49014 |
| Indigo Financial Group Inc | | 503 Quaker St | | South Haven | MI | 49090 |
| Indigo Financial Group Inc | | 3300 S Main St Ste B1 | | Anderson | IN | 46013 |
| Indigo Financial Group Inc | | 6100 Old Winter Garden Rd Ste B Office | | Orlando | FL | 32835 |
| Indigo Financial Group Inc | | 249 Rayson St | | Northville | MI | 48167 |
| Indigo Financial Group Inc | | 3400 Pinetree Dr Ste 104 | | Lansing | MI | 48911 |
| Indigo Financial Group Inc | | 17280 Farmington Rd | | Livonia | MI | 48125 |
| Indigo Financing Services Inc | | 516 Se Morrison St Ste 810 | | Portland | OR | 97214 |

| | | | | | |
|---|---|---|---|---|---|
| Indigo Mortgage | | 407 Trimble Blvd Ne | | Albuquerque | NM | 87123 |
| Indio City Bonds | | 100 Civic Ctr Mall | | Indio | CA | 92201 |
| Industrial Audio/visual Inc | | 2617 Bissonnet | | Houston | TX | 77005-1399 |
| Industrial County Mut Ins | | 1505 Lbj Freeway | | Dallas | TX | 75234 |
| Industrial Telecom Inc | Dba Parallel Technologies | 1040 E Howell St | | Anaheim | CA | 92805 |
| Industry Borough | | 1843 Midland Beaver Rd | | Industry | PA | 15052 |
| Industry Town | | R 1 Box 500 | | Farmington | ME | 04938 |
| Indy City Mortgage Llc | | 55 Monument Circle Ste 1300 | | Indianapolis | IN | 46204 |
| Indy Mortgage Inc | | 8136 Bash St 100 | | Indianapolis | IN | 46250 |
| Indymac Bank Fsb | | 888 East Walnut St | | Pasadena | CA | 91101 |
| Indymac Bank Fsb | | 2630 Prima Court | | Orlando | FL | 32817 |
| Indymac Bank Home Loan Servic | | 6900 Beatrice Dr | | Kalamazoo | MI | 49009 |
| Inertia Capital Group | | 15 Edendale | | Ladera Ranch | CA | 92694 |
| Ines F Perez | | 11316 Palm Island Ave | | Riverview | FL | 33569 |
| Ines Perez | Georgia W/s | Interoffice | | | | |
| Inet Mortgage | | 3475 Medina Rd Unit F | | Medina | OH | 44256 |
| Inet Mortgage | | 5376 Ridge Rd | | Parma | OH | 44129 |
| Inez Angel Lynch | | 1001 W Stevens Ave | | Santa Ana | CA | 92707 |
| Inez M Wiggs | | 70 Rue Du Chateau | | Aliso Viejo | CA | 92656 |
| Infante Bouza | | 11780 Sw 27th St | | Miami | FL | 33175 |
| Infinimark Mortgage Corp | | 10411 N College Ave Ste 7 | | Indianapolis | IN | 46280 |
| Infinimark Mortgage Corporation | 484 East Carmel Dr | Ste 309 | | Carmel | IN | 46032 |
| Infinimark Mortgage Corporation | | 10411 N College Ave Ste 1 | | Indianapolis | IN | 46280 |
| Infinite Funding Solutions | | 14523 Cartela Dr | | La Mirada | CA | 90638 |
| Infinite Lending Group Inc | | 27360 Bernina | | Lake Arrowhead | CA | 92352 |
| Infinite Mortgage | | 4606 Ne 178th St | | Lake Forest Pk | WA | 98155 |
| Infinite Realty | | 2025 E Highland Ave Ste F | | San Bernardino | CA | 92404 |
| Infiniti Capitalcom | | 7955 Coral Way Ste B | | Miami | FL | 33155 |
| Infiniti Investment & Loan | | 1628 E Palm Ave Ste 7 | | El Segundo | CA | 90245 |
| Infiniti Investment & Loan Inc | | 222 North Sepulveda Blvd Ste | | El Segundo | CA | 90245 |
| Infiniti Mortgage Capital Inc | | 9333 Baseline Rd 150 | | Rancho Cucamonga | CA | 91730 |
| Infiniti Mortgage Company Llc | | 2 Professional Dr 234 | | Gaithersburg | MD | 20879 |
| Infiniti Mortgage Llc | | 7801 Academy Blvd Bldg 2 Ste | | Albuquerque | NM | 87109 |
| Infinity B Mortgage Corporation | | 10715 Longs Way | | Parker | CO | 80138 |
| Infinity Broadcasting Corp Dba Wpgc Am | Bank One Lockbox | PO Box 905638 | | Charlotte | NC | 28290-5638 |
| Infinity Brokers Group Inc | | 1090 La Playa Dr | | Hayward | CA | 94545 |
| Infinity Capital Mortgage Inc | | 9500 Roosevelt Way Ne Ste 205 | | Seattle | WA | 98115 |
| Infinity Financial And Real Estate Inc | | 100 N Barranca Ave Ste 733 | | West Covina | CA | 91791 |
| Infinity Financial Consultants Inc | | 1513 Tiffany Pk Circle | | Santa Maria | CA | 93455 |
| Infinity Financial Consultants Inc | | 335 San Benito St | Ste C | Hollister | CA | 95023 |
| Infinity Financial Group Llc | | 1616 East Seltice Way | | Post Falls | ID | 83854 |
| Infinity Financial Group Llc | | 1221 Albeni Hwy Ste 2 | | Priest River | ID | 83856 |
| Infinity Financial Inc | | 2172 Dupont Dr 207 | | Irvine | CA | 92612 |
| Infinity Financial Network Llc | | 11170 Sun Ctr Dr Ste 600 | | Rancho Cordova | CA | 95670 |
| Infinity Financial Network Llc | | 4007 229th Ave Se | | Sammamish | WA | 98075 |
| Infinity Financial Plus | | 3477 S Kittredge St | | Aurora | CO | 80013 |
| Infinity Financial Services & Realty | | 1394 Tully Rd Ste 207 | | San Jose | CA | 95122 |
| Infinity Financial Services Inc | | 8201 E 4th St Ste E | | Downey | CA | 90241 |
| Infinity Financial Services Inc | | 4405 Mall Blvd Ste 230 | | Union City | GA | 30291 |
| Infinity Financial Usa Corporation | | 151 S Wymore Rd 510 | | Altamonte Springs | FL | 32714 |
| Infinity Funding | | 6640 N Oracle | Ste 130 | Tucson | AZ | 85704 |
| Infinity Funding & Realty Inc | | 715 North Mountain Ave Ste 200 | | Upland | CA | 91786 |
| Infinity Funding Corporation | | 10320 B Baltimore National Pike | | Ellicott City | MD | 21042 |
| Infinity Funding Group | | 14895 East 14th St Ste 150 | | San Leandro | CA | 94578 |
| Infinity Funding Plc | | 6640 N Oracle Rd Ste 130 | | Tucson | AZ | 85704 |
| Infinity Funding Plc | | 3838 Raymert Dr | | Las Vegas | NV | 89121 |
| Infinity Funding Plc | | 2847 S Sixth Ave Ste 3 | | Tucson | AZ | 85713 |
| Infinity Group | | 1291 E Hillsdale Ste 115 | | Foster City | CA | 94404 |
| Infinity Home Lending | | 2960 South Durango Ste 113 And 114 | | Las Vegas | NV | 89117 |

| | | | | | |
|---|---|---|---|---|---|
| Infinity Home Loans Inc | | 3850 Holcomb Bridge Rd 432 | Norcross | GA | 30092 |
| Infinity Home Mortgage Company Inc | | 1934 Olney Ave | Cherry Hill | NJ | 08034 |
| Infinity Information Solutions | | PO Box 849028 | Dallas | TX | 75284-9028 |
| Infinity Lending | | 20827 Lorain Rd | Fairview Pk | OH | 44126 |
| Infinity Lending Group | | 17291 Irvine Blvd 207 | Tustin | CA | 92780 |
| Infinity Lending Group | | 8560 Vineyard Ave Ste 312 | Rancho Cucamonga | CA | 91730 |
| Infinity Lending Inc | | 6464 San Marcos | Buena Pk | CA | 90620 |
| Infinity Management Inc | | 2581 York Rd Ste B | Jamison | PA | 18929 |
| Infinity Mortgage | | 20300 Civic Ctr Ste 304 | Southfield | MI | 48076 |
| Infinity Mortgage Co Inc | | 406 Willard St 100 | Quincy | MA | 02169 |
| Infinity Mortgage Co Of Ft Lauderdale | | 1919 N State Rd 7 Ste 105 | Margate | FL | 33063 |
| Infinity Mortgage Company | | 46 005 Kawa St Ste 303 | Kaneohe | HI | 96744 |
| Infinity Mortgage Company | | 880 W 1st St 215 | Los Angeles | CA | 90012 |
| Infinity Mortgage Company | | 5901b Sixth Ave | Altoona | PA | 16602 |
| Infinity Mortgage Company Llc | | 2236 West 29th Ave | Denver | CO | 80211 |
| Infinity Mortgage Corporation | | 20300 Civic Ctr Dr Ste 304 | South Field | MI | 48076 |
| Infinity Mortgage Corporation | | 1117 Perimeter Ctr West | Atlanta | GA | 30338 |
| Infinity Mortgage Corporation | | 20300 Civic Ctr Dr Ste 304 | Southfield | MI | 48076 |
| Infinity Mortgage Corporation | | 1639 Route 10 E | Parsippany | NJ | 07054 |
| Infinity Mortgage Express Inc | | 151 South Wymore Rd Ste 510 | Altamonte Springs | FL | 32714 |
| Infinity Mortgage Funding | | 929 Fee Fee Rd | Maryland Heights | MO | 63043 |
| Infinity Mortgage Group | | 601 Main St | Edmonds | WA | 98020 |
| Infinity Mortgage Group Inc | | 1920 East Hallandale Beach Blvd Ste 809 | Hallandale | FL | 33009 |
| Infinity Mortgage Group Llc | | 4500 South Lakeshore Dr 220 | Tempe | AZ | 85282 |
| Infinity Mortgage Inc | | 7271 S Harlem Ave | Bridgeview | IL | 60455 |
| Infinity Mortgage Inc | | 105 W Court Square Ste B | Covington | TN | 38019 |
| Infinity Mortgage Inc | | 131 East Alisal St | Salinas | CA | 93901 |
| Infinity Mortgage Inc | | 80928 Song Bird Ave | Indio | CA | 92201 |
| Infinity Mortgage Lending Inc | | 6925 Oakland Mills Rd Ste A | Columbia | MD | 21045 |
| Infinity Mortgage Service Inc | | 26300 Telegraph Ste 105 | Southfield | MI | 48034 |
| Infinity Mortgage Solutions | | 1755 Glendon Ave 103 | Los Angeles | CA | 90024 |
| Infinity Mortgage Solutions Inc | | 3249 Wyndham Pk Way | Decatur | GA | 30034 |
| Infinity Mortgage Solutions Inc | | 7836 Sw 24 St | Miami | FL | 33155 |
| Infinity Real Estate & Home Loans | | 255 W Central Ave | Brea | CA | 92821 |
| Infinity Real Estate And Home Loans | | 519 W Foothill Blvd Ste A | Rialto | CA | 92376 |
| Infinity Realty & Mortgage Inc | | 900 E Lincoln Ave | Orange | CA | 92865 |
| Infinity Residential Mortgage Corporation | | 1320 Tower Rd | Schaumburg | IL | 60174 |
| Infinity Services Llc | | 1282 Zinno Blvd | Pueblo | CO | 81006 |
| Infinity Wire Solutions | | PO Box 271378 | Corpus Christi | TX | 78427 |
| Infintiy Real Estate & Home Loans | | 9901 Paramount Blvd 105 | Downey | CA | 90240 |
| Influential Art | | 33 Fillmore | Irvine | CA | 92620 |
| Info 2005 | | 2132 Wisconsin Ave Nw 3rd Fl | Washington | DC | 20007 |
| Info Usa Inc | | 801 E Butterfield Rd 103 | Lombard | IL | 60148 |
| Inform Mortgage Inc | | 1001 E Bayaud Ave Ph2 | Denver | CO | 80209 |
| Informa Global Markets Us | | PO Box 32259 | Hartford | CT | 06150-1828 |
| Information Consulting Group Llc | | 1830 Port Margate Plc | Newport Beach | CA | 92660 |
| Information Now | Dba Call Capturecom | 15260 Ventura Blvd Ste 1420 | Sherman Oaks | CA | 91403 |
| Information Now | | 15260 Ventura Blvd Ste 1420 | Sherman Oaks | CA | 91403 |
| Information Of Public Affairs Inc | | 2101 K St | Sacramento | CA | 95816 |
| Information Systems Audit & Control Asso | | 135 S Lasalle Dept 1055 | Chicago | IL | 60674-1055 |
| Information Systems Management Inc | | 6400 Se Lake Rd Ste 450 | Portland | OR | 97222 |
| Information Systems Support Group | George Ferra | Information Systems Support | 300 East Magnolia Blvd | Ste 403 | Burbank | CA | 91502 |
| Information Systems Support Group Llc | | 300 E Magnolia Blvd Ste 403 | Burbank | CA | 91502 |
| Information Today Inc | | 143 Old Marlton Pike | Medford | NJ | 08055-8750 |
| Informative Mortgage Inc | | 7777 Ctr Ave Ste 690 | Huntington Beach | CA | 92647 |
| Informative Research | Mysti Beach Cope | PO Box 2379 | Garden Grove | CA | 92842 |
| Informative Research | | PO Box 2379 | Garden Grove | CA | 92842 |
| Informed Mortgage Solutions | | 983 Old Eagle School Rd Ste 617 | Wayne | PA | 19087 |

| | | | | | |
|---|---|---|---|---|---|
| Informent | Janet Bennett | 3575 Moreau Court Ste 2   South Bend In 46628 4320 | | | |
| Informent | No Signed Agreement In Db | | | | |
| Infotel | | 94 Main Mill St | Plattsburgh | NY | 12901 |
| Infotrak | Dba Mortgagetrak | 113 Great Rd | Bedford | MA | 01730 |
| Ingalls & Associates Llc | | 250 Broadalbin Sw Ste 265 | Albany | OR | 97321 |
| Ingallston Township | | N4668 Pinewoods Loop 11 | Wallace | MI | 49893 |
| Inge Hofer | | 42 Rockinghorse | Rancho Palos Verdes | CA | 90275 |
| Ingentra Hr Services Inc | Dept 77050 | PO Box 77000 | Detroit | MI | 48277-0050 |
| Inger Hauge | Lake Oswego Or | Interoffice | | | |
| Inger Marie Hauge | | 16 Bernini Court | Lake Oswego | OR | 97035 |
| Inger R Ivy | | PO Box 965036 | Marietta | GA | 30066 |
| Ingersoll Township | | 2549 E Freeland Rd | Freeland | MI | 48623 |
| Ingersoll Watson & Mcmachen Inc | | 1133 E Milham Rd | Kalamazoo | MI | 49002-3013 |
| Ingham County | | Jefferson St Courthouse | Mason | MI | 48854 |
| Ingham County Recorder Of Deeds | | PO Box 195 | Mason | MI | 48854-0195 |
| Ingham County Register Of Deeds | 341 S Maple Jefferson | Room 201 | Mason | MI | 48854 |
| Ingham Township | | PO Box 238 | Dansville | MI | 48819 |
| Ingleside Chamber Of Commerce | | PO Box 686 | Ingleside | TX | 78362 |
| Ingleside Isd | | PO Box 640 | Ingleside | TX | 78362 |
| Ingleside On The Bay City | | 1146 E Market PO Box 938 | Sinton | TX | 78387 |
| Inglewood Neighborhood Housing Servces | | 335 East Manchester Blvd | Inglewood | CA | 90301 |
| Inglis Florists | | 2362 E Broadway | Tucson | AZ | 85719-6017 |
| Inglis Florists | | 2362 E Broadway | Tucson | AZ | 85719 |
| Inglove Laura S | | 5460 White Oak Ave G 324 | Encino | CA | 91316-2407 |
| Ingraham & Pautienus Robert M Pautienus Iii | | 404 James Robertson Prkwy | Ste 2100 | Nashville | TN | 37219 |
| Ingram Boro | | 40 West Prospect Ave | Pittsburgh | PA | 15205 |
| Ingram Company | | 1525 Mesa Verde Dr E 200 | Costa Mesa | CA | 92626 |
| Ingram Isd | | PO Box 189 | Ingram | TX | 78025 |
| Ingram Micro Inc | Attnlinda Nankervis N Amer Facilities | 1600 E St Andrew Pl | Santa Ana | CA | 92705 |
| Ingram Micro Inc | Linda Nankervis | 1600 E St Andrew Pl | Santa Ana | CA | 92705 |
| Ingram Micro Inc | | 1600 E St Andrews Pl | Santa Ana | CA | 92705 |
| Ingram Thompson & Assoc Inc | | PO Box 7506 | Hilton Head Island | SC | 29928 |
| Ingram Village | | N5999 Superior Stree | Ingram | WI | 54526 |
| Ingrid A Brown | | 1734 Bluff Hollow Pl | N Las Vegas | NV | 89084 |
| Ingrid Ann Veronica Holman | | 2217 Modford St | Longmont | CO | 80501 |
| Ingrid Bowers Emp | Longmont Co | Interoffice | | | |
| Ingrid G Smith | | 14318 W 16th Terr | Olathe | KS | 66062 |
| Ingrid J Loucao | | 4345 Union Sq Blvd | Palm Beach G | FL | 33410 |
| Ingrid Jeannette Soldevila | | 6627 Queens Borough Ave | Orlando | FL | 32835 |
| Ingrid Mabelle Semino | | 114 Squiretown Rd | Hampton Bays | NY | 11946 |
| Ingrid Semino Emp | | 114 Squiretown Rd | Hampton Bays | NY | 11946 |
| Ingrid U Garcia | | 1145 47 South Randolph St | Indianapolis | IN | 46203 |
| Inhelder Investments Inc | | 17118 E Davies Ave | Aurora | CO | 80016 |
| Infinity Real Estate And Home Loans | | 255 Central Ave Ste 103 | Brea | CA | 92824 |
| Initial Tropical Plants Inc | | PO Box 95409 | Palatine | IL | 60095-0409 |
| Inkster City | | 2121 Inkster Rd | Inkster | MI | 48141 |
| Inland Appraisal Llc | | PO Box 48243 | Spokane | WA | 99228 |
| Inland Empire Financial Of Temecula | | 29379 Rancho California Rd | Winchester | CA | 92596 |
| Inland Empire Funding Corp | | 8560 Vineyard Ave 504 | Rancho Cucamonga | CA | 91730 |
| Inland Empire Funding Group | | 621 E Carnegie 170 | San Bernardino | CA | 92408 |
| Inland Empire Home Loans Inc | | 3595 Inland Empire Blvd Ste 1 | Ontario | CA | 91764 |
| Inland Empire Smc/laurel Awards | | 10416 Hamilton St | Alta Loma | CA | 91701 |
| Inland Financial | | 128 East G St | Colton | CA | 92324 |
| Inland Ins Co | | PO Box 80468 | Lincoln | NE | 68501 |
| Inland Mortgage | | 910 West Sprague | Spokane | WA | 99201 |
| Inland Mut Ins Co | | PO Box 2085 | Huntington | WV | 25721 |
| Inland Nations Mortgage | | 235 W Foothill Blvd | Rialto | CA | 92376 |
| Inland Pacific Stamp | | 215 West 2nd Ave | Spokane | WA | 99201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inland Township | | 11197 Clarks Mill R | | | Interlochen | MI | 49643 |
| Inland Valley Mortgage & Realty | | 3763 Arlington Ave Ste 206 | | | Riverside | CA | 92506 |
| Inland Valleys Assoc Of Realtors Inc | | 3690 Elizabeth St | | | Riverside | CA | 92506-2506 |
| Inland West Appraisal Service | C/o Donna Or Jeff Baker | 13599 Crescent Hill Dr | | | Chino Hills | CA | 91709 |
| Inlet Csd T/o Inlet | | Route 28 | | | Inlet | NY | 13360 |
| Inlet Town | | PO Box 357 | | | Inlet | NY | 13360 |
| Inmc Mortgage Corp | | 5000 Sagemore Dr 204 | | | Marlton | NJ | 08053 |
| Inmobiliaria International | | 14417 1/2 Priairie Ave | | | Lawndale | CA | 90260 |
| Innergy Lending Llc | | 501 N Riverside Dr Ste 215 | | | Gurnee | IL | 60031 |
| Innerloop Mortgage Co Inc | | 10400 Main St | | | Houston | TX | 77025 |
| Innis Dale Spindle | | 10809 Northholt Court | | | Tampa | FL | 33626 |
| Innocent Akpuaka | | 6817 Real Princess Ln | | | Gwynn Oak | MD | 21207 |
| Innova Mortgage Llc | | 1403 West Hilshire Pk Dr | | | Houston | TX | 77055 |
| Innovative | Ny Nguyen | | | | | | |
| Innovative Capital Group Llc | | 7333 W Jefferson Ave Ste 200 | | | Lakewood | CO | 80235 |
| Innovative Career Management Inc | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 |
| Innovative Career Managment Inc | | 17291 Irvine Blvd Suiet 160 | | | Tustin | CA | 92780 |
| Innovative Finance | | 110 South Willow St | | | Kenai | AK | 99611 |
| Innovative Financial Services Inc | | 7556 Municipal Dr | | | Orlando | FL | 32819 |
| Innovative Financial Solution Inc | | 416 W 10th St Ste 3 | | | Erie | PA | 16502 |
| Innovative Financial Solutions | | 1210 South Spruce St | | | Visalia | CA | 93292 |
| Innovative Financial Solutions Group Llc | | 22467 East Roxbury Pl | | | Aurora | CO | 80016 |
| Innovative Funding Group Ltd | | 500 N Progress Ave Ste 2 | | | Harrisburg | PA | 17109 |
| Innovative Funding Solutions Inc | | 3675 Crestwood Pkwy Ste 400 | | | Duluth | GA | 30096 |
| Innovative Home Mortgage Llc | | 471 South Main St | | | Brewer | ME | 04412 |
| Innovative Images | | PO Box 7446 | | | Louisville | KY | 40257-0446 |
| Innovative Images Inc | | PO Box 7446 | | | Louisville | KY | 40257 |
| Innovative Lending Solutions | | 311 N Pecos Rd 200 | | | Henderson | NV | 89074 |
| Innovative Lending Solutions Inc | | 409 Hanover Ave | | | Aurora | IN | 47001 |
| Innovative Mailing & Shipping Systems | | 395 Moreland Rd Ste 501 | | | Hauppauge | NY | 11788 |
| Innovative Mortgage | | 1051 East Alessandro Blvd 200 | | | Riverside | CA | 92508 |
| Innovative Mortgage Agency Corporation | | 201 Pendryn Hill Curve | | | Woodbury | MN | 55125 |
| Innovative Mortgage Capital Llc | | 121 Innovation Dr Ste 200 | | | Irvine | CA | 92617 |
| Innovative Mortgage Company | | 39555 Ten Mile Rd 301 A | | | Novi | MI | 48375 |
| Innovative Mortgage Concepts | | 1809 A Rock Rd | | | Desoto | MO | 63020 |
| Innovative Mortgage Concepts | | 68 N High St Bldg Ste 109 | | | New Albany | OH | 43054 |
| Innovative Mortgage Concepts Llc | | 439 Main St Ste 100 | | | Harleysville | PA | 19438 |
| Innovative Mortgage Llc | | 316 Central Ave Se | | | Albuquerque | NM | 87102 |
| Innovative Mortgage Services | | 152 E Main St | | | Valdese | NC | 28690 |
| Innovative Mortgage Services Inc | | 1430 Flores Court | | | Trinity | FL | 34655 |
| Innovative Mortgage Services Llc | | 365 Salem St | | | Medford | MA | 02155 |
| Innovative Mortgage Services Llc | | 6 Winthrop St | | | East Boston | MA | 02128 |
| Innovative Mortgage Solutions | | 6355 Topanga Canyon 301 | | | Woodland Hills | CA | 91367 |
| Innovative Mortgage Solutions | | 111 Deerwood Rd Ste 300 | | | San Ramon | CA | 94583 |
| Innovative Mortgage Solutions | | 1903 Central Dr Ste 305 | | | Bedford | TX | 76021 |
| Innovative Mortgage Solutions Inc | | 2127 Margaret St | | | Philadelphia | PA | 19124 |
| Innovative Mortgage Solutions Inc | | One Prestige Pl Ste 100 | | | Miamisburg | OH | 45342 |
| Innovative Mortgage Solutions L | | 200 Lake Dr East Ste 110 | | | Cherry Hill | NJ | 08002 |
| Innovative Mortgage Solutions Llc | | 200 Lake Dr East Ste 110 | | | Cherry Hill | NJ | 08002 |
| Innovative Processing Solutions Inc | | 78 Tanager Ln | | | Levittown | NY | 11756 |
| Innovative Services Nw | | 10401 Ne Fourth Plain Rd Ste 201 | | | Vancouver | WA | 98662 |
| Innovative Staffing Resources | Arlene Kay | Innovative Staffing Resources | 17291 Irvine Blvd | Ste 160 | Tustin | CA | 92780 |
| Innovative Staffing Resources | Arlene Key | 17291 Irvine Blvd | Ste 160 | | Tustin | CA | 92780 |
| Innovative Staffing Resources | | 17291 Irvine Blvd Ste 160 | | | Tustin | CA | 92780 |
| Innovest Resource Management | | 4569 A Mission Gorge Pl | | | San Diego | CA | 92120 |
| Innovia Estates And Mortgage Corp | | 1590 Oakland Rd Ste B211 | | | San Jose | CA | 95131 |
| Innovient Llc | Ted Kramer | Innovient Llc | 411 Cadence Kill | | San Antonio | TX | 78258 |
| Innovient Llc | | 411 Cadence Hill | | | San Antonio | TX | 78258 |
| Innovis Group Inc | | 3700 Wilshire Blvd Ste 745 | | | Los Angeles | CA | 90010 |
| Innsbrook Village | | 1835 Hwy F | | | Innsbrook | MO | 63390 |

| | | | | | |
|---|---|---|---|---|---|
| Inquest Realtors Stability Mortgage | | 23520 South Rd | | Apple Valley | CA | 92307 |
| Ins Co Of Evanston | | Shand Morahan Plaza | | Evanston | IL | 60201 |
| Ins Co Of Greater Ny | | 200 Madison Ave | | New York | NY | 10016 |
| Ins Co Of North America | | Dept Ch 14089 | | Palatine | IL | 60055 |
| Ins Co Of North America | | PO Box 1585 | | Richmond | IN | 47375 |
| Ins Co Of Ohio | | PO Box 415 Billing Dept | | Red Wing | MN | 55066 |
| Ins Co Of The Americas | | PO Box 16862 | | Tucson | AZ | 85732 |
| Ins Co Of The Prairie | | Po Drawer D | | Ruidoso | NM | 88345 |
| Ins Co Of The State Of Pa | | 70 Pine St | | New York | NY | 10270 |
| Ins Co Of The West | | PO Box 85563 | | San Diego | CA | 92138 |
| Ins Corp Of Hannover | | 3435 Wilshire Blvd Suit | | Los Angeles | CA | 90010 |
| Ins Corp Of Hannover | | Hdi Us Group | 333 S Hope St 2400 | Los Angeles | CA | 90071 |
| Ins Corp Of Hannover | | 500 Pk Blvd 1350 | | Itasca | IL | 60143 |
| Ins Corp Of Ny | | 26311 Junipero Serra Rd | | San Juan Capistrano | CA | 92675 |
| Ins Corp Of Ny | | PO Box 120043 | | Stamford | CT | 06912 |
| Ins Placement Facility | | 530 Walnut St 1650 | | Philadelphia | PA | 19106 |
| Inside B & C Lending | | PO Box 42387 | | Washington | DC | 20015 |
| Inside B&c Lending | | 7910 Woodmont Ave Ste 1010 | | Bethesda | MD | 20814 |
| Inside Direct Mail | | 401 N Broad St | | Philadelphia | PA | 19108 |
| Inside Mortgage Finance | 7910 Woodmont Ave | Ste 1010 | | Bethesda | MD | 20814 |
| Inside Mortgage Finance | | 7910 Woodmont Ave Ste 1010 | | Bethesda | MD | 20814-3051 |
| Inside Mortgage Finance Publications | 7910 Woodmont Ave | Ste 1000 | | Bethesda | MD | 20814 |
| Inside Mortgage Technology | | PO Box 42387 | | Washington | DC | 20015 |
| Inside Regulatory Strategies | | 7910 Woodmont Ave Ste 1010 | | Bethesda | MD | 20814-3051 |
| Inside Regulatory Strategies | | 7910 Woodmont Ave Ste 1010 | | Bethesda | MD | 20897-1401 |
| Inside The Gses | | 7910 Woodmont Ave Ste 1000 | | Bethesda | MD | 20897-1401 |
| Insider Mortgage Corp | | 9605 Scranton Rd 801 | | San Diego | CA | 92121 |
| Insight | | PO Box 78825 | | Phoenix | AZ | 85062-8825 |
| Insight | | PO Box 713096 | | Columbus | OH | 43271-3096 |
| Insight | | | | | | |
| Insight Financial Group Inc | | 17123 Locust St | | Omaha | NE | 68116 |
| Insight Funding Group Inc | | 5099 Commercial Circle Ste 200 | | Concord | CA | 94520 |
| Insight Inc | | PO Box 78825 | | Phoenix | AZ | 85062-8825 |
| Insight Investment | | 600 City Pkwy West | Fifth Fl | Orange | CA | 92868 |
| Insight Investments Corp | | 600 City Pkwy West 5th Fl | | Orange | CA | 92868 |
| Insight Mortgage Consultants Inc | | 2821 Oriole Circle | | Woodbury | MN | 55125 |
| Insight Mortgage Group Llc | | 20801 Biscayne Blvd Ste 403 | | Aventura | FL | 33180 |
| Insight Mortgage Llc | | 301 M A C Ave Ste 214 | | East Lansing | MI | 48823 |
| Insight Mortgage Llc | | 5 Eastview Dr | | Farmington | CT | 06032 |
| Insightamerica | | 12303 Airport Way Ste 300 | | Broomfield | CO | 80021 |
| Insite Financial Corp | | 3100 S Harbor Blvd Ste 150 | | Santa Ana | CA | 92704 |
| Insitute Of Real Estate Managment | | 430 N Michigan Ave | | Chicago | IL | 60611 |
| Insook Freiley | | 1825 Wray Rd | | Chandler | AZ | 85224 |
| Inspect It | | 25935 Detroit Rd 224 | | Westlake | OH | 44145 |
| Inspection By David F Magee | Hud Fee Inspector D 991 | 1793 Edmiston Rd | | Ruston | LA | 71270 |
| Inspire Your World | | 10 E Willow St | | Millburn | NJ | 07041 |
| Inspired Home Lending Llc | | 636 Coffman St Ste 200 | | Longmont | CO | 80501 |
| Instaficom | | 2600 Michelson Dr Ste 300 | | Irvine | CA | 92612 |
| Instaloan Corporation | | 5250 W Century Blvd Ste 500 | | Los Angeles | CA | 90045 |
| Instant Capital Funding | | 1045 W Katella Ave Ste 390 | | Orange | CA | 92867 |
| Instant Capital Funding Group I | | 1045 W Katella Ave Ste 390 | | Orange | CA | 92867 |
| Instant Capital Funding Group Inc | | 1045 W Katella Ave Ste 390 | | Orange | CA | 92867 |
| Instant Certified Appraisals Llc | | PO Box 6217 | | Scottsdale | AZ | 85261 |
| Instant Certified Appraisals Llc | | 11111 E Beck Ln | | Scottsdale | AZ | 85255 |
| Instant Imprint | | 2923 Thousand Oaks Dr Ste 5 | | San Antonio | TX | 78247 |
| Instant Imprints | | 2923 Thousand Oaks 5 | | San Antonio | TX | 78247 |
| Instant Imprints | | 2923 Thousands Oaks 5 | | San Antonio | TX | 78247 |
| Institute For Building Tech & Safety | | 505 Huntmar Pk Dr | | Herndon | VA | 20170 |
| Institute For Building Technology & Safe | | 505 Huntmar Pk Dr Ste 250 | | Herndon | VA | 20170 |
| Institute For Education | | 2132 Wisconsin Ave Nw 3rd Fl | | Washington | DC | 20007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Institute Of Business Publications | | 748 Springdale Dr | | Exton | PA | 19341 |
| Institutional Investor News | | PO Box 5016 | | Brentwood | TN | 37024-9549 |
| Institutional Shareholder Services | | PO Box 98238 | | Chicago | IL | 60693 |
| | | Institutional Shareholder Services | | | | |
| Institutional Shareholder Services Inc | Jill Lyons Svp | Inc | 2099 Gaither Rd | Ste 501 | Rockville | MD | 20850-4045 |
| Insura Prop & Cas Ins Co | | 6640 S Cicero Ave | | Bedford Pk | IL | 60638 |
| Insura Prop & Cas Ins Co | | 175 Mansfield Ave | | Shelby | OH | 44875 |
| | Sun Trust Bank As Trustee | | | | | |
| Insurance Co State F of Pennsylvannia/aig | Of The Aig Group Insurance | 1445 New York Ave | Nw | Washington | DC | 20005-2105 |
| Insurance Company Of The West | | | | San Diego | CA | |
| Insurance Licensing Section | 2910 N 44th St | Ste 210 | | Phoenix | AZ | 85018-7256 |
| Insurors Indemnity Co | | Agency Bill | | Waco | TX | 76702 |
| Integon Cas Ins Co | | PO Box 3199 | | Winston Salem | NC | 27202 |
| Integra Financial Group Inc | | 6565 W Avondale Ste 200 | | Chicago | IL | 60631 |
| Integra Financial Group Llc | | 347 Gerard St | | Mandeville | LA | 70448 |
| Integra Funding Group Inc | | 41695 Date St Ste 100 | | Murrieta | CA | 92562 |
| Integra Mortgage | | 9721 Pkwy E Ste A | | Birmingham | AL | 35215 |
| Integra Pacific Mortgage Inc | | 19019 36th Ave W Ste 207 | | Lynnwood | WA | 98036 |
| Integra Realty Resources | | PO Box 2135 | | Morristown | NJ | 07962-2135 |
| Integra Realty Resources | | 4981 N Franklin Rd | | Indianapolis | IN | 46226 |
| Integra Telecom | | PO Box 20553 | | Rochester | NY | 14602-0553 |
| Integral Ins Co | | PO Box 2051 | | Milwaukee | WI | 53201 |
| Integrand Assurance Co | | PO Box 70128 | | San Juan | | 936 | Pr |
| Integrated Capital Management Inc | | 6161 Memorial Hwy 1211 | | Tampa | FL | 33615 |
| Integrated Financial Group Inc | | 2839 Old Dixwell Ave | | Hamden | CT | 06518 |
| Integrated Financial Group Inc | | 507 Corporate Dr West | | Langhorne | PA | 19047 |
| Integrated Financial Group Inc | | 507 Corporate Dr West | | Langhome | PA | 19047 |
| | | 10176 Baltimore National Pike Ste | | | | |
| Integrated Financial Solutions Llc | | 212 | | Ellicott City | MD | 21042 |
| Integrated Funding | | 4901 Lakeview Ave | | Yorba Linda | CA | 92886 |
| Integrated Lending Group Inc | | 19 Goddard | | Irvine | CA | 92618 |
| Integrated Lending Inc | | 2715 Harvest Lake Dr | | Irving | TX | 75060 |
| Integrated Lending Inc | | 20 Foxtail Circle | | Englewood | CO | 80113 |
| Integrated Marketing Services | 19100 Von Karman Ave | Ste 350 | | Irvine | CA | 92612 |
| Integrated Mortgage | | 9930 Evergreen Way Ste X 105 | | Everett | WA | 98204 |
| Integrated Mortgage Corporation | | 708 Florsheim Dr | | Libertyville | IL | 60048 |
| Integrated Mortgage Services Inc | | 4155 East Jewell Ave Ste 318 | | Denver | CO | 80222 |
| Integrated Mortgage Solutions | | 11132 Commerce Ln North | | Champlin | MN | 55316 |
| Integrated Mortgage Solutions Inc | | 614 George Washington Hwy Ste | | Lincoln | RI | 02865 |
| Integrated Mortgage Solutions Inc | | 614 George Washington Hwy | Ste A | Lincoln | RI | 02865 |
| Integrated Security Inc | | 369 Central St Unit 9 | | Foxborough | MA | 02035 |
| Integrated Services Of Usa | | 9211 Sunset Dr Ste 102 | | Miami | FL | 33173 |
| Integrated Systems Inc | | 13035 Holmes Rd Ste A | | Kansas City | MO | 64145 |
| Integrated Telecom | | 1835 E Charleston Blvd 2 | | Las Vegas | NV | 89104 |
| Integrated Training Solutions Inc | | 7571 Mission Gorge Rd | | San Diego | CA | 92120 |
| Integration Technologies | | 19700 Fairchild Rd Ste 350 | | Irvine | CA | 92612-2522 |
| Integration Techologies | | Integration Techologies | 1201 Dove St | Ste 350 | Newport Beach | CA | 92660 |
| Integrefi Mortgage Inc | | 8687 Research Dr Ste 150 | | Irvine | CA | 92618 |
| Integrifund | | 818 University Ave | | Sacramento | CA | 95825 |
| Integrity 1st Financial Llc | | 690 Sierra Rose Dr Ste A | | Reno | NV | 89511 |
| Integrity 1st Mortgage Inc | | 18501 Maple Creek Dr 400 | | Tinley Pk | IL | 60477 |
| Integrity 1st Mtg & Refinance Llc | | 1605 Juan Tabo Ne Ste E | | Albuquerque | NM | 87112 |
| Integrity Capital Corporation | | 241 North Ave West 2nd Fl | | Westfield | NJ | 07090 |
| Integrity Capital Group | | 7580 Fay Ave Ste 290 | | La Jolla | CA | 92037 |
| Integrity Community Mortgage Inc | | 7504 86th St Sw Ste 150 | | Lakewood | WA | 98498 |
| Integrity Finance & Loan Inc | | 1200 Quail St 170 | | Newport Beach | CA | 92660 |
| Integrity Finance & Loan Inc | | 1200 Quail St Ste 205 | | Newport Beach | CA | 92660 |
| | | 1580 Sawgrass Corporate Pkwy | | | | |
| Integrity Finance And Mortgage Inc | | Ste 130 | | Sunrise | FL | 33323 |
| Integrity Financial | | 26559 Grand River | | Redford | MI | 48240 |

| | | | | | |
|---|---|---|---|---|---|
| Integrity Financial | 30233 Southfield Rd | Ste 209 | Southfield | MI | 48076 |
| Integrity Financial | 18260 Grandriver | | Detroit | MI | 48223 |
| Integrity Financial Group | 1594 N Batavia Ave | | Orange | CA | 92867 |
| Integrity Financial Group Llc | 909 Meadowlark Ln Ste 100 | | Goodlettsville | TN | 37072 |
| Integrity Financial Inc | 5006 Harford Rd | | Baltimore | MD | 21214 |
| Integrity Financial Llc | 2295 Continental Dr Ste B | | West Bend | WI | 53095 |
| Integrity Financial Mortgage And Real | 1460 Montague Expressway | | San Jose | CA | 95131 |
| Integrity Financial Service Inc | 800 Enterprise Dr Ste 110 | | Oak Brook | IL | 60523 |
| Integrity Financial Services | 800 Enterprise Dr Ste 110 | | Oakbrook | IL | 60523 |
| Integrity Financial Services Inc | 2805 Foster Ave Ste 200 | | Nashville | TN | 37210 |
| Integrity Financial Services Llc | 2329 E Wt Harris Blvd Ste 200 | | Charlotte | NC | 28213 |
| Integrity Financial Services Of America Inc | 1305 Homestead Rd N Ste 102 | | Lehigh Acres | FL | 33936 |
| Integrity First Funding Group Inc | 1237 Lady Marion Ln | | Dunedin | FL | 34698 |
| Integrity First Home Loans Inc | 1251 W Campbell Rd 210 | | Richardson | TX | 75080 |
| Integrity First Mortgage | 12811 8th Ave W Ste D105 | | Everett | WA | 98204 |
| Integrity First Mortgage Consultants | 1770 Motor Pkwy Ste 310 | | Hauppauge | NY | 11749 |
| Integrity First Mortgage Llc | 9233 Ward Pkwy Ste 217 | | Kansas City | MO | 64114 |
| Integrity First Mortgage Services Inc | 11616 Frankstown Rd | | Pittsburgh | PA | 15235 |
| Integrity Funding | 1651 E Edingger 105 | | Santa Ana | CA | 92707 |
| Integrity Funding | 1645 Capalina Rd Ste 100 | | San Marcos | CA | 92069 |
| Integrity Funding Corp | 426 Sea Willow Dr | | Kissimmee | FL | 34743-8418 |
| Integrity Funding Group Inc | 999 Sw Disk Dr Ste 105 | | Bend | OR | 97702 |
| Integrity Funding Inc | 119 Main St | | South River | NJ | 08882 |
| Integrity Funding Llc | 4835 E Cactus Rd Ste 305 | | Scottsdale | AZ | 85254 |
| Integrity Funding Llc | 17697 West Ten Mile Rd | | Southfield | MI | 48135 |
| Integrity Group Gmac Real Estate | 8191 N Pine Island Rd | | Tamarac | FL | 33321 |
| Integrity Home Lending Lp | 1618 Hwy 395 Ste 100 | | Minden | NV | 89423 |
| Integrity Home Loans | 840 E Jackson St Ste 2 | | Medford | OR | 97504 |
| Integrity Home Loans Llc | 224 S Main Ste 100 | | Centerville | UT | 84014 |
| Integrity Home Mortgage Corporation | 11231 Distinctive Dr | | Orland Pk | IL | 60467 |
| Integrity Home Mortgage Corporation | 480 W Jubal Early Dr Ste 210 | | Winchester | VA | 22601 |
| Integrity Home Mortgage Inc | 5621 Strand Blvd Ste 301 | | Naples | FL | 34110 |
| Integrity Home Mortgage Inc | 3277 West Sunset Ave Ste E | | Springdale | AR | 72762 |
| Integrity Home Mortgage Inc | 2723 East Main | | Puyallup | WA | 98372 |
| Integrity Home Mortgage Llc | 2200 Defense Hwy Ste 204 | | Crofton | MD | 21114 |
| Integrity Lending | 6820 Indiana Ave Ste 230 | | Riverside | CA | 92506 |
| Integrity Lending | 9505 Reisterstown Rd Ste 2s | | Owings Mills | MD | 21117 |
| Integrity Lending Group Inc | 1233 W Shaw Ave Ste 105 | | Fresno | CA | 93711 |
| Integrity Lending Inc | 20152 Cape Cottage Ln | | Huntington Beach | CA | 92646 |
| Integrity Lending Incorporated | 9140 Baltimore St Ne Ste 140 | | Blaine | MN | 55449 |
| Integrity Lending Llc | 5075 Sw Griffith Dr Ste 100 | | Beaverton | OR | 97005 |
| | 2915 E Baseline Rd Building 6 Ste | | | | |
| Integrity Lending Llc | 112 | | Gilbert | AZ | 85234 |
| Integrity Mortgage | 1018 Rucker Blvd Ste D | | Enterprise | AL | 36330 |
| Integrity Mortgage | 25939 Winning Colors Circle | | Wesley Chapel | FL | 33544 |
| Integrity Mortgage & Financial Inc | 1130 Elkton Dr Ste B | | Colorado Springs | CO | 80907 |
| Integrity Mortgage & Financial Services Inc | 3205 Cascade Dr Ste B | | Valparaiso | IN | 46383 |
| Integrity Mortgage & Financial Svcs Inc | 10 South J St | | Lake Worth | FL | 33460 |
| Integrity Mortgage & Investments Inc | 2303 North Pine Ave Building 200 | | Ocala | FL | 34475 |
| Integrity Mortgage & Lending Solutions Llc | 4727 Heritage Mist Trail | | Mableton | GA | 30126 |
| Integrity Mortgage And Finance Inc | 820 South Monaco Pkwy Ste 279 | | Denver | CO | 80224 |
| Integrity Mortgage And Financial Services Inc | 2032 Pleasant Valley Rd | | Newark | DE | 19702 |
| Integrity Mortgage Associates Inc | 12945 Seminole Blvd Bldg 2 Ste 7 | | Largo | FL | 33778 |
| Integrity Mortgage Corporation Of Texas | 8676 Skillman | | Dallas | TX | 75243 |
| Integrity Mortgage Finance Inc | 6101 W Centinela Ave 170 | | Culver City | CA | 90230 |
| Integrity Mortgage Funding Llc | 101 Chestnut St Ste 100 | | Gaithersburg | MD | 20877 |
| Integrity Mortgage Group | 1028 W Yosemite Ave | | Manteca | CA | 95337 |
| Integrity Mortgage Group Inc | 4370 S Tamiami Trail Ste 103 | | Sarasota | FL | 34231 |
| Integrity Mortgage Group Inc | 117 E Harwood Rd | | Hurst | TX | 76054 |
| Integrity Mortgage Group Llc | 6220 S 108th St Ste B | | Hales Corners | WI | 53130 |

| | | | | | |
|---|---|---|---|---|---|
| Integrity Mortgage Inc | | 417 West Abriendo Ave Ste Ste 2 | Pueblo | CO | 81004 |
| Integrity Mortgage Inc | | 2152 N Hillfield Rd Ste 1 | Layton | UT | 84041 |
| Integrity Mortgage Incorporated | | 1929 Spillway Rd Ste C | Brandon | MS | 39047 |
| Integrity Mortgage Incorporated | | 1929 Spillway Rd | Ste C | Brandon | MS | 39047 |
| Integrity Mortgage Lending Inc | | 5555 Hollywood Blvd Ste 303 | Hollywood | FL | 33021 |
| Integrity Mortgage Llc | | 9945 West Maple Centre | Omaha | NE | 68134 |
| Integrity Mortgage Llc | | 5550 W Flamingo Rd Ste A 1 | Las Vegas | NV | 89103 |
| Integrity Mortgage Llc | | 1519 Rainbow Dr | Gadsden | AL | 35901 |
| Integrity Mortgage Services Group | | 1921 N Harlem Ave | Chicago | IL | 60707 |
| Integrity Mortgage Services Inc | | 1230 W Candletree Dr | Peoria | IL | 61614 |
| Integrity Mortgage Services Inc | | 115 N Western Ave | Waupaca | WI | 54981 |
| Integrity Mortgage Services Of Minnesota Inc | | 1500 Mcandrews Rd West Ste | Burnsville | MN | 55337 |
| Integrity Mortgage Solutions Inc | | 6601 Ctr Dr West 5th Fl | Los Angeles | CA | 90045 |
| Integrity Mortgage Solutions Inc | | 5110 N 44th St Ste L 200 | Phoenix | AZ | 85018 |
| Integrity Mortgage Solutions Inc | | 2321 Rosecrans Ave Ste 4210 | El Segundo | CA | 90245 |
| Integrity Mortgage Solutions Llc | | 18425 Driftwood Dr E | Lake Tapps | WA | 98391 |
| Integrity Mortgage Solutions Llc | | 1860 E Warner Rd Ste 110 | Tempe | AZ | 85284 |
| Integrity Mortgage Vendor | Management Solutions Inc | 11675 Century Dr Ste C | Alpharetta | GA | 30004 |
| Integrity Mortgages And Funding Llc | | 750 South Orange Blossom Trail Ste 22 | Orlando | FL | 32811 |
| Integrity Mut Ins Co | | PO Box 539 | Appleton | WI | 54912 |
| Integrity One Mortgage | | 229 Glory | Aubrey | TX | 76227 |
| Integrity One Mortgage | | 9 Donald B Dean Dr | South Portland | ME | 04106 |
| Integrity One Mortgage Inc | | 185 W Main St | Penns Grove | NJ | 08069 |
| Integrity Plus Finance Llc | | 18778 E Whitaker Circle | Aurora | CO | 80015 |
| Integrity Plus Mortgage Inc | | 29592 Pacer Dr | Browerville | MN | 56438 |
| Integrity Real Estate Loan Finance | | 2006 A St Ste 218 | Antioch | CA | 94709 |
| Integrity Realty/premier Lending Group | | 1111 Bayhill Dr Ste 255 | San Bruno | CA | 94066 |
| Integrity Residential Mortgage Group | | 7340 Six Forks Rd Ste 200 | Raleigh | NC | 27615 |
| Integrity Group Gmac Real Estate | | 8191 N Pine Island Rd | Tamarac | FL | 33321 |
| Intelex Mortgage Solutions Inc | | 2885 Sulphur Well Pike | Nicholasville | KY | 40356 |
| Intelisys Real Estate Inc | | 26440 La Alameda Ste 370 | Mission Viejo | CA | 92691 |
| Intell Financial Mortgage Corp | | 384 A Clinton St | Costa Mesa | CA | 92627 |
| Intellichoice Mortgage Services Llc | | 2920 N 7th St Ste 115 | Phoenix | AZ | 85014 |
| Intellichoice Mortgage Services Llc | | 20046 North John Wayne Pkwy | Maricopa | AZ | 85239 |
| Intellichoice Mortgage Services Llc | | 4805 East Thistle Landing Dr Ste 110 | Phoenix | AZ | 85044 |
| Intellichoice Mortgage Services Llc | | 5800 West Glenn Dr Ste 250 | Glendale | AZ | 85301 |
| Intellichoice Mortgage Services Llc | | 2222 West Pinnacle Peak Rd Ste 340 | Phoenix | AZ | 85027 |
| Intellidyn Corp | | 175 Derby St Unit 40 | Hingham | MA | 02043 |
| Intelligent Capital Funding Inc | | 2112 E 4th Ste 235 | Santa Ana | CA | 92705 |
| Intelligent Mortgages Llc | | 25221 Bernwood Dr Ste 11 | Bonita Springs | FL | 34135 |
| Intelliquick Delivery | | PO Box 34964 | Phoenix | AZ | 85067-4964 |
| Intellitechnic | | PO Box 700053 | Tulsa | OK | 74170-0053 |
| Intense Mortgage Inc | | 1300 Quail Ste 211 | Newport Beach | CA | 92660 |
| Inter American Translating Services Inc | | PO Box 140862 | Coral Gables | FL | 33114 |
| Inter Lake Mortgage Company | | 1560 Woodhill Ct Sw | Wyoming | MI | 49509 |
| Inter Mountain Mortgage | | 1740 Gillette Rd | Pomona | CA | 91768 |
| Inter Mountain Mortgage | | 1740 Gillette | Pomona | CA | 91768 |
| Inter Pro Financial Corp | | 2205 Hollywood Blvd | Hollywood | FL | 33020 |
| Inter Valley Financial | | 675 Brea Canyon Rd Ste 12 A | Walnut | CA | 91789 |
| Inter Valley Financial | | 1976 West Holt Ave | Pomona | CA | 91768 |
| Interactive Financial Corp | | 3250 W Big Beaver Rd Ste 300 | Troy | MI | 48084 |
| Interactive Financial Corp | | 413 S Lafayette | South Lyon | MI | 48178 |
| Interactive Financial Corp | | 10030 Lapeer Rd | Davison | MI | 48423 |
| Interactive Financial Corp | | 17336 W 12 Mile Rd | Southfield | MI | 48076 |
| Interactive Financial Corp | | 3987 Hamilton Middleton Rd Ste | Hamilton | OH | 45011 |
| Interactive Financial Corporation | | 8359 Beacon Blvd Ste 203 | Fort Myers | FL | 33907 |
| Interactive Mortgage | | 7000 Houston Rd Bldg 400 Ste 49 | Florence | KY | 41042 |

| | | | | | |
|---|---|---|---|---|---|
| Interalfa Properties Inc | | 11024 N 28th Dr Ste 200 | | Phoenix | AZ | 85029-4379 |
| Interalfa Properties Inc | | 11024 North 28th Dr No 200 | | Phoenix | AZ | 85029 |
| Interamerican Finance Corp | | 8405 Nw 53rd Terrace Ste C 103 | | Doral | FL | 33166 |
| Interate Mortgage Corporation | | 232 Pleasant St | | Methuen | MA | 01844 |
| Interbanc Financial Inc | | 7056 58 West Higgins Ave | | Chicago | IL | 60656 |
| Interbank Mortgage Corp | | 18700 Beach Blvd Ste 210 | | Huntington Beach | CA | 92648 |
| Interbank Mortgage Services | | 17811 Ne Glisan St | | Portland | OR | 97230 |
| Interbay Enterprises Inc | | PO Box 571 | | Seffner | FL | 33583-0571 |
| Interboro Mut Indemnity Ins Co | | 155 Mineola Blvd | | Mineola | NY | 11501 |
| Interboro Sch Dist Combined | | Tax Collector | 900 Washington Ave | Prospect Pk | PA | 19076 |
| Interboro Sch Dist Tinicum Twp | | 900 Washington Ave | | Prospect Pk | PA | 19076 |
| Intercapital Mortgage Corp | | 9101 E Kenyon Ave Ste 1000 | | Denver | CO | 80237 |
| Intercapital Mortgage Corporation | | 9249 S Broadway Blvd | | Highlands Ranch | CO | 80129 |
| Intercapital Mortgage Corporation | | 18590 E 19th Ave | | Aurora | CO | 80011 |
| Intercapital Mortgage Corporation | | 7474 Shoreline Dr | | Stockton | CA | 95219 |
| Intercoastal Capital Inc | | 914 Polly Rd Ste B | | Charleston | SC | 29412 |
| Intercoastal Funding Corporation | | 10061 Talbert Ave Ste 102 | | Fountain Valley | CA | 92708 |
| Intercoastal Funding Corporation | | 10535 Foothill Blvd Ste 126 | | Ranch Cucamonga | CA | 91730 |
| Intercoastal Funding Corporation | | 10061 Talbert Ave | Ste 102 | Fountain Valley | CA | 92708 |
| Intercoastal Mortgage Company & Associates Inc | | 119 South Palmetto Ave Ste 106 | | Daytona Beach | FL | 32114 |
| Intercoastal Mortgage Inc | | 811 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 |
| Intercoastal Mortgage Network Llc | | 2511 W Moody Blvd | | Flagler Beach | FL | 32136 |
| Intercoastal Mtg Co & Assc Inc | | 2235 S Woodland Blvd Ste 104 | | Deland | FL | 32720 |
| Intercontinental Capital Group Inc | | 511 Fifth Ave 11th Fl | | New York | NY | 10017 |
| Intercontinental Capital Group Inc | | 517 Route One South Ste 3000 | | Iselin | NJ | 08830 |
| Intercontinental Investments | | 3040 S Hacienda Blvd | | Hacienda Heights | CA | 91745 |
| Intercontinental Investments | | 9312 East Valley Blvd Ste 203 | | Rosemead | CA | 91770 |
| Intercontinental Mortgage Corporation | | 8249 West Thunderbird Rd 150 | | Peoria | AZ | 85371 |
| Intercontinental Stonecreek Ii Lp | Deborah Hancock | 13333 Northwest Freeway | | Houston | TX | 77040 |
| Intercontinental Stonecreek Ii Lp | | 13333 Northwest Freeway Ste | | Houston | TX | 77040 |
| Intercontinental Stonecreek Ii Lp C/o Intercontinental Management Corp | Thomas Taranto | 1270 Soldiers Field Rd | | Boston | MA | 02135 |
| Intercounty Mortgage Network Corp | | 3400 Hwy 35 | Executive Plaza | Hazlet | NJ | 07730 |
| Intercredit Financial Services | | 2369 Colorado Blvd Ste 207 | | Los Angeles | CA | 90041 |
| Interestcom | | 53 E St Charles Rd | | Villa Pk | IL | 60181 |
| Interface Mortgage Llc | | 6721 Academy Ne Ste B | | Albuquerque | NM | 87109 |
| Interface21 North America Inc | | PO Box 121573 | | West Melbourne | FL | 32912-1573 |
| Interfinancial Group Inc | | 3300 Buckeye Rd Ste 801 | | Atlanta | GA | 30341 |
| Interglobal Mortgage Corp | | 11155 Dolfield Blvd Ste 200 | | Owings Mills | MD | 21117 |
| Interglobal Mortgage Lending Llc | | 12515 N Kendall Dr Ste 326 | | Miami | FL | 33186 |
| Intergrated Investment & Financial Resources | | 232 W Mission Rd G | | San Gabriel | CA | 91776 |
| Interim Capital Mortgage Llc | | 3120 49th St North | | St Petersburg | FL | 33710 |
| Interins Exchange Of The Auto | | PO Box 25005 | | Santa Ana | CA | 92799 |
| Interins Exchange Of The Auto C | | PO Box 25211 | | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | Cho Pol | PO Box 25448 | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | H3 Pol Az | PO Box 25211 | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | H3nm Pol Nm | PO Box 25236 | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | Meh Pol | PO Box 25451 | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | Ph Pol | PO Box 25005 | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | PO Box 25451 | | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | PO Box 25453 | | Sant Ana | CA | 92799 |
| Interinsurance Exchange | | PO Box 25454 | | Santa Ana | CA | 92799 |
| Interinsurance Exchange | | Tho Pol Tx | PO Box 25441 | Santa Ana | CA | 92799 |
| Interior Architects | | Interior Architects | 3210 Grace St Nw | Washington | DC | 20007 |
| Interior Architects Inc | | 350 California St Ste 1500 | | San Francisco | CA | 94104 |
| Interior Keepers | | 8826 Prichett Dr | | Houston | TX | 77096-2628 |
| Interior Maintenance Co | | PO Box 2848 | | Vancouver | WA | 98668 |
| Interior Solutions Inc | | 285 Fredrick St Unit C | | Post Falls | ID | 83854 |
| Interior Township | | 102 Spring St | | Trout Creek | MI | 49967 |
| Interlachen Mortgage Inc | | 622 E Washington St 240 | | Orlando | FL | 32801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Interlaken Boro | | 100 Grassmere Ave | | | Interlaken | NJ | 07712 |
| Interlaken Village | | Main St | | | Interlaken | NY | 14847 |
| Interlink Home Loan Inc | | 1964 Aborn Rd | | | San Jose | CA | 95121 |
| Interlink Home Loan Inc | | 4369 Hillcrest Ave | | | Antioch | CA | 94531 |
| Intermountain Appraisal Resource Group | Llc | 1501 North 13th St 2nd Fl | | | Boise | ID | 83702 |
| Intermountain Capital | | 11075 South State St Ste 18 | | | Sandy | UT | 84070 |
| Intermountain Gas | | PO Box 64 | | | Boise | ID | 83732-0064 |
| Intermountain Gas Co | | PO Box 64 | | | Boise | ID | 83732 |
| Intermountain Gas Company | | PO Box 84 | | | Boise | ID | 83732 |
| Intermountain Home Loans Inc | | 1023 Yellowstone Ave Ste B | | | Pocatello | ID | 83201 |
| Intermountain Home Loans Inc | | 2108 Broadwater 12 | | | Billings | MT | 59102 |
| Intermountain Industries Inc | | 11005 Spain Rd Ne 14 | | | Albuquerque | NM | 87111 |
| Intermountain Industries Inc | | 2501 Blichman Ave Unit 105 | | | Grand Junction | CO | 81505 |
| Intermountain Mortgage | | 1740 Gillette | | | Pomona | CA | 91768 |
| Intermountain Mortgage Co Inc | | 3333 2nd Ave North | | | Billings | MT | 59101 |
| Intermountain Mortgage Company Inc | | 2029 Sidewinder Dr Ste 200 | | | Park City | UT | 84060 |
| Intermountain Mortgage Company Inc | | 1789 Central Ave Ste 4 | | | Los Alamos | NM | 87544 |
| Intermountain Multiple Listing Service | | 9550 West Bethel Court | | | Boise | ID | 83709 |
| Internal Revenue Service | | PO Box 419236 | | | Kansas City | MO | 64141 |
| Internal Revenue Service | | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| Internap | John Crilly Marketing Manager Sw | Internap | 250 Williams St | Ste E 100 | Atlanta | GA | 30303 |
| Internap Network Services | | Dept La 22035 | | | Pasadena | CA | 91185-2035 |
| International Accounts Payable | Professionals Inc | PO Box 590373 | | | Orlando | FL | 32859-0373 |
| International Accounts Payable | Professionals Inc | Do Not Use | Use Int080 | | | | |
| International Approved Services Inc | | 1428 Ridge St | | | Kissimmee | FL | 34744 |
| International Approved Services Llc | | 727 Pinafore St | | | San Antonio | TX | 78253 |
| International Assoc Of Admin | Professionals | 10502 Nw Ambassador Dr | | | Kansas City | MO | 64195 |
| International Brokers | | 1020 Tenth St Ste 103 | | | Modesto | CA | 95354 |
| International Business Machines Corp | | PO Box 534151 | | | Atlanta | GA | 30353-4151 |
| International Business Machines Corp | | | | | | | |
| International City Mortgage Inc | | 15025 E Whittier Blvd Ste A | | | Whittier | CA | 90603 |
| International Commercial Capital Corp | | 1905 West Ave | Ste K 13 | | Lancaster | CA | 93534 |
| International Community Mortgages Llc | | 1480 Ne Pine Island Rd Ste E Bldg Vi | | | Cape Coral | FL | 33909 |
| International Creative Management Inc | | 8942 Wilshire Blvd | | | Beverly Hills | CA | 90211 |
| International Facility Management Assoc | 1 E Greenway Plaza | Ste 1100 | | | Houston | TX | 77046-0194 |
| International Finance | | 6 Freshman Court | | | Reisterstown | MD | 21136 |
| International Financial Mortgage Solutions | | 1349 W Peachtree St Ne Ste | | | Atlanta | GA | 30309 |
| International Home & Loans Inc | | 40611 Grimmer Blvd Ste C | | | Fremont | CA | 94538 |
| International Home Capital Co | | 22440 Clarendon St 201 | | | Woodland Hills | CA | 91364 |
| International Indemnity Co | | PO Box 105051 | | | Atlanta | GA | 30348 |
| International Investment & Financial | 1455 Monterey Pass Rd | Ste 201 | | | Monterey Pk | CA | 91754 |
| International Investment & Financial Inc | | 1455 Monterey Pass Rd Ste 201 | | | Monterey Pk | CA | 91754 |
| International Investments Re | | 2260 Raleo Ave | | | Rowland Heights | CA | 91748 |
| International Lending Inc | | 1770 Indian Trail Rd Ste 282 | | | Norcross | GA | 30093 |
| International Lending Of Minnesota Inc | | 1421 E Lake St Ste 300 | | | Minneapolis | MN | 55407 |
| International Lending Solutions Inc | | 6041 S Syracuse Way Ste 200 | | | Englewood | CO | 80111 |
| International Mailing Equipment | | 336 N 12st St | | | Sacramento | CA | 95814 |
| International Mortgage | | 376 E Rowland St | | | Covina | CA | 91723 |
| International Mortgage | | 24301 Southland Dr St 402b | | | Hayward | CA | 94545 |
| International Mortgage | | 13601 E Whittier Blvd | | | Whittier | CA | 90605 |
| International Mortgage And Finance Group Inc | | 5950 W Oakland Pk Blvd Ste 201 | | | Lauderhill | FL | 33313 |
| International Mortgage Associates Inc | | 13815 Foothill Blvd | | | Fontana | CA | 92335 |
| International Mortgage Co | | 1052 N Main St | | | Providence | RI | 02904 |
| International Mortgage Company Inc | | 450 N Brnad Blvd 150 | | | Glendale | CA | 91203 |
| International Mortgage Company Inc | | 450 N Brand Blvd 150 | | | Glendale | CA | 91203 |
| International Mortgage Company Inc | | 144 South Beverly Dr 3rd Fl | | | Beverly Hills | CA | 90212 |
| International Mortgage Company Inc | | 15165 Ventura Blvd 200 | | | Sherman Oaks | CA | 91403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| International Mortgage Company Inc | | 301 North Lake Ave Ste 810 | | Pasadena | CA | 91101 |
| International Mortgage Corp | | 1419 Forest Dr Ste 104 | | Annapolis | MD | 21403 |
| International Mortgage Corp Ass | | 1037 S Pkview Dr Ste 200 | | Covina | CA | 91724 |
| International Mortgage Corporation | | 2183 Fairview Rd Ste 107 A | | Costa Mesa | CA | 92627 |
| International Mortgage Corporation Ass | | 1037 S Pkview Dr Ste 200 | | Covina | CA | 91724 |
| International Mortgage Finance Inc | | 2771 Santa Maria Way Ste B | | Santa Maria | CA | 93455 |
| International Mortgage Inc | | 9301 Bryant Ave South Ste 203 | | Bloomington | MN | 55420 |
| International Mortgage Lenders Llc | | 9900 Shelbyville Rd 7a | | Louisville | KY | 40223 |
| International Mortgage Llc | | 137 Hana Hwy | | Paia | HI | 96779 |
| International Mortgage Partners Inc | | 2696 S Colorado Blvd | | Denver | CO | 80222 |
| International Mortgage Service | | 4341 Charlotte Hwy Ste 201 | | Lake Wylie | SC | 29710 |
| International Mortgage Services | | 5620 Conford Pkwy S | | Concord | NC | 28027 |
| International Mortgage Solutions Inc | | 515 W Lake St Ste D | | Minneapolis | MN | 55408 |
| International Practice Group Inc | John M Kim Apc | 600 West Broadway St Ste 1520 | | San Diego | CA | 92101 |
| International Property And Mortgage Llc | | 15327 Nw 60 Ave Ste 220 | | Miami | FL | 33014 |
| International Quality & Productivity Ctr | 150 Clove Rd | PO Box 401 | | Little Falls | NJ | 07424-0401 |
| International Speedway Corporation | Paul Phipps Chief Marketing Officer | International Speedway Corporation | 1801 West International Speedway Blvd | Daytona | FL | 32114-1243 |
| International Stonecreek Ii Lp | | 13333 Northwest Freeway Ste | | Houston | TX | 77040 |
| International Web Workscom | | 422 E Vermijo Ave Ste 305 | | Colorado Springs | CO | 80903 |
| Internet Financial Services Inc | | 117 S 17th St Ste 1502 | | Philadelphia | PA | 19103 |
| Internet Mortgage Solutions | | 1373 South Bascom Ave | | San Jose | CA | 95128 |
| Internet Mortgage Solutions | | 4701 Patrick Henry Dr Ste 1801 | | Santa Clara | CA | 95054 |
| Internet Security Systems Inc | Contract Manager Terminated | Internet Security Systems Inc | 6303 Barfield Rd | Atlanta | GA | 30328 |
| Internet Website Company | | | | | | |
| Interpark | | 91144 Collection Ctr Dr | | Chicago | IL | 60693 |
| Interplan Financial Inc | | 10614 Heatherford Dr | | Houston | TX | 77041 |
| Intersearch Associates | | 5100 Westheimer Ste 460 | | Houston | TX | 77056 |
| Intersearch Associates | | 5100 Westheimer 460 | | Houston | TX | 77056 |
| Intersearch Associates Ibd | | 5100 Westheimer 460 | | Houston | TX | 77056 |
| Intersections Inc/ Itac | | 14901 Bogle Dr Ste 300 | | Chantilly | VA | 20151 |
| Interstate Appraisal Inc | Brent Johnson | 1309 Ne 134th St Ste E | | Vancouver | WA | 98685 |
| Interstate Bank | | 15533 S Cicero Ave | | Oak Forest | IL | 60452 |
| Interstate Capital Corporation | | 3300 University Dr Ste 407 | | Coral Springs | FL | 33065 |
| Interstate Distribution Center Idc | PO Box 1925 | 3962 Landmark St | | Culver City | CA | 90232-1925 |
| Interstate Fi & Cas Co | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| Interstate Fi Ins Co | | PO Box 1995 | | Nashville | TN | 37202 |
| Interstate Financial | | 21801 Stevens Creek Blvd Ste 6 | | Cupertino | CA | 95014 |
| Interstate Financial Mortage Group Corp | | 9200 South Dadeland Blvd Ste | | Miami | FL | 33156 |
| Interstate Financial Services | | 22149 Nomwaket Rd | | Apple Valley | CA | 92308 |
| Interstate Financial Services Corp | | 571 Mast Rd Ste 1 | | Manchester | NH | 03102 |
| Interstate Funding Corp | | 7130 Minstrel Way Ste 200 | | Columbia | MD | 21045 |
| Interstate Home Equity Corporation | | 100 Ridge Ave Ste E | | Sharpsville | PA | 16150 |
| Interstate Home Loan Center In | | 80 Jerusalem Ave | | Hicksville | NY | 11801 |
| Interstate Home Loan Center Inc | | 80 Jerusalem Ave | | Hicksville | NY | 11801 |
| Interstate Indemnity Co | | 55 East Monroe St | | Chicago | IL | 60603 |
| Interstate Mortgage Company | | 11755 Victory Blvd 210 | | North Hollywood | CA | 91606 |
| Interstate Mortgage Corp | | 58 Inverness Dr East Ste 260 | | Englewood | CO | 80112 |
| Interstate Mortgage Funding Inc | | 3701 San Mateo Blvd Northeast Ste E | | Albuquerque | NM | 87110 |
| Interstate Mortgage Service Inc | | 3651 E Baseline Rd E121 | | Gilbert | AZ | 85234 |
| Interstate Mud | Cathy Wheeler Tax A/c | 6935 Barney Rd Ste 110 | | Houston | TX | 77092-4443 |
| Interstate Mud Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Interstate Mutual Mortgage And Loan Llc | | 1640 Se Tacoma St | | Portland | OR | 97202 |
| Interstate Realty & Loan Inc | | 17700 Castleton St Ste 468 | | Rowland Heights | CA | 91748 |
| Interstate Title Company | | 2285 Benton Rd Ste B100 | | Bossier City | LA | 71111 |
| Interthinx | No Agreement In Db | | | | | |
| Interthinx | | PO Box 27985 | | New York | NY | 10087-7985 |
| Interthinx / Sysdome | Melanie Huster | 17 Research Pk Dr | | Weldon Spring | MO | 63304 |
| Interthinx/sysdome | Melanie Huster | 17 Research Pk Dr | | Weldon Spring | MO | 63304 |

| | | | | |
|---|---|---|---|---|
| Intertrust Mortgage Llc | | 812 East St Mary Blvd | Lafayette | LA | 70503 |
| Intervale Mortgage Llc | | 75 Main St | Millburn | NJ | 07041 |
| Interwealth Empire Inc | | 890 S Arroyo Pkwy | Pasadena | CA | 91105 |
| Interwest Appraisal Group Inc | | 9083 Telegraph Rd | Pico Rivera | CA | 90660 |
| Intex Solutions Inc | No Agreement In Pl Yet | PO Box 3099 | Edgewood | NM | 87015 |
| Inthong Chanthamany | | 7217 Buttonwood Dr | Fort Worth | TX | 76137 |
| Intime Capital | | 40463 Encyclopedia Circle | Fremont | CA | 94538 |
| Intl Church Of Foursquare Gospel | | 290 Sand Island Access Rd | Honolulu | HI | 96819 |
| Intl Mortgage | | 6685 View Pk Ct | Riverside | CA | 92503 |
| Intohomes Mortgage Services Inc | | 401 Court St | Reno | NV | 89501 |
| Intouch Appraisal Services | Terence Billingsley | PO Box 601262 | San Diego | CA | 92160 |
| Intra Financial Network | | 456 Tunxis Hill Rd | Fairfield | CT | 06825 |
| Intra Media Solutions Llc | Gregory Marks | 2400 West Dunlap Ave Ste 300 | Phoenix | AZ | 85021 |
| Intracoastal Appraisal Group | | PO Box 9016 | North Myrtle Beach | SC | 29582 |
| Intracoastal Lending Corporation | | 425 Huehl Rd 4a | Northbrook | IL | 60062 |
| Intracoastal Mortgage Company Llc | | 1904 Eastwood Rd | Wilmington | NC | 28403 |
| Intralinks Inc | | 1372 Broadway 11th Fl | New York | NY | 10018-6106 |
| Intrust Mortgage | | 4200 South Hulen Ste 410 | Fort Worth | TX | 76109 |
| Intuitive Mortgage Services Lp | | 1500 N Casaloma Dr 401 | Appleton | WI | 54913 |
| Inventive Home Lending Llc | | 1400 E Southern Ave Ste 615 | Tempe | AZ | 85282 |
| Inventive Mortgage Corporation | | 10330 West Roosevelt Rd Ste | Westchester | IL | 60154 |
| Inventive Mortgage Corporation | | 507 South Oak Pk Ave | Chicago | IL | 60601 |
| Inverness Forest Id Equit | | PO Box 73109 | Houston | TX | 77273 |
| Inverness Town | | PO Box 166 | Inverness | MS | 38753 |
| Inverness Township | | 644 Maxwell Rd | Cheboygan | MI | 49721 |
| Invest New York Mortgage Llc | | 1069 Nostrand Ave | Brooklyn | NY | 11225 |
| Invest West Management | | 12503 Se Mill Plain Blvd Ste 260 | Vancouver | WA | 98684 |
| Investco Incorporated | | 10183 176th Ave Nw | Elk River | MN | 55330 |
| Investech Enterprises Inc | | 5850 San Felipe Ste 500 | Houston | TX | 77057 |
| Investment Appraisal Inc | | 2236 King Richards Ct | Winter Pk | FL | 32792 |
| Investment Capital Corporation | | 9227 Haven Ave Ste 110 | Rancho Cucamonga | CA | 91730 |
| Investment Funding | | 4959 Palo Verde St Ste 103 A 6 | Montclair | CA | 91763 |
| Investment Lending | | 235 E Warm Springs Rd Ste 107 | Las Vegas | NV | 89119 |
| Investment Mortgage | | 4049 N El Dorado St 1 | Stockton | CA | 95204 |
| Investment Mortgage Corp | | 92 Montvale Ave Suit 3700 | Stoneham | MA | 02180 |
| Investment Mortgage International Inc | | 1277 N Semoran Blvd Ste 115 | Orlando | FL | 32807 |
| Investment One Llc | | 45 Connair Rd | Orange | CT | 06477 |
| Investment One Llc | | 56 North Main St | Fall River | MA | 02720 |
| Investment Plus Mortgage Corporation | | 1545 Lantana Rd | Lantana | FL | 33462 |
| Investments Realty | | 7032 Comstock Ave Ste 200 | Whittier | CA | 90602 |
| Investnet Real Estate Services | | 12450 Autumn Breeze St | Cerritos | CA | 90703 |
| Investor Direct The Magazine | 1055 Broadway | PO Box 1329 | Sonoma | CA | 95476 |
| Investors Capital Funding Corporation | | 1924 B Ninth St N | St Petersburg | FL | 33704 |
| Investors Capital Inc | | 4300 Long Beach Blvd Ste 750 | Long Beach | CA | 90807 |
| Investors Choice | | 2844 Garfield Ave | Carmichael | CA | 95608 |
| Investors Choice Mortgage Corporation | | 10200 S Mandel Rd | Plainfield | IL | 60585 |
| Investors Choice Mortgage Inc | | 7121 W Ball Rd | Glendale | AZ | 85308 |
| Investors Finance & Realty | | 3600 Wilshire Blvd Ste 1716 | Los Angeles | CA | 90010 |
| Investors Finance Mortgage Corp | | 3430 K Mckelvey Rd | Bridgeton | MO | 63044 |
| Investors Funding Corporation | | 345 Queen St Ste 702 | Honolulu | HI | 96813 |
| Investors Home Loans | | 3675 Christensen Ln | Castro Valley | CA | 94546 |
| Investors Lending Group | | 3803 Misty Way | Destin | FL | 32541 |
| Investors Link Mortgage Inc | | 1605 W Olympic Blvd Ste 511 | Los Angeles | CA | 90015 |
| Investors Mortgage Corporation | | 7365 Carnelian St 116 | Rancho Cucamonga | CA | 91730 |
| Investors Mortgage Corporation | | 7365 Carnelian St Ste 116 | Rancho Cucamonga | CA | 91730 |
| Investors Mortgage Equity | | 15 East Main St Ste 300 | Carmel | IN | 46032 |
| Investors Mortgage Group Inc | | 30 Rowes Wharf | Boston | MA | 02110 |
| Investors Mortgage Services Inc | | 502 Custer Way Se Ste B | Tumwater | WA | 98501 |
| Investors Mortgage Services Llc | | 32 Wild Horse Rd | Saratoga Springs | UT | 84043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Investors Mortgage Source | | 156 Melbourne Pl | | Worthington | OH | 43085 |
| Investors Mortgage South Llc | | 3820 Colonial Blvd Ste 103 | | Fort Myers | FL | 33912 |
| Investors Mutual | | 210 Church St | | Plainfield | NJ | 07060 |
| Investors Property Mortgage Llc | | 5200 Davisson Ave Ste A | | Orlando | FL | 32810 |
| Investors Realty | | 220 Chester Ave | | Bakersfield | CA | 93301 |
| Investors Realty | | 1021 Main St Ste C | | Delano | CA | 42215 |
| Investors Realty & Mortgage | | 1801 East Edinger Ave 240 | | Santa Ana | CA | 92705 |
| Investors Realty Solutions | | 3068 Sunrise Blvd Ste F | | Rancho Cordova | CA | 95670 |
| Investors Realty Solutions | | 3068 Sunrise Blvd Ste F | | Rancho Cordova | CA | 95742 |
| Investors Trust Mtg & Investment Co | | 1105 N Dutton Ave Ste 200 | | Santa Rosa | CA | 95401 |
| Investors Trust Mtg & Investment Co | | 1105 N Dutton Ave | Ste 200 | Santa Rosa | CA | 95401 |
| Investors Trust Mtg & Investment Co | | 777 Ne 7th St Ste 222 | | Grants Pass | OR | 97526 |
| Invicta Finance Inc | | 230 Prospect Ave | | Scranton | PA | 18505 |
| Inwood Township | | Margaret Cantrall | | Manistique | MI | 49854 |
| Inyo County | | Po Drawer O | | Independence | CA | 93526 |
| Inyo County Unsecured Tax Collect | | 168 North Edwards St | | Independence | CA | 93526 |
| Iola Isd C/o Appraisal D | | County Courthouse Annex PO Box 78 | | Anderson | TX | 77830 |
| Iola Town | | N7820 Hwy 49 | | Iola | WI | 54945 |
| Iola Village | | 180 S Main St Box | | Iola | WI | 54945 |
| Iolani Kp Kaleopa | | 333 N Emerald Dr | | Vista | CA | 92084 |
| Ioma | Payroll Publications | 3 Pk Ave 30th Fl | | New York | NY | 10016-5902 |
| Iona P Villalba | | 2546 Santa Ana | | Costa Mesa | CA | 92627 |
| Iona Weber | | 161 Timberwalk Trail | | Jupiter | FL | 33458 |
| Ionia City | | 114 N Kidd St Po 496 | | Ionia | MI | 48846 |
| Ionia County | | 100 Main Courthouse | | Ionia | MI | 48846 |
| Ionia Township | | 2673 E Tuttle Rd | | Ionia | MI | 48846 |
| Ios Capital | | 1738 Bass Rd | | Macon | GA | 31210-1043 |
| Iosco County | | County Courthouse | | Tawas City | MI | 48763 |
| Iosco Township | | 7325 Munsell Rd | | Howell | MI | 48843 |
| Iosco Township School | | Treasurer | 200 E Grand River | Howell | MI | 48843 |
| Iota Town | | PO Box 890 | | Iota | LA | 70543 |
| Iowa | Iowa Department Of | Corporation Tax Return | PO Box 10468 | Des Moines | IA | 50306-0468 |
| Iowa Co Special Assessment | | Court Ave | | Marengo | IA | 52301 |
| Iowa Consumer Credit Administration Fund | Hoover Building Second Fl | 1305 Ewalnut | | Des Moines | IA | 50319 |
| Iowa County | | PO Box 145 | | Marengo | IA | 52301 |
| Iowa County | | 222 N Iowa St | | Dodgeville | WI | 53533 |
| Iowa Dept Of Revenue And Finance | | Hoover State Office Building | | Des Moines | IA | 50319 |
| Iowa Division Of Banking | | 200 East Grand Ave Ste 300 | | Des Moines | IA | 50309 |
| Iowa Division Of Criminal Investigation | | Wallace State Office Building | | Des Moines | IA | 50319 |
| Iowa Funding Corporation | | 4919 Douglas Ave | | Des Moines | IA | 50313 |
| Iowa Home Mortgage Inc | | 1754 5th St | | Coralville | IA | 52241 |
| Iowa Insurance Division | | 330 Maple | | Des Moines | IA | 50319-0065 |
| Iowa Mortgage And Consulting Services Inc | | 4730 Sw 9th St Ste B | | Des Moines | IA | 50315 |
| Iowa Mortgage Associates Inc | | 1111 E Army Post Rd | | Des Moines | IA | 50315 |
| Iowa Mortgage Association | Attn Tara Dodge | 8800 Nw 62nd Ave | PO Box 6200 | | | |
| Iowa Mortgage Express Corp | | 2013 4th St Sw Ste 100 | | Mason City | IA | 50401 |
| Iowa Mortgage Express Corporation | | 620 Second St | | Webster City | IA | 50595 |
| Iowa Mortgage Express Corporation | | 5161 Maple Dr Ste B | | Pleasant Hill | IA | 50327 |
| Iowa Mortgage Express Corporation | | 1239 73rd St Ste A | | Windsor Heights | IA | 50311 |
| Iowa Mortgage Professionals Inc | | 1200 Valley West Dr Ste 110 | | West Des Moines | IA | 50266 |
| Iowa Mortgage Resources Inc | | 7109 Longboat Court | | Johnston | IA | 50131 |
| Iowa Mortgage Solutions Inc | | 2750 1st Ave Ne Ste 210 | | Cedar Rapids | IA | 52402 |
| Iowa Park City & Isd | | 1303 North 4th PO Box 428 | | Iowa Pk | TX | 76367 |
| Iowa Secretary Of State | | 321 E 12th St | | Des Moines | IA | 50319 |
| Iowa Town | | PO Box 1707 | | Iowa | LA | 70647 |
| Iowntodaycom Inc | | 923 N Sunset Ave | | West Covina | CA | 91790 |
| Iowntodaycom Inc | | 100 N Branch Blvd 508 | | Glendale | CA | 91203 |
| Ipass Inc | Frank Verdecanna Cfo | Ipass Inc | 3800 Bridge Pkwy | Redwood Shores | CA | 94065 |
| Ipi Skyscraper Mortgage | | 711 Westchester Ave | | White Plains | NY | 10605 |

| | | | | | |
|---|---|---|---|---|---|
| Ipi Skyscraper Mortgage Corp | | 1000 Woodbury Rd 1st Fl | | Woodbury | NY | 11797 |
| Ipi Skyscraper Mortgage Corporation | | 120 West 45th St 5th Fl | | New York | NY | 10036 |
| Ippocrates Gregory Demetropoulos | | 21 Twin Lakes Rd | | South Salem | NY | 10590 |
| Ipresidium | | 5020 Campus Dr | | Newport Beach | CA | 92660 |
| Iprospect | | | | | | |
| Ips Mortgage | | 2700 N 29th Ave Ste 203 | | Hollywood | FL | 33020 |
| Ips Mortgage | | 2700 N 29th Ave | Ste 203 | Hollywood | FL | 33020 |
| Ipsa Oliva | | 5401 Rampart Dr | | Houston | TX | 77081 |
| Ipswich Town | | PO Box 608 | | Ipswich | MA | 01938 |
| Iq Financial | | 1054 South De Anza Blvd 202 | | San Jose | CA | 95129 |
| Iq Mortgage Inc | | 14077 S Timber Ridge Dr | | Draper | UT | 84020 |
| Iq Realty & Lending | | 3855 Avocado Blvd Ste 210 | | La Mesa | CA | 91941 |
| Iq Realty & Lending Inc | | 3855 Avocado Blvd Ste 210 | | La Mesa | CA | 91941 |
| Iqpc | | 555 Route 1 South | | Iselin | NJ | 08830 |
| Ir Soltuions | | 19344 S Whitewater Ave | | Weston | FL | 33332 |
| Ira & Charlene Byrd | | 8521 Summer Vista Ave | | Las Vegas | NV | 89145 |
| Ira A Brown | | 17466 Tuscany Dr | | Granada Hills | CA | 91344 |
| Ira Betts | Betts Appraisal Service | PO Box 11382 | | Montgomery | AL | 36111 |
| Ira Finance Inc | | 4300 Biscayne Blvd Ste 203 | | Miami | FL | 33137 |
| Ira For The Benefit Of Kathleen M Karcich On Behalf | | | | | | |
| Of Itself And All Others Similarly Situated | | | | | | |
| Ira Glass | | 843 Chapman | | Pasadena | CA | 91103 |
| Ira H Wheeler | | 5156 Via Seville | | Oceanside | CA | 92066 |
| Ira Isd C/o Scurry Co Appr D | | 2612 College Ave | | Snyder | TX | 79549 |
| Ira J Bell | Ira J Bell Appraisals | PO Box 367 | | Lancaster | SC | 29721 |
| Ira J Gold Sra | | PO Box 14942 | | Tucson | AZ | 85732 |
| Ira M Messinger | | 2110 Ne 207th St | | North Miami Beach | FL | 33179 |
| Ira Mortgage & Home Sales | | 397 Salinas St | | Salinas | CA | 93901 |
| Ira Mortgage & Home Sales | | 1500 S Mooney Blvd Ste 1a | | Visalia | CA | 93277 |
| Ira Mortgage & Home Sales Inc | | 397 Salinas St | | Salinas | CA | 93901 |
| Ira Peppers Borr | | 1534 Harness Ln | | Norco | CA | 92860 |
| Ira Town | | PO Box 153 | | Cato | NY | 13033 |
| Ira Town | | PO Box 84 | | W Rutland | VT | 05777 |
| Ira Township | | 7085 Meldrum Rd | | Fair Haven | MI | 48023 |
| Ira/keogh Services Co | National Distribution Ctr | 2000 S Logan St | | Denver | CO | 80210 |
| Iraan Sheffield Isd | | 100 S Farr PO Box 547 | | Iraan | TX | 79744 |
| Iraida Jimenez | | 191610 N W 57 Ct | | Miami | FL | 33015 |
| Irasburg Town | | PO Box 51 | | Irasburg | VT | 05845 |
| Iredell County | | Department Of Tax Administration | | Statesville | NC | 28677 |
| Irell & Manella Llp | | PO Box 51167 | | Los Angeles | CA | 90051 |
| Irene & William Degraffenreid | | 41 Countywood Dr | | Pomona | CA | 91766 |
| Irene A Kachel | | 862 Camrose Ct | | Gilroy | CA | 95020 |
| Irene A Mendoza | | 1134 E Palmdale | | Orange | CA | 92865 |
| Irene A Ortiz | | 3300 15th St W | | Rosamond | CA | 93560 |
| Irene A Sanchez | | 210 Massolo Court | | Salinas | CA | 93907 |
| Irene Boydstun | Latham Hometown Realty | 4300 Teckla Ste A 2 | | Amarillo | TX | 79109 |
| Irene C Macias | | 3620 S W 121 Ave | | Miami | FL | 33175 |
| Irene Cina | | 130 Snow Bunting Ct | | Montgomery | NY | 12549 |
| Irene Cregan | | 1972 B Wells St | | Wailuku | HI | 96793 |
| Irene Darlene Reyes | | 10871 Oak St | | Stanton | CA | 90680 |
| Irene Davalos | | 1938 Jacaranda St | | West Covina | CA | 90058 |
| Irene Feliciano | | 9773 Woodale Ave | | Arleta | CA | 91331 |
| Irene G Guevara | | 929 Cavon Pl | | Anaheim | CA | 92801 |
| Irene L Martinez | | 715 W Yoakum | | Kingsville | TX | 78363 |
| Irene Lu | | 351 Moyer Rd | | Souderton | PA | 18964 |
| Irene Martinez | | Corpus Christi/2611 | | | | |
| Irene Ortiz | | 2160 Oceanside Blvd | | Oceanside | CA | 92054 |
| Irene P Scherer | | 26701 Quail Creek | | Aliso Viejo | CA | 92656 |
| Irene Rodriguez | | 23071 Fall River Rd | | Moreno Valley | CA | 92557 |
| Irene Rodriguez Emp | 1 1610 1 825 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Irene Roman | | 5470 Serendipity Rd | | Riverside | CA | 92509 |
| Irene Saladrigas | | 7314 E Greenway St | | Mesa | AZ | 85207 |
| Irene Shiu | | 2890 Clarissa Ln | | Aurora | IL | 60504 |
| Irene Shiu Emp | | 2890 Clarissa Ln | | Aurora | IL | 60502 |
| Irene Torres | | 212 Ventura Pl | | Fullerton | CA | 92833 |
| Irene Torres 1119 | 1 1610 2 910 | Interoffice | | | | |
| Irene Ubaldo | Landamerica Valuation Corporation | 1320 Harbor Bay Pkwy 260 | | Alameda | CA | 94502 |
| Irene Vulgaris | | 235 N Main St | | Sharon | MA | 02067 |
| Irene Waara | Tax Cutters | PO Box 1983 | | Missoula | MT | 59806 |
| Irenka M Huttunen Emp | | Greenwood Village Wholesale | | | | |
| Irenka Margare Huttunen | | 2445 S Colorado Blvd | | Denver | CO | 80222 |
| Ires | | 2725 Rocky Mountain Ave Ste | | Loveland | CO | 80538 |
| Irina Kojima Krumwiede | | 4620 N 68th St | | Scottsdale | AZ | 85251 |
| Irina Krumwiede | | 4620 N 68th St 170 | | Scottsdale | AZ | 85251 |
| Irina R Abdel Jabbar | | 2973 Harbor Blvd | | Costa Mesa | CA | 92626 |
| Irina Udovichenko | | 25900 Greenfield Rd Ste 507 | | Oak Pk | MI | 48237 |
| Iron County | | PO Box 859 | | Mertzon | TX | 76941 |
| Iris Aceituno | | 39 Green Pond Rd | | Rockaway | NJ | 07866 |
| Iris Ann Booker | | 22151 N Lakeside Dr | | Maricopa | AZ | 85239 |
| Iris Booker | | 22151 North Lakeside Dr | | Maricopa | AZ | 85018 |
| Iris Dobson | | 138 Vermont | | Brooklyn | NY | 11207 |
| Iris Libby Recruitment Consultants Corp | | 252 Seventh Av Ste 5i | | New York | NY | 10001 |
| Iris M Rodriguez | | 1906 E Navajo Ave | | Tampa | FL | 33612 |
| Iris Properties Inc | Meyers Appraisal Service | 1916 Orange Tree Ln 450 F | | Redlands | CA | 92374 |
| Irisbeth Flores | | 12625 Coldbrook Ave | | Downey | CA | 90242 |
| Irma A Reynoso Nunez | | 851 Enterprise Rd | | Hollister | CA | 95023 |
| Irma C Valencia | | 660 W Huntington Dr | | Arcadia | CA | 91007 |
| Irma Cristina Menendez | | 2565 N Delta St | | Orange | CA | 92865 |
| Irma M Rodgers | | 945 S Firwood Ln | | Anaheim | CA | 92806 |
| Irma Michelle Ban | | 9105 Champions Circle | | Franklin | TN | 37064 |
| Irma P Michalski | | 26986 Safiro | | Mission Viejo | CA | 92691 |
| Iron City | | PO Box 38 | | Iron City | TN | 38463 |
| Iron County | | County Courthouse | | Crystal Falls | MI | 49920 |
| Iron County | | 202 S Shephard | | Ironton | MO | 63650 |
| Iron County | | 68 South 100 East/PO Box 369 | | Parowan | UT | 84761 |
| Iron County | | 300 Taconite St | | Hurley | WI | 54534 |
| Iron Financial Inc | | 650 Town Ctr 160 | | Costa Mesa | CA | 92626 |
| Iron Gate Town | | PO Box 199 | | Iron Gate | VA | 24448 |
| Iron Mountain | Deborah Aaron | 5249 Glenmont Dr | | Houston | TX | 77081 |
| Iron Mountain | Frederick Robinson Vp | Iron Mountain | 5249 Glenmount | Houston | TX | 77081 |
| Iron Mountain | Records Management | PO Box 601002 | | Los Angeles | CA | 90060-1002 |
| Iron Mountain | Wendy Pak General | Iron Mountain | 19771 Pauling Rd | Foothill Ranch | CA | 92610 |
| Iron Mountain | | PO Box 27128 | | New York | NY | 10087-7128 |
| Iron Mountain | | PO Box 6150 | | New York | NY | 10249-6150 |
| Iron Mountain | | | | | | |
| Iron Mountain | | PO Box 601002 | | Los Angeles | CA | 90060-1002 |
| Iron Mountain | | 745 Atlantic Ave | | Boston | MA | 02111 |
| Iron Mountain City | | 501 S Stephenson Av | | Iron Mountain | MI | 49801 |
| Iron Mountain H123/rbc Day 1 | | | | | | |
| Iron Mountain Information Management | | | | | | |
| Iron Mountain Intellectual Prop Mgt | | PO Box 27131 | | New York | NY | 10087-7131 |
| Iron Mountain Records Management | | PO Box 915004 | | Dallas | TX | 75391-5004 |
| Iron Mountain Records Management | | PO Box 27128 | | New York | NY | 10087-7128 |
| Iron Mountain Records Management | | PO Box 601002 | | Los Angeles | CA | 90060-1002 |
| Iron Mountain Records Management | | PO Box 915004 | | Dallas | TX | 75391 |
| Iron Mountain Records Mgmt Inc | | PO Box 915004 | | Dallas | TX | 75391 |
| Iron Oak Home Loans Inc | | 9260 Alcosta Blvd Bldg C Ste 16 | | San Ramon | CA | 94583 |
| Iron Ridge Village | | 105 N Main P O | | Iron Ridge | WI | 53035 |
| Iron River City | | 106 W Genesee | | Iron River | MI | 49935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iron River Town | | Box 114 | | | Iron River | WI | 54847 |
| Iron River Township | | 374 E Siding Rd | | | Iron River | MI | 49935 |
| Irondale City | | 110 S Oak St | | | Irondale | MO | 63648 |
| Irondequoit Town | | PO Box 17919 | | | Rochester | NY | 14617 |
| Ironton | | 123 N Main | | | Ironton | MO | 63650 |
| Ironton Town | | S4603 Basswood Ln | | | Reedsburg | WI | 53959 |
| Irontown Village | | Village Hall | | | Irontown | WI | 53938 |
| Ironwood Appraisal Services Llc | | 3906 W Ina Rd Ste 200 339 | | | Tucson | AZ | 85741 |
| Ironwood City | | 213 S Marquette St | | | Ironwood | MI | 49938 |
| Ironwood Lending Inc | | 15255 North 40 St Ste 141 | | | Phoenix | AZ | 85032 |
| Ironwood Mortgage Llc | | 3300 Jefferson Davis Hwy | | | Sanford | NC | 27332 |
| Ironwood Township | | N10892 Lake Rd | | | Ironwood | MI | 49938 |
| Iroquois County | | Tax Collector | 1001 E Grant | | Watseka | IL | 60970 |
| Iroquois Csd T/o Aurora | | 6 South Grove St | | | East Aurora | NY | 14052 |
| Iroquois Csd T/o Bennington | | Marilla Town Hall | | | Marilla | NY | 14102 |
| Iroquois Csd T/o Elma | | 1910 Bowen Rd | | | Elma | NY | 14059 |
| Iroquois Csd T/o Lancaster | | Town Hall | | | Lancaster | NY | 14086 |
| Iroquois Csd T/o Marilla | | 1740 Two Rod Rd | | | Marilla | NY | 14102 |
| Iroquois Csd T/o Wales | | S 6810 East Creek | | | South Wales | NY | 14139 |
| Iroquois Sd/lawrence Park Twp | Karen B Olson Tax Collector | 4230 Iroquois Ave | | | Erie | PA | 16511 |
| Iroquois Sd/wesleyville Boro | | Tax Collector | 2422 Taggert St | | Wesleyville | PA | 16510 |
| Iroquois Title Company | | 101 E Cherry St | | | Watsejam | IL | 60970 |
| Irs | Irs | | | | Ogden | UT | 84201 |
| Irs Internal Revenue Service | | Fresno Ca 93888 | | | | | |
| Irs Local Office | | 844 King St | | | Wilmington | DE | 19801 |
| Irs Tax Records | | 1515 N Federal Hwy 300 | | | Boca Raton | FL | 33432 |
| Irvin Company | 15400 Knoll Trail | Ste 220 | | | Dallas | TX | 75248 |
| Irvin Company | | 15400 Knoll Trail Dr 220 | | | Dallas | TX | 75248 |
| Irvine Chamber Of Commerce | | 17755 Sky Pk Ste 101 | | | Irvine | CA | 92614 |
| Irvine City | | 142 46 Broadway | | | Irvine | KY | 40336 |
| Irvine Company Llc The | The Irvine Company Llc | Department 6319 | | | Los Angeles | CA | 90084-6319 |
| Irvine Marriott | | 18000 Von Karman | | | Irvine | CA | 92612 |
| Irvine Police Dept | | 1 Civic Ctr Plaza | | | Irvine | CA | 92602 |
| Irvine Public School Foundation | | 18552 Macarthur Blvd200 | | | Irvine | CA | 92612 |
| Irvine Ranch Water District | | PO Box 57500 | | | Irvine | CA | 92619-7500 |
| Irvine Ranch Water District | | | | | | | |
| Irvine Ranch Water District | | Mailing PO Box 57500 | | | Irvine | CA | 92619-7500 |
| Irvine Ranch Water District | | 15600 Sand Canyon Ave | | | Irvine | CA | 92618-3102 |
| Irvine Ranch Water District | | PO Box 57000 | | | Irvine | CA | 92619-7000 |
| Irvine Technology | 201 E Sandpointe | Ste 110 | | | Santa Ana | CA | 92707 |
| Irvine Technology Corporation | Sabina Disano | 201 East Sandpointe | Ste 110 | | Santa Ana | CA | 92707 |
| Irvine Technology Corporation | Sabina Disano | Irvine Technology Corporation | 201 Sandpointe | Ste 110 | Santa Ana | CA | 92707 |
| Irvine Training Company | | 7545 Irvine Ctr Dr Ste 200 | | | Irvine | CA | 92618 |
| Irving City | | 825 W Irving Blvd Po | | | Irving | TX | 75060 |
| | | 819 N Oconnor/PO Box 152021 | | | | | |
| Irving Isd | | 7501 | | | Irving | TX | 75060 |
| Irving Town | | W13398 W Bolger Rd | | | Melrose | WI | 54642 |
| Irving Township | | 3425 Wing Rd | | | Hastings | MI | 49058 |
| Irvington City | | PO Box 374 | | | Irvington | KY | 40146 |
| Irvington Township | | Municipal Bldg Civic Square | | | Irvington | NJ | 07111 |
| Irvington Village | | 85 Main St | | | Irvington | NY | 10533 |
| Irvona Borough | | 142 Hopkins St | | | Irvona | PA | 16656 |
| Irwin Boro | | 415 Main St | | | Irwin | PA | 15642 |
| Irwin County | | 202 South Irwin Ave | | | Ocilla | GA | 31774 |
| Irwin Ferreira | | 35 Giordan Court | | | Staten Island | NY | 10303 |
| Irwin Jessen | | 740 A St | | | Washougal | WA | 98671 |
| Irwin Mortgage Corporation | Dan Holt | Pobox 6107 | | | Indianapolis | IN | 46206-6107 |
| Irwin Mortgage Corporation | Thomas D Washburn | 500 Washington St | | | Columbus | IN | 47201 |
| Irwin Mortgage Corporation | | 10500 Kincaid Dr | | | Fishers | IN | 46038 |
| Irwin Mortgage Corporation | | 825 Dilgence Dr | | | Newport News | VA | 23606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irwin Mortgage Corporation | | PO Box 6107 Attn Dan Holt | | Indianapolis | IN | 46206-6107 |
| Irwin Township | | R D 1 Box 317 | | Polk | PA | 16342 |
| Isa Jane Gallwas | | 1293 Wyndham Dr | | Palatine | IL | 60074 |
| Isaac A Webb | Colorado Springs | Interoffice | | | | |
| Isaac Andre Webb | | 9138 Granger Ln | | Colorado Spgs | CO | 80925 |
| Isaac Andrew Keels | | 6514 29th Ave | | Kenosha | WI | 53142 |
| Isaac C Osuna | | 18523 Mem Springs Pass | | Tomball | TX | 77375 |
| Isaac E Cobb | | 3121 Berthas Overlook | | Douglasville | GA | 30135 |
| Isaac Gracia | | 337 5th Ave | | San Francisco | CA | 94118 |
| Isaac I Asamota | | 4368 Danielle Lee Court | | Snellville | GA | 30039 |
| Isaac I Asemota | | 4368 Danielle Lee Court | | Sneville | GA | 30039 |
| Isaac L Coronado | | 8212 Circle C St | | Buena Pk | CA | 90621 |
| Isaac S Sullivan | | 5444 Eubanks Rd | | Jefferson | SC | 29718 |
| Isaac Stewart | | 7040 Riverside Blvd | | Sacramento | CA | 95831 |
| Isaacandre Webb Emp | Tech Ctr Ii 5555 Tech Ctr Dr | Ste 100 | | Colorado Springs | CO | 80906 |
| Isabel Cristi Rodriguez | | 875 Cinderella Ct | | Decatur | GA | 30033 |
| Isabel Gil | | 2070 National Ave | | Costa Mesa | CA | 92627 |
| Isabel Gonzalez | | 635 E First St | | Tustin | CA | 92780 |
| Isabel Lorenzana | | 1101 West 48th | | Los Angeles | CA | 90037 |
| Isabel Martinez | | 16664 Stevens St | | Lake Elisnore | CA | 92530 |
| Isabel Quinones | | 1721 N Ross St | | Santa Ana | CA | 92706 |
| Isabel Rios | | 9451 Plum Ct | | Hesperia | CA | 92345 |
| Isabel V Lopez | | 41785 Acacia Ave | | Hemet | CA | 92544-5001 |
| Isabella County | | 200 N Main St | | Mt Pleasant | MI | 48858 |
| Isabella Township | | 10 N Lincoln Rd | | Mt Pleasant | MI | 48858 |
| Isabelle Prewitt | | 1557 Apache | | Chula Vista | CA | 91910 |
| Isabelle Therese Gween | | 24 Claret | | Irvine | CA | 92614 |
| Isabelle Town | | W7211 135th Ave | | Bay City | WI | 54723 |
| Isaca Orange County | 1600 E St Andrew Pl | Bldg 1600 2nd Fl Audit Dept | PO Box 25125 | | | |
| Isaiah Gonzalez | | 182 Pleasanthome Dr | | La Puente | CA | 91744 |
| Isaias Beltran | | 327 W Wilson | | Costa Mesa | CA | 92627 |
| Isam Settles | | 4121 Porter St | | Oakland | CA | 94619 |
| Isanti County | | 555 18th Ave Sw | | Cambridge | MN | 55008 |
| Isarla Inc | Darryl Cunningham Vp Sales And Marketing | Isarla Inc | 699 Fall River Ave | Seekonk | MA | 02771 |
| Isarla Inc | | 32 Mallard Cove | | Barrington | RI | 02806 |
| Isb Mortgage Company | | 1327 Empire Central Dr Ste 110 6 | | Dallas | TX | 75247 |
| Ischua Town | | Route 16 | | Ischua | NY | 14743 |
| Isela Meraz | | 1217 E Sandalwood | | Anaheim | CA | 92805 |
| Ishmael J Davila | | 17245 Markross Ct | | Morgan Hill | CA | 95037 |
| Ishpeming City | | 100 E Division St | | Ishpeming | MI | 49849 |
| Ishpeming Township | | 1575 Us 41 West | | Ishpeming | MI | 49849 |
| Isi Mortgage Network Llc | | 1799 North State Rd 7 4 | | Margate | FL | 33063 |
| Isidore J Rodriguez | | 1777 Grand Concourse | | Bronx | NY | 10453 |
| Ising Inc | Cascade Quality Water Ctr | PO Box 2199 | | Wenatchee | WA | 98807 |
| Isix Real Estate Capital Inc | General Counsel | 9 West 57th St | | New York | NY | 10019 |
| Islamorada Village Of Islands | | PO Box 568 | | Islamorda | FL | 33036 |
| Island Advantage Realty | | 1160 E Jericho Tpke | | Huntington | NY | 11743 |
| Island Breeze Mortgage Company | | 30332 Overseas Hwy | | Big Pine Key | FL | 33043 |
| Island Capital Services Llc | | 84 New Dorp Plaza Stes 206 | | Staten Island | NY | 10306 |
| Island City | | City Hall | | Island City | KY | 41338 |
| Island Community Lending Corp | | 65 1158 Mamalahoa Ste16 | | Kamuela | HI | 96743 |
| Island County | | 1 Ne Seventh St | | Coupeville | WA | 98239 |
| Island County Lid | | County Treasurer | | Coupeville | WA | 98239 |
| Island County Recorder | | 1 Ne 7th St R 105 | | Coupeville | WA | 98239 |
| Island Equity Mortgage Inc | | 555 Broadhollow Rd Ste 203 | | Melville | NY | 11747 |
| Island Falls Town | | PO Box 100 | | Island Falls | ME | 04747 |
| Island Financial Group Inc | | 700 N Hayden Island Dr 100 | | Portland | OR | 97217 |
| Island Financial Llc | | 29550 Detroit Rd Ste 101 | | Westlake | OH | 44145 |
| Island Grove Township | | 1190 S Pleasant Pl | | Pleasant Plains | IL | 62677 |

| | | | | | |
|---|---|---|---|---|---|
| Island Heights Boro | | PO Box 588 | | Island Heights | NJ | 08732 |
| Island Home Loans Llc | | 688 Kinoodle St Ste 209 | | Hilo | HI | 96720 |
| Island Ins Co Flood | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Island Ins Co Ltd | | PO Box 2650 | | Honolulu | HI | 96803 |
| Island Ins Co Ltd | | PO Box 33062 | | St Petersburg | FL | 33733 |
| Island Ins Co Ltd | | PO Box 1520 | | Honolulu | HI | 96806 |
| Island Mortgage & Realty Inc | | 1975 Sansburys Way Ste 101 | | West Palm Beach | FL | 33411 |
| Island Mortgage Corporation | | 16938 Bear Valley Rd | | Victorville | CA | 92392 |
| Island Mortgage Llc | | 65 1158 Mamalahoa Hwy Ste 16 | | Kamuela | HI | 96743 |
| Island Mortgage Source | | 500 Manono St Ste 103 | | Hilo | HI | 96720 |
| Island Pacific Funding | | 91 1043 Kaiheenalu St | | Ewa Beach | HI | 96706 |
| Island Pacific Mortgage Llc | | 65 1227 Opelo Rd Ste A9 | | Kamuela | HI | 96743 |
| Island Park Village | | 127 Long Beach Rd | | Island Pk | NY | 11558 |
| Island Power Brokers Inc | | 95 New Dorp Plaza | | Staten Island | NY | 10306 |
| Island Title Corporation | 1132 Bishop St Ste 400 | First Hawaiian Tower | | Honolulu | HI | 96813 |
| Island Winds Mortgage Group Inc | | 2650 Airport Pulling Rd South Ste | | Baples | FL | 34112 |
| Islandia Homeowners Association | | 1138 Island Dr | | Alameda | CA | 94502 |
| Islandia Village | | 1100 Old Nichols Rd | | Islandia | NY | 11779 |
| Islandloanscom | | 840 Wainee St Ste C 3 | | Lahaina | HI | 96761 |
| Islands Community Bank Na | | 2348 Boundary St | | Beaufort | SC | 29902 |
| Isle Au Haut Town | | PO Box 18 | | Isle Au Haut | ME | 04645 |
| Isle La Motte Town | | PO Box 135 | | Isle La Mott | VT | 05463 |
| Isle Of Wight County | | PO Box 79 | | Isle Of Wight | VA | 23397 |
| Islesboro Town | | PO Box 76 | | Islesboro | ME | 04848 |
| Islip Town | | Receiver Of Taxes | 40 Nassau Ave | Islip | NY | 11751 |
| Ismael C Reveles | | 1352 E 7th | | Ontario | CA | 91764 |
| Ismael Rodriguez | | 1102 Easy St | | Rosenberg | TX | 77471-4242 |
| Ismael Rosales An Individual | | 11515 Balboa Blvd | | Granada Hills | CA | 91344 |
| Ismael Sanchez | | 1905 S Woodland Pl | | Santa Ana | CA | 92707 |
| Ismael Yepez | | 1246 Thomas Way | | Escondido | CA | 92027 |
| Ismail Rojas | | 1159 58th | | Oakland | CA | 94621 |
| Isola City | | PO Box 194 | | Isola | MS | 38754 |
| Israel Behar Ojalvo | | 9227 Angelas Meadow Ln | | Houston | TX | 77095 |
| Israel Dejesus | | 310 Fulton St | | Westbury | NY | 11590 |
| Israel Everet Milstead | | 1919 Ygnacio Valley Rd | | Walnut Creek | CA | 94598 |
| Israel Garza | 14511 Falling Crk 400 | Interoffice | | | | |
| Israel Garza | | 212 Grove St | | Houston | TX | 77020 |
| Israel Max Grossman | | 4438 Thornwood Ave | | Taylorsville | UT | 84123 |
| Israel Rodriguez | | 1601 Fm 1417 172 | | Sherman | TX | 75090 |
| Israel Yacabalquiej | | 5027 Denker | | Los Angeles | CA | 90062 |
| Isreal Sumano Bor | | 1827 Costada Court | | Lemon Grove | CA | 91945 |
| Issaic Reese | | 434 Adrianne Ct | | Orange | NJ | 07050 |
| Issaquena County | | PO Box 67 | | Mayersville | MS | 39113 |
| Issg Information Systems Support Group | George Ferra | 300 E Magnolia Blvd | Ste 403 4th Fl | Burbank | CA | 91502 |
| Issiac Reese | Morris Plains | Interoffice | | | | |
| Issiac Reese Emp | | 434 Adrianne Ct | | Orange | NJ | 07050 |
| It Takes Two Inc | | 100 Minnesota Ave | | Lef Sueur | MN | 56058 |
| It Takes Two Inc | | 100 Minnesota Ave | | Le Sueur | MN | 56058 |
| It Xchange | | 9241 Globe Ctr Dr Ste100 | | Morrisville | NC | 27560 |
| Ita Appraisals Inc | | PO Box 13146 | | Norfolk | VA | 23506 |
| Italy City | | 101 W Main PO Box 840 | | Italy | TX | 76651 |
| Italy Town | | 6085 Italy Valley Rd | | Naples | NY | 14512 |
| Itasca City | | 126 N Hill PO Box 99 | | Itasca | TX | 76055 |
| Itasca County | | 123 Ne 4th St | | Grand Rapids | MN | 55744 |
| Itasca Isd C/o Appr Dist | | PO Box 416 | | Hillsboro | TX | 76645 |
| Itasca Mut Ins Co | | PO Box 389 | | Grand Rapids | MN | 55744 |
| Itaska Mortgage | | 625 N Gilbert Rd Ste 102 | | Gilbert | AZ | 85234 |
| Itawamba County | | PO Box 158 | | Fulton | MS | 38843 |
| Items Etc Advertising | | 76 South Sierra Madre 229 | | Colorado Springs | CO | 80903 |
| Ithaca City | | 129 W Emerson St | | Ithaca | MI | 48847 |

| | | | | | |
|---|---|---|---|---|---|
| Ithaca City | | 108 East Green St 1st Fl | | Ithaca | NY | 14850 |
| Ithaca City Sd City Of Ithaca | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Candor | | C/o Tompkins County Trust | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Caroline | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Danby | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Dryden | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Enfield | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Ithaca | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Lansing | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Newfield | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Richford | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Sd T/o Ulysses | | School Tax Collector | | Ithaca | NY | 14851 |
| Ithaca City Tompkins Co Tax | | 108 East Green St 1st Fl | | Ithaca | NY | 14850 |
| Ithaca Town | | 215 North Tioga St | | Ithaca | NY | 14850 |
| Ithaca Town | | Rt 1 | | Hillpoint | WI | 53937 |
| Ito Richard T | | 747 B Hoomalu St | | Pearl City | HI | 96782-2711 |
| Itp Mortgage Group | | 1675 Perris Ste G 17 | | Perris | CA | 92571 |
| Its Mailing Systems Inc | | 1020 East Main St | | Norristown | PA | 19401 |
| Its Mortgage Group Inc | | 718 Nw 7 Hwy | | Blue Springs | MO | 64014 |
| Its Mortgagenet | | 10415 Athalene Ln | | Mccordsville | IN | 46055 |
| Itstaffresources Inc | Joe Viula | 17595 Harvard Blvd | Ste C527 | | CA | 92614 |
| Itstaffresources Inc | | 17595 Harvard Blvd Ste C527 | | Irvine | CA | 92614 |
| Itxchange | | 9241 Globe Ctr Dr Ste 100 | | Morrisville | NC | 27560 |
| Iuka City | | 118 S Pearl St | | Iuka | MS | 38852 |
| Iuka Mut Ins Co | | PO Box 145 | | Iuka | IL | 62849 |
| Iuliu Zaharuk | | 16748 Washington St | | Riverside | CA | 92504 |
| Iv Alliance Mortgage | | 395 Broadway Ave Ste 4 | | El Centro | CA | 92243 |
| Iva City | | PO Box 188 | | Iva | SC | 29655 |
| Ivan Chan Wa | | PO Box 23017 | | Honolulu | HI | 96823 |
| Ivan F Saiz | | 1726 Bragdon Ave | | Pueblo | CO | 81004-0000 |
| Ivan J Puentes | Ati Real Estate Appraisers | PO Box 46185 | | Rio Rancho | NM | 87174-6185 |
| Ivan John Medeira | | 1018 King | | Santa Rosa | CA | 95404 |
| Ivan O Camarena | | 12161 Ferrari Ln | | Garden Grove | CA | 92841 |
| Ivan Rebeiro | Southborough /r | 2 296 | Interoffice | | | |
| Ivan V Cortez | | 3805 Tanglewilde St | | Houston | TX | 77063 |
| Ivan W Rebeiro | | 98 Sargent Rd | | Westminister | MA | 01473 |
| Ivan Webb | | 36915 Atka | | Palmdale Area | CA | 93550 |
| Ivanhoe Financial Inc | | 604 Courtland St Ste 320 | | Orlando | FL | 32804 |
| Ivanhoe Financial Inc | | 299 Market St Ste 470 | | Saddlebrook | NJ | 07663 |
| Ivanhoe Financial Inc | | 7320 E Fletcher Ave Ste 145 | | Tampa | FL | 33637 |
| Ivanhoe Financial Inc | | 1107 South Walnut St | | Starke | FL | 32091 |
| Ivanhoe Irrigation District | | 33777 Rd 164 | | Visalia | CA | 93291 |
| Ivanhoe Mortgage | | 17521 Us Hwy 441 Ste 30 | | Mt Dora | FL | 32757 |
| Ivanhoe Mortgage | | 604 Courtland St Ste 150 | | Orlando | FL | 32804 |
| Ivelisse Santiago | | 17920 N W | | Miami Gardens | FL | 33055 |
| Iverson & Mcallister Mortgage And Insurance | | 249 E Tabernacle St Ste 100 | | St George | UT | 84770 |
| Ivette Calhoun | | 32258 Blazing Star | | Winchester | CA | 92596 |
| Ivette Giles | | 22715 Via Castilla | | Lake Forest | CA | 92630 |
| Ivette Gonzales | | 12712 Michael Ave | | Garden Grove | CA | 92843 |
| Ivette Ramirez | | 9808 Otis St | | South Gate | CA | 90280 |
| Ivex Mortgage Llc | | 5500 Cottonwood Ln Ste 108 | | Prior Lake | MN | 55372 |
| Ivey Huddleston Borr | | 651 Sanford St | | Henderson | TN | 38340-0000 |
| Ivey Lynn Morales | | 35562 Ave 15 | | Madera | CA | 93638 |
| Ivonne Andrade | | 13931 Floyd 3812 | | Overland Pk | KS | 66223 |
| Ivor A Myers | | 5678 Pracing Deer Pl | | Paso Robles | CA | 93446 |
| Ivory Mortgage | | 975 E Woodoak Ln | | Salt Lake City | UT | 84117 |
| Ivy Kim Nguyen | | 9841 Reading Ave | | Garden Grove | CA | 92844 |
| Ivy League Mortgage Inc | | 6958 Aloma Ave | | Winter Pk | FL | 32792 |
| Ivy Nguyen & Associates | | 385 E Mill St Ste 19 | | San Bernardino | CA | 92408 |
| Ivy O Pitts | | 17808 Deana Ln | | Canyon Country | CA | 91387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ivy Wilson | | 5131 Del Shannon St | | North Las Vegas | NV | 89031 |
| Ivyland Boro | | 64 Chase Ave | | Ivyland | PA | 18974 |
| Iwantalowratecom | | 6301 Ivy Ln Ste 601 | | Greenbelt | MD | 20770 |
| Iwantalowratecom | | 6301 Ivy Ln | Ste 601 | Greenbelt | MD | 20770 |
| Iway2loan Lp | | 10190 Old Katy Rd Ste 350 | | Houston | TX | 77043 |
| Iwayloan Lp | | 10190 Old Katy Rd Ste 350 | | Houston | TX | 77043 |
| Iwayloan Lp | | 2828 E Trinity Mills Ste 360 | | Carrollton | TX | 75006 |
| Iwco | Terminated | | | | | |
| Iwco | | | | | | |
| Ixis Real Estate | Christoper Connelly | 9 West 57th St | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc | Al Zakes General Counsel | 9 West 57th St | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc | Michael Friedman | 9 West 57th St | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc | Ray Sullivan | 9 West 57th St | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc | Tony Malanga | 9 West 57th St 36 Fl | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | Ny | NY | 10019 |
| Ixis Securities North America Inc | Albert Zakes General | 9 West 57th St | | New York | NY | 10019 |
| Ixis Securities North America Inc | Enrico Martino | Ixix Securities North America Inc | 9 West 57th St | New York | NY | 10019 |
| Ixman Inc | | 3051 Woodland Hills Dr | | Kingwood | TX | 77339 |
| Ixo Inc | | PO Box 821 | | La Canada | CA | 91012 |
| Ixonia Mut Ins Co | | PO Box 326 | | Ixonia | WI | 53036 |
| Ixonia Town | | PO Box 109 | | Ixonia | WI | 53036 |
| Izabela A Apostolov | | 6956 La Paz Ct | | Alta Loma | CA | 91701 |
| Izard County | | Box 490 | | Melbourne | AR | 72556 |
| Izetta Lester | | 5124 Gill Rd | | Memphis | TN | 38109-0000 |
| Izt Mortgage Inc | | 74 830 Hwy 11 Ste 100 | | Indian Wells | CA | 92210 |
| Izt Mortgage Inc | | 74 830 Hwy 111 Ste 100 | | Indian Wells | CA | 92210 |
| Izzi Doors Mortgage | | 874a East 231st St | | Bronx | NY | 10466 |
| J & B Capital Corporation | | 28702 Peach Blossom | | Mission Viejo | CA | 92692 |
| J & E Distributors | | PO Box 1229 | | Visalia | CA | 93279 |
| J & G Mortgage Associates Inc | | 7481 W Oakland Pk Blvd Ste 203 | | Ft Lauderdale | FL | 33319 |
| J & H Mortgage Investment Corporation | | 3343 West Commercial Blvd Ste | | Fort Lauderdale | FL | 33309 |
| J & J Home Loans Inc | | 2462 Sw 137 Ave | | Miami | FL | 33175 |
| J & J International Funding Corporation | | 600 N Mountain Ave Ste B 105 | | Upland | CA | 91786 |
| J & J Lending Corp | | 222 South Harbor Blvd Ste 720 | | Anaheim | CA | 92805 |
| J & J Lending Corp | | 18101 Von Karman Ste 510 | | Irvine | CA | 92612 |
| J & J Lending Corporation | | 2603 Main St Ste 700 | | Irvine | CA | 92614 |
| J & J Mortgage | | 320 40th Ave Ste 3b | | Meridian | MS | 39307 |
| J & J Star Group Inc | | 555 North Benson Ste K | | Upland | CA | 91786 |
| J & K Investment Group Inc | | 3325 Wilshire Blvd 430 | | Los Angelse | CA | 90010 |
| J & K Mortgage Inc | | 1679 Oak Pk Dr East | | Clearwater | FL | 33764 |
| J & K Painting | | 1607 W Green St | | Champaign | IL | 61821 |
| J & L Lending | | 5999 Ridge View St Building B Ste 101 | | Camarillo | CA | 93012 |
| J & L Mortgage Funding | | 7100 Whipple Ave Nw | | North Canton | OH | 44720 |
| J & L Real Estate Services | | 16044 Bear Valley Rd Ste 6 | | Victorville | CA | 92392 |
| J & M Entertainment | | 26027 Huntington Ln E | | Valencia | CA | 91355-1126 |
| J & M Mortgage | | 3837 Emerald Ave | | La Verne | CA | 91750 |
| J & M Mortgage Inc | | 801 E Morehead St Ste 102 | | Charlotte | NC | 28202 |
| J & M Mortgage Inc | | 1721 Blanding Blvd Ste 106a | | Jacksonville | FL | 32210 |
| J & M Mortgage Services Of Miami Corp | | 7270 Nw 12th St Ste 335 | | Miami | FL | 33126 |
| J & M Saqueton Mortgage | | 831 Tennessee St | | Vallejo | CA | 94590 |
| J & P Appraisal Services | | 23 W Breitmeyer Pl | | Mt Clemens | MI | 48043 |
| J & R Coffee Llc | | PO Box 56476 | | Phoenix | AZ | 85079 |
| J & R Lending | | 1700 W Burbank Blvd | | Burbank | CA | 91506 |
| J & R Lending | | 1700 West Burbank Blvd | | Burbank | CA | 91506 |
| J & R Lending Dba First Security Lending | 2210 W Olive Ave | 3rd Fl | | Burbank | CA | 91506 |
| J & R Lending Inc | | 123 North Centenial Way 121 | | Mesa | CA | 85201 |
| J & R Lending/jm | | 1700 W Burbank Blvd | | Burbank | CA | 91506 |
| J & S Appraisals | | 26 Railroad Ave Ste 342 | | Babylon | NY | 11702 |
| J & S Audio Visual Inc | | 3373 Towerwood Dr | | Dallas | TX | 75234 |

| | | | | | |
|---|---|---|---|---|---|
| J & Z Mortgage | | 1866 Niles Cortland Rd Ne | | Warren | OH | 44484 |
| J A Associates Inc | | 5011 South Fulton Ste 1 | | Tulsa | OK | 74135 |
| J A Miner Lending Financialists | | 6047 Frantz Rd Ste 104 | | Dublin | OH | 43017 |
| J Aldric Burch Investments | | 595 East Colorado Blvd Ste 632 | | Pasadena | CA | 91101 |
| J And K Appraisals Inc | | 312 Broad St | | Eatontown | NJ | 07724 |
| J Andy Hardwick | | 4435 Redinger Ct S | | Salem | OR | 97302 |
| J B Diamond Mortgage Services Inc | | 1551 Baker St Ste A | | Costa Mesa | CA | 92626 |
| J B Ytem Lending | | 120 S Denton Tap Rd Ste 115 A | | Coppell | TX | 75019 |
| J Boomershine | | 1401 Meeting House Rd | | Knoxville | TN | 37931-0000 |
| J Brandon Knab | | 3608 Hader Ave | | Cincinnati | OH | 45211 |
| J Brian Moran | | 359 James St | | Morristown | NJ | 07960 |
| J Bristow Andersson Attorney At Law | | 624 Holcomb Bridge Rd Ste 22 | | Roswell | GA | 30076 |
| J C Funding Corp | | 1170 Durfee Ave Unit H | | South El Monte | CA | 91733 |
| J Connor & Company Inc | | 2676 Bent Hickory Circle | | Longwood | FL | 32779 |
| J Conrad & Associates | James C Walgren | 4780 San Feliciano Dr | | Woodland Hills | CA | 91364 |
| J D Capital Mortgage Corporation | | 333 City Blvd West Ste 2100 | | Orange | CA | 92868 |
| J D Mansfield Lending | | 1120 E 9th St | | Bakersfield | CA | 93307 |
| J D Mortgage Brokers Inc | | 1954 1 Southside Blvd | | Jacksonville | FL | 32216 |
| J Dalton Mortgage | | 28100 Bouquet Canyon Rd Ste | | Saugus | CA | 91350 |
| J Denis Watts | Bellevue 4158 | Interoffice | | | | |
| J Dennis Carter | Carters Appraisal Service | 1342 S Catamaran Circle | | Cicero | IN | 46034 |
| J Dolores Delgado Gonzales | | 211 6th | | Roseville | CA | 95678 |
| J Douglas Daynes | 3 D Appraisal | 2222 Francisco Dr 510 136 | | El Dorado Hills | CA | 95762 |
| J Douglas Mann | | 1402 East Dry Creek Rd | | Phoenix | AZ | 85048 |
| J Dutton | | 72 18 Sunrise Court | | Moriches | NY | 11955 |
| J E Harmond Mortgage Co Inc | | 1931 Biffle Dr | | Stone Mountain | GA | 30088 |
| J E Robert Company Inc | | 101 Barclay St Fl 1 East | | New York | NY | 10286 |
| J G Mortgage Executives Inc | | 5050 Palo Verde Ste 215 | | Montclair | CA | 91763 |
| J Golden Financial Services Llc | | 2704 Garrett Nicholas Loop | | Kissimmee | FL | 34746 |
| J Gordon West | | 3117 Yarmouth Dr W | | Bradenton | FL | 34205 |
| J Grant Dunn | Dunn Appraisal Service Inc | PO Box 1867 | | Florence | OR | 97439 |
| J H C N Enterprise Inc | | 12357 Luna Pl | | Granado Hills | CA | 91344 |
| J Ignacio Gutierrez Arriaga | | 8672 Del Ray Cr | | Westminster | CA | 92683 |
| J J Lee Enterprise Inc | | 8433 Tivoli Dr | | Orlando | FL | 32836 |
| J Lee Salmonson | | 17809 Halsted St 208 | | Northridge | CA | 91325 |
| J Leichtman Financial Services Inc | | 11110 Ohio Ave Ste 102 | | Los Angeles | CA | 90025 |
| J M Mortgage Company Inc | | 8a West Brookhaven Rd | | Brookhaven | PA | 19015 |
| J Michael Foley | Honolulu Wholesale | Interoffice | | | | |
| J Michael Mortgage Corporation | | 1216 Eoff St | | Wheeling | WV | 26003 |
| J Michael Phillips | Phillips & Associates | 8247 E Rawhide Tr | | Tucson | AZ | 85750 |
| J Michael Phillips | Phillips & Associates | 8247 E Rawhide Trail | | Tucson | AZ | 85750 |
| J Morgan Funding Inc | | 555 Oakdale St Ste E | | Folsom | CA | 95630 |
| J Muller Ltd | | PO Box 8435 | | Coburg | OR | 97408 |
| J N J Star Group Inc | | 555 North Benson Ste K | | Upland | CA | 91786 |
| J O Pest Control | | PO Box 548 | | Tolono | IL | 61880-0548 |
| J P Capital Funding Group Inc | | 3435 Wilshire Blvd Ste 3030 | | Los Angeles | CA | 90010 |
| J P Morgan | Christopher Stauffer | 9300 Ward Pkwy | | Kansas City | MO | 64114-3317 |
| J P Mortgage Inc | | 380 West 920 North | | Orem | UT | 84057 |
| J P Mortgage Service Inc | | 5211 S Cathay Crt | | Centennial | CO | 80015 |
| J Robin Nix Ii Attorney | | 1720 S Caraway Ste 2010 | | Jonesboro | AR | 72403 |
| J S Financial Inc | | 2152 Dupont Dr Ste 109 | | Irvine | CA | 92612 |
| J Scott Korff | | 121 Calle Ensueno | | Marathon | FL | 33050 |
| J Scott Mason | Mason Appraisal Services | 4314 Evanston Blvd | | N Charleston | SC | 29418 |
| J Wilder | | 1433 Crest View Circle | | Morristown | TN | 37814-0000 |
| J&j Hays Inc | | 2808 Helberg Rd | | Houston | TX | 77092 |
| J&v Financial | | Rt 209 Hc1 Box 203b | | Sciota | PA | 18354 |
| J2 Designs | Ronda Skiles | 6410 Trappers Pass Trail | | Colorado Springs | CO | 80908 |
| Ja Bretwieser | Sierra Promotions | 227/233 Commerical St | | Portola | CA | 96122 |
| Ja Financial Services Inc | | 3550 Wilshire Blvd Ste 1636 | | Los Angeles | CA | 90010 |
| Ja Financial Services Inc | | 3550 Wilshire Blvd | Ste 1636 | Los Angeles | CA | 90010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jab Investments | Christine Bass | Jab Investments | 1031 Pollard | Tyler | TX | 75701 |
| Jab Investments | | 1031 Pollard | | Tyler | TX | 75701 |
| Jabari A Robinson | | 1313 Arrowhead Dr | | St Louis | MO | 63132 |
| Jacalyn M Mohr | | 8115 N Kimberly Ct | | Spokane | WA | 99208 |
| Jacinda Baker | | 9938 Rio Canon Sw | | Albuquerque | NM | 87121 |
| Jacinda Baker Emp | | 9938 Rio Canon Sw | | Albuquerque | NM | 87121 |
| Jacinto Mortgage Group Inc | | 5674 Stoneridge Dr 210 | | Pleasanton | CA | 94588 |
| Jack A Harriman | | 2 N Lake Ave Ste 1040 | | Pasadena | CA | 91101 |
| Jack A Willet | | 7548 Carlton Arms Dr | | Indianapolis | IN | 46256 |
| Jack Adan Handy | | 5056 Foxforest Dr | | Lilburn | GA | 30047 |
| Jack Arnold | | 6410 Montano Pl | | Castle Rock | CO | 80108-8139 |
| Jack Arnold Emp | | 8008 E Arapahoe Court 110 | | Englewood | CO | 80112 |
| Jack B Coonin | | 49 Bellchase Court | | Baltimore | MD | 21208 |
| Jack B Coonin | | 49 Bellchase Ct | | Baltimore | MD | 21208 |
| Jack Brainard Appraisals Inc | | PO Box 2698 | | Lake Havasu City | AZ | 86405 |
| Jack Brown | | 100 Main St | | Thomaston | GA | 30286 |
| Jack C Yee | | 2005 Vista Ave | | Sierra Madre | CA | 91024 |
| Jack County | | 100 N Main PO Box 130 | | Jacksboro | TX | 76458 |
| Jack County Appraisal District | | 210 N Church | | Jacksboro | TX | 76458 |
| Jack County Hospital District | | PO Box 958 | | Jacksboro | TX | 76458 |
| Jack D Davis | Jack Davis & Associates | 25108 Marguerite Pkwy Ste B 209 | | Mission Viejo | CA | 92692 |
| Jack Davis & Associates | Jack Davis | Jack Davis & Associates | 25108 Marguerite Pkwy | Ste 209 | Misson Viejo | CA | 92692 |
| Jack Deberry | | 2304 E Mullan Ave | | Coeur D Alene | ID | 83814 |
| Jack Deluca Borr | | 8268 Glenway Cove | | Cordova | TN | 38016-0000 |
| Jack Donald | Dba Action Media | 7028 Burlwood Rd | | Charlotte | NC | 28211 |
| Jack E Alger | | 2260 Agaue Bay | | Lake Havasu | AZ | 86403 |
| Jack E Cattin Jr | Commercial Millwork & | 1028 S Columbia | | Wenatchee | WA | 98801 |
| Jack E Reed | | 11154 Monroe Court | | Indianapolis | IN | 46229 |
| Jack F Tabor & Daby G Tabor & David L | Carroll | 171 Raven Rd | | Victoria | TX | 77905-5645 |
| Jack Gainn West | | 6706 Raintree Pl | | San Antonio | TX | 78233 |
| Jack Greene | | 120 Shipe Rd | | Powell | TN | 37849 |
| Jack Griffin | Griffin And Co | 3806 Aubrey Ln | | Tifton | GA | 31794 |
| Jack H Carpenter | Carpenter Appraisal Service | PO Box 1211 | | Cedar City | UT | 84720 |
| Jack H Summers Jr | Summers Appraisal & Real Estate Service | PO Box 457 | | Bristol | FL | 32321 |
| Jack Hartzell | Bellevue 4158 | Interoffice | | | | |
| Jack Hunter Kaufusi | | 1a Alder Ct | | Woodland | CA | 95695 |
| Jack Jensen | Jensen Appraisal | 4090 Milkyway Cir PO Box 520 | | Logandale | NV | 89021 |
| Jack Jensen | Jensen Appraisal | PO Box 520 | | Logandale | NV | 89021 |
| Jack Johnston | | 2545 E Sunrise 162 | | Ft Lauderdale | FL | 33304 |
| Jack L Greene | | 401 4th Ave | | Melbourne Beach | FL | 32951 |
| Jack L Masterman | Great Western Building Maintenance | PO Box 2386 | | Rancho Cucamonga | CA | 91729 |
| Jack Marvin Shurack | | 14951 Featherstone Way | | Davie | FL | 33331 |
| Jack Mcparland | | PO Box 23541 | | Chagrin Falls | OH | 44023 |
| Jack Minton | | 412 West F St | | Elizabethon | TN | 37643-0000 |
| Jack Mitchell & Associates | | 1155 Hodges St | | Lake Charles | LA | 70601 |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | Culver City | CA | 90232 |
| Jack Nadel Inc | | PO Box 60935 | | Los Angeles | CA | 90060-0935 |
| Jack Oboyle & Associates | | 1544 Valwood Pkwy | | Carrollton | TX | 75006 |
| Jack Odor Engineering | | 833 Wilson Ave | | Fort Morgan | CO | 80701 |
| Jack Of Many Trades | | PO Box 191107 | | Boise | ID | 83719-1107 |
| Jack Oliver Burwell | | 2167 Coker Ave | | Charleston | SC | 29412 |
| Jack Perry | Double P Appraisal Service | PO Box 607 | | Moses Lake | WA | 98837 |
| Jack R Spencer | Spencer Insurance & Appraisal Svc Llc | PO Box 938 | | Mountain View | MO | 65548 |
| Jack R Towers | Towers Appraisal | 3306 Elmhurst | | Rowlett | TX | 75088 |
| Jack Snook | | 2024 Fields Dr | | West Linn | OR | 97068 |
| Jack T Richardson | | 37007 Zinnia | | Palmdaledale | CA | 93550 |
| Jack Tazzi | Jack Tazzi Classic Real | 47770 Harbor Dr | | Cheaterfield | MI | 48047 |

| Name | | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jack Tuplin | | | 879 Pine St | | Raynham | MA | 02767 |
| Jack Uster | | | 3405 Independence Court | | Wheat Ridge | CO | 80033 |
| Jack Vaughn | | | 1440 Camper View Rd 265 | | San Dimas | CA | 91773 |
| Jack W Brebaugh Ii | | | 1308 W 7th St | | Taylor | TX | 76574 |
| Jack W Richardson | | | 40520 Anchor Way | | Steamboat Springs | CO | 80487-0000 |
| Jack Wiedemann | | | 4700 Nocona Dr | | Knoxville | TN | 37909-0000 |
| Jack Yang | | | 17360 Colima 170 | | Rowland Heights | CA | 91748 |
| Jacki Mcpherson | | | 2230 W Chapman Ave 203 | | Orange | CA | 92868-2333 |
| Jacki Rowene Mcpherson | | | 4211 Mount Verde | | Norco | CA | 92860 |
| Jackie Elizabeth Koegel | | | 14890 Sw Scholls Ferry Rd | | Beaverton | OR | 97007 |
| Jackie Kenney | | | 4316 Swallowtail Dr | | New Port Richey | FL | 34653 |
| Jackie Lehman | J Lehman Appraisals | | 3102 W 450 N | | La Porte | IN | 46350 |
| Jackie Mark Murray | J Mark Murray Real Estate Appraiser | | PO Box 54432 | | Hurst | TX | 76054 |
| Jackie Mcbride | | | 43763 San Francisco | | Lancaster | CA | 93535 |
| Jackie Olive 4227 | | | 70 Stony Point Rd Ste D | | Santa Rosa | CA | 95401 |
| Jackie Oliver | | | 336 Summer Rain Dr | | Windsor | CA | 95492 |
| Jackie Ryan Borr | | | 1412 Stinnett Rd | | Lenoir City | TN | 37772-0000 |
| Jackie Sagastegui | | | 15804 Orlan Brook Dr | | Orland Pk | IL | 60462 |
| Jackky Keopraseuth | | | 14752 Devonshire Ave | | Tustin | CA | 92704 |
| Jacklyn A Kongslien | | | 157 Crescent Ln | | Schaumburg | IL | 60193 |
| Jacklyn A Kongslien | | | 157 Cresent Ln | | Schaumburg | IL | 60193 |
| Jacklyn Saucedo | | | 3617 Kelton Ave | | Los Angeles | CA | 90034 |
| Jackman Town | | | PO Box 269 | | Jackman | ME | 04945 |
| Jackrabbit Road Pud Wheel | | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Jacksboro City & Isd C/o Appr D | | | PO Box 958 | | Jacksboro | TX | 76458 |
| Jackson & Associates Inc | | | PO Box 111 | | White Marsh | VA | 23183 |
| Jackson & Campbell Pc | | | 1120 20th St Nw | | Washington | DC | 20036-3437 |
| Jackson & Mcpherson Llc | | | 1010 Common St Ste 1800 | | New Orleans | LA | 70112 |
| Jackson Appraisal Service | 5758 Balcones Dr | | Ste 202 | | Austin | TX | 78731 |
| Jackson Appraisal Service | | | 5758 Balcones Dr 202 | | Austin | TX | 78731 |
| Jackson Browning | | | 675 South 3rd Ave | | Brighton | CO | 80601-0000 |
| Jackson Capital Funding | | | 2028 Powers Ferry Rd Ste 190 | | Atlanta | GA | 30339 |
| Jackson Center Borough | | | PO Box 33 | | Jackson Ctr | PA | 16133 |
| Jackson Chad Emp | Irvine | | Interoffice | | | | |
| Jackson City | | | 333 Broadway | | Jackson | KY | 41339 |
| Jackson City | | | 161 W Michigan Ave | | Jackson | MI | 49201 |
| Jackson City | | | PO Box 2648 | | Jackson | TN | 38302 |
| Jackson Claborn Inc | | | 5800 Plano Pkwy Ste 220 | | Plano | TX | 75093 |
| Jackson Co Special Assessment | | | 201 W Platt | | Maquoketa | IA | 52060 |
| Jackson County | | | PO Box 307 | | Scottsboro | AL | 35768 |
| Jackson County | | | 208 Main St | | Newport | AR | 72112 |
| Jackson County | | | PO Box 458 | | Walden | CO | 80480 |
| Jackson County | | | PO Box 697 | | Marianna | FL | 32447 |
| Jackson County | | | PO Box 247 | | Jefferson | GA | 30549 |
| Jackson County | | | 201 West Platt | | Maquoketa | IA | 52060 |
| Jackson County | | Tax Collector | 1001 Walnut St | | Murphysboro | IL | 62966 |
| Jackson County | | | 111 S Main St | | Brownstown | IN | 47220 |
| Jackson County | | | County Courthouse | | Holton | KS | 66436 |
| Jackson County | | | PO Box 426 | | Mc Kee | KY | 40447 |
| Jackson County | | | 120 W Michigan Ave | | Jackson | MI | 49201 |
| Jackson County | | | 405 4th St | | Jackson | MN | 56143 |
| Jackson County | | | 415 E 12th St | | Kansas City | MO | 64106 |
| Jackson County | | | PO Box 998 | | Pascagoula | MS | 39568 |
| Jackson County | | | 401 Grandstaff Cove Rd | | Sylva | NC | 28779 |
| Jackson County | | | 226 Main St | | Jackson | OH | 45640 |
| Jackson County | | | 101 North Main | | Altus | OK | 73521 |
| Jackson County | | | 10 South Oakdale Ave Room | | Medford | OR | 97501 |
| Jackson County | | | PO Box 279 | | Kadota | SD | 57543 |
| Jackson County | | | Box 1 | | Gainesboro | TN | 38562 |

| | | | | |
|---|---|---|---|---|
| Jackson County | 115 W Main | Edna | TX | 77957 |
| Jackson County | 307 Main St | Black River Falls | WI | 54615 |
| Jackson County | P O Bx 106 | Ripley | WV | 25271 |
| Jackson County Builders Association | PO Bx 189 | Jefferson | GA | 30549 |
| Jackson County Chamber Of Commerce | PO Box 1444 | Commerce | GA | 30529 |
| Jackson County Department Of Records | 415 E 12th St Rm 104 | Kansas City | MO | 64106 |
| Jackson County Judge Of Probate | 102 E Laurel St Ste 11 Re | Scottsboro | AL | 35768 |
| Jackson County Payment Center | PO Box 5020 | Portland | OR | 97208-5020 |
| Jackson County Recorder | 10 Soyuth Oakdale Ave | Medford | OR | 97501 |
| Jackson County Recorder | 101 S Main Main Fl | Brownstown | IN | 47220 |
| Jackson County Recorder | 10 South Oakdale Ave | Medford | OR | 97501 |
| Jackson County Register Of Deeds | 400 New York Ave R 203 | Holton | KS | 66436 |
| Jackson County Wcid 2 C/o Cou | 115 W Main | Edna | TX | 77957 |
| Jackson Everett Ray | 1245 Sierra Court | Gardendale | AL | 35071 |
| Jackson Funding Group Inc | 4121 W Waters Ave | Tampa | FL | 33614 |
| Jackson Latree Mortgage Inc | 2780 Se Harrison St Ste 204 | Milwaukie | OR | 97222 |
| Jackson Lewis | One North Broadway | White Plains | NY | 10601 |
| Jackson M Murray | PO Box 473 | Nassau | DE | 19969-0473 |
| Jackson M Murray Emp | PO Box 473 | Nassau | DE | 19969-0473 |
| Jackson Mortgage Solutions | 2604 East Hwy 190 | Copperas Cove | TX | 76522 |
| Jackson Parish | 500 E Court St Rm 100 | Jonesboro | LA | 71251 |
| Jackson Town | PO Box 1150 | Jackson | LA | 70748 |
| Jackson Town | 9 Kimball Hill Rd | Brooks | ME | 04921 |
| Jackson Town | PO Box 614 | Jackson | NC | 27845 |
| Jackson Town | PO Box 336 | Jackson | NH | 03846 |
| Jackson Town | Star Route Keys Rd | Salem | NY | 12865 |
| Jackson Town | 223 Freedom Ln | Oxford | WI | 53952 |
| Jackson Town | 28139 West Bass Lake Rd | Webster | WI | 54893 |
| Jackson Town | 2860 Division Rd | Jackson | WI | 53037 |
| Jackson Township | 101 Fare Dr | Ravenwood | MO | 64479 |
| Jackson Township | 14742 Atom Dr | Chula | MO | 64635 |
| Jackson Township | 16650 Hwy 5 | Milan | MO | 63556 |
| Jackson Township | 478 S Hwy 65 | Trenton | MO | 64683 |
| Jackson Township | PO Box 15 | Raymondville | MO | 65555 |
| Jackson Township | Rr 3 Box 158 | Chillicothe | MO | 64601 |
| Jackson Township | Rural Route | Jamesport | MO | 64648 |
| Jackson Township | Rural Rt 3 Box 744 | Unionville | MO | 63565 |
| Jackson Township | Twp Collector | King City | MO | 64463 |
| Jackson Township | 95 W Veterans Hwy | Jackson | NJ | 08527 |
| Jackson Township | 123 Ramsey Rd | Evans City | PA | 16033 |
| Jackson Township | 2398 Benshoff Hill | Johnstown | PA | 15909 |
| Jackson Township | 2950 Armstromg Valley Rd | Halifax | PA | 17032 |
| Jackson Township | 434 Commanche Trail | Mercer | PA | 16137 |
| Jackson Township | 434 Mountain Rd | Shavertown | PA | 18708 |
| Jackson Township | 60 N Ramona Rd | Myerstown | PA | 17067 |
| Jackson Township | 7043 Woodland Dr | Spring Grove | PA | 17362 |
| Jackson Township | Box 140 Rd 2 | Huntingdon | PA | 16652 |
| Jackson Township | Box 196 | Lieberty | PA | 16930 |
| Jackson Township | PO Box 253 | Reeders | PA | 18352 |
| Jackson Township | PO Box 147 | Millerton | PA | 16936 |
| Jackson Township | R D 2 Box 246 | Herndon | PA | 17830 |
| Jackson Township | Rd 1 Box 274l | Selinsgrove | PA | 17870 |
| Jackson Township | Rd 1 Box 3 | Blain | PA | 17006 |
| Jackson Township | Rd 3 Box 212w | Franklin | PA | 16323 |
| Jackson Township | Rr 1 Box 92f | Susquehanna | PA | 18847 |
| Jackson Township | Rr 3 Box 51b | Benton | PA | 17814 |
| Jackson Township | Star Rte Box 28 | Holbrook | PA | 15341 |
| Jackson Township/lakeview School | 434 Commanchie Trail | Mercer | PA | 16137 |
| Jackson Valley Irrigation Distric | 5751 Buena Vista Rd | Ione | CA | 95640 |
| Jackson Village | N168 W20733 Main | Jackson | WI | 53037 |

| | | | | | |
|---|---|---|---|---|---|
| Jackson Walker Llp | | 100 Congress Ave Ste 1100 | | Austin | TX | 78701 |
| Jacksonport Town | | 4273 Cty I | | Sturgeon Bay | WI | 54235 |
| Jacksonville | | PO Box 86 | | Jacksonville | MO | 65260 |
| Jacksonville Appraisal Co | | PO Box 7252 | | Jacksonville | NC | 28540 |
| Jacksonville Appraisal Group Inc | Dba Hester Appraisal & Consulting Inc | 483 Country Club Rd | | Dublin | GA | 31021 |
| Jacksonville Borough | | Box 13 | | Kent | PA | 15752 |
| Jacksonville City | | PO Box 1390 | | Jacksonville | TX | 75766 |
| Jacksonville Isd | | 107 E 6th St PO Box 494 | | Rusk | TX | 75785 |
| Jacksonville Mortgage Group Inc | | 7855 Argyle Forest Blvd 801 | | Jacksonville | FL | 32244 |
| Jaclyn Elizabeth Petrie | | 5325 Toscana Way | | San Diego | CA | 92122 |
| Jaclyn Joy Cupolo | | 1236 Woodchurch Ln | | St Augustine | FL | 32092 |
| Jaclyn Munoz | | 3051 N White Ave | | La Verne | CA | 91750 |
| Jaclyn Petrie | | 3402 200 Commerce | | | | |
| Jaclyn Renee Miller | | 5858 Raleigh Circle | | Castle Rock | CO | 80104 |
| Jaclyn Susanne Troxell | | 3628 Rockaway Dr | | Holiday | FL | 34691 |
| Jacob A Hargenrader & Kelly J | Hargenrader | 216 Gabriel St | | Leander | TX | 78641 |
| Jacob Anthony Horowitz | | 13712 Charloma Dr | | Tustin | CA | 92780 |
| Jacob B Davidson | | 185 Prospect Ave | | Hackensack | NJ | 07601 |
| Jacob Bocanegra | | 8610 E 5th St | | Downey | CA | 90241 |
| Jacob Christopher & Lee Realty & Investments | | 2937 West 95th St | | Inglewood | CA | 90305 |
| Jacob Ck Ordenstein | | 94 237 Kaiholena Pl | | Waipahu | HI | 96797 |
| Jacob Corley | | 801 E Orangewood | | Anaheim | CA | 92802 |
| Jacob Evan Crass | | 9562 Hickory Knoll Ln | | Knoxville | TN | 37931 |
| Jacob Horowitz | 210 Commerce | Interoffice | | | | |
| Jacob M Whitney | | 17810 Susan Ln | | Minnetonka | MN | 55345 |
| Jacob Mickle | | 405 Autry Mill Circle | | Alpharetta | GA | 30022 |
| Jacob N Goldberg | | 1898 Lavala Ln | | El Cajon | CA | 92021 |
| Jacob Ordenstein | Honolulu Retail | 2 239 | Interoffice | | | |
| Jacob Ryan Stone | | 17200 Burbank Blvd | | Encino | CA | 91316 |
| Jacob T Oberdorfer | | 209 26 N Sinewewood | | Orange | CA | 92869 |
| Jacob Waltz | | 1107 S Clarence | | Anaheim | CA | 92806 |
| Jacob Yarrington | | 5 El Canto | | Rcho Sta Marg | CA | 92688 |
| Jacobs Appraisal Company | | 6920 Montgomery Rd Ste B | | Cincinnati | OH | 45236 |
| Jacobs Town | | Rt 1 Box 199 | | Glidden | WI | 54527 |
| Jacobsen Appraisal | Bette W Jacobsen | 1173 Wasatch Dr | | Logan | UT | 84341 |
| Jacobsen Financial | | 49 Boone Village | | Zionsville | IN | 46077 |
| Jacobus Borough | | Tax Collector | 218 Ameda Dr | Jacobus | PA | 17407 |
| Jacquala Shropshire | | 6647 N Greenfield Woods Ct | | Cincinnati | OH | 45224 |
| Jacquelin J Estrada | | 11625 E Lincoln Ave | | Del Rey | CA | 93616 |
| Jacqueline A Cordova | | 2442 S Nadine St | | West Covina | CA | 91792 |
| Jacqueline A Kenney | | 4316 Swallowtail Dr | | New Port Richey | FL | 34653 |
| Jacqueline A Kurth | | 17 Las Castanetas | | Rsm | CA | 92688 |
| Jacqueline Alvarez | | 3412 King Richard Ct | | Seffner | FL | 33584 |
| Jacqueline Ann Johnson | | 1321 Twp Rd 221 | | Marengo | OH | 43334 |
| Jacqueline Ann Pham | | 250 Ne 3rd Ave | | Delray Beach | FL | 33444 |
| Jacqueline Anne Parish | | 15200 Monterey Rd 24 | | Morgan Hill | CA | 95037 |
| Jacqueline B Dodd | Dodd Appraisal Service | 716 W Main St 1 | | El Dorado | AR | 71730 |
| Jacqueline B Gallegos | | 323 El Molino Way | | Hollister | CA | 95119 |
| Jacqueline Baez | | 9407 N Brooks St | | Tampa | FL | 33612 |
| Jacqueline Baine | | 1848 Scaffold Way | | Odenton | MD | 21113 |
| Jacqueline Beauvais | | 338 Manassas Dr | | Manassas Pk | VA | 20111 |
| Jacqueline C Kepler | | 14723 Poplar Hill Rd | | Darnestown | MD | 20874 |
| Jacqueline Caster | | 308 Belcher St | | Cleveland | TX | 77327 |
| Jacqueline Colvin | | 1010 West Channel Islands Blvd | | Oxnard | CA | 93033 |
| Jacqueline Dorothy Oconnor | | 1231 Wall St | | Baltimore | MD | 21230 |
| Jacqueline Dotson | | 115 Pana Dr | | Hendersonville | TN | 37075-0000 |
| Jacqueline Duarte | | 5121 W 20th St | | Los Angeles | CA | 90016 |
| Jacqueline Fernandez | | 40821 Englemann Oak | | Murrieta | CA | 92562 |
| Jacqueline H Jordan | | 2290 Spring Lake | | Martinez | CA | 94553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacqueline Johnson | Westerville | Interoffice | | | | |
| Jacqueline L Blazek | | 4382 Bear Path Trail | Eagan | MN | 55122 | |
| Jacqueline L Cruson | Mac N Jac Appraisal | PO Box 252 | Yuba City | CA | 95992-0252 | |
| | Progressive Re Appraisal | | | | | |
| Jacqueline L Richard | Service | PO Box 1266 | Easton | MA | 02334 | |
| Jacqueline Laser | | Hc 65 Box 105a | Tornando | WV | 25202 | |
| Jacqueline Lewis | Houston 4104 | Interoffice | | | | |
| Jacqueline Lewis | | 15431 Hickory Dale St | Cypress | TX | 77429 | |
| Jacqueline Lopez | | 2303 39th St | San Diego | CA | 92105 | |
| Jacqueline Lynette Wilson | | 505 Fairbanks Ave | Joliet | IL | 60432 | |
| Jacqueline M Mcclure | | 87 Rockwood | Irvine | CA | 92614 | |
| Jacqueline Martin | | 4820 13th St Nw | Washington | DC | 20011 | |
| Jacqueline Mcghee | | 5532 Bridge Mill Ln | Memphis | TN | 38125-0000 | |
| Jacqueline Michelle Spoor | | 2244 C Joana Dr | Santa Ana | CA | 92705 | |
| Jacqueline N Parker | | 1550 Bellomy St | Santa Clara | CA | 95050 | |
| Jacqueline P Barson | | 9150 Iris Ln | Zionsville | IN | 46077 | |
| Jacqueline Perez | | 3020 Peninsula | Oxnard | CA | 93035 | |
| Jacqueline Pham | | 331 Ogle Unit C | Costa Mesa | CA | 92627 | |
| Jacqueline R Winik | | 26 Cliff Rd | Levittown | PA | 19057 | |
| Jacqueline Reid | | 3696 Debby St | Memphis | TN | 38127 | |
| Jacqueline Ruth Scher | | 362 Oakford St | West Hempstead | NY | 11552 | |
| Jacqueline Saenz | | 718 Grovemont St | Santa Ana | CA | 92706 | |
| Jacqueline Serrano | | 81 Amilcar Vidal Apt 2 | Mexico | DF | 05330 | Mexico |
| Jacqueline T Byrd | | 2337 W Orchid Ln | Phoenix | AZ | 85021 | |
| Jacqueline U Ordaz | | 4627 Olsen Ct | Riverside | CA | 92505 | |
| Jacqueline Valency | | 5235 Kester Ave 102 | Sherman Oaks | CA | 91411 | |
| Jacqueline Winik | Bensalem / R | Interoffice | | | | |
| Jacqueline Yeaney | | 618 Belmont Crest Dr Se | Marietta | GA | 30067 | |
| Jacquelyn De Mers | | 831 Columbia Circle | North Aurora | IL | 60542 | |
| Jacquelyn Dildine | | 229 Huber Village Blvd Ste 200 | Westerville | OH | 43081 | |
| Jacquelyn H Tabaka | | 2762 Piantino Circle | San Diego | CA | 92108 | |
| Jacquelyn M Dildine | | 996 Maebelle Way | Westerville | OH | 43081 | |
| Jacquelyn Maria Glaz | | 8356 Gainford St | Downey | CA | 90240 | |
| Jacquelyn Marie Sheehan | | 217 Woodland Ave | Bloomfield | CT | 06002 | |
| Jacquelyn Sue Marshall | | 1019 Ocean Vista Way | Ramona | CA | 92065 | |
| Jacquelyn Woodhouse | | 7000 Storage Court Ste 23 | Columbus | GA | 31907 | |
| Jacquelyne D Mcelwee | | 3131 Camino De Rio North 860 | San Diego | CA | 92108 | |
| Jacquelyne Gordon | | 1910 Pin Oak | Lancaster | TX | 75146 | |
| Jacques Denier Loudon | | 800 Whiteoak Ave | Georgetown | OH | 45121 | |
| Jacques Hay | Award Winners | 8939 Reseda Blvd | Northridge | CA | 91324-3915 | |
| Jacques Jean Baptiste | | 30 East St | Amityville | NY | 11701 | |
| Jacques Richmond | | 21476 Sitting Bull Rd | Apple Valley | CA | 92308 | |
| Jacquie Marshall Emp | San Diego/rancho Bernardo | Inneroffice | | | | |
| Jade Development Group Inc | | 1725 E Main | Alice | TX | 78332 | |
| Jade Doughty | | 2505 San Gabriel Way 307 | Corona | CA | 92882 | |
| Jade Financial Inc | | 422 S Grand Ave | Covina | CA | 91724 | |
| Jade M Mendoza | | 13211 Myford Rd | Tustin | CA | 92782 | |
| Jade N Orzol | | 11348 Madiera | Cypress | CA | 90630 | |
| Jade Orzol | | 11348 Madiera | Cypress | CA | 90630 | |
| Jade Zavatkay | | 2276 Highland Pkwy | St Paul | MN | 55116 | |
| Jaffin Financial Group | | 146 E Colorado Blvd | Monrovia | CA | 91016 | |
| Jaffrey Town | | 10 Goodnow St | Jaffrey | NH | 03452 | |
| Jag Financial Services | | 1926 Gemini St | West Covina | CA | 91792 | |
| Jag Mortgage | | 7851 Valley Veiw St | La Palma | CA | 90623 | |
| Jag Mortgage Inc | | 13902 N Dale Mabry Hwy Ste 230 | Tampa | FL | 33618 | |
| Jagdish Joshi | | 61 East Orange Grove Ave | Arcadia | CA | 91006 | |
| Jagdish Shantilal Joshi | | 61 E Orange Grove Ave | Arcadia | CA | 91006 | |
| Jagle & Associates Llc | | 333 Camino Gardens Blvd Ste | Boca Raton | FL | 33432 | |
| Jagz Financial Services | | 17045 Bellflower Blvd | Bellflower | CA | 90706 | |
| Jahanshah Afshar | | 28028 Hayward Dr | Castaic | CA | 91384 | |

| | | | | | |
|---|---|---|---|---|---|
| Jaharvey D Johnson | | 4644 Fallow Ct | Antioch | CA | 94531 |
| Jaime Ahumada | Century 21 Sol De Oro | 2026 N Imperial Ave Ste D | El Centro | CA | 92243 |
| Jaime Alexandria Lopez | | 10025 Imperial Hwy | Downey | CA | 90242 |
| Jaime Andres Perez | | 427 Iris Ave | Corona Del Mar | CA | 92625 |
| Jaime Ayala | | 3011 Mercedes Ln | Jefferson City | MO | 65109 |
| Jaime B Mosley & William L Mosley Sr | | 67 Kaniau Rd | Lahaina | HI | 96761 |
| Jaime B Wilson | | 11519 Hearthstone | Reston | VA | 20191 |
| Jaime Cariddi | | 42 Gerrish St | Brighton | MA | 02135 |
| Jaime Christine Koehl | | 1765 Santa Ana | Costa Mesa | CA | 92626 |
| Jaime Flores | | Retail Ctral Ops 2730 | | | |
| Jaime Flores | | 2969 E Greenhedge Ave | Anaheim | CA | 92806 |
| Jaime G Jaquez | | 12355 Marlow Ave | Tustin | CA | 92782 |
| Jaime Gonzalez | Rancho Cucamonga 4245 | Interoffice | | | |
| Jaime Honea | | 348 E Leslie Ave | Queen Creek | AZ | 85242 |
| Jaime Kim Sica | | 35 Surrey Rd | Massapequa | NY | 11758 |
| Jaime L Byrd | | 131 Hawthorne | Palo Alto | CA | 94301 |
| Jaime L Smith | | 19 103 | Denver | CO | 80247 |
| Jaime Louise Versteeg | | 948 S Alma School Rd | Mesa | AZ | 85210 |
| Jaime Marion Schaeffer | | 307 Jefferson Ave | Linden | NJ | 07036 |
| Jaime Martinez | | 702 704 Colorado | Chula Vista | CA | 91910 |
| Jaime Michelle Modica | | 1998 College Green Dr | Elgin | IL | 60123 |
| Jaime Navarro | | 4322 Bronson St | San Bernardino | CA | 92407 |
| Jaime Navarro Emp | | 4757 Cristy Ave | San Bernardino | CA | 92407 |
| Jaime R Channin | | 740 Sherman St | Denver | CO | 80203 |
| Jaime R Grimes | | 13228 Dancy St | Corona | CA | 92880 |
| Jaime R Grimes Emp | | 13228 Dancy St | Corona | CA | 92880 |
| Jaime R Weihrauch | | 6587 S Winnipeg Court | Aurora | CO | 80016 |
| Jaime S Trama | | 21 Roosevelt Ct | Metuchen | NJ | 08840 |
| Jaime Valenzuela | | 3539 Vineland Ave | Baldwin Pk | CA | 91706 |
| Jaimes Courier Service Inc | | 1908 Sun Spot | El Paso | TX | 79938 |
| Jaimie L Soesbe | | 901 Englewood Pkwy | Englewood | CO | 80110 |
| Jaimini P Kamtamneni | | 824 Hayes | Irvine | CA | 92620 |
| Jairo R Bernal | | 12751 Whittington Dr 195 | Houston | TX | 77077 |
| Jake Jr Noy | | 5 22 Estler Court | Fair Lawn | NJ | 07410 |
| Jake Noy Emp | | 5 22 Estler Ct | Fair Lawn | NJ | 07410 |
| Jake Thomas Dekker | | 2962 Willow Creek Rd | Colgate | WI | 53017 |
| Jaki Brown | | 201 Starlight | Ingleside | TX | 78362 |
| Jal Appraising Ltd | | 432 East Niagara Ave | Schaumburg | IL | 60193 |
| Jalen Capital Inc | | 400 E Evergreen Blvd Ste 301 | Vancouver | WA | 98660 |
| Jam Appaisals Inc | | 10443 Mignonette St | Alta Loma | CA | 91701 |
| Jamaica National Overseas Usa Inc | | 690 700 Utica Ave | Brooklyn | NY | 11203 |
| Jamaica Town | | PO Box 173 | Jamaica | VT | 05343 |
| Jamal Omolo Otula | | 3708 Block Dr | Irving | TX | 75038 |
| Jamarr Lyn Carswell | | 5127 E Windsor Ave | Phoenix | AZ | 85008 |
| Jambre Llc | Dba Bravo Painting | 3725 Revere Ct | Boise | ID | 83706 |
| Jameka Miller | | 313 Adams St Ne | Washington | DC | 20002 |
| Jamelle J Boucher | | 9160 Huntington Dr | San Gabriel | CA | 91775 |
| James & Barbara Perry | | 1306 Breia Dr | Maryville | TN | 37801 |
| James & Cecile Hutchinson | | 14730 Brown Rd | Romeville | KY | 41092 |
| James & Dorthy Goree | | 750 West Briarwood Dr | Brenham | TX | 77833 |
| James & Kay Tassell | | 2003 Reservoir St | Binghamton | NY | 13903 |
| James & Rosemarie Tinsley | | 5735 Kearney Villa Rd 111 | San Diego | CA | 92123 |
| James & Sarah Duffy | | 14903 Prairie Rose Ct | Orlando | FL | 32824 |
| James A Allotta | Allotta Appraisal Service | 6721 Regents Blvd West Ste C | University Pl | WA | 98466 |
| James A Baldwin | | 409 May Fair Ct | Hurst | TX | 76054 |
| James A Baumberger | | 17835 162nd Ave Se | Renton | WA | 98058 |
| James A Buddemeyer | | 13302 Stairock | San Antonio | TX | 78248 |
| James A Chaussee | Chaussee Appraisal Services | 4039 George Ave | Marysville | CA | 95901 |
| James A Crickenberger | | 14312 Flora Ln | Wellington | FL | 33414 |
| James A Diffenderfer | | PO Box 731654 | Puyallup | WA | 98373 |

| | | | | | |
|---|---|---|---|---|---|
| James A Ford | | 4101 American River Dr | | Sacramento | CA | 95864 |
| James A Garner | | 8336 Vine Pl | | Denver | CO | 80229 |
| James A Gortva | | 1751 N Rose St | | Palatine | IL | 60074 |
| James A Hamilton | | 2720 Upton | | Hemet | CA | 92545 |
| James A Markunas | | 150 W St Charles Rd | | Lombard | IL | 60148 |
| James A Mccoy | | 104 Francis St | | Coraopolis | PA | 15108 |
| James A Oyama | | 4422 Nestle | | Cypress | CA | 90630 |
| James A Pica | | 285 Plantation St | | Worcester | MA | 01604 |
| James A Sanclemente | | 40 East Walnut St | | Milfred | MA | 01757 |
| James A Schaufler | | 2877 E Castle Pines Ter | | Dublin | CA | 94568 |
| | | 1301 Old Graves Mill Rd PO Box | | | | |
| James A Scott & Son For The Hartford Company | Joanna Carson | 10489 | | Lynchburg | VA | 24502 |
| James A Sheppard | | 5490 Cedar Canyon Ln | | Las Vegas | NV | 89113 |
| James A Thompson | Appraisal Concepts | 32 Pemberton Ave | | Jamestown | RI | 02855 |
| James A Weston | | 414 St Gemma | | Ofallon | MO | 63366 |
| James A Williams | | 16741 Yeoman Way | | Westfield | IN | 46074 |
| James Absalon Deschamps | | 4717 South Renellie Dr | | Tampa | FL | 33611 |
| | James Aganos Real Estate | | | | | |
| James Aganos | Appraiser Llc | PO Box 1442 | | Wailuku | HI | 96793 |
| James Aganos Re Appraiser Llc | | PO Box 1442 | | Wailuku | HI | 96793 |
| James Alfred Santana | | 1823 E 17th St Ste 224 | | Santa Ana | CA | 92705 |
| James Allen Whitesides | | 403 White Rose Circle | | Draper | UT | 84020 |
| James And Laurie Whalen | | | | | | |
| James And Tobi Pomerance | | 310 Majestic Cove | | Alpharetta | GA | 30004 |
| James Andrews Torres | | 1766 Sherry Ln | | Santa Ana | CA | 92705 |
| James Appleton | | 325 El Conquistador Pl | | Louisville | KY | 40220 |
| James Appraisal Inc | | 1028 Se Water Ave Ste 265 | | Portland | OR | 97214 |
| James Arthur Dring | | 9 Goldfinch Ln | | Nashura | NH | 03062 |
| James B Burritt | | 75 Calle Sol | | San Clemente | CA | 92672 |
| James B Cutshall | | 621 86th Ave N | | St Petersburg | FL | 37122 |
| James B Gallagher | | 3734 Philadelphia Wholesale | | | | |
| James B Gardner | | 3028 West 18th St | | Yuma | AZ | 85364-5051 |
| James B Johnson | | 29111 Emory St | | Anchorage | AK | 99508 |
| James B Zalvidea | | 736 Lassen Dr | | Corona | CA | 92879 |
| James Bailey | | 995 Forest St | | Reno | NV | 89509 |
| James Bailey Sra | | 507 Casazza Dr Ste A | | Reno | NV | 89502 |
| James Beatty | | 848 Galloway St | | Lewisburg | TN | 37091-0000 |
| James Bentley Rainwater | Rainwater Appraisal Services | 909 Eagles Landing Pkwy Bldg | Ste 212 | | | |
| James Bergstraser | | 44 Lynne Rd | | Hopewell Junction | NY | 12533 |
| James Bertges | | 1332 Currant Ave | | Simi Valley | CA | 93065 |
| James Bischoff | | 1501 Gascony Rd | | Leucadia | CA | 92024 |
| James Black | | 2504 W Old Topside Rd | | Louisville | TN | 37777-0000 |
| James Bowlus | | 10039 S Silver Maple Rd | | Highlands Ranch | CO | 80129 |
| James Bowlus | | 10039 S Silver Maple Rd | | Littleton | CO | 80129 |
| James Brian Gallagher | | 22 Elk Dr | | Holland | PA | 18966 |
| James Brian Kerr | | 252 Marion Dr | | Baton Rouge | LA | 70806 |
| James Brown | | 2 Irving Ct | | Orinda | CA | 94563 |
| James Burroughs | | 3115 Idaho Ave | | Dallas | TX | 75216 |
| James C Anderson | | 19078 Flagship Cir | | Huntington Beach | CA | 92648 |
| James C Brown | | 2 Irving Ct | | Orinda | CA | 94563 |
| James C Dodson | | 11655 River Run Pkwy | | Henderson | CO | 80640-0000 |
| James C Gaffney | | 37 Roxbury Dr | | Commack | NY | 11725 |
| James C Horton | | 250 Fairfield Ave | | Battle Creek | MI | 49015 |
| James C Jenkins | | 1004 Euclid Ave | | Jackson | MS | 39202 |
| James C Kennedy | | 8001 Dusty Way | | Fort Worth | TX | 76123 |
| James C Marshall | | 3099 Manchester Circle | | Corona | CA | 92879 |
| James C Parker | | 19382 Cascade Dr | | Trabuco Canyon | CA | 92679 |
| James C Thomas | | 213 Cusmane Ave | | Williamstown | NJ | 08094 |
| James C Wesserling | | 17910 Phyllis | | Roseville | MI | 48066 |
| James Cagle | | 414 Dailey Ave | | Loudon | TN | 37774-0000 |

| | | | | | |
|---|---|---|---|---|---|
| James Cardenas | | | | | |
| James Caskey Emp | | 610 N Alma Rd Ste 56 | Chandler | AZ | 85224 |
| James Castillo | | 1804 Queen St | Grandview | WA | 98930 |
| James Catipay | | 767 Isabel St Ste 2 | Los Angeles | CA | 90065 |
| James Christopher Ashley | | 14910 Bayou Ave | Bellflower | CA | 90706 |
| James Christopher Barrows | | 59 Old Post Rd | Clinton | CT | 06413 |
| James Christopher Caskey | | 801 W Tyson St | Chandler | AZ | 85225 |
| James Christopher Jones | | 729 Old Stone Court | Stockbridge | GA | 30281 |
| James City Clerck Of Circuit | | 5201 Monticello Ave Ste 6 | Williamsburg | VA | 23188 |
| James City County | | PO Box 8701 | Williamsburg | VA | 23187 |
| James City County Treasurer | | PO Box 8701 | Williamsburg | VA | 23187-8701 |
| James Clay Vick | | 22 Auburn Ridge | Spring Branch | TX | 78070 |
| James Cody Janssen | | 9916 Ne 39th Ave | Vancouver | WA | 98686 |
| James Collins | | 110 Ashland Dr | Greeneville | TN | 37743-0000 |
| James Cook | | PO Box 7545 | Laverne | CA | 91750 |
| James Cooley Borr | | PO Box 753156 | Memphis | TN | 38175 |
| James Costa Jr Emp | 2707 | Interoffice | | | |
| James Coughlin | | 47 County Rd 459 | Dayton | TX | 77535 |
| James Craig Julian | | 15605 Australia St | Houston | TX | 77040 |
| James Craig Williams | | 619 West 111th | Los Angeles | CA | 90044 |
| James Creighton | 1 3337 Cn 350 | Interoffice | | | |
| James Crickenberger | | 2500 S Dixie Hwy | West Palm Beach | FL | 33401 |
| James Crickenberger | | 14312 Flora Ln | Wellington | FL | 33414 |
| James Crocker | | 7235 E Silver Saddle Rd | Flagstaff | AZ | 86004 |
| James D & Teresa R Whorton | | 2817 Draper St | San Pablo | CA | 94806 |
| James D Chiappetta | | 1620 Pk Ave | Racine | WI | 53403 |
| James D Lanagan | Foxborough W/s | Interoffice | | | |
| James D Mccreight | | 12718 Great Sands Dr | Humble | TX | 77346 |
| James D Morales | | 535 Raymond | San Francisco | CA | 94134 |
| James D Murken | House Of Value | 508 West Trail | Grayslake | IL | 60030 |
| James D Osgood | Osgood Appraisal Service Pc | 4006 East Via Montoya Dr | Phoenix | AZ | 85050 |
| James D Rust | Oklahoma City Retail | 2 201 | Interoffice | | |
| James D Rust | | Ok Oklahoma City Retail | | | |
| James D Rust | | 1408 Nw 179th St | Edmond | OK | 73003 |
| James D Thomas | | 14748 Carfax Ave | Bellflower | CA | 90706 |
| James D Thomas | | 3 Sandy Pond Rd | Ladera Ranch | CA | 92694 |
| James Daniel Lanagan | | 66 Fair Ln | Raynham | MA | 02767 |
| James David Mowrer | | 3 Rancho Trabuco | Rancho Santa Margarita | CA | 92688 |
| James David Sanchez | | 10163 Golden Bluff Ave | Las Vegas | NV | 89148 |
| James Dean Rode | | 7297 South Serenoa Dr | Sarasota | FL | 34241 |
| James Dennis Curcio | | 21391 Aldercroft Heights Rd | Los Gatos | CA | 95033 |
| James Doke | | 406 E Ohio St | Frankfort | IN | 46041 |
| James Donald Davenport | Anders Business Solutions | 1525 South Russell St | Missoula | MT | 59801 |
| James Draper | | 3515 E La Veta | Orange | CA | 92869 |
| James Duff | | 6009 Rising Farm Ct | Georgetown | IN | 47122 |
| James Dunn | | 3121 Kelp Ln | Oxnard | CA | 93035 |
| James E Adams | | 3739 N Apopka Vineland Rd | Orlando | FL | 32818 |
| James E Arnold | Arnold Appraisal Service | 64 West Main St | Mooresvile | IN | 46158 |
| James E Bany | | 6346 Holloway Dr | Middletown | OH | 45044 |
| James E Blair | | 4021 N Fresno St Ste 105 | Fresno | CA | 93726 |
| James E Bosco | Itasca Wholesale | Inteoffice | | | |
| James E Bosco | | 924 N Butternut Circle | Frankfort | IL | 60423 |
| James E Bulger | | 1210 Edgewood Dr | West Homestead | PA | 15120 |
| James E Dietrick | Dietrick Appraisal Services | 2804 Dayson Dr | Anderson | IN | 46013 |
| James E Dossman | | 2234 Golden Oaks N Dr | Indianapolis | IN | 46260-5074 |
| James E Fox Jr | Certified Real Estate | PO Box 1500 | Ellijay | GA | 30540 |
| James E Hamilton | | 51 Marston St | Tewksbury | MA | 01876 |
| James E Jennings | | 6333 24th | Sacramento | CA | 95822 |
| James E Jordan | James E Jordan Jr & Associates | 616 Rock Creek Loop | Kerrville | TX | 78028 |

| | | | | | |
|---|---|---|---|---|---|
| James E Kahle | | 11 N Linwood Ave | Pittsburgh | PA | 15205 |
| James E Lester Sr | Lester Appraisal Services | PO Box 1393 | Wewahitchka | FL | 32465 |
| James E Mueller | | 7100 Verde Vista Dr | Rockford | MI | 49341 |
| James E Nickel | Nickel Appraisal Services | PO Box 562 | Newton | KS | 67114 |
| James E Odell | | 20 Monska Dr | Easthampton | MA | 01027 |
| James E Owen | | 215 E 16th St | Costa Mesa | CA | 92627 |
| James E Owen Iii Emp | 1 3347 4 720 | Interoffice | | | |
| James E Rohde | | 333 Heights Blvd | Houston | TX | 77007 |
| James E Thomas | | 13091 Margate Ct | Fishers | IN | 46038 |
| James E Willard & Associates | | 3848 Campus Dr Ste 208 | Newport Beach | CA | 92660 |
| James Earl Clapprood | | 801 Crosswind Way | Port Orange | FL | 32128 |
| James Edward Constantino Dick | | 1225 Nippert Dr | Streamwood | IL | 60107 |
| James Edward Shipp | | 1625 Bell St Apt 23 | Sacramento | CA | 95825 |
| James Edward Tomanchek | | 9125 Nesbit Lakes Dr | Alpharetta | GA | 30022 |
| James Edward White Jr | | 3250 Wilshire Blvd Ste 928 | Los Angeles | CA | 90010 |
| James Edwards | | 8242 Talbert Ave | Huntington Beach | CA | 92646 |
| James Edwin Lambert | | 7360 Patrick Circle | Coopersburg | PA | 18036 |
| James Edwin Miller | | 1550 Faraday Circle | Fort Collins | CO | 80525-0000 |
| James Elvick | | 695 Sierra Rose | Reno | NV | 89511 |
| James Elvick Emp | | 695 Sierra Rose Dr | Reno | NV | 89511 |
| James Emmett Barry | | 7330 Ponce Ave | West Hills | CA | 91307 |
| James F Court | | 1205 W Lajolla | Tempe | AZ | 85282 |
| James F Jonas | | 100 Bicentennial Circle | Sacramento | CA | 95826 |
| James F Krupnick | | 3 Dickerson Rd | Augusta | NJ | 07822 |
| James F Perry | | PO Box 7852 | Indian Lake Estates | FL | 33855 |
| James Ford | | 1860 Howe Ave Ste 140 | Sacramento | CA | 95825 |
| James Forsyth | | Melville | | | |
| James Foust | J Foust Business Service | 1837 Clearwater Lp Ne | Rio Rancho | NM | 87144 |
| James Francis Martin | | 13650 Hanover Ct | Apple Valley | MN | 55124 |
| James Franlin Ii Haning | | 5051 El Don Dr | Rocklin | CA | 95677 |
| James Frederick Frierson | | 3535 South Cloverdale Ave | Los Angeles | CA | 90016 |
| James Frederick Kreshpane | | 122 H Broad Meadow Rd | Marlboro | MA | 01752 |
| James G Burket | | PO Box 1685 | Petersburg | VA | 23805 |
| James G Gray | | 12111 Faircrest | Baton Rouge | LA | 70816 |
| James G Gray Emp | | 12111 Faircrest | Baton Rouge | LA | 70816 |
| James G Humphrey | Sehome Appraisal Services | PO Box 5352 | Bellingham | WA | 98227-5352 |
| James Gallagher Emp | 2 334 | Interoffice | | | |
| James Garbarz | | 7 Persimmon Ln | South Elgin | IL | 60177 |
| James Gary Davis | | 16146 Berryhill Dr | Baton Rouge | LA | 70817-1600 |
| James Gary Davis Emp | | 16146 Berryhill Dr | Baton Rouge | LA | 70817-1600 |
| James Gordon Rigoulot | | 4498 Southwood Pl | Montclair | VA | 22026 |
| James Grady White | | 6700 E Pacific Coast Hwy 265 | Long Beach | CA | 90803 |
| James Groth | | 8365 Keystone Crossing | Indianapolis | IN | 46240 |
| James Guy | | 753 Felicita | Spring Valley | CA | 91977 |
| James H Branchaud | The Wizard Werks | PO Box 4558 | Kanehoe | HI | 96744 |
| James H Brewer Dba Residential Mortgage Services | | 5353 Keller Springs Rd       714 | Dallas | TX | 75248 |
| James H Greene | | 10150 Belle Rive | Jacksonville | FL | 32256 |
| James H Keenan | | 6666 Cinnabar Coast | N Las Vegas | NV | 89084 |
| James H Montgomery | | 14609 Manecita Dr | La Mirada | CA | 90638 |
| James H Webster & Associates | | 104 W University Ave | Urbana | IL | 61801 |
| James H Webster & Associates Ltd | | 104 West University Ave Ste B | Urbana | IL | 61801-1723 |
| James H Wiggins | | 1420 A Woodcrest | Manchester | MO | 63021 |
| James Hale | Jm Hale Appraisalinc | 11755 Negley Dr | San Diego | CA | 92131 |
| James Hancock Appraisal Services | | 121 Forest Ridge Dr | Kingsland | GA | 31548 |
| James Harrington Emp | | 1202 Donner Pass Rd Ste B1 | Truckee | CA | 96161 |
| James Harris | | 1053 Nord | Bakersfield | CA | 93312 |
| James Harrison Green | | 13401 Jessica Dr | Garden Grove | CA | 92843 |
| James Henry Skillman | | 355 Las Palmas | Irvine | CA | 92602 |
| James Henry Turner | | 1219 E Cooke Rd | Columbus | OH | 43224 |
| James Herring | | 806 Ingleside Ave | Athens | TN | 37303-0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Holzgang | Commerce 340 | Interoffice | | | | |
| James Howe | | 1009 10th Way | | West Palm Beach | FL | 33407 |
| James Hoyer Newcomer & Smiljanich Pa | | One Urban Centre Ste 550 | 4830 West Kennedy Blvd | Tampa | FL | 33609-2589 |
| James Hughes | | 734 Marion | | Oak Pk | IL | 60302 |
| James Humphrey | | 1900 River Valley Dr | | Germantown | TN | 38138-0000 |
| James Irrigation District | | PO Box 757 | | San Joaquin | CA | 93660 |
| James Iwan Surjadi | | 1789 Big Oak Ave | | Chino Hills | CA | 91709 |
| James J Bischoff | Strategies R Us | 1501 Gascony Rd | | Leucadia | CA | 92024 |
| James J Circle | | 112 Edgewater Dr | | Monaca | PA | 15061 |
| James J Crossin | | 143 Institute Rd | | Worcester | MA | 01602 |
| James J Crossin Emp | | 143 Institute Rd | | Worcester | MA | 01602 |
| James J Forsyth | | 7 Colmar Ave | | Lake Grove | NY | 11755 |
| James J Furzer | | 6557 E Preston St | | Mesa | AZ | 85215 |
| James J Garbarz | | 7 Persimmon Ln | | South Elgin | IL | 60177 |
| James J Garlitz | | 238 Hickory St | | Mckees Rocks | PA | 15136 |
| James J Granger | | 2802 Heatherlea Dr | | Indianapolis | IN | 46229 |
| James J Healan Emp | | | | | | |
| James J Hildebrandt | | 5201 Alderberry Way | | Sacramento | CA | 95835 |
| James J Holzgang | | 3326 E Hammond Cir | | Orange | CA | 92869 |
| James J Hubert & Sheryl Hubert | | 5824 Hawthorn Ln | | Williamsburg | VA | 23188 |
| James J Jun | | 4029 Yankee Dr | | Agoura Hills | CA | 91301 |
| James J Kaufman Attorney At Law | James J Kaufman | 930 F St | | Sacramento | CA | 95814 |
| James J Marion | | 120 Ne Clinton St | | Burleson | TX | 76028-2522 |
| James J Markey | | 2001 Hodges Blvd 1420 | | Jacksonville | FL | 32224-3049 |
| James J Markey Emp | | 2001 Hodges Blvd 1420 | | Jacksonville | FL | 32224-3049 |
| James J Nicholas & Associates | | 1505 Woodside Rd | | Redwood City | CA | 94061 |
| James J Simmons | | 6030 Irene Dr | | Hoffman Estates | IL | 60192 |
| James Jim Bulger | | 1210 Edgewood Dr | | West Homestead | PA | 15120 |
| James Jim L Willis | Englewood | Interoffice | | | | |
| James Jobe | | 2961 Riverbend Dr | | Nashville | TN | 37214-0000 |
| James John Farley | | 2201 W Vineyard Plains Dr | | Queen Creek | AZ | 85242 |
| James Johnson | Lighthouse Capital Advisors | 1722 Nw Raleigh 212 | | Portland | OR | 97225 |
| James Johnson | | 223 Lilac Cir | | Hercules | CA | 94547 |
| James Jopio | Houston 4120 | Interoffice | | | | |
| James Jopio | | 7410 Red Gable Ln | | Richmond | TX | 77469 |
| James Jopio | | 7410 Red Gable Ln | | Richmond | TX | 77489 |
| James Joseph Bischoff | | 1501 Gascony Rd | | Leucadia | CA | 92024 |
| James Joseph Gilligan | | 19 Wysoki Dr | | Dudley | MA | 01571 |
| James Joseph Healan | | 306 Carlisle Ln | | Lake Forest | IL | 60045 |
| James Joseph Nicchia | | 1177 Westport Ridge | | Crystal Lake | IL | 60014 |
| James Joseph Simon | | 59 High St | | Whitman | MA | 02382 |
| James Joseph Thomas | | 2098 N Swindon Ave | | Simi Valley | CA | 93063 |
| James Judson Tellekamp | | 6301 S Westshore | | Tampa | FL | 33616 |
| James Justin Wu | | 562 N Hunt Circle | | Placentia | CA | 92870 |
| James K Gonzalez | | 1413 Indian Paintbrush Court | | Fort Collins | CO | 80524-0000 |
| James K Zych | | 40 Valley Rd | | Glen Ellyn | IL | 60137 |
| James Kaiser Emp | | 8845 Governors Hill Dr 130 | | Cincinnati | OH | 45249 |
| James Keith Miller | | 27082 Oneill Dr | | Ladera Ranch | CA | 92694 |
| James Kent | | 6879 Fm 69n | | Dike | TX | 75437 |
| James Kibburi | | 57 Nichol St | | Gardner | MA | 01440 |
| James Kory Foster | | 1831 Paces River Ave Apt 203 | | Rock Hill | SC | 29732-3809 |
| James Koster | | 421 Littlewings Lp | | Los Lunas | NM | 87031 |
| James Koufos | | 5955 Walnut | | Palmdale | CA | 93551 |
| James Kurkin Derivatively On Behalf Of Nominal | | | | | | |
| Defendant New Century Financial Corporation | | N/a | | N/a | N/A | N/A |
| James Kurras | | 115 Lynhurst Circle | | Hendersonville | TN | 37075-0000 |
| James L & Tamra Bair | | 9959 Blackbird Circle | | Highlands Ranch | CO | 80130 |
| James L Applegate | | 3020 College Ave | | Alton | IL | 62002 |
| James L Bussey | | Reno Retail / 2205 | | | | |
| James L Bussey | | 10395 Nighthawk Circle | | Reno | NV | 89523 |

| | | | | | |
|---|---|---|---|---|---|
| James L Cohen | | 6670 Glade Ave | Woodland Hills | CA | 91303 |
| James L Costa | | 50 Blackstone St | Stoughton | MA | 02072 |
| James L Costa Jr | Foxboro Ma | Interoffice | | | |
| James L Creighton | | 10725 Reichling Ln | Whittier | CA | 90606 |
| James L Henley Jr Cpa | | PO Box 31464 | Jackson | MI | 39286-1464 |
| James L Hills | | 1451 Rocy Ridge Dr | Roseville | CA | 95661 |
| James L Lewis | James Lewis Property Appraisals | PO Box 908 | La Puente | CA | 91747-0908 |
| James L Macaluso | | 127 W Columbus Ave | Nesquehoning | PA | 18240 |
| James L Matthews | | 2283 Northtowne | Columbus | OH | 43229 |
| James L Murphy | | 2542 Tusitala Ph | Honolulu | HI | 96815 |
| James L Patterson | | 6443 Day | Tujunga Area | CA | 91042 |
| James L Randall Sra | | 33 W Franklin St Ste 201 | Hagerstown | MD | 21740 |
| James L Stanford | | 249 Erin Ln | East Setauket | NY | 11733 |
| James L Stevens | | 1910 S Roosevelt Rd F | Rogers | NM | 88132-9762 |
| James L Stevens Emp | | 1910 S Roosevelt Rd F | Rogers | NM | 88132-9762 |
| James Lackman | | 7595 Charing Cross Ln | Delray Beach | FL | 33446 |
| James Lanagan | Woburn W/s | Interoffice | | | |
| James Lavelle Realty | | 6223 Hwy 278 Ne | Covington | GA | 30014 |
| James Lawrence Wilber | | 6379 Se 31st Terrace | Gresham | OR | 97080 |
| James Leach Borr | | 797 N Main St | Dyer | TN | 38330-0000 |
| James Lebaron Llc | | 13401 Peacock Rd | Laingsburg | MI | 48848 |
| James Lee | | 1605 Westop Trail | Knoxville | TN | 37923 |
| James Lee Hill | | 4401 E Waltann Ln | Phoenix | AZ | 85032 |
| James Lewis | | 4005 42nd Ave S | Minneapolis | MN | 55406 |
| James Lin | | 17701 Oak St | Foutain Valley | CA | 92708 |
| James Locicero | | 10335 Country Sage Dr Nw | Albuquerque | NM | 87114 |
| James Lock | | 2035 Fullerton Ave | Costa Mesa | CA | 92627 |
| James Lord | | 4008 Tallgrass Dr | Champaign | IL | 61822 |
| James Louis Bush | | 1888 N Maplewood St | Orange | CA | 92865 |
| James Luckett & Michelle Luckett | | 522 Fenton Ave | Romeoville | IL | 60446 |
| James M Allison | | 6685 Springview Dr | Westerville | OH | 43082 |
| James M Boehm | Residential & Resort Appraisal Services | PO Box 493 | Grand Lake | CO | 80447-0493 |
| James M Bolerjack | Jim Bolerjack Appraisals | 618 Hope Ave | Salmon | ID | 83467 |
| James M Brown Builder | | 1619 Jimmie Davis Hwy | Bossier City | LA | 71112 |
| James M Carey | | 1632 Swan St | Ogden | UT | 84401 |
| James M Daylor Inc | | 14286 19 Beach Blvd 371 | Jacksonville | FL | 32250 |
| James M Ealey | Nj Morris Plains | Interoffice | | | |
| James M Higgins | | 2730 Brownsboro Rd 163 | Louisville | KY | 40206 |
| James M Kinder | | C/o Chad Austin Esq 3129 India | San Diego | CA | 92103-6014 |
| James M Leaser | | 2900 Downing St | Denver | CO | 80205 |
| James M Lynett | | 2096 Fallbrook | Paso Robles | CA | 93446 |
| James M Mcferrin | | 3017 Towneside Ln | Woodstock | GA | 30189 |
| James M Mcvey | | 1501 Foxhaven Ct | Mt Juliet | TN | 37122 |
| James M Montgomery | | 6917 Penn Dr | Dublin | CA | 94568 |
| James M Owens | | Columbus/wholesale | | | |
| James M Ransford | Valley View Appraisal | 3014 Hopeton Rd | La Crescenta | CA | 91214 |
| James M Robbins | Jm Robbins & Company | 204 N Main St Ste 204 | Hopewell | VA | 23860 |
| James M Simson | | 707 Lake Ave | Woodland Pk | CO | 80863-0000 |
| James M Snyder | 1 300 1 510 | Interoffice | | | |
| James M Strachan | | 511 Morningside Dr | Round Lake Bch | IL | 60073 |
| James M Stump | | 10624 Hill Grass | Moreno Valley | CA | 92557 |
| James M Watson | | 253 Monroe Mill Dr | Ballwin | MO | 63011 |
| James Madison Swearington | | 927 Fm 1489 | Brookshire | TX | 77423 |
| James Magill | | 18122 Upland Dr Se | Yelm | WA | 98597 |
| James Mark Collins | | 3800 Glenmont Dr | Fort Worth | TX | 76133 |
| James Mark Drost | | 1240 W Cresent Ave | Redlands | CA | 92373 |
| James Massengill | | 196 West Carr Dr | Lafolette | TN | 37766-0000 |
| James Mathias Ealey | | 5 York Dr | Edison | NJ | 08817 |

| | | | | |
|---|---|---|---|---|
| James Matthew Besse | | 6 Van Gogh Way | Coto De Caza | CA | 92679 |
| James Matthew George | | 39773 Rockcrest Cir | Northville | MI | 48168 |
| James Matthew Yates | | 9092 Cherry | Orangevale | CA | 95662 |
| James Mcconnell | | 9939 Azuga St 201 | San Diego | CA | 92129 |
| James Mcdonald Emp | | 23842 Alicia Pkwy 239 | Mission Viejo | CA | 92691 |
| James Mcparland Borr | | 1756 Willow Branch Rd | Dickson | TN | 37055-0000 |
| James Michael Frangella | | 529 Ramona Ave | Monterey | CA | 93940 |
| James Michael Kain | | 7910 Taft St | Pembroke Pines | FL | 33024 |
| James Michael Landrum | | 7728 Chapel Bend Dr | Corryton | TN | 37721 |
| James Michael Laskey | | 1125 N Bridgeview Dr | Tacoma | WA | 98406 |
| James Michael Oreilly | | 702 Aberdeen Way | Southlake | TX | 76092 |
| James Michael Owens | | 1311 Cairn Dr | Bethel Pk | PA | 15102 |
| James Michael Snyder | | 22482 Alma Aldea 218 | Rancho Santa Margarita | CA | 92688 |
| James Micheal Marrocco | | 3 Cedar Ridge Dr | Vernon | NJ | 07462 |
| James Miller | | 100 Kensington Blvd 1505 | Bluffton | SC | 29910 |
| James Monroe Powell | | 14024 Labeau Ave | Charlotte | NC | 28277 |
| James Morgan Stump | | 123 Baypointe Dr | Newport Beach | CA | 92660 |
| James N Fuller | Commerce 340 | Interoffice | | | |
| James N Myrick | Myrick Appraisal Services Inc | 580 Fairway Dr | Southern Pines | NC | 28387 |
| James N Richey | Richey Appraisals | 5205 Rolling Hills | Texarkana | TX | 75503 |
| James Napolin | Jrn Appraisals | 8045 W Clara Ln | Peoria | AZ | 85382 |
| James Nathan Bron | Revolution Appraisals Llc | 7110 Haw Creek Pl | Gainsville | GA | 30506 |
| James Nathan Fuller | | 1623 Lake Shore Ave | Los Angeles | CA | 90026 |
| James Newman | | 2109 Montvale Rd | Maryville | TN | 37803-0000 |
| James Ochoa | | | | | |
| James Oliver Starks | | 427 Alta Mesa Dr | Riverside | CA | 92507 |
| James Otto Madder | | 3 Lindenwood Ct | Sterling | VA | 20165 |
| James P Crilly | | 1760 Missouri St | Costa Mesa | CA | 92626 |
| James P Doherty | | 45 Glenside Ave | Billerica | MA | 01821 |
| James P Donegan | | 4420 Portofino Way | Wpb | FL | 33409 |
| James P Evans | Evans Appraisal Service | 27330 Georgetown Dr | Westlake | OH | 44145 |
| James P Hunter | James Hunter Appraisals | 4113 Southern Breeze Dr | Bakersfield | CA | 93313 |
| James P Obrien | | 7442 Figura Dr | Justice | IL | 60458 |
| James P Romberg | | 715 Stephen Dr | Palatine | IL | 60067 |
| James P Skoutelas | | 4194 Miladies Ln | Doylestown | PA | 18902 |
| James P Valdez | | 32472 Sunnyvail Circle | Temecula | CA | 92592 |
| James P Watters | | 1432 Hauck Dr | San Jose | CA | 95118 |
| James P Wright | Phoenix Camelback Rd 4234 | Interoffice | | | |
| James Padilla | | 24396 Patricia St | Laguna Hills | CA | 92656 |
| James Palazzolo | | 304 Sparrow | Medford | OR | 97501 |
| James Paradiso | Do Not Use | Use Jam177 | | | |
| James Paradiso | | 351 Manor Dr | Nazareth | PA | 18064 |
| James Parah | | 202 Mohawk Trail | Haverhill | MA | 01832 |
| James Parker | Santa Ana | Interoffice | | | |
| James Patrick Garvey | | 507 Sweet Hollow Rd | Melville | NY | 11747 |
| James Patrick Harrington | | 10100 Pioneer Tr | Truckee | CA | 96161 |
| James Patrick Lavalle | | 90 Glen Rd | Wilmington | MA | 01887 |
| James Patrick Oleary | J Patrick Oleary & Company | 14115 Verde Mar Ln | Houston | TX | 77095 |
| James Patrick Preciado | | 5096 Laurek Pk | Camarillo | CA | 93012 |
| James Penman | | 1957 Ridgemore | Houston | TX | 77055 |
| James Pennycuff Borr | | 547 Woodlawn Rd | Crossville | TN | 38555-0000 |
| James Pete Chiacos | | 412 Orlando Ct | Sparks | NV | 89431 |
| James Peter Kennedy | | 112 Yorktown Ln | Costa Mesa | CA | 92626 |
| James Philip Arrant | | 1418 Willowview | Encinitas | CA | 92024 |
| James Picanso | | 5 Drury Ln | Nashua | NH | 03064 |
| James Pizzo | | 619 North Fox Trail | Round Lake | IL | 60073 |
| James Posey | | 1150 Sunshine Dr | Dandridge | TN | 37725-0000 |
| James Preston | | 10100 Lonesome Pine Dr | Knoxville | TN | 37932 |
| James R Alva | | 25016 Northern | Moreno Valley | CA | 92551 |
| James R Boggs Real Estate Appraisals | | PO Box 13456 | El Paso | TX | 79913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James R Cochran Jr | Cochran Appraisal Service | 95 Rainbow Dr | | Bidwell | OH | 45614 |
| James R Eddington | | PO Box 1313 | | Kalispell | MT | 59903 |
| James R Evans | | 4589 Norris Rd | | Fremont | CA | 94536-6740 |
| James R Fedewa | | 11363 W Price Rd | | Fowler | MI | 48835 |
| James R Gillespie Pa | James Gillespie | 300 West Myrtle | Ste 100 | Boise | ID | 83702 |
| James R Gillin | | 1762 Vallecito Dr | | San Pedro | CA | 90732 |
| James R Harrell | | 16211 Evergreen Lake Ln | | Cypress | TX | 77429 |
| James R Johnson | | 24875 Nueva Vista | | Laguna Niguel | CA | 92677 |
| James R Jones | | 4375 Eagle St | | Denver | CO | 80239-0000 |
| James R Kearns Jr | | 152 Equinox Rd | | Stafford | NJ | 08050 |
| James R Smith | Apraisal Smith | 4656 Cedar Glen Pl | | Castle Rock | CO | 80109 |
| James R Splitt | | 673 E Willow St | | Elburn | IL | 60119 |
| James R Stachyra | | 920 Ridge Square | | Elk Grove Village | IL | 60007 |
| James R Sullivan | | 3610 S Cherokee St | | Englewood | CO | 80110-0000 |
| James R Tartamella | | 2434 Southport Way Ste E | | National City | CA | 91950 |
| James R Vogler | | 4711 E Mckinnon Dr | | Anaheim Hills | CA | 92807 |
| James R Walt | | 18 Dwyer Pl | | Stlouis | MO | 63124 |
| James R Wilkey | | 1453 Pso Fino Pl | | Norco | CA | 92860 |
| James R Williams | | 5902 Mt Eagle Dr 1016 | | Alexandria | VA | 22303 |
| James Randall Stanfield | | 2600 University Acres Dr | | Orlando | FL | 32817 |
| James Ray Crockwell | | 1003 Nw Shattuck Way | | Gresham | OR | 97030 |
| James Reasonover | | 2652 Hansford Dr | | Thompson Station | TN | 37179-0000 |
| James Reese | | 1105 Daniel Dr | | Petaluma | CA | 94954 |
| James Rey Pilcher | | 379 N Ironpike Circle | | Anaheim | CA | 92807 |
| James Richard Garvey | | 10 Mt Pleasant Court | | Woburn | MA | 01801 |
| James Richard Klusmann | | 320 E Oak Ln | | Oak Creek | WI | 53154 |
| James Richard Mellec | | 20239 Roseland | | Southfield | MI | 48076 |
| James Richard Olson | | 3484 Limber Pine Ct | | Colorado Spgs | CO | 80920 |
| James Riggs Walt | | 18 Dwyer Pl | | St Louis | MO | 63124 |
| James Rigoulot | | 15720 John J Delaney Dr Ste 201 | | Charlotte | NC | 28227 |
| James River Ins Co | | PO Box 27648 | | Richmond | VA | 23261 |
| James River Mortgage Llc | | 1517 Huguenot Rd Ste 201 | | Midlothian | VA | 23113 |
| James Robert Cella | | 43441 Parish St | | South Riding | VA | 20152 |
| James Robert Cleer | | 1158 Hudson Dr | | Howell | MI | 48843 |
| James Robert Fulton | | 40 Ponderosa Pl | | Hewitt | NJ | 07421 |
| James Robert Myers | | 3311 Sante Fe Pkwy | | Atlanta | GA | 30350 |
| James Robert Sinars | | 7345 Wickford Dr | | Alexandria | VA | 22315 |
| James Roger Laarveld | | 1029 Buccaneer Dr | | Schaumburg | IL | 60173 |
| James Ross | | 12735 Hunterbrook Dr | | Woodbridge | VA | 22192 |
| James Russell Carnes | Carnes Appraisals | PO Box 40091 | | Reno | NV | 89504 |
| James S Barwick | | 3401 70th Way North | | St Petersburg | FL | 33710 |
| James S Billingslea | | 5906 Bryce Ln | | Tampa | FL | 33615 |
| James S Dickerson | | 209 Arthur Ave | | Shreveport | LA | 71105 |
| James S Elvick | | 1008 Harbor Town Circle | | Sparks | NV | 89436 |
| James S Kaiser | | 4222 Logsdons Woods Dr | | Liberty Township | OH | 45011 |
| James S Loper | J Loper & Company | PO Box 2663 | | Bandera | TX | 78003 |
| James S Martinez | San Antonio/2202 | Interoffice | | | | |
| James S Martinez | | 117 Shannon Ridge Dr | | Floresville | TX | 78114 |
| James S Peters | | PO Box 277 | | White Haven | PA | 18661 |
| James S Rucker And Donald Ray Hill | | 13911 Nitida St | | Houston | TX | 77045 |
| James S Starett | Starett & Associates | PO Box 2363 | | Baytown | TX | 77522 |
| James S Starett | Starett & Associates | 25112 W 132nd St | | Olathe | OK | 66062 |
| James S Starett | Starett & Associates | Post Office Box 2363 | | Baytown | TX | 77522 |
| James S Sulayman | | 68 Price Ave | | Columbus | OH | 43201 |
| James San Clemente Emp | | 40 East Walnut St | | Milfred | MA | 01757 |
| James Schaufler | | U/w Unit Manager 3388 | | San Ramon | CA | |
| James Schlachter Borr | | 2612 Bleier Corner | | Zyphyr Hills | FL | 33540 |
| James Scott Buckler | | 2150 S Clayton | | Denver | CO | 80210 |
| James Scott Woodson | Western Safe & Lock Company | 420 London Bridge Rd | | Lake Havasu City | AZ | 86403 |

| | | | | | |
|---|---|---|---|---|---|
| James Sheppard | Las Vegas 4255 | Interoffice | | | |
| James Simpson Borr | | 2399 Se 175th Terr Rd | Silversprings | FL | 34488 |
| James Sinclair Stick | | 50 19th Ave 8 | Longmonte | CO | 80501 |
| James Snyder | 1 300 1 510 | Interoffice | | | |
| James Sowers | | 6912 West Greenway | Peoria | AZ | 85381 |
| James Starett | Starett & Associates | PO Box 2363 | Baytown | TX | 77522 |
| James Steve Waller | | 3417 Cobble St | Nashville | TN | 37211 |
| James Stewart | | 170 Long Island Rd | South Pittsburg | TN | 37380-0000 |
| James Stuckey | | 5554 J Riley West Rd | Greenback | TN | 37742-0000 |
| James Sullivan | | 1932 Belcaro Dr | Knoxville | TN | 37918 |
| James Swanson | | 6420 Sw Pkhill Way | Portland | OR | 97239 |
| James Swendon | Js Appraisals | 1657 Appletree Ln | West Chicago | IL | 60185 |
| James T & Heidi Thompson | | 2946 Jaspers T | San Antonio | TX | 78223 |
| James T Babbage | | 3246 B Sanamadeo | Laguna Woods | CA | 92653 |
| James T Daust | Daust Appraisal Services | 3607 Rosalind Ave South | Orlando | FL | 32806 |
| James T Groth | | 14349 Colby Court | Carmel | IN | 46032 |
| James T Mcneill & Dolores P Mcneill | | 1231 Bonita Ave | La Verna | CA | 91750 |
| James T Strealy | | 1618 Springwood Dr | Houston | TX | 77055 |
| James T Tirona | | 705 Anacapa | Irvine | CA | 92602 |
| James T Westervelt Iii | | 5411 Lynx Court | Frederick | CO | 80504-0000 |
| James Thobaugh | Outhouse To Penthouse | PO Box 883 | Mathis | TX | 78368 |
| James Thomas | | 3 Sandy Pond Rd | Ladera Ranch | CA | 92694-1337 |
| James Thomas Cook | | 1889 Buse St | West Linn | OR | 97068 |
| James Thomas Ingrasin | | 2607 North Houston Dr | La Marque | TX | 77568 |
| James Thomas Majka | | 382 Douglas Fir Dr | Blacklick | OH | 43004 |
| James Thomas Vire | | 1594 Mill Run Court | Lawrenceville | GA | 30045 |
| James Thurman Freeze | | 7808 Haymarket Ln | Raleigh | NC | 27615 |
| James Todd | | 811 Conestoga Trail | Rhome | TX | 76078 |
| James Todd Perry | | 6431 Dylan Springs Ln | Katy | TX | 77450 |
| James Township | | 6060 Swan Creek Rd | Saginaw | MI | 48609 |
| James Tracy Pacot | | 8256 E Birch Tree Ln | Anaheim Hills | CA | 92808 |
| James Travis Van Law | | 30 Fawn Run | Glastonbury | CT | 06033 |
| James Troutman | Troutman Appraisal Group | 10612 Ne 179th St | Battle Ground | WA | 98604 |
| James Tyler Ford | | 1401 S Palmetto Ave 809 | Daytona Beach | FL | 32114 |
| James U Law And Susan L Law | | 204 Leetonia Dr | Troy | MI | 48085 |
| James Umgelter | Elite Appraisals | 9809 Regent Ste 201 | Los Angeles | CA | 90034 |
| James V Montana | | 31 Foxboro Ave | Farmingville | NY | 11738 |
| James Vincent Risoli | | 120 Bell St | Belleville | NJ | 07109 |
| James Vire | Atlanta Retail | 2 229 | Interoffice | | |
| James W Andersen | | 9966 River View Circle | Stockton | CA | 95209 |
| James W Anderson | | 9966 River View Circle | Stockton | CA | 95209 |
| James W Ballis | | 5142 Millwood Dr | Canton | GA | 30114 |
| James W Baros | | 11785 Lakeshore Pl | North Palm Bch | FL | 33408 |
| James W Cushnie | | 12913 Woodbridge | Studio City | CA | 91604 |
| James W Delaplante | Certified Residential | PO Box 540206 | Greenacres | FL | 33454 |
| James W Franklin | | 52 Panorama | Coto De Caza | CA | 92679 |
| James W Hardy | | 720 E Charleston Blvd 100 | Las Vegas | NV | 89104 |
| James W Hogue | | 2508 Ne 30th Ave | Portland | OR | 97212 |
| James W Keyes | | 2480 Irvine Blvd | Tustin | CA | 92782 |
| James W Powell | James Powell Appraisals | PO Box 959 | Shallotte | NC | 28459 |
| James W Rist | Hoysler Associates Inc | 1400 Cannon Circle Ste 2 | Faribault | MN | 55021 |
| James W White | | 3223 Olmpic Blvd West | University Pl | WA | 98466 |
| James W Winfield | | 103 Fernwood Dr | Moon Twp | PA | 15108 |
| James Wang | | 1646 N Fireside St | Irvine | CA | 92867 |
| James Wang 1131 | | 1646 N Fireside St | Orange | CA | 92867 |
| James Waters | | 1413 Wales Ave | Maryville | TN | 37804-0000 |
| James West Borr | | 306 Meadowbrook Dr | Mc Minnville | TN | 37110-0000 |
| James Whitesides | | 403 White Rose Circle | Draper | UT | 84020 |
| James Widman | | 6022 Prospect Ave | Dallas | TX | 75206 |
| James William Oliver | | 101 Turkey Crossing Rd | Elgin | SC | 29045 |

| | | | | |
|---|---|---|---|---|
| James William Riesgo | | 252 South Joanne | Ventura | CA | 93003 |
| James William Thorley | | 3421 Lafayette Ave | Gilbert | AZ | 85297 |
| James Williams | | 5024 Melanie Ave | Memphis | TN | 38118-0000 |
| James Willis | | 8185 South Poplar Way | Centennial | CO | 80112 |
| James Wilson | | 1815 Briceville Hwy | Briceville | TN | 37710-0000 |
| James Wright | James Wright Company | 217 Brent St | Wadesboro | NC | 28170 |
| James Wright | | 99 Haig Ct | Georgetown | SC | 29440-0000 |
| James Wright | | 901 W Lynwood | Phoenix | AZ | 85007 |
| James Wu Emp | 1 3337 Cn 350 | Interoffice | | | |
| James York | | 3549 Shakertown Rd | Knoxville | TN | 37013-0000 |
| Jamesburg Boro | | 131 Perrineville Rd | Jamesburg | NJ | 08831 |
| Jamesgoldman & Haugland Pc | | PO Box 1770 | El Paso | TX | 79949-1770 |
| Jameson | | PO Box 96 | Jameson | MO | 64647 |
| Jameson L Syn | | 7085 Santa Irene | Buena Pk | CA | 90620 |
| Jamesport | | PO Box 222 | Jamesport | MO | 64648 |
| Jamesport Township | | Route 2 | Jamesport | MO | 64648 |
| Jamessa Jones | | 22018 Ybarra Ave | Woodland Hills | CA | 91364 |
| Jamestown | | PO Box 265 | Jamestown | MO | 65046 |
| Jamestown Area Sd/greene Twp | | 277 Dowling Rd | Jamestown | PA | 16134 |
| Jamestown Area Sd/jamestown Boro | | PO Box 512 | Jamestown | PA | 16134 |
| Jamestown Boro | | PO Box 512 | Jamestown | PA | 16134 |
| Jamestown City | | PO Box 587 | Jamestown | KY | 42629 |
| Jamestown City | | City Of Jamestown Treasurer | Jamestown | NY | 14702 |
| Jamestown City | | PO Box 670 | Jamestown | TN | 38556 |
| Jamestown City Sd City Of Jame | | 200 E Third St | Jamestown | NY | 14701 |
| Jamestown City Sd T/o Busti | | PO Box 150 | Jamestown | NY | 14701 |
| Jamestown City Sd T/o Carroll | | Municipal Building | Jamestown | NY | 14701 |
| Jamestown City Sd T/o Ellicott | | PO Box 150 | Jamestown | NY | 14701 |
| Jamestown City Sd T/o Kiantone | | PO Box 150 | Jamestown | NY | 14701 |
| Jamestown Mut Ins Co | | PO Box 130 | Kieler | WI | 53812 |
| Jamestown Town | | 44 South West Ave | Jamestown | RI | 02835 |
| Jamestown Town | | 1301 Spring Valley Rd | Cuba City | WI | 53807 |
| Jamestown Township | | 2380 Riley St PO Box | Jamestown | MI | 49427 |
| Jamesville Dewitt Csd T/o Dew | | PO Box 159 | Dewitt | NY | 13214 |
| Jamesville Dewitt Csd T/o Laf | | PO Box 606 | Dewitt | NY | 13214 |
| Jamesville Dewitt Csd T/o Ono | | 4801 West Seneca Turnpike | Syracuse | NY | 13215 |
| Jamesville Dewitt Csd T/o Pom | | PO Box 606 | Dewitt | NY | 13214 |
| Jamesville Town | | PO Box 215 | Jamesville | NC | 27846 |
| Jami L Miller | | 516 S Pendleton Ave | Pendleton | IN | 46064 |
| Jami L Shulman | | 22159 Schoolcraft | Canoga Pk | CA | 91303 |
| Jami Marie Moeller | | PO Box 361 | Orting | WA | 98390 |
| Jami N Nelson | | 7217 Astin Ct | Louisville | KY | 40219 |
| Jamie A Lawson | | 6608 Woodford Ln | Indianapolis | IN | 46237 |
| Jamie Alan Suskovich | | 7455 Oakland Hills Court | Indianapolis | IN | 46236 |
| Jamie Allyn Larkin | | 6723 Emmanuel Ct | Gainesville | VA | 20155 |
| Jamie Ann Martin | | 825 J B S Pkwy Ste 1 B | Odessa | TX | 79761 |
| Jamie Borman | | 9420 Underwood Ave Ste 100 | Omaha | NE | 68114 |
| Jamie Brougher | | 2327 W Sierra St | Phoenix | AZ | 85029 |
| Jamie C Benson | | 505 Redbud Ln | Baytown | TX | 77520 |
| Jamie Chavez | | 831 Chapman St | Bakersfield | CA | 93307 |
| Jamie Cochrane | | 210 Commerce | | | |
| Jamie D Magar | Accutech Appraisal | 2040 Nelson St | Lakewood | CO | 80215 |
| Jamie D Mason | | 477 Quail Meadow | Irvine | CA | 92603 |
| Jamie E Askin | | 1370 Brook St | Stcharles | IL | 60174 |
| Jamie Geraldine Branson | | 2984 Palo Verde Wy | Antioch | CA | 94509 |
| Jamie Golden | Home 2 Home | PO Box 369 | Milaca | MN | 56353 |
| Jamie Golden | Re/max Reliance | 1010 5th St Se | Milaca | MN | 56353 |
| Jamie Irene Laskowski | | 202 Knoll Lake | Mission Viejo | CA | 92692 |
| Jamie J Bryant | | 1250 S Beverly Glen Blvd 106 | Los Angeles | CA | 90024 |
| Jamie J Wren | | 16135 Finland Ave W | Rosemount | MN | 55068 |

| | | | | | |
|---|---|---|---|---|---|
| Jamie K Park | | 3734 Clarington Ave | | Los Angeles | CA | 90034 |
| Jamie L Hunt | | 616 New Moon St | | Avon | IN | 46123 |
| Jamie L Kutzmarski | | 1203 Charco | | San Clemente | CA | 92673 |
| Jamie L Mitchell | | 1406 Cox Landing | | Baltimore | MD | 21226 |
| Jamie L Sanders | | 541 Briar Meadows | | Wentzville | MO | 63385 |
| Jamie Laskowski Emp | 1 210 2 500 | Interoffice | | | | |
| Jamie Lawson 3327 | | Indianapolis | | | | |
| Jamie Lee Curreri | | 2018 Court North Dr | | Melville | NY | 11747 |
| Jamie Lee Infanger | | 8622 Lampson Ave | | Garden Grove | CA | 92841 |
| Jamie Lewis Realty | | 6 Whipple Pl | | Greenwich | NY | 12834 |
| Jamie Lyn Bowthorpe | | 504 Walton Dr | | North Salt Lake | UT | 84054 |
| Jamie M Hill | | 916 Huston St | | Marysville | CA | 95901 |
| Jamie M Moore | | 21005 Rose Knob Dr | | Reno | NV | 89506 |
| Jamie M Sanchez | | 1056 Peaceful Dr | | Corona | CA | 92880 |
| Jamie Manford | | 4916 245th St East | | Graham | WA | 98338 |
| Jamie Mason | 18400 Vk 9th Fl | Interoffice | | | | |
| Jamie Michael Viramontes | | 432 Redtail Dr | | Brea | CA | 92823 |
| Jamie Michele Teitel | | 2016 Alta Meadows Ln | | Delray Beach | FL | 33444 |
| Jamie Misty Broome | | 8821 Hunters Glen Trail | | Ft Worth | TX | 76120 |
| Jamie Moore | Reno | 2 205 | Interoffice | | | |
| Jamie Nicole Morales | | 20335 E 47th Pl | | Denver | CO | 80249 |
| Jamie R Grizzard | | 2117 Chaparral Way | | Stockton | CA | 95209 |
| Jamie R Steelman | | 915 Lavergne Ln | | La Vergne | TN | 37086 |
| Jamie R Steelman Emp | | 915 Lavergne Ln | | La Vergne | TN | 37086 |
| Jamie R Webb | | 1098 Ventura St | | Fillmore | CA | 93015 |
| Jamie Renee Borman | | 12416 Wirt St | | Omaha | NE | 68164 |
| Jamie Renner Appraisal Services | Jamie Renner | PO Box 1375 | | Ridgefield | WA | 98642 |
| Jamie Rose Caglia Berry | | 14591 Homerite Dr | | San Jose | CA | 95124 |
| Jamie S Cochrane | | 10498 Whitecrown Cir | | Corona | CA | 92883 |
| Jamie S Stiles | | 21 Kemble Ave | | Morristown | NJ | 07960 |
| Jamie Sanchez | 1 3347 4 720 | Interoffice | | | | |
| Jamie Viramontes Emp | 1 184 10 122 | Interoffice | | | | |
| Jamie Wren | | 16135 Finland Ave W | | Rosemount | MN | 55068 |
| Jamie Ybarra | | 11782 Onyx St | | Garden Grove | CA | 92845 |
| Jamiese Alanda Miller & Alinda Miller | | 4329 41st Ave N | | Birmingham | AL | 35217 |
| Jamika Mobley | | 3612 Sumter Ave | | Chattanooga | TN | 37406-0000 |
| Jamillah T De Burst | | 755 San Pedro Ln | | Morgan Hill | CA | 95037 |
| Jamis Fine Foods | | 6600 S Rice Ste C | | Bellaire | TX | 77401 |
| Jamison A Johnson | | 4189 W Lk Samm Pkwy Se | | Bellevue | WA | 98008 |
| Jamison Johnson | Bellevue Wholesale | Interoffice | | | | |
| Jamison Law Group | | 11500 W Olympic Blvd 360 | | Los Angeles | CA | 90064 |
| Jamison Signs | Fastsigns | 12125 Montgomery Rd | | Cincinnati | OH | 45249 |
| Jammie Alvers | 1 3349 4 300 | Interoffice | | | | |
| Jammie D Sujishi | | 367 Deerfield Ave | | Irvine | CA | 92606 |
| Jammie M Huertas | | 12720 Laurel St | | Lakeside | CA | 92040 |
| Jams Inc | | PO Box 512850 | | Los Angeles | CA | 90051-0850 |
| Jan & Marlene Neiman | | 6349 Nw 25th Way | | Boca Raton | FL | 33496 |
| Jan A Milburn | | 152 Terra Ln | | Durango | CO | 81303-0000 |
| Jan Brasher | Re/max Westside | 3617 Spring Beauty Court | | Powder Springs | GA | 30127 |
| Jan Brasher | | 3617 Spring Beauty Court | | Powder Spring | GA | 30127 |
| Jan Burnett | | 806 Inglewood St | | Salinas | CA | 93906 |
| Jan Dephillips | 1 3351 4 200 | Interoffice | | | | |
| Jan E De Phillips | | 24391 Totuava Circle | | Mission Viejo | CA | 92691 |
| Jan E Greenhow | Greenhow Appraisals | PO Box 2938 | | Prescott | AZ | 86302 |
| Jan Jacobs | | 446 Denison Dr | | Pottsboro | TX | 75056 |
| Jan Johnson Md | | 5 Journey 5 | | Aliso Viejo | CA | 92656 |
| Jan Kohake | | 3535 Coppola Ave | | Visalia | CA | 93277 |
| Jan M Fredrickson | | 1080 Andy | | Sacramento | CA | 95838 |
| Jan M Mansfield | | 11531 Canterberry Ln | | Parker | CO | 80138 |
| Jan M Zorbas | | 1077 Rubicon St | | East Liverpool | OH | 43920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan Mansfield | Englewood 4258 | Interoffice | | | | |
| Jan P Johnson Chapter 13 Trustee | | PO Box 1557 | | Sacramento | CA | 95812 |
| Jan Pro Cleaning Systems Of Puget Sound | | 3819 100th St Sw Ste 8b | | Lakewood | WA | 98499 |
| Jan Rofsky | | 2037 Ne 49th Ave | | Portland | OR | 97213 |
| Jan S Tabaka | | 1604 S Bayshore Dr | | Milton | DE | 19968 |
| Jan S Tabaka | | PO Box 474 | | Milton | DE | 19968 |
| Jan Smith | | 14413 Ne 88th St | | Vancouver | WA | 98687 |
| Jan Smith Emp | | 7720 Ne Vancouver Mall Dr Ste | | Vancouver | WA | 98662 |
| Jana E Cooper | | 2535 W Lincoln Ave | | Anaheim | CA | 92801 |
| Jana L Tretter | | 551 E 37th St | | Indianapolis | IN | 46205 |
| Jana L Weitkemper | | 203 9 Enchanted | | Manchester | MO | 63021 |
| Jana Tollison | | 338 Grace Dr | | Sparta | TN | 38583-0000 |
| Janak Pravin Pancholi | | 20012 Gateshead Cir | | German Town | MD | 20876 |
| Janalyn Rochell Orlik | | 14352 Colonial Grand Blvd | | Orlando | FL | 32837 |
| Janan Halil | Morris Plains | Interoffice | | | | |
| Janan Halil | | 44 Deanna Dr | | Hillsborough | NJ | 08844 |
| Jancie Fitzgerald | | 734 Bay Berry Dr | | Cary | IL | 60013 |
| Jandi Lynn Kulaga | | 9525 W Monte Vista Rd | | Phoenix | AZ | 85037 |
| Jane A Wahl | | 3899 Equestrian Ct | | Columbus | OH | 43221 |
| Jane Acevedo | | 5409 Sweetwater Dr | | El Paso | TX | 79924 |
| Jane Amie Conteh Morgan | | 26433 Whirlaway Terrace | | Wesley Chapel | FL | 33544 |
| Jane Butschie | | 7301 Osceola Dr | | Cincinnati | OH | 45243 |
| Jane C Finlan | | 5046 Travis Dr N9 | | Indianapolis | IN | 46235 |
| Jane Capurro Emp | | 2260 Reno Hwy A | | Fallon | NV | 89406 |
| Jane D Wilson | | 9402 Farmstead Ln | | Louisville | KY | 40291 |
| Jane Davenport | Realty Max | 104 E Wyandot Ave | | Upper Sandusky | OH | 43351 |
| Jane E Peace | | PO Box 740065 | | Arvada | CO | 80006-0065 |
| Jane Guzior | Guzior Appraisal Services | 1710 Davinici Ln | | Clarks Summit | PA | 18411 |
| Jane Kizer | | | | | | |
| Jane Maher Capurro | | 75 Bench Rd | | Fallon | NV | 89406 |
| Jane Nichols Inc | | 12114 104th Ave East | | Puyallup | WA | 98374 |
| Jane Nicole Danneskiold | | 24915 Magic Mountain Pkwy | | Valencia | CA | 91355 |
| Jane Wahl | | 3899 Equestrian Court | | Columbus | OH | 43221 |
| Janeen M Tutolo | | 7247c Foxmill Ln | | Mentor | OH | 44060 |
| Janeil Micah Garabedian | | 2700 Ridgeline | | Corona | CA | 92882 |
| Janek H Nowak | Tri County Apprasial | PO Box 199 | | Williams | OR | 97544 |
| Janel A Phillips | Appraisal Specialties | PO Box 2163 | | Roseburg | OR | 97470 |
| Janell Deanna Evans | | 39 Floramar | | Rancho Santa Margarita | CA | 92688 |
| Janell Diane Oates | | 14215 Marin Dr | | Cypress | TX | 77429 |
| Janell Goihl | | 9280 Cortland Alcove | | Woodbury | MN | 55125 |
| Janell Wright | | | | | | |
| Janelle C Williams | | 5531 Belgrave Ave | | Garden Grove | CA | 92845 |
| Janelle Hernandez | San Ramon / Ws | 2 330 | Interoffice | | | |
| Janelle Lee Rosette | | 79 Kingston Dr | | Aurora | OH | 44202 |
| Janelle M Pratt | | 1301 First Ave | | Seattle | WA | 98101 |
| Janelle N Hernandez | | 2430 Sweetwater Dr | | San Leandro | CA | 94578 |
| Janelle Renee Hanson | | 2197 64th Ave S | | St Petersburg | FL | 33712 |
| Janelle Sandoval Espinoza | | 23329 Breezy Way | | Moreno Valley | CA | 92557 |
| Janelle Taylor | | 8655 Lake Ashmere Dr | | San Diego | CA | 92119 |
| Janepher Ann Carcamo | | 3122 Blythe Ave | | Highland | CA | 92346 |
| Janese Charlson | | 18398 S Fischers Mill Rd | | Oregon City | OR | 97045 |
| Janese Charlson Emp | | 12550 Se 93rd Ave Ste 150 | | Clackamas | OR | 97015 |
| Janesville City | | 18 N Jackson | | Janesville | WI | 53545 |
| Janesville Town | | 5504 W Fenrick Rd | | Janesville | WI | 53545 |
| Janet A Craig | | 1302 Morris Court | | North Wales | PA | 19454 |
| Janet A Uy | | 4723 Snowden Ave | | Lakewood | CA | 90713 |
| Janet Alcorn Emp | | 10500 Kincaid Dr Ste 400 | | Fishers | IN | 46038-9515 |
| Janet Carol Thomas | | 114 Pershing Ave | | Roselle Pk | NJ | 07204 |
| Janet D Hickman | | 11301 Kelowria St | | Lake View Terrace | CA | 91342 |
| Janet Divincenzo | | 11 Fuertes | | Irvine | CA | 92617 |

| | | | | | |
|---|---|---|---|---|---|
| Janet E Beaver | | 2066 Gold Nugget Dr | Plumas Lake | CA | 95961 |
| Janet E Stroble | Stroble & Associates | PO Box 1541 | Orofino | ID | 83544 |
| Janet Elaine Larsen | | 1604 Auegro Ave | Concord | CA | 94521 |
| Janet Gallagher | | 9306 Charter Pine St | Houston | TX | 77070 |
| Janet Gallego | 1 184 10 300 | Interoffice | | | |
| Janet Ghindia | | 528 Lost Valley Pl | Castle Rock | CO | 80108 |
| Janet Grace Unruh | | 11651 Village Pl Dr | Houston | TX | 77077 |
| Janet Joyce Bartels | | 823 N Emroy | Elm Hurst | IL | 60126 |
| Janet K Fobes | Fobes Appraisal Services | PO Box 52 | Alsea | OR | 97324 |
| Janet K Weaver | | 14919 E Harvard Ave | Aurora | CO | 80014 |
| Janet Kay Alcorn | | 3820 Glencairn Ln | Indianapolis | IN | 46226 |
| Janet L Davis | | 3700 South Danube Circle | Aurora | CO | 80013-0000 |
| Janet L Davis | | 86205 Cherokee Dr | Eugene | OR | 97402 |
| Janet L Di Vincenzo | | 11 Fuertes | Irvine | CA | 92617 |
| Janet L Ferguson | | 81 Pomelo | Rch Sta Margarita | CA | 92688 |
| Janet L Kenney | | 3819 West Saguaro Pk Ln | Glendale | AZ | 85310 |
| Janet L Mackintosh | | 7840 Sundown Dr | St Petersburg | FL | 33709 |
| Janet L Martin | | 724 Nobel Dr | Santa Cruz | CA | 95060 |
| Janet L Parker & Associates Llc | | PO Box 3321 | Baton Rouge | LA | 70821 |
| Janet Lee Bullock | | 165 Rushing St | Richmond Hill | GA | 31324 |
| Janet Lopata | | PO Box 582 | Chino Valley | AZ | 86323 |
| Janet Lopata 4241 | | 1955 Commerce Vendor Circle Ste D | Prescott | AZ | 86301 |
| Janet M Goodwyn | Asap Appraisals | 6811 Santee Ave | Westerminster | CA | 92683 |
| Janet M Lopata | Prescott 4241 | Interoffice | | | |
| Janet M Lubrano | | 34 Bramble Ln | Matawan | NJ | 07747 |
| Janet M Lynch | | 1700 Peggy | Petaluma | CA | 94954 |
| Janet Mackintosh | Tampa W/s | Interoffice | | | |
| Janet Marie Bruflladt | | 2533 El Segundo Dr | Rancho Cordova | CA | 95670 |
| Janet Mick Residential Appraisals | Janet Mick | 2113 Brookhollow Dr | Abiline | TX | 79605 |
| Janet Murray Hensley | | 12618 Se 212th Pl | Kent | WA | 98031 |
| Janet N Kiggundu | | 2130 Highpointe Dr 209 | Cornoa Hills | CA | 92879 |
| Janet Porterfield | Porterfield Appraisal | 1198 Ponderosa Way | Woodland Pk | CO | 80863 |
| Janet Reitz | Reitz Appraisal Service | PO Box 935 | Jamul | CA | 91935 |
| Janet Rene Entwistle | | 848 Thorn St Apt84 | Sewickley | PA | 15143 |
| Janet Rita Fogarty | | 79 Gilson Rd | Scituate | MA | 02066 |
| Janet S Gallego | | 2556 N Torres | Orange | CA | 92865 |
| Janet Seung Lee | | 26 Monstad St | Aliso Viejo | CA | 92656 |
| Janet Thomas | Morris Plains/home 123 | Interoffice | | | |
| Janet Thompson Davis | | 4040 Lynncrest Dr Unit Ne | Cleveland | TN | 37323-0000 |
| Janet Toshi Okimoto | | 10117 Walnut St | Bellflower | CA | 90706 |
| Janet Uy | 1 3351 4 235 | Interoffice | | | |
| Janet Vasquez | Vip Appraisal | 759 Fillmore St | Santa Paula | CA | 93060 |
| Janet West | | PO Box 21930 | Carson City | NV | 89721 |
| Janet Williams | | 2160 South Pkwy East | Memphis | TN | 38114 |
| Janet Yu | | 8551 Hydra Ln | San Diego | CA | 92126 |
| Janett Garcia | | 2102 West Glenwood | Santa Ana | CA | 92704 |
| Janette C Heyl | | 1 Calendula | Rsm | CA | 92688 |
| Janette O Hope Crichlow | | 14424 E Colorado Dr Unit 101 | Aurora | CO | 80012-0000 |
| Janette Smith | | Woodland Hills Wholesale | | | |
| Janette Smith | | 17141 Tribune St | Granada Hills | CA | 91344 |
| Janica A Workman | | 1838 Avenida Monte | San Dimas | CA | 91773 |
| Janice Beneke | Bloomington Wholesale | Interoffice | | | |
| Janice Camba Gacusan | | 11180 Bugatti Court | Jacksonville | FL | 32246 |
| Janice Christofic | | 2073 Cartagena Dr | Yuba City | CA | 95993 |
| Janice Curran | Era Modern Realty | 119 Court St Ste 200 | Woodland | CA | 95695 |
| Janice Davis | | 306 S Lewis St | La Grange | GA | 30241 |
| Janice Day Emp | 1 3337 Cn 200 | Interoffice | | | |
| Janice Diggs | | 848 Brentnell Ave | Columbus | OH | 43219 |
| Janice E Olejniczak | | 7769 W Frost Dr | Littleton | CO | 80128-0000 |

| | | | | |
|---|---|---|---|---|
| Janice Edwards And Edward J Brown Esq | | As Her Attorney | | |
| Janice Elaine Robins | | 2391 Windmire Way | Anderson | IN | 46012 |
| Janice Eleanor Barry | | 3617 W Ashton Dr | Anthem | AZ | 85086 |
| Janice F Koishor | | 4762 Griffith | Fremont | CA | 94538 |
| Janice Gomez | | 18702 Andalusian | Cypress | TX | 77433 |
| Janice Hartiens | | PO Box 168 | Duson | LA | 70529 |
| Janice Helene Brown | | 169 Riverside Dr | Norwell | MA | 02061 |
| Janice K C Lizzi | | 13851 Pine Valley Rd | Pine | CO | 80470-0000 |
| Janice K Davis | | 6560 Bridgewood Dr | Santa Rosa | CA | 95409 |
| Janice K Youngblood | | 800 Post Oak Blvd | Houston | TX | 77056 |
| Janice L Galan | | 8254 Atlanta Ave J | Huntington Bch | CA | 92646 |
| Janice L Mundt | | 3107 166th Pl Se | Mill Creek | WA | 98012 |
| Janice L Palmer | | 8111 Valencia Dr | Huntington Bch | CA | 92647 |
| Janice Lynne Brunswick | | 12832 Sylvan St | Garden Grove | CA | 92845 |
| Janice M Beneke | | 1265 Laurel Ave | Saint Paul | MN | 55104 |
| Janice M Izor | | 958 E J St | Chula Vista | CA | 91910 |
| Janice M Selck | | 2702 Nw 4th St | Blue Springs | MO | 64014 |
| Janice Marie Pinto | | 3837 Mill Rd | Collegeville | PA | 19426 |
| Janice Marie Smith | | 908 Suntree Ct | Sunnyvale | CA | 94086 |
| Janice Mary Day | | 9 Cambria Dr | Corona Del Mar | CA | 92625 |
| Janice Pinto Emp | | 630 W Germantown Pike | Plymouth Meeting | PA | 19462 |
| Janice Vanderpool | | 7737 Hopi Trail | Yucca Valley | CA | 92284 |
| Janice Youngblood | Houston 4113 | Interoffice | | | |
| Janice Youngblood | | 800 Post Oak Blvd 66 | Houston | TX | 77056 |
| Janie Didonna | | 6995 Peregrine Way | Highlands Ranch | CO | 80130-0000 |
| Janie G Smith And Carolyn Smith Booker | | 2300 10th Ave South | Nashville | TN | 37204 |
| Janie J Leong | | 1907 Messina Dr | San Jose | CA | 95132 |
| Janie M Kirkus | | 2700 Woodland Pk Dr | Houston | TX | 77082 |
| Janie Terrazaz | | 5670 Wilshire Blvd | Los Angeles | CA | 90036 |
| Janiece Struloeff | | 13399 Se 141 St | Clackamas | OR | 97105 |
| Janina I Kosloski | | 25885 Trabuco Rd | Lake Forest | CA | 92630 |
| Janine Iuliano Emp | | Chicago/wholesale | | | |
| Janine Jessica Pacheco | | 932 N Claudia St | Anaheim | CA | 92805 |
| Janine L Bodwin | | 701 N El Camino Real 304 | San Mateo | CA | 94401 |
| Janine Laurette Iuliano | | 2309 Carpenter Ave | Plainfield | IL | 60544 |
| Janine M Hunter | | 1049 Rashford Dr | Placentia | CA | 92870 |
| Janine Pacheco Emp | | 1610 E St Andrew Pl Ste B 150 | Santa Ana | CA | 92646 |
| Janine R Hawkins | | 26342 Forest Ridge | Lake Forest | CA | 92630 |
| Janine Tang | | Worth Funding/1500 | | | |
| Janine Tang | | 19818 Falcon Crest Court | Porter Ranch | CA | 91326 |
| Janis Evon Reyher | | 3886 S Halifax St | Aurora | CO | 80013 |
| Janis K Slaughter | | 1142 330th St | Harvester | IA | 50234 |
| Janis Marie Adams | | 17010 Jane Lynn Ln | Houston | TX | 77070 |
| Jann Mckenzie | | 947 E Vaughn St | Tempe | AZ | 85283 |
| Janna Jannest | Appraisal Network | 2346 Cheyenne Dr | Bishop | CA | 93514 |
| Janna R Harwood | | 33434 Sw Wilson Ln | Scappoose | OR | 97056 |
| Janna Shaporda | | 1056 W Edgewater Ln | Moses Lake | WA | 98837 |
| Janna Van Nest | Appraisal Network | 2346 Cheyenne Dr | Bishop | CA | 93514 |
| Janneane Baker | | 5537 96th Ave North | Pinellas Pk | FL | 33782 |
| Jannett Griffiths | | 1075 W 68th St 212 | Hialeah | FL | 33014 |
| Jannette Mezen Stinnett | | 18 Kingsway Dr | Ladera Ranch | CA | 92694 |
| Jannette S Kamdar | | 1112 Summitridge Dr | Diamond Bar | CA | 91765 |
| Jannia Gamoneda | | 7649 Nw 183 Terrace | Hialeah | FL | 33015 |
| Januz Bikich | | 2788 Claremont Circle E | Jacksonville | FL | 32207 |
| Japath Taylor | | 2457 Deerwood Dr | Little Elm | TX | 75068 |
| Jaque Howard | | 573 County D A Ste 102 | Hudson | WI | 54016 |
| Jaquez Real Estate | | 1987 Klamath Dr | Camarillo | CA | 93010 |
| Jara & Associates Inc | | 170 Lakeshore Ct | Richmond | CA | 94804 |
| Jarad Broadcasting | | 3075 Veterans Memorial Hwy Ste 201 | Ronkonkoma | NY | 11779 |

| | | | | |
|---|---|---|---|---|
| Jaradul Mortgage Inc | | 5217 Adams St | Hollywood | FL | 33021 |
| Jared A Gentry | | 76 Deer Run Rd | Perkasie | PA | 18944 |
| Jared A Thom | | 635 S Ellis St | Chandler | AZ | 85224 |
| Jared A Yagjiun | Pinnacle Appraisal | 36 Cherry St | Medford | MA | 02155 |
| Jared B Johnson | | 1717 Manhattan Ave | Hermosa Beach | CA | 90254 |
| Jared G Smith | | 4802 E Ray Rd | Phoenix | AZ | 85044 |
| Jared H Rockman | | 5364 Long Peak St | Brighton | CO | 80601 |
| Jared J Hatch | | 380 Towne Ct E | Gahanna | OH | 43230 |
| Jared J Johnson | | 401 Gardner St E | Wayzata | MN | 55391 |
| Jared Michael Hannifin | | 927 Wexford Way | Auburn | GA | 30011 |
| Jared Ray Haggard | | PO Box 1764 | Granbury | TX | 76048 |
| Jared S Curry | | 3119 N Meridian St | Indianapolis | IN | 46208 |
| Jared Thom | | 635 S Ellis St 3122 | Chandler | AZ | 85224 |
| Jared Thom Emp | Chandler / Retail | Interoffice | | | |
| Jarod & Jessie Sutphin | | 10309 Samuels Way | Concord | NC | 28027 |
| Jarod Stephen Oliver | | 5456 Pernod Ave | Stlouis | MO | 63139 |
| Jaroslawicz & Jaros | David Jaroslawicz | 150 Williams St – 19th Fl | New York | NY | 10038 |
| Jarratt Town | | PO Box 336 | Jarratt | VA | 23867 |
| Jarred Goldberg Inc | | 4340 Campus Dr Ste 200 | Newport Beach | CA | 92660 |
| Jarrell Pre Cast Inc | | 9685 N Casa Grande Hwy | Tucson | AZ | 85743 |
| Jarret K Mcclain | | 12851 Haster St | Garden Grove | CA | 92840 |
| Jarret Thomas Harris | | 5 Elm St | Lincoln Pk | NJ | 07035 |
| Jarret David Ingalls | | 1950 Logan St | Denver | CO | 80203 |
| Jarrett Town/use Va0880002 | | PO Box 336 | Jarrett | VA | 23867 |
| Jarretts Appraisal Service | | PO Box 2422 | Bellaire | TX | 77402 |
| Jarretts Appraisal Services | | PO Box 2422 | Bellaire | TX | 77402 |
| Jarrod I Brown | | 196 Lakeview Ave | West Harrison | NY | 10604 |
| Jarrod Sullivan | | 15423 Plantation Oaks Dr | Tampa | FL | 33647 |
| Jarvis Award Sign And Flag Company | | 113 Old Hickory Blvd East | Madison | TN | 37115 |
| Jarvis Becton | | 4730 Riverdale Rd Ste 7 | Memphis | TN | 38141 |
| Jarvis L Broeckel | | 6841 W Dale Ln | Peoria | AZ | 85383 |
| Jasen Makoto Wong | | 4702 Canyon Rim Dr | Whittier | CA | 90601 |
| Jasmin Christian | | 1627 11th Pl Ne | Washington | DC | 20002 |
| Jasmin Luciano | | 5305 Oak Pk Ln | Oak Pk | CA | 91377 |
| Jasmina K Koev | | 1544 Plntia | Newport Beach | CA | 92663 |
| Jasmina Petrovski | | 405 Preservation Ln | Gahanna | OH | 43230 |
| Jasmine A Recto | | 312 Curtola Pkwy | Vallejo | CA | 94590 |
| Jasmine Barry | | 7330 Ponce Ave | West Hills | CA | 91307 |
| Jasmine Beth Valenzuela | | 20 Calle Viveza | San Clemente | CA | 92673 |
| Jasmine C Quinerly | | 3905 Dowling St | Houston | TX | 77004 |
| Jasmine Joann Medina | | 356 Coronado Ave | Long Beach | CA | 90814 |
| Jasmine R Camacho | | 7219 Washington Ave | Whittier | CA | 90602 |
| Jasmine S Ruiz | | 4271 Fitzwilliam St | Dublin | CA | 94568 |
| Jason & Alison Kelso | | 12558 Legend Lakes Dr | Roscoe | IL | 61073 |
| Jason & Jennifer Brannen | | 2208 Gambel Oak Way | Bakerfields | CA | 93311 |
| Jason & Leah Alford | | 6942 Fm 1960 East 107 | Humble | TX | 77346 |
| Jason A Anderson | | 238 Willow St | Inverness | IL | 60010 |
| Jason A Balthasar | | 3141 Michelson | Irvine | CA | 92612 |
| Jason A Booker | San Ramon | Interoffice | | | |
| Jason A Castrorao | | 4242 Village Dr Apt K | Chino Hills | CA | 91709 |
| Jason A Gonzales | | 26322 Towne Centre Dr | Foothill Ranch | CA | 92610 |
| Jason A Gordon | | 2295 Indigo Hill Dr Unit 2 | Corona | CA | 92879 |
| Jason A Kelly | | 8383 118th St | Kew Gardens | NY | 11415 |
| Jason A Morris Appraisals | | PO Box 1212 | Matteson | IL | 60443 |
| Jason A Taylor | | 7175 Nova Dr | Davie | FL | 33317 |
| Jason A Temple | | 21851 Newland St | Huntington Beach | CA | 92646 |
| Jason Alan Camus | | 8787 Southside Blvd | Jacksonville | FL | 32256 |
| Jason Alan Fannin | | 3050 Tamaroow 8204 | Austin | TX | 78746 |
| Jason Anderson | | PO Box 2663 | Union City | CA | 94587 |
| Jason Anderson 4138 | Schaumburg / R | Interoffice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jason Anderson Emp | | Schaumburg / R | | | | |
| Jason Anthony Booker | | 1024 Promontory Terrace | | San Ramon | CA | 94583 |
| Jason Anthony Gutierrez | | 7720 Legacy Ln | | Orlando | FL | 32818 |
| Jason Arlin Emp | | 7556 Shoreline Dr 100 | | Stockton | CA | 95219 |
| Jason Ashley Danner | | 309 A Easy Cir | | Corpus Christi | TX | 78418 |
| Jason B Taylor | | 4371 Bluewater Cr | | Anaheim | CA | 92807 |
| Jason Baker | Houston | Interoffice | | | | |
| Jason Baker Emp | Houston | Interoffice | | | | |
| Jason Bandy | Eugene Retail | Interoffice | | | | |
| Jason Barker | | 5356 Sunnyvale Dr | | Antioch | TN | 37013-0000 |
| Jason Barry Baker | | 2114 Wineberry Dr | | Katy | TX | 77450 |
| Jason Barton | | 5125 Deerhurst Dr | | Norman | OK | 73072 |
| Jason Bernard Watson | | 4216 Aubergine Way | | Mather | CA | 95655 |
| Jason Biniak | | 1410 Grandview Court | | Algonquin | IL | 60102 |
| Jason Bittenbender | Elk Grove 4228 | Interoffice | | | | |
| Jason Bolton | | 9228 Ingalls St | | Westminster | CO | 80031-0000 |
| Jason Booker Emp | | 2000 Crow Canyon Pl 250 | | San Ramon | CA | 94583 |
| Jason Bradley Richardson | | 308 Bricknell Dr | | Coppell | TX | 75019 |
| Jason Brandon Grant | | 9621 Sw 49th Ave | | Portland | OR | 97219 |
| Jason Brandon Moreland | | 9804 Stone Lake Blvd | | Austin | TX | 78759 |
| Jason Brooks | 1 1610 2 945 | Interoffice | | | | |
| Jason Brunner | | 6014 N Shoreland | | Whitefish Bay | WI | 53217 |
| Jason Bryant Pflugh | | 358 Smith Dr | | Tallmadge | OH | 44278 |
| Jason C Benoit | | 235 State St | | Springfield | MA | 01103 |
| Jason C Birmingham | | 459 Rio Grande Ave | | New Castle | CO | 81647-0000 |
| Jason C Brookes | | 2030 Main St Ste 1300 | | Irvine | CA | 92614 |
| Jason C Carver | | 931 Pinehurst Dr | | Aptos | CA | 95003 |
| Jason C Erfman | | 1213 S Chruchill Ave | | Sioux Falls | SD | 57103 |
| Jason C Erfman | | 1213 S Churchill Ave | | Sioux Falls | SD | 57103 |
| Jason C Glass | | 3209 Dalemead St | | Torrance | CA | 90505 |
| Jason C Sink | | 10216 Glenmeade Rd | | Cornelius | NC | 28031 |
| Jason Campbell Pinnow | | 8803 W 135th St | | Apple Valley | MN | 35124 |
| Jason Cantu | | PO Box 3538 | | Long Beach | CA | 90803 |
| Jason Castro | | 13287 Woodbrook Cir | | Garden Grove | CA | 92844 |
| Jason Chandler | Fort Worth Retail | 2 220 | Interoffice | | | |
| Jason Charles Sims | | 1805 S Morrison Ln | | Gilbert | AZ | 85296 |
| Jason Charles Stiegler | | 1 Paseo Narcissi | | Rancho Santa Margarita | CA | 92688 |
| Jason Chin Hsiung Ip | | 8781 Friendship Ave | | Pico Rivera | CA | 90660 |
| Jason Christopher Bertok | | 270 N Heather Dr | | Newark | OH | 43055 |
| Jason Christopher Humes | | 5361 M St | | Sacramento | CA | 95819 |
| Jason Christopher Humes Emp | | 5361 M St | | Sacramento | CA | 95819 |
| Jason Christopher Sullivan | | 1782 Bridle Path | | Santa Ana | CA | 92705 |
| Jason Cory | | 3446 Jarvis | | Warren | MI | 48091 |
| Jason Cosetti | J Cosetti & Associates | 360 Grand Ave Ste 220 | | Oakland | CA | 94610 |
| Jason D Dearman | | 802 W Bramble Oak Dr | | Woodstock | GA | 30188 |
| Jason D Flowers | | 23400 Lake Shore Blvd | | Euclid | OH | 44123 |
| Jason D Livingston | | PO Box 3 | | Hollister | CA | 95024 |
| Jason D Williams | | PO Box 496 | | Connersville | IN | 47331 |
| Jason Dammeyer | | 2120 Autumn Lake Pl | | Fort Wayne | IN | 46818 |
| Jason Daniel Barnhart | | 310 Kealahou St | | Honolulu | HI | 96825 |
| Jason Daniel Brooks | | 526 Las Palmas | | Irvine | CA | 92602 |
| Jason Daniel Ockey | | 1932 Sierra Vista Dr | | Tustin | CA | 92780 |
| Jason David Hinshaw | | 5127 Windward Ln | | Bensalem | PA | 19020 |
| Jason David Morell | | 2247 Penlan Ave | | Simi Valley | CA | 93063 |
| Jason Davy | | 2525 W 38th Ave | | Denver | CO | 80211-0000 |
| Jason Dean Fitzgerald | | 5516 Wildcat Run Dr | | Indianapolis | IN | 46239 |
| Jason Dearman | Atlanta Wholesale Cc3340 | Interoffice | | | | |
| Jason Dellinger | | 656 Maplewood Circle | | Sevierville | TN | 37876-0000 |
| Jason Diez | | 2726 Quail Ridge Cir | | Fullerton | CA | 92835 |
| Jason Diez Emp | | 100 N Barranca Ave Ste 350 | | West Covina | CA | 91791 |

| | | | | | |
|---|---|---|---|---|---|
| Jason Domenic Utley | | 15707 Oxenford Dr | Tomball | TX | 77377 |
| Jason Douglas Anderson | | 5806 Arbor Gate Dr | Plainfield | IL | 60586 |
| Jason Duclos | | 187 Glenwood Ave | Pawtucket | RI | 02860 |
| Jason Dulaney | 1 3337 Cn 350 | Interoffice | | | |
| Jason E Blood | | 4779 Collins Ave 3706 | Miami Beach | FL | 33140 |
| Jason Eames | Eames & Associates | 243 Ne C St | Grants Pass | OR | 97526 |
| Jason Eames | Eames And Associates | 243 Ne C St | Grants Pass | OR | 97526 |
| Jason Earl Howell | | 45 Grimes Court | Egg Harbor Twp | NJ | 08234 |
| Jason Edward Trent | | 5255 Sugarpine Circle | Eugene | OR | 97402 |
| Jason Edwin Martinez | | 905 Florida Grove Rd | Kelsey | NJ | 08832 |
| Jason Elliot Mcnally | Mcnally And Associates | 2653 Willow St | Oakland | CA | 94607 |
| Jason Eric Mcmaken | | 11751 Landers Dr | Plymouth | MI | 48170 |
| Jason Eric Walther | | 2010 California St A | Huntington Beach | CA | 92648 |
| Jason F Mccorry | | 108 Whitetail Court | Chalfont | PA | 18914 |
| Jason Ferguson | | 7112 Hurst Ln | Knoxville | TN | 37918 |
| Jason Finch | Santa Ana | Interoffice | | | |
| Jason Fitzgerald Fulgham | | 6415 Holly Canyon Court | Katy | TX | 77450 |
| Jason Fox Brandschain | | 74 Union Pl | Hartford | CT | 06103 |
| Jason Frederick Kaplan | | 45 Pond St | Marblehead | MA | 01945 |
| Jason G Baca | | 612 Rincon De Romos | Rio Rancho | NM | 87124 |
| Jason G Fregoso | | 29760 Via Norte | Temecula | CA | 92591 |
| Jason Gardner Emp | 2230 | Interoffice | | | |
| Jason Gonzales | 1 1610 2 920 | Interoffice | | | |
| Jason Gordon | 350 Commerce | Interoffice | | | |
| Jason Gracom | | 16300 Plummer Ave | North Hills | CA | 91343 |
| Jason Green | | 57 Stepping Stone | Irvine | CA | 92603 |
| Jason Grinstead | | PO Box 3842 | Seattle | WA | 98807-3842 |
| Jason H Parsons | | 725 Nicholson Ave | Santa Clara | CA | 95051 |
| Jason Han | | PO Box 103 | Upland | CA | 91785 |
| Jason Harley Renfro | | 3501 Buckingham Pl | Yukon | OK | 73099 |
| Jason Harold Miller | | 10282 Sw Trapper Terr | Beavertown | OR | 97008 |
| Jason Haye | 1 3349 4 300 | Interoffice | | | |
| Jason Haye | | 19566 Connemara Ct | Yorba Linda | CA | 92886 |
| Jason Holanda | | 1940 North Highland Ave 18 | Los Angeles | CA | 90068 |
| Jason Hoskins | | 39672 Nice Ave | Murrieta | CA | 92562 |
| Jason Huberman Ryals | | 19 S Bedford St | Burlington | MA | 01803 |
| Jason Ip Emp | 1 184 10 320 | Interoffice | | | |
| Jason J Navarro | | 801 Elise Dr | Redlands | CA | 92374 |
| Jason J Samarin | | 271 S Laurel Ave | Brea | CA | 92821 |
| Jason Jackson | | 7700 Farmwood Ln | Harrison | TN | 37341-0000 |
| Jason James Schrantz | | 30165 Lake Rd | Bay Village | OH | 44140 |
| Jason Jones | | 1900 Eliza Glynne Ln | Knoxville | TN | 37931 |
| Jason Joseph Mcafee | | 5000 Birch St Ste 8500 | Newport Beach | CA | 92660 |
| Jason Joseph Mcafee | | 4340 Von Karman Ave Ste 210 | Newport Beach | CA | 92660 |
| Jason Juarez | | 14312 Open Meadow Ct | Chesterfield | MO | 63017 |
| Jason K Boaz | | PO Box 3416 | Pismo Beach | CA | 93448 |
| Jason K Burgess | | 650 Woodcrest Dr | Lakewood Village | TX | 75068 |
| Jason K May | Granite City 4140 | Interoffice | | | |
| Jason K Scott | | 2104 Marlin Court | Chesapeake | VA | 23323 |
| Jason Kane | | 113 Forest Meadows Dr | Hendersonville | TN | 37075-0000 |
| Jason Ken Matsuzaki | | 98 1378 Hoohonua St | Pearl City | HI | 96782 |
| Jason L Bowser | | 5620 Fossil Creek Pkwy Unit 1110 | Fort Collins | CO | 80525-0000 |
| Jason L Cundiff | | 366 Sunset Dr | Johnstown | OH | 43031 |
| Jason L Haye | | 19566 Connemara Ct | Yorba Linda | CA | 92886 |
| Jason L Kjellander | | 8880 Rio San Diego Dr 103 | San Diego | CA | 92108 |
| Jason L Murray | | 4318 W Vasconia St | Tampa | FL | 33629 |
| Jason L Nichols | | 153 Comanche Ln | Lake Havasu | AZ | 86403 |
| Jason L Olson | | 9401 Columbus Ave | Bloomington | MN | 55420 |
| Jason L Schaut | | 18209 107th St Court East | Bonney Lake | WA | 98390 |
| Jason Langbehn | | 4300 Market Pointe Dr Ste 560 | Bloomington | MN | 55435 |

| Name | Company | | Address | | City | State | Zip |
|------|---------|---|---------|---|------|-------|-----|
| Jason Larkin Borr | | | 7784 Duers Mill Rd | | Orlinda | TN | 37141-0000 |
| Jason Lawson | | | 23526 San Fernando Rd 3 | | Newhall | CA | 91321 |
| Jason Lee Bittenbender | | | 3241 Babson Dr | | Elk Grove | CA | 95758 |
| Jason Lee Dumke | | | 1830 Oak Grove Dr | | North Dighton | MA | 02764 |
| Jason Lee Kjellander | | | 2583 Escala Circle | | San Diego | CA | 92108 |
| Jason Lee Stanley | | | 805 E Sussex Way | | Fresno | CA | 93704 |
| Jason Lefante | | | 17 Zabriskie Ave | | Bayonne | NJ | 07002 |
| Jason Leigh Bandy | | | 1572 S 59th St | | Springfield | OR | 97478 |
| Jason Leon | | | 4000 Pkside Ctr Blvd | | Farmers Branch | TX | 75244 |
| Jason Leroy Dulaney | | | 23411 Summerfield | | Aliso Viejo | CA | 92656 |
| Jason Luethje | Relopro Resources Ltd | | 10805 Ventura Blvd | | Machesney Pk | IL | 61115 |
| Jason Lunsford | Plano Wholesale | | 2 301 | Interoffice | | | |
| Jason M Correll | | | 623 N Walton St | | Seymour | IN | 47274 |
| Jason M Jones | | | 13962 Oxnard St | | Van Nuys | CA | 91401 |
| Jason M Lichtstrahl | | | 1521 Clarkson St | | Balto | MD | 21230 |
| Jason M Padilla | | | 4323 East Redwood | | Phoenix | AZ | 85048 |
| Jason M Pazo | | | 265 Mill Rd | | Staten Island | NY | 10306 |
| Jason M Sanders | | | 2 Chalmers Pl | | Stony Brook | NY | 11790 |
| Jason Marion Emp | | | 2504 Redwood Circle | | Burleson | TX | 76028 |
| Jason Martin | | | 701 Gibson Dr 1313 | | Roseville | CA | 95678 |
| Jason Martino | | | 839 Welsh Rd | | Philadelphia | PA | 19115 |
| Jason Matthew Ramirez | | | 2423 Norse Ave | | Costa Mesa | CA | 92627 |
| Jason May | | | 3040 Mockingbird Ln | | Granite City | IL | 62040 |
| Jason Melin | | | 757 24th | | South St Paul | MN | 55075 |
| Jason Michael Damiano | | | 2728 Meadow Lark Dr | | San Diego | CA | 92123 |
| Jason Michael Fitzsimmons | | | 807 Peach Pl Dr | | Fort Mill | SC | 29715 |
| Jason Michael Hill | | | 274 W Gail Dr | | Gilbert | AZ | 85233 |
| Jason Michael Langbehn | | | 1134 Shawmut St S | | Shakopee | MN | 55379 |
| Jason Michael Pinto | | | 36 Hull St | | Boston | MA | 02113 |
| Jason Michael Prevatt | | | 3081 Veronica Ave | | Middleburg | FL | 32068 |
| Jason Michael Secondo | | | 31 Mayflower St | | Plymouth | MA | 02360 |
| Jason Mondak | | | 7886 Dancing Leaf St | | Las Vegas | NV | 89131 |
| Jason Muchler | | | 324 East Hector St | | Conshohocken | PA | 19428 |
| Jason N Stubbs | | | 6704 Ohenry Cu | | Austin | TX | 78731 |
| Jason Neil Scorrano | | | 4 Eastern Way | | Purdys | NY | 10578 |
| Jason Nichols | | | 11469 Oakford Ln | | Northridge | CA | 91326 |
| Jason Olden | | | 1809 Blue Bonnet Blvd | | Bullhead City | AZ | 86442 |
| Jason Orosco | | | 137 Broadway C | | Costa Mesa | CA | 92627 |
| Jason Oswald | Idaho Residential Appraisals | | 25 East Fairview 215 | | Meridian | ID | 83642 |
| Jason P Halderman | | | 4886 Taos Dr | | Colorado City | CO | 81019-0000 |
| Jason Paul Crossmon | | | 1418 Chimney Rock | | Charlotte | NC | 28262 |
| Jason Philip Kern | | | 9264 Monte Vista | | Alta Loma | CA | 91701 |
| Jason Pinnow | Bloomington Wholesale | | Interoffice | | | | |
| Jason Powell | | | 1111 S Wasbash Ste 902 | | Chicago | IL | 60605 |
| Jason Poynter | | | 13654 Red Hill Ave | | Tustin | CA | 92780 |
| Jason Prodoehl Emp | | | 21814 Windsome Rose Court | | Cypress | TX | 77433 |
| Jason R Davila | | | 2778 Country Sideblvd3 | | Clearwater | FL | 33761 |
| Jason R Dick | | | 5344 Meadowlark Passage | | Canal Winchester | OH | 43110 |
| Jason R Grimes | | | 7745 Pk Bay Dr | | Huntington Beach | CA | 92648 |
| Jason R Meilleur | | | 27623 Caraway | | Saugus Area | CA | 91350 |
| Jason R Smith | | | 28792 Walnut Grove | | Mission Viejo | CA | 92692 |
| Jason R Snyder | Snyder Appraisal Co | | 204 W Sunset Rd | | Huachuca City | AZ | 85616 |
| Jason R Stilwagon | | | 3449 Sun Disk Court | | Fort Collins | CO | 80526-0000 |
| Jason R V Orders | | | 6639 Colton Blvd | | Oakland | CA | 94611 |
| Jason Richard Beckstead | | | 5821 S Jamiah Dr | | Murray | UT | 84123 |
| Jason Richard Hubbs | | | 21071 Gary Dr | | Castor Valley | CA | 94546 |
| Jason Riedel | | | 6919 Quay St | | Arvada | CO | 80003-0000 |
| Jason Robert Barcoski | | | 457 Meadowbrook Dr | | Huntingdon Valley | PA | 19006 |
| Jason Robert Barcoski Emp | | | 457 Meadowbrook Dr | | Huntingdon Valley | PA | 19006 |
| Jason Robert Grimes Emp | | | 7745 Pk Bay Dr | | Huntington Beach | CA | 92648 |

| | | | | |
|---|---|---|---|---|
| Jason Robert Koenig | | 2680 Rolling Green Pl | Macungle | PA | 18062 |
| Jason Robert Lindh | | 417 Reagan Pl | Grayslake | IL | 60030 |
| Jason Roger Prodoehl | | 21814 Winsome Rose Ct | Cypress | TX | 77433 |
| Jason Ross | | 4998 Pebblebrook Terr | Coconut Creek | FL | 33073 |
| Jason Roy Finch | | 4342 Jurupa Ave | Riverside | CA | 92506 |
| Jason S Hernandez | | 617 Autumn Pl | Fountain | CO | 80817-0000 |
| Jason S Yuen | | 247 Meredith Ln | West Hempstead | NY | 11552 |
| Jason Samuel Chance | | 2737 Lincoln | Clovis | CA | 93611 |
| Jason Samuel Mosley | | 2249 Pker Pl | Eugene | OR | 97402 |
| Jason Scott Arlin | | 3045 Sweetwood Dr | Lodi | CA | 95242 |
| Jason Scott Raser | | 911 Church St | Brookhavan | PA | 19015 |
| Jason Shaffer | | 207 Heights Ave | Northfield | OH | 44067 |
| Jason Sink | | 9116 Agnes Pk Ln | Huntersville | NC | 28078 |
| Jason Sizemore | | 723 S Huson St | Tacoma | WA | 98405 |
| Jason Smith | 350 Commerce | Interoffice | | | |
| Jason Smith | | 400 White Cap Ln | Newport Coast | CA | 92657 |
| Jason Stichauf | | 1522 Remington Ln | Round Lake | IL | 60073 |
| Jason Stiegler | 1 3349 4 300 | Interoffice | | | |
| Jason Szeto | | 718 Cutters Mill Court | Schaumburg | IL | 60194 |
| Jason Szretter | | 5676 Vistacia Dr | Parker | CO | 80134 |
| Jason T Griffin | | 2406 Lake Garden Dr | Memphis | TN | 38134 |
| Jason T Lunsford | | 13204 Misty Sage Dr | Conroe | TX | 77302 |
| Jason T Paolini | | 1408 Heather Court | St Augustine | FL | 32092 |
| Jason Tracey Borr | | 2805 Bluebird Court | Columbia | TN | 38401 |
| Jason Trainor Sgroi | | 6 Pierson St | Dover | NJ | 07801 |
| Jason Trenton | | 3481 Stancrest Dr 309 | Glendale | CA | 91208 |
| Jason Ugay | | 1907 N Deerpark Dr | Fullerton | CA | 92831 |
| Jason V Flash | | 1800 Pkford Ln | Columbus | OH | 43229 |
| Jason W Critchfield | | 4597 Espana Way | Denver | CO | 80249-0000 |
| Jason W Dreher | | 7654 Jamison Dr | Frankfort | IL | 60423 |
| Jason W Jones | | 5915 S Cooper St | Seattle | WA | 98118 |
| Jason W Wheeler | | 5290 Via Cervantes | Yorba Linda | CA | 92887 |
| Jason Wade Okeefe | | 900 Henderson Ave | Houston | TX | 77058 |
| Jason Wayne Bradford | | 8162 Dudley Circle | Arvada | CO | 80005 |
| Jason Wei | | 40 Omni Parc | Nanuet | NY | 10954 |
| Jason Welden Coats | | 12169 Teate Rd | Jacksonville | FL | 32218 |
| Jason Wesley Jones | | 5915 Cooper St | Seattle | WA | 98118 |
| Jason Wildin | Lynnwood 4165 | Interoffice | | | |
| Jason Wildin | | 13412 43rd Ave Se | Mill Creek | WA | 98012 |
| Jason Willoughby | | 1605 Treemont Ave | Jupiter | FL | 33469 |
| Jason Wood | | 3429 Janwood | Garland | TX | 75044 |
| Jason Woodrow | | 34 Highland Rim Rd | Fayetteville | TN | 37334-0000 |
| Jason Younger | | 4310 Almond Grove Ln | Bakersfield | CA | 93312 |
| Jason Z Chandler | | 7325 Arroyo Way | Crowley | TX | 76036 |
| Jasons Deli | | PO Box 54436 | New Orleans | LA | 70154-4436 |
| Jasons Deli | | 2620 S Pker Rd Ste 276 | Aurora | CO | 80014 |
| Jasons Deli | | PO Box 4869 Dept 271 | Houston | TX | 77210-4869 |
| Jasons Deli | | PO Box 4869 | Houston | TX | 77210-4869 |
| Jasper | | 121 E Grand | Jasper | MO | 64755 |
| Jasper City | | 200 Burnt Mountain Rd | Jasper | GA | 30143 |
| Jasper City | | Proptax Dept 700 Ph | Jasper | TN | 37347 |
| Jasper City | | 465 S Main PO Box 610 | Jasper | TX | 75951 |
| Jasper Clerk Of Court | | PO Box 248 | Ridgeland | SC | 29936 |
| Jasper County | | 126 West Green St | Monticello | GA | 31064 |
| Jasper County | | 101 1st St North Room 102 | Newton | IA | 50208 |
| Jasper County | | 100 W Jourdan | Newton | IL | 62448 |
| Jasper County | | Courthouse | Rensselaer | IN | 47978 |
| Jasper County | | Tax Collector | 302 S Main St | Carthage | MO | 64836 |
| Jasper County | | PO Box 722 | Ridgeland | SC | 29936 |
| Jasper County | | 271 East Lamar PO Box 1970 | Jasper | TX | 75951 |

| | | | | | |
|---|---|---|---|---|---|
| Jasper County Appraisal District | | 137 N Main St PO Box 1300 | Jasper | TX | 75951 |
| Jasper County Bay Springs | | PO Box 372 | Bay Springs | MS | 39422 |
| Jasper County Conservancy | | Jasper County Treasurer | 115 W Washington Ste | Rensselaer | IN | |
| Jasper County Drainage | | County Courthouse | Rensselaer | IN | 47978 |
| Jasper County Mut Ins | | 505 South Main | Carthage | MO | 64836 |
| Jasper County Paulding | | PO Box 482 | Paulding | MS | 39348 |
| Jasper County Special Assessment | | County Courthouse | Newton | IA | 50208 |
| Jasper County Wcid 1 | | PO Box 1207 | Buna | TX | 77612 |
| Jasper Isd C/o Appr Di | | PO Box 1300 | Jasper | TX | 75951 |
| Jasper Town | | Preacher St Drawer 10 | Jasper | NY | 14855 |
| Jasper Township | | 3353 Lewis Rd | St Louis | MI | 48880 |
| Jasper Troupsburg Csd T/o Cam | | 4384 State Route 417 | Jasper | NY | 14855 |
| Jasper Troupsburg Csd T/o Jas | | 4384 State Route 417 | Jasper | NY | 14855 |
| Jasper Troupsburg Csdt/o Trou | | 4384 State Route 417 | Jasper | NY | 14855 |
| Jasrel Loans Online Inc | | 525 North Azusa Ave | City Of Industry | CA | 91744 |
| Jaun T Patino | | 2000 Lauren Beth Ave | Ocoee | FL | 34761 |
| Java Town | | 1334 Minkel Rd | Strykersville | NY | 14145 |
| Javed Q Khan | | 25715 Hogan | Valencia Area | CA | 91355 |
| Javier A Marquez | | 36755 Windtree Circle | Palmdale | CA | 93550 |
| Javier Alvarez | | 21515 Soledad Canyon Rd Ste | Santa Clarita | CA | 91350 |
| Javier Byrd | | 1355 N Pk | Pomona | CA | 91768 |
| Javier Corral | | 1908 12th St | Santa Monica | CA | 90404 |
| Javier E Santana | | 11908 Timberhill Dr | Riverview | FL | 33569 |
| Javier Gallegos | | 857 Desertview Ave | El Centro | CA | 92243 |
| Javier Gallegos Emp | | 857 Desertview Ave | El Centro | CA | 92243 |
| Javier Hernandez | | 2661 Pickens | Glendale | CA | 91020 |
| Javier Herrera | | 11615 Capitol Dr | Riverside | CA | 92503 |
| Javier Ivan Fuentes | | 2214 South Doreen Way | Santa Ana | CA | 92707 |
| Javier Miguel Guzman | | 626 Wamblee Ln | San Jacinto | CA | 92582 |
| Javier O Trevino | | 2727 Coyote Trail Dr | Missouri City | TX | 77459 |
| Javier Ortiz | | 1747 Gaviota Ave | Long Beach | CA | 90813 |
| Javier Ortiz Emp | 1 3337 Cn 350 | Interoffice | | | |
| Javier R Huerta | | 2205 Cimarron Ct | Morgan Hill | CA | 95037 |
| Javier Rivera | | 615 Johanna Ave | Sunnyvale | CA | 94086 |
| Javier S Montanez | | 2220 Westridge West | Tacoma | WA | 98466 |
| Javier Salazar | | 1070 W Santa Ana | Santa Ana | CA | 92703 |
| Javier Zavala | | 1694 Stoney Brook Dr | Gonzales | CA | 93926 |
| Jaweed A Bari | | 43 Strawflower St | Ladera Ranch | CA | 92694 |
| Jaweed Bari | 1 3337 C 500 | Interoffice | | | |
| Jax Fire Financial Services Inc | | 1919 Blanding Blvd Ste 10 | Jacksonville | FL | 32210 |
| Jaxan Christensen | | PO Box 953 | Upper Lake | CA | 95485 |
| Jay & Maria Roebuck | | 314 Fairmont Rd | Weston | FL | 33326 |
| Jay & Marla Roebuck | | 314 Fairmont Rd | Weston | FL | 33326 |
| Jay A Dorst | | 129 Matthew | Vallejo | CA | 94591 |
| Jay B Bly | Bjs Safe & Lock | 634 East Rector St | San Antonio | TX | 78216 |
| Jay B Clark & Associates | | 6515 W Villa Theresa Dr | Glendale | AZ | 85308 |
| Jay Carr Company | | 3430 Dakota Ne | Albuquerque | NM | 87110 |
| Jay Cohen | Coldwell Banker | 11900 W Olympic Blvd 1st Fl | Los Angeles | CA | 90064 |
| Jay Connolly Or Hannelore Connolly | | 3215 North Wayman Dr | Flagstaff | AZ | 86004 |
| Jay County | | 120 Court St | Portland | IN | 47371 |
| Jay County Drainage | | County Courthouse | Portland | IN | 47371 |
| Jay D Scmerger | Homestead Appraisal | PO Box 305 | Touchet | WA | 99360 |
| Jay Dalal Emp | Morris Plains | Interoffice | | | |
| Jay Dee Business Associates Inc | | 7312 Nw 7th Ave | Miami | FL | 33150 |
| Jay Douglas Jinguji | | 5547 Cooney Pl | San Jose | CA | 95123 |
| Jay Edward Jerles | | 1222 Estates Dr | Norman | OK | 73702 |
| Jay H Widby | Apple Capital Appraisers | PO Box 2259 | Wenatchee | WA | 98807-2259 |
| Jay Hawk | Jay Hawk Broadcasting | 2701 W 6th St | Lawrence | KS | 66049 |
| Jay Hawk | Zimmer Radio Group | 3125 W 6th | Lawrence | KS | 66049 |
| Jay Herron | Herron Appraisal Service | 7518 66th Ave W | Tacoma | WA | 98499 |

| | | | | | |
|---|---|---|---|---|---|
| Jay Hornberger | Foxborough Anyloan | Interoffice | | | |
| | Balkenbush Appraisal | 104 S Freya St 215a Orange Flag | | | |
| Jay J Balkenbush | Company | Bldg | Spokane | WA | 17648 |
| Jay Jamron Appraisal Services Llc | Jay Jamron | 378 Orange Ctr Rd | Orange | CT | 06477 |
| Jay Jinguji Emp | Campbell Wholesale | Interoffice | | | |
| Jay Jones | | 4402 Pixie Ave | Lakewood | CA | 90712 |
| Jay K Mcnally | | 1212 E 3rd St 7 | Long Beach | CA | 90802 |
| Jay Kenny | Jay Kenny Appraisals | 245 Glenvista Dr | Spring Creek | NV | 89815 |
| Jay Kramer | K & S Appraisal | 13567 E Cienega Creek Dr | Vail | AZ | 85641 |
| Jay Lee Dosier | | 518 Llano Ln | Sunnyvale | TX | 75182 |
| Jay Mar Designs Inc | | 2220 Micro Pl | Escondido | CA | 92029-1000 |
| Jay Martin | | 3411 Jeanette Holladay Rd | Parsons | TN | 38363-0000 |
| Jay Mcmaken | Itasca II | Interoffice | | | |
| Jay Mortgage | | 4654 Hwy 6 North Ste 101f | Houston | TX | 77084 |
| Jay N Dalal | | 38b Newark Way | Maplewood | NJ | 07040 |
| Jay R Campbell | | 5917 Vanhorn Rd | Knoxville | TN | 37918 |
| Jay R Feggins | | 6319 Lakeview Ct | Rex | GA | 30273 |
| | Independent Appraisal | | | | |
| Jay R Ricigliano | Services | 1410 Route 33 | Hamilton | NJ | 08690 |
| Jay R Wallace | | 621 Lippincott Rd | Urbana | OH | 43078 |
| Jay Rong Wong | | 13172 Yockey St | Garden Grove | CA | 92844 |
| Jay Rossi | | | | | |
| Jay S Berger | | 11009 Nashville Dr | Cooper City | FL | 33026 |
| Jay Slansky | | 42f West 23rd St | Bayonne | NJ | 07002 |
| Jay Stutler | | 333 North California | Burbank | CA | 91505 |
| Jay The Mortgage Man | | 7 High St | Hampton | NH | 03842 |
| Jay Town | | 99 Main St | Jay | ME | 04239 |
| Jay Town | | North Jay Rd | Jay | NY | 12941 |
| Jay Town | | Rfd 2 Box 136 | Jay Vt | VT | 05859 |
| Jay Township | | PO Box 126 | Force | PA | 15841 |
| Jay Vang | | 17090 San Bruno | Fountain Valley | CA | 92708 |
| Jay Vincent Margolin | | 383 Route 46 East | Budd Lake | NJ | 07828 |
| Jay Wallace | Columbus / R | Interoffice | | | |
| Jaycfil D Labio | | 2108 Ramish Dr | San Jose | CA | 95131 |
| Jayda Woodworth Borr | | 5018 Willow Creek Dr | Owens Cross Rds | AL | 35763 |
| Jayden Financial Inc | | 6200 Stoneridge Mall Rd 3rd Fl | Pleasanton | CA | 94588 |
| Jayme Ann Marie Sarmenta | | 13800 Pkcenter Ln | Tustin | CA | 92782 |
| Jayme Lynn Goetz | | 16182 Pkside Ln | Huntington Beach | CA | 92647 |
| Jayme Ray Butler | | 432 First St North | Minneapolis | MN | 55401 |
| Jaymie Annette Hutchison | | 1700 W Cerritos Blvd | Anaheim | CA | 92804 |
| Jayne A Taylor | | 23140 Schussmark Trail Unit 304 | Oak Creek | CO | 80467-0000 |
| Jayne Hamm | | PO Box 88212410 | Steamboat | CO | 80488 |
| Jayne L Hawthorne | | 1265 La Cienega | San Marcos | CA | 92069 |
| Jayne M Summy | | 2770 Meadow Wood | Clearwater | FL | 33761 |
| Jayne Thompson & Assoc Ltd | | 33 N Dearborn St Ste 2200 | Chicago | IL | 60602-3857 |
| Jayrommel R Enriquez | | 330 Gina Dr | Carson | CA | 90745 |
| Jayson Flory | 2 374 | Interoffice | | | |
| Jayson R Flory | | 1981 Olympia Fields | Corona | CA | 92883 |
| Jaz Real Estate And Loan Co | | 2501 Wool Dr | Corpus Christi | TX | 78414 |
| Jb Mortgage And Financial Services Llc | | 833 N Pk Rd Ste 102 | Wyomissing | PA | 19610 |
| Jb Mortgage Co | | 1934 Se 4 St | Cape Coral | FL | 33990 |
| Jb Mortgage Lending Llc | | 4915 Monona Dr Ste 209 | Monona | WI | 53716 |
| Jba Appraisal Services | | 515 E Nottingham | San Antonio | TX | 78209 |
| | Dba Skeleton Business | | | | |
| Jbcr Inc | Eauipment | 901 West Main | Tomball | TX | 77375 |
| Jbl Mortgage Network Llc | | 1410 Forest Dr Ste 35 | Annapolis | MD | 21403 |
| Jboss Group Llc | | Dept At 952245 | Atlanta | GA | 31192-2245 |
| Jbs Financial Services Inc | | 1020 Huron Rd | Cleveland | OH | 44115 |
| Jbs Mobile Closing Solutions | | 23905 Hollander St | Dearborn | MI | 48128 |
| Jc And Associates Real Estate Company | | 381 Coronado Ave 2 | Long Beach | CA | 90814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jc Barger | | 3303 Addison Ave East | | | Kimberly | ID | 83341 |
| Jc Distinguished Finance Llc | | 4383 S Zenobia St | | | Denver | CO | 80236 |
| Jc Frankie Watts Foundation | | 600 13th St Nw Ste 790 | | | Washington | DC | 20005 |
| Jc Harvest Appraisal Services | | 444 W Camelback Rd Ste 205 | | | Phoenix | AZ | 85013 |
| Jc Lending Group | | 4030 Truxel Rd Ste A | | | Sacramento | CA | 95834 |
| Jc Lending Inc | | 17882 Tangerine Hwy | | | Riverside | CA | 92500 |
| Jc Lending Inc | | 111 Avenida Del Mar Ste 215 | | | San Clemente | CA | 92672 |
| Jc Lending Inc | | 3741 Merced Av Ste J | | | Riverside | CA | 92503 |
| Jc Mortgage Corporation | | 5315 Wall St Ste 240 | | | Madison | WI | 53718 |
| Jc Mortgage Inc | | 6808 Hanging Moss Rd | | | Orlando | FL | 32807 |
| Jc Mortgage Investments Inc | | 6800 Indiana Ave 260 | | | Riverside | CA | 92506 |
| Jc Mortgage Services | | PO Box 833613 | | | Hollywood | FL | 33023 |
| Jca Mortgage Inc | | 2250 N Cicero Ave | | | Chicago | IL | 60639 |
| Jcg Technologies | No Executed Agreement | | | | | | |
| Jcg Technologies Inc | | 50 S Belcher Rd Ste 104 | | | Clearwater | FL | 33765 |
| Jch Realty Corp | | 2545 Hempstead Tpke Ste 100 | | | East Meadow | NY | 11554 |
| Jcm Facilities Planning & Management | Richard Dilday | Jcm Facilities Planning & Management | 11 Golden Shore | Ste 550 | Long Beach | CA | 90802 |
| Jcm Facilities Planning And Managment | | 11 Golden Shore 550 | | | Long Beach | CA | 90802 |
| Jcom Skymedia | | 181 Cooper Ave 112 | | | Tonawanda | NY | 14150 |
| Jcp Services Llc | | 5243 West Fayteville Rd Ste B | | | College Pk | GA | 30349 |
| Jcs Dozer Service | | | | | | | |
| Jd Financial Mortgage Inc | | 2686 Berryessa Rd | | | San Jose | CA | 95132 |
| Jd Mortgage | | 1351 Oliver Rd | | | Fairfield | CA | 94534 |
| Jd Renwick | | 1834 San Andres Dr | | | Pittsburg | CA | 94612 |
| Jd Schroder & Associates Inc | | 270 N Loop East Ste 215 | | | San Antonio | TX | 78232 |
| Jda Funding Corporation | | 2827 James St Ste 210 | | | Syracuse | NY | 13206 |
| Jda Funding Corporation | | 2827 James St | Ste 210 | | Syracuse | NY | 13206 |
| Jdc Funding Corp | | 25 Merrick Ave | | | Merrick | NY | 11566 |
| Jdl Appraisal Company Inc | James D Letson | 3250 Keith Bridge Rd | | | Cumming | GA | 30041-3937 |
| Jds Appraisals Llc | | 161 Oak Haven Dr | | | Canton | GA | 30115 |
| Jds Financial Ltd | | 129 Fairfield Way Ste 210 | | | Bloomingdale | IL | 60108 |
| Jds Mortgage Brokers Inc | | 5499 N Federal Hwy Ste F | | | Boca Raton | FL | 33487 |
| Jds Mortgages Of Maine Llc | | 74 Beach St | | | Saco | ME | 04072 |
| Jdw Diversified Inc | | 39400 Murrieta Hot Springs Rd Ste 117 | | | Murrieta | CA | 92563 |
| Je Blair & Associates | | 4021 N Fresno St Ste 105 | | | Fresno | CA | 93726 |
| Je Dossman Realtor Appr | James E Dossman | 2234 Golden Oaks N Dr | | | Indianapolis | IN | 46260-5074 |
| Je Kin Loke | | 714a N Juanita Ave | | | Redondo Beach | CA | 90277 |
| Jean Anir Noel | | 349 Garden Ave | | | Mt Vernon | NY | 10553 |
| Jean Bridgmon Coldwell Banker | | 1513 J L Redman | | | Plant City | FL | 33563 |
| Jean Bruner | | 15018 Cypress Green Dr | | | Cypress | TX | 77429 |
| Jean D Stasio | | 2402 W Azeele St | | | Tampa | FL | 33609 |
| Jean Dahlgren | Jda Signage And Graphics | 8055 Samuels Rd | | | Terrill | TX | 75160 |
| Jean Denise Mcgowan | | 18 Potter Ave | | | Newton | NJ | 07860 |
| Jean Elizabeth Journey | | 4204 D Ridgeway Ct | | | Rio Rancho | NM | 87124 |
| Jean Eustache | | 3422 Danny Bryan Blvd | | | Tampma | FL | 33619 |
| Jean G Ashton | | 135 Casey Dr | | | S San Francisco | CA | 94080 |
| Jean Hubbard Boone | | 6302 Wooster Ave | | | Los Angeles | CA | 90056 |
| Jean Isaac Parent | | 741 Sw 98th Terrace | | | Pembroke Pines | FL | 33025 |
| Jean M Wehnert | | 92 Main St | | | Succasunna | NJ | 07876 |
| Jean Marie Carpenter | | 13419 Hacienda Dr | | | Largo | FL | 33774 |
| Jean Marie Rutko | | 186 Chestnut St | | | Nutley | NJ | 07110 |
| Jean Michel Bertrand | | 4775 Skywriter Circle | | | Colorado Springs | CO | 80922-0000 |
| Jean Paul Barba | | 2096 Mokelumne | | | Antioch | CA | 94509 |
| Jean Pierre Boesch | | 7598 S Waterway Dr | | | Miami | FL | 33155 |
| Jean Polle | Jean Polle | 2790 Tapo Canyon Rd | | | Simi Valley | CA | 93063 |
| Jean Roody Volcy | | 6 Turner Ct | | | Nanuet | NY | 10954 |
| Jean Rowan | | 7229 Hummingbird Ln | | | New Port Richey | FL | 34655 |
| Jean Sposito | | 333 Candee Ave | | | Sayville | NY | 11782 |

| | | | | | |
|---|---|---|---|---|---|
| Jean T Sicilia | | 357 Ruth Circle | Bolingbrook | IL | 60440 |
| Jean Tavenner Borr | | 1501 Scottsdale Dr | Knoxville | TN | 37922-0000 |
| Jean Wehnert | Home123 / Central | Interoffice | | | |
| Jeaneen M Barker | | 848 E Fairway Dr | Orange | CA | 92866 |
| Jeanerette City | | PO Box 209 | Jeanerette | LA | 70544 |
| Jeanette Collins | Jc Notary | 10820 Village Rd | Moreno Valley | CA | 92557 |
| Jeanette Gonzalez Emp | 1 184 10 330 | Interoffice | | | |
| Jeanette L Hawley Brito | | 330 Morning Dew Cir | Roswell | GA | 30075 |
| Jeanette L Knapczyk | | 7527 S Lorel | Burbank | IL | 60459 |
| Jeanette L Rodriguez | | 735 Santa Clara Ave | Pueblo | CO | 81005-0000 |
| Jeanette Lee | | 13402 Heritage Way | Tustin | CA | 92782 |
| Jeanette Lipsey | | 7520 Ashcroft Circle | Fort Worth | TX | 76120 |
| Jeanette M Vogt | | PO Box 178737 | San Diego | CA | 92177 |
| Jeanette Marie Powell | | 5211 N 24th St | Phoenix | AZ | 85016 |
| Jeanette Murie Morton | | 14 Bull Run | Irvine | CA | 92620 |
| Jeanette Negron | | 1731 Ivy Court | Montgomery | IL | 60538 |
| Jeanette Patterson Smith | | 5976 Liberty View Court | Liberty Township | OH | 45044 |
| Jeanette Robertson Borr | | 1515 Bridgecrest Dr Unit 414 | Antioch | TN | 37013-0000 |
| Jeanette Theard Carter | | 6831 Independence | Canoga Pk | CA | 91303 |
| Jeanette Vogt | San Diego/rancho Bernardo | Interoffice | | | |
| Jeanie Day | | 6503 Alisa Ln | Houston | TX | 77084 |
| Jeanie Maria Wallis | | 18953 Gentian Ave | Riverside | CA | 92220 |
| Jeanine D Vigil | | 1728 Keeler Ave | Pueblo | CO | |
| Jeanine Edith Inderbitzen | | 3416 Pinewood Dr | New Waterford | OH | 44445 |
| Jeanine King Chaplin | | 18705 Arrowhead | Cleveland | OH | 44119 |
| Jeanine L Buchanan | | 1713 Bayou Way | Seal Beach | CA | 90740 |
| Jeanine Shinstine | | 5178 Pale Moon Dr | Pensacola | FL | 32507 |
| Jeanmarie Thomasita Land | | 2394 Iron Horse Dr | Douglasville | GA | 30135 |
| Jeanne Angeles | | 23509 Moneta Ave | Carson | CA | 90745 |
| Jeanne Cooper Emp | Riverhead Retail | Interoffice | | | |
| Jeanne Duggan | Re/max Whatcom Count | 1937 Whatcom Blvd | Bellingham | WA | 98229 |
| Jeanne L Mulroney | | 501 Davis Rd D201 | League City | TX | 77573 |
| Jeanne M Cooper | | 414 Clark St | Greenport | NY | 11944 |
| Jeanne M Hughes | | 4305 N Kimberwick | Moorpark | CA | 93021 |
| Jeanne M Kruss | | PO Box 59812 | Schaumburg | IL | 60159-0812 |
| Jeanne M Shaw | | 307 Windsor Dr | Caldwell | ID | 83605 |
| Jeanne Mahan | | 331 Santa Louisa | Irvine | CA | 92606 |
| Jeanne Mahan Emp | 1 184 10 325 | Interoffice | | | |
| Jeanne Martin | | 7325 Versailles Dr | Charlotte | NC | 28277 |
| Jeanne Powers | Powers Appraisal Services | 10203 Nw Thompson Rd | Portland | OR | 97229 |
| Jeanne S Kain | | 2952 Lynnhaven Dr | Virginia Beach | VA | 23451 |
| Jeanne Shaw | | 1314 Delaney Way | Meridian | ID | 83642 |
| Jeannene Morrison | 1 183 5 600 | Interoffice | | | |
| Jeannene R Morrison | | 15 Seabird Ct | Newport Beach | CA | 92663 |
| Jeannette B Bradley | No Agreement In Db | | | | |
| Jeannette City | | City Hall 110 S Second St | Jeannette | PA | 15644 |
| Jeannette City/co | | 110 S Second St | Jeanette | PA | 15644 |
| Jeannette E Olesak | | 961 Appletree Ln | West Chicago | IL | 60185 |
| Jeannette Garrett Borr | | 7760 Tankerston Dr | Memphis | TN | 38125-0000 |
| Jeannette M Ortwein | | 10366 Romantico Dr | Las Vegas | NV | 89135 |
| Jeannette S Brown | | 2759 Green Hollow | Missouri City | TX | 77489 |
| Jeannette Sd/jeannette City | Tax Collector Sam Casino Jr | 110 S Second St | Jeannette | PA | 15644 |
| Jeannie Ball | Re/max Atlantic Real Estate | 521 Tilton Rd | Northfield | NJ | 08225 |
| Jeannie M Moss | | 519 W College Ave | Coleman | TX | 76834 |
| Jeannie M Schwartz | | 6234 South Eaton Court | Littleton | CO | |
| Jeannie Manning Collections | | 2455 Lake Robbins Dr | The Woodlands | TX | 77380 |
| Jeannie Marie West | | 9216 Ne 101st | Vancouver | WA | 98662 |
| Jeannie Mercedes Schlup | | 1521 Verga Dr | Lake Havasu City | AZ | 86406 |
| Jeannie Miller | | 3209 4th Ave North | Great Falls | MT | 59401 |
| Jeannie Ortiz | | 555 S Pker St | Orange | CA | 92868 |

| | | | | | |
|---|---|---|---|---|---|
| Jebony Mitchell | | 6717 Hunter | | Raytown | MO | 64133 |
| Jec Mortgage Group Inc | | 27 Water St | | Wakefield | MA | 01880 |
| Jedco International Inc | | 4000 Barranca Pkwy | Ste 250 | Irvine | CA | 92604 |
| Jeddo Boro | | 76 Highland St | | Jeddo | PA | 18224 |
| Jeferey Darensbourg & Naeshell | Washington | 1919 6th St | | Long Beach | CA | 90802 |
| Jeff & Linda Geer | | 6995 S Union Pk Ctr 100 | | Midvale | UT | 84047 |
| Jeff A Mineghino | | 420 14th St | | Huntington Beach | CA | 92648 |
| Jeff A Ponce | | 936 N Prospect Ave | | Park Ridge | IL | 60068 |
| Jeff Anthony Mineghino | | 17131 Beach Blvd 205 | | Huntington Beach | CA | 92647 |
| Jeff B Roche | | 13365 W Port Au | | Surprise | AZ | 85379 |
| Jeff Baker Emp | 1 1610 1 840 | Interoffice | | | | |
| Jeff Barr | | 6349 Riverside Ave | | Riverside | CA | 92506 |
| Jeff Beginski | Itasca Wholesale | Interoffice | | | | |
| Jeff Best Llc | Jeffrey L Szwarc | 2400 Harvard Way 214 | | Reno | NV | 89502 |
| Jeff Boggess | 1 350 1 820 | Interoffice | | | | |
| Jeff Brian Magy | | 20041 Osterman Rd | | Lake Forest | CA | 92630 |
| Jeff Burgman | | 3263 E Broadway Blvd | | Tucson | AZ | 85716 |
| Jeff C Anderson | | 5335 Bergh Dr | | Anaheim | CA | 92807 |
| Jeff C Lemieux | | 29891 Weatherwood | | Laguna Niguel | CA | 92677 |
| Jeff Copeland | It 1131 | 350 Commerce | | | | |
| Jeff Cunningham | | 19575 Highridge Way | | Trabuco Canyon | CA | 92679 |
| Jeff D Hall | | 201 W Main St | Ste 1a | Medford | OR | 97501 |
| Jeff Daria | Raleigh / R | Interoffice | | | | |
| Jeff Davis County | | PO Box 558 | | Hazelhurst | GA | 31539 |
| Jeff Davis County | | Court Ave & State St PO Box | | Fort Davis | TX | 79734 |
| Jeff Dean | Cincinnati Retail | Interoffice | | | | |
| Jeff Driggs | | 1661 Appian Way 9 | | Santa Monica | CA | 90401 |
| Jeff Edward Neighbors | | 8195 Dracaena Dr | | Buena Pk | CA | 90620 |
| Jeff Feeny | Five County Asppraisals | PO Box 2631 | | Napa | CA | 94558 |
| Jeff Flitt | Appraiser One Re Network | 5235 Mission Oaks Blvd Ste 220 | | Camarillo | CA | 93012-5400 |
| Jeff Fogler | | 13770 E Rice Pl Ste 201 | | Aurora | CO | 80015 |
| Jeff G Hruska | | 30537 Stone Canyon Rd | | Evergreen | CO | 80439 |
| Jeff G Pagni | | 619 E 31st St | | La Grange Pk | IL | 60526 |
| Jeff Gardner | Gardner Inspections | 14232 Marsh Ln 65 | | Addison | TX | 75001 |
| Jeff H Jafarian | | 1164 Nw 18th | | Boca Raton | FL | 33486 |
| Jeff Haila | | 1112 Basil Branch Court | | Jacksonville | FL | 32259 |
| Jeff Hamor | | 122 S Glassell St 33 | | Orange | CA | 92866 |
| Jeff Harkins | | 372 West Bay | | Costa Mesa | CA | 92627 |
| Jeff Hartley | | PO Box 3027 | | Truckee | CA | 98160 |
| Jeff Hruska 2234 | | 4700 S Syracuse Pkwy Ste 310 | | Englewood | CO | 80237 |
| Jeff J Boggess | | 23442 Blue Bird Dr | | Lake Forest | CA | 92630 |
| Jeff J Havener | | 18212 11th Ave | | Spanaway | WA | 98387 |
| Jeff J Hill | | 673 Cowboys Pkwy | | Irving | TX | 75063 |
| Jeff J Legg Sra | | 15940 Short Way | | Brookings | OR | 97415 |
| Jeff Jackson Emp | | 5551 Duck Hollow Ln | | Temple | TX | 76502 |
| Jeff James | | 5549 W Wood Dr | | Glendale | AZ | 85304 |
| Jeff Jungquist | Jungquist Appraisal Service | 227 North 4th St Ste 107 | | Mount Vernon | WA | 98273 |
| Jeff Kaplan | C/o Re/max Professionals | 440 W Boughton Rd | | Bolingbrook | IL | 60440 |
| Jeff L Fair | | 2300 Balleybrooke | | Lewisville | TX | 75077 |
| Jeff L Klein | | 27512 White Fir Ln | | Mission Viejo | CA | 92691 |
| Jeff Lawrence | Houston 4106 | Interoffice | | | | |
| Jeff Lieberman | | 3785 Nw 82nd Ave 116 | | Miami | FL | 33166 |
| Jeff M Glass | | 15402 Alsace Circle | | Irvine | CA | 92604 |
| Jeff M Neal | | 1166 Adele Ln | | San Marcos | CA | 92078 |
| Jeff M Shakeri | | 2005 Ivy Hill Ln | | Dana Point | CA | 92867 |
| Jeff Magy Emp | 1 1610 2 54506 | Interoffice | | | | |
| Jeff Martinez | | 7620 E Harvard Ave204 | | Denver | CO | 80237 |
| Jeff Maurice | Re/max Pkside | 300 Deschutes Way Ste 200 | | Olympia | WA | 98501 |
| Jeff Michael Allen | | 225 Coronada Ave | | Daly City | CA | 94015 |
| Jeff Mikel | Creve Coeur / Retail | Interoffice | | | | |

| Jeff Milbrandt | Milbrandt Appraisal | PO Box 80036 | Rancho Sm | CA | 92688 |
|---|---|---|---|---|---|
| Jeff Miller | | 61 Mollison Dr | Simi Valley | CA | 93065 |
| Jeff Mochrie | | 406 Andover Dr | Burbank | CA | 91504 |
| Jeff Moore | | 1634 Bodie | Simi Valley | CA | 93065 |
| Jeff Nadih Nehme | | 20320 Schoenborn St | Winnetka | CA | 91306 |
| Jeff Neal | 1 1610 1 840 | Interoffice | | | |
| Jeff Nicholls | | 8217 Fritzen Ave | Las Vegas | NV | 89131 |
| Jeff Onson | | 1818 Grand Ave | Wausau | WI | 54403 |
| Jeff Pioch | | 2380 Del Mar Way 308 | Corona | CA | 92882 |
| Jeff Pollock & Shalece Pollock | | 122 Valley Vista Dr | Burleson | TX | 76028 |
| Jeff R Lozano | | 849 Flint | Vacaville | CA | 95687 |
| Jeff Rogers Emp | San Diego Retail | Interoffice | | | |
| Jeff Salanky | | 1494 S Ward St | Denver | CO | |
| Jeff Schneider | Itasca Wholesale | Interoffice | | | |
| Jeff Scott Brownlee | | 2701 N Grapevine Mills | Grapevine | TX | 76051 |
| Jeff Scott Cherry | | 9501 W Sahara 2206 | Las Vegas | NV | 89117 |
| Jeff Senter Memorial Fund | | 10800 W Sample Rd | Coral Springs | FL | 33065 |
| Jeff Smithhart | 1 3337 Cn 200 | Interoffice | | | |
| Jeff Sorrell | Accurate Appraisal Service | 5301 Office Pk Dr 220 | Bakersfield | CA | 93309 |
| Jeff Speich | | 1139 Colt Circle | Castle Rock | CO | 80109 |
| Jeff Stoddard 4379 | Reston Retail | Interoffice | | | |
| Jeff Thompson | | 54980 Sunray Dr E | Osceola | IN | 46521 |
| Jeff Trusheim | Houston 4120 | Interoffice | | | |
| Jeff Trusheim Emp | Houston Retail | Inter Office | | | |
| Jeff Vanwagoner | | 5305 Blackberry Way | Oceanside | CA | 92057 |
| Jeff W Hoffar | | 627 Harvest Court | Windsor | CA | 95492 |
| Jeff Wiersma | Irvine 4248 | Interoffice | | | |
| Jeff Wiersma | | 4060 Stonegate Blvd | Tyler | TX | 75703 |
| Jeff Wiersma Emp | 1 3353 1 150 | Interoffice | | | |
| Jeff Wright | Wright Appraisal Services | PO Box 2314 | Santa Rosa | CA | 95405 |
| Jeff Wucinich | | 777 N Rainbow Blvd Ste 180 | Las Vegas | NV | 89107 |
| Jeffer Mangels Butler & Marmaro Llp | | PO Box 513267 | Los Angeles | CA | 90051-3267 |
| Jefferey & Bryna Besen | | 15 Hanzel Woods Dr | Great Meadowa | NJ | 07838-2357 |
| Jefferey Hanvy | | 714 Holland Ridge Dr | Lavergne | TN | 37086 |
| Jeffers & Mcleod | | 1913 Court St | Redding | CA | 96001 |
| Jefferson Bank Of Missouri | | 700 A Southwest Blvd | Jefferson City | MO | 65109 |
| Jefferson Bell Borr | | 1001 Keowee Ave | Knoxville | TN | 37919-0000 |
| Jefferson Boro | | 1 Lakeview Dr Box 69 | Codorus | PA | 17311 |
| Jefferson Borough | | Rd 1 Box 11 | Jefferson | PA | 15344 |
| Jefferson C Sebastian | | 5292 Winters Ln | Cold Spring | KY | 41076 |
| Jefferson City | | 147 Athens St | Jefferson | GA | 30549 |
| Jefferson City | | 317 S Main St | Jefferson | WI | 53549 |
| Jefferson City City | | PO Box 530 | Jefferson City | TN | 37760 |
| Jefferson Co Special Assessment | | PO Box 320 | Fairfield | IA | 52556 |
| Jefferson County | 100 Jefferson City Pkwy | 2530 | Golden | CO | 80419 |
| Jefferson County | | P O Drawer A | Pine Bluff | AR | 71611 |
| Jefferson County | | 100 Jefferson Co Pkwy Ste 25 | Golden | CO | 80419 |
| Jefferson County | | Jefferson County Personal | Golden | CO | 80419 |
| Jefferson County | | 170 N Jefferson St | Monticello | FL | 32344 |
| Jefferson County | | Box 426 | Louisville | GA | 30434 |
| Jefferson County | | PO Box 308 | Fairfield | IA | 52556 |
| Jefferson County | | 134 N Clark Room 21 | Rigby | ID | 83442 |
| Jefferson County | | PO Box 787 | Mt Vernon | IL | 62864 |
| Jefferson County | | 105 Co Courthouse | Madison | IN | 47250 |
| Jefferson County | | 300 Jefferson | Oskaloosa | KS | 66066 |
| Jefferson County | | 531 Court Pl | Louisville | KY | 40202 |
| Jefferson County | | PO Box 100 | Hillsboro | MO | 63050 |
| Jefferson County | | PO Box 385 | Fayette | MS | 39069 |
| Jefferson County | | PO Box H/jefferson Co | Boulder | MT | 59632 |
| Jefferson County | | PO Box 387 | Fairbury | NE | 68352 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Jefferson County | | PO Box 398 | | Steubenville | OH | 43952 |
| Jefferson County | | 220 N Main Rm 104 | | Waurika | OK | 73573 |
| Jefferson County | | 66 Se D St Ste E | | Madras | OR | 97741 |
| Jefferson County | | Box 387 Mahoning East Civic | | Punxsutawney | PA | 15767 |
| Jefferson County | | PO Box 38 | | Danridge | TN | 37725 |
| Jefferson County | | 1149 Pearl St PO Box 211277704 | | Beaumont | TX | 77701 |
| Jefferson County | | PO Box 571/ 1820 Jefferson Stre | | Port Townsend | WA | 98368 |
| Jefferson County | | 320 S Main St | | Jefferson | WI | 53549 |
| Jefferson County | | PO Box 9 | | Charles Town | WV | 25414 |
| Jefferson County Association Of Realtors | | 950 Wadsworth Blvd | | Lakewood | CO | 80214 |
| Jefferson County Auditor | | 1820 Jefferson St | | Port Townsend | WA | 98368 |
| | | | 1801 3rd Ave N | | | |
| Jefferson County Bessemer | | Tax Collector | Courthouse Rm 201 | Bessemer | AL | 35020 |
| | | | 716 Richard Arrington Jr Bl | | | |
| Jefferson County Birmingham | | Tax Collector | N Rm1 | Birmingham | AL | 35203 |
| Jefferson County Clerk | 527 W Jefferson | Room 204a | | Louisville | KY | 40202 |
| | | 320 South Main St Courthouse | | | | |
| Jefferson County Clerk | | Rm 102 | | Jefferson | MI | 53549 |
| Jefferson County Clerk And Recorder | | 100 Jefferson County Pkwy Se | | Golden | CO | 80419-2530 |
| Jefferson County Conservancy | | 105 Co Courthouse | | Madison | IN | 47250 |
| Jefferson County Mut Ins Co | | PO Box 126 1017 Broadway | | Mt Vernon | IL | 62864 |
| Jefferson County Mut Ins Co I | | 50 S 4th St | PO Box 430 | Fairfield | IA | 52556 |
| Jefferson County Recorder | | 100 Jefferson County Pkwy | | Golden | CO | 80419 |
| Jefferson County Recorder | | PO Box H | | Boulder | MT | 95632 |
| Jefferson County Sheriffs Office | | PO Box 70300 | | Louisville | KY | 40270-0300 |
| Jefferson County/non Collecting | | 200 Main St Cnty Crthse | | Brookville | PA | 15825 |
| Jefferson County/noncollecting | | County Building 175 Arsenal Stre | | Watertown | NY | 13601 |
| Jefferson Csd T/o Blenheim | | Rd 1 Box 85 | | Jefferson | NY | 12093 |
| Jefferson Csd T/o Gilboa | | Rd 1 Box 85 | | Jefferson | NY | 12071 |
| Jefferson Csd T/o Harpersfiel | | Rd 1 Box 85 | | Jefferson | NY | 12071 |
| Jefferson Csd T/o Jefferson | | 1332 State Route 10 | | Jefferson | NY | 12093 |
| Jefferson Davis County | | PO Box 547 | | Prentiss | MS | 39474 |
| Jefferson Davis Parish | | PO Box 863 | | Jennings | LA | 70546 |
| Jefferson Dorssett | | 3233 Doverside Dr | | Nashville | TN | 37207-0000 |
| Jefferson Financial Mortgage Corp | | 1175 Ne 125th St Ste 616 | | North Miami | FL | 33161 |
| Jefferson Forbes | | 628 Maine St | | Laurence | KS | 66044 |
| Jefferson Independent Mortgage Inc | | 17732 Preston Rd Ste 100 | | Dallas | TX | 75252 |
| Jefferson Ins Co | | PO Box 8080 | | Pinellas Pk | FL | 33780 |
| Jefferson Ins Co | | PO Box 105630 | | Atlanta | GA | 30348 |
| Jefferson Ins Co | | 525 Washington Blvd Newp | | Jersey City | NJ | 07310 |
| Jefferson Morgan Sch Dist Morgan | | Tax Collector | PO Box 136 | Mather | PA | 15346 |
| Jefferson Morgan Sd/clarksville B | | Box 26 | | Clarksville | PA | 15322 |
| Jefferson Morgan Sd/jefferson Bor | | Box 296 | | Jefferson | PA | 15344 |
| Jefferson Morgan Sd/jefferson Twp | | Rd 1 Box 89 | | Jefferson | PA | 15344 |
| Jefferson Morgan Sd/rices Landing | | Rices Landing Boro T | | Rices Landing | PA | 15357 |
| Jefferson Parish | | PO Box 130 | | Gretna | LA | 70054 |
| Jefferson Parish Clerk Of Court | 200 Derbigny St | Main Bldg 3rd Fl | | Gretna | LA | 70053 |
| Jefferson Property Services Company | | 13015 Settlers Point Trail | | Goshen | KY | 40026 |
| Jefferson State Mortgage Co | | 122 Northeast Savage St | | Grants Pass | OR | 97526 |
| Jefferson Title Llc | | 23938 Research Dr | | Farmington Hills | MI | 48335 |
| Jefferson Town | | PO Box 237 | | Jefferson | ME | 04348 |
| Jefferson Town | | PO Box 67 | | Jefferson | NC | 28640 |
| Jefferson Town | | Rfd 1 Box 104 | | Jefferson | NH | 03583 |
| Jefferson Town | | PO Box 34 | | Jefferson | NY | 12093 |
| Jefferson Town | | Rt 1 | | Cashton | WI | 54619 |
| Jefferson Town | | Rt2 | | Viroqua | WI | 54665 |
| Jefferson Town | | W3132 Hafen Rd | | Juda | WI | 53550 |
| Jefferson Town | | W3750 Walther Rd | | Jefferson | WI | 53549 |
| Jefferson Township | | 2837 S Bird Lake Rd/PO Box 31 | | Osseo | MI | 49266 |
| Jefferson Township | | 64715 M 62 South | | Cassopolis | MI | 49031 |

| | | | | | |
|---|---|---|---|---|---|
| Jefferson Township | | 22256 W 265th Pl | | Bethany | MO | 64424 |
| Jefferson Township | | 470 Sw Oak Ln | | Trenton | MO | 64683 |
| Jefferson Township | | 507 1st St | | Conception Jct | MO | 64434 |
| Jefferson Township | | 804 Olive | | Laclede | MO | 64651 |
| Jefferson Township | | Rt 1 | | Weatherby | MO | 64497 |
| Jefferson Township | | 1033 Weldon Rd | | Lake Hopatcong | NJ | 07849 |
| Jefferson Township | | 15 Keating Rd | | Lake Ariel | PA | 18436 |
| Jefferson Township | | 207 Ohara Rd | | Saxonburg | PA | 16056 |
| Jefferson Township | | 3627 Back Rd | | Halifax | PA | 17032 |
| Jefferson Township | | 424 White Oak Rd | | Somerset | PA | 15501 |
| Jefferson Township | | 563 New Schaefferstown | | Bernville | PA | 19506 |
| Jefferson Township | | 591 Cedar Grove Rd | | Burgettstown | PA | 15021 |
| Jefferson Township | | Rd 1 Box 89 | | Jefferson | PA | 15344 |
| Jefferson Township | | Rd 2 Box 335 C1 | | Fayette City | PA | 15438 |
| Jefferson Township | | 20 Schultz Ln | | Sharpsville | PA | 16150 |
| Jefferson Vasconcelos | | 1019 Nature Trail | | Castalian Springs | TN | 37031-0000 |
| Jefferson Well International Inc | No Address Listed | | | | | |
| Jefferson Wells International Inc | | 200 South Executive Dr Ste 440 | | Brookfield | WI | 53005 |
| Jeffersontown City | | 10416 Watterson Trai | | Jeffersontown | KY | 40299 |
| Jeffersonville City | | PO Box 223 | | Jeffersonville | GA | 31044 |
| Jeffersonville Village | | PO Box 155x | | Jeffersonville | NY | 12748 |
| Jeffersonville Village | | Tax Collector | PO Box 189 | Jeffersonville | VT | 05464 |
| Jeffery A Baker | 1 1610 31003 | Interoffice | | | | |
| Jeffery A Miller | Woodland Hills | Interoffice | | | | |
| Jeffery A Miller | | 61 Mollison Dr | | Simi Valley | CA | 93065 |
| Jeffery Alan Baker | | 13599 Crescent Hill Dr | | Chino Hills | CA | 91709 |
| Jeffery Alan Hendrickson | | 7366 S Redwood Rd | | West Jordan | UT | 84084 |
| Jeffery Aldridge | Jacksonville Retail | Interoffice | | | | |
| Jeffery Anderson | | 25306 Galaxy Ave | | Wyoming | MN | 55092 |
| Jeffery D Johnson | | 19123 E 46th Ave | | Denver | CO | |
| Jeffery De La Cruz Emp | | 1431 Cembellin Dr | | Hollister | CA | 95023 |
| Jeffery Herron | | 3407 Mitchell St | | Mcclellan Pk | CA | 95652 |
| Jeffery J Smith | Tampa Wholesale | Interoffice | | | | |
| Jeffery J Smith | | 4952 Anniston Circle | | Tampa | FL | 33647 |
| Jeffery John Lamkins | | 15110 Dutchess Court | | Apple Valley | MN | 55124 |
| Jeffery L Rowell | | 34 Riverwood Crest | | Dallas | GA | 30157 |
| Jeffery Miller Emp | Woodland Hills/wholesale | Interoffice | | | | |
| Jeffery Noble Bussey | | 21041 Bryant St | | Canoga Pk | CA | 91304 |
| Jeffery P Reed | Brevard Appraisal Service | 874 D W Eau Gallie Blvd | | Melbourne | FL | 32935 |
| Jeffery R Jones | | 743 E Glacier Dr | | Chandler | AZ | 85249 |
| Jeffery R Riley | | 40161 Paseo Del Sol | | Murrieta | CA | 92562 |
| Jeffery S Aldridge | | 7835 Triumph Ln | | Jacksonville | FL | 32244 |
| Jeffery Scott | | 515 North Monroe St | | Yazoo City | MS | 39194 |
| Jeffrey & Amberly Knebel | | 803 Chester River Dr | | Gransonville | MD | 21638 |
| Jeffrey A Breyer Emp | | 2203a W Nichols | | Arlington Heights | IL. | 60004 |
| Jeffrey A Honas | Mid Continent Appraisals | 180 Limerick Rd | | Aurora | NE | 68818 |
| Jeffrey A Klein | | 6609 Marbletree Ln | | Lake Worth | FL | 33467 |
| Jeffrey A Lancaster | | 155 S Ctrville Rd | | Centerville | IN | 47330 |
| Jeffrey A Swanson | | 1585 Fairfax St | | Denver | CO | |
| Jeffrey Adams | | 7036 Ranchito | | Los Angeles | CA | 91405 |
| Jeffrey Alan Brugato | | 15703 Ne 18th Ave | | Vancouver | WA | 98686 |
| Jeffrey Alan Rosenberg | | 1207 Kingsley Dr | | Arlington | IL | 60004 |
| Jeffrey Allan Santner | | 1143 N Earl Pl | | Anaheim | CA | 92806 |
| Jeffrey Allen Barts | | 8578 Belle Rive Blvd 3505 | | Jacksonville | FL | 32256 |
| Jeffrey Allen Ferrari | | 2260 Mable Ave | | Modesto | CA | 95357 |
| Jeffrey Allen Henning | | 34 Lewiston Court | | Ladera Ranch | CA | 92694 |
| Jeffrey Allen Hurley | | 16311 Sandalwood St | | Fountain Valley | CA | 92708 |
| Jeffrey Allen Morrow | | 430 Cast Sharon Rd | | Glendale Rd | OH | 45246 |
| Jeffrey Allen Smithhart | | 5064 Pearce St | | Huntington Beach | CA | 92649 |
| Jeffrey Allen Stoddard | | 1695 Hunting Creek Dr | | Alexandria | VA | 22314 |

| Name | Company | Address | City | State | Zip |
|------|---------|---------|------|-------|-----|
| Jeffrey Andrew Orwat | | 5073 Decatur St | Denver | CO | |
| Jeffrey Aranda | | 12871 Phillippi Ave | Sylmar | CA | 91342 |
| Jeffrey Arnold Breyer | | 2203a W Nichols | Arlington Hts | IL | 60004 |
| Jeffrey Aultman | | 716 718 West 113th St | Los Angeles | CA | 90044 |
| Jeffrey B Herman | Boca Raton 4124 | Interoffice | | | |
| Jeffrey B Wilson | | 2415 Quay St | Evans | CO | |
| Jeffrey Blane Schultz | | 10308 Plaza Paseo Dr | Lakeside | CA | 92040 |
| Jeffrey Boulay | | 140 Nevada Ave | Lafollette | TN | 37766-0000 |
| Jeffrey Brannon Gravlee | | 125 Gene Glenn Ln | Odenville | AL | 35120 |
| Jeffrey Brian Dunn | | 20102 Sw Birch St 40 | Newport Beach | CA | 92660 |
| Jeffrey Brian Le Tourneau | Lambda Investigations | 9852 W Katella Ave Pmb 414 | Anaheim | CA | 92804 |
| Jeffrey Bruce Sicherman | | 1221 N State College Blvd | Anaheim | CA | 92806 |
| Jeffrey C Bradshaw | Bc Appraisals | 400 Baymore Ln | Columbia | SC | 29212 |
| Jeffrey C Copeland | | 2520 Bortz | Orange | CA | 92865 |
| Jeffrey C Pardes | | 3348 Nw 53rd Circle | Boca Raton | FL | 33496 |
| Jeffrey C Sprankle | | 1536 Avenida Rosa | Chula Vista | CA | 91911 |
| Jeffrey C Wucinich | | 5012 Lonesome Spur Ave | Las Vegas | NV | 89131 |
| Jeffrey Carlton Knox | | 7930 Blackwood Rd | Denver | NC | 28037 |
| Jeffrey Charles Rogers | | 12211 49th Ave Ct | Gig Harbor | WA | 98332 |
| Jeffrey Charles Stoub | | 3644 River Valley Rd | Waukesha | WI | 55419 |
| Jeffrey Chen | 1 350 1 815 | Interoffice | | | |
| Jeffrey Combs | Advantage Appraisal Service | 405 Hidden Woods Ln | Dayton | OH | 45406 |
| Jeffrey Cornthwaite | | 1129 Avenida Del Oceano | El Cajon | CA | 92019 |
| Jeffrey Covington | | 201 Ivanhoe Court | Murfreesboro | TN | 37127-0000 |
| Jeffrey D Bolla | | 1708 Riverchase Blvd | Madison | TN | 37115 |
| Jeffrey D De Santis | | 885 Washington St | Newton | MA | 02460 |
| Jeffrey D Herr | | 1754 S Painted Trail Rd | Coeur D Alene | ID | 83814 |
| Jeffrey D Jones | | 1231 Yellowstone Pkwy | Algonquin | IL | 60102 |
| Jeffrey D Moltke | Artisan Appraisal | 9705 Ne 19th Ave | Vancouver | WA | 98665 |
| Jeffrey D Nelson | | 12625 Washington | Englewood | CO | 80112 |
| Jeffrey D Thompson | | 54980 Sunray Dr East | Osceola | IN | 46561 |
| Jeffrey David Goldberg | | 24871 Hamlet Way | Laguna Niguel | CA | 92677 |
| Jeffrey David Mimna | | 6289 Ghadban Ct | Warrentown | VA | 20187 |
| Jeffrey Domzalski | | 210 Commerce 2nd Fl 1192 | | | |
| Jeffrey Dotson | | 6 Fernwood Dr | Bolingbrook | IL | 60440 |
| Jeffrey Douglas Murcia | | 7955 Faust Ave | West Hills | CA | 91304 |
| Jeffrey Dunn / Lace Appraisals | | 3495 Lakeside Dr 25 | Reno | NV | 89509 |
| Jeffrey E Balding | | 5300 Eubanks Ne | Albuquerque | NM | 87111 |
| Jeffrey E Fette | Morris Plains / Retail | Interoffice | | | |
| Jeffrey E Fette | | 10 Vista Way | Denville | NJ | 07834 |
| Jeffrey E Sheets | | PO Box 30561 | Flagstaff | AZ | 86003 |
| Jeffrey Eberhart | | 596 Striped Moss St | Roseville | CA | 95678 |
| Jeffrey Edward Clemens | | 48 Reider Rd | Edison | NJ | 08817 |
| Jeffrey Eldon Lowe | | 573 Creswood Dr | Cresswell | OR | 97426 |
| Jeffrey F Evans | Lowdown Productions | 16816 32nd Ave E | Tacoma | WA | 98446 |
| Jeffrey G Mueller | | 3010 W Yorkshire | Phoenix | AZ | 85027 |
| Jeffrey Glass Emp | | 15402 Alsace Circle | Irvine | CA | 92604 |
| Jeffrey Goldberg | | 24871 Hamlet Way | Laguna Niguel | CA | 92677 |
| Jeffrey Goldberg Emp | 1 184 10 305 | Interoffice | | | |
| Jeffrey Hagerlin | | 3210 Sedgeborough Cir | Katy | TX | 77449 |
| Jeffrey Hale Dba Hale Floor Service | | Unknown At This Time | | | |
| Jeffrey Harper Appraisals | | 1020 E Via Lucitas | Tucson | AZ | 85718 |
| Jeffrey Herman | | 793 Appleby St | Boca Raton | FL | 33487 |
| Jeffrey Hohyun Park | | 6460 Crescent Ave | Buena Pk | CA | 90620 |
| Jeffrey Howard | | 2742 Pangborn Rd | Decatur | GA | 30033 |
| Jeffrey Huy Tran | | 5555 Bellevue Cir | Dublin | CA | 94568 |
| Jeffrey I Silberman | | 2 Millay Pl | Mill Valley | CA | 94941 |
| Jeffrey Ivey | | PO Box 91527 | Chattanooga | TN | 37412 |
| Jeffrey J Beginski | | 1104 Highland Rd | Mundelien | IL | 60060 |
| Jeffrey J Crocker | | 23 G Hampshire Dr | Nashua | NH | 03063 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Jeffrey J De La Cruz | | 1431 Cembellin Dr | Hollister | CA | 95023 |
| Jeffrey J Gonzalez | | 4 Russet Ln | Lake Grove | NY | 11755 |
| Jeffrey J Haila | | 720 Putters Green Way S | Jacksonville | FL | 32259 |
| Jeffrey J Magdis | | 18 Bryn Mawr Ave | Auburn | MA | 01501 |
| Jeffrey J Nordahl | | 17 Taylor Ave | Middletown | NJ | 07748 |
| Jeffrey J Smith | Jr Smith Appraisal | 15816 269th St East | Graham | WA | 98338 |
| Jeffrey J Williams | | 3578 Mountain View Ave | Pasadena | CA | 91107 |
| Jeffrey James Louie | | 8419 Carlin Ave | Sacramento | CA | 95823 |
| Jeffrey Jamison | | 6170 Forget Me Not Common | Livermore | CA | 94551 |
| Jeffrey Johnson | Jeffrey Johnson Appraisals | PO Box 384 | Shreveport | LA | 71162 |
| Jeffrey Joseph Elizalde | | 8710 Harwich Ave | Las Vegas | NV | 89129 |
| Jeffrey Joseph Giambrone | | 9 South 105 Nantucket Dr | Darien | IL | 60561 |
| Jeffrey Joseph Paolino | | 6820 E Cypress Head Dr | Parkland | FL | 33067 |
| Jeffrey Joseph Valdez | | 406 Ne Hearthwood Blvd | Vancouver | WA | 98684 |
| Jeffrey Kesten | | 30849 Manitoba Dr | Evergreen | CO | |
| Jeffrey Key | | PO Box 753 | Spring Branch | TX | 78070 |
| Jeffrey L Baggett | | 101 Halbrook Ln | Goose Creek | SC | 29445 |
| Jeffrey L Hilzendeger | | 13010 120th St Court | Puyallup | WA | 98374 |
| Jeffrey L Jones | | 8210 Whitaker Valley Blvd | Indianapolis | IN | 46237 |
| Jeffrey L Klein | | 27512 White Fir Ln | Mission Viejo | CA | 92691 |
| Jeffrey L Lewis | | 11308 Terrace Meadow | Manor | TX | 78653 |
| Jeffrey L Mcfadden | 1 3351 4 240 | Interoffice | | | |
| Jeffrey L Mikel | | 21744 Duck Creek Square | Ashburn | VA | 20148 |
| Jeffrey L Revels | Preferred Residential Appraisals | PO Box 2021 | Indian Trail | NC | 28079-2021 |
| Jeffrey L Seale | | 12808 Sherbourne | Austin | TX | 78729 |
| Jeffrey Lamont | | 3659 Epperly Court | Raleigh | NC | 27616 |
| Jeffrey Lawrence | | 24002 Floragate Dr | Spring | TX | 77373 |
| Jeffrey Lee & Kimberly Ann Hall | | 91 1019 Hoomaliu St | Kapolei | HI | 96707 |
| Jeffrey Lee Mcfadden | | 5 Clear Lake Dr | Rancho Mirage | CA | 92270 |
| Jeffrey Lowe | 2 227 | Interoffice | | | |
| Jeffrey M Macleod | | 1433 Algonquin Dr | Schaumburg | IL | 60193 |
| Jeffrey M Phelan | | 152 Plymouth Blvd | Smithtown | NY | 11787 |
| Jeffrey M Schneider | | 444 Sequoia Trail | Cary | IL | 60013 |
| Jeffrey M Yuna | | 37123 Chris Ct | Magnolia | TX | 77355 |
| Jeffrey M Zella | | 31577 Royal Oaks Dr | Temecula | CA | 92591 |
| Jeffrey Merz | | 3402 Hess St | Philadelphia | PA | 19136 |
| Jeffrey Michael Burkett | | 284 Marshall Ave | Warren | OH | 44483 |
| Jeffrey Michael Keeter | | 1961 Stonehill Dr | Justin | TX | 76247 |
| Jeffrey Mitchel Lang | | 8116 Palo Duro Ne | Albuquerque | NM | 87710 |
| Jeffrey Morrison | | 8 Fayette Ln | Palm Coast | FL | 32137 |
| Jeffrey Neil Sanders | | 4670 Olmsted Ct | Reno | NV | 89509 |
| Jeffrey Nicholls | | 8217 Fritzen Ave | Las Vegas | NV | 89131 |
| Jeffrey P Coho | | 2940 Oakborough | Oakton | VA | 22124 |
| Jeffrey P Velez | | 3710 S Cindy Ln | Tucson | AZ | 85730 |
| Jeffrey Palmer | L & P Appraisal Services | 4073 N Sinclair Ln | Vincennes | IN | 47591 |
| Jeffrey Panlilio Emp | | 1610 E St Andrew Pl B150 | Santa Ana | CA | 92705 |
| Jeffrey Parker Clement | | 6534 Cleekview Terr | Pinellas Pk | FL | 33781 |
| Jeffrey Patric Mayfield | | 3911 Lee Ln | Pearland | TX | 77584 |
| Jeffrey Patrick Briney | | 2505 W Plymouth | Seattle | WA | 98199 |
| Jeffrey Paul Livick | | 409 Whitpain Hills | Blue Bell | PA | 19422 |
| Jeffrey Ra Lewis | | 333 1st St | San Francisco | CA | 94105 |
| Jeffrey Robert Tait | | 12985 Raven St Nw | Coon Rapids | MN | 55448 |
| Jeffrey Rogers | San Diego Retail | Interoffice | | | |
| Jeffrey Rosolen | | 186 Route 202 | Somers | NY | 10589 |
| Jeffrey Rudolph | | 10731 Kimball St | Parker | CO | 80134 |
| Jeffrey Ryan Conn | | 2418 Aschinger Blvd | Columbus | OH | 43212 |
| Jeffrey S Croner | | 2731 Carnation Pl | Loveland | CO | |
| Jeffrey S Dean | | 964 Wildflower Ln | Maineville | OH | 45039 |
| Jeffrey S Gates | | 5136 Norwaldo Ave | Indianapolis | IN | 46205 |

| | | | | | |
|---|---|---|---|---|---|
| Jeffrey S Habermel | Habermel & Company | 908 E Spring St | New Albany | IN | 47150 |
| Jeffrey S Harrell | | 1135 Sharon Dr | Chesapeake | VA | 23320 |
| Jeffrey S Metherell | | 8550 Carlin Ave | Sacramento | CA | 95823 |
| Jeffrey S Oneil Property Account | C/o Jvs Construction Ltd | 134 E Firestone Blvd | Akron | OH | 44301 |
| Jeffrey S Oneil Property Account | | 134 E Firestone Blvd | Akron | OH | 44301 |
| Jeffrey S Panlilio | | 20948 Walnut Canyon Rd | Walnut | CA | 91789 |
| Jeffrey S Resnick | | 9 Veracruz | Dana Point | CA | 92629 |
| Jeffrey S Roberts | | 71 Portland Pl 2 | Montclair | NJ | 07042 |
| Jeffrey S Smith | | 520 Marsh Creek Court Nw | Atlanta | GA | 30328 |
| Jeffrey S Stern | | 390 Logan Rd | Pittsburgh | PA | 15102 |
| Jeffrey S Worden | | 3317 Hickory Bluff Dr | Marietta | GA | 30062 |
| Jeffrey Sanders Emp | Retail Prime/retail | Interoffice | | | |
| Jeffrey Scot Domzalski | | 502 Poinsettia Ave | Corona Del Mar | CA | 92625 |
| Jeffrey Scott Cappon | | 189 East 93rd St Apt 1a | New York | NY | 10128 |
| Jeffrey Scott Huber | | 14818 48th Ave Se | Everett | WA | 98208 |
| Jeffrey Scott Pierce | | 920 E Devonshire Ave | Phoenix | AZ | 85014 |
| Jeffrey Silverman Attorney At Law Trust | Acct | 790 Estate Dr Ste 100 | Deerfield | IL | 60015 |
| Jeffrey So Yen Chen | | 2305 Pinehurst Dr | Tustin | CA | 92782 |
| Jeffrey Solam | | 516 Shelton Pl Ne | Renton | WA | 98056 |
| Jeffrey Stewart Wert | | 1513 Spruce St | Placentia | CA | 92870 |
| Jeffrey Stoub | 2 645 Waukesha Retail | Interoffice | | | |
| Jeffrey Summers | | 3100 Westchester Dr | Clarksville | TN | 37043-0000 |
| Jeffrey T Lopez | | 3914 Winona Court | Denver | CO | |
| Jeffrey T Mason | | 3433 W Dallas St | Houston | TX | 77019 |
| Jeffrey T Mochrie | | 406 Andover | Burbank | CA | 91504 |
| Jeffrey Thomas Henriksen | | 22220 Morton Dr | Lake Villa | IL | 60046 |
| Jeffrey Todd Blick | | 3180 Woodridge Dr | Twin Falls | ID | 83301 |
| Jeffrey Todd Killinger | | 15656 Ctr Village Rd | Johnstown | OH | 43031 |
| Jeffrey Trusheim | | 8415 Rebawood | Humble | TX | 77346 |
| Jeffrey Trusheim Emp | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |
| Jeffrey Ulm | | 10622 Sugarbush Rd | Savannah | GA | 31406 |
| Jeffrey W Cook | | 166 Jewell St | Mansfield | MA | 02048 |
| Jeffrey W Francis | | 716 Sw 29th St | Blue Springs | MO | 64015 |
| Jeffrey W Gibney Sra | Gibney Appraisal Services | 2625 Whitney Dr Ne | Cedar Rapid | IA | 52402 |
| Jeffrey W Jackson | | 6232 Rogers Pk Pl | Cincinnati | OH | 45213 |
| Jeffrey W Johnson | | 235 Bossieux Blvd | Melbourne | FL | 32904 |
| Jeffrey W Michael | Jw Michael & Associates | 3376 White Mountain Court | Reno | NV | 89511 |
| Jeffrey W Pleinis | | 7155 Tilden St | Colorado Springs | CO | |
| Jeffrey W Sheets | | 19072 Savannah Court | Morgan Hill | CA | 95037 |
| Jeffrey W Shull | Cornerstone Appraisal Group Inc | 9317 Ne Hwy 99 Ste A | Vancouver | WA | 98665 |
| Jeffrey Wayne Jackson | | 5551 Duck Hollow Ln | Temple | TX | 76502 |
| Jeffrey Wayne Schultz | | 436 N Orchard Dr | Burbank | CA | 91506 |
| Jeffrey Wert | 210 Commerce 2nd Fl 2 | Interoffice | | | |
| Jeffrey Willis | Jw Pacific Property Management | 27281 Las Ramblas Ste 200 | Mission Viejo | CA | 92691 |
| Jeffrey Wrona | Las Vegas 4255 | Interoffice | | | |
| Jeffrey Wrona | | 4436 Preserve Dr | Melbourne | FL | 32934 |
| Jeffrey Wucinich | Las Vegas 4255 | Interoffice | | | |
| Jeffry K Lee | | 28 Willow Grove | Irvine | CA | 92604 |
| Jeffry W Gentner | | 9973 Boysenberry Dr | Fishers | IN | 46038 |
| Jeffry Wilson | | 384 Treeline Pk 113 | San Antonio | TX | 78209 |
| Jefrey Ray Brown | | 26895 Aliso Creek Rd | Aliso Viejo | CA | 92656 |
| Jelena Marincic | | 22632 Larochelle Dr | Saugus | CA | 91350 |
| Jellico City | | P O Drawer 419 | Jellico | TN | 37762 |
| Jelora Coldiron Emp | Hurst Retail Ops | Interoffice | | | |
| Jem Financial Services Inc | | 111 A North High St | Mount Orab | OH | 45154 |
| Jem Mortgage | | 2800 Nighthawk Circle | Audubon | PA | 19403 |
| Jena Town | | PO Box 26 | Jena | LA | 71342 |
| Jenail Willis | San Diego / Retail Cc2218 | Interoffice | | | |

| | | | | |
|---|---|---|---|---|
| Jenefer J Aoun | | 7346 Washburn Way | North Highlands | CA | 95660 |
| Jenelee Coronel | | 5911 Nw 199 St | Miami | FL | 33015 |
| Jenell Marie Russell | | 12744 25th Ave Ne | Seattle | WA | 98125 |
| Jenelle L Durbrow | | 24781 Pointe Trinity | Dana Point | CA | 92629 |
| Jenese Ann Nelson Bojorquez | | 8533 W Townley Ave | Peoria | AZ | 85345 |
| Jenette Sherrece Obrien | | 7888 Broadway | Lemon Grove | CA | 91945 |
| Jenica L Byrd | | 9 Pk Ave | Spring Valley | NY | 10977 |
| Jenice Ung Khun | | 805 103rd Pl Se | Everett | WA | 98208 |
| Jenifer J Cannon | | 838 Plum Pl | Costa Mesa | CA | 92627 |
| Jenine A Fitter | | 102 Munsey Rd | Emerson | NJ | 07630 |
| Jenine Fitter | | 102 Munsey Rd | Emerson | NJ | 07630 |
| Jenkins & Gallagher Llc | | 3115 Roswell Rd Ste 101 | Marietta | GA | 30062 |
| Jenkins City | | Box 568 Lakeside Dr | Jenkins | KY | 41537 |
| Jenkins County | | PO Box 646 | Millen | GA | 30442 |
| Jenkins Township | | 3 Laflin Rd | Inkerman | PA | 18640 |
| Jenkintown Area Sd/jenkintown Bor | | 500 Rodman Ave | Jenkintown | PA | 19046 |
| Jenkintown Boro | | 500 Rodman Ave | Jenkintown | PA | 19046 |
| Jenks Township | | PO Box 405 | Marienville | PA | 16239 |
| Jenna Lynn Nichols | | 201 E Round Grove Rd | Lewisville | TX | 75067 |
| Jenna Nichols Emp | Plano Wholesale | Interoffice | | | |
| Jenna Ray Need | | 28641 Visco Ct | Saugus | CA | 91390 |
| Jenneffer Planes | | 4721 University | Nacag Dockes | TX | 75965 |
| Jenner Township | | 174 St Clair Dr | Boswell | PA | 15531 |
| Jennerstown Borough | | Box 128 | Jennerstown | PA | 15547 |
| Jennessee J Nielsen | | 8133 Orchard Glen Ave | Las Vegas | NV | 89131 |
| Jennette B Bradley | Treasurer Of St Of Ohio | PO Box 163458 | Columbus | OH | 43216-3458 |
| Jenni Ling | | 1252 Vintage Pointe Dr | Lawrenceville | GA | 30066 |
| Jenni N Lam | | 3014 W La Verne | Santa Ana | CA | 92704 |
| Jennie C Lin | | 9239 Jasmine Ln | Irving | TX | 75063 |
| Jennie H Poe | Signs By Vic | PO Box 98 | Bonham | TX | 75418 |
| Jennie M Brooks | | 1327 Alfonzo Circle | Winter Springs | FL | 32708 |
| Jennie Marie Lawson | | 19909 Ne 110th Court | Battleground | WA | 98604 |
| Jennifer A Brophy | | 4236 Marple St | Philadelphia | PA | 19136 |
| Jennifer A Carlisle | | 3403 Westlake Dr | Austin | TX | 78746 |
| Jennifer A Evans | | 185 Prospect Ave | Hackensack | NJ | 07601 |
| Jennifer A Frantz | | 9545 Alyasa Dr | Powell | OH | 43065 |
| Jennifer A King | | 3238 S Yampa Way F | Aurora | CO | |
| Jennifer A Macha | | 26802 Bridlewood Dr | Laguna Hills | CA | 92653 |
| Jennifer A Melville | | 26141 Arcada Dr | Mission Viejo | CA | 92691 |
| Jennifer A Russell | | 3907 Elyria Ave | Lorain | OH | 44055 |
| Jennifer A Seay | | 2047 Heathside Cr | Shelbyville | KY | 40065 |
| Jennifer A Teague | | 2501 W Carriage Dr | Santa Ana | CA | 92704 |
| Jennifer A Young | | 3002 West Bay View Ave | Tampa | FL | 33611 |
| Jennifer Adreanna Low | | 12611 Monarch Ct | Upper Marlboro | MD | 20772 |
| Jennifer Aldrete Emp | | 1926 S 19th St | Abilene | TX | 79602 |
| Jennifer Ann Bishop | | 5312 Vista Larga Circle | Reno | NV | 89523 |
| Jennifer Ann Cooper | | PO Box 851 | Black Diamond | WA | 98010 |
| Jennifer Ann Fortier | | 3305 Bay Club Cir | Tampa | FL | 33607 |
| Jennifer Ann Mccusker | | 33 Fuente | Rcho Sta Marg | CA | 92688 |
| Jennifer Ann Wunderlin | | 731 7th St N | St Petersburg | FL | 33701 |
| Jennifer Aryna Roselli | | 3109 Se 1st Ct | Boynton Beach | FL | 33435 |
| Jennifer Anne Ramirez | | 339 E Adams St | Santa Ana | CA | 92707 |
| Jennifer Ausar | | 21744 Duck Creek | Broadlands | VA | 20148 |
| Jennifer B Lundell | | 2222 Brindisi | Newport Beach | CA | 92660 |
| Jennifer Bacon | | 395 Powell Dr | Baypoint | CA | 94565 |
| Jennifer Bayle | | 1828 Rockercrest Dr | Corona | CA | 92880 |
| Jennifer Bedoy | | 16578 Bodart St | Hesperia | CA | 92345 |
| Jennifer Bersin | | 1116 Corp / Legal | | | |
| Jennifer Bersin | | 25885 Trabuco Rd | Lake Forest | CA | 92630 |
| Jennifer Blackstone Ardery | | 85 Tennis Plaza Rd | Dracut | MA | 01826 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer Bobbie Bruner | | 10349 Glenellen Ln | | San Diego | CA | 92101 |
| Jennifer Bobbie Bruner Emp | | 10349 Glenellen Ln | | San Diego | CA | 92101 |
| Jennifer Bowman | | 5526 W Darrel Rd | | Laveen | AZ | 85339 |
| Jennifer Bucalo | | 961 Victory Blvd | | Staten Island | NY | 10301 |
| Jennifer Butler | | 20 Wicket St | | Coram | NY | 11727 |
| Jennifer C Koepsell | | 29 Lakepines | | Irvine | CA | 92620 |
| Jennifer Calvert | Do Not Use | Use Jen038 | | | | |
| Jennifer Calvert | Plano / Wholesale | 2 301 | Interoffice | | | |
| Jennifer Calvert | | 6404 International Pkwy | | Plano | TX | 75093 |
| Jennifer Carreon | | 15009 Moorpark St | | Sherman Oaks | CA | 91403 |
| Jennifer Carroll | | 356 Marina Village Way | | Benicia | CA | 94510 |
| Jennifer Carroll Emp | | 131 West D St | | Benicia | CA | 94510 |
| Jennifer Chaneen Gaskins | | 531 Otterbein Ave | | Barberton | OH | 44203 |
| Jennifer Claire Smalley | | 9851 Deering St | | Fishers | IN | 46037 |
| Jennifer Cornthwaite | | 1129 Avenida Del Oceano | | El Cajon | CA | 92019 |
| Jennifer Correia | San Diego/rancho Bernardo | Interoffice | | | | |
| Jennifer D Bacani | | 21941 Rimhurst Dr K | | Lake Forest | CA | 92630 |
| Jennifer D Kresge | | | | | | |
| Jennifer D Parker | | 695 New Haw Creek Rd | | Asheville | NC | 28805 |
| Jennifer D Yount | | 8655 Willow Terrace | | Santee | CA | 92071 |
| Jennifer Danielle Kresge | | 4416 Simsburyrd | | Charlotte | NC | 28226 |
| Jennifer Daniels | | 3902 W Little York714 | | Houston | TX | 77091 |
| Jennifer Dawn Aldrete | | 1926 S 19th | | Abilene | TX | 79602 |
| Jennifer De Blecourt | | 1328 Tralee Ln | | Lockport | IL | 60441 |
| Jennifer Deblecourt | Itasca Wholesale | Interoffice | | | | |
| Jennifer Denise Fox | | 9123 E Mississippi Ave | | Denver | CO | 80247 |
| Jennifer Diane Hyatt | | 7872 Holt Ave 7 | | Huntington Bch | CA | 92647 |
| Jennifer Diane Jackson | | 128 La Garde | | San Antonio | TX | 78223 |
| Jennifer Dion Emp | | 9665 Granite Ridge Dr Ste 550 | | San Diego | CA | 92123 |
| Jennifer Disney Borr | | 1145 Loop Rd | | Lafollette | TN | 37766-0000 |
| Jennifer Douglas Emp | 1 184 11 435 | Interoffice | | | | |
| Jennifer E Allen | | 3345 W 29th Ave | | Denver | CO | 80211-0000 |
| Jennifer E Atkinson | | 5 Nansen Court | | Spring Valley | NY | 10977 |
| Jennifer E Faulkner | | 730 Countrybriar Ln | | Highlands Ranch | CO | 80129 |
| Jennifer E Rodriguez | | 9311 E Pioneer Dr | | Parker | CO | 80138 |
| Jennifer E Romero | | 2055 S Parls Way | | Aurora | CO | 80014 |
| Jennifer E Ross | | 4750 Santa Lucia Ave | | Woodland Hills | CA | 91364 |
| Jennifer Elaine Bentley | | 3213 W Redfield Rd | | Phoenix | AZ | 85053 |
| Jennifer Elaine Fetherolf | | 7989 Copperfield Way | | Manassas | VA | 20109 |
| Jennifer Elizabeth Mazawey | | 754 Great Bend Dr | | Diamond Bar | CA | 91765 |
| Jennifer Ellen Sheridan | | 18416 N Care Creek Rd | | Phoenix | AZ | 85032 |
| Jennifer Ellerbroek | Omaha Wholesale | Interoffice | | | | |
| Jennifer Evelyn Demontigny | | 21803 Se 237th St | | Maple Valley | WA | 98038 |
| Jennifer F Christenot | | 2727 Dietrich Dr | | Tustin | CA | 92782 |
| Jennifer Fox Emp | Greenwood Village | Interoffice | | | | |
| Jennifer Friedler | | 4077 Bexley Blvd | | South Euclid | OH | 44121 |
| Jennifer Fullmer | | 628 E Cleveland Ave | | Fruita | CO | 81521-0000 |
| Jennifer G Garcia | | 1696 Granada Pl | | Pomona | CA | 91767 |
| Jennifer Garcia | | Pasadena Retail 2211 | | | | |
| Jennifer Golota | | 2935 Cottonwood Ct | | Ontario | CA | 91761 |
| Jennifer Grae O Heaton | | 327 Old Forge Hill Rd | | New Windsor | NY | 12553 |
| Jennifer Griffith Borr | | 2916 Steamboat Dr | | Nashville | TN | 37214-0000 |
| Jennifer Grosslight | | 1010 Buckingham Ln | | Newport Beach | CA | 92660 |
| Jennifer Gruczelak | | 411 Laguna Ct | | Livermore | CA | 94550 |
| Jennifer Grzeca | Itasca Il / Wholesale | Interoffice | | | | |
| Jennifer H Mangum | | 7428 Lowell Ridge Rd | | Raleigh | NC | 27616 |
| Jennifer Hahn 1181 | 1 3351 4 235 | Interoffice | | | | |
| Jennifer Haley | | 5805 Robert E Lee Dr | | Nashville | TN | 37215 |
| Jennifer Haney | | 3 Matisse Dr | | Aliso Viejo | CA | 92656 |
| Jennifer Hansen | | 4411 Se 79th Ave | | Portland | OR | 97206 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer Harris | Desert Hills Appraisal | 6514 E Osborn Rd | Scottsdale | AZ | 85251 |
| Jennifer Hegele | | 4434 Brandon Ridge Dr | Valrico | FL | 33594 |
| Jennifer Heiken | | 204 N Swift St | Weinebago | IL | 61088 |
| Jennifer Henao | | 350 Lake Ave S | Nesconset | NY | 11767 |
| Jennifer Henson | | 3713 Morton Dr | Hixson | TN | 37415-0000 |
| Jennifer Herring | | PO Box 1740 | Clovis | CA | 93613 |
| Jennifer Hill | | 20311 Bending Birch | Cypress | TX | 77433 |
| Jennifer Husted Sanders | | 10046 Mcnaughton Circle | South Jordan | UT | 84095 |
| Jennifer Hyatt Emp | 1 3353 1 150 | Interoffice | | | |
| Jennifer Ida Friedler | | 4077 Bexley Blvd | South Euclid | OH | 44121 |
| Jennifer J Gritts | | 1303 Flowers Creek Dr | Mcdonough | GA | 30253 |
| Jennifer J Perez | | 1118 S Hickory St | Santa Ana | CA | 92701 |
| Jennifer J Skinner | | 1112 North College | Indianapolis | IN | 46202 |
| Jennifer Jackson | | 82 Eastwood Terrace | Denison | TX | 75020 |
| Jennifer Janes | | 15 Mountain Ave | Westwood | NJ | 07675 |
| Jennifer Jarvis | Oklahoma City Retail | Interoffice | | | |
| Jennifer Jeanette Pappas | | 36 Arlington Rd | Woburn | MA | 01801 |
| Jennifer Jewett | 1 184 10 325 | Interoffice | | | |
| Jennifer Jo Bennett | | 318 W Donovan | Houston | TX | 77091 |
| Jennifer Joann Dion | | 3355 Beech St | San Diego | CA | 92102 |
| Jennifer Johnston | | 1170 150th St | Audubon | IA | 50025 |
| Jennifer Jones Lester | | 21310 Glenbranch | Spring | TX | 77388 |
| Jennifer K Helton | | 1675 Blue Grass | Greenwood | IN | 46143 |
| Jennifer K Isaacs | | 17808 Key Vista Way | Boca Raton | FL | 33496 |
| Jennifer K Marquez | | 816 S Pk Ave | Montebello | CA | 90640 |
| Jennifer K Stylinski | | 6383 W Muriel Dr | Glendale | AZ | 85308 |
| Jennifer Kathleen Perkins | | 314 Paige Ln | Costa Mesa | CA | 92627 |
| Jennifer Kay Hopkins | | 411 N Wilke Rd | Arlington Hts | IL | 60005 |
| Jennifer Koepsell | Corporate 9th Fl | Interoffice | | | |
| Jennifer Kristen Schill | | 1308 Wade St | Aliquippa | PA | 15001 |
| Jennifer Kyung Yu | | 1371 Willow Bud Dr | Walnut | CA | 91789 |
| Jennifer L Barro | | 5560 Whitewater | Yorba Linda | CA | 92887 |
| Jennifer L Calvert | | 12991 Hilltop Rd | Argyle | TX | 76226 |
| Jennifer L Christensen | | 6691 Forest St | Cypress | CA | 90630 |
| Jennifer L Corken | | 124 Aberdeen Ct | Geneva | IL | 60134 |
| Jennifer L Driver | | 160 W Foothill Pkwy | Corona | CA | 92882 |
| Jennifer L Epperley | | 9340 Moncrief St | Keller | TX | 76248 |
| Jennifer L Hegele | | 159 Chesapeake | Hendersonville | TN | 37075 |
| Jennifer L Herold | 1 1610 1 845 | Interoffice | | | |
| Jennifer L Hoskins | | 32460 Crown Valley | Dana Point | CA | 92629 |
| Jennifer L Johnson | | 28028 Hayward Dr | Castaic | CA | 91384 |
| Jennifer L Jones | | 23234 Orange Ave | Lake Forest | CA | 92630 |
| Jennifer L Kelley | | 1806 Willow Creek Ct | Frederick | MD | 21702 |
| Jennifer L Kies | | 2260 Narlock Rd | Melbourne | FL | 32937 |
| Jennifer L Langston | | 3285 Village Dr | Ione | CA | 95640 |
| Jennifer L Mayer | | 12371 Madison Court | Thornton | CO | 80241 |
| Jennifer L Nazarowitz | | 20679 Glen Brook Terrace | Potomac Falls | VA | 20165 |
| Jennifer L Romano | | 3808 Esplanade Ct | Tampa | FL | 33618 |
| Jennifer L Zillner | | 17511 W 113th St | Olathe | KS | 66061 |
| Jennifer Ladd | | 10235 Lynn Chase Ln | Knoxville | TN | 37932-0000 |
| Jennifer Larocque Borr | | 8348 Saint Danasus Dr | Nashville | TN | 37211 |
| Jennifer Larson | | 1435 Arborerum Way | Burlington | MA | 01803 |
| Jennifer Lauren Sanchez | | 3017 E Siesta Ln | Phoenix | AZ | 85050 |
| Jennifer Le Emp | 1 184 10 330 | Interoffice | | | |
| Jennifer Lee Cheesemen | | 4708 Kellam Court | Virginia Beach | VA | 23462 |
| Jennifer Lee Garvey | | 18 Burnham Rd | Andover | MA | 01810 |
| Jennifer Lee Kabe | | 63 East Main St | Clinton | CT | 06413 |
| Jennifer Lee Morelen | | 202 A 69th St | Virginia Beach | VA | 23451 |
| Jennifer Lee Shope | | 17 Northwind Ct | Newport Beach | CA | 92663 |
| Jennifer Leigh Ellerbroek | | 15937 Bancroft Ct | Omaha | NE | 68130 |

| | | | | |
|---|---|---|---|---|
| Jennifer Leigh Messmer | | 229 E Main St | Carnegie | PA | 15106 |
| Jennifer Leigh Vanroekel | | 212 Lee Trace Dr | Smithfield | NC | 27577 |
| Jennifer Leigh Wertz | | 34 Prentice Rd | Levittown | NY | 11756 |
| Jennifer Leliah Jackson | | 2400 Browns Ln | Jonesboro | AR | 72401 |
| Jennifer Lena Strawn | | PO Box 191133 | Sacramento | CA | 95819-1133 |
| Jennifer Lim Avant | | 7227 Sunlight Ln | Houston | TX | 77095 |
| Jennifer Lindsey Greeney | Reston | Interoffice | | | |
| Jennifer Lindsey Greeney | | 13167 Fox Hunt Ln | Herndon | VA | 20171 |
| Jennifer Lisa Kelleher | | 4095 Poinsettia Ave | Corona Del Mar | CA | 92625 |
| Jennifer Lottis Borr | | 155 Vance Ln | Lebanon | TN | 37087-0000 |
| Jennifer Lopez | | 6176 Grant St | Chino | CA | 91710 |
| Jennifer Louise Bulla | | 1515 Bugle Run | Katy | TX | 77449 |
| Jennifer Luise Schmid | | 1687 Ashlan Ave | Clovis | CA | 93611 |
| Jennifer Lundell | | 3253 Girard Ave S Apt 9 | Minneapolis | MN | 55408 |
| Jennifer Lyn Block | | 230 Covina Ave | Long Beach | CA | 90803 |
| Jennifer Lynn Hahn | | 3 Wyndham | Aliso Viejo | CA | 92656 |
| Jennifer Lynn Halsey | | 9335 Carlton Oak Dr | Santee | CA | 92071 |
| Jennifer Lynn Herold | | 955 S Lasalle Circle | Anaheim | CA | 92807 |
| Jennifer Lynn Orlando | | 639 Belgrade St | Philadelphia | PA | 19125 |
| Jennifer Lynn Pounds | | 5438 Diamond Loch | Columbus | OH | 43228 |
| Jennifer Lynn Rodriguez | | 105 Lorie St | Alvarado | TX | 76009 |
| Jennifer Lynne Hawley | | 4625 S Pk Ave | Tacoma | WA | 98408 |
| Jennifer Lynne Thomas | | 41811 Hazel Del Rd | Shawnee | OK | 74804 |
| Jennifer Lynne Waterhouse | | 7104 Starnes Rd | N Richland Hls | TX | 76180 |
| Jennifer M Aciego | | 8843 Nw 116 Terrace | Hialeah Garden | FL | 33018 |
| Jennifer M Castellon | | 30041 Tessier | Huntington Beach | CA | 92677 |
| Jennifer M Chaidez | | 10081 Highcliff | Cowan Heights | CA | 92705 |
| Jennifer M Crowley | | 9450 E Becker Ln | Scottsdale | AZ | 85260 |
| Jennifer M Gin | | 2650 Yerba Vista Ct | San Jose | CA | 95121 |
| Jennifer M Grzeca | | 10407 Montana | Melrose Pk | IL | 60164 |
| Jennifer M Hale | | 22 White Oak Dr | Smithtown | NY | 11787 |
| Jennifer M Hill | | 630 Sherree Dr | Martinez | CA | 94553 |
| Jennifer M Jarvis | | 1512 Creekside Dr | Norman | OK | 73071 |
| Jennifer M Kline | | 9709 Little Harbor Way | Elk Grove | CA | 95624 |
| Jennifer M Laguio | | 891 South Winchester | San Jose | CA | 95128 |
| Jennifer M Loguercio | | 77 Marc Dr | Ridge | NY | 11961 |
| Jennifer M Meek | | 12523 Limonite Ave | Mira Loma | CA | 91752 |
| Jennifer M Paek | | 212 A N 39th St | Seattle | WA | 98103 |
| Jennifer M Perez | | 2021 Ridge St | Las Vegas | NV | 89117 |
| Jennifer M Pinckney | | 1328 E Voigt Way | Placentia | CA | 92870 |
| Jennifer M Reigle | | 5701 Aloha Ct | W Richland | WA | 99353 |
| Jennifer M Rooker | | 80 Calais St | Laguna Niguel | CA | 92677 |
| Jennifer M Scianna | | 3100 Weybridge Dr | Sun Prairie | WI | 53590 |
| Jennifer M Shaw | | 1198 Noria St | Laguna Beach | CA | 92651 |
| Jennifer M Thomas | | 32 Pker St | Ladera Ranch | CA | 92694 |
| Jennifer M Wells | | 104 South Pk Ln | Irving | TX | 75060 |
| Jennifer M Zalle | | 56 Vela Ct | Coto De Caza | CA | 92679 |
| Jennifer Macha Emp | 1 300 1 510 | Interoffice | | | |
| Jennifer Malana Wutzke | | 8464 Cavaricci Ave | Las Vegas | NV | 89129 |
| Jennifer Malewski | | 645 Beckley Dr | Romeoville | IL | 60446 |
| Jennifer Marie Belcher | | 4703 River | Newport Beach | CA | 92663 |
| Jennifer Marie Brown | | 9859 Lake Shore Dr | Gaithersburg | MD | 20886 |
| Jennifer Marie Douglas | | 123 Santa Rosa Ct | Laguna Beach | CA | 92651 |
| Jennifer Marie Eck | | 502 Grove Creek Ave | Nashville | TN | 37214 |
| Jennifer Marie Eschelbacher | | 540 Old Farm Rd | Danville | IN | 46122 |
| Jennifer Marie Fitzgerald | | 2256 Clark Dr | Fullerton | CA | 92833 |
| Jennifer Marie Freeland | | PO Box 2991 | Tubac | AZ | 85646 |
| Jennifer Marie Harder | | 14917 Crosswood | La Mirada | CA | 90638 |
| Jennifer Marie Horyl | | 2833 Buckingham Dr | Lisle | IL | 60532 |
| Jennifer Marie Kartchner | | 3 Hallmark Gardens | Burlington | MA | 01803 |

| | | | | |
|---|---|---|---|---|
| Jennifer Marie Medina | | 1645 W Ogden Ave | Chicago | IL | 60612 |
| Jennifer Marie Raines | | 8501 E Woodcove Dr | Anaheim Hills | CA | 92808 |
| Jennifer Marie Vaughn | | 1703 Morton League Rd | Richmond | TX | 77469 |
| Jennifer Marinas Bayle | | 1828 Rockcrest Dr | Corona | CA | 92880 |
| Jennifer Mary Boulden | | 310 Water St | Gloucester | NJ | 08030 |
| Jennifer May Selvig | | 14640 Canopy Dr | Tampa | FL | 33626 |
| Jennifer Mccusker | 1 184 10 300 | Interoffice | | | |
| Jennifer Mcewen | | 44 Averell Dr | Morris Plains | NJ | 07950 |
| Jennifer Megan Weinbrecht | | 7918 Playmor Terrace | San Diego | CA | 92122 |
| Jennifer Melissa Ulricksen | | 1828 La Fonte Dr | Brentwood | CA | 94513 |
| Jennifer Michelle Dante | | 124 N Cordova St | Alhambra | CA | 91801 |
| Jennifer N Dao Nguyen | | 4644 Vista Bahia Dr | Huntington Beach | CA | 92649 |
| Jennifer N Hubbs | | 3812 Wilson Ave | Castro Valley | CA | 94546 |
| Jennifer N Jagger | | 153 S Batavia | Orange | CA | 92868 |
| Jennifer Nicole Carona | | 7926 12th St | Westminster | CA | 92683 |
| Jennifer Nicole Lindner | | 1837 Autumn Trail | Wentzville | MO | 63385 |
| Jennifer Nicole Moralez | | 1754 W Fern Dr | Fullerton | CA | 92833 |
| Jennifer Okonski | | 8325 Bay Pointe Dr | Tampa | FL | 33615 |
| Jennifer Otoole | | 2547 Kilkere Rd | Sunol | CA | 94586 |
| Jennifer P Marx | | 4541 Robinwood Cir | Irvine | CA | 92604 |
| Jennifer P Ohanlon | | 14012 Hwy 8 Business 6 | El Cajon | CA | 92021 |
| Jennifer Paige Lewallen | | 37 S East Ave | Baltimore | MD | 21224 |
| Jennifer Pinckney | | 350 Commerce W/s 3308 | | | |
| Jennifer Pittenger | | 118 E Pineview Dr | Round Lake Pk | IL | 60073 |
| Jennifer Prather | | 214 Talking Leaves Court | Acworth | GA | 30101 |
| Jennifer Quintero | | 18031 Nw 57 Ave | Miami | FL | 33055 |
| Jennifer R Freeman | | 453 Lutz Rd | Williamsport | OH | 43164 |
| Jennifer R Higgerson | | 489 Red Sunset Pl | Loveland | CO | 80538-0000 |
| Jennifer R Jewett | | 31901 Virginia Way | Laguna Beach | CA | 92651 |
| Jennifer R Magnuson | | 52178 Se 4th St | Scappoose | OR | 97056 |
| Jennifer R Minami | | 2290 Marks Dr | Tustin | CA | 92782 |
| Jennifer R Ryder | | 300 Legacy Dr | Plano | TX | 75023 |
| Jennifer R Springsteen | | 147 Wedgewuud Dr | Hauppauge | NY | 11788 |
| Jennifer R Tobin | | 1400 El Camino | Houston | TX | 77058 |
| Jennifer R Vorndran | | 12189 Sunrise Cir | Fishers | IN | 46038 |
| Jennifer Rachel Burgess | | 7900 Churchill Way | Dallas | TX | 75251 |
| Jennifer Rebecca Dominguez | | 3714 Santiago Creek Way | Ontario | CA | 91761 |
| Jennifer Renee Ochoa | | 3210 Puartz Ln | Fullerton | CA | 92831 |
| Jennifer Rodriguez | Greenwood Village | Interoffice | | | |
| Jennifer Rosenbaum | Vancouver East 4176 | Interoffice | | | |
| Jennifer Rosenbaum | | 11109 Nw 22nd Ct | Vancouver | WA | 98685 |
| Jennifer Russell | | 2605 Independence | | | |
| Jennifer S Bell | | 13819 Sandover Dr | Houston | TX | 77014 |
| Jennifer S Correia | | 8356 A Summerdale Rd | San Diego | CA | 92126 |
| Jennifer S Macgregor | | 19610 Ne 68th St | Vancouver | WA | 98682 |
| Jennifer Saez | | 227 Atlantic St | Elizabeth | NJ | 07206 |
| Jennifer Schroeder | | 23 Hidden Trail | Irvine | CA | 92603 |
| Jennifer Semple & Francis Semple | | 156 Columbia Ave | Newark | NJ | 07106 |
| Jennifer Shope Emp | 1 3121 6 310 | Interoffice | | | |
| Jennifer Stanforth | | 7828 Bursera Dr Nw | Albuquerque | NM | 87120 |
| Jennifer Sue Buh | | 2115 N 600 W | West Bountiful | UT | 84087 |
| Jennifer Suzanne Sweet | | 235 Oquinn Court | Powell | OH | 43065 |
| Jennifer Sweet | Columbus/wholesale | Interoffice | | | |
| Jennifer Thao Nguyen | | 11537 Freedom Trail | Riverside | CA | 92503 |
| Jennifer Thomas | 210 Commerce | Interoffice Mail | | | |
| Jennifer Toms | | 2942 Mossy Brink Ct | Maineville | OH | 45039 |
| Jennifer Tymczyn | | 4 Corral De Tierra Pl | Henderson | NV | 89052 |
| Jennifer Tymczyn 3569 | | 46 Contra Costa Pl | Henderson | NV | 89052 |
| Jennifer V Victor | | 25355 Cypress Ave | Hayward | CA | 94544 |
| Jennifer Vandehey | | 405 Raintree Pl | Hermitage | TN | 37076-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer W Leavitt | | 139 Powder Hill Rd | Middlefield | CT | 06455 |
| Jennifer Weinbrecht | 1 185 10 505 | Interoffice | | | |
| Jennifer Wise Petrenko | | 615 Ansel Rd | Burlingame | CA | 94010 |
| Jennifer Wong | | 113 Southbrook Ave | Irvine | CA | 92604 |
| Jennifer Yount 3737 | | San Diego | | | |
| Jennifer Yuri Fischer | | 1 Danbury Ct | Matawan | NJ | 07747 |
| Jennifer Zalle | | 18400 Von Karman/9th Fl | | | |
| Jennifer Zillner Emp | | 4550 W 109th St Ste 220 | Overland Pk | KS | 66211 |
| Jennifers Executive Telephone Systems | | PO Box 80354 | Shreveport | LA | 71148 |
| Jennings County | | PO Box 368 | Vernon | IN | 47282 |
| Jennings Hardy & Associates | | 360 E Henry St Ste 103 | Spartanburg | SC | 29302 |
| Jenny Bakes | | 1226 E Laird Ave | Slc | UT | 84105 |
| Jenny C Sun | | 9372 Sean Dr | Frisco | TX | 75035 |
| Jenny E Hyatt | | 700 W La Veta Ave O 16 | Orange | CA | 92868 |
| Jenny Gonzalez | | 3908 W Kent | Santa Ana | CA | 92704 |
| Jenny Ho | | 2451 Santa Rita Rd | Pleasanton | CA | 94566 |
| Jenny Hyatt | | 700 W Laveta Ave Unit 0 16 | Orange | CA | 92868 |
| Jenny Hyatt Emp | | 8105 Irvine Ctr Dr Ste 350 | Irvine | CA | 92618 |
| Jenny J Jackson | | 2320 Huntington St | Huntington Beach | CA | 92648 |
| Jenny Leah Stibolt | | 2095 Radio Ave | San Jose | CA | 95125 |
| Jenny M Garcia | | 19844 Squire Dr | Covina | CA | 91724 |
| Jenny Melissa Santamaria Castro | | 9612 Crestwood Ln | Anaheim | CA | 92804 |
| Jenny Nhi Phan | | 13393 Taft St | Garden Grove | CA | 92843 |
| Jenny R Conlin | | 3654 W 78653 | West Jordon | UT | 84070 |
| Jenny Thi Vo | | 3406 Lilly Ave | Long Beach | CA | 90808 |
| Jenny V Ray | | 194 Paseo Gularte | San Juan Bautista | CA | 95045 |
| Jens Ipsen | | 38478 Larkin | Palmdale | CA | 93550 |
| Jensen Appraisals Inc | 10800 North Military Trail | Ste 216 | Palm Beach Gardens | FL | 33410 |
| Jensen Appraisals Inc | | 10800 N Military Trl 230 | Palm Beach Gardens | FL | 33410 |
| Jensens Carpet & Tile Care | | 77 899 Wolf Rd Ste 104 | Palm Desert | CA | 92211 |
| Jerald Blancett | | 3000 Sage | Houston | TX | 77056 |
| Jeramy L Depauw | | 2756 S Arizona Rd | Apache Junction | AZ | 85219 |
| Jerauld County | | PO Box L | Wessington Spg | SD | 57382 |
| Jerauld L Van Riper Jr | | 257 Beech St | Hudson | CO | 80642-0000 |
| Jere Randall Skiles | Skiles Real Estate | PO Box 2737 | Athens | TX | 75751 |
| Jereme Hilliard Kendall | | 515 Monica Ln | Onaiaska | WI | 54650 |
| Jeremiah & Bobble Palmer | | 10606 Mockingbird Ln | Spotsylvania | VA | 22553 |
| Jeremiah Brittle | | 5124 Fawnwood Rd | Knoxville | TN | 37921-0000 |
| Jeremiah J Bowen | | PO Box 4065 | Brick | NJ | 08723 |
| Jeremiah R Bautista | | 535 Amethyst Ln | Walnut | CA | 91789 |
| Jeremiah Real Estate | | 3623 Good Hope Rd | Lanexa | VA | 23089 |
| Jeremiah Real Estate Appraisals | | 3623 Good Hope Rd | Lanexa | VA | 23089 |
| Jeremy A Cochran | | 1772 Moonstone Circle | Loveland | CO | 80537-0000 |
| Jeremy A Rudd | | 13 B Garden Dr | Elmwood Pk | NJ | 07407 |
| Jeremy A Young | | 3502 Buckingham | Corinth | TX | 76210 |
| Jeremy Adam Rudd | | Morris Plains | | | |
| Jeremy Ancheta | Honolulu Retail | Interoffice | | | |
| Jeremy And Brandi Nadeau | | 49153 Colorado St | Indio | CA | 92201 |
| Jeremy Andrew Mitchell | | 4295 S Priceless | Gold Canyon | AZ | 85218 |
| Jeremy B Harris | Jeremy Harris Appraisals | 2704 Long Lake Dr | Shreveport | LA | 71106 |
| Jeremy Baca For State Assembly | | PO Box 1428 | San Bernardino | CA | 92402 |
| Jeremy Beauchamp | | 6422 Ella Lee Ln 4 | Houston | TX | 77057 |
| Jeremy Bharris | Jeremy Harris Appraisals | 2704 Long Lake Dr | Shreveport | LA | 71106 |
| Jeremy Bishop Borr | | 3819 Bayliss Ave | Memphis | TN | 38122-0000 |
| Jeremy Blake Fixler | | 11605 210th Ave E | Bonney Lake | WA | 98390 |
| Jeremy Bragg Hayden | | 2504 Dunstan St | Oceanside | CA | 92054 |
| Jeremy C Mayfield | | 3911 Lee Ln | Pearland | TX | 77584 |
| Jeremy D Beauchamp | | 4530 Briar Hollow Pl | Houston | TX | 77027 |
| Jeremy D Blank | | 11225 100th Ave Ne | Kirkland | WA | 98033 |
| Jeremy Dowe | Dowe Appraisals | 10200 Pk Meadows Dr 736 | Lone Tree | CO | 80124 |

| | | | | | |
|---|---|---|---|---|---|
| Jeremy Fryson | Kennesaw 4182 | Interoffice | | | |
| Jeremy H Ancheta | | 2820 Pk St | Honolulu | HI | 96817 |
| Jeremy Hayden | 1 184 10 330 | Interoffice | | | |
| Jeremy J Henson | | 1165 Greenfield Sabina Rd | Sabina | OH | 45169 |
| Jeremy J Miller | | 4808 Arborlawn Dr | Fort Worth | TX | 76109 |
| Jeremy J Miller Emp | | 4808 Arborlawn Dr | Fort Worth | TX | 76109 |
| Jeremy James Hill | | 9118 Sw Becker Dr | Portland | OR | 97223 |
| Jeremy James Young | | 2715 Green Gables Court | Rockwall | TX | 75087 |
| Jeremy Jonathan Wonders | | 11 Colonial Village | Arlington | MA | 02474 |
| Jeremy Joseph Streif | | 211 S Cherry St | Mt Olive | IL | 62069 |
| Jeremy Kenneth Cargil | | 1609 Cattle Trail | Austin | TX | 78748 |
| Jeremy L Cooper | Jeremy L Cooper Appraisal Services | PO Box 917 | Valley Springs | CA | 95252 |
| Jeremy L Darner | | 31806 Larkenhealth Dr | Wesley Chapel | FL | 33543 |
| Jeremy Lamar Fryson | | 4417 Sherrel Court | Austell | GA | 30106 |
| Jeremy Lee Bandley | | 502 Williams Blvd | Orting | WA | 98360 |
| Jeremy Lee Rohn | | 25969 Bridger St | Moreno Valley | CA | 92557 |
| Jeremy M Daum | | 211 1/2 Aqua Blvd | Akron | OH | 44319 |
| Jeremy Martin Schilling | | 24850 Hancock Ave | Murrieta | CA | 92562 |
| Jeremy Mayfield Emp | | 3911 Lee Ln | Pearland | TX | 77584 |
| Jeremy P Kearnan | | 3 Clarridge Circle | Milford | MA | 01757 |
| Jeremy Patrick Miller | | 581 Fred Terry Rd | Locust Fork | AL | 35097 |
| Jeremy R Telford | | 140 E Plum Tree Ln | Midvale | UT | 84047 |
| Jeremy Richards | | 8043 Ellinger Ln | Houston | TX | 77040 |
| Jeremy Robert Brown | | 217 Johnson Ave | Yacolt | WA | 98675 |
| Jeremy Rohn 1179 | 350 Commerce 1st | Interoffice | | | |
| Jeremy Scates Borr | | 601 Old Hickory Blvd 47 | Brentwood | TN | 37027 |
| Jeremy Scott Christ | | 106 Bayberry Dr | Somerset | NJ | 08873 |
| Jeremy Sean Aldridge | | 25079 Acorn Court | Corona | CA | 92883 |
| Jeremy Shane Hill | Las Vegas/ Retail | Interoffice | | | |
| Jeremy Shane Hill | | 10909 Cliff Swallow Ave | Las Vegas | NV | 89144 |
| Jeremy Smithee | | 6617 Medora | North Highlands | CA | 95660 |
| Jeremy Wesley Wright | | 106 Calle Linda | Elk Grove | CA | 95624 |
| Jeri Ann J Gonzalez | | 8282 Murray | Gilroy | CA | 95020 |
| Jeri Janene Spargur | | 2866 Echo Springs Dr | Corona | CA | 92883 |
| Jeri Jo Dalgleish | | 2648 Fir St | Longview | WA | 98632 |
| Jeri L Sunok | | 27882 Via Magdelana | Laguna Niguel | CA | 92677 |
| Jericho | | 2600 Corporate Exchange Dr Ste 170 | Columbus | OH | 43231 |
| Jericho Mortgage | | 223 E Main St | St Clairsville | OH | 43950 |
| Jericho Mortgage | | 130 East Chestnut St | Lancaster | OH | 43130 |
| Jericho Mortgage Associates Inc | | 375 Jericho Tpke | Syosset | NY | 11791 |
| Jericho Mortgage Inc | | 1724 N Ironwood Dr B | South Bend | IN | 46635 |
| Jericho Town | | PO Box 67 | Jericho | VT | 05465 |
| Jerico Springs | | Jerico Springs City Hall | Jerico Springs | MO | 64756 |
| Jermaine Diaz | | 12585 Versaille St | Victorville | CA | 92394 |
| Jermaine Markshoun Evans | | 1711 Circle Creek Dr | Lewisville | TX | 75067 |
| Jermaine Matthew Predestin | | 109 10 160 St | Jamaica | NY | 11433 |
| Jermaine P Sloan | | 82 Watson Blvd | Pittsburgh | PA | 15214 |
| Jermal A Mcdaniel | | 18916 E Mulberry Ln | Orange | CA | 92869 |
| Jermal Mcdaniel 1135 | Corp 9th Fl | Cash Management | | | |
| Jermey C Wyatt | Thompson Wyatt Appraisng | 724 Seborn Ave | Zanesville | OH | 43701 |
| Jermyn Borough | | 525 Washington | Jermyn | PA | 18433 |
| Jerold Mayer | Quincy / R | Interoffice | | | |
| Jerold P Dienes | | 16765 Fish Hawk | Lithia | FL | 33547 |
| Jerold S Mayer | | 377 Russett Rd | Brookline | MA | 02467 |
| Jerome Banks | | 5217 S Holt Ave | Los Angeles | CA | 90056 |
| Jerome Christopher Cole | | 1627 Locust St | Saint Louis | MO | 63103 |
| Jerome County | | 300 N Lincoln Ste 209 | Jerome | ID | 83338 |
| Jerome Deitz | | 1883 Foxtail Court | Atwater | CA | 95301 |

| | | | | |
|---|---|---|---|---|
| Jerome Dennis Poston | | 6045 Polk | Taylor | MI | 48180 |
| Jerome H Kritz | | 119 Crest Ave | Wakefield | RI | 02879 |
| Jerome M Witt | | 1861 Pkwood Dr | Yuba City | CA | 95993 |
| Jerome Mayne Fraudcon Inc | | 9185 Cedar Forest Rd | Eden Prairie | MN | 55347 |
| Jerome Mcnabb | | 1825 Frawley Dr | Sun Prairie | WI | 53590 |
| Jerome Nicholson | | | | | |
| Jerome P Odette Iii | Fastrak Appraisal | 25470 33rd St | San Bernardino | CA | 92404 |
| Jerome Township | | 1370 West Kirks Trail | Sanford | MI | 48657 |
| Jerome Walker | | 1269 E Front St | Plainfield | NJ | 07062 |
| Jeron Christopher Allen | | 1020 Trailwood Dr | Desoto | TX | 75115 |
| Jeron Hayes | | 2237 40th St | Pennsauken | NJ | 08110 |
| Jerre B Mosley Administrator For The State Of Joe B | | | | | |
| Scott Sr | | 1233 Dallas Rd | Chattanooga | TN | 37404 |
| Jerrel Powell | | 2 Avocet Ln | Simpsonville | SC | 29680-0000 |
| Jerrell C Branch | | 2106 Sand River Ct | Sugarland | TX | 77479 |
| Jerri Lynn Losey | | 9294 Johnstown Alex Rd | Johnstown | OH | 43031 |
| Jerriann Jones | | 1623 Quin St | Bossier City | LA | 71112 |
| Jerrie Brown | J B & Associates Realty | 4371 Charlotte Hwy Ste 8 | Lake Wylie | SC | 29710 |
| Jerrildine Reed And | | Robert P Cocco Pc Her Attorney | | | |
| Jerrold Alwais | Houston 4190 | Interoffice | | | |
| Jerrold Irvin | | 1048 Lagrange Ave | Memphis | TN | 38107-0000 |
| Jerrold Iverson | Portland 4171 | Interoffice | | | |
| Jerrold Iverson | | 13738 Ne Glisan | Portland | OR | 97230 |
| Jerrold Koznesoff | 2 370 Woodbury W/s | Interoffice | | | |
| Jerrold Koznesoff | | 7466 260th St | Glen Oaks | NY | 11004 |
| Jerrold L Minney | | 14022 E Chenango Dr | Aurora | CO | 80015-0000 |
| Jerrold S Alwais Emp | | 22485 Tomball Pkwy Ste 100 | Houston | TX | 77070 |
| Jerrold Scott Alwais | | 1818 Quail Valley East | Missouri City | TX | 77459 |
| Jerry A Allegro | | PO Box 180712 | Dallas | TX | 75218 |
| Jerry A Raynor | | 7752 Holiday Rd South | Jacksonville | FL | 32216 |
| Jerry Anderson | | 300 Ranchwood Glen | Escondido | CA | 92026 |
| Jerry B Gabiga | | 5511 N Canfield | Chicago | IL | 60656 |
| Jerry Barnes | | 716 Sivy | Monrovia | CA | 91016 |
| Jerry Barnett | Jerry Barnett Appraisal | 4577 North Market Dr | Shreveport | LA | 71107 |
| Jerry Bessa | | 423 South Padre Juan | Ojia Area | CA | 93023 |
| Jerry Calongne Cra | | PO Box 10644 | Jefferson | LA | 70181 |
| Jerry Coffey | Coffey Appraisals Llc | 5 Charlotteridge Court | St Charles | MO | 63304 |
| Jerry D Long | Tri Co Appraisal Service | 2546 Chestnut St | Hanford | CA | 93230 |
| Jerry D Whitlock | Whitco Appraisals | 1020 Eastbourne Terravce | Frederick | MD | 21702 |
| Jerry Fitzer | Re/max Ocean West | 1566 W Grand Ave | Grover Beach | CA | 93433 |
| Jerry Gallegos | | 115 Chesterfield Way | Folsom | CA | 95630 |
| Jerry H Whitley | | PO Box 1911 | Seguin | TX | 78155 |
| Jerry H Whitley | | 640 Purple Sage | San Antonio | TX | 78155 |
| Jerry Holt | | 1001 Monroe St | Sweetwater | TN | 37874-0000 |
| Jerry J Hansen | | 7 Halstead Ave | Yonkers | NY | 10704 |
| Jerry J Perez | | 634 Bolen Dr | Paso Robles | CA | 93446 |
| Jerry J Tomko Sra | | 37903 Euclid Ave | Willoughby | OH | 44094 |
| Jerry Jarrell | | 10951 Furlong Dr | Santa Ana | CA | 92705 |
| Jerry Jay Sandler | | 7091 De Medici Circle | Del Ray Beach | FL | 33446 |
| Jerry K Joiner | | 2324 South Coast Hwy A | Laguna Beach | CA | 92651 |
| Jerry Kevin Joiner Emp | | 2324 South Coast Hwy A | Laguna Beach | CA | 92651 |
| Jerry Kirchman | Jerry Kirchman & Associates | PO Box 8038 | Greenville | TX | 75404 |
| Jerry Kirchman | Kirchman & Associates | PO Box 8038 | Greenville | TX | 75404-8038 |
| Jerry Kirchman & Associates | | PO Box 8038 | Greenville | TX | 75404-8038 |
| Jerry L Bell | Bell Appraisal Service | 1012 30th St | Phenix City | AL | 36067 |
| Jerry L Fortenberry | Fortenberry Agency | 1316 Delaware Ave | Mccomb | MI | 39648 |
| Jerry L Happoldt | | 1599 Longhorn Way | Norco | CA | 92680 |
| Jerry L Knowles | | 2410 Ctrbrook | Katy | TX | 77450 |
| Jerry L Myers | | 401 Steeplecrest Court | Louisville | KY | 40222 |
| Jerry Lusk Borr | | 518 W Main St | Watertown | TN | 37184-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Jerry M Hashizumi | | 9903 1117th Pl Ne | Kirkland | WA | 98033 |
| Jerry M Newkirk | | 1428 Evergreen Dr | Greenfield | IN | 46140 |
| Jerry M Noe | Eei Electric Engineering Innovations | 1905 West Picacho Ave | Las Cruces | NM | 88005 |
| Jerry Macgregor | | Vancouver East 4176 | | | |
| Jerry Macgregor | | PO Box 821512 | Vancouver | WA | 98682 |
| Jerry Marshall Mitchell | | 12711 Yankton Court | Bakersfield | CA | 93312 |
| Jerry Mason | | 483 Minnis Rd Ne | Cleveland | TN | 37323-0000 |
| Jerry Mize | | 126 Hearne Court Apt T2 | Annapolis | MD | 21401 |
| Jerry Morgan | Morgan Appraisal Service | 407 Holly Brook Ln | Peachtree City | GA | 30269 |
| Jerry Prewitt | Jp Appraisals | 351 Paradise Circle B | Woodland Pk | CO | 80863 |
| Jerry R Camacho Jr | | 10474 Downing St | Denver | CO | 80233-0000 |
| Jerry Raynor | | Tampa Wholesale/3349 | | | |
| Jerry Smith | | 4101 W Curry Ct | Bloomington | IN | 47403 |
| Jerry Smyth Inc | North Bay Document Shredding | PO Box 1778 | Windsor | CA | 95492-1778 |
| Jerry Valenzuela | | 2954 W Talara Ln | Tucson | AZ | 85742 |
| Jerry Valenzuela Emp | | 2954 W Talara Ln | Tucson | AZ | 85742 |
| Jerry Voss An Individual And Nancy Voss An | | 15264 Washington Ave | Lake Elsinore | CA | 92530 |
| Jerry W Scott | Jerry Scott Appraisals | 550 U Ben Lomond Dr Se | Salem | OR | 97302 |
| Jerry Walker | 18400 Vk 9th Fl | Interoffice | | | |
| Jerry Wayne Walker | | 1604 Kelly Ave | Upland | CA | 91784 |
| Jerry William Slavik | | 8 Winfield Ave | Pompton Plains | NJ | 07444 |
| Jerry Williams | W&w Inspections | 5925 Broomes Island Rd | Port Republic | MD | 20676 |
| Jerry Wiltse | Wiltse Appraisals Inc | 1738 Lee Janzen Dr | Kissimmee | FL | 34744 |
| Jerry Zimmers | | 9309 La Rose Court | Durham | CA | 95938 |
| Jersey City | | 280 Grove St Room 101 | Jersey City | NJ | 07302 |
| Jersey City Abatement Properties | | 280 Grove St Room 101 | Jersey City | NJ | 07302 |
| Jersey Coast Mortgage Inc | | 87 Maple Ave | Red Bank | NJ | 07701 |
| Jersey County | | 201 W Pearl St | Jerseyville | IL | 62052 |
| Jersey Home Mortgage Inc | | 333a Route 46 W Ste 230 | Fairfield | NJ | 07004 |
| Jersey National Mortgage Llc | | 44 S Maple Ave | Ridgewood | NJ | 07450 |
| Jersey Shore Area Sd/ Crawford Tw | | Rd 2 Box 496a | Jersey Shore | PA | 17740 |
| Jersey Shore Area Sd/brown Twp | | Box 12 | Slaterun | PA | 17769 |
| Jersey Shore Area Sd/cummings Twp | | Box 136 | Waterville | PA | 17776 |
| Jersey Shore Area Sd/jersey Shore | | 315 Glover St | Jersey Shore | PA | 17740 |
| Jersey Shore Area Sd/mchenry Twp | | Box 122 | Cammal | PA | 17723 |
| Jersey Shore Area Sd/nippenose Tw | | Box 48 Rd 4 | Jersey Shore | PA | 17740 |
| Jersey Shore Boro | | 315 Glover St | Jersey Shore | PA | 17740 |
| Jersey Shore Sd/avis Boro | | PO Box 402 | Avis | PA | 17721 |
| Jersey Shore Sd/limestone Twp | | 6743 S Rt 44 | Jersey Shore | PA | 17740 |
| Jersey Shore Sd/mifflin Twp | | Rd 3 Box 91 | Jersey Shore | PA | 17740 |
| Jersey Shore Sd/porter Twp | | 24 Pine Creek Ave | Jersey Shore | PA | 17740 |
| Jersey Shore Sd/watson Twp | | PO Box 222 | Jersey Shore | PA | 17740 |
| Jersey Village City | | 16501 Jersey Dr | Houston | TX | 77040 |
| Jerseyville Mut Ins Co | | 100 N State St | Jerseyville | IL | 62052 |
| Jerusalem Town | | 3816 Italy Hill Rd | Branchport | NY | 14418 |
| Jescorp Funding | | 3535 Inland Empire Blvd Ste 44 | Ontario | CA | 91764 |
| Jesenia Rivera | | 4 Quarropas St | White Plains | NY | 10601 |
| Jess A Schuck | | 14238 S Rosaleen Ln | Herriman | UT | 84065 |
| Jess Payne Appraisal Service | | PO Box 1008 | Caldwell | ID | 83606 |
| Jessamine County | | 101 S Second St | Nicholasville | KY | 40356 |
| Jesse Adam Kantor | | 18 Elmhurst Circle | West Hartford | CT | 06110 |
| Jesse Anthony Lopez | | 15329 San Ardo Dr | La Mirada | CA | 90638 |
| Jesse Bishop & Annie Bishop | | 66 Evergreen Dr | Willingboro | NJ | 08046 |
| Jesse C Sanders | | 4049 Alicanta Ave | Ft Worth | TX | 76133 |
| Jesse Craig Sackett | | 4831 Ne Flanders St | Portland | OR | 97213 |
| Jesse Delgado | | 743 Ventura | Simi Valley | CA | 93065 |
| Jesse Edward Miller | | 23 Lozier Ct | New Milford | NJ | 07480 |
| Jesse Ernesto Arredondo | | 6140 Quinwood Ln | Plymouth | MN | 55442 |

| | | | | |
|---|---|---|---|---|
| Jesse G Sanchez | | 148 S Fairview St | Santa Ana | CA | 92704 |
| Jesse Garcia | | 320 West Gladstone | San Dimas | CA | 91733 |
| Jesse Glass | | 39 Woodrow Ave | Bedford | OH | 44146 |
| Jesse Gomez | | 19372 E Dairen St | Rowland Heights | CA | 91748 |
| Jesse H Nguyen | | 2835 E Cinnamon Pl | Anaheim | CA | 92806 |
| Jesse J Rivas | | 1634 Glacier Bay Ln | Newman | CA | 95360 |
| Jesse John Mccarthy | | 8285 Rosebud St | Alta Loma | CA | 91701 |
| Jesse L Andrus | | 11625 Firestone | Norwalk | CA | 90650 |
| Jesse Leal | | 17315 Marlin Spike Way | Crosby | TX | 77532 |
| Jesse Liss | | 6220 Sw 144 St | Miami | FL | 33158 |
| Jesse Lozano | | 47 County Rd 459 | Dayton | TX | 77535 |
| Jesse Montgomery | | 2271 Mesa Dr | Newport Beach | CA | 92660 |
| Jesse Paul Edmonds | | 1408 Santa Barbara | St Charles | MO | 63303 |
| Jesse R Miller Jr | Millers Appraisal Service | 1038 Guy Miller Rd | Minden | LA | 71055 |
| Jesse R Miller Jr | Millers Appraisl Service | 1038 Guy Miller Rd | Minden | LA | 71055 |
| Jesse Roy | | 8549 Hilton Way | Fair Oaks | CA | 95628 |
| Jesse T Pate | Pate & Kerth Appraisal Associates | 6023 Spring Creek Grove | Spring | TX | 77379 |
| Jesse Thomas Shoulders | | 21503 102nd St | Bonney Lake | WA | 98391 |
| Jesse Turner | | 25747 Sweetleaf | Moreno Valley | CA | 92553 |
| Jesse Walker | | 125 Helms Dr | Madisonville | TN | 37354-0000 |
| Jesse Williams Borr | | 1547 Ballater St | Murfreesboro | TN | 37128-0000 |
| Jesselin Garcia | | 8944 Nw 174 Ln | Miami | FL | 33018 |
| Jessica A Bevacqua | | 5700 Chapman Mill Dr | Rockville | MD | 20852 |
| Jessica Alvarado | | 12626 Manor Dr | Long Beach | CA | 90808 |
| Jessica Amy Trent | | 15685 Yellowbrook In | La Mirada | CA | 90638 |
| Jessica Anne Pusateri | | 13522 Washington St | West Point | OH | 44492 |
| Jessica Armeda | | 13250 Creek View | Garden Grove | CA | 92844 |
| Jessica Barker | Barker Enterprises | 1158 Market Cir 5 A | Port Charlotte | FL | 33953 |
| Jessica Beth Campozano | | 6967 W 36 Ave 104 | Hialeah | FL | 33018 |
| Jessica Beth Sonethanouphet | | 2855 Dinecreek Dr | Costa Mesa | CA | 92626 |
| Jessica Brooke Grosche | | 6127 E Carolina Dr | Scottsdale | AZ | 85254 |
| Jessica Buesing | Tampa Wholesale | Interoffice | | | |
| Jessica C Wyman | | 840 Emerson St | Denver | CO | 80218 |
| Jessica Caballero | | 1070 Ashfield Ave | Pomona | CA | 91767 |
| Jessica Campbell | | 5521 Canyon Rd Apt 1212 | Benbrook | TX | 76126 |
| Jessica Christine Deppen | | 3313 Pleasant Dr | Midwest City | OK | 73110 |
| Jessica Christopherson Hasson Company | | 9755 Sw Barnes Rd Ste155 | Portland | OR | 97225 |
| Jessica Cicanese | | 14665 E Antelope Court | Coer Dalene | ID | 83814 |
| Jessica Copeland | | 504s Albany Ave Apt A | Tampa | FL | 33606 |
| Jessica Culver | | 3570 Meiville /ws | | | |
| Jessica D Borden | | 2825 Wheatland Dr | Norman | OK | 73071 |
| Jessica D Gonzalez | | 15762 California St | Tustin | CA | 92780 |
| Jessica De La O Emp | Foreclosure / Servicing | Interoffice | | | |
| Jessica De Soto | | 1101 West 53 St | Hialeah | FL | 33012 |
| Jessica Dzik | | 4778 S Chilean Loop | Tucson | AZ | 85730 |
| Jessica E Belmont | | 7435 Stewart & Gray Rd | Downey | CA | 90241 |
| Jessica E Orosco | | 10107 E Lobo Ave | Mesa | AZ | 85212 |
| Jessica E Van Wyk | | 15831 Se 258th St | Covington | WA | 98042 |
| Jessica Elizabeth Culver | | 2 Avalon Circle | Smithtown | NY | 11787 |
| Jessica Elizabeth Torres | | 16745 Sw 36th St | Miramar | FL | 33027 |
| Jessica Erin Goodman | | 8001 Reseda | Reseda | CA | 91335 |
| Jessica Erin Sever | | 2101 Early Ave | Nashville | TN | 37206 |
| Jessica Faye Hymes | | 4313 Blue Creek Dr | Garland | TX | 75043 |
| Jessica Fluellen | Itasca Wholesale | Interoffice | | | |
| Jessica Gomez | | 720 Timbervale Trail | Highlands Ranch | CO | 80129-0000 |
| Jessica Hammon Emp | | 5262 116th Ave Se | Bellevue | WA | 98006 |
| Jessica Harvey | | 36 Thompson St | Maynard | MA | 01754 |
| Jessica Heller | | 6820 Klondike Rd | Hilboro | MO | 63050 |
| Jessica Henke | | 22818 Old Church Ln | Katy | TX | 77449 |

| | | | | |
|---|---|---|---|---|
| Jessica Iliana Ruiz | | 1110 E Oxford St | Santa Ana | CA | 92707 |
| Jessica J Willams | | 2012 Hickory Ave Unit C | Harahan | LA | 70123 |
| Jessica Jae Williams | | 2012 Hickory Ave | Harahan | LA | 70123 |
| Jessica Jane Quigg | | 613 W Gary Dr | Chandler | AZ | 85225 |
| Jessica Jolene Chavez | | 667 Cleland Ct | Galt | CA | 95632 |
| Jessica Jones | | 424 W Cedar Ave | Flagstaff | AZ | 86001 |
| Jessica Kennedy Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46037 |
| Jessica Kodrich | | 8372 El Arroyo | Huntington Beach | CA | 92647 |
| Jessica L Forshey | | 230 W Almond Ave 1 | Orange | CA | 92866 |
| Jessica L Hicks Llc | | 1815 N Hutchinson Rd Ste 63 | Spokane | WA | 99212 |
| Jessica L Houston | | 1275 Rosedale Ln | Hoffman Estates | IL | 60195 |
| Jessica L Mcternan | | 458 Bay St | Taunton | MA | 02780 |
| Jessica L Smith | | 900 Ne Butler Market Rd | Bend | OR | 97701 |
| Jessica L Weaver | | 190 112th Ave N | St Petersburg | FL | 33716 |
| Jessica L Wood | | 11 Olney St | Lowell | MA | 01852 |
| Jessica Lea Hartman | | 2401 E Azalea Dr | Chandler | AZ | 85249 |
| Jessica Leah Groves | | 414 Shamrock Rd | St Augustine | FL | 32086 |
| Jessica Leanne Elia | | 10809 Garden Mist Dr | Las Vegas | NV | 89135 |
| Jessica Lee Boss | | 2612 Prendergast Pl | Reynoldsburg | OH | 43068-5207 |
| Jessica Lee Boss Emp | | 2612 Prendergast Pl | Reynoldsburg | OH | 43068-5207 |
| Jessica Lee Duque | | 19060 Nw 84 Ct | Miami | FL | 33015 |
| Jessica Lee Mcgowan | | 2522 Nw 6th St | Battle Ground | WA | 98604 |
| Jessica Lynn Dewberry | | 7410 Westwood Dr | Riverside | CA | 92504 |
| Jessica Lynn Geijer | | 8230 Catalpa Ridge Dr | Blacklick | OH | 43004 |
| Jessica Lynn Glaser | | 42 Gerrish St | Brighton | MA | 02135 |
| Jessica Lynn Hammon | | 5262 116th Ave Se | Bellavue | WA | 98006 |
| Jessica Lynn Hernandez | | 34165 Se Kelso Rd | Boring | OR | 97009 |
| Jessica Lynn Kniep | | 34630 Cape Cod Ct | Yucaipa | CA | 92399 |
| Jessica Lynn Weaver | | 22b Kaena Ln | Honolulu | HI | 96817 |
| Jessica Lynne Chiappone | | 707 East Pk Ave | Long Beach | NY | 11561 |
| Jessica Lynne Ming | | 137 Promontory | San Ramon | CA | 94583 |
| Jessica M Areias | | 4415 Via De La Plaza | Yorba Linda | CA | 92886 |
| Jessica M Chandler | | 365 Rimini Ct | Palatine | IL | 60067 |
| Jessica M Dean | | 1722 Mitchell Ave | Tustin | CA | 92780 |
| Jessica M Jenkins | | 200 Market St | Lowell | MA | 01852 |
| Jessica M Kennedy | | 7112 Cohasset Ct | Indianapolis | IN | 46226 |
| Jessica M Pedregon | | 8139 La Paloma St | El Paso | TX | 79907 |
| Jessica M Seymour | | 2226 River Run Dr 163 | San Diego | CA | 92108 |
| Jessica Ma | | 8739 Flower St | Bellflower | CA | 90706 |
| Jessica Marcellous Payne | Collections / Servicing | Interoffice | | | |
| Jessica Marcellous Payne | | 1502 W 110th St | Los Angeles | CA | 90047 |
| Jessica Maria De La O | | 1106 Piedmont | Irvine | CA | 92620 |
| Jessica Marie Della | | 5312 Vista Larga Cir | Reno | NV | 89503 |
| Jessica Marie Flores | | 44598 W Windrose Dr | Maricopa | AZ | 85239 |
| Jessica Marie Foster | | 6658 Majestic Way | Carpentersville | IL | 60110 |
| Jessica Marie Freitas | | 1510 Fountain St | Alameda | CA | 94501 |
| Jessica Mclin | 1 3353 1 145 | Interoffice | | | |
| Jessica Miller | Century 21 Central Gold | 305 S Main St | Hutchinson | MN | 55350 |
| Jessica Nguyen | | 9380 Dusty Rd | Westminster | CA | 92683 |
| Jessica Nicole Mclin | | 148 W Dunton Ave | Orange | CA | 92865 |
| Jessica O Smith | | 806 Washington Ave | Robstown | TX | 78380 |
| Jessica P Rowley | | 109 Diane Dr | Streamwood | IL | 60107 |
| Jessica Paddock | Kenosha 4131 | Interoffice | | | |
| Jessica Paddock | | 3125 14th Ave | Kenosha | WI | 53140 |
| Jessica Paddock Emp | | 3125 14th Ave | Kenosha | WI | 53140 |
| Jessica Perez | | 615 Dahl Ave | Port Hueneme | CA | 93041 |
| Jessica R Chapman | | 6501 San Antonio Ne | Albuquerque | NM | 87109 |
| Jessica R Defield | | 4402 W Orchid Ln | Glendale | AZ | 85302 |
| Jessica R Sharp | | 909 Chickesaw | Wylie | TX | 75098 |
| Jessica R Struble | | 12 Westshore Way | Buena Pk | CA | 90621 |

| | | | | | |
|---|---|---|---|---|---|
| Jessica Renee Rangel | | 12622 Sylvan St | Garden Grove | CA | 92845 |
| Jessica Reyes Young | | 1067 S Speckled | Tucson | AZ | 85710 |
| Jessica Riley | | 11067 N 110th Pl | Scottsdale | AZ | 85259 |
| Jessica Rivero | | 952 W 64th St | Hialeah | FL | 33012 |
| Jessica Robin Peters | | 611 N 152 Ave Circle | Omaha | NE | 68154 |
| Jessica Rose Fodstad | | 7435 Bristol Village Curve | Bloomington | MN | 55438 |
| Jessica Rose Roland | | 5901 Old Hickory Blvd | Hermitage | TN | 37076 |
| Jessica Ruth Fluellen | | 280 Bent Tree Dr | Fairfield | OH | 45014 |
| | | 17107 Chesterfield Airport Rd Ste | | | |
| Jessica S Heller Emp | | 140 | Chesterfield | MO | 63005 |
| Jessica S Scott | | 1409 Wilmore Dr | Columbus | OH | 43209 |
| Jessica Santiago | | 15516 Lake Grace Dr | Odessa | FL | 33556 |
| Jessica Scott | Columbus Wholesale 3323 | Interoffice | | | |
| Jessica Seymour Emp | | 2226 River Run Dr 163 | San Diego | CA | 92108 |
| Jessica Sharp | 2 301 Plano/wholesale | Interoffice | | | |
| Jessica Smith | Bend 4175 | Interoffice | | | |
| Jessica T Copeland | | 5000 S Himes Ave | Tampa | FL | 33611 |
| Jessica Trent Emp | 1 210 1 420 | Interoffice | | | |
| Jessica Trof Kodrich | | 8372 El Arroyo | Huntington Bch | CA | 92647 |
| Jessica Van Wyk | | Wa Bellevue Wholesale | | | |
| Jessica Viera | | 745 Estes Pk Dr | St Peters | MO | 63376 |
| Jessica Yvonne Mejia | | 2301 W La Habra Blvd | La Habra | CA | 90631 |
| Jessicah R Welch | | 6220 Perlita Dr | Austin | TX | 76724 |
| Jessie A Flores | | 1950 Hania Way | Manteca | CA | 95336 |
| Jessie Flores | | Campbell W/s 3332 | | | |
| Jessie Granados | | 10020 Williams St | Thornton | CO | 80229-0000 |
| Jessie Grunner | | 5316 Brookside Ct | Pleasanton | CA | 94583 |
| Jessie K Ito | | 926 10th Ave | Honolulu | HI | 96816 |
| Jessie Kaiser | | 680 Hollywood North St | Memphis | TN | 38112-0000 |
| Jessie L Hunter | | 1809 Sycamore Valley Dr | Reston | VA | 20190 |
| Jessie Layne Vasquez | | 2740 68th St | Lubbock | TX | 79413 |
| Jessie Lee Russow | | 2037 Edgewater Dr | Clearwater | FL | 33765 |
| Jessie Mosqueda | | 615 H St Sw | Washington | DC | 20024 |
| Jessie Robert Peck | | 19425 Lavder | Detroit | MI | 48235 |
| Jessup Borough | | 395 Ln St | Jessup | PA | 18434 |
| Jessup Township | | Rd 4 Box 43 A | Montrose | PA | 18801 |
| Jessy A Slim | | 12701 Lampson | Garden Grove | CA | 92840 |
| Jestin Davion Flowers | | 5 Via Amistosa | Rancho Santa Margarita | CA | 92688 |
| Jesup City | | PO Box 427 | Jesup | GA | 31598 |
| Jesus A Perez | | 14871 Van Buren | Midway City | CA | 92655 |
| Jesus Alcantar Cortez | | 913 N Freeman | Santa Ana | CA | 92703 |
| Jesus Arrieta | | 321 North 19th | Montebello | CA | 90640 |
| Jesus C Villarreal | | 9712 Snowheights | Albuqurque | NM | 87112 |
| Jesus Delgado Garcia Jr | | 309 Creekview Dr | Anna | TX | 75409 |
| Jesus E Villanueva | | 5514 Eagle St | Denver | CO | 80239-0000 |
| Jesus F Lara | | 1485 N Glassell | Orange | CA | 92867 |
| Jesus Farias | | 1006 Harp Way | North Las Vegas | NV | 89032 |
| Jesus Farias | | 1468 Christy Ln | Las Vegas | NV | 89142 |
| Jesus G Aguayo | | 1201 Second Ave | Salinas | CA | 93905 |
| Jesus G Vazquez | | 2603 Sandy Mist Court | Katy | TX | 77494 |
| Jesus Guadalupe Ramirez | | 2305 W Borchard Ave | Santa Ana | CA | 92704 |
| Jesus Herman Lopez | | 518 S Pacific | Santa Ana | CA | 92703 |
| Jesus Herrera | | 5214 Meridian | Los Angeles | CA | 90042 |
| Jesus J Calzada | | 4180 39th | San Diego | CA | 92105 |
| | Jesse Martinez Appraisal | | | | |
| Jesus M Martinez | Services | 8702 Sandia Circle | Helotes | TX | 78023 |
| Jesus M Santiago | | 102 Patio Rd | Middletown | NY | 10941 |
| Jesus Munoz | | 510 S Pacific | Santa Ana | CA | 92703 |
| Jesus Perez | | 1471 San Bernardino | Upland | CA | 91786 |
| Jesus Roberto Avitia | | 5175 Eaglebend Dr | Avon | CO | 81620-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Jesus Salva Guzman Avila | | 920 Victor St | | Aurora | CO | 80011-0000 |
| Jesus Sanchez | | 11881 Macmurray St | | Garden Grove | CA | 92841 |
| Jesus Solorio | | 8736 Westminster Blvd | | Westminster | CA | 92683 |
| Jesus Vasquez Gonzalez | | 4910 Misty Shadows Dr | | Houston | TX | 77041 |
| Jesus Vazquez | Cowan Compliance | Interoffice | | | | |
| Jet City Mortgage | | 18119 E Valley Hwy Se | | Kent | WA | 98032 |
| Jet Funding | | 5720 Old Sunrise Hwy | | Massapequa | NY | 11758 |
| Jet Home Loans | | 5530 Birdcage St 105 | | Citrus Heights | CA | 95610 |
| Jet Mortgage Inc | | 1651 East 4th St Ste 220 | | Santa Ana | CA | 92701 |
| Jet Mortgage Services | | 1651 E 4th St Ste 220 | | Santa Ana | CA | 92701 |
| Jet Stream Funding | | 9594 Nw 41st St Ste 104 | | Miami | FL | 33178 |
| Jet Stream Lending | | 3101 Sw I St Ste 1 | | Bentonville | AR | 72712 |
| Jetall Mortgage Express | | 2600 South Gessner Ste 210 | | Houston | TX | 77063 |
| Jeter Real Estate & Mortgage | | 9521 Folsom Blvd Ste M | | Sacramento | CA | 95826 |
| Jethro Esguerra | | 16307 Glen Alder Court | | La Mirada | CA | 90638 |
| Jett Appraisal Services | | PO Box 4484 | | Longview | TX | 75606-4484 |
| Jett Business Systems Inc | | PO Box 78501 | | Shreveport | LA | 71137 |
| Jett Financial Services Inc | | 2555 Camino Del Rio South 205 | | San Diego | CA | 92108 |
| Jewel Johnson | | 24280 Jo Mary Ct | | Hayward | CA | 94541 |
| Jewelers Mut Ins Co | | PO Box 468 | | Neenah | WI | 54957 |
| Jewell Ann Rusten | | 3439 Princeton Point Ct | | Houston | TX | 77047 |
| Jewell County | | 307 N Commercial | | Mankato | KS | 66956 |
| Jewell Mortgage Corp | | 272 N Main St | | St Albans | VT | 05478 |
| Jewell Rusten 2612 | Friendswood/retail | Interoffice | | | | |
| Jewell V Lewis | | 360 W Bon Air | | Palm Springs | CA | 92262 |
| Jewett City | | PO Box 189 | | Jewett | TX | 75846 |
| Jewett City Borough | | T/o Griswold | 28 Main St | Jewett City | CT | 06351 |
| Jewett Town | | PO Box 681 | | Hunter | NY | 12442 |
| Jewish Big Brothers Big Sisters Of | Of Los Angeles | 6505 Wilshire Blvd Ste 600 | | Los Angeles | CA | 90048 |
| Jewish Foudation Of Orange County | | 1 Federation Way | | Irvine | CA | 92603 |
| Jewish News | | 15060 Ventura Blvd Ste 210 | | Sherman Oaks | CA | 91403 |
| Jezanah Janiak | 1 183 5 620 | Interoffice | | | | |
| Jezanah Lyn Janiak | | 24081 Vista Corona | | Dana Point | CA | 92629 |
| Jf Business Funding & Finance | | 12415 Rochester Dr | | Fairfax | VA | 22030 |
| Jf Real Estate Appraisal Inc | | 32199 Calle Balareza | | Temecula | CA | 92592 |
| Jfk Appraisal Network Inc | | PO Box 460235 | | Aurora | CO | 80046-0235 |
| Jfk Financial Inc | | 2505 Chandler Ave Ste 1 | | Las Vegas | NV | 89120 |
| Jfk Financial Inc | | 2505 Chandler Ave 1 | | Las Vegas | NV | 89120 |
| Jfk Lending Inc | | 3550 W Waters Ave Ste 250 | | Tampa | FL | 33614 |
| Jfk Realty & Loan Depot | | 18901 Harnett St | | Northridge | CA | 91326 |
| Jfraser Mortgage Group Llc | | 5100 North Federal Hwy Ste 410 | | Fort Lauderdale | FL | 33308 |
| Jgb Enterprises Llc | | PO Box 1211 | | Blackwood | NJ | 08012 |
| Jh Appraisal Associates | | 5308 13th Ave | | Brooklyn | NY | 11219 |
| Jh Electric Inc | | 5718 Prince William St | | Louisville | KY | 40207 |
| Jh Richey Enterprises Inc | Richey Appraisals | PO Box 639 | | Sierra Vista | AZ | 85636 |
| Jhonny Nacar Llana | | 23685 Soresina St | | Laguna Hills | CA | 92653 |
| Jhoven Salledo Ortanez | | 1380 Village Way G202 | | Costa Mesa | CA | 92626 |
| Ji Su Moon | | 17275 Ward St | | Fountain Valley | CA | 92708 |
| Ji Yong Yoo | | 2307 Barclay Ct | | Randolph | NJ | 07869 |
| Jic Ministries | | 208 Lake St | | Waukegan | IL | 60085 |
| Jil Gordon Financing | | 15675 S Hawthorne Blvd F | | Lawndale | CA | 90260 |
| Jill A Holmes | Holmes Appraisal Service | PO Box 2175 | | Bellingham | WA | 98227-2175 |
| Jill A Moyle | | 61 Lillie Rd | | Waymart | PA | 18472 |
| Jill A Saunders | | 12612 S Loretta Dr | | Orange | CA | 92869 |
| Jill Adoniz | | 31433 Shaker Circle | | Wesley Chapel | FL | 33543 |
| Jill Ann Dagenais | | 12023 Pkers Hideway | | Houston | TX | 77089 |
| Jill Ann Mathis | | 29290 Wrangler Dr | | Murrieta | CA | 92563 |
| Jill B Morgan | | 3078 Tarocco | | Corona | CA | 92881 |
| Jill Blessing | Reno Retail | Interoffice | | | | |
| Jill Blessing Emp | | 695 Sierra Rose Dr | | Reno | NV | 89511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jill Brewster | | San Ramon 3330 | | | | |
| Jill Brown Hughes | | 7872 Tompkins Rd | | Peyton | CO | 80831 |
| Jill Crane | | 262 Chiquita St | | Laguna Beach | CA | 92651 |
| Jill D Webb | New Century Mortgage Prime Division | 4835 E Cactus 200 | | Scottsdale | AZ | 85254 |
| Jill Diane Webb | | 7765 W Hearn Rd | | Peoria | AZ | 85381 |
| Jill Dixon | | 3015 S Bellaire St | | Denver | CO | 80222 |
| Jill E Brewster | | 7 Vinewood Ct | | Pittsburg | CA | 94565 |
| Jill Elizabeth Blessing | | 13375 Fieldcreeck Ln | | Reno | NV | 89511 |
| Jill Erickson | | 2521 54th Ave Ne | | Tacoma | WA | 98422 |
| Jill Flaningam Miller | | | | | | |
| Jill G Robbins | | 1 Lantana | | Aliso Viejo | CA | 92656 |
| Jill Gaudet | Re/max Heritage | 653 Main St | | Melrose | MA | 02176 |
| Jill Gilchrist | | 24 Yarmouth Apt 4 | | Boston | MA | 02116 |
| Jill Glass Schmidt | | 1418 Manera Ventosa | | San Clemente | CA | 92673 |
| Jill Grassnick | | 9845 Merimbula St | | Highlands Ranch | CO | 80130 |
| Jill Grinkewich | | 3520 Rosewicke Dr | | Cumming | GA | 30040 |
| Jill Henderson & Associates Inc | Jill Henderson | 7004 Vista Del Arroyo Ne | | Albuquerque | NM | 87109 |
| Jill K Dorais | | 811 Timbercove St 1 | | Vallejo | CA | 94591 |
| Jill Kathleen Greenberg | | 20538 Peach Blossom | | Walnut | CA | 91789 |
| Jill L Gilchrist | | 26 Pleasant Hill Rd | | Hopewell Junction | NY | 12533 |
| Jill Linda Branker | | 510 Stratford Court | | Del Mar | CA | 92014 |
| Jill Listi Wisener | | 10634 Lyndon Meadows | | Houston | TX | 77095 |
| Jill M Jepson | | 2612 Menorca Court | | San Ramon | CA | 94583 |
| Jill M Kovacovich | | 880 Hilma Dr | | Eureka | CA | 95503 |
| Jill M Wilder | | 21822 Northwood Ln | | Lake Forest | CA | 92630 |
| Jill Marie Corley | | 222 8th St | | Huntington Bch | CA | 92648 |
| Jill Prentiss | | 12073 E 75th St | | Indianapolis | IN | 46236 |
| Jill R Briggs | | 1012 Filmore | | Plano | TX | 75025 |
| Jill R Hacker | | 9390 Lakeridge Dr | | Princeton | TX | 75407 |
| Jill R Hess | | 3943 Collis Oak Ct | | Fairfax | VA | 22033 |
| Jill R Stork | | 3007 Central Ave | | Middletown | OH | 45044 |
| Jill R Zitnik | | 7525 Bradley Dr | | Buena Pk | CA | 90620 |
| Jill Rector | Chico 4226 | Interoffice | | | | |
| Jill Rector | | 6158 Oliver Rd | | Paradise | CA | 95969 |
| Jill Reza | Jill Reza | Jill Reza | 18310 Santa Joanana | Fountain Valley | CA | 92708 |
| Jill S Grinkewich | | 3520 Rosewicke Dr | | Cumming | GA | 30040 |
| Jill S Rafferty | | 1131 Allston St | | Houston | TX | 77008 |
| Jill Therese Robbins | | 3010 Sunlight Dr | | Austell | GA | 30106 |
| Jill Zitnik | 1 3347 4 710 | Interoffice | | | | |
| Jillian Burry | San Diego Branch 4251 | Interoffice | | | | |
| Jillian Burry | | 3939 Eagle St 208 | | San Diego | CA | 92103 |
| Jillian Burry 4251 | | 9665 Granite Ridge Dr 550 | | San Diego | CA | 92123 |
| Jillian L Roll | | 7063 Sauvage Ln | | Gainesville | VA | 20155 |
| Jillian Margaret Crick | | 4682 Marion Ave | | Cypress | CA | 90630 |
| Jillian Marie Stoffel | | 892 W Fairmont | | Clovis | CA | 93612 |
| Jillian S Jenkins | | 3201 Broad St Unit A | | Newport Beach | CA | 92663 |
| Jim A Harden | | PO Box 684 | | Leonard | TX | 75452 |
| Jim A Mcdonald | | 23842 Alicia Pkwy 239 | | Mission Viejo | CA | 92691 |
| Jim A Mckendree & Associates | PO Box 1699 | 3903 Jasmine | | Pearland | TX | 77588-1699 |
| Jim Adams Emp | Itasca Wsl | Interoffice | | | | |
| Jim Autry | | PO Box 2734 | | Acworth | GA | 30102 |
| Jim Bischoff | Do Not Use | Use Jim090 | | | | |
| Jim Biscoff | Do Not Use | Use Jim090 | | | | |
| Jim Bromubol | Houston 4120 | Interoffice | | | | |
| Jim Bryant | Bryan & Company Appraisers | 204 South 24th St | | Rogers | AZ | 72756 |
| Jim Bryant | Bryant & Company Appraisers Inc | 204 S 24th St | | Rogers | AR | 72756 |
| Jim Burritt 3409 | | Broker Dir Sales Area 1 W/s 3409 | | | | |
| Jim C Anderson | Anderson Appraisal | PO Box 8461 | | Amarillo | TX | 79114-8461 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Jim Cain | | 1351 Cherry | Simi Valley | CA | 93063 |
| Jim Crawford | Apple 2 Inc | 4630 Sw 329th Way | Federal Way | WA | 98023 |
| Jim D Abbott | | 1102 Fm 858 | Ben Wheeler | TX | 75754 |
| Jim Daniel | | 381 County Rd 163 | Muleshoe | TX | 79347 |
| Jim Dawson | Dawson Appraisal Service | 103 North Curtis Rd | Boise | ID | 83706 |
| Jim Dickinson & Associates | | 8511 Bauer Dr T3 | Springfield | VA | 22152 |
| Jim Dusa Inc | | 1110 Civic Ctr Blvd Ste 402a | Yuba City | CA | 95993 |
| Jim E Weaver & Associates Inc | Weaver & Associates | PO Box 1083 | Lancaster | TX | 75146-8083 |
| Jim Faur Appraisal Services | | 1165 Greenvale Ave | Akron | OH | 44313-6743 |
| Jim Faur Appraisal Services | | 1165 Greenvale Ave | Akron | OH | 44313-6743 |
| Jim Florance & Company | | 367 Oak Hill Rd | Covington | GA | 30016 |
| Jim Gallagher & Associates In | James A Gallagher | PO Box 5621 | Shreveport | LA | 71132-5621 |
| Jim Gallagher & Associates Inc | | PO Box 5621 | Shreveport | LA | 71132-5621 |
| Jim Gillin | 1 3337 Cn 200 | Interoffice | | | |
| Jim Hamlin | | District | Clerk | | |
| Jim Hawkins | | 17225 El Camino Real Ste 350 | Houston | TX | 77058 |
| Jim Hawkins Emp | Clear Lake Retail | Interoffice | | | |
| Jim Henderson | Henderson Appraisals & Consultants | 4302 Call Field Rd Ste E | Wichita Falls | TX | 76308 |
| Jim Hildebrandt | | 5201 Alderberry Way | Sacramento | CA | 95835 |
| Jim Hogg County | | 102 N Main | Hebbronville | TX | 78361 |
| Jim Hogg County Isd | | 910 Wilhelma St PO Box 88 | Hebronville | TX | 78361 |
| Jim Hogg County Wcid 2 | | 601 N Cedar PO Box 148 | Hebbronville | TX | 78361 |
| Jim Johnson | Johnson Appraisal Services | 1315 St James Circle | Midwest City | OK | 73110 |
| Jim Karagozian | Aaa Value Write Appraisal Services | 1416 W Moraga Rd | Fresno | CA | 93711 |
| Jim Knipschild | | 3025 Hawk Dr | Evans | CO | 80620-0000 |
| Jim Krantz | | 3704 South 16th St | Omaha | NE | 68107 |
| Jim Leonards Mortgage Connection Inc | | 108 Whispering Pines Dr Ste 205 | Scotts Valley | CA | 95066 |
| Jim Leonards Mortgage Connection Inc | | 512 Auburn Ravine Rd | Auburn | CA | 95603 |
| Jim M Adams | | 802 Pelican Ln | Coppell | TX | 75019 |
| Jim Mankin | Westport Appraisal Service | PO Box 851/161 Veterans Ave | Westport | WA | 98595 |
| Jim Maxey | | 614 S 26th Ave | Yakima | WA | 98902 |
| Jim Montour | Baton Rouge / R | Interoffice | | | |
| Jim Ouellet | | 733 Vocelle Ave | Sebastian | FL | 32958 |
| Jim P Chang | | 1206 Canterbury | Hercules | CA | 94547 |
| Jim Park | | 5414 Oberlin Dr Ste 100 | San Diego | CA | 92121 |
| Jim Pickett | Appraisal Service | 124 Blossom Hill Rd H 631 | San Jose | CA | 95123 |
| Jim Pickett Crea Cra | 195 Blossom Hill Rd | 283 | San Jose | CA | 98123 |
| Jim Promubol | | 2121 Allen Pkwy | Houston | TX | 77019 |
| Jim Promubol Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Jim Reid | Residential Appraisal | 15325 Spyglass Dr | Lake Elsinore | CA | 92530 |
| Jim Rishe Realty | | 9968 Stone Court Nw | Albuquerue | NM | 87114 |
| Jim Rudzinski | Appraisal Depot Inc | 5561 Dodd St | Mira Loma | CA | 91752 |
| Jim Schweickart | | 164 Market Pl | Charleston | SC | 29401 |
| Jim Sheppard Emp | Las Vegas | Inter Office | | | |
| Jim Sheppard Emp | | 777 N Rainbow 180 | Las Vegas | NV | 89107 |
| Jim Sheriden Paquette | | 7509 Wellington Pl | Rancho Cucamonga | CA | 91730 |
| Jim Shwe Hao Tsao | | 42 Village Grn | Budd Lake | NJ | 07828 |
| Jim Slater And Associates Inc | | 3625 Youree Dr | Shreveport | LA | 71105 |
| Jim Stick Emp | Longmont Retail | Interoffice | | | |
| Jim Strachan | | 511 Morningside Dr | Roundlake Beach | IL | 60073 |
| Jim Thorpe Area Sd/jim Thorpe Bor | | 427 South St | Jim Thorpe | PA | 18229 |
| Jim Thorpe Area Sd/kidder Townshi | | PO Box 99 | Lake Harmony | PA | 18624 |
| Jim Thorpe Area Sd/penn Forrest T | Tax Collector Barbara Ahner | Hc 2 Box 2468 | Jim Thorpe | PA | 18229 |
| Jim Thorpe Boro | | 139 W Broadway | Jim Thorpe | PA | 18229 |
| Jim Thorpe Boro/co | | 139 West Broadway | Jim Thorpe | PA | 18229 |
| Jim Triplett | | 12 East Church St | Parkn Hills | MO | 63601 |
| Jim Tsao | Nj Morris Plains | Interoffice | | | |
| Jim Vanderstoep | Northwest Appraisal Service | 2390 Zylstra Rd | Oak Harbor | WA | 98277 |

| Name | Company/Attn | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Jim Vanlaw | Hingham /r | Interoffice | | | | |
| Jim Vanlaw Emp | Hingham /r | Interoffice | | | | |
| Jim Vogler | 1 3337 Cn 200 | Interoffice | | | | |
| Jim Wells Co Booster Club | | PO Box 1437 | | Alice | TX | 78333 |
| Jim Wells County Appraisal District | | PO Box 607 | | Alice | TX | 78333-0607 |
| Jim Wells County C/o Appraisal D | | 500 E Main PO Box 60778333 | | Alice | TX | 78332 |
| Jim Wells County Recoder | | 200 North Almond | | Alice | TX | 78332 |
| Jim Westman | | 13700 Us Hwy 285 114 | | Pine Grove | CO | 80470 |
| Jim Wolfe Appraisal Service | | 211 North Schuyler St | | Lena | IL | 61048 |
| Jimela M Bewley | | 2181 Latham | | Cambria | CA | 93428 |
| Jimi Anthony Younger | | 1251 Deerpark Dr | | Fullerton | CA | 92831 |
| Jimmar Helicopter Service Inc | Dba Tiller & Associates | 1956 Fm 1554 | | Alice | TX | 78332 |
| | Berkey Residential Appraisal | | | | | |
| Jimmie A Berkey | Services | 3901 Georgia St Ne E 4 | | Albuquerque | NM | 87110-1359 |
| Jimmie A Johnson | Jimmie Johnson Appraisals | 1327 E 72nd Ave A | | Anchorage | AK | 99518 |
| Jimmie C Lovell | Lovell Appraisal Services | PO Box 1389 | | Center | TX | 75935 |
| Jimmie Debity | | 388 Barney Creek Rd | | Telbio Plains | TN | 37385-0000 |
| Jimmie E Key | | 8175 Nova Dr | | Davie | FL | 33324 |
| Jimmie G Clapham | | 1706 E Pioneer Ave | | Puyallup | WA | 98372 |
| Jimmie Lenon Carney | | 4603 Weldon Dr | | Temple Hills | MD | 20748 |
| Jimmie Montezuma | | 11488 Via Monte | | Fontana | CA | 92337 |
| Jimmie Ray | | 1217 N W 195th St | | Edmond | OK | 73003 |
| Jimmy Dinh | 1 1610 1 840 | Interoffice | | | | |
| Jimmy Duong | | 2984 Milbro St | | Costa Mesa | CA | 92626 |
| Jimmy F Ritchie Appraisal Company Inc | | 3334 E 32nd Pl | | Tulsa | OK | 74135 |
| Jimmy Ferreyra | Riverside Retail | 2 223 | Interoffice | | | |
| Jimmy Graybeal Borr | | 191 Morey Hyder Rd | | Johnson City | TN | 37601-0000 |
| Jimmy H Do | | 232 118th Ave Se | | Bellevue | WA | 98005 |
| Jimmy Hung Dinh | | 9712 Pettswood Dr | | Huntington Beach | CA | 92646 |
| Jimmy J Ferreyra | | 30795 Mcgowans Pass | | Murrieta | CA | 92563 |
| Jimmy Leroy Wheeler | | 540 Sunflower | | Patterson | CA | 95363 |
| Jimmy Lopez | | 1214 S Douglas | | Santa Ana | CA | 92704 |
| Jimmy Min | Orange Appraisal | 88 Topaz | | Irvine | CA | 92602 |
| Jimmy N Dennis | | 3761 Mill Lake Dr | | Douglasville | GA | 30135 |
| Jimmy Roland Turner | | 7942 Phaeton Dr | | Oakland | CA | 94605 |
| Jimmy Sanchez | | 1878 Westridge Pl | | Aurora | IL | 60504 |
| Jimmy Watts | | 22724 Ne 202nd St | | Woodinville | WA | 98077 |
| Jimmy West Borr | | 2317 Green Forest Ln | | Chattanooga | TN | 37406-0000 |
| Jin H Kim | | 28006 S Western Ave | | San Pedro | CA | 90732 |
| Jin Sun Dolan | | 5425 S Tibet St | | Aurora | CO | 80015-0000 |
| Jinie Helen Kim | | 12912 Woodridge Ave | | La Mirada | CA | 90638 |
| Jinpil Shin | | 1300 Adams Ave | | Costa Mesa | CA | 92626 |
| Jinpil Shin Emp | 1 3121 4 100 | Interoffice | | | | |
| Jireh Mortgage And Real Estate Company Llc | | 1141 96th St Ste 203 | | Bay Harbor Island | FL | 33154 |
| Jireh Mortgage Corporation | | 13104 Sw 128 St | | Miami | FL | 33186 |
| Jis Mortgage Group | | 8141 E 2nd St Ste 420 | | Downey | CA | 90241 |
| Jiubar Mortgage | | 13519 San Martin Ln | | Houston | TX | 77083 |
| Jj Born Locksmith | | 82 Otis St | | West Babylon | NY | 11704 |
| Jj Marketing Inc | Dba Homes & Land | 2635 Chuckanut St | | Eugene | OR | 97408 |
| Jjc Enterprises Inc | Cabral & Company | 5650 El Camino Real 110 | | Carlsbad | CA | 92008 |
| Jk & K Services Llc | James C Kirts | 1410 S Highland Ave | | Tucson | AZ | 85713 |
| Jk & K Services Llc | | | | | | |
| Jks Mortgage Llc | | 8801 E Chino Dr | | Scottsdale | AZ | 85255 |
| Jl Appraisal Service Llc | Jack C Lobiondo | 51 Atlantic Ave Ste 215 | | Floral Pk | NY | 11001 |
| Jl Blackburn & Associates Inc | | 5600 Kentshire Dr Ste 8 | | Dayton | OH | 45440 |
| Jl Financial Corp | | 119 York Rd | | Jenkintown | PA | 19046 |
| Jl Mortgage Associates Inc | | 885 Oronoque Ln | | Stratford | CT | 06614 |
| Jld Appraisals | | 941 Harvest Glen Dr | | Plano | TX | 75023 |
| Jld Appraisals Inc | Jon Duncan | 941 Harvest Glen Dr | | Plano | TX | 75023 |
| Jld Talent Llc | Julie Dunn | 4338 Manorview Court | | Moorpark | CA | 93021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jlj Financial Services Inc | | 113 Whitaker St | | Whitaker | PA | 15120 |
| Jlm Direct Funding H123/rbc | No Address Listed | | | | | |
| Jlm Direct Funding Ltd | | 9235 Katy Freeway Ste 160 H | | Houston | TX | 77024 |
| Jlw Inspections Lanna Wing | | 20655 Camino Reposado Pt | | Pueblo | CO | 81008 |
| Jm Appraisals Inc | | 20325 Ctr Ridge Rd 530 | | Rocky River | OH | 44116 |
| Jm Armour | Armour Appraisal Group | 6406 Cerro Cove | | Austin | TX | 78731 |
| Jm Diversified Funding Solutions | | 7010 Champions Plaza Dr Ste H | | Houston | TX | 77069 |
| Jm Financial Group Inc | | 656 West St Rd | | Feasterville | PA | 19053 |
| Jm Financial Llc | | 10333 Nw Freeway Ste 220 | | Houston | TX | 77092 |
| Jm Real Estate Services Inc | | 5950 Canoga Ave Ste 610 | | Woodland Hills | CA | 91367 |
| Jma Mortgage Corporation | | 3 Nichols St | | Chelsea | MA | 02150 |
| Jma Mortgage Corporation | | 357 North Ave | | Wakefield | MA | 01880 |
| Jmac Mortgage | | 107a Vista Oaks Dr | | Lexington | SC | 29072 |
| Jmac Mortgage Inc | | 8710 Tower Terrace Rd | | Toddville | IA | 52341 |
| Jmax Assoicates Llc | | 1374 Crooked Tree Circle | | Stone Mountain | GA | 30088 |
| Jmb Mortgage Llc | | 125 Floyd Smith Dr Ste 270 | | Charlotte | NC | 28262 |
| Jmb Mortgage Services Inc | | 20 Hillview Ave | | Latrobe | PA | 15650 |
| Jmbm \| Jeffer Mangels Butler & Marmaro Llp | Barry Freeman David Poitras | Counsel To Union Bank | 1900 Ave Of The Stars 7th | Los Angeles | CALIFORNIA | 90067 |
| Jmc Financial Group Llc | | 1545 South Green River Rd | | Evansville | IN | 47715 |
| Jmc Mortgage Corp | | 528 W Roosevelt Ste 100 | | Wheaton | IL | 60187 |
| Jmd Funding Corp | | 3080 S Oakland Forest Dr 110 | | Oakland Pk | FL | 33309 |
| Jmf Funding Inc | | 204 Terrace Pl | | Mount Kisco | NY | 10549 |
| Jmg Architect Pc | | 100 West 32nd St | | New York | NY | 10001 |
| Jmg Mortgage Nc | | 418 Nw 108 Terace | | Pembroke Pines | FL | 33026 |
| Jmh Financial Group Inc | | 12345 Jones Rd | | Houston | TX | 77070 |
| Jmi Services Inc | | 1839 Apt To Miss Rd | | Monticello | GA | 31064 |
| Jmjp Funding Group | | 1315 Moore St | | Daytona Beach | FL | 32114 |
| Jmk Appraisal Service Inc | Joseph M Kane | 719 N Kennedy Dr | | Kankakee | IL | 60901 |
| Jmr Lending | | 600 Grant St Ste 410 | | Denver | CO | 80203 |
| Jmr Residential Lending Corporation | | 9111 Jollyville Rd Ste 230 | | Austin | TX | 78759 |
| Jmt Mortgage | | 5183 Hanrehan Lake Blvd | | Savage | MN | 55378 |
| Jnd Inspections | | 13402 Adland St | | Garden Grove | CA | 92843 |
| Jnj Mortgage Inc | | 1180 Lincoln Ave Ste 1 | | Holbrook | NY | 11741 |
| Jnr Enterprise Llc | Cynthia Trifilo | 608 N Alta Vista Blvd | | Los Angeles | CA | 90036 |
| Jnr Enterprise Llc | | 608 N Alta Vista Blvd | | Los Angeles | CA | 90036 |
| Jo Ann Elkins | | 655 Southwind Trail | | May | TX | 76857 |
| Jo Ann Erickson | | 8053 Longridge | | Houston | TX | 77055 |
| Jo Ann Ybarra Frank | | 5510 Oso Pkwy | | Corpus Christi | TX | 78413 |
| Jo Anne Bell Lupo | San Diego 4251 | Interoffice | | | | |
| Jo Daviess County | | 330 N Bench St | | Galena | IL | 61036 |
| Jo Daviess Mut Ins Co | | 227 S Main St | | Galena | IL | 61036 |
| Jo Wade Borr | | PO Box 1718 | | Smyrna | TN | 37167 |
| Joan A Kook | | 1257 Catalina St | | Laguna Beach | CA | 92651 |
| Joan Bellard | | 358 Kiele St | | Wailuki | HI | 96793 |
| Joan Bliss Rozolsky | | 1543 Timber Ridge Ave | | Leesville | LA | 71440 |
| Joan Bostrom | | 14920 Ferns Corner Rd | | Monmouth | OR | 97361 |
| Joan Brennan | | 6424 Bells Ferry 136 | | Woodstock | GA | 30189 |
| Joan C Turner | Jc Designs | 40407 No Copper Basin Trail | | Anthem | AZ | 85086 |
| Joan Cain | | 1171 Summit Trail Circle 202 D | | West Palm Beach | FL | 33415 |
| Joan Crabtree | | 850 Harvest Time Dr | | Houston | TX | 77060 |
| Joan Dooley | | 350 East Gobbi St | | Ukiah | CA | 95482 |
| Joan Francis | | 2636 Severance | | Los Angeles | CA | 90007 |
| Joan Frizzell | | 1316 Lawrence | | Pasadena | TX | 77506 |
| Joan Glackin | | 5214 9th Ave South | | Gulfport | FL | 33707 |
| Joan Jones | The Notary | 47 114 Kaimalolo Pl | | Kaneohe | HI | 96744 |
| Joan K Carlson | | 1405 Stewart Ave | | Melbourne | FL | 32935 |
| Joan K Greenberg | Louisville Retail | Interoffice | | | | |
| Joan K Greenberg | | 4128 Lilacvista Dr | | Louisville | KY | 40241 |
| Joan King | | 557 Via Lago | | Belton | TX | 76513 |
| Joan Kook | 1 184 11 461 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Joan Rosenberg | | 2456 Provence Court | Weston | FL | 03327 |
| Joan S Evans | | 9947 Grapewood Ct | Manassas | VA | 20110 |
| Joan Scott | | 6203 148th Pl Sw | Edmonds | WA | 98026 |
| Joan Sebastian Munoz | | 120 E Wilken Way | Anaheim | CA | 92802 |
| Joan T Livingstone | | 9279 Bailey Ln | Fairfax | VA | 22031 |
| Joan Turnbull | Executive/1110 | 11th Fl Corp | | | |
| Joan W Turnbull | | 31727 Tradewinds Dr | Avon Lake | OH | 44012 |
| Joanellen Wagner | Wagner Appraisal Services | 32925 San Ysidro Ln | Acton | CA | 93510 |
| Joanie Cook | Gourmet Catering & Gift Baskets By Joani | 2227 Lockhill Selma 100 | San Antonio | TX | 78230 |
| Joann Fanucchi | 1 3351 4 235 | Interoffice | | | |
| Joann Grissom | | 150 Tenth St | Hermosa Beach | CA | 90254 |
| Joann M Cannon | | 1898 Lavala Ln | El Cajon | CA | 92021 |
| Joann M Caruso | Carolina Appraisals | 659 Highland Pk Dr | Eden | NC | 27288 |
| Joann M Fanucchi | | 28016 Oxenberg Ln | Mission Viejo | CA | 92692 |
| Joann Maria Pigott | | 3737 Watonga Blvd | Houston | TX | 77092 |
| Joann Marie Stich | | 1121 A Allendale Dr | Vabch | VA | 23451 |
| Joann New | | 1349 Aulepe St | Kailua | HI | 96734 |
| Joann Nguyen | | 408 Clay Ave | Huntington Bch | CA | 92648 |
| Joann R Taibi | | 157 Waverly Dr | Alhambra | CA | 91801 |
| Joann Stich | Virginia Beach Retail | Interoffice | | | |
| Joanna B Manczyk | | 23931 Gowdy Ave | Lake Forest | CA | 92630 |
| Joanna Gelinas | | 3416 Sw 26th Pl | Cape Coral | FL | 33914 |
| Joanna Kleinknecht | | 2625 Pirates Cove | Schaumburg | IL | 60173 |
| Joanna Lynn Shannon | | 1622 Highland Ct | Glendale Hts | IL | 60139 |
| Joanna M Sahm | | 3724 Bluff Rd | Indianapolis | IN | 46217 |
| Joanna M Wawee | | 7 Taschereau Blvd | Nashua | NH | 03062 |
| Joanna Stein | | 987 Adams Ave | Franklin Square | NY | 11010 |
| Joanna Waldkoetter | Boca Raton 4124 | Interoffice | | | |
| Joanna Waldkoetter | | 4358 Birdwood St | Palm Bch Gdns | FL | 33410 |
| Joanna Y Tsang | | 9914 Glenkirk Dr | Houston | TX | 77089 |
| Joanne Bell Lupo | | 15423 Creek Hills Rd | El Cajon | CA | 92021 |
| Joanne Bell Lupo Emp | | 9665 Granite Ridge Dr 550 | San Diego | CA | 92123 |
| Joanne C Diosomito | | 3045 W Anacapa Way | Anaheim | CA | 92801 |
| Joanne Campa | | 1937 Roxella | Houston | TX | 77093 |
| Joanne Cesena | Cesena Real Estate Appraisal Service | 13282 Treecrest St | Poway | CA | 92064 |
| Joanne Chang | | 2975 Crater Ln | San Jose | CA | 95132 |
| Joanne E Mclean | | 1714 Lombard Ln | Lincoln | CA | 95648 |
| Joanne Grim | | 245 E Berkeley St | Gladstone | OR | 97027 |
| Joanne Jorgensen Fraze | | 33422 Valley View Ct | Dana Point | CA | 92629 |
| Joanne Kaplan | | 18401 Burbank Blvd 118 | Tarzana | CA | 91356 |
| Joanne Long | | 24655 Southfield Rd Ste 209 | Southfield | MI | 48075 |
| Joanne M Eulberg | | 1205 Las Posas | San Clemente | CA | 92673 |
| Joanne M Quick | | PO Box 474 | Atwood | IL | 61913 |
| Joanne M Quinn | | 100 E Roper St | Lowell | MA | 01852 |
| Joanne M Smith | | 8668 Seabeck Hwy Nw | Bremerton | WA | 98312 |
| Joanne Maggio | | 120 Headstall Court | Norco | CA | 92860 |
| Joanne Mallillin | | 22708 Ravenna | Carson | CA | 90745 |
| Joanne Marie Climaco | | 115 Briarglen | Irvine | CA | 92614 |
| Joanne Marie Notario | | 4168 N Santa Lucia St | Orange | CA | 92865 |
| Joanne Mclean 4228 | | 8153 Elk Grove Blvd 20 | Elkgrove | CA | 95758 |
| Joanne T Bognot | | 13523 Unadron Ave | Hawthorne | CA | 90250 |
| Joanne Trinh | | 8600 Zerelda | Rosemead | CA | 91770 |
| Joaquin F Lanuza | | 5966 Heliotrope | Maywood | CA | 90270 |
| Job E Denni | Landmark Realty | 130 E Honolulu | Lindsay | CA | 93247 |
| Jobe Appraisal Service | Scott C Jobe | 3809 W South Pk Blvd | Broken Arrow | OK | 74011 |
| Jobee L Scott | | 3422 E Remington Dr | Gilbert | AZ | 85297 |
| Jobest Mortgage Co Llc | | 161 Holmes St | Barnesville | GA | 31210 |
| Jobexpocom | Dba Hiringeventscom | 385 W John St 2nd Fl | Hicksville | NY | 11801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jobexpocom Inc | | 385 West John St | | Hicksville | NY | 11801 |
| Jobingcom | | 4747 North 22nd St | | Phoenix | AZ | 85016 |
| Jobtarget | Accounts Receivable | 22 Masonic St Ste 302 | | New London | CT | 06320 |
| Joby D Franklin | | 2115 Fall Creek Dr | | Leander | TX | 78641 |
| Jocelyn E Knox | | 1825 St Julian Pl 2 1 | | Columbia | SC | 29204 |
| Jocelyn Foray | Jet Services | 355 Garden St | | Keystone Heights | FL | 32656 |
| Jocelyn G Flores | | 9045 Haven Ave Ste 105 | | Rancho Cucamonga | CA | 91730 |
| Jocelyn Sandhu | | 1211 Potrero | | Fairfield | CA | 94585 |
| Jocelyne M Thevenin | | 106 Wellington Lakes | | Fredericksburg | VA | 22401 |
| Jodan Mortgage And Financial Services Inc | | 1612 Cottman Ave | | Philadelphia | PA | 19111 |
| Jodeen Carpenter | | 3023 West Fairway Dr | | Coeur Dalene | ID | 83815 |
| Jodeen Carpenter Emp | | 3023 West Fairway Dr | | Coeur D' Alene | ID | 83815 |
| Jodell Lynn Ekholm | | 830 Hidden Ln | | New Richmond | WI | 54017 |
| Jodette L Kelley | | 2101 Camelot Dr | | Lewisville | TX | 75067 |
| Jodey Lawrence | | 302 Broadway | | Costa Mesa | CA | 92627 |
| Jodi C Fait | | 4817 South Kings Row Dr | | Salt Lake City | UT | 84117 |
| Jodi Denise Miller | | 18411 Patterson St | | Huntington Beach | CA | 92646 |
| Jodi E Bunting | | 12730 Erskine St | | Omaha | NE | 68164 |
| Jodi E Perry | | 8379 Highview St | | Manassas | VA | 20112 |
| Jodi G Dipolito | | 3607 Brannan St | | Simi Valley | CA | 93063 |
| Jodi Jackson Emp | | 823 Snowfall Way | | Westminster | MD | 21157 |
| Jodi L Jackson | | 1858 N Castlewood Dr | | Franktown | CO | 80116 |
| Jodi Lynn Hansen | | 3540 W Whispering Wind | | Glendale | AZ | 85310 |
| Jodi Lynn Holloway | | 120 Roy St | | Seattle | WA | 98109 |
| Jodi Marie Mason | | 103 South 63rd St | | Springfield | OR | 97478 |
| Jodi Mason | Eugene 4155 | Interoffice | | | | |
| Jodi N Sakas | | 202 Lands End Ln | | Sequim | WA | 98382 |
| Jodi Rae Williamson | | 29752 Melinda Rd | | Rcho Sta Marg | CA | 92688 |
| Jodi Renert | | 7885 Monarch Court | | Delray Beach | FL | 33446 |
| Jodi Steinfeld | Woodland Hills | Interoffice | | | | |
| Jodi Tardo | | 25 Via Lucca J142 | | Irvine | CA | 92612 |
| Jodie L Johnson | | PO Box 691 | | Ridgefield | WA | 98642 |
| Jodie Lynn Eastwood | | 370 Jefferson Dr | | Deerfield Beach | FL | 33442 |
| Jodie Ruiz | | 4133 Monaco Dr | | Corpus Christi | TX | 78411 |
| Jodie Shemwell | Hoffman Appraisal Company | 543 Overlook Dr | | Edwardsville | IL | 62025 |
| Jodie Shemwell / Vicky Hoffman Ifa | Hoffman Appraisal Co | 543 Overlook Dr | | Edwardsville | IL | 62025 |
| Jodona Frederick | 2100 Indianapolis Retail | Interoffice | | | | |
| Jodona K Frederick | | 18464 Oriental Oak Court | | Noblesville | IN | 46060 |
| Jody A Russo | | 3605 Holly Ln | | Rolling Meadows | IL | 60008 |
| Jody Barnett | | 4111 E Valley Auto Dr Ste201 | | Mesa | AZ | 85206 |
| Jody Christine Curd | | 12101 Chianti Dr | | Rossmoor | CA | 90720 |
| Jody Christine Ellis Case | | 24352 Encorvado Ln | | Mission Viejo | CA | 92691 |
| Jody Curd | 1 3337 Cn 350 | Interoffice | | | | |
| Jody Dismukes | | 5100 San Felipe St Apt 35g | | Houston | TX | 77056 |
| Jody Eliza Powell | | 7419 Us Hwy 19 | | New Port Richey | FL | 34652 |
| Jody Fagundes Borr | | 695 Greenwood Rd | | Afton | TN | 37616-0000 |
| Jody Karavokiros Valvo | | 7297 South Serenoa Dr | | Sarasota | FL | 34241 |
| Jody Lynn Durham | | 5023 W Whitten St | | Chandler | AZ | 85226 |
| Jody R Ray | | 5426 69th | | Lubbock | TX | 79424 |
| Jody Russo | Itasca Commercial | Interoffice | | | | |
| Jodylynne Rowswell | | 513 Preserve Point South | | Jupiter | FL | 33458 |
| Joe A Blankenship | | 2211 Carnegle Ln | | Redondo Beach | CA | 90278 |
| Joe A Craft | | 10876 Horse Track Dr | | Jacksonville | FL | 32257 |
| Joe A Cruz | | 17175 E Carlson Dr | | Parker | CO | 80134 |
| Joe A Gyang | | 20421 Kingsbrook Dr | | Crest Hill | IL | 60435 |
| Joe A Konarsky | Konarskys Appraisal | PO Box 4106 | | Tulsa | OK | 74159-0106 |
| | Joe B Cordileone Esq | | | | | |
| Joe B Cordileone & Associates | Sabrina L Green Esq | 438 Camino Del Rio South | Ste 213 | San Diego | CA | 92108 |
| Joe Baca Jr For Senate | | PO Box 1670 | | San Bernardino | CA | 92402 |
| Joe Beninati | | 5 Orchard Way | | Warren | NJ | 07059 |

| | | | | | |
|---|---|---|---|---|---|
| Joe Bilovsky | | 3734 King Of Prussia | | | |
| Joe C Garza | | 23946 Carmel Dr | Lake Forrest | CA | 92630 |
| Joe Caruthers Borr | | PO Box 78426 | Nashville | TN | 37207 |
| Joe Cervantes | | 760 N Grand St | Orange | CA | 92867 |
| Joe Conlon | | Campbell | | | |
| Joe Conway | | 541 C W Alton Ave | Santa Ana | CA | 92707 |
| Joe Correa | Correas Maintenance | PO Box 1646 | Yucaipa | CA | 92399 |
| Joe Coto For State Assembly | | 1127 11th St Ste 606 | Sacramento | CA | 95814 |
| Joe Cunningham | Plymouth Retail | Interoffice | | | |
| Joe Curtis Borr | | 120 Lakewood Landing | Kingston | TN | 37763-0000 |
| Joe Davila | Jd Paint Service | 12105 Dumas St | Houston | TX | 77034 |
| Joe De Bryin | | 261 Santa Barbara | Irvine | CA | 92606 |
| Joe Deno Mizzell | | 924 Raven Ave | Miami Springs | FL | 33166 |
| Joe Dia Stallworth | | 10105 Goosecreek Ct | Clinton | MD | 20735 |
| Joe Dorris | | 5549 North Berkelet St | San Bernardino | CA | 92407 |
| Joe Edward Conlon | | 3198 Los Robles Rd | Thousand Oaks | CA | 91362 |
| Joe F Dzajkich | | 945 Westridge Ct | Upland | CA | 91786 |
| Joe Fendi | | 1351 Ticonderoga Dr | St Peters | MO | 63376 |
| Joe Festa | | 4172 32nd St | Hollywood | FL | 33023 |
| Joe Fougere | Fougere Enterprises | 210 Charles St | Waltham | MA | 02453 |
| Joe G Salinas | | 11 Azul Court | Hollister | CA | 95023 |
| Joe Garza Emp | 1 3349 4 300 | Interoffice | | | |
| Joe Hamm | | 4204 Fawn Court | Floyds Knobs | IN | 47119 |
| Joe Hasselt Real Estate | | 3020 E Tremont Ave | Bronx | NY | 10461 |
| Joe Hugo Gonzalez | | 2908 Via Corona | Montebello | CA | 90640 |
| Joe J Moulier | | 11911 Nw 13th Ct | Pembrook Pines | FL | 33026 |
| Joe Jefferson | | 6640 Sandwood Cir | Harrison | TN | 37341-0000 |
| Joe Kaufman | | 359 Carter Rd Se | Cleveland | TN | 37323-0000 |
| Joe Klien Enterprises Ltd | | 3030 N Central Ave Ste 1203 | Phoenix | AZ | 85012 |
| Joe L Hughey | | 2585 Carver | Kingman | AZ | 86401 |
| Joe L Stenkamp | | 11733 Peconic Dr | Boise | ID | 83709 |
| Joe Lachimia | Desert Cities Appraisal Services | 72 875 Mimosa Ave | Palm Desert | CA | 92260 |
| Joe Lacic | | 10820 Evergreen Way | Everett | WA | 98204 |
| Joe Lopez | | 18 Pine St | Lodi | NJ | 07644 |
| Joe Miller | | 15540 Village Dr | Lake Oswego | OR | 97034 |
| Joe Ott | | 1461 Country Club | Siloam Spring | AR | 72761 |
| Joe P Montoya | | PO Box 36478 | Albuquerque | NM | 87176 |
| Joe Paul Sammet | | 314 Portland Circle | Huntingtin Bch | CA | 92648 |
| Joe Perez | Arizona/phoenix Ops 4263 | Interoffice | | | |
| Joe R Toth | | 311 West 4th Ave | Columbus | OH | 43201 |
| Joe Ragans Coffee | | PO Box 125 | Springfield | VA | 22150 |
| Joe Ringer | Ringer Consulting | 1024 N Summit Blvd | Spokane | WA | 99201 |
| Joe Rocheny | Parsippany/retail | Interoffice | | | |
| Joe Ruiz | | 1127 W Santa Ana Blvd | Santa Ana | CA | 92703 |
| Joe Sammet | 1 1610 1 810 | Interoffice | | | |
| Joe Sczepanik | Prudential Alamo Realty | 2700 Ne Loop 410 Ste150 | San Antonio | TX | 78217 |
| Joe Seph J Yates | | 67 Fairway Cir | Medford | OR | 97504 |
| Joe Stachon Mortgage Llc | | 14555 W Indian School Rd | Goodyear | AZ | 85338 |
| Joe Tamez | | 4206 Rainfall | Pasadena | TX | 77505 |
| Joe Trigueros | | 325 Flora Maxwell Rd | Nashville | TN | 37211-0000 |
| Joe Veneziano | | 515 West Whittier Blvd | Montebello | CA | 90640 |
| Joe Venzor Emp | | 909 Sharpshire St | Grand Prairie | TX | 75050-6301 |
| Joe Vito Venzor | | 909 Sharpshire St | Grand Prairie | TX | 75050-6301 |
| Joe Wall Real Estate | | 5827 Allentown Rd Ste A | Camp Springs | MD | 20746-4570 |
| Joe Waltuch | Do Not Use | Use Jos063 | | | |
| Joe Williams | 1 210 1 410 | Interoffice | | | |
| Joeanna Garcia | 1 200 1 300 | Interoffice | | | |
| Joeanna Garcia | | 4921 Sharon Dr | La Palma | CA | 90623 |
| Joel & Marie Nirenberg | | 2012 Quail Roost Dr | Weston | FL | 33327 |

| Joel A Lagade | | 11519 Stillman St | | Lakewood | CA | 90715 |
|---|---|---|---|---|---|---|
| Joel A Zaragoza | | 1109 South Minnie | | Santa Ana | CA | 92701 |
| Joel C Watkins | | PO Box 1334 | | La Mirada | CA | 90637 |
| Joel Ciro Kon | | 3124 S Cuyler Ave | | Berwyn | IL | 60402 |
| Joel Covarrubias | | 8362 Chenille Ct | | Fontana | CA | 92335 |
| Joel D Young | | 1670 Merrill Dr Apt 13 | | San Jose | CA | 95124-5932 |
| Joel D Young Emp | | 1670 Merrill Dr Apt 13 | | San Jose | CA | 95124-5932 |
| Joel H Humphrey | | 1688 S Locust St | | Denver | CO | 80224-0000 |
| Joel L Adams | | 971 Venus | | Crestline | CA | 92325 |
| | Miami Valley Real Estate | | | | | |
| Joel L Carter | Appraisal | Services | | | | |
| Joel L Cohen | | 130 King St | | Blackstone | MA | 01504 |
| | | | The Katz Building 2060 | | | |
| Joel L Katz Llc Attorney At Law | Joel Katz | Joel L Katz Llc | West St | Annapolis | MARYLAND | 21401 |
| Joel M Picou | Picou Appraisals Llc | 15761 Hogenville Ave | | Baton Rouge | LA | 70817 |
| Joel Madison Haartz | | 25 Haartz Way | | Thorton | NH | 03223 |
| Joel Martin Odom | | 7904 Kodak Dr | | Plano | TX | 75025 |
| Joel Michael Shipp | | 6251 L Summerpond Dr | | Centreville | VA | 20121 |
| Joel N Arnold | Arnold Real Estate | PO Box 955 | | Greenville | TX | 75403 |
| Joel N Waak | | 2740 Kuilei St 2301 | | Honolulu | HI | 96826 |
| Joel P Escalante | | 1101 Dalila Court | | Calexico | CA | 92231 |
| Joel Perales | | 216 Claybrook Ln | | Antioch | TN | 37013-0000 |
| | Phoenix/retail | Interoffice | | | | |
| Joel Quartuccio Emp | | | | | | |
| Joel R Quartuccio | | 17825 N 7th St | | Phoenix | AZ | 85022 |
| Joel R Zillner | | 6125 West 53rd Pl | | Countyside | KS | 66202 |
| Joel Reichstein | | 22596 Meridiana Dr | | Boca Raton | FL | 33433 |
| Joel Robert Anderson | | 4743 N Marlborough | | Whitefish Bay | WI | 53211 |
| Joel Robert Tener | | 8805 Casa Blance Way | | Tampa | FL | 33626 |
| Joel Ruiz | | 1200 South Highland 73 | | Fullerton | CA | 92832 |
| Joel Ruiz | | 701 S Locust Dr | | Fullerton | CA | 92833 |
| Joel S Mcgovern | | 3821 Red Loin Rd | | Philadelphia | PA | 19114 |
| Joel St Louis Emp | | 611 Middlesex St | | Linden | NJ | 07036 |
| Joel Stlouis | | 611 Middlesex St | | Linden | NJ | 07036 |
| Joel Tener | | 8805 Casablanca Way | | Tampa | FL | 33626 |
| Joel Terrill | | 421 E Canyon Way | | Chandler | AZ | 85249 |
| Joel Terrill Emp | | 301 West Warner Rd 133 | | Tempe | AZ | 85284 |
| Joel Tran | | 12396 Tioga Ct | | Chino | CA | 91710 |
| Joel V Millar | | 8508 S 112th | | Seattle | WA | 98178 |
| Joel Zamora | 1 1610 2 945 | Interoffice | | | | |
| Joel Zamora | | 1255 Millbrook Rd | | Corona | CA | 92882 |
| Joelene L Cigola | | 1907 Bear Run Dr | | Pittsburgh | PA | 15237 |
| Joella Jones Appraisal | | PO Box 1852 | | Shawnee | OK | 74802-1852 |
| Joelle Marie Swanberg | | 2719 W Melrose | | Barrington | IL | 60618 |
| Joelynn Marie Warner | | 61 Coastal | | Aliso Viejo | CA | 92656 |
| Joes Crab Shack | | 2607 Pacific Coast Hwy | | Newport Beach | CA | 92663 |
| Joey C Francia | | 7661 Lehigh Pl | | Wesminster | CA | 92683 |
| Joey D Lorts | | 1324 W Balboa Blvd B | | Newport Beach | CA | 92661 |
| Joey Leal | | 131 County Rd 312 | | George West | TX | 78022 |
| Joey M Wainwright | | 8082 S Rosemary Court | | Centennial | CO | 80112-0000 |
| Joey R Vallejo | | 5142 Highland View | | Los Angeles | CA | 90041 |
| Joey Reid Emp | Birmingham / Retail | Interoffice | | | | |
| Joey Stephen Gregory | | 375 Redondo Ave | | Long Beach | CA | 90814 |
| Johan T Haarman | | 322 W Lewis Ave | | Phoenix | AZ | 85003 |
| Johana Esquivel | | 2528 Yorkshire Way | | Pomona | CA | 91767 |
| Johanna Jones | | 32 Tea Berry Ln | | Elgin | SC | 29045-0000 |
| Johanna L Heskett | | 15 Half Penny Ln | | Catonsville | MD | 21228 |
| Johanna Lynn Wigg | | 6451 S Ouray St | | Aurora | CO | 80016 |
| Johanna Maher | Itasca Wholesale | Interoffice | | | | |
| Johanna Maria Moreno | | 11960 Sw 20th St | | Miramar | FL | 33025 |
| Johanna Marie Maher | | 1849 North Howe | | Chicago | IL | 60614 |

| | | | | | |
|---|---|---|---|---|---|
| Johanna Marilu Hernandez | | 1012 Mission Dr B | Costa Mesa | CA | 92626 |
| Johanna R Marker | | 11194 E Linvale Dr | Aurora | CO | 80014 |
| Johanne & Kerby Beaubrun | | 25 Pk Ln | Middle Island | NY | 11953 |
| John & Mary Ann Compton | | 14661 Saddlepeak Dr | Fontana | CA | 92336 |
| John & Mary Demoss | | 3425 Hilda St | Jackson | MI | 49201 |
| John A Bartnick | Rockaway 4148 | Interoffice | | | |
| John A Bartnick | | 90 Lupton Ln 1b | Haledon | NJ | 07508 |
| John A Bernardi | | 784 Denman | Penngrove | CA | 94951 |
| John A Dedolce Emp | Morris Plains | Interoffice | | | |
| John A Dernbach | | 2205 St Josephs Ct | Brentwood | TN | 37027 |
| John A Echols | | 5919 Coleman Lake Rd | Mccalla | AL | 35111 |
| John A Guistwhite | | 3303 Edgmont Ave | Brookhaven | PA | 19015 |
| John A Haqq | Spartacus Appraisals | 5482 Wilshire Blvd Ste 233 | Los Angeles | CA | 90036 |
| John A Harden | | 15487 Hoover Ln | Fontana | CA | 92336 |
| John A Hedgecock | 2 333 Bellevue Wholesale | Interoffice | | | |
| John A Hedgecock | | 7025 117 Pl Ne | Kirkland | WA | 98033 |
| John A Herauf | 1st Priority Appraisals | 5480 Dewey Dr Ste 150 Pmb 110 | Fair Oaks | CA | 95628 |
| John A Mathis | | 2058 Walden Ct | Bryans Rd | MD | 20616 |
| John A Mccann | John A Mccann & Associates | 4111 Landis Ave | Sea Isle City | NJ | 08423 |
| John A Meyer Appraisal Co | 1676 View Pond Dr Se | Ste 100a | Grand Rapids | MI | 49508 |
| John A Moore | Moore Appraisal & | 1213 Highcrest Dr | Burleson | TX | 76028 |
| John A Phillips | | 18697 Susanna | Livonia | MI | 48152 |
| John A Phillips Emp | | 18697 Susanna | Livonia | MI | 48152 |
| John A Popka | | 5575 Baltimore Dr 105 Pmb 142 | La Mesa | CA | 91942 |
| John A Reyes | | 1232 Lincoln | Fairfield | CA | 94533 |
| John A Rourke | | 69 Kentland Dr | Romeoville | IL | 60446 |
| John A Strapp | | 322 Marguerite | Corona Del Mar | CA | 92625 |
| John A Sutton | | 18014 Flynn Dr 6602 | Canyon Country | CA | 91387 |
| John A Westling & Associates | | 4039 Sunset Blvd | Steubenville | OH | 43952 |
| John A Wintering | Phoenix 4234 | Interoffice | | | |
| John Abdoo | Opin House | 1722 Treetop Trail Ste A | Akron | OH | 44313 |
| John Abraham Borr | | 2270 Wildwood Dr | Clarksville | TN | 37040-0000 |
| John Acosta | | 8942 Bainford | Huntington Beach | CA | 92646 |
| John Adams Mortgage Company | | 25800 Northwestern Hwy Ste 110 | Southfield | MI | 48075 |
| John Adkins Emp | Tempe Retail | Interoffice | | | |
| John Agate | | 117 Greenaway Rd | Eggertsville | NY | 14226 |
| John Albert Malek | | 20 Morningstar | Irvine | CA | 92603 |
| John Alberti | | 3160 Lareserve Dr | Ponte Vedra Beach | FL | 32082 |
| John Allen Nordyke | | 2236 Aspen St | Tustin | CA | 92782 |
| John Alonzo Younger | | 13033 Balfour Circle | Garden Grove | CA | 92843 |
| John And Lisa Lewis | | 5805 Deepwood Ct | Clarkston | MI | 48346 |
| John And Rhonda Jacobson | | 3903 Panorama Dr | Missouri City | TX | 77549 |
| John Andrew Schuller | | 2344 Wilbur Ave | San Diego | CA | 92109 |
| John Anthony Cutajar | | 214 Knoxville Ave | Huntington Bch | CA | 92648 |
| John Anthony De Dolce | | 14 Winfield Dr | Parsippany | NJ | 07054 |
| John Anthony Digiacomo | | 9 Tanglewood | Aliso Viejo | CA | 92656 |
| John Anthony Ditizii | | 44 Wedgewood Dr | Verona | NJ | 07044 |
| John Anthony Scaramuzzi | | 321 Hemlock Ln | Oswego | IL | 60543 |
| John Arthur Whitman | | 23412 Pacific Pk Dr | Aliso Viejo | CA | 92656 |
| John Ashley Dunlevy | | 6430 Edgeworth Dr | Orlando | FL | 32819 |
| John B Austin | Jba Appraisal Services | 515 Nottingham | San Antonio | TX | 78209 |
| John B Brandin | | 4870 Poleplant Dr | Colorado Springs | CO | 80918-0000 |
| John B Cole | | 285 W Ctr | Bountiful | UT | 84010 |
| John B Cox | C Circle X Appraisal Service | 307 South Main St 103 | Bryan | TX | 77803 |
| John B Farrell | | 4040 Victory Ave | Frisco | TX | 75034 |
| John B Haluska | | 34 Bennette Ave | Saugerties | NY | 12477 |
| John Barszcz & Francene Barszcz | | 80 Ashley Rd | Edison | NJ | 08817 |
| John Bartnick Emp | | 100 Enterprise Dr Ste 110 | Rockaway | NJ | 07866 |
| John Baskin | | 15327 Evergreen | Cypress | TX | 77433 |
| John Bates | | 1416 Canary Island Dr | Weston | FL | 33327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| John Beranek Emp | Itasca Wholesale | Interoffice | | | | |
| John Bivens | | 50 Heathridge Dr | | Dyersburg | TN | 38024-0000 |
| John Bland | | 5340 Kyles Station | | Liberty Township | OH | 45044 |
| John Blessinger | | 14691 Van Buren | | Midway City | CA | 92655 |
| John Bodnar | | 1549 E Ismoil Pl | | Placentia | CA | 92870 |
| John Bohanan | | 713 Babbs Rd | | Lenoir City | TN | 37771-0000 |
| John Boles | | 8983 Fm 317 | | Athens | TX | 75752 |
| John Bonagofsky | | 750 N Diamond Bar Blvd Ste 111 | | Diamond Bar | CA | 91765 |
| John Bondank Jr Sra | | 7111 W 151st St | | Overland Pk | KS | 66223 |
| John Bonome | | 15111 North Haydon Rd | | Scottsdale | AZ | 85260 |
| John Brett Framel | Framel Valuation Services | 2108 W Ben White Blvd | | Austin | TX | 78704 |
| John Brown | | 5130 Hwy 78 | | Dyersburg | TN | 38024-0000 |
| John Bruno Osak | | 42242 Brownstone | | Novi | MI | 48377 |
| John Bryant Evers | | 5602 Greencap | | Irvine | CA | 92604 |
| John C Courtney | Courtney Appraisal | 2804 Se Market St | | Portland | OR | 97214 |
| John C Daley | | 9388 Secretariat Ln | | Elk Grove | CA | 95624 |
| John C Dorrance | | 23234 Sandsage Ln | | Katy | TX | 77494 |
| John C Economou | | 206 Belvedere Ln | | Weddington | NC | 28173 |
| John C Glynn | | 931 Leo Way | | Oakland | CA | 94611 |
| John C Iacona & Associates | | One North Franklin St | Ste 2625 | Chicago | IL | 60606 |
| John C Kiehl | | 8124 Summerdale Ave | | Philadelphia | PA | 19152 |
| John C Lee | | 39451 Desert Lily Ct | | Palmdale | CA | 93551 |
| John C Lewe | John C Lewe Associates | 23w500 Maple Ave Ste 203c | | Naperville | IL | 60540 |
| John C Pipes | | 1006 Birkdale | | Champaign | IL | 61822 |
| John C Romanoff | | 613 Se 24th St | | Cape Coral | FL | 33990 |
| John C Ruckdaschel | | 12719 North 131st East Ave | | Collinsville | OK | 74021 |
| John C Taylor | | 769 E Main St | | Chillicothe | OH | 45601 |
| John C Wilbanks | | 28472 Rock Canyon | | Santa Clarita | CA | 91390 |
| John C Wright | Houston Qc 4113 | Interoffice | | | | |
| John C Wright | | 1214 Lindfield Ln | | Houston | TX | 77073 |
| John Calisto & Lauren Fowler | | 3013 Mossy Creek Dr | | Williamsburg | VA | 23185 |
| John Camerer | | 6077 N 6th St | | Fresno | CA | 93710 |
| John Caponi | Independence Retail | Interoffice | | | | |
| John Carl Privette | | 805 Marston Dr | | Edmond | OK | 73034 |
| John Carpenter 1501 | | 8215 Warfield St | | Manassas | VA | 20110 |
| John Carroll University Fbo Andrew Bader | | 20700 North Pk Blvd | | University Heights | OH | 44118 |
| John Casarietti | 1 184 11 405 | Interoffice | | | | |
| John Chambless & Company | | 4314 Stanford | | Houston | TX | 77006 |
| John Charles Harrison | | 30 N J St | | Salt Lake City | UT | 84103 |
| John Charles Hunter | | 9 Westchester Court | | Mckees Rocks | PA | 15136 |
| John Charles Perez | | 9606 Moraga | | San Antonio | TX | 78217 |
| John Chiang For Ca 2006 | | PO Box 55815 | | Sherman Oaks | CA | 91413 |
| John Christian Lewis | | 801 15th St | | Va Beach | VA | 23451 |
| John Christopher Casarietti | | 21206 Country Farm Ln | | Rcho Sta Marg | CA | 92679 |
| John Christopher Wilga | | 10407 Prescott Ct | | Louisville | KY | 40299 |
| John Clancy Appraisals Inc | | 2010 S Salcedo St | | New Orleans | LA | 70125 |
| John Clay Bibbee | Bibbee & Associates Appraisal Service | 6022 Old Forge Rd | | Rocky Mount | VA | 24151 |
| John Clayton White | | 1616 Amesbury Ct | | Blue Springs | MO | 64015 |
| John Conard Dunstan | | 716 N Smith Valley Rd | | Greenwood | IN | 46142 |
| John Corigliano | | 1500 Palisades Ave 8a | | Fort Lee | NJ | 07024 |
| John Cruickshank | 1 350 1 820 | Interoffice | | | | |
| John Cutajar Emp | 1 3337 Cn 340 | Interoffice | | | | |
| John Cutignola | | 1101 Sw 122nd Ave | | Miami | FL | 33184 |
| John D Brush & Co | Dba Sentry Group | Attn Dept 200 | 882 Linden Ave | | | |
| John D Clunk Co Lpa Law Offices Of | | 5601 Hudson Dr Ste 400 | | Hudson | OH | 44236 |
| John D Cornish | | 2215 Cedar Springs Rd | | Dallas | TX | 75201 |
| John D Fahland | | 25712 Le Parc 32 | | Lake Forest | CA | 92630 |
| John D Frase | | 5213 Brook Rd | | Lancaster | OH | 43130 |
| John D Freeman | Freeman & Associates | 2150 B Academy Circle | | Colorado Springs | CO | 80909 |

| | | | | | |
|---|---|---|---|---|---|
| John D Gallo | | 11432 South St 202 | Cerritos | CA | 90703 |
| John D Harkins | | 1131 Mcdonald | Brooklyn | NY | 11230 |
| John D Hilscher | Hilscher Appraisals | 104 North School St 204 | Lodi | CA | 95240 |
| John D Jacobs | | 14 Ridge Dr | Fairfield | OH | 45014 |
| John D Jacobs Jr | Cincinnati Retail | Interoffice | | | |
| John D Kammeyer | | 11731 Valle Vista | Lakeside | CA | 92040 |
| John D Lu | | 9503 Kingpass | Houston | TX | 77075 |
| John D Marksman | | 927 Alabama St | San Francisco | CA | 94110 |
| John D Mcarthur | | 360 Doak Thorton Dr | Sledge | MS | 38670 |
| John D Pressler | | 5735 Shetland Ct | Bensalem | PA | 19020 |
| John D Reardon | | 109 Gaymore St | Pittsburgh | PA | 15214 |
| John D Rose | | 2633 Camille Dr | Winterville | NC | 28590 |
| John D Sanders | | 10173 Glenn Abbey Ln | Fishers | IN | 46038 |
| John Dale Hayes | | 17532 Bonner Dr | Tustin | CA | 92780 |
| John Daniel | Broadmoor Realty | 3506 University Ave | Columbus | GA | 31907 |
| John Daniel | | 3506 University Ave | Columbus | GA | 31907 |
| John Darcey | | 80 South Rd | Bloomingdale | NJ | 07403 |
| John Darnall | | 63 Prizer Rd | Kimberton | PA | 19442 |
| John David Castro | | 1750 S Broadway Ste B | Santa Maria | CA | 93454 |
| John David Denson | Road Runner Appraisal Services | 10448 Bilboa St Nw | Albuquerque | NM | 87114 |
| John David Lunden | | 23333 Ridge Roote Dr | Lake Forest | CA | 92630 |
| John David Mckinney | John Mckinney Appraisals | 2900 Rebel Dr | Midland | TX | 79707 |
| John David Todd Esquire | | 6817 Southpoint Pkwy Ste 1501 | Jacksonville | FL | 32216 |
| John Davis & Nicolette Lynn Davis | | 328 West Second St | Media | PA | 19063 |
| John Dax | | 175 E Hawthorn Pkwy Ste 110 | Vernon Hills | IL | 60061 |
| John Dax Attorney At Law | | 175 E Hawthorn Pkwy Ste 110 | Vernon Hills | IL | 60061 |
| John Degraffenried | 1 3337 Cn 350 | Interoffice | | | |
| John Deguzman | | 6184 Port Au Price | Riverside | CA | 92506 |
| John Dernbach | 1 184 9 200 | Interoffice | | | |
| John Deshawn Gardner | | 17023 Vermont Ave | Gardena | CA | 90247 |
| John Dingess | | 925 Harris Hollow Rd | Seymour | TN | 37865-0000 |
| John Diperna Emp | | 77 Grove St | Winchester | MA | 01890 |
| John Do Couto | | 122 Dewey St | Fallriver | MA | 02720 |
| John Docouto | | 7101 The Anyloan Company East Coast | | | |
| John Dollar & Associates | Jesse R Wheeler | 1029 Campbell St Ste 104 | Jackson | TN | 38301 |
| John Dolson | San Diego / R | Interoffice | | | |
| John Douglas Warren | | 25 E Delware Pl | Chicago | IL | 60611 |
| John E Fitzgerald | | 247 N River Lake Dr | Clark Fork | ID | 53811 |
| John E Garlinghouse | | 13025 E 281st St | Atlanta | IN | 46031 |
| John E Hooper | | 7825 Fay Ave Ste 200 | La Jolla | CA | 92037 |
| John E Huey | | 19212 Tierra Cove | San Antonio | TX | 78258 |
| John E Lutz | | 7022 Beresford Ave | Cleveland | OH | 44130 |
| John E Matteucci | | 67 Brookwood Rd | Stanhope | NJ | 07874 |
| John E Oakley | | 6076 Dunbrook Terrace | Haymarket | VA | 20169 |
| John E Reid And Associates Inc | | 250 South Wacker Dr Ste 1200 | Chicago | IL | 60606 |
| John E Schreiber | | 8425 W Hampden Ave | Lakewood | CO | 80227 |
| John E Schwartz | | 20997 East Belleview Pl | Centennial | CO | 80015-0000 |
| John E Torres | | 29 Glen Rd | Hopkinton | MA | 01748 |
| John E Wheeler | | 5064 Siesta Loop | Robstown | TX | 78380 |
| John E White | Jw Appraisal Service | PO Box 5320 | Englewood | CO | 80155-5320 |
| John E Wilkey | | 9917 115th Sw St | Lakewood | WA | 98498 |
| John E Worrell | | 990 Paces Cir | Apopka | FL | 32703 |
| John Eby Emp | | 6338 Se Dunbar Dr | Portland | OR | 97236 |
| John Ecoff | Houston 4269 | Interoffice | | | |
| John Ecoff | | 4022 R V Mayfield | Houston | TX | 77088 |
| John Edward Gilliam | | 7009 Almeda Rd 333 | Houston | TX | 77054 |
| John Edward Meadows | | 21542 Flamenco | Mission Viejo | CA | 92692 |
| John Edward Pittard | | 1220 Indian Run Dr | Carrollton | TX | 75010 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| John Edward Saenz | | 3311 Castle Creek Court | | League City | TX | 77573 |
| John Edward Sandin Jr | | 123 E Ninth St Ste 204 | | Upland | CA | 91786 |
| John Emerson | | 166 Childress Rd | | Glasgow | KY | 42141 |
| John Erik Lutz Emp | | 7022 Beresford Ave | | Cleveland | OH | 44130 |
| John Estes | | 512 Ridge Court East | | Old Hickory | TN | 37138 |
| John Eugene Bartlett | | 9526 Kelly Dr | | Loveland | OH | 45140 |
| John Eveth Guilbeaux | | 105 Markham Court | | Longwood | FL | 32779 |
| John F Goad | | 625 S Rivershire | | Conroe | TX | 77304 |
| John F Mancini | Jfm Appraisals Inc | 12451 Starcrest Ste 205 | | San Antonio | TX | 78216 |
| John F Matula | | 230 Hilton Ave Ste 15 | | Hempstead | NY | 11550 |
| John F Mcsherry | | 508 Oreland Mill Rd | | Oreland | PA | 19075 |
| John F Murphy | | 4230 Lilac Ridge Rd | | San Ramon | CA | 94583 |
| John F Ortega | Houston 4120 | Interoffice | | | | |
| John F Ortega Emp | | 22485 Tomball Pkwy | | Houston | TX | 77040 |
| John F Potvin | John F Potvin | Plunkett Cooney 10 South Main | Ste 400 | Mount Clemens | MI | 48043 |
| John F Rooke | | 685 N 18th St | | San Jose | CA | 95112 |
| John F Seebeck | | 9879 South Field Way | | Littleton | CO | 80127-0000 |
| John F Sullivan | Jfsullivan Appraisals | Pmb 344 7721 A West Bellfort | | Houston | TX | 77071-2104 |
| John F Valdez | | 2 Townsend St | | San Francisco | CA | 94107 |
| John F W Mayea | | 1322 Miramont Dr | | Fort Collins | CO | 80526-5918 |
| John Fanning | John Fanning & Associates | PO Box 5796 | | Abilene | TX | 79608 |
| John Faye Emp | 1 3353 1 130 | Interoffice | | | | |
| John Filighera & Associates Inc | | 1010 Cass St Ste D8 | | Monterey | CA | 93940 |
| John Fisher | | 1107 N 93rd St 157 | | Omaha | NE | 68114 |
| John Fitzgerald | Fitzgerald Appraisals | 15 Lindquist | | San Antonio | TX | 78248 |
| John Fitzgerald | | Riverside/2223 | | | | |
| John Flanagan Emp | | 900 Canenaugh Dr Unit 103 | | Raleigh | NC | 27604 |
| John Fortney | Edina Realty | 115 Elm St Ste J | | Farmington | MN | 55024 |
| John Francis Diperna | | 77 Grove St | | Winchester | MA | 01890 |
| John Francis Goicoechea | | 42717 Red Shale Court | | Ashburn | VA | 20148 |
| John Francis Schnier | | 16044 80th St | | Howard Beach | NY | 11414 |
| John Frase | Columbus Ohio | Inter Office | | | | |
| John Frayiser | | 1327 West 29th St | | Lorain | OH | 44052 |
| John Fred Beranek | | 359 Avawam | | Richmond | KY | 40475 |
| John G Clark | Clark Appraisals | PO Box 254 310 East Springfield | | Arcola | IL | 61910 |
| John G Edwards | | 862 E 21 St | | Brooklyn | NY | 11210 |
| John G Gensel | | 8678 La Paix | | Alta Loma | CA | 91701 |
| John G Hoeker | | 28542 Rancho | | Laguna Niguel | CA | 92677 |
| John G Leipheimer | | 24211 Se 182nd St | | Maple Valley | WA | 98038 |
| John G Montoya | | 14801 118th Pl | | Brighton | CO | 80603-0000 |
| John G Morton | | 6394 Stonehurst Circle | | Lake Worth | FL | 33467 |
| John G Morton | | 6394 Stonehurst Cir | | Lake Worth | FL | 33467 |
| John G Pokrandt | | 1018 Kendale Rd N | | Columbus | OH | 43220 |
| John Ganey | 1 3353 1 140 | Interoffice | | | | |
| John Gardner 1267 | Collections / Servicing | Interoffice | | | | |
| John Garten | | 10420 East 25th St | | Indianapolis | IN | 46229 |
| John Giordano | | 8504 E Timberline Dr | | Anaheim | CA | 92808 |
| John Girgis | | 821 Stanley Court | | Royal Oak | MI | 48067 |
| John Gleason | Southborough Retail | Interoffice | | | | |
| John Glenn Associates | | 55 Herricks Rd | | Garden City Pk | NY | 11040 |
| John Glynn | Do Not Use | Use Joh003 | | | | |
| John Glynn | San Francisco Retail | Interoffice | | | | |
| John Glynn Emp | | 201 Mission 1300 | | San Francisco | CA | 94105 |
| John Goad | | 625 S Rivershire | | Conroe | TX | 77304 |
| John Gordon Bell | | 800 Maple Tree Ln | | Orlando | FL | 32828 |
| John Green | | 41690 Enterprise Circle North | | Temecula | CA | 92590 |
| John Gregory Engle | | 4810 Oakforest | | Oakley | CA | 94561 |
| John Grullon | | 4803 Nw 7st Apt 407 | | Miami | FL | 33126 |
| John Guerra | | 7036 Carmer Circle | | Corpus Christi | TX | 78413 |
| John Guilbeaux Emp | | 105 Markham Court | | Longwood | FL | 32779 |

| | | | | | |
|---|---|---|---|---|---|
| John Guistwhite | | 3303 Edgemont Ave | | Brookhaven | PA | 19015 |
| John H Ganey | | 2758 Auburn Ave | | Carlsbad | CA | 92008 |
| John H Hansen | Jh Hansen Engineering | 3012 Antionio St | | Bakersfield | CA | 93308 |
| John H Harding | | 113 Chesterfield Rd | | Lynchburg | VA | 24502 |
| John H Hicks | | 6035 California Ave | | Long Beach | CA | 90805 |
| John H Lara | | 614 High St | | Delano | CA | 93215 |
| John H Ortega | | 618 N Lincoln Ave | | Fullerton | CA | 92831 |
| John H Palmer | | 301 E Thomas St | | Seattle | WA | 98102 |
| John H Payne | | 1207 Via Los Trancos | | San Lorenzo | CA | 94580 |
| John H Pichard | | 31712 Via Perdiz | | Coto De Caza | CA | 92679 |
| John H Sibbison Iii A Professional Law Corporation | John H Sibbison Iii | 4030 Palos Verdes Dr North | Ste 207 | Rolling Hills Estates | CA | 90274 |
| John H Vaughn | | 13818 Mizzen | | Corpus Christi | TX | 78418 |
| John Haines | | 1170 Hillsboro Mile | | Hillsboro Beach | FL | 33062 |
| John Hancock Indemnity Co | | PO Box 9 | | Boston | MA | 02297 |
| John Harden | 1 3353 1 135 | Interoffice | | | | |
| John Harris | Harris Appraisal | 5836 Faringdon Pl Ste2 | | Raleigh | NC | 27609 |
| John Hartzell | | 10635 Ne29th St | | Bellevue | WA | 98004 |
| John Harvey | | 9919 Richmond | | Houston | TX | 77042 |
| John Hassier | John Hassier & Associates | 55 Galli Dr Ste J | | Novato | CA | 94949 |
| John Hatch | 1 184 11 425 | Interoffice | | | | |
| John Hayes | 1 3351 4 245 | Interoffice | | | | |
| John Heath | | 6451 Jefferson Pl | | Mclean | VA | 22101 |
| John Hedgecock | Do Not Use | Use Joh554 | | | | |
| John Hedlund | Houston 4112 | Interoffice | | | | |
| John Hedlund | | 13719 Pristine Lake Ln | | Cypress | TX | 77429 |
| John Hedlund 4112 | | 18400 Von Karman Ave Ste 1000 | | Irvine | CA | 92612 |
| John Held | | 4 Shepherds Way | | Glenside | PA | 19038 |
| John Held Emp | | 630 W Germantown Pike Ste215 | | Plymouth Meeting | PA | 19462 |
| John Held Emp | | 4 Sheperds Way | | Glenside | PA | 19033 |
| John Hicks | | 340 Commerce | | | | |
| John Ho | John Ho Photography | 5301 Garwood Dr | | San Jose | CA | 95118 |
| John Hoai Nguyen | | 1180 Creston Ln | | San Jose | CA | 95122 |
| John Hoai Tran | | 28542 Camelback Rd | | Trabuco Canyon | CA | 92679 |
| John Hoan Hoang | | 16668 Mt Hoffman Cir | | Fountain Valley | CA | 92708 |
| John Hoan Tran | | 8641 Madison Ave | | Midway City | CA | 92655 |
| John Howell | Re/max Assoc | 9405 Mill Brook Rd | | Louisville | KY | 40223 |
| John Hudson | | 2502 Henry Rd | | Lapeer | MI | 48446 |
| John Huey | | 16414 San Pedro Ste 745 | | San Antonio | TX | 78232 |
| John Huey Emp | | 16414 San Pedro Ste 745 | | San Antonio | TX | 78232 |
| John Ivan Strayer | | 1722 Labrador Dr | | Costa Mesa | CA | 92626 |
| John J Barringer | | 1309 Mellinger Ave | | Orting | WA | 98360 |
| John J Bustos | | 13380 Taft St | | Garden Grove | CA | 92843 |
| John J Carothers | | 3616 Easton Loop West | | Columbus | OH | 43219 |
| John J Glynn Jr | Glynn Realtors/appraisers | 3420 E Broadway | | Alton | IL | 62002 |
| John J Jacobs Emp | | 8 Whitechurch Ln | | San Antonio | TX | 78257 |
| John J Kosse | | 1614 Nevada Ave E | | St Paul | MN | 55106 |
| John J Nault | | 203 S Adams St | | New Lisbon | WI | 53950 |
| John J Ravnikar | | 1108 Briana Cir | | Oxnard | CA | 93030 |
| John J Salinardo | | 1420 Knox St | | Houston | TX | 77007 |
| John J Strickland | | 678 Falcon Way | | Livermore | CA | 94550 |
| John J Thewlis | | 6414 Haubourdin | | Corpus Christi | TX | 78414 |
| John J Toohey Inc | | 28 Route 10 | | Succasunna | NJ | 07876 |
| John J Toohey Inc | | 28 Route 10 | | Succasunna | NJ | 07876 |
| John J Visniskie | | 1139 Putnam Blvd | | Wallingford | PA | 19086 |
| John Jairo Pedroza | | 4 Via Madera | | Rsm | CA | 92688 |
| John James & Associates Mortgage Company Inc | | 9669 E Peak View Rd | | Phoenix | AZ | 85016 |
| John James Foley | | 5846 Shaun Rd | | Westbloom Field | MI | 48322 |
| John Jeffress | | Pobox 4878 | | Frisco | CO | 80443 |
| John Jeffress Emp | | PO Box 4878 | | Frisco | CO | 80443 |
| John Joe Vera | | 9700 Reseda Blvd Ste 106 | | Northridge | CA | 91324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| John John Balauat | | 18114 Startford Grand St | | Orlando | FL | 32820 |
| John Jones | | 2309 Thomas Rd | | Henderson | NC | 24537 |
| John Jones | | 125 Garfield St | | Rockwood | TN | 37854-0000 |
| John Jones Electrical Services | | 150 N Loop 1604 W 108 469 | | San Antonio | TX | 78248 |
| John Joseph Crowley | | 3515 E Bell Rd | | Phoenix | AZ | 85032 |
| John Joseph Dimino | | 112 38th St | | Newport Beach | CA | 92663 |
| John Joseph Fitzgerald | | 11r Scenic Dr | | Croton On Hudson | NY | 10520 |
| John Joseph Gonzales | | 8969 Pearl St | | Thornton | CO | 80229 |
| John Joseph Held | | 4 Shepherds Way | | Glenside | PA | 19038 |
| John Joseph Hurlock | | 11118 Sterling Cove Dr | | Chesterfield | VA | 23838 |
| John Joseph Jacobs | | 8 White Church Ln | | San Antonio | TX | 78257 |
| John Joseph K Albano | | 3332 San Luces | | Union City | CA | 94587 |
| John Joseph Magnan | | 800 N Bacon Dr | | Boise | ID | 83712 |
| John Joseph Matos | | 668 Ringwood Ave | | Wanaque | NJ | 07465 |
| John Joseph Petroski | | 16810 Woburn Ln | | Lutz | FL | 33549 |
| John Juen | | 1444 260th St | | Harbor City | CA | 90710 |
| John K Adams Appraisals Inc | | 3236 Rain Tree Rd | | Oklahoma City | OK | 73120 |
| John K Emery Crea | | 50 Cameo Way | | San Francisco | CA | 94131-1634 |
| John K Miyao | | 217 Prospect St D 15 | | Honolulu | HI | 96813 |
| John K Tran | Commerce 200 | Interoffice | | | | |
| John Kaderka | | 6209 Clark Mountain Rd | | Lotus | CA | 95651 |
| John Keith Hatch | | 1522 E 19th St | | Santa Ana | CA | 92705 |
| John Kelly | Kelly Real Estate Appraisals | PO Box 181 | | St Clairsville | OH | 43950 |
| John Kenneth Chin | | 13142 Larkabbey | | San Antonio | TX | 78233 |
| John Keough | | 1 Trafalgar Square Ste 200 | | Nahua | NH | 03063 |
| John Keown Derivatively On Behalf Of New Century Financial Corporation | | | | | | |
| John Khac Tran | | 1613 S Douglas St | | Santa Ana | CA | 92704 |
| John Kim | | 4800 Sepulveda | | Culver City | CA | 90230 |
| John Knower | | 1115 Darvan Way | | Sevierville | TN | 37876-0000 |
| John Krasicki | | 85 5 Pinebrook Terrace | | Bristol | CT | 06010 |
| John Kristian Millard | | 6160 Darlington Ct | | League City | TX | 77573 |
| John Kurtz | Residential Prime Denver | Interoffice | | | | |
| John Kwilman | | 8022 Brightstar Pl | | Anaheim | CA | 92808 |
| John L Bartelt | | 220 S Barnwell St | | Oceanside | CA | 92054 |
| John L Dandrea | | 205 Fox Hollow Rd | | Glen Gardner | NJ | 08826 |
| John L Davis Jr | | 14511 Belvan Court | | Cypress | TX | 77429 |
| John L Galante | | 6 Plane View St | | Stanhope | NJ | 07874 |
| John L Jeffress Jr | Colorado Springs 4230 | Interoffice | | | | |
| John L Lafferty | | 10250 So Quebec St | | Tulsa | OK | 74137-5933 |
| John L Scott | | 10001 Se Sunnyside Rd Ste 200 | | Clackamas | OR | 97015 |
| John L Scott / University Place | | 4970 Bridgeport Way West | | University Pl | WA | 98467 |
| John L Scott Southern & Central Oregon | Dave Myers | 871 Medford Ctr | | Medford | OR | 97504 |
| John L Sullivan | John L Sullivan | John L Sullivan | 407 Rockcrest Dr | Ste 100 | Copell | TX | 75019 |
| John L Sullivan | Secondary Kevin Cloyd | 407 Rockcrest Dr | Ste 100 | Ste 100 | Coppell | TX | 75019 |
| John L Sullivan | | 407 Rockcrest Dr | | Coppell | TX | 75019 |
| John Lamay | | 478 Sharondale Dr | | Murfreesboro | TN | 37129-0000 |
| John Lamer | Nw Real Estate Valuation Services Inc | Pmb 141 2149 Cascade St Ste 106a | | Hood River | OR | 97031 |
| John Langar | B S R Inc | 1305 E State St | | Fort Wayne | IN | 46805 |
| John Lanier Jeffress | | 2068 Glenhill Rd | | Colorado Springs | CO | 80906 |
| John Layne Budd | Reliant Appraisals | PO Box 25 | | Harlingen | TX | 78551 |
| John Lee Drumgoole | | 4805 Tanglewood Oaks St | | Raleigh | NC | 27610 |
| John Lee Thompson | | 3220 Nw 62nd St | | Seattle | WA | 98107 |
| John Lennon Borr | | 2417 Hickory Dr Nw | | Cleveland | TN | 37311-0000 |
| John Leo | | PO Box 8904 | | South Lake Tahoe | CA | 96158 |
| John Leocadio | 340 Commerce | Interoffice | | | | |
| John Lewis | | 715 Cannons Ln | | Louisville | KY | 40207 |
| John Lewis Owen | | 6122 Toyota Dr | | Jacksonville | FL | 32244 |
| John Leze Jr | | 4323 Division St Ste 204 | | Metairie | LA | 70002 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| John Lim | | 1125 Corp 11th Fl | | | |
| John Little | | 9430 Research Blvd Bldg 4 Ste | Austin | TX | 78759 |
| John Lohman Emp | | 311 Shadows Ln | Florence | MT | 59833 |
| John Luck | | 1624 West Kirby Pl | Shreveport | LA | 71103 |
| John Luman | | 11758 Black Rd | Knoxville | TN | 37932-0000 |
| John M Foley | | 112 Polihale Pl | Honolulu | HI | 96825 |
| John M Ford | | 823 East Herring | West Covina | CA | 91790 |
| John M Fuss | | 4677 Mount Armet | San Diego | CA | 92117 |
| John M Glynn | | 39 Braddock Pk | Boston | MA | 02116 |
| John M Gordon | | 4673 S Pennsylvania St | Englewood | CO | 80113 |
| John M Greenly | | PO Box 1131 | Santa Barbara | CA | 93102 |
| John M Gryn | Gryn & Associates | 13 Corncrib Ln | Levittown | NY | 11756 |
| John M Guillot | | 641 E Acre Dr | Plantation | FL | 33317 |
| John M Harrison | | 217 Kokopelli Ct | Henderson | NV | 89074 |
| John M Kendall | Kendall Appraisal Service | 847 E Gettysburg Ave | Fresno | CA | 93704 |
| John M Kotowski | | 8421 Meadows Edge Trail | Tinley Pk | IL | 60477 |
| John M Lane | Lane Guide | PO Box 70610 | Reno | NV | 89570-0610 |
| John M Leocadio | | 1201 Walnut Ave | Tustin | CA | 92780 |
| John M Murray | | 33 Felch Rd | Florham Pk | NJ | 07932 |
| John M Nishimine | | 1547 Misty Wood Dr | Roseville | CA | 95747 |
| John M Prytko | | 20 Esquire Dr | Manchester | CT | 06040 |
| John M Steuart | Steuart Appraisal Services | 325 S Rowlett St | Collierville | TN | 38017 |
| John M Travis | | 6390 S Locust Way | Centennial | CO | 80111 |
| John M Tucci | | 10 Bryant Crescent | White Plains | NY | 10605 |
| John M Wagner | Indy Appraisal Services | 6148 North College Ave | Indianapolis | IN | 46220 |
| John Mackey | | 1054 Watson Rd | Deerfield | OH | 44411 |
| John Macleod | Macleod Appraisals | 925 Reservoir Ave | Cranston | RI | 02910 |
| John Maher | Maryville Academy Alumni Golf Outing | 7221 Jonquil Terrace | Hanove Pk | IL | 60133-3343 |
| John Malek | | Interoffice | | | |
| John Manuel Reyes | 1 3351 4 245 | 4012 B Cima Serena | Austin | TX | 78759 |
| John Marguerite | | 22619 Lasenda | Scottsdale | AZ | 85255 |
| John Marin | | 16 Atlanta Pl | Wharton | NJ | 07885 |
| John Marinucci | Columbus Wholesale | Interoffice | | | |
| John Marinucci | | 11470 Champlain Trl | Auburn Twp | OH | 44255 |
| John Mario Ducato | | 235 W 18th St | Deer Pk | NY | 11729 |
| John Mark Molendyk | | 28521 Trento Way | Portola Hills | CA | 92679 |
| John Marksman Emp | | 927 Alabama St | San Francisco | CA | 94110 |
| John Martinez | Guardian One Security Services Llc | 201 Ne Pk Plaza Dr Ste 200 | Vancouver | WA | 98684 |
| John Matos | Morris Plains | Interoffice | | | |
| John Matteucci | 2 236 Parsippany Retail | Interoffice | | | |
| John Mauch | | 15368 Singletree Dr | Mead | CO | 80542-0000 |
| John Maxwell Markotic | | 9648 Larchmede Ct | Ellicott | MD | 21042 |
| John May & Associates | | 3703 Taylorsville Rd 109 | Louisville | KY | 40220 |
| John Mchale Gleason | | 84 Howe St | Ashland | MA | 01721 |
| John Mcmanus | | 13408 Chandler Blvd | Sherman Oaks | CA | 91404 |
| John Mcmanus | | 13408 Chandler Blvd | Sherman Oaks | CA | 91401 |
| John Menton | | 10807 Falls Rd Ste 300 | Lutherville | MD | 21093 |
| John Merzlock | John Merzlock Appraiser | PO Box 2933 | Pocatello | ID | 83206 |
| John Merzweiler | | 5318 E 2nd St Ste 360 | Long Beach | CA | 90803 |
| John Messner | | 8517 Lansdowne Ave | Upper Darby | PA | 19082 |
| John Michael Flanagan | | 900 Canenaugh Dr | Raleigh | NC | 27604 |
| John Michael Garganera | | 3254 Ashgate Ct | Ontario | CA | 91761 |
| John Michael King | | 7 Rachel Ranch Court | Clayton | CA | 94517 |
| John Michael Lohman | | 311 Shadows Ln | Florence | MT | 59833 |
| John Michael Moore | | 857 Heritage Hills Dr | York | PA | 17402 |
| John Michael Rampolla | | 121 Sandymead Rd | Matthews | NC | 28105 |
| John Michael Tuplin | | 879 Pine St | Raynham | MA | 02767 |
| John Mistretta | | 26 A Prospect Dr | Ramsey | NJ | 07446 |

| | | | | | |
|---|---|---|---|---|---|
| John Mobley | | 5783 Rene Court | Atwater | CA | 95301 |
| John Molendyk | 1 3351 4 215 | Interoffice | | | |
| John Mongey | | 27 Armstrong Rd | Morristown | NJ | 07960 |
| John Moore | | Philadelphia Wholesale | | | |
| John Mullikin | | 1577 4th Ave | Olivehurst | CA | 95961 |
| John Murphy | | San Ramon W/s 3330 | | | |
| John Nanas | | 3320 University Dr 2055 | Mesa | AZ | 85213 |
| John Nault Emp | | 203 S Adams St | New Lisbon | WI | 53950 |
| John Norment | 1 3353 1 130 | Interoffice | | | |
| John Ortega | Orange Retail | Interoffice | | | |
| John Ortega | | 13280 Nw Freeway | Houston | TX | 77040 |
| John Owens | | PO Box 327 | Lafollette | TN | 37768 |
| John P And Rachel Johnson | | 5047 42nd Ave Southwest | Seattle | WA | 98136 |
| John P Capalbo | | 24 Albion Pl | Charlestown | MA | 02129 |
| John P Cobain | | 2869 S Larkspur St | Gilbert | AZ | 85296 |
| John P Dunne | 1 1610 1 840 | Interoffice | | | |
| John P Dunne | | 460 North Canon Dr | Sierra Madre | CA | 91024 |
| John P Emanoil | | 2208 W Diversey | Chicago | FL | 60647 |
| John P Gleason | | 36 Via Amistosa 6 | Rsm | CA | 92688 |
| John P Krisko | Premier Appraisal Services | 15913 Green Meadow Rd | Darnestown | MD | 20878 |
| John P Lally | | 225 Willard Ave | Farmingdale | NY | 11735 |
| John P Morris | | 60 Washington St | Salem | MA | 01970 |
| John P Naranjo | | 11745 Nova | Santa Fe Springs | CA | 90670 |
| John P Powell | Jp Powell & Associates | PO Box 1706 | Norfolk | VA | 23501 |
| John P Prevatt | | 51 Ernest Ave | Worcester | MA | 01604 |
| John P Prevatt Emp | | 51 Ernest Ave | Worcester | MA | 01604 |
| John P Rossi | | 71 Outlook St | Butler | NJ | 07405 |
| John P Ruddy | | 22 Oak Pl | Bergenfield | NJ | 07621 |
| John P Spencer | | 8070 Duomo Circle | Boyton Beach | FL | 33437 |
| John P Sullivan | | 113 N Truxton Rd | Dix Hills | NY | 11746 |
| John P Verdeckberg | | 1259 Lerida Way | Pacifica | CA | 94044 |
| John Pagel | | 32971 Winnepeg | Lake Elsinore | CA | 92530 |
| John Patino | | 1790 N Lee Trevino St 316 | El Paso | TX | 79936 |
| John Patrick Publishing Company | | PO Box 5469 | Trenton | NJ | 08638 |
| John Paul Caponi | | 4076 Beckley Rd | Stow | OH | 44224 |
| John Paul George Ricci | | 441 Country Club | Stansbury Pk | UT | 84074 |
| John Paul Hidea | | 95 N Cooper Rd 46 | Chandler | AZ | 85225 |
| John Paul Jamieson | | 4955 Whimsical Dr | Colorado Springs | CO | 80917-0000 |
| John Paul Merlas | | 4761 Belford Peak Court | Antioch | CA | 94531 |
| John Paul Obrien | | 4012 Cima Serena B | Austin | TX | 78759 |
| John Paul Poppleton | | 10788 Glendover Ln | San Diego | CA | 92126 |
| John Paul Robb | | 4534 Portofino Dr | Longmont | CO | 80503 |
| John Paul Rodela | | 1230 West Mabel | Monterey Pk | CA | 91754 |
| John Paul Wittert | | 383 E 17th Pl | Lombard | IL | 60148 |
| John Petach | | 3070 Sycamore Way | Medford | OR | 97504 |
| John Peter Springer | | 7260 Beverly Manor Dr | Annandale | VA | 22003 |
| John Pokrandt | | 1018 Kendale Rd N | Columbus | OH | 43220 |
| John Pravata | | 48 Zeliff Pl | Randolph | NJ | 07869 |
| John Pravata 4148 | | Rockaway Retail | | | |
| John Pravata Emp | Rockaway Retail | Interoffice | | | |
| John Pressler Emp | 2 334 | Interoffice | | | |
| John Pritchett | Pritchett Appraisal Services | 718 Hwy 82 E 300 | Sherman | TX | 75090 |
| John Pritchett | Pritchett Appraisal Services | 718 Hwy 82e 300 | Sherman | TX | 75090 |
| John Prytko | Glastonbury Retail | Interoffice | | | |
| John Pullen | | 10 Grove Ville Rd | Yardville | NJ | 08620 |
| John R & Joanne M Simpson | | 3840 Southwest Windsong Court | Lees Summit | MO | 64114 |
| John R Creger | | 30001 Golden Lantern St | Laguna Niguel | CA | 92677 |
| John R Ecklein | | 2053 E Patrick Ln | Phoenix | AZ | 85024 |
| John R Hunter | Hunter Appraisal Service | 3134 Raymond Ave | Kill Devil Hills | NC | 27948 |
| John R Hutchinson | Port City Appraisals | 1217 Edinborough Dr | Muskegon | MI | 49441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| John R Jack Middleton | | 1115 24th Ave | | | Meridian | MS | 39301 |
| John R Kurtz | | 10653 N Lowell Dr | | | Westminister | CO | 80031 |
| John R Lajiness | | 653 Ross | | | Costa Mesa | CA | 92627 |
| John R Lutz | Lutz & Associates | 8906 E 96th St Pmb 180 | | | Fishers | IN | 46037 |
| John R Nadeau | Nadeau Appraisal Services | 3310 Coloma Rd | | | Benton Harbor | MI | 49022 |
| John R Nicholson | | 1966 West Kuralt Dr | | | Anthem | AZ | 85086 |
| John R Nicholson Emp | | 1966 West Kuralt Dr | | | Anthem | AZ | 85086 |
| John R Passero Sr | | 27 S Belfair Pl | | | The Woodlands | TX | 77382 |
| John R Perry | | 3115 Marshall Dr | | | Melbourne | FL | 32901 |
| John R Perry Emp | | 3115 Marshall Dr | | | Melbourne | FL | 32901 |
| John R Skene | | 17 Candlelite Ct | | | Greenfield | IN | 46140 |
| John R Tarin | | 5962 Santa Barbara | | | Garden Grove | CA | 92845 |
| John R Zumont | | 6503 Seashore Dr | | | Newport Beach | CA | 92663 |
| John Rabb Jr | | 95 Catesby Circle | | | Columbia | SC | 29206-0000 |
| John Rampolla | | Charlotte Retail | | | | | |
| John Ramsey Tax Assessor Collector | Grayson County | PO Box 2107 | | | Sherman | TX | 75091-2107 |
| John Ranalli | John Ranalli Inc | 418 Remington Pl Dr | | | Ballwin | MO | 63021 |
| John Ranburger | | 2225 Roark Rd | | | Franklin | KY | 42134 |
| John Ricci | | 441 Country Club | | | Stansbury Pk | UT | 84074 |
| John Richard Perchak | | 3239 Danville Blvd Ste D | | | Alamo | CA | 94507 |
| John Richard Perriton | | 47 397 Huilwa St 5 8 | | | Kaneohi | HI | 96744 |
| John Rios | | 40 Willow Ln | | | New Windsor | NY | 12553 |
| John Robert Kinkead | | 5516 Buxley Dr | | | Westerville | OH | 43081 |
| John Robert Lim | | 9652 St Andrews Court | | | Pico Rivera | CA | 90660 |
| John Robert Mueckler | | 2175 S Mallul Dr | | | Anaheim | CA | 92802 |
| John Robert Schultz | | 12 Tangerine | | | Irvine | CA | 92618 |
| John Robert Scott | | 208 Panorama Pl | | | Alburquerque | NM | 87123 |
| John Roberts Iii | | 6230 Polo Club Dr | | | Cumming | GA | 30040 |
| John Romero | | 110 S 16th Ave Dr | | | Brighton | CO | 80601 |
| John Russell Dever | | 381 Hathaway Dr | | | Cuyahoga Falls | OH | 44223 |
| John Ryan Conley | | 20627 95th Ave S | | | Kent | WA | 98031 |
| John S & Joe Etta Pearson | Flowerland Florist | 2560 Fm 1960 E Ste D | | | Houston | TX | 77073 |
| John S Anderson | John Anderson | 107 E Main St | Ste 205 | PO Box 760 | Rogersville | TN | 37857-0760 |
| John S Chadbourne | | 2031 Carmel Rd North | | | Newburgh | ME | 04444 |
| John S Gazsi | | PO Box 1105 | | | Whittier | CA | 90609-1105 |
| John S Hopkins | | 3147 Morningside Circle | | | Salt Lake City | UT | 84124 |
| John S Kowite | | 29360 Gandolf Ct | | | Marrieta | CA | 92563 |
| John S Laguna | | 1118 E 21st | | | Santa Ana | CA | 92705 |
| John S Or Joe Etta Pearson | Flowerland Florist | 2560 Fm 1960 E Ste D | | | Houston | TX | 77073 |
| John S Serbicki | | 907 Arch Ave | | | Pittsburgh | PA | 15234 |
| John S Warnock | | 4612 Ayron Terrace | | | Palm Harbor | FL | 34685 |
| John Saenz Emp | | 3311 Castle Creek Ct | | | League City | TX | 77573 |
| John Scholl Emp | | 5828 Se Carlton St | | | Portland | OR | 97206 |
| John Schreiber | | Englewood Retail | | | | | |
| John Scirigione | | 422 First St Ste 100 | | | Gilroy | CA | 95020 |
| John Scot Ramsay | Jsr Public Relations | 3509 97th Ave E | | | Edgewood | WA | 98371 |
| John Scott Brouillet | | 6141 Sydney Dr | | | Huntington Beach | CA | 92647 |
| John Scott Deyoung | | 1505 Shady Hillside Pass | | | Round Rock | TX | 78664 |
| John Scott Estes | | 512 Ridge Ct E | | | Old Hickory | TN | 37138 |
| John Sefton | | 1251 El Curtola Blvd | | | Lafayette | CA | 94549 |
| John Sevier | Eugene | Interoffice | | | | | |
| John Sevier | | 1144 Cal Young | | | Eugene | OR | 97401 |
| John Sewards | | 1799 Deer Run Rd | | | Bethlehem | PA | 18015 |
| | | 16356 N Thompson Peak Pkwy | | | | | |
| John Sewards Emp | | Apt 2060 | | | Scottsdale | AZ | 85250-2109 |
| John Sheldon Faye | | 900 Ginkgo Pl | | | Windsor | CA | 95492 |
| John Spear | | 30520 Rancho California Rd 107 | | | Temecula | CA | 92591 |
| John Steve Dolson | | 1670 Kettner Blvd | | | San Diego | CA | 92101 |
| John Steven Yianoukos | | 8895 Falcon Point Loop | | | Fort Myers | FL | 33912 |
| John Stewart Borr | | 113 Coldwater Dr | | | Hendersonville | TN | 37075-0000 |

| | | | | | |
|---|---|---|---|---|---|
| John Stimel | | 4310 Willow Crest Dr | | Arlington | TX | 76017 |
| John Stuart Vanleeuwen | | 3024 Lucann St | | Carmel | IN | 46033 |
| John Sullivan | Melville Retail | Interoffice | | | | |
| John Swart | | 52 North Pistakee Lake Rd 9 | | Fox Lake | IL | 60020 |
| John T Agate | | 117 Greenaway Rd | | Amherst | NY | 14226 |
| John T Anding | | 900 Pine Grove Rd | | Rosswell | GA | 30075 |
| John T Boyd | | PO Box 2198 | | Yucca Valley | CA | 92286 |
| John T Carpenter | | 8215 Warfield St | | Manassas | VA | 20110 |
| John T Claypool | Claypool Appraisal Service | 4420 Poplar Way | | Longview | WA | 98632 |
| John T Cruickshank | | 1850 S Diamond Bar | | Diamond Bar | CA | 91765 |
| John T Curran | | 7968 Idlewild Ln | | Largo | FL | 33777 |
| John T Degraffenried | | PO Box 1604 | | Venice | CA | 90294 |
| John T Dinh | | 14401 Ward St | | Garden Grove | CA | 92843 |
| John T Dziedzic | | 13506 Forest Bend | | Louisville | KY | 40245 |
| John T Erickson | | 8920 County Rd | | Wanamingo | MN | 55983 |
| John T Fudale | | 3523 Whisper Creek Dr | | Columbus | OH | 43231 |
| John T Israel | | 4924 Shady Trail St | | Simi Valley | CA | 93063 |
| John T Jenkins | | 1806 Huldy | | Houston | TX | 77019 |
| John T Martell | Martell & Associates | 190 W Magee Rd Ste 132 | | Tucson | AZ | 85704 |
| John T Meagher | | 38 Janet Circle | | Shrewsbury | MA | 01545 |
| John T Moss | | 23825 Anza Ave | | Torrance | CA | 90505 |
| John T Oconnell Ltd | | 129 Indianwood Ln | | Indianhead Pk | IL | 60525 |
| John T Ridgill | | 425 Fairlawn | | Louisville | KY | 40207 |
| John T Riordan | | 1818 S Quebec Way | | Denver | CO | 80231 |
| John T Tran | | 9229 Cambra | | Elk Grove | CA | 95758 |
| John Terranova | Terranova Appraisal | 26832 Calle Alcala | | Mission Viejo | CA | 92691 |
| John Thomas Eckstrum | | 25410 Penguin St | | Magnolia | TX | 77355 |
| John Thomas Hayes | | 2233 Gunsmith Sq | | Reston | VA | 20191 |
| John Toscano And Nilsa Santana | | | | | | |
| John Toth | | PO Box 106 | | Cave Creek | AZ | 85327 |
| John Turner Jr & Deidra Turner | | 9553 Beach St 27 | | Bellflower | CA | 90706 |
| John Ty Donahue | | 8 Ferguson Ln | | Sandown | NH | 03873 |
| John Tyler | | 525 First Ave | | Pelham | NY | 10803 |
| John V Holtz | | 1110 Colony West Dr | | Coraopolis | PA | 15108 |
| John V Labarge Jr | | PO Box 430908 | | St Louis | MO | 63143 |
| John V Le | | 719 W Baker Ave | | Fullerton | CA | 92832 |
| John Vande Hoef | | 315 Lakeway Dr | | Bellingham | WA | 98225 |
| John Vargas | | 66799 Estrella | | Desert Hot Springs | CA | 92240 |
| John Vaughan | | 14630 Sun Forest | | Penn Valley | CA | 95946 |
| John Vaughn | Plano Wholesale | 2 301 | Interoffice | | | |
| John Velardi | | 648 Lincoln Blvd | | Westwood | NJ | 07675 |
| John Vicari | Parsippanny Nj | Interoffice | | | | |
| John Vincent Vicari | | 421 Flanders Ave | | Scotch Plains | NJ | 07076 |
| John W Blake | Jb Appraisals | 19 Strawberry Hill St | | Dover | MA | 02030 |
| John W Bloomer | | 1649 12th St Sw | | Largo | FL | 33778 |
| John W Cantrell | | 15987 Rock Crystal Dr | | Parker | CO | 80134 |
| John W Coffey | | 18307 Ferncliffe | | Cleveland | OH | 44135 |
| John W Eby | | 6338 Se Dunbar Dr | | Portland | OR | 97236 |
| John W Hamm | H&h Appraisal Services Llc | PO Box 44384 | | Madison | WI | 53744-4384 |
| John W Jardine | Jardine Company | 931 Keswick Pl | | Cincinnati | OH | 45230 |
| John W Lloyd | John Lloyd Real Estate Services | 506 Turkey Trail | | Shreveport | LA | 71115 |
| John W Lower | | 12032 Monaco St | | Brighton | CO | 80602-0000 |
| John W Norment | | 12282 Rebecca Ln | | Santa Ana | CA | 92705 |
| John W Sullivan | Sullivan Agency | 302 Broadway PO Box 490 | | Fullerton | NE | 68638 |
| John W Vercher | | 12353 Beamer Rd | | Houston | TX | 77089 |
| John W Weller Jr | | PO Box 115 Llewellyn Pk | | West Orange | NJ | 07052 |
| John W Wilson | | 21421 Seaforth Ln | | Huntington Beach | CA | 92646 |
| John W Winn | | 1829 E Cajon Circle | | West Covina | CA | 91791 |
| John W Zink | | 6411 Beckman Ct | | Inver Grove Hts | MN | 55077 |

| | | | | | |
|---|---|---|---|---|---|
| John Wadie Magar | | 12319 Breezewood Dr | | Whittier | CA | 90604 |
| John Walls | | 1115 Circle Hill Dr | | Selmer | TN | 38375-0000 |
| John Warnock | | Tampa W/s 3349 | | | | |
| John Warnock | | 4612 Ayron Terrace | | Palm Harbor | FL | 34685 |
| John Warren Stroud | | 415 N Doak St | | Taylor | TX | 76574 |
| John Weber And Vincent Bruttomessoindividually | | | | | | |
| And On Behalf Of The Class Members At The Sun | | | | | | |
| City Summerlin Community And Roe Homeowners 1 | | | | | | |
| Through 2000 | | 8545 Millsboro Dr | | Las Vegas | NV | 89134 |
| John Weisinger | | 501 Ashcroft Dr | | Spring Creek | NV | 89815 |
| John Wesley Hornberger | | 216 Podunk Rd | | Sturbridge | MA | 01566 |
| John Wesley Scholl | | 5828 Se Carlton St | | Portland | OR | 97206 |
| John Wiley & Sons Inc | | PO Box 34587 | | Newark | NJ | 07189-4587 |
| John Wiley Hatley | | 6109 76th Ave Ne | | Marysville | WA | 98270 |
| John William Gramlich | | 118 S Lucia Ave | | Redondo Beach | CA | 90277 |
| John William Navest | | 8882 Scenic Elk Court | | Elk Grove | CA | 95624 |
| John William Shumate | | 817 Sierra Verde Dr | | Vista | CA | 92084 |
| John William Whittle | | 10 Calle Almeja | | San Clemente | CA | 92673 |
| John Wilson | John Wilson & Associates | 2899 Agoura Rd 131 | | Westlake Village | CA | 91361 |
| John Winn | 1 3353 1 140 | Interoffice | | | | |
| John Wintering | | PO Box 44182 | | Phoenix | AZ | 85064 |
| John Wright | Houston | Interoffice | | | | |
| John Wyrick Borr | | 6635 Millsfield Hwy | | Newbern | TN | 38059-0000 |
| John Yackle Borr | | 807 Pollard Rd | | Clarksville | TN | 37042-0000 |
| John Yendrick And Janet Yendrick | | | | | | |
| John Yun | | 7930 Georgetown Circle | | Suwanee | GA | 30024 |
| John Zepeda & Esther Zepeda | | 1302 Calle Tecolotlan | | Fallbrook | CA | 92028 |
| John Zink Emp | | 6411 Beckman Ct | | Inver Grove Hts | MN | 55077 |
| Johnathan Cooper | | 5113 Meadow Crest St | | Laporte | TX | 77571 |
| Johnathan Marocco | | 5001 Odeum Court | | Fort Worth | TX | 76248 |
| Johnathan Marshbanks | | 302 Mimosa Dr | | Greenville | SC | 29615 |
| Johnetta Harris | | 22804 Us Hwy 6 Unit 206 | | Keystone | CO | |
| Johnettia Frederick | | 9206 Crescent Moon | | Houston | TX | 77064 |
| Johnna L Trial | | 6533 Cernech Rd | | Kansas City | KS | 66104 |
| Johnnie B Woods Jr | | 82365 Hwy 111 Ste 107 | | Indio | CA | 92201 |
| Johnnie Ganem Appraisal Co | 340 Eisenhower Dr | Bldg 800 | | Savannah | GA | 31406 |
| Johnnie Ganem Appraisal Company | | 340 Eisenhower Dr Bldg 800 | | Savannah | GA | 31406 |
| Johnnie H Burks | | 11835 Hwy 18 Ste B | | Apple Valley | CA | 92307 |
| Johnnie Mae Conner | | 4402 West | | Oakland | CA | 94608 |
| Johnnie Russell | | 730 Russell Rd | | Bidwell | OH | 45614 |
| Johnnie Torres And Louisa Torres | | 711 S Main St | | Taylor | TX | 76574 |
| Johnny A Martinez | 2967 West Rowland Ave | Littleton | O | Mesa | AZ | 85207 |
| Johnny Alynn Hansen | | 9250 E Grandview St | | Mesa | AZ | 85207 |
| Johnny Benavidez | Oaktree Realty | PO Box 5210 620 American Ave | | Oracle | AZ | 85623 |
| Johnny Brantley Atty At Law | | 1340 W Baker Hwy PO Box 586 | | Douglas | GA | 31534 |
| Johnny Branum Borr | | 2927 Mynatt Rd | | Knoxville | TN | 37918-0000 |
| Johnny D Anderson | | 102 Brentwood | | Hot Springs | AR | 71901 |
| Johnny Dunaway Realty & Appraisal Inc | | 301 East Blvd | | Baton Rouge | LA | 70802 |
| Johnny Farrelli | | 1377 N Meads | | Orange | CA | 92869 |
| Johnny Gonzales | | 1359 W 6th St | | Corona | CA | 92882 |
| Johnny Goolsby Borr | | 250 High Meadows Ln | | Shelbyville | TN | 37160-0000 |
| Johnny H Dobbins | | 28166 Edgewater Dr | | Eugene | OR | 97402 |
| Johnny Huu Nguyen | | 119 School St | | Corona | CA | 92882 |
| Johnny Isernhagen | | PO Box 578 | | Bethany | OK | 73008 |
| Johnny Lovato | | 7505 El Cortez Circle | | Buena Pk | CA | 90620 |
| Johnny M Carpintero | | 1122 Chateau St | | Anaheim | CA | 92802 |
| Johnny Mcnatt | | 7690 Mesa Dr | | Memphis | TN | 38133-0000 |
| Johnny Mortgage Llc | | 10055 W Roosevelt Rd Ste D | | Westchester | IL | 60154 |
| Johnny O Sorto | | 310 60th St | | West New York | NJ | 07093 |
| Johnny Salter | | 2620 Centenary Blvd Ste 214 | | Shreveport | LA | 71104 |

| | | | | |
|---|---|---|---|---|
| Johnny Vega | 1207 West 129th | Compton | CA | 90222 |
| Johnny W Jones | 4547 N 49th St | Milwaukee | WI | 53218 |
| Johnny W Pressley | 4049 Houk Wy | Stevensville | MT | 59870 |
| Johnny Walker | 7463 Brace St | Houston | TX | 77061 |
| Johnny Waller Borr | 910 West Tigrett St | Halls | TN | 38040-0000 |
| Johns Hopkins University | 1101 E 3rd St C202 | Baltimore | MD | 21218 |
| Johns Pendleton & Associates Inc | 619 Jefferson Hwy Ste 2 G | Baton Rouge | LA | 70806 |
| Johnsburg Csd T/o Johnsburg | Star Rtebox 50hudson St | Johnsbuurg | NY | 12843 |
| Johnsburg Town | PO Box 128 | Wevertown | NY | 12886 |
| Johnson & Associates Financial Services Inc | 6703 Shannon Pkwy 9 | Union City | GA | 30291 |
| Johnson Appraisal Inc | PO Box 2483 | Olympia | WA | 98507 |
| Johnson Appraisal Services | 308 North Main St | Wauconda | IL | 60084 |
| Johnson Bayside Real Estate | 401 Wareham Rd | Marion | MA | 02738 |
| Johnson City | PO Box 2227 | Johnson City | TN | 37601 |
| Johnson City Csd T/o Chenango | 666 Reynolds St | Johnson City | NY | 13790 |
| Johnson City Csd T/o Dickinso | 666 Reynolds Rd | Johnson City | NY | 13790 |
| Johnson City Csd T/o Maine | 666 Reynolds St | Johnson City | NY | 13790 |
| Johnson City Csd T/o Union | 666 Reynolds Rd | Johnson City | NY | 13790 |
| Johnson City Isd C/o Appraisal D | 200 Ave G PO Box 338 | Johnson City | TX | 78636 |
| Johnson City Village | PO Box 320 | Johnson City | NY | 13790 |
| Johnson Co Special Assessment | PO Box 2420 | Iowa City | IA | 52244 |
| Johnson County | PO Box 794 | Clarksville | AR | 72830 |
| Johnson County | PO Box 163 | Wrightsville | GA | 31096 |
| Johnson County | PO Box 2420 | Iowa City | IA | 52244 |
| Johnson County | PO Box 38 | Vienna | IL | 62995 |
| Johnson County | 86 W Court St Sa | Franklin | IN | 46131 |
| Johnson County | 111 South Cherry St Ste 1500 | Olathe | KS | 66061 |
| Johnson County | County Courthouse | Paintsville | KY | 41240 |
| Johnson County | Johnson County Courthouse | Warrensburg | MO | 64093 |
| Johnson County | PO Box 476 | Tecumseh | NE | 68450 |
| Johnson County | 222 W Main St | Mountain City | TN | 37683 |
| Johnson County | 121 W Chambers PO Box 75 | Cleburne | TX | 76033 |
| Johnson County | 76 North Main | Buffalo | WY | 82834 |
| Johnson County Appraisal District | 109 Main St | Cleburne | TX | 76033 |
| Johnson County Key Service Inc | 7216 W 75th St | Overland Pk | KS | 66204 |
| Johnson County Mut Ins Co | Always Pay To Agcy | To Agency | CA | 92705 |
| Johnson County Mut Ins Co | 2030 Keokuk St | Iowa City | IA | 52240 |
| Johnson County Recorder | 111 S Cherry 1200 | Olathe | KS | 66051 |
| Johnson County Recorder | 111 S Cherry S 1200 | Olathe | KS | 66051 |
| Johnson County Recorder Of Deeds | 300 N Holden St Ste 202 | Warrensburg | MO | 64093 |
| Johnson County Register Of Deeds | 111south Cherry St Ste 1300 | Olathe | KS | 66061 |
| Johnson County Treasurer | PO Box 2902 | Shawnee Mission | KS | 66201-1302 |
| Johnson Creek Village | 125 Depot St | Johnson Creek | WI | 53038 |
| Johnson Kurt F | C/o 32108 Alvarado Blvd          381 | Union City | CA | 94587 |
| Johnson Mary E | 1370 Kentucky Greens Way | Newcastle | CA | 95658 |
| Johnson Properties Realtors | PO Box 310 | Angier | NC | 27501 |
| Johnson Town | PO Box 383 | Johnson | VT | 05656 |
| Johnson Town | 1576 Wuerzburg Rd | Athens | WI | 54411 |
| Johnson Village | PO Box 383 | Johnson | VT | 05656 |
| Johnson Wong | 316 Hideout Ln | Apupka | FL | 32712 |
| Johnsonburg Borough | PO Box 82 | Johnsonburg | PA | 15845 |
| Johnsonburg Sd/johnsonburg Boro | PO Box 82 | Johnsonburg | PA | 15845 |
| Johnsonburg Sd/jones Twp | PO Box 302 Clarion St | Wilcox | PA | 15870 |
| Johnston Appraisal | PO Box 4709 | Parkersburg | WV | 26104-4709 |
| Johnston County | PO Box 451 | Smithfield | NC | 27577 |
| Johnston County | 403 W Main St | Tishomingo | OK | 73460 |
| Johnston Town | 1385 Hartford Ave | Johnston | RI | 02919 |
| Johnstown Associates | 26 Rutherford Ave | Rutherford Ave | CO | 80534 |
| Johnstown City | 33 41 East Main St | Johnstown | NY | 12095 |
| Johnstown City | City Hall Room 103 | Johnstown | PA | 15901 |

| | | | | | |
|---|---|---|---|---|---|
| Johnstown City Fulton Co Tax | | 33 East Main St | | Johnstown | NY | 12095 |
| Johnstown City Sd City Of John | | 2 Wright Dr 101 | | Johnstown | NY | 12095 |
| Johnstown City Sd T/o Ephratah | | 2 Wright Dr 101 | | Johnstown | NY | 12095 |
| Johnstown City Sd T/o Johnstow | | 2 Wright Dr 101 | | Johnstown | NY | 12095 |
| Johnstown City Sd T/o Palatine | | 2 Wright Dr 101 | | Johnstown | NY | 12095 |
| Johnstown Sd/johnstown City | | 1610 Bedford St | | Johnstown | PA | 15902 |
| Johnstown Sd/lowermyoder Twp | | 107 Billow Pk Ln | | Johnstown | PA | 15906 |
| Johnstown Sd/stonycreek Twp | | 1610 Bedford St Mu | | Johnston | PA | 15902 |
| Johnstown Sd/west Taylor Twp | Attn Stanley Pilot Tax | 490 Naylor Rd | | Johnstown | PA | 15906 |
| Johnstown Town | | PO Box 88 | | Johnstown | NY | 12095 |
| Johnstown Town | | 2258 24th St | | Comstock | WI | 54826 |
| Johnstown Town | | 2708 N Co M | | Milton | WI | 53563 |
| Johnstown Township | | PO Box 188 | | Delton | MI | 49046 |
| Johny E Hassan | | 40090 North Orkney Way | | Queen Creek | AZ | 85242 |
| Johny Guy | | 38502 21st | | Palmdale | CA | 93550 |
| Johunna Redmond Borr | | 914 Bradford Ave | | Nashville | TN | 37204 |
| Joi Yussuf Simmonds | | 501 E Hyde Pk Pl | | Inglewood | CA | 90302 |
| Joint Ins Assoc | | 210 N Charles St Ste 100 | | Baltimore | MD | 21201 |
| Jojolola Ilori Olaogun | | 2924 Silvermere Ln | | Duluch | GA | 30097 |
| Jolee L Roberts | | 1231 Irving St S W | | Tumwater | WA | 98512 |
| Joleen C Noe | | 5550 Genesee Court East | | San Diego | CA | 92111 |
| Jolene Unger Sharp | J Unger & Associates | 1425 Philmont Ave | | Chesapeake | VA | 23325 |
| Joler & Associates Inc | | 813 Joseph Dr | | Lawrence | KS | 66049-3259 |
| Joler & Associates Inc | | 813 Joseph Dr | | Lawrence | KS | 66049 |
| Joletha Jones | | 4129 1/2 Maybank Ave | | Lakewood | CA | 90712 |
| Jolie Kennedy | | 200 Commerce/2nd Fl | | | | |
| Jolie V Kennedy | | 3583 1/2 Third Ave | | San Diego | CA | 92103 |
| Jolinda A Kleinline | | 1380 S Glencoe St | | Denver | CO | 80222 |
| Jolly Realty & Investments | | 16623 Westgate Ave | | Cerritos | CA | 90703 |
| Jolu Inc | | 221 W Gonzales Rd | | Oxnard | CA | 93036 |
| Jomahaka Llc | Harvey Crowley | 4431 Cardon Dr | | Farmington | NM | 87401 |
| Jomahaka Llc | | 4431 Cardon Dr | | Farmington | NM | 87401 |
| Jomahaka Properties Llc | | 4431 Cardon Dr | | Farmington | NM | 87401 |
| Jomar Financial Inc | | 415 S Glendora Ave Ste C | | West Covina | CA | 91790 |
| Jomar Publications Inc | Dba The Real Estate Book | 9800 Se Fuller Rd | | Portland | OR | 97266 |
| Jon A Fisher Jr | | 1713 Monterey Dr | | Plymouth Meeting | PA | 19462 |
| Jon A Huizar | | 655 Baker St | | Costa Mesa | CA | 92626 |
| Jon Anthony Goulbourne | | 11630 Sw 2nd St | | Pembroke Pines | FL | 33025 |
| Jon B Hachmann | | 225 W Johnson 2a | | Palatine | IL | 60067 |
| Jon B Trantham | | 8523 Meadow Green | | Cordova | TN | 38016 |
| Jon Bart Ghormley | | 5131 Ashbrook Rd | | Dallas | TX | 75227 |
| Jon Box | Box And Associates Inc | 120 E Basse Rd 101 | | San Antonio | TX | 78209 |
| Jon C Clark | | 14235 Sylvia Dr | | Cypress | TX | 77429 |
| Jon C Magdaleno | | 5757 Calpine Dr | | San Jose | CA | 95123 |
| Jon Cagle Emp | | 1213 Sunnyside Dr | | Eugene | OR | 97404 |
| Jon Costanza | | 80 Pechins Mill Rd | | Collegeville | PA | 19426 |
| Jon Cruz | 1 3121 6 300 | Interoffice | | | | |
| Jon D Reddick | | 9855 South Garland Court | | Littleton | CO | |
| Jon D Wigen | | 11100 Cedar Hills | | Minnetonka | MN | 55305 |
| Jon Daniel Ruskiewicz | | 3450 Palencia Dr | | Tampa | FL | 33618 |
| Jon David Claussen | | 1511 Carter Rd | | Atlanta | GA | 30032 |
| Jon David Cruz | | 1087w Calle De Las Estrellas | | Azusa | CA | 91702 |
| Jon Davis | | 13750 Hubbard | | Los Angeles | CA | 91342 |
| Jon Dech Emp | Phila Wholesale | Interoffice | | | | |
| Jon E Coler Dark | | 2619 Durango Ln | | San Ramon | CA | 94583 |
| Jon Edward Mccabe | | 107 Dahlia Ct | | Rolling Meadows | IL | 60008 |
| Jon F Winston | | 339 Arbor Glenn Blvd | | Schaumburg | IL | 60195 |
| Jon Gerard Waters | | 4 Westwood Ave | | Stony Brook | NY | 11790 |
| Jon Harward Attorney At Law | Jon Harward | 1901 S Bascom Ave | 1410 | Campbell | CA | 95008 |
| Jon Heiman | 1 185 10 500 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Jon Henry Michalik | | 2 Pebble Beach Ct | Lake In The Hills | IL | 60156 |
| Jon J Mulligan | Maui Aina Appraisal Co | PO Box 1048 | Puunene | HI | 96784 |
| Jon Jay Grimes | | 4754 Countess Ct Ne | Salem | OR | 97301 |
| Jon Jeffery Joseph | | 4803 Jackson St | Riverside | CA | 92503 |
| Jon Joseph | 1 3337 Cn 350 | Interoffice | | | |
| Jon K Cooper | | 8116 Spruce Ave | Kansas City | MO | 64119 |
| Jon K Perog | | 235 Fulton St | Grand Haven | MI | 49417 |
| Jon Knoche | Las Vegas 4255 | Interoffice | | | |
| Jon L Chavez | | 458 Lincoln Ave Apt B7 | Orange | NJ | 07030 |
| Jon Leonhardt | | 23394 Coso | Mission Viejo | CA | 92692 |
| Jon M Barton | | 3424 E White Chapel Ct B | Orange | CA | 92869 |
| Jon M Treat | | 301 Nw 121st | Oklahoma City | OK | 73114 |
| Jon Magdaleno Emp | | 5757 Calpine Dr | San Jose | CA | 95123 |
| Jon Maille | | 1317 Loch Mount Dr | Loveland | CO | |
| Jon Mayerl & Steve Gilling | | PO Box 2126 | Yelm | WA | 98597 |
| Jon Minadeo | | 15070 Lakeview Way | Clearlake | CA | 95422 |
| Jon Richard Blanciak | | 8201 Capobella | Aliso Viejo | CA | 92656 |
| Jon Richard Estal | | 5816 296th St South | Roy | WA | 98580 |
| Jon S Heiman | | 275 Ximeno Ave | Long Beach | CA | 90803 |
| Jon T Olsen | | 1645 Palais | Anaheim | CA | 92802 |
| Jon W Faulkner | Faulkner Appraisals | 5368 Springbord Rd | Lebanon | OH | 45036 |
| Jon W Galbraith | | 340 Hillside Dr | Steamboat Springs | CO | 80487 |
| Jon Will | | 39730 Monarch Dr | Murrieta | CA | 92563 |
| Jonas Antoine | | 3830 3832 E Roan Court | Lake Pk | FL | 33403 |
| Jonathan A Duke | | 109 S Salem St | Boston | IN | 47324 |
| Jonathan A Garcia | | 5625 Kester Ave | Sherman Oaks | CA | 91411 |
| Jonathan A Miller | | 9466 Ashwood Ln | Fishers | IN | 46038 |
| Jonathan A Ponce | | 4017 Conrad Dr | Spring Valley | CA | 91972 |
| Jonathan Alamares Ortega | | 1945 Scimitar Dr | Henderson | NV | 89014 |
| Jonathan Andres Ruiz | | 12845 Zinnea Ave | Chino | CA | 91710 |
| Jonathan Anthony Nelson | | 5158 W Mercury Way | Chandler | AZ | 85226 |
| Jonathan B Strunk | | 5141 Miembro | Laguna Woods | CA | 92653 |
| Jonathan Burns | | 78 Fairway Dr | Attleboro | MA | 02703 |
| Jonathan Chawke Esq | | 14910 Aldine Westfield Rd | Houston | TX | 77032 |
| Jonathan Collier | | 5855 Carpenter St | Philadelphia | PA | 19143 |
| Jonathan Dech | | 3734 King Of Prussia | | | |
| Jonathan Deskin Pc Real Estate | Appraisers & Consultants | 704 Main St | Oregon City | OR | 97045 |
| Jonathan Esquivel | | 3902 Perrin Central 1213 | San Antonio | TX | 78217 |
| Jonathan Faber | Maitland/retail | Intercompany | | | |
| Jonathan Garcia | | 725 Bonnie Beach Pl | Los Angeles | CA | 90023 |
| Jonathan H Leva | Texas Residential Appraisal Company | PO Box 1581 | Deer Pk | TX | 77536-1581 |
| Jonathan H Warren | | 8335 Glenrose Way | Sarasota | FL | 34238 |
| Jonathan Inis Banez | | 5010 Woodway | Houston | TX | 77056 |
| Jonathan J Deskin Real Estate Service | | 704 Main St Bank Of Commerce Bldg | Oregon City | OR | 97045 |
| Jonathan J Pass | | 963 Hawthorne Dr | Lafayette | CA | 94549 |
| Jonathan Keith Woods | | 8868 Oliver Court | Manassas | VA | 20110 |
| Jonathan Key | | 3555 White Rd | Loudon | TN | 37774-0000 |
| Jonathan Khorsandi | | 10751 Wilshire | Los Angeles | CA | 90024 |
| Jonathan Kloster | | 7862 E 8th Pl | Denver | CO | 80230 |
| Jonathan Kloster | | 7862 East 8th Pl | Denver | CO | 80230 |
| Jonathan Knoche | | 495 Dairy Creek Ave | Las Vegas | NV | 89123 |
| Jonathan L Pringle | | 6000 Spencer Oak Court | Lithonia | GA | 30058 |
| Jonathan Lane | 1 3351 4 235 | Interoffice | | | |
| Jonathan Lee | 1 3353 1 140 | Interoffice | | | |
| Jonathan Lee | | 627 Monte Vista | Irvine | CA | 92602 |
| Jonathan Lee Scott | | 4009 Stonybrook Dr | Nashville | TN | 37221 |
| Jonathan Lin | | 347 Royal Ridge Dr | Anaheim | CA | 92807 |
| Jonathan M Faber | | 1678 Hanks Ave | Orlando | FL | 32814 |

| | | | | |
|---|---|---|---|---|
| Jonathan Mandell Robertson | | PO Box 337 | Montpelier | VA | 23192 |
| Jonathan Marc Schubert | | 111 Sutton Dr | Plainview | NY | 11803 |
| Jonathan Marcus Cox | | 7201 Northwest Hwy | Fairview | TN | 37062 |
| Jonathan Mark Dech | | 6967 Hearth Ln | Macungie | PA | 18062 |
| Jonathan Mark Kishpaugh | | 401 Autumn River Run | Philadelphia | PA | 19128 |
| Jonathan Marmolejo | | 3684 Michigan Ave | Colorado Springs | CO | |
| Jonathan Martin Vredevoogd | | 1949 Signature Dr | Ada | MI | 49301 |
| Jonathan Michael Sullivan | | 14507 Belvan Ct | Cypress | TX | 77429 |
| Jonathan Morton Lane | | 600 Corte Calmo | San Clemente | CA | 92673 |
| Jonathan Oruel Barker | | 185 Hawthorne Dr | Tracy | CA | 95376 |
| Jonathan P Anderson | | 230 Grandview | Missoula | MT | 59803 |
| Jonathan Pass | San Francisco 4223 | Interoffice | | | |
| Jonathan Porcena | | 149 Laurel Ave | Union | NJ | 07083 |
| Jonathan R Botros | | 6539 91st Pl | Lubbock | TX | 79424 |
| Jonathan R Busch | | 15 Kastal Dr | Ridge | NY | 11961 |
| Jonathan R Martin | | 10314 Pineshadow Dr | Charlotte | NC | 28262 |
| Jonathan R Will | | 39730 Monarch Dr | Murrieta | CA | 92563 |
| Jonathan Risley | | 2116 Claymont Dr | Modesto | CA | 95350 |
| Jonathan Robert Harper | | 307 Crest Ave | Huntington Beach | CA | 92648 |
| Jonathan Royce Harden | | 462 Lancaster Ln | Bay Point | CA | 94565 |
| Jonathan S Halperin | | 8 Gary Ct | Park Ridge | NJ | 07656 |
| Jonathan Schueler | | 80 Valley Club Circle | Napa | CA | 94558 |
| Jonathan Seltzer | | 1717 36th | Sacramento | CA | 95816 |
| Jonathan Spitz | | 1603 Kenmore St | Round Lake Beach | IL | 60073 |
| Jonathan Sweat | | 246 Summer Winds Ln | Inman | SC | 29349-0000 |
| Jonathan T Maxey | | 296 N Kathleen Ln | Orange | CA | 92869 |
| Jonathan Thompson | | 3920 Westside Ave | Los Angeles | CA | 90008 |
| Jonathan Threadgil Emp | | 21120 Frey Ln | Tomball | TX | 77377 |
| Jonathan Threadgill | | 21120 Frey Ln | Tomball | TX | 77377 |
| Jonathan Toth Borr | | 406 Shadetree Court | Nashville | TN | 37207-0000 |
| Jonathan V Butcher | | 905 Ferrier Court | Virginia Beach | VA | 23464 |
| Jonathan Vielmann | | 99 Aliento | Rsm | CA | 92688 |
| Jonathan W Hershberger | | 110 Summer Winds Dr | Laporte | TX | 77571 |
| Jonathan W Hilliard | | 2013 Cleopatra Dr | Fenton | MO | 63026 |
| Jonathan Williams | | 2431 Rock Quarry Rd | Loudon | TN | 37774-0000 |
| Jonathon D Heinz | | 9331 Xylon Cir | Tinley Pk | MN | 55438 |
| Jonathon E Stanley | | 3312 Sol Vista | Fallbrook | CA | 92028 |
| Jonda F Rost | | 5240 N Oleander | Chicago | IL | 60656 |
| Jonda Heybach | | Il Schaumberg Retail | | | |
| Jonda Rost Emp | | U/w Ops Chicago / R | | | |
| Jonelle L Cooper | | 306 Curtis St | Brush | CO | |
| Jones Co Special Assessment | | PO Box 79 | Anamosa | IA | 52205 |
| Jones County | | PO Box 417 | Gray | GA | 31032 |
| Jones County | | PO Box 79 | Anamosa | IA | 52205 |
| Jones County | | Chancery Clerk | PO Box 1468 | Laurel | MS | 39441 |
| Jones County | | PO Box 87 | Trenton | NC | 28585 |
| Jones County | | PO Box 77 | Murdo | SD | 57559 |
| Jones County C/o Appr Distr | | 1137 East Court Plaza PO Box | Anson | TX | 79501 |
| Jones County Ellisville | | 101 North Court St | Ellisville | MS | 39437 |
| Jones Day | | 3 Pk Plaza Ste 1100 | Irvine | CA | 92611-5976 |
| Jones Financial Group Inc | | 8040 Alondra Ave Ste C | Paramount | CA | 90723 |
| Jones Lisa | | 2803 Emmaus Ave | Zion | IL | 60099 |
| Jones Marketing Group Inc | | 19125 Greenview Court | Prior Lake | MN | 55372 |
| Jones Mortgage Group Inc | | 73 Gleneida Ave | Carmel | NY | 10512 |
| Jones Mortgage Group Llc | | 7275 N Shadeland Ave Ste B | Indianapolis | IN | 46250 |
| Jones Township | | PO Box 302 Clarion St | Wilcox | PA | 15870 |
| Jonesboro Town | | 100 Fourth St | Jonesboro | LA | 71251 |
| Jonesboro Town | | Station Rd | Jonesboro | ME | 04648 |
| Jonesborough City | | 123 Boone St | Jonesborough | TN | 37659 |
| Jonesburg | | PO Box 61 | Jonesburg | MO | 63351 |

| | | | | | |
|---|---|---|---|---|---|
| Jonesfield Township | | 540 Doehring | | Merrill | MI | 48637 |
| Jonesport Town | | PO Box 301 | | Jonesport | ME | 04649 |
| Jonestown Boro | | 173 N Fisher St | | Jonestown | PA | 17038 |
| Jonesville City | | PO Box 428 | | Jonesville | LA | 71343 |
| Jonesville City | | PO Box 785 | | Jonesville | SC | 29353 |
| Jonesville Town | | 136 W Main St | | Jonesville | NC | 28642 |
| Jonesville Town | | PO Box 190 | | Jonesville | VA | 24263 |
| Jonesville Village | | 265 Chicago St | | Jonesville | MI | 49250 |
| Jong Hee Lee | | 1250 And 1250 1/2 Crenshaw | | Los Angeles | CA | 90019 |
| Jonh B Cox | C Circle X Appraisal Service | 307 S Main St 103 | | Bryan | TX | 77803 |
| Jonh Martin | Martin Appraisal Service | 92 Pebblebrook Ln | | St Louis | MO | 63146 |
| Joni Marshall Borr | | 430 Groover Rd | | Spring City | TN | 37381-0000 |
| Jonia M Stanfel | | 4330 14th Ave S | | Minneapolis | MN | 55407 |
| Jonna B Welch | | 11375 Pagosi Rd | | Apple Valley | CA | 92308 |
| Jonpaul Sanchez | | 45528 Jaguar Way | | Temecula | CA | 92592 |
| Joon Park | | 1509 E Ruscitto Ln | | Placentia | CA | 92870 |
| Jophlin Devon Johnson | | 6326 N Macarthur | | Irving | TX | 75039 |
| Joplin City | | 303 E Rd St | | Joplin | MO | 64802 |
| Joplin Ford Mercury Inc | | PO Box 1707 | 3015 S Turkey Blvd | Joplin | MO | 64801 |
| Joppatowne Sub Districtd | | PO Box 609 | | Bel Air | MD | 21014 |
| Jordan Appraisal Inc | | PO Box 795847 | | Dallas | TX | 75379-5847 |
| Jordan David Denmark | | 322 27th Ave | | Seattle | WA | 98112 |
| Jordan E Beck | | 15 Cowhill Ln | | Wainscott | NY | 11975 |
| Jordan Elbridge Csd T/o Camil | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Elbridge Csd T/o Elbri | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Elbridge Csd T/o Lysan | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Elbridge Csd T/o Skane | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Elbridge Csd T/o Van B | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Elbridge Csd/ T/o Brutus | | PO Box 902 | | Jordan | NY | 13080 |
| Jordan Financial Group Llc | | 535 Edwardsville Rd Ste 140 | | Troy | IL | 62294 |
| Jordan Financial Llc | | 1020 9th St Ste 300 | | Greeley | CO | 80631 |
| Jordan Hopkins | | 9546 Everett Court | | Westminster | CO | |
| Jordan J Underhill | | 23635 126th Pl Se | | Kent | WA | 98031 |
| Jordan Llc | | 940 South Coast Dr Ste 260 | | Costa Mesa | CA | 92626 |
| Jordan Michael Barkhuff | | 13450 Sw Cresmar Dr | | Tigard | OR | 97223 |
| Jordan Mortgage Services | | 113 East Locust St | | Clearfield | PA | 16830 |
| Jordan Real Estate | | 2464 Crocker Way | | Antioch | CA | 94531 |
| Jordan Stallard | | 2239 Honolulu | | | | |
| Jordan T Genis | | 813 Frederick Ct | | Canonsburg | PA | 15317 |
| Jordan Town | | 8428 State Rd 81 | | Monroe | WI | 53566 |
| Jordan Township | | 2322 Pesek Rd | | East Jordan | MI | 49727 |
| Jordan Township | | Rd 1 Box 1199 | | Herndon | PA | 17830 |
| Jordan Township | | Star Route Box 80 | | Madera | PA | 16661 |
| Jordan Township/ Co | | Tax Collector | 201 Peterman Rd | Benton | PA | 17814 |
| Jordan Township/school District | | Tax Collector | 201 Peterman Rd | Benton | PA | 17814 |
| Jordan Village | | PO Box 561 | | Jordan | NY | 13080 |
| Jordan Weinberg | | 11710 Benworth | | Agua Dulce | CA | 91350 |
| Jordan Z Stallard | | 605 Manale Pl | | Kailva | HI | 96734 |
| Jordana L Bernard | | 8436 S Pierce Way | | Littleton | CO | 80128 |
| Jordon Tax Services | | 7100 Baptist Rd | | Bethel Pk | PA | 15102 |
| Jorge A Henriquez | | 19947 Harvest Way | | Cerritos | CA | 90703 |
| Jorge Alberto Arellano | | 729 S Huron Dr | | Santa Ana | CA | 92704 |
| Jorge Antonio Guerra | | 6706 Pickering Ave | | Whittier | CA | 90601 |
| Jorge Barragan | | 4818 4820 Church | | Pico Rivera | CA | 90660 |
| Jorge Caballero | | 531 N Primrose Ave | | Rialto | CA | 92376 |
| Jorge E Brizuela | | 1060 Le Claire | | Los Angeles | CA | 90019 |
| Jorge E Romero | | 8956 W Flagler St | | Miami | FL | 33174 |
| Jorge Franco | | 233 S Xavier St | | Denver | CO | |
| Jorge Franco | | 12544 1/2 Vanowen | | North Hollywood | CA | 91605 |
| Jorge Gomez | | 293 S Hawk Dr | | Pueblo West | CO | |

| | | | | | |
|---|---|---|---|---|---|
| Jorge Gonzalez | | 1004 W Karen Pl | Anaheim | CA | 92805 |
| Jorge Hernandez | Gns Promotions | 345 E El Vado Rd | Tucson | AZ | 85706 |
| Jorge Hidalgo | | 331 Miller Ave | Brighton | CO | |
| Jorge J Gomez | | 3815 Aspen Ln | Chino Hills | CA | 91709 |
| Jorge J Talavera | | 12443 Tech Ridge | Austin | TX | 78753 |
| Jorge L Chaidez | | 250 Sutley Cir | Sacramento | CA | 95835 |
| Jorge L Negron | | 45 Bronte Way | Marlborough | MA | 01752 |
| Jorge L Orozco | | 2009 S Ross St | Santa Ana | CA | 92707 |
| Jorge Luis Velez Menendez | | 9741 Fontainbleau Blvd | Miami | FL | 33172 |
| Jorge Martinez | | 2631 E 124th | Compton | CA | 90222 |
| Jorge May | | 3701 W 11th | Inglewood | CA | 90303 |
| Jorge P Swaby | | 17606 Amber Mist Ln | Houston | TX | 77095 |
| Jorge R Moreno | | 11875 Freeman Ave | Hawthrone | CA | 90250 |
| Jorge Rivas | | 8014 Devenir | Downey | CA | 90242 |
| Jorge Suarez | | 807 East Chevy Chase 1 | Glendale | CA | 91205 |
| Jorge Velarde | Aaxiom Appraisal Services | 2148 Camino Largo Dr | Chino Hills | CA | 91709 |
| Jorys Cleaning Service | | 1262 Spring St | Medford | OR | 97504 |
| Josafat Tapia | | 11938 Liverpool | Moreno Valley | CA | 92557 |
| Jose A Cedeno | | 8154 St Andrew Rd | El Paso | TX | 79907 |
| Jose A Gomez | | 778 Hill Dr | West Palm Beach | FL | 33415 |
| Jose A Gonzalez | | 448 Colfax | San Jose | CA | 95123 |
| Jose A Gonzalez | | 5525 West Flamingo Rd | Las Vegas | NV | 89103 |
| Jose A Guzman | | 13621 Green Valley Dr | Tustin | CA | 92780 |
| Jose A Hernandez | San Diego 4251 | Interoffice | | | |
| Jose A Jimenez | | 13102 Michaelangelo Dr | Bakersfield | CA | 93314 |
| Jose A Linares | | 11361 El Dorado | San Fernando | CA | 91340 |
| Jose A Robledo | Houston 4269 | Interoffice | | | |
| Jose A Rodriguez | | 2710 Trinity | Oxnard | CA | 93033 |
| Jose A Trujillo Jr | | 716 Harbor Town Blvd | Perth Amboy | NJ | 08861 |
| Jose Adrian Rodriguez | | 6715 Raintree Pl | San Antonio | TX | 78233 |
| Jose Alberto Diaz | | 1225 California | Bakersfield | CA | 93304 |
| Jose Alfredo Beltran | | 6514 Western Ave | Riverside | CA | 92505 |
| Jose Andrade | | 565 Ashley Blvd | New Bedford | MA | 02745 |
| Jose Anthony Casares | | 4620 E 14th St | Long Beach | CA | 90804 |
| Jose Anthony Garcia | | 5910 Rancho Mission | San Diego | CA | 92108 |
| Jose Anton Pacheco | | 4523 Auckland Court | Denver | CO | |
| Jose Antonio Garcia | | 3788 Pk Blvd 6 | San Diego | CA | 92103 |
| Jose Antonio Garcia | | 2532 S W 14 Ave | Fort Lauderdale | FL | 33315 |
| Jose Antonio Rocha | | 2940 S Sycamore | Santa Ana | CA | 92707 |
| Jose Antonio Solis | | 1619 Madrid St | Salinas | CA | 93906 |
| Jose Antonio Solis | | 10841 Axtell St | Castroville | CA | 95012 |
| Jose Antonio Tamburro | | 502 Chatfield Dr | Pompton Plains | NJ | 07444 |
| Jose Arenas | | 3631 E 20th Ave | Anchorage | AK | 99508 |
| Jose Aroche | | 16142 44 Ivy | Fontana | CA | 92335 |
| Jose Arriaga | Santa Ana Foreclosure / Servicing | Interoffice | | | |
| Jose Arturo Perez | | 4701 Lawrence St | North Las Vegas | NV | 89081 |
| Jose Ayala | | 256 West Santa Barbara | Santa Paula | CA | 93060 |
| Jose Belio Saenz | | 6143 Waltrip St | Houston | TX | 77087 |
| Jose Beltran Emp | 1 1610 2 915 | Interoffice | | | |
| Jose C Cajahuaringa | | 24311 Grass St | Lake Forest | CA | 92630 |
| Jose C Gonzalez | | 315 W Spruce Ave | Inglewood | CA | 90301 |
| Jose C Zendejas | | 524 Paseo Ortega | Oxnard | CA | 93030 |
| Jose Camacho | | 738 San Benito St | Hollister | CA | 95023 |
| Jose Carrillo | | 11126 West Sells Dr | Phoenix | AZ | 85037 |
| Jose Colletti | | 254 Ribbon St | Franklin Square | NY | 11010 |
| Jose D Contreras | | 7426 Winnetka | Canoga Pk | CA | 91306 |
| Jose David Martinez | | 14934 San Ardo Dr | La Mirada | CA | 90638 |
| Jose David Sanchez | | 5486 Tradewinds Walk | San Jose | CA | 95123 |
| Jose Delgado | | 139 139 1/2 141 W 60th | Los Angeles | CA | 90003 |

| | | | | |
|---|---|---|---|---|
| Jose E Leon | | 7604 Greenough Rd | Falcon | CO | |
| Jose E Walter | | 1331 Stallion St | Ranson | WV | 25438 |
| Jose Efrain Aleman | | 2501 N Eastwood | Santa Ana | CA | 92705 |
| Jose Ernesto Calderon | | 4808 Locust | Bellaire | TX | 77401 |
| Jose Esparza | | 1620 41st St | Evansey | CO | |
| Jose Evaristo Gonzalez | | 2234 Cambridge | Fairfield | CA | 94533 |
| Jose F Casares | | 2419 Galisteo St | Corona | CA | 92882 |
| Jose F Coronado | | 1314 W Durango | San Antonio | TX | 78207 |
| Jose F Mendoza | | 14779 Rd 28 | Madera | CA | 93638 |
| Jose F Serrano | | 441 Summer St | Paterson | NJ | 07501 |
| Jose F Silva | | 10994 Avenida Maria | San Diego | CA | 92129 |
| Jose F Villa | | 22097 Monico Dr | Moreno Valley | CA | 92557 |
| Jose Fernando Carreon | | 6753 Primrose Court | Chino | CA | 91720 |
| Jose Francisco Figueroa | | 726 Georgia Ave | Sunnyvale | CA | 94086 |
| Jose G Guzman | | 11030 Cobblestone Ln | Garden Grove | CA | 92843 |
| Jose G Ramirez | | 1407 East 22nd | Los Angeles | CA | 90011 |
| Jose Gomez | | 9686 Beachy | Pacoima | CA | 91331 |
| Jose Gonzalez | Morris Plains Nj | 2 247 | Interoffice | | |
| Jose Gonzalez | | 1216 S Wilson Dr | West Covina | CA | 91791 |
| Jose Gonzalez | | 378 Pittstown Rd | Pittstown | NJ | 08867 |
| Jose Guillermo Garcia | | 237 North Bitterbush | Orange | CA | 92668 |
| Jose Guillermo Mendez | | 1910 Lanark | Reseda | CA | 91335 |
| Jose Hernandez | | 226 Sw Cherry Hill | Port St Lucie | FL | 34953 |
| Jose Hernadez | | 37221 Silerno Dr | Palmdale | CA | 93552 |
| Jose Hernandez | | 2926 E Imperial | Lynwood | CA | 90262 |
| Jose Hernandez | | 3040 Alta View Dr D208 | San Diego | CA | 92139 |
| Jose Hernandez | | 875 Sunset Ridge Pl | Chula Vista | CA | 91914 |
| Jose Hernandez Emp | | 9665 Granite Ridge Dr 550 | San Diego | CA | 92123 |
| Jose Ignacio Redondo | | PO Box 3415 | Tustin | CA | 92781 |
| Jose J Panales | | 3357 Ocotillo | Modesto | CA | 95355 |
| Jose J Tejeda | | 8303 Walerga Rd | Antelope | CA | 95843 |
| Jose Jacinto And Maria Jacinto | | 2594 Fairmount | San Diego | CA | 92105 |
| Jose Juan Reyna Gonzalez | | 1644 East San Antonio | San Jose | CA | 95116 |
| Jose Juan Villegas & Veronica Villegas | | 38937 Glenwood Dr | Palmdale | CA | 93551 |
| Jose L Alamo | | 1985 E Settlers Dr | Milliken | CO | |
| Jose L Chavez | | 2515 Oakmont Ave | Santa Ana | CA | 92706 |
| Jose L De Los Santos | | 1828 Alder Dr | Los Angeles | CA | 90065 |
| Jose L Gomez | | 17397 Eucalyptus St | Fontana | CA | 92337 |
| Jose L Peral | | 5569 South Lemon Tree Dr | Tucson | AZ | 85757 |
| Jose L Saenz | | 6114 Cleveland St | El Paso | TX | 79905 |
| Jose L Virgen Ochoa Broker | | 8285 Sierra Ave Ste 109 | Fontana | CA | 92335 |
| Jose L Zubiate | Apex Real Estate Appraisal | PO Box 727 | Walnut | CA | 91788 |
| Jose Lauro Baeza | | 6012 Plumas St | Reno | NV | 89509 |
| Jose Lopez Hernandez | | 117 Bounty Dr | League City | TX | 77573 |
| Jose Louis Tayag Emp | 1 1610 2 920 | Interoffice | | | |
| Jose Luis Alvarado | | 535 W 74th St | Los Angeles | CA | 90044 |
| Jose Luis Canovas | | 2014 Peachtree | Perris | CA | 92571 |
| Jose Luis E Tayag | | 2435 W Level Ave | Anaheim | CA | 92804 |
| Jose Luis E Tayag 1258 | Loan Servicing/ Training | 210 Commerce | | | |
| Jose Luis Gonzalez | | 8814 Aparicio Dr | El Paso | TX | 79907 |
| Jose Luis Mares | | 5342 Della St | Alta Loma | CA | 91701 |
| Jose Luis Ochoa | | 1403 Greenberry Dr | La Puente | CA | 91744 |
| Jose M Aragones | | 307 Manzanares Ln | Monte Vista | CO | 81144-0000 |
| Jose M Cuevas | | One Pierce Pl | Itasca | IL | 60143 |
| Jose M Cuevas Soto | | 2143 N Central Pk Ave | Chicago | IL | 60647 |
| Jose M Ramos | | 1719 Akron St | Aurora | CO | 80010-0000 |
| Jose M Velasquez | | 1827 Tuscany | Yuba City | CA | 95993 |
| Jose Macias | | 8153 San Miguel | South Gate | CA | 90280 |
| Jose Manalo | | 2314 Racquet Club Dr | Murfreesboro | TN | 37128-0000 |
| Jose Manuel Valdez | | 922 S Michael Way | Anaheim | CA | 92805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jose Mares | Commerce 350 | Interoffice | | | | |
| Jose Mares | | 10924 Walnutwood Way | | Rancho Cordova | CA | 95670 |
| Jose Marrero | | 1360 Us Hwy 1 Ste 3 | | Vero Beach | FL | 32960 |
| Jose Martinez | | 8847 Roquefort | | San Antonio | TX | 78250 |
| Jose Mcdonald Mortgage Corporation | | 5444 Westheimer Rd Ste 1560 | | Houston | TX | 77056 |
| Jose Medina | | 207 Nw 9th St | | Fort Lauderdale | FL | 33311 |
| Jose Miguel Gomez | | 2334 North Sierra Way | | San Bernardino | CA | 92405 |
| Jose Monroy | | 27521 Eastwind | | Corona | CA | 92883 |
| Jose N Bonilla | | 1454 Ocean Reef | | Wesley Chapel | FL | 33543 |
| Jose Ochoa | | 16856 Los Alimos | | Los Angeles | CA | 91344 |
| Jose P Martinez | | 12973 Leyden St | | Thornton | CO | 80602-0000 |
| Jose Pena | | 4126 South Himalaya Way | | Aurora | CO | 80013-0000 |
| Jose Peral Emp | | 5569 South Lemon Tree Dr | | Tucson | AZ | 85757 |
| Jose Perez | | 11912 W Scotts Dr | | El Mirage | AZ | 85335 |
| Jose R Arriaga | | 21141 Cranbridge Dr | | Lake Forest | CA | 92630 |
| Jose R Diogo | Jose R Diogo Real Estate Appraiser | PO Box 133 | | Lihue | HI | 96766 |
| Jose R Diogo | | PO Box 133 | | Lihue | HI | 96766 |
| Jose Ramon Barrios | | 13911 Cloudcap Ct | | Houston | TX | 77044 |
| Jose Ramon Castro | | 1410 Mesa Creek | | San Antonio | TX | 78258 |
| Jose Reyes | | 13964 Foothill | | Sylmar | CA | 91342 |
| Jose Robledo | | 4329 Clay | | Houston | TX | 77023 |
| Jose Rodriguez | | 80 Dudley St | | Lakewood | CO | 80226-0000 |
| Jose Rosario | | 7482 Oxford Ave | | Phila | PA | 19111 |
| Jose S Fuste | | 8270 Hwy 51 North 6b | | Minocqua | WI | 54548 |
| Jose S Trevino | | 9717 Primrose | | Lamont | CA | 93241 |
| Jose Saenz | | 6143 Waltrip St | | Houston | TX | 77087 |
| Jose Saldana And Lillie L Saldana | | 5128 Pummel Court Se | | Salem | OR | 97301 |
| Jose Santos Hernandez | | 14 Lenox | | Houston | TX | 77011 |
| Jose Silva | | 1898 Bell Ave | | Corona | CA | 92882 |
| Jose Solorio For Assembly | | PO Box 26063 | | Santa Ana | CA | 92799 |
| Jose Talavera | | 2309 South Firebrand Ave | | Perris | CA | 92571 |
| Jose Teruel | | 697 Calderon Ave | | Mountain View | CA | 94040 |
| Jose Trevino | Bakersfied Retail | Interoffice | | | | |
| Jose Trevino | | 6364 43rd Ave N | | Saints Petersburg | FL | 33709 |
| Jose Valdez Emp | | 1610 E Saint Andrew Palce Ste B150 | | Santa Ana | CA | 92705 |
| Jose Villa | | 1609 James Guines | | El Paso | TX | 79936 |
| Jose Villasenor And Martha Serrato | | 25262 Valleywood Court | | Moreno Valley | CA | 92553 |
| Jose W Rosas | | 730 Sonoma | | Oxnard | CA | 93033 |
| Jose Zelaya | Woodland Hills Wholesale | Interoffice | | | | |
| Jose Zelaya | | 618 N Howard St 102 | | Glendale | CA | 91206 |
| Josef F Natale | | 75 Gentian Ave | | Providence | RI | 02908 |
| Josef Nathan Janowicz | | 960 W Grand Ave Ste I | | Grover Beach | CA | 93433 |
| Josefina Chavarin | | 1337 E 61th | | Los Angeles | CA | 90001 |
| Josefina G Peruyera | | 13421 Hubbard | | Sylmar | CA | 91342 |
| Josefina Gonzalez | | 3147 Cimarron Pass Dr | | Springs | TX | 77373 |
| Josefina Martinez | | 1441 N Armel Dr | | Covina | CA | 91722 |
| Joseph & Company | | 1236 Blue Ridge Blvd | | Hoover | AL | 35226 |
| Joseph & Diane Valentine | Diane Valentine | PO Box 305 | | Minden | NV | 89423 |
| Joseph & Diane Valentine | Valentine Diane | PO Box 305 | | Minden | NV | 89423 |
| Joseph & Diane Valentine | | PO Box 305 | | Minden | NV | 89423 |
| Joseph & Emma Warburton | Trujillo Rodriguez & Richards Llc | 8 Kings Hwy West | | Haddonfield | NJ | 08033 |
| Joseph & Lavon Taylor | | 260 Gladys Ave | | Saint Louis | MO | 63135 |
| Joseph & Lynette Pellegrini | C/o Laura Mcnamara | 30 Bavarian Way | | Kingston | MA | 02364 |
| Joseph A Beane | | PO Box 30102 | | Las Vegas | NV | 89173 |
| Joseph A Fassari | Joseph A Fassari Appraisals | PO Box 1325 | 39 Thornberry Ln | | | |
| Joseph A Fischer | | 54 White Oak | | Lake Jackson | TX | 77566 |
| Joseph A Gozzo | | 2635 Drew Valley Rd | | Atlanta | GA | 30319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joseph A Gutierrez | | 13730 Meyer Rd | | Whittier | CA | 90605 |
| Joseph A Kehoe | | 420 Treasure Dr | | Tarpon Springs | FL | 34689 |
| Joseph A Leone | | 62 12 Jacqueline Rd | | Waltham | MA | 02452 |
| Joseph A Manzano | | 6730 Gentle Harbor St | | N Las Vegas | NV | 89084 |
| Joseph A Parise Realty Inc | | 2999 Walsh Rd | | Philadelphia | PA | 19152 |
| Joseph A Ramirez | | 1833 E 17th St Ste 310 | | Santa Ana | CA | 92705 |
| Joseph A Rivera | | 4907 Cotton Lake Court | | Richmond | TX | 77469 |
| Joseph A Silvestri | Appraisals By Silvestri | 212 Bloomfield St | | Johnstown | PA | 15904 |
| Joseph A Sovare | | 4762 Deans Hwy | | Vernon | NY | 13476 |
| Joseph A Summers | | 32545 B Golden Lantern Pmb 298 | | Dana Point | CA | 92629 |
| Joseph A Telmos | | 2639 Ivy Hill Dr | | Commerce Twp | MI | 48382 |
| Joseph A Walsh | | 8811 Clearview Lake Ct | | Powell | OH | 43065 |
| Joseph A Zack | | 12710 Verda Dr | | Philadelphia | PA | 19154 |
| Joseph Adam Phillips | | 3844 Carver St | | New Albany | IN | 47150 |
| Joseph Adams | | 4546 Auburn Ln | | Lake Oswego | OR | 97035 |
| Joseph Adriano | | 150 Drake St Apt 4a | | Pomono | CA | 91767 |
| Joseph Alan Gorrindo | | 40235 Mustang Rd | | Leona Valley | CA | 93551 |
| Joseph Albert Laos | | 9545 Sepulveda Blvd | | North Hills | CA | 91343 |
| Joseph Aldwin Aure | | 17352 Chicago Ave | | Yorba Linda | CA | 92886 |
| Joseph Alexander Varga | | 2710 Dietrich Dr | | Tustin | CA | 92782 |
| Joseph Alfred Herrera | | 612 East 50th St | | Loveland | CO | 80538-0000 |
| Joseph Allen Portinari | | 66 Carolan Ave | | Hampton | NH | 03842 |
| Joseph And Lynette Pellegrini | | 30 Bavarian Way | | Kingston | MA | 02364 |
| Joseph Andrew Viera | | 8900 Sw Sweer Dr | | Tualatin | OR | 99062 |
| Joseph Anthony Saliba | | 1442 N Chestnut | | Colo Spgs | CO | 80907 |
| Joseph Anthony Santiago | | 931 Longfellow Court | | Herndon | VA | 20170 |
| Joseph Arash Yousufi | | 1122 Whitcomb Ave | | Simi Valley | CA | 93065 |
| | | Corp Info Busienss Management | | | | |
| Joseph Aure | | 1121 | | | | |
| Joseph B Benes | Joseph B Benes & | 19855 Southwest Frwy 130 | | Sugar Land | TX | 77479 |
| Joseph B Benes & Associates | | 19855 Southwest Fwy 130 | | Sugarland | TX | 77479 |
| Joseph B Muller | Joseph Muller Appraisal | 10 Harold Ln | | Baytown | TX | 77521 |
| Joseph B Nelson | | 32 Hillendale Rd | | Perkasie | PA | 18944 |
| Joseph B Perez | | 14012 Fiesta Circle | | Jacksonville | FL | 32225 |
| Joseph B Scerbo | | 29 Anna Ln | | Edison | NJ | 08820 |
| Joseph Barleta | | 30 Lehigh Aisle | | Irvine | CA | 92612 |
| Joseph Basiliere | | 8257 Elko Dr | | Ellicott City | MD | 21043 |
| Joseph Beninati | 1 184 10 315 | Interoffice | | | | |
| Joseph Bernard Chodkiewicz | | 21057 Southway Dr | | Macomb | MI | 48044 |
| Joseph Bernard Grabol | | 3808 La Costa Way | | Raleigh | NC | 27610 |
| Joseph C Feeney | | 119 Old Jewett City Rd | | Preston | CT | 06365 |
| Joseph C Girard Attorney At Law | Joseph C Girard | 4560 Admiralty Way | Ste 254 | Marina Del Rey | CA | 90292 |
| Joseph C Poshepny Iii | | 95 Linda Ave 106 | | Oakland | CA | 94611 |
| Joseph C Shomion | | 261 Deubener Pl | | St Paul | MN | 55105 |
| Joseph C Stephen | | 10625 Dexter Dr | | Thornton | CO | 80233-0000 |
| Joseph C Weise | | 4616 Eugene Dr | | Bristol | PA | 19007 |
| Joseph Calk | | 922 Rennboro Rd | | Knoxville | TN | 37923 |
| Joseph Calvin Taylor | | 13400 Brighton St | | Spring Hill | FL | 34609 |
| Joseph Cardan | | 14604 White Tail Run | | Noblesville | IN | 46060 |
| Joseph Carrello Emp | | 749c Selfridge St | | Westhampton | NY | 11978 |
| | Mullins Land & Appraisal | | | | | |
| Joseph Charles Mullins | Company | 621 N Willow Ave | | Cookeville | TN | 38501 |
| Joseph Charles Rivera | | 7950 Etiwanda Ave | | Rancho Cucamonga | CA | 91739 |
| Joseph Chinh Vu | | 13652 Typee Way | | Irvine | CA | 92620 |
| Joseph Chumpitazi | | 2517 E Belmont Ct | | Anaheim | CA | 92806 |
| Joseph Condurso | | 59 Canterbury Rd | | East Brunswick | NJ | 08816 |
| Joseph Congorie | L Corp Properties | 8 Cecil Pasture Rd | | Ladera Ranch | CA | 92694 |
| Joseph Craig Franczak | | 1064 Country Club Rd | | Camp Hill | PA | 17011 |
| Joseph D & Kathleen T Pelonio | Bellevue Instant Sign Co | 12121 Northup Way 104 | | Bellevue | WA | 98005 |
| Joseph D Barry | Homeland Services Inc | 16304 Old Marshall Rd | | Accokeek | MD | 20607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joseph D Fernando | Palmdale 4249 | Interoffice | | | | |
| Joseph D Gelonese | | 2708 Great Meadow Dr | | Joliet | IL | 60432-0744 |
| Joseph D Gelonese Emp | | 2708 Great Meadow Dr | | Joliet | IL | 60432-0744 |
| Joseph D Lierl | | 200 N Gilbert | | Anaheim | CA | 92801 |
| Joseph D Shaffett | | 21828 Se 424th St | | Enumclaw | WA | 98022 |
| Joseph David Bilovsky | | 421 Earlington Rd | | Havertown | PA | 19083 |
| Joseph David Hickey | | 4443 Darwin Ct | | Kettering | OH | 45429 |
| Joseph Dennis Speakman | | 5001 California Ave Ste 212 | | Bakersfield | CA | 93309 |
| Joseph Diana | | 107 Court Yard Terrace | | Roswell | GA | 30075 |
| Joseph E Depalma | Morris Plains / Retail | 2655 | Interoffice | | | |
| Joseph E Depalma | | 14 State St | | Washington | NJ | 07882 |
| Joseph E Dimick | | 4699 Windchime Way | | Tracy | CA | 95377 |
| Joseph E Felice | | 630 Liege Dr | | Hollister | CA | 95023 |
| Joseph E Lamere | | 3815 Pierce St Ne | | Minneapolis | MN | 55421 |
| Joseph E Lamere Emp | | 3815 Pierce St Ne | | Minneapolis | MN | 55421 |
| Joseph E Manganiello | | 524 E Lake Club | | Oldsmar | FL | 34677 |
| Joseph E Poirier | Jep Appraisal Service | 1034 Cinnamon Ave | | Eugene | OR | 97404 |
| Joseph Eckroth | 18400 11th Fl | 11 114 | Interoffice | | | |
| Joseph Eckroth | | 6101 Morningside Dr | | Huntington Beach | CA | 92648 |
| Joseph Elton Andrews | | 2030 Union Dr | | Lakewood | CO | 80215 |
| Joseph Equity Inc | | 16 Linden Pl | | Middletown | NY | 10940 |
| Joseph Ezra Clark | | 55 Eddy St | | Springfield | MA | 01104 |
| Joseph F Borges Iii | Jf Borges | 63 Bovet Rd 101 | | San Mateo | CA | 94402 |
| Joseph F Decarlo | | 7 Swan Dr | | Clifton Pk | NY | 12065 |
| Joseph F Eckroth | | 6101 Morningside Dr | | Huntington Bch | CA | 92648 |
| Joseph F Massimino | Mass Appraisal Services | 8136 Old Keene Mill Rd B 209 | | Springfield | VA | 22152 |
| Joseph F Pane | | 33 Eylandt St | | Staten Island | NY | 10312 |
| Joseph F Rocheny | | 167 Lake Of The Pines | | E Stroudsburg | PA | 18301 |
| Joseph F Sardina | | S71 W 19332 Hllview Dr | | Muskego | WI | 53150 |
| Joseph F Schiavulli | | 60 Green Lake Dr | | Greenville | RI | 02828 |
| Joseph Farina | | 476 Country Club Ln | | Pomona | NY | 10970 |
| Joseph Fee | | 340 Daly St | | Philadelphia | PA | 19148 |
| Joseph Felice Emp | | 630 Liege Dr | | Hollister | CA | 95023 |
| Joseph Fernando | | 43862 63rd St West | | Lancaster | CA | 93536 |
| Joseph Fernando Emp | | 41331 12 Th St West 102 | | Palmdale | CA | 93551 |
| Joseph Fiscella | | 1 Lisa Ln | | Chestnut Ridge | NY | 10977 |
| Joseph Forward | | 7570 Shadow Hills Dr | | Arlington | TN | 38002-0000 |
| Joseph G Iaquinta | | 25 Ventura | | Nashua | NH | 03062 |
| Joseph G Irvine | | 4351 73rd St | | Sacramento | CA | 95820 |
| | Dba Slimebuster Sanitation & | | | | | |
| Joseph G Moors Iii | Sales Co | PO Box 2764 | | Spring | TX | 77383 |
| Joseph Garfield Hamilton | | 6114 Noland | | Shawnee | KS | 66216 |
| Joseph Gerard Gibson | | 8403 Daycoach Ln | | Houston | TX | 77064 |
| Joseph Good | | 838 Adams Ave | | Evansville | IN | 47713 |
| Joseph Gregory Howes | | 10175 94th Ave North | | Maple Grove | MN | 55369 |
| Joseph H Hookerii | | PO Box 1178 | | Kernersville | NC | 27285 |
| Joseph H Loewenhardt | | 44 3333 Kalopa Mauka Rd | | Honokaa | HI | 96727 |
| Joseph Hall | | 707 Phillips Ave | | Knoxville | TN | 37920-0000 |
| Joseph Harris Hilton | | 2237 Hemerick Pl | | Clearwater | FL | 33765 |
| Joseph Hooker Iii | Hampton Voss Realtors | PO Box 1178 | | Kernersville | NC | 27285 |
| Joseph Horna | Plantation Retail | Interoffice | | | | |
| Joseph Horna | | 18710 Nw 48 Pl | | Miami | FL | 33055 |
| Joseph Hyde De Briyn | | 9410 City Lights Dr | | Aliso Viejo | CA | 92656 |
| Joseph J Burns | | 291 Hillside Ave | | Livingston | NJ | 07039 |
| Joseph J Comiskey | | 3100 Jane Pl | | Albuquerque | NM | 87111 |
| Joseph J Mroczka | | PO Box 10388 | | Palm Desert | CA | 92255 |
| Joseph J Peischl | | 6059 Palomino Dr | | Allentown | PA | 18106 |
| Joseph J Priola | | 1906 Jeanette Ave | | St Charles | IL | 60174 |
| Joseph J Willis | Willis & Associates | 1602 Corte De Las Piedras | | El Cajon | CA | 92019 |
| Joseph J Zemlin | | 8668 Perseus | | San Diego | CA | 92126 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph James Check | | 1130 Gay St | Longmont | CO | 80501 |
| Joseph James Deleon | | 18319 Crocker | Carson | CA | 90746 |
| Joseph Jason Rojas | | 535 Eh St | Ontario | CA | 91764 |
| Joseph Jeremy Greco | | 5916 Las Virgenes Rd | Calabasas | CA | 91302 |
| Joseph Jesus Hernandez | | 5150 E Candlewood St Ste 23 | Lakewood | CA | 90712 |
| Joseph John Giglio | | 6 Endor Ln | Mountainside | NJ | 07092 |
| Joseph John Tortorelli | | PO Box 4588 | Irvine | CA | 92616 |
| Joseph Johnson | | 2988 Seth | Gastonia | NC | 28054 |
| Joseph K Cleary | | 1435 Boggs Rd | Duluth | GA | 30096 |
| Joseph Kelly | | 433 W Brown Rd | Cave Springs | AR | 72718 |
| Joseph Kenneth Manalansan | | 157 East Randall St | Baltimore | MD | 21230 |
| Joseph Kwak Raa | Jk Appraisal & Consulting | 207 Amherst Circle | Oswego | IL | 60543 |
| Joseph L Cobb | Joseph L Cobb Appraiser Inc | 38187 Seven Oaks Ave | Prairieville | LA | 70769 |
| Joseph L Cobb Appraiser | | 38187 Seven Oaks Ave | Prairieville | LA | 70769 |
| Joseph L Cunningham | | 128 East Marthart Ave | Havertown | PA | 19083 |
| Joseph L Cutter | Cutter Appraisal Service | 849 East Blvd 241 | Livermore | CA | 94550 |
| Joseph L Duke | | 852 June Dr | Fort Worth | TX | 76108 |
| Joseph L Kresek | | 47 Lincoln St | Babylon | NY | 11702 |
| Joseph L Lunenschloss | | 1976 Willeo Creek Pl | Marietta | GA | 30068 |
| Joseph L Silver | | 737 Broadacre | Clawson | MI | 48017 |
| Joseph L Waltuch | | 16695 San Salvador Rd | San Diego | CA | 92128 |
| Joseph L Waltuch 1117 | | 16695 San Salvador Rd | San Deigo | CA | 92612 |
| Joseph L White | | 3721 Gratia Ave | Sacramento | CA | 95821 |
| Joseph Laurello | | 187 189 English St | New Haven | CT | 06513 |
| Joseph Lee Grounds | | 12702 Trafalgar Square Dr | Bakers Field | CA | 93312 |
| Joseph Lee Williams | | 2969 Gingerwood Circle | Fullerton | CA | 92835 |
| Joseph Lewis | | 13407 Kornblum Ave | Hawthorne | CA | 90250 |
| Joseph Lewis Giacomin | | 700 East Baldwin St | Hackettstown | NJ | 07840 |
| Joseph Lloyd Molacek | | 6258 Cornflower Dr | Lincoln | NE | 68504 |
| Joseph M Barowy | | 203 Golden Larch Terr Nw | Leesburg | VA | 20176 |
| Joseph M Burnett | | 95 314 Kaloapau St121 | Mililani | HI | 96789 |
| Joseph M Crowley | | 3515 E Bell Rd | Phoenix | AZ | 85032 |
| Joseph M Mcginnis | | 4112 Catawba Ave | Carrollton | TX | 75010 |
| Joseph M Mckenzie | | 230 Nw Division St | Gresham | OR | 97030 |
| Joseph M Nardino | | 1245 Palomar Pl | Vista | CA | 92084 |
| Joseph M Pennington | | 5280 Beverly Glen Ave | Paradise | CA | 95969 |
| Joseph M Perez | | 7034 Holland Ave | Citrus Heights | CA | 95621 |
| Joseph Mcdonough | Mcdonough Appraisal | 44714 10th St West | Lancaster | CA | 93534 |
| Joseph Michael Mcgregor | | 953 Woodfield Ln | Brunswick | OH | 44212 |
| Joseph Michael Rovira | | 4292 Manzanita | Irvine | CA | 92604 |
| Joseph Michael Schicker | | 1440 Boeger Ave | Westchester | IL | 60154 |
| Joseph Mortin Petrella | | 17006 Madres De Avila | Tampa | FL | 33613 |
| Joseph Muller | Joseph Muller Appraisals | 10 Harold Ln | Baytown | TX | 77521 |
| Joseph N Bria | | 1801 Eureka Rd 379 | Roseville | CA | 95661 |
| Joseph N Philipp | | 201 S Trask St | Tampa | FL | 33609 |
| Joseph N Vultaggio | | 17 Basill Ln | East Northport | NY | 11731 |
| Joseph Nelson 4385 | Doylestown | Interoffice | | | |
| Joseph Nelson 4385 | Plymouth | Interoffice | | | |
| Joseph Nelson Emp | | 32 Hillendale Rd | Perkasie | PA | 18944 |
| Joseph O Ellis Jr | Je Appraisal | 129 Thomas Weaver Rd | Maynardville | TN | 37807 |
| Joseph Olivastro | | 50 Normandy Dr | Lake Saint Louis | MO | 63367 |
| Joseph Owino | | 1201 Chase Meadows Circle | Hixson | TN | 37343-0000 |
| Joseph P Addabbo Family Health Ctr | | 67 10 Rockaway Beach Blvd | Arverne | NY | 11692 |
| Joseph P Biamonte | | 12936 N Hwy Aia | Vero Beach | FL | 32963 |
| Joseph P Carrello | | 749 C Selfridge St | Westhampton Beach | NY | 11978 |
| Joseph P D Plyler | | 2916 W Gandy Blvd | Tampa | FL | 33611 |
| Joseph P Jackson | Loan Star Inspections | 5111 Chenevert | Houston | TX | 77288 |
| Joseph P Lucido | | 371 Leland Ave | Shreveport | LA | 71105 |
| Joseph P Sullivan | Columbia Research | PO Box 525 | The Dalles | OR | 97058 |
| Joseph P Versch | | 24958 Bloomfield Ct | Novi | MI | 48375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joseph Padilla | | 3418 Cove Way | | Evans | CO | 8062--0000 |
| Joseph Panzarella | | 105 14 Crossbay Blvd | | Ozone Pk | NY | 11417 |
| Joseph Patrick Gleason | | 25711 Williamsburg Ct | | Lake Forest | CA | 92630 |
| Joseph Patrick Moran | | 4636 River Overlook Dr | | Valrico | FL | 33594 |
| Joseph Patrick Tate Fields | | 2401 N Repsdorph | | Seabrook | TX | 77586 |
| Joseph Paul Petrusky | | 543 North Third St | | Minersville | PA | 17954 |
| Joseph Peischl | | 6059 Palomino Dr | | Allentown | PA | 18106 |
| Joseph Petrella | Tampa Retail | Interoffice | | | | |
| Joseph Petrich | | 50 South Shore Dr | | Youngstown | OH | 44512 |
| Joseph Philip Reid | | 5140 Shamrock Dr | | Holena | AL | 35080 |
| Joseph Plyer | Tampa Ws | Interoffice | | | | |
| Joseph Polimeni | | 28 Regent Circle | | Staten Island | NY | 10312 |
| Joseph Pryor Carter | | 4793 Algonquin Trail | | Stow | OH | 44224 |
| Joseph R Baer | Joseph R Baer | 317 Rosecrans | Second Fl | Manhattan Beach | CA | 90266 |
| Joseph R Bunk | | 92 S Main St | | Plains | PA | 18705 |
| Joseph R Gonzalez | | 214 S Oak | | Orange | CA | 92866 |
| Joseph R Mader | | 2120 Texas | | Houston | TX | 77003 |
| Joseph R Snowden | | 351 Ridgemont Dr | | Midland | PA | 15059 |
| Joseph R Squadere | | 201 Victory Way | | Clifton Pk | NY | 12065 |
| Joseph R Vaca | | 3630 West Ln | | Stockton | CA | 95204 |
| Joseph R Weller | | 25905 215th Pl Se | | Maple Valley | WA | 98038 |
| Joseph Rakers | Rakers Appraisal Service | 318 Kathy Ln | | Posey | IL | 62231 |
| Joseph Ramirez Iii | | PO Box 22264 | | Chattanooga | TN | 37422 |
| Joseph Robert Buerger | | 710 Cottonwood Dr | | Severna Pk | MD | 21146 |
| Joseph Ryan Hidalgo | | 2672 Moutray Ln | | North Aurora | IL | 60542 |
| Joseph Scerbo | Morris Plains | Interoffice | | | | |
| Joseph Schwark | | 16590 Liberty | | San Leandro | CA | 94578 |
| Joseph Scott | | 211 Kendrick Rd | | Columbia | SC | 29229-0000 |
| Joseph Scott Properties Inc | | 350 Fifth Ave Ste 4010 | | New York | NY | 10118 |
| Joseph Scott Properties Inc | | 6263 North Scottsdale Rd Ste 295 | | Scottsdale | AZ | 85250 |
| Joseph Scott Properties Inc | | One Exchange Pl Ste 1000 | | Jersey City | NJ | 07302 |
| Joseph Silva | | 17306 Hubers Court | | Odessa | FL | 33556 |
| Joseph Specht | | 28727 Persimmon Ln | | Santa Clarita | CA | 91390 |
| Joseph T Barrett | | 85 Maple Ave | | Hanover | MA | 02339 |
| Joseph T Ranno | | 135 Saddle Hill Dr | | Middletown | CT | 06457 |
| Joseph Thomas Garry | | 67 Oakdene Ct | | Walnut Creek | CA | 94596 |
| Joseph Tortorelli | Corp 10th Fl | Interoffice | | | | |
| Joseph Travis Borr | | 5846 Ridgehill Dr | | Memphis | TN | 38141 |
| Joseph Trussell | | 3452 South Eagle St Unit 204 | | Aurora | CO | 80014-0000 |
| Joseph U Lucchesi | | 703 Darling | | Roseville | CA | 95678 |
| Joseph V Beninati | | 5 Orchard Way | | Warren | NJ | 07059 |
| Joseph V Vitale | | 26 Regina Ln | | Staten Island | NY | 10312 |
| Joseph Vanderhoff | | 804 N Waverly | | Orange | CA | 92867 |
| Joseph Versch | | 2267 Livonia | | | | |
| Joseph Viitale | 2 236 | Interoffice | | | | |
| Joseph Vultaggio | Ae 3564 | W/s | | Pearl River | | |
| Joseph W Corley | Joseph W Corley Appraisals | 701 Devonshire Dr Ste 208a | | Champaign | IL | 61820 |
| Joseph W Reis | | 4108 Pippo Ln Vacaville | | Vacaville | CA | 95688 |
| Joseph W Scott | Scottway Appraisal Services | 1424 16th Ave | | Lewiston | ID | 83501 |
| Joseph Warren | | 525 Nw 7th St | | Dania | FL | 33004 |
| Joseph Weller | | 2496 Glenbrook Ave Sw | | Wyoming | MI | 49509 |
| Joseph Whalen | | 3259 St Vincent St | | Philadelphia | PA | 19149 |
| Joseph White | | 3721 Gratia Ave | | Sacramento | CA | 95821 |
| Joseph Wilcheski | | 25064 Riverdale | | Dearborn | MI | 48124 |
| Joseph William Mandeline | | 9 Woods Pl | | Rockville Centre | NY | 11570 |
| Joseph Williams | 1 210 1 410 | Interoffice | | | | |
| Joseph Woods Borr | | 304 Academy St | | Maynardville | TN | 37807-0000 |
| Joseph Y Jen Lee | | 3000 Sage Rd | | Houston | TX | 77056 |
| Joseph Yousufi | Oxnard 2215 | Interoffice | | | | |
| Josephina Gonzalez Emp | | 14500 Cutten Rd 17206 | | Houston | TX | 77069 |

| | | | | |
|---|---|---|---|---|
| Josephina Helena Abon | | 6022 Silva St | Lakewood | CA | 90713 |
| Josephine Allen | | 553 W Harrison | Chandler | AZ | 85225 |
| Josephine B Montoya | | 26491 Lope De Vega | Mission Viejo | CA | 92691 |
| Josephine County | | 500 Nw 6th St | Grants Pass | OR | 97526 |
| Josephine D Battista | Itasca/retail | Interoffice | | | |
| Josephine D Battista | | 700 S Mecosta Ln | Romeoville | IL | 60446 |
| Josephine F Zoret | | 1142 Murdell | Livermore | CA | 94550 |
| Josephine James | | 1640 42 N Claiborne Ave | New Orleans | LA | 70116 |
| Josephine Lindsay | | 938 N Fig 10 | Escondido | CA | 92026 |
| Josephine Marie Spielvogel | | 492 Gas Valley Rd | Georgetown | PA | 15043 |
| Josephine P Sam | | 10212 Kenmore St | Anaheim | CA | 92804 |
| Josephine Pogoski Personal Representative For The | | | | | |
| Estate Of Joseph V Pogoski | | 11422 Saint Aubin St | Hamtramck | MI | 48212 |
| Josephine R Toppi | | 559 Main St | Stoneham | MA | 02180 |
| Josephine V Willenbacher | | 600 Haverhill Rd | El Paso | TX | 79907 |
| Josephine Welch | | 458 Ridge Rd | Broadalbin | NY | 12025 |
| Josephs Appraisal Group | | 1641 E Osborn Rd 8 | Phoenix | AZ | 85014 |
| Josephs Appraisal Group | | 1641 E Osborn Rd 8 | Phoenix | AZ | 85016 |
| Josephs Appraisal Group Inc | | 1641 E Osborn Rd 8 | Phoenix | AZ | 85016 |
| Joses Painting & More Inc | | 2939 Canton Rd | Marrietta | GA | 30066 |
| Josette Chandler | | 4841 Crescent Dr | Shreveport | LA | 71106 |
| Josette Marie Berroteran | | 11424 Riverside Dr | Valley Village | CA | 91602 |
| Josh A Davis | | 21319 Town Lakes Dr | Boca Raton | FL | 33486 |
| Josh Anthony Bruno | | 6353 Wexford Circle | Citrus Heights | CA | 95621 |
| Josh Bruno 3735 | Sacramento/wholesale | Interoffice | | | |
| Josh F Keiffer | | 10963 Sage Creek Dr | Galena | OH | 43021 |
| Josh Gigout | | 1105 Calistoja Dr | Leander | TX | 78641 |
| Josh Holder | Josh Holder Appraisals | 705 Denmark Dr | Mesquite | TX | 75149 |
| Josh James Perrin | | 2424 E 104th Ave | Thornton | CO | 80233 |
| Josh Jfk Sapodin | | 6800 Jericho Turnpike Ste 210 W | Syosset | NY | 11791 |
| Josh L Allen | | 448 Purdy Ave | Placentia | CA | 92870 |
| Josh Laroe | Sacramento Wholesale | Interoffice | | | |
| Josh Robert Foster | | 502 S Fremont Ave | Tampa | FL | 33606 |
| Josh Simons | Park Pl 1 22201 | Interoffice | | | |
| Josh Talarico | | 3125 South Bannock St | Englewood | CO | 80110-0000 |
| Josh W Mccarty | | 614 Hawk Run Dr | O Fallon | MO | 63368 |
| Josh Williams | | 333 W Ford Valley Rd | Knoxville | TN | 37920-0000 |
| Joshua A Davis | | 3791 William Pl | Jefferson | LA | 70121 |
| Joshua A Greer | | 7410 Steeplecrest | Louisville | KY | 40222 |
| Joshua B Kurland | | 4828 Osborn Rd | Reistertown | MD | 21136 |
| Joshua B Lobe Law Offices | | 35 King St PO Box 4493 | Burlington | VT | 05406 |
| Joshua Barton Welzel | | 1700 Woodbury Rd | Orlando | FL | 32828 |
| Joshua Baugher | | 7007 Bucknell Dr | Dallas | TX | 75214 |
| Joshua Brandon Ashlock | | 11108 Ridgehaven Dr | Kweithville | LA | 71047 |
| Joshua C Laroe | | 1061 Villaggio Circle | Vacaville | CA | 95688 |
| Joshua Caleb House | | 19700 Chesterfield Rd | Detroit | MI | 48221 |
| Joshua City | | 109 N Main | Cleburne | TX | 76031 |
| Joshua Cole Boggs | | 834 Cold Water Dr | Monroe | OH | 45050 |
| Joshua Craig Mansfield | | 222 8th St 5 | Huntington Beach | CA | 92648 |
| Joshua D Smeaton | | 115 B Prospect Ave | Long Beach | CA | 90803 |
| Joshua Daniel Eck | | 6401 Warner Ave | Huntington Bch | CA | 92647 |
| Joshua Daniel Simons | | 8 Via Solaz | Rcho Sta Marg | CA | 92688 |
| Joshua David Bice | | 12741 Dogwood Hill Dr | Jacksonville | FL | 32223 |
| Joshua David Elsea | | 3509 Montgomery Rd | Loveland | OH | 45140 |
| Joshua David Gribben | | 161 Farm House Dr | Audubon | PA | 19403 |
| Joshua David Huntziker | | 5141 Fern Ridge Circle | Discovery Bay | CA | 94514 |
| Joshua David Neiman | | 8605 S Gatewood St | Highlands Ranch | CO | 80126 |
| Joshua David Romberg | | 1871 12th Ave Ne | Issaquah | WA | 98029 |
| Joshua Davis | | 3791 William Pl | Jefferson | LA | 70121 |
| Joshua Dean Mcdonald | | 6257 East Twin | Anaheim | CA | 92807 |

| | | | | | |
|---|---|---|---|---|---|
| Joshua Dettman | | 335 Needles Trail | | Lonewood | FL | 32779 |
| Joshua Douglas Mccasland | | 2030 Teton Trail | | Lewisville | TX | 75077 |
| Joshua Dyer | | 3125 14th Ave | | Kenosha | WI | 53140 |
| Joshua E Harris | | 5778 Albany Trace | | Westerville | OH | 43081 |
| Joshua E Scoville | | 1133 W Autumn Leaf | | Salt Lake City | UT | 84116 |
| Joshua Eugene Brown | | 655 Renegade Pl | | Queen Creek | AZ | 85242 |
| Joshua Eugene Manning | | 3918 Sarah Dr | | Jeffersonville | IN | 47130 |
| Joshua F Skinner | | 7448 S Norfolk Way | | Aurora | CO | 80016-0000 |
| Joshua Fabio | | 8854 Bacardi Ave | | Inver Gove Hgts | MN | 55077 |
| Joshua Goodman | | 820 Saratoga St | | Oxnard | CA | 93035 |
| Joshua Guaghe Adegbe | | 2260 Marsant Av | | Corona | CA | 92882 |
| Joshua Hemphill | | 5921 David Johnson Rd | | Knoxville | TN | 37918 |
| Joshua J Stephens | | 3053 W Drexel Ave | | Franklin | WI | 53132 |
| Joshua J Tillery | | 1480 Rt 46 5a | | Parsippany | NJ | 07054 |
| Joshua J Wright | | 1024 Arnold Ave | | Rifle | CO | 81650-0000 |
| Joshua James Hogan | | 2238 S Sanctuary Dr | | New Berlin | WI | 53151 |
| Joshua Juan Becera | | 409 Durrand Oak St | | Keller | TX | 76248 |
| Joshua Lamont Krueger | | 2738 Sacramento Ave | | Pittsburgh | PA | 15204 |
| Joshua Lee | 05 013 | Park Pl 3121 5th Fl | Interoffice | | | |
| Joshua Lessing Barre | | 17352 West Sunset Blvd 501d | | Pacific Palisades | CA | 90272 |
| Joshua M Burk | | 3930 S Pitkin Way | | Aurora | CO | 80013-0000 |
| Joshua M Smith | Expert Appraisal | 20755 Hwy 431 Ste 2 | | Wedowee | AL | 36278 |
| Joshua M Woods | | 300 Shadow Mountain | | El Paso | TX | 79912 |
| Joshua Matthew Standley | | 15803 Ne111th Ct | | Redmond | WA | 98052 |
| Joshua Melendez | | 7655 Nw 181 St | | Miami Lakes | FL | 33015 |
| Joshua Michael Cesana | | 1003 Mccauley Rd | | Danville | CA | 94526 |
| Joshua Michael Mrosek | | 2855 Pinecreek Dr | | Costa Mesa | CA | 92626 |
| Joshua P Jones & Teri L Jones | | 5325 B Whiptail | | Fort Irwin | CA | 92310 |
| Joshua Philip Motto | | 1862 Union St | | San Francisco | CA | 94123 |
| Joshua R Schaer | | 3044 S Main St | | Santa Ana | CA | 92707 |
| Joshua Ryan Fountain | | 776 Tall Timber Dr | | Greenwood | IN | 46143 |
| Joshua W Bartley | | 1128 Selby Ave | | Saint Paul | MN | 55104 |
| Joshua W Galvan | | 800 S Brea Blvd | | Brea | CA | 92821 |
| Joshua W Mulder | | 1830 East 16th St | | Newport Beach | CA | 92663 |
| Joshua Warren Philp | | 9400 Wade Blvd | | Frisco | TX | 75035 |
| Joshua Waterston Borr | | 473 Enon Church Rd | | Unionville | TN | 37180--000 |
| Joshua Williams | | 15683 E 96th Way | | Commerce City | CO | 80022 |
| Joshua Y Lee | | 841 Whitewater Dr | | Fullerton | CA | 92833 |
| Josian Inc | | 3430 Nw 52nd Ave Unit Y 211 | | Lauderdale Lakes | FL | 33319 |
| Josie Anderson | | 251 Galen Dr | | Key Biscayne | FL | 33149 |
| Josie Barajas | | 1422 Honeyhill Dr | | Diamond Bar | CA | 91789 |
| Josie J F Shapiro | | 16542 Blackbeard Ln | | Huntington Beach | CA | 92649 |
| Josie Servantes | | 13652 Redhill Ave | | Tustin | CA | 92780 |
| Josie T Peregrino | | 9411 Santa Margarita | | Ventura | CA | 93004 |
| Josie Tran | It Manoj Kumar | 13818 Round Oak Ct | | Houston | TX | 77059 |
| Josie Tran | | 13818 Round Oak Court | | Houston | TX | 77059 |
| Josie Tran | | 13818 Round Oak Ct | | Houston | TX | 77059 |
| Joslene Denise Wakefield | | 69 Revere Ave | | Union | NJ | 07083 |
| Jospeh Beninati | | 5 Orchard Way | | Warren | NJ | 07059 |
| Jossette Marie Budet | | 21634 Sleepy Hollow Ct | | Walnut | CA | 91789 |
| Josue Levis | | 21133 Victory Blvd 215 | | Canoga Pk | CA | 91304 |
| Jourdanton City | | 1220 Simmons Ave | | Jourdanton | TX | 78026 |
| Journey Education Marketing | | 13755 Hutton Dr Ste 500 | | Dallas | TX | 75234 |
| Journey Mortgage | | 6220 Virginia Pkwy Ste 200 | | Mckinney | TX | 75071 |
| Journey Mortgage Inc | | 6900 S Lyncrest Pl | | Sioux Falls | SD | 57108 |
| Journey Sebastian Freman Brennan | | 111 Sandpiper Ln | | Aliso Viejo | CA | 92656 |
| Joven Magos | | 35 Pasto Rico | | Rcho Sta Marg | CA | 92688 |
| Jovonna M Rodriguez | | 657 Clocks Blvd | | Massapequa | NY | 11758 |
| Jovonnie R Mabrie | | 15486 Ficus St | | Chino Hills | CA | 91709 |
| Jowanna A Taylor | | 3704 Quaker Lake St | | N Las Vegas | NV | 89032-1410 |

| | | | | | |
|---|---|---|---|---|---|
| Jowanna Michelin Emp | | 3704 Quaker Lake St | | N Las Vegas | NV | 89032-1410 |
| Joy A Williams | | 4646 Union Terrace | | Springfield | OR | 97477 |
| Joy Charine Fulton | | 7514 Republic Court | | Alexandria | VA | 22306 |
| Joy Ellen Weed | | PO Box 272 | | Alberton | MT | 59820 |
| Joy Ellen Weed Emp | | PO Box 272 | | Alberton | MT | 59820 |
| Joy Elliott | | 4259 Mclung Dr | | Los Angeles | CA | 90008 |
| Joy Karen Berzanskis | | 59 S Tree House Ln | | Round Lake | IL | 60073 |
| Joy M Maggio | | 1216 Brians Circle | | Libertyville | IL | 60048 |
| Joy N Green | | 16 La Perla | | Foothill Ranch | CA | 92610 |
| Joy Nguyen | 1 3351 4 240 Southwest Property Consultants | Interoffice | | | | |
| Joy R Cole | | 1616 East Mildred | | Sherman | TX | 75090 |
| Joy Ray | | 1300 Adams Ave | | Costa Mesa | CA | 92626 |
| Joy Read 4350 | Prime/longmont | Interoffice | | | | |
| Joy S Read | | 1132 Shelby Dr | | Berthoud | CO | 80513 |
| Joy Sourignon Ketsavong | | 8031 Fruitridge Rd | | Sacaramento | CA | 95820 |
| Joy Swinea | | 207 Buck Run Dr | | Nashville | TN | 37214-0000 |
| Joy Tuyet Nguyen | | 104 South Newport Ave | | San Bernardino | CA | 92408 |
| Joyana Oh | | 2142 Curtis St Unit 203 | | Denver | CO | 80205-0000 |
| Joyce A Fontaine | | | | | | |
| Joyce A Hewitt | | 6065 Clay Spur | | Centreville | VA | 20121 |
| Joyce Adams | | 47945 Wear Rd | | Belleville | MI | 48111 |
| Joyce Ann Raynor | | 7752 Holiday Rd S | | Jacksonville | FL. | 32216 |
| Joyce C Dawson | | 1920 Pullman | | Redondo Beach | CA | 90278 |
| Joyce Coldiron | | 3201 Alpine Terrace | | New Richmond | OH | 45157 |
| Joyce Culp Borr | | 6226 Elmore Rd | | Bartlett | TN | 38134-0000 |
| Joyce D Wryn | Lake Osewego 4156 | Interoffice | | | | |
| Joyce D Wryn | | 18720 Sw Honeywood Dr | | Aloha | OR | 97006 |
| Joyce Dennis Emp | 1 1610 1 840 | Interoffice | | | | |
| Joyce Devera | | 12122 Royal Brikdale Row 206 | | San Diego | CA | 92128 |
| Joyce Essex | The Harvey Group | 301 N Canon Dr Ste E | | Beverly Hills | CA | 90210 |
| Joyce Financial Corp | | 292 S Main St | | New York | NY | 10956 |
| Joyce Haynes | | 1420 W 10 St | | Dallas | TX | 75208 |
| Joyce Henderson | | 3315 Litchfield | | San Antonio | TX | 78230 |
| Joyce Julius & Associates Inc | | 1050 Highland Dr Ste E | | Ann Arbor | MI | 48108 |
| Joyce K Perry | | 210 Bay Hills Dr | | Benton | LA | 71006 |
| Joyce Kelley | | PO Box 966 | | Columbus | MT | 59019 |
| Joyce Koh Lynn | | 5921 Ranch Rd | | Forth Worth | TX | 76148 |
| Joyce Lynn | | 26196 Sanz C223 | | Mission Viejo | CA | 92691 |
| Joyce M Dennis | | 2955 Champion Way | | Tustin | CA | 92782 |
| Joyce M Dew | | 234 Country Club Dr | | Florida | NY | 10921 |
| Joyce Marie Mack | | 601 S Milliken Ave 140 | | Ontario | CA | 91761 |
| Joyce Padgett | Vision Property Services | 207 N Bromley Ave | | West Covina | CA | 91790 |
| Joyce Perry 6137 | Shreveport | Interoffice | | | | |
| Joyce Raynor | | 7752 Holiday Rd S | | Jacksonville | FL | 32216 |
| Joyce Santos | | 1268 Olmstead Ave Apt 2u | | Bronx | NY | 10462 |
| Joyce Woodard | Venango Real Estate | 1318 Liberty St | | Franklin | PA | 16323 |
| Joyce Wright Borr | | 1540 Christine Cove | | Covington | TN | 38019-0000 |
| Joyce Y Hammons | Clayton And Associates | 403 N Martin St | | Warren | AR | 71671 |
| Joycelyn Michelle Zeigler | | 3300 E Maxwell Dr | | Oklahoma City | OK | 73121 |
| Joyfield Township | | 4291 Wallaker Rd | | Benzonia | MI | 49616 |
| Jozlin Dawn Chapman | | 95 Weare St | | Lawrence | MA | 01834 |
| Jp Air Specialties Inc | | 25108b Marguerite Pkwy 58 | | Mission Viejo | CA | 92692-2400 |
| Jp Appraisals Inc | Jerry Prewitt | 351 B Paradise Circle | | Woodland Pk | CO | 80863 |
| Jp Appraisals Inc | | 351 B Paradise Circle | | Woodland Pk | CO | 80863 |
| Jp Capital Market Inc | | 327 17th St | | Huntington Beach | CA | 92648 |
| Jp Home Funding | | 152 Waverly Ave | | Patchogue | NY | 11772 |
| Jp Jarnan Mortgage | | 708 East 145th St | | Burnsville | MN | 55337 |
| Jp Morgan Chase | Alison Malkin | Jp Morgan Chase | 270 Pk Ave 6th Fl | New York | NY | 10017 |
| Jp Morgan Chase | Jonathan Davis | 270 Pk Ave | | New York | NY | 10017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jp Morgan Chase | Kim Geraves | 3415 Vision Dr | | | Columbus | OH | 43219 |
| Jp Morgan Chase | Michael Crilley Vp | 270 Pk Ave 6th Fl | | | New York | NY | 10017 |
| Jp Morgan Chase | Molly Sheehan Gc | 194 Wood Ave South | | | Iselin | NJ | 08837 |
| Jp Morgan Chase Bank | | | | | | | |
| Jp Morgan Chase Bank | | 1820 E 1st Ste 220 | | | Santa Ana | CA | 92705 |
| Jp Morgan Mortgage Acquisition Corp | Corp Secretary | 4 Chase Metrotech Ctr | Fl 22 | | Brooklyn | NY | 11245-0001 |
| Jp Morgan Mortgage Acquisition Corp | Head Of Whole Loan Trans Mgmt | 270 Pk Ave | 10th Fl | Mailstop Ny1 K262 | New York | NY | 10017 |
| Jp Morgan Mortgage Acquisition Corp | Msb/whole Loan Contract Finance | 270 Pk Ave | 6th Fl | | New York | NY | 10017 |
| Jp Morgan Retirement Plan Services Llc | No Signed Agreement In Db | | | | | | |
| Jp Mortgage & Associates Inc | | 2501 Bethlehem Pike | | | Hatfield | PA | 19440 |
| Jp Mortgage & Real Estate Corporation | | 1851 Heritage Ln 151 | | | Sacramento | CA | 95815 |
| Jp Mortgage And Investments | | 3400 Watt Ave Ste 202 | | | Sacaramento | CA | 95821 |
| Jp Mortgage Company | | 1100 E Campo Ste 225 | | | Richardson | TX | 75080 |
| Jp Mortgage Group | | 325 East Warm Springs Rd Ste | | | Las Vegas | NV | 89119 |
| Jp Mortgage Group | | 944 Washington St | | | Holliston | MA | 01746 |
| Jp Mortgage Group | | 4055 Spencer St Ste 118 | | | Las Vegas | NV | 89119 |
| Jp Mortgage Llc | | 3100 Carlisle Ne Ste C | | | Albuquerque | NM | 87110 |
| Jp Mortgage Of Charlotte | | 225 East Kingston Ave | | | Charlotte | NC | 28203 |
| Jp Mortgage Of Charlotte Inc | | 1 Buffalo St Ste 208 | | | Concord | NC | 28026 |
| Jpm Financial Service Corp | | 1979 Hwy 95 Ste 5 | | | Bullhead City | AZ | 86442 |
| Jpm Home Funding Inc | | 994 East 42nd St | | | Brooklyn | NY | 11210 |
| Jpmorgan Chase & Co | General Counsel | 270 Pk Ave | 40th Fl | | New York | NY | 10017 |
| Jpmorgan Chase Bank Na | 201 North Central Ave | 31st Fl Az1 1035 | | | Phoenix | AZ | 85004 |
| Jpn Finance | | 919 Tumulus Dr Nw | | | Albuquerque | NM | 87120 |
| Jr Asset Management | | 3005 Douglas Blvd Ste 110 | | | Roseville | CA | 95661 |
| Jr Athletics Of The Midwest | | PO Box 33961 | | | Denver | CO | 80233 |
| Jr Cruz Realty Real Estate & Loans | | 3538 Central Ave Ste 2b | | | Riverside | CA | 92506 |
| Jr Enterprises Financial Group | | 5753 Uplander Way | | | Culver City | CA | 90230 |
| Jr Home Center Inc | | 1393 E Omaha Ave | | | Fresno | CA | 93720 |
| Jr Lyne Inc | | PO Box 821421 | | | Houston | TX | 77282 |
| Jr Mckissack | | PO Box 866024 | | | Plano | TX | 75086 |
| Jr Mirizio Real Estate | Margot R Mirizio | PO Box 30 | | | Farrell | PA | 16121 |
| Jr Mortgage Corp | | 1950 1st Ave N Ste 308 | | | St Petersburg | FL | 33713 |
| Jr Mortgages Inc | | 2500 E Hallandale Beach Blvd Ste 504 | | | Hallandale | FL | 33009 |
| Jr Services Llc | | PO Box 8001 | | | Norton | OH | 44203 |
| Jr Smith Appraisal Inc | | 4612 296th St East | | | Graham | WA | 98338 |
| Jra Funding Inc | | 3154 E Garvey Ave South | | | West Covina | CA | 91791 |
| Jrg Mortgage Group | | 301 Cedar Ave | | | Mcallen | TX | 78501 |
| Jrh Appraisals Inc | | PO Box 561121 | | | Miami | FL | 33256-1121 |
| Jrl Equities Inc | | 1388 Little East Neck Rd | | | West Babylon | NY | 11704 |
| Jrmckissack | Mckissack Appraisal | PO Box 866024 | | | Plano | TX | 75086 |
| Jrs Appraisal Services | | 1223 Grandview Ave | | | Columbus | OH | 43212 |
| Jrs Capital Investments Inc | | 2324 Port Durness Pl | | | Newport Beach | CA | 92660 |
| Jrs Financial Services | | 7322 Southwest Freeway Ste 788 | | | Houston | TX | 77074 |
| Js Pest Control | | 6446 Arville St | | | Las Vegas | NV | 89118 |
| Jsc Federal Credit Union | | 1330 Gemini | | | Houston | TX | 77058 |
| Jsg Real Estate Services Inc | Jason Goldberg | PO Box 1381 | | | Northbrook | IL | 60065 |
| Jsi Mortgage Llc | | 1901 Hay Ter Fl 2 | | | Easton | PA | 18042 |
| Jsj Consulting | | 43 Main St Ste 7 | | | Westhampton Beach | NY | 11978 |
| Jsk Mortgage Inc | | 711 Westchester Dr Ste 101 | | | High Point | NC | 27262 |
| Jss Global Mortgage Inc | | 443 Panorama Dr | | | San Francisco | CA | 94131 |
| Jssmith Mortgage Llc | | 14861 N Scottsdale Rd Ste 105 | | | Scottsdale | AZ | 85254 |
| Jssmith Mortgage Llc | | 2222 S Dobson Rd Ste 1000 | | | Mesa | AZ | 85202 |
| Jt Eckstrum Emp | | 25410 Penguin St | | | Magnolia | TX | 77355 |
| Jt Holdings Group Llc | | 1201 Yonkers Ave 2nd Fl | | | Yonkers | NY | 10704 |
| Jt Mortgage Company | | 25306 Galaxy Ave | | | Wyoming | MN | 55092 |
| Jt Mortgage Inc | | 2140 Mcgee Rd Ste 540 | | | Snellville | GA | 30078 |

| | | | | | |
|---|---|---|---|---|---|
| Jt Mortgages Inc | | 9270 Bay Plaza Blvd Ste 614 | Tampa | FL | 33619 |
| | 716 Ricchard Arrington Jr | | | | |
| Jt Smallwood Tax Collector | Blvd N | Room 160 | Birmingham | AL | 35203 |
| Jta Mortgage Corp | | 119 East Ogden Ave Ste 240a | Hinsdale | IL | 60521 |
| Jtb & Associates Appraisal Service | | 3493 Woodsedge Dr Ste 150 | Okemos | MI | 48864 |
| Jtc Mortgage Group Corp | | 1901 West Colonial | Orlando | FL | 32804 |
| Jtd 410 Inc | | 555 Broadhollow Rd Ste 272 | Melville | NY | 11747 |
| Jtf Financial Inc | | 220 B East Ctr St | Kalispell | MT | 59901 |
| Jtjb Chamber Of Commerce | | 800 N Us Hwy One | Jupiter | FL | 33477 |
| Jtlh Real Estate Consultants Inc | | 3665 Hwy 20 West | Hampton | GA | 30228 |
| Jtm Financial Services Inc | | 19 Stony Hill Rd | Bethel | CT | 06801 |
| Jts & Co Mortgage Bankers | | 114 4th S | Columbus | MS | 39701 |
| Jts Harris Mortgage | | 3480 S Halifax Way | Aurora | CO | 80013 |
| Jts Professional Engineering Svcs Llc | | 561 10th Ave | Pleasant Grove | TX | 35127 |
| Ju Car Inc | | 220 Brett Circle C | Wauconda | IL | 60084 |
| Juab County | | 160 North Main | Nephi | UT | 84648 |
| Juan & Ana Alcala | | 44 260 Monroe St 23 | Indio | CA | 92201 |
| Juan & Maria Madrid | | 828 West Lark Court | Visalia | CA | 93291 |
| Juan Acevedo | | 1265 Kendall Dr 324 | San Bernardino | CA | 92407 |
| Juan Andres Rivera | | 33410 Tract 43rd | Los Fresnos | TX | 78566 |
| Juan Angel Preciado | | 37161 106th | Littlerock Area | CA | 93543 |
| | Green Shawdow | | | | |
| Juan Avila | Landscaping & Irrigation | 6331 Overlook | Houston | TX | 77041 |
| Juan Ayala Borr | | PO Box 110632 | Nashville | TN | 37222 |
| Juan C Calle Emp | Morris Plains | Interoffice | | | |
| Juan C Cortez | | 2713 W Harvard St | Santa Ana | CA | 92704 |
| Juan C Diaz | | 128 East 60th | Los Angeles | CA | 90003 |
| Juan C Minero | | 3555 Rose Ave | Long Beach | CA | 90807 |
| Juan C Moldonado Ornelas | | 550 Iroquois Rd | Perris | CA | 92570 |
| Juan C Pelayo | | 875 View | Corona | CA | 92881 |
| Juan C Rubio Urbina | | 24202 Denali Court | Lutz | FL | 33559 |
| Juan C Silva | | 9051 Monterey Dune | Castroville | CA | 95012 |
| Juan Carlos Benavides | | 9661 Colchester Dr | Anaheim | CA | 92804 |
| Juan Carlos Calle | | 24 Orchard St Apt E | Summit | NJ | 07901 |
| Juan Carlos Garcia Garcia | | 11 Rabano | Rcho Sta Marg | CA | 92688 |
| Juan Carlos Gonzalez | | 372 N Via Trieste | Anaheim | CA | 92806 |
| Juan Carlos Macedo | | 159 S Carmelita Ave | Los Angeles | CA | 90063 |
| Juan Carlos Palomo | | 30 Mossdale Ct | Azusa | CA | 91702 |
| Juan Carlos Palomo Emp | | 30 Mossdale Ct | Azusa | CA | 91702 |
| Juan Carlos Perez | | 7209 Irwingrove Dr | Downey | CA | 90241 |
| Juan D Salas | | 1202 Mar Les Ave | Santa Ana | CA | 92706 |
| Juan De Dios Quinto | | 8526 Sw 214 Way | Miami | FL | 33189 |
| Juan Dedios Fernandez | | 709 Drexel Dr | Corpus Christi | TX | 78412 |
| Juan Delatorre | | 5046 Bending Trl | San Antonio | TX | 78247 |
| Juan F Ortiz | | 1712 West Beverly Blvd Ste 203 | Montebello | CA | 90640 |
| Juan Garcia Emp | 1 3351 4 245 | Interoffice | | | |
| Juan Gomez | | 229 2291/2 N Chicago St | Los Angeles | CA | 90033 |
| Juan Gonzalez | | 5400 Olanda | Lynwood | CA | 90262 |
| Juan Gonzalez | | 17631 Wabash | Fontana | CA | 92336 |
| Juan Gutierrez Emp | 1 3337 Cn 200 | Interoffice | | | |
| Juan Hector Zamudio | | 715 S Glendora Ave | West Covina | CA | 91790 |
| Juan Herrera | | 547 Red Robin | Patterson | CA | 95363 |
| Juan J Soria | | 2338 Telegraph Ave | Berkeley | CA | 94704 |
| Juan Jose Jimenez | | 568 East Hemlock | Oxnard | CA | 93033 |
| Juan Jose Zamora | | 13910 Foothill Blvd Ste B | Sylmar | CA | 91342 |
| Juan Luis Morales Hernandez | | 6350 Chase St | Arvada | CO | 80003-0000 |
| Juan Luis Suarez | | 6464 San Marcos | Buena Pk | CA | 90620 |
| Juan M Delatorre | | 11305 Schofield Ct | Gilroy | CA | 95020 |
| Juan M Garcia | | 3208 Salerno | Dallas | TX | 75224 |
| Juan M Ibarra | | 5612 N Dublin Ranch Dr | Dublin | CA | 94568 |

| Name | Company | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Juan M Ibarra Emp | | 5612 N Dublin Ranch Dr | | | Dublin | CA | 94568 |
| Juan M Palacio | | 60 1/2 Sussex Ave | | | Morristown | NJ | 07960 |
| Juan Martin Gonzalez | | 1135 South Wolff St | | | Denver | CO | 80219-0000 |
| Juan Martin Romero | | PO Box 94641 | | | Albuquerque | NM | 87199 |
| Juan Membreno | | 6110 Nashua Ave | | | Nashville | TN | 37209-0000 |
| Juan Olivan | | 3530 E Madison Ave | | | Fresno | CA | 93702 |
| Juan P Gutierrez | | 1650 Elmsford Ave | | | La Habra | CA | 90631 |
| Juan Pablo Ramirez | | 3694 Stichman | | | Balwin Pk | CA | 91706 |
| Juan Pedro Mendez | | 4860 Elm Court | | | Denver | CO | 80221-0000 |
| Juan Pena | | 1031 Mcbride St | | | Far Rockaway | NY | 11691 |
| Juan Pena And Guadalupe Pena | | 37465 Siderno Dr | | | Palmdale | CA | 93552 |
| Juan Pierre Washington | | 20245 Runnymede St | | | Winnetka | CA | 91306 |
| Juan Pollo 24 | | 1231 W Memory Ln | | | Santa Ana | CA | 90706 |
| Juan R Camacho | | 4324 Esmeralda | | | Los Angeles | CA | 90032 |
| Juan Ramon Cevallos | | 5031 La Palma Ave | | | La Palma | CA | 90623 |
| Juan Ruacho | | 4430 Borden Dr | | | Colorado Springs | CO | 80911-0000 |
| Juan S Galaviz | | 1655 E 1st | | | Santa Ana | CA | 92701 |
| Juan T Centeno | | 2548 Sundance Ln | | | Okemos | MI | 48864 |
| Juan Villalba | | 4825 Shoshone St | | | Denver | CO | 80221-0000 |
| Juana Calderon | | 458 Eastern Ave 11 | | | Lynn | MA | 01902-1632 |
| Juana Guerra | | 9246 East Palmdale | | | Palmdale | CA | 93591 |
| Juaniata Township | | 2090 S Ringle Rd | | | Vassar | MI | 48768 |
| Juaniata Valley Sd/west Twp | | Rd 1 Box 168 | | | Petersburg | PA | 16669 |
| Juanita A Scott | | 5805 Avenida Entrada | | | Palmdale | CA | 93551 |
| Juanita Brecht | Prestige Real Estate | 926 N Poplar | | | Ottawa | KS | 66067 |
| Juanita Carreno | | 912 2nd St | | | Fillmore | CA | 93015 |
| Juanita Elena Gallegos | | 3335 E Chiddingstone | | | Orange | CA | 92869 |
| Juanita Franklin | | 3709 Clio Ave | | | Chattanooga | TN | 37407-0000 |
| Juanita Higdan Matthews | | 9594 Se Bittern Way | | | Happy Valley | OR | 97236 |
| Juanita Jacobo | | 1802 South Woodland Pl | | | Santa Ana | CA | 92707 |
| Juanita Olivares | | 1139 W Gerald Ave | | | San Antonio | TX | 78211 |
| Juanita Orrahood | | 5529 Woodside Court | | | Olympia | WA | 98056 |
| Juanita Rubira | | 5112 Alcoy Court | | | Quartz Hill | CA | 93536 |
| Juanita Sewell Borr | | 8262 Whispering View Dr | | | Memphis | TN | 38125-0000 |
| Juanita Township School | | Tuscola County Treasurer | 440 N State St County Courthou | | Caro | MI | 48723 |
| Juanita Weyenberg | | 2120 Churn Creek Rd | | | Redding | CA | 96002 |
| Juanita Yvette Gibson | | 12307 W Village | | | Houston | TX | 77039 |
| Jubilee Mortgage Services Llc | | 7096 Stone Dr Ste 1 | | | Daphne | AL | 36526 |
| Jude M Martinsen | | 23140 Colorado Ave | | | Hampton | MN | 55031 |
| Judge Michael Landrum | | C/o Linebarger Goggan Blair | Sampson | Llp | | | |
| Judge Of Probate | | 714 Greensboro Ave | | | Tuscaloosa | AL | 35401 |
| Judi A Clark | | 19321 103rd Ave Ct E | | | Graham | WA | 98338 |
| Judi C Snyder | | 24092 Dylan | | | Lake Forest | CA | 92630 |
| Judi Clark | Tacoma 4164 | Interoffice | | | | | |
| Judi M Mott | | 1315 So L St | | | Tacoma | WA | 98405 |
| Judi Wesser | Yaman Real Estate | 185 Clinton Ave | | | Cortland | NY | 13045 |
| Judith A Critzer | | 103 Lake Shore Dr | | | East Falmouth | MA | 02536 |
| Judith A Hogan | | 485 Greenview Rd | | | Merritt Island | FL | 32952 |
| Judith A Houser | | 11422 Manse Rd | | | Hagerstown | MD | 21740 |
| Judith A Morones | | 1030 Don Alvarado Dr | | | Arcadia | CA | 91006 |
| Judith A Simon | | 7 Raliegh | | | Irvine | CA | 92604 |
| Judith A Warren | J Warren Appraisal Service | 2518 Sea Biscuit Ct | | | Santa Rosa | CA | 95401 |
| Judith Allerheiligen Sra | | 540 Teller Ave | | | Grand Junction | CO | 81501-2624 |
| Judith Ann Basurco | | 42 Lotz Hill Rd | | | Clifton | NJ | 07013 |
| Judith Anne Mcgough | | 147 Pk Ave | | | Rochledge | PA | 19046 |
| Judith Basin County | | PO Box 505 | | | Stanford | MT | 59479 |
| Judith C Smith | | 21221 Ficus Dr | | | Santa Clarita | CA | 91321 |
| Judith Casto Borr | | 222 Moat Sewell Rd | | | Philadelphia | TN | 37846-0000 |
| Judith Catrett | | Tampa W/s Processing 3349 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Judith E Hernandez | | 9133 Mapleside | | Bellflower | CA | 90706 |
| Judith Foreman | | 1904 Lakeside Ln | | Indianapolis | IN | 46229 |
| Judith Jenson | | 7815 Shady Grove | | Houston | TX | 77040 |
| Judith Kuchta | | 4232 No Ocean Dr | | Hollywood | FL | 33019 |
| Judith L Catrett | | 1461 Canterbury Dr | | Clearwater | FL | 33756 |
| Judith L Chambers | | 18 Oakland St | | Roxbury | MA | 02119 |
| Judith L Sersen | | 18124 E Kepner Dr | | Aurora | CO | 80017 |
| Judith L Smith | | 7904 S Bemis St | | Littleton | CO | 80120 |
| Judith Lewis | | 215 Syble Ln | | Longview | TX | 75605 |
| Judith Marie Hudson | | 2218 E Oak St | | Phoenix | AZ | 85006 |
| Judith Marie Obrien | | 1265 Kendall Dr 524 | | San Bernardino | CA | 92407 |
| Judith Miller | | 105 Lexington Station | | Hendersonville | TN | 37075-0000 |
| Judith O Smith Mortgage Group Inc | | 6125 I 20 Ste 140 | | Ft Worth | TX | 76132 |
| Judith O Smith Mortgage Group Inc | | 6125 I 20 | Ste 140 | Ft Worth | TX | 76132 |
| Judith Ortiz | | 5071 Sw 158 Ave | | Miramar | FL | 33027 |
| Judith R Scott | | 67 Horsecreek Circle | | Lake George | CO | 80827-0000 |
| Judith Radamada Cepe | | 9562 Cerritos Ave | | Anaheim | CA | 92804 |
| Judith Schulden | | 440 Depot St | | Fairview | OR | 97024 |
| Judith Smith | | 7904 S Bemis St | | Littleton | CO | 80120 |
| Judith Wallace | | 31371 Loges Ln | | Evergreen | CO | 80439 |
| Judith Weatherly | Weatherly And Associated | 1660 Barataria Blvd Ste 5 | | Marrero | LA | 70072 |
| Judith Y Sanchez | | 10163 Golden Bluff | | Las Vegas | NV | 89148 |
| Judson Frederick White | | 201 S Heights Blvd | | Houston | TX | 77007 |
| Judson Isd | | 8012 Shin Oak Dr | | San Antonio | TX | 78233 |
| Judson White | Houston 4105 | Interoffice | | | | |
| Judsons Inc | | 1390 13th St Se | | Salem | OR | 97302 |
| Judy A Dingee | | 469 N Shaffer St | | Orange | CA | 92866 |
| Judy A Roberts | Judy Roberts Appraisals | 9901 Florence Ave Ne | | Albuquerque | NM | 87122 |
| Judy A Rogers | | 5944 King Lear | | Indianapolis | IN | 46254 |
| Judy A Smith | | 2718 Burl Ct | | Hanford | CA | 93230 |
| Judy A Webb/david S Webb | Flowers By Request Llc | 1060 Iron Springs Rd | | Prescott | AZ | 86305 |
| Judy A Willis | Mid Ohio Appraisal Services | PO Box 313 | | Galion | OH | 04483 |
| Judy Allen | | 5802 Upper Falls Ln | | Spring | TX | 77373 |
| Judy Ann Yeoman | | 5577 Big A Rd | | Douglasville | GA | 30135 |
| Judy B Rosener Phd | | | | | | |
| Judy Beth Owen | | 245 Sw Helper Ln | | Issaquah | WA | 98027 |
| | Us Representative Judy | | 6262 South Route 83 Ste | | | |
| Judy Biggert Office Supply Account | Biggert | Attn Flag Order | 305 | | | |
| Judy Brown | | 7950 S Yale Ave | | Chicago | IL | 60620 |
| Judy Browning | Century 21 | 2820 Pershing Blvd | | Grantie City | IL | 62040 |
| Judy Castorina | | 1326 Ebenezer Rd | | Rock Hill | SC | 29732 |
| Judy Cathey Scrrpr | | 93 Black Oak Rd | | Laces Spring | AL | 35754 |
| Judy Clausen | | 2703 Mountain View Dr | | Boise | ID | 83704 |
| Judy D Brown | | 914 Lincoln Blvd | | Clinton | IA | 52732 |
| Judy Davidson | | 2106 Broad St | | Bristol | TN | 37620-0000 |
| | Judy Dowdy Real Estate | | | | | |
| Judy Dowdy | Appraisals | 16947 Skislope Way | | Truckee | CA | 96161 |
| Judy Erb Emp | | 2407 1800th St | | Irwin | IA | 51446 |
| Judy Gaudiano | Action Appraisal Service | 73280 El Pasio Ste 6 | | Palm Desert | CA | 92260 |
| Judy Henderson | | 1141 Candlebark Dr | | Jacksonville | FL | 32225 |
| Judy J Mohr | | 80 Spanish Lace | | Irvine | CA | 92620 |
| Judy Kay Erb | | 2407 1800th St | | Irwin | IA | 51446 |
| Judy L Allen | | 2016 Main St | | Houston | TX | 77002 |
| | Dba Professional Appraisal | | | | | |
| Judy L Mcreynolds | Group | 7512 Woodwind Dr | | Alvarado | TX | 76009 |
| Judy Lea Doom | | 5255 Pony Soldier Dr | | Colorado Spgs | CO | 80917 |
| Judy Long Witt/montgomery County Clerk | | PO Box 414 | | Mt Sterling | KY | 40353 |
| Judy Martina Rhodes | | 21293 N Sally Dr | | Maricopa | AZ | 85239 |
| Judy Mcfarland | | 12692 Hinton Way | | Santa Ana | CA | 92705 |
| Judy Moses | | 111 19 120th St | | South Ozone Pk | NY | 11420 |

| | | | | | |
|---|---|---|---|---|---|
| Judy P Jobe | | 540 E Nees Apt 278 | | Fresno | CA | 93720 |
| Judy Pierce & Associates Llc | | 11838 Gravetree | | San Antonio | TX | 78249 |
| Judy Pollard | | 3365 Canyon Oaks Terrace | | Chico | CA | 95928 |
| Judy Rogers | Indianapolis/carmel / R | 2 217 | Interoffice | | | |
| Judy Rosequist & Associates Llc | | 3435 West Craig Rd D | | North Las V Egas | NV | 89032 |
| Judy S Clausen | | 5200 Summit Ridge Dr | | Reno | NV | 89523 |
| Judy Sanchez | Las Vegas 4255 | Interoffice | | | | |
| Judy Sanchez 4255 | Las Vegas | Interoffice | | | | |
| Judy Schulden | Clackamas 4170 | Interoffice | | | | |
| Judy Thomas | Stockbridge 4184 | Interoffice | | | | |
| Judy Thomas | | 305 Turner Dr | | Mcdonough | GA | 30252 |
| Judy Wang Financial Services Inc | | 1698 Hostetter Rd Unit H | | San Jose | CA | 95131 |
| Judy Yeoman Emp | | 114 Town Pk Dr 150 | | Kennesaw | GA | 30144 |
| Juile Miller | | 448 Broadway 1st Fl | | Somerville | MA | 02145 |
| Juju Morones Emp | Woodland Hills Wholesale | Interoffice | | | | |
| Julee Itamura | 1 350 2 905 | Interoffie | | | | |
| Julee M Itamura | | 4725 Towers St | | Torrance | CA | 90503 |
| Julee R Roper | | 3906 Oakwood Dr | | Longmont | CO | 80503-0000 |
| Jules J Cardin | | PO Box 467 | | Onset | MA | 02558 |
| Jules Mortgage Finance Llc | | 1170 Peachtree St Ste 1200 | | Atlanta | GA | 30309 |
| Juli E Odell | | 708 Willow Lake Cir | | Virginia Beach | VA | 23452 |
| Julia A Torres | | 1417 N 18th Ave | | Melrose Pk | IL | 60160 |
| Julia Ann Porretta | | 5031 Dorado Dr | | Huntington Beach | CA | 92649 |
| Julia Ann Tissen | | 15 Arcilla | | Rancho Santa Margarita | CA | 92688 |
| Julia Anne Bearman | | 3031 Nw 17th Pl | | Cape Coral | FL | 33993 |
| Julia B Young | Area Real Estate & | PO Box 770044 | | Memphis | TN | 38177 |
| Julia Barsky Zorin | | 28267 Via Luis | | Laguna Niguel | CA | 92677 |
| Julia Lamb | | 2559 Lakeland Dr | | Nashville | TN | 37214-0000 |
| Julia Leona Joe | | 12827 Shady Knoll Ln | | Cypress | TX | 77429 |
| Julia Louise Usher | | 7325 Norwalk Blvd | | Whittier | CA | 90606 |
| Julia Lynette Beard | | 12327 Farmington St | | Oak Hills | CA | 92344 |
| Julia Lynn Schladenhauffen | | 24602 S Alessio Ct | | Channahon | IL | 60410 |
| Julia Mae Barnes | | 637 E Rainier | | Orange | CA | 92865 |
| Julia Neill | | 1901 Boulton Way | | Marysville | CA | 95901 |
| Julia R Williams | | 12147 Beverly Dr | | Whittier | CA | 90601 |
| Julian Andres Gomez | | 4551 Bates Dr | | Yorba Linda | CA | 92886 |
| Julian Benny Tellez | | 12062 W Edinger Ave | | Santa Ana | CA | 92704 |
| Julian Joaquin Emp | 1 1610 1 830 | Interoffice | | | | |
| Julian Parra & Eloisa Parra | | 9847 Lauren Mist | | San Antonio | TX | 78251 |
| Julian Paul Tioseco | | 2540 Country Hills | | Brea | CA | 92821 |
| Julian Respicio Joaquin | | 332 N Verdome St | | Los Angeles | CA | 90026 |
| Julian Rivera | Quality Carpet & Upholstery Cleaning | 49232 Violet St | | Indio | CA | 92201 |
| Julian Rivera | Quality Carpet & Upholstery Cleaning Co | 49232 Violet St | | Indio | CA | 92201 |
| Julian Tioseco Emp | | 210 Commerce | | Irvine | CA | 92602 |
| Julianna Dahleen | | 6406 Blue Tee Ct | | Bakersfield | CA | 93312 |
| Julianne Andrea Buckshaw | | 408 Songbird St | | Elyria | OH | 44035 |
| Julianne Devarennes | Scottsdale / Operations | Interoffice | | | | |
| Julianne Gibson | Santa Ana/irvine 4248 | Interoffice | | | | |
| Julianne Gibson Emp | 1 3353 1 150 | Interoffice | | | | |
| Julianne Marissa Michael | | 2855 Pinecreek Dr | | Costa Mesa | CA | 92626 |
| Julianne Michele Gibson | | 22751 El Prado 6116 | | Rcho Sta Marg | CA | 92688 |
| Julianne P De Varennes | | 6622 S Palm Dr | | Tempe | AZ | 85283 |
| Julie & Richard D Miller | | 93 High St | | Windsor | CT | 06095 |
| Julie A Aguilar | | 10443 Mignonette St | | Alta Loma | CA | 91701 |
| Julie A Bridges | | 7822 Fox Dr | | Corpus Christi | TX | 78414-5970 |
| Julie A Galella | | 38 22 217 St | | Bayside | NY | 11361 |
| Julie A Ginn | | 17919 Captiva Way | | Noblesville | IN | 46060 |
| Julie A Henderson | | 5021 Crystal Ridge | | Oakland | CA | 94605 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| Julie A Lucia | | 12 Tuxedo Pl | Morristown | NJ | 07960 |
| Julie A Madrigal | | 27955 Rural Ln | Laguna Niguel | CA | 92677 |
| Julie A Ogle | | 3165 Mcnaull Dr | Eugene | OR | 97405 |
| Julie A Page | | 523 W Palomino | Chandler | AZ | 85225 |
| Julie A Royal | | 14382 Red Hill Ave | Tustin | CA | 92780 |
| Julie A Stewart | | 1959 East 2100 North | Layton | UT | 84040 |
| Julie A Trotman | | 26976 Mill Pond Rd | Capistrano Beach | CA | 92624 |
| Julie Allen | | 10 Market Square Pl | Atlanta | GA | 30318 |
| Julie Ann Arde | | 4332 Whitsett Ave | Studio City | CA | 91604 |
| Julie Ann Boatwright | | 800 N Euclid St | Fullerton | CA | 92832 |
| Julie Ann Dean | | 3 Ridgerock | Laguna Niguel | CA | 92677 |
| Julie Ann Lopez | | 5785 Redman Ave | Whittier | CA | 90606 |
| Julie Ann Meacham | | 1333 N 24th St | Phoenix | AZ | 85008 |
| Julie Ann Nungaray | | 2507 N Santiago St | Santa Ana | CA | 92706 |
| Julie Ann Owen | | 2753 North Rio De Flag | Flagstaff | AZ | 86004 |
| Julie Ann Pounds | | 5213 Tarragon Court | Bakersfield | CA | 93309 |
| Julie Ann Priest | | 931 Rancher Dr | Fountain | CO | 80817-0000 |
| Julie Ann Simkins | | 107 Maple St | Chillicothe | OH | 45601 |
| Julie Areias | | 1610 W Wrenwood Ave | Fresno | CA | 93711 |
| Julie B Cohn | | 30639 White Bird Ave | Westley Chapel | FL | 33543 |
| Julie Bindi | | 1006 N Filbert | Stockton | CA | 95219 |
| Julie Blount Srodulski | | 80 Green Valley Cir | Mc Donough | GA | 30252 |
| Julie Boatwright Emp | 1 3121 6 320 | Interoffice | | | |
| Julie Bridges Emp | | 7822 Fox Dr | Corpus Christi | TX | 78414-5970 |
| Julie Christine Wynder | | 4157 S Liverpool St | Aurora | CO | 80013 |
| Julie Cohn Emp | Tampa / W/s | Interoffice | | | |
| Julie D Pitts | | PO Box 534 | Paoli | OK | 73074 |
| Julie D Pitts Emp | | PO Box 297 | Paoli | OK | 73074-0297 |
| Julie Dahleen | | 5201 Truxton Ave 100 | Bakersfield | CA | 93309 |
| Julie Dennis | | PO Box 673 | Sweetwater | TN | 37384 |
| Julie Duncan | | 1002 Los Osos Valley Rd | Los Osos | CA | 93402 |
| Julie Elaine Mccombs | | 633 E Oak Valley Pkwy | Beaumont | CA | 92223 |
| Julie Elizabeth Karp | | 206 Dallas Dr | Bartlett | IL | 60103 |
| Julie Ell Lugar | | 5831 Middlecoff Dr | Huntington Beach | CA | 92649 |
| Julie Ellen Lowe | | 490 Lucera Court | Phillips Ranch | CA | 91766 |
| Julie Ferraro | | 28692 Walnut Grove | Mission Viejo | CA | 92692 |
| Julie Fischer | Coldwell Banker Premier Realty Group | 513 7th St | Sioux City | IA | 51101 |
| Julie Fisher | Greenwood | Interoffice | | | |
| Julie Gale Julian | | 3413 Meade St | Denver | CO | 80211 |
| Julie Garza | | 11311 Treyburn Way | San Diego | CA | 92131 |
| Julie Ginn | | 17919 Captiva Way | Noblesville | IN | 46062 |
| Julie Helen Lanham | | 1744 Seaguli Court | Reston | VA | 20194 |
| Julie Hoffman | | 287 E 1100 Rd | Baldwin City | KS | 66006 |
| Julie Holcomb | Crye Leike Realtors | 2000 N Gloster St | Tupelo | MS | 38804 |
| Julie J Bindi | | 1006 N Filbert | Stockton | CA | 95205 |
| Julie K Brockman | | 8164 Manitoba St | Playa Del Rey | CA | 90293 |
| Julie K Kostro | | 604 Ransom Ct | Odenton | MD | 21113 |
| Julie K Marklein | | 10374 Scripps Poway Pkwy | San Diego | CA | 92131 |
| Julie Korsick | | 6299 E Jamison Circle | Centennial | CO | 80112 |
| Julie L Hyland | | 8441 Tulipwood Cir | Westminster | CA | 92683 |
| Julie L Ludlow | | 3001 E Bradley Pl | Tustin | CA | 92782 |
| Julie Lehman | | 12701 Emerald Creek Circle | Soddy Daisy | TN | 37379-0000 |
| Julie Lewandowski | | 10328 Pinion Trail | Escondido | CA | 92026 |
| Julie Luases | | 13562 Carroll Way | Tustin | CA | 92780 |
| Julie Ludlow | 340 Commerce 2nd Fl | Interoffice | | | |
| Julie Lyn Mead | | 483 Seacliff | Webster | TX | 77598 |
| Julie Lynn Antisdel | | 1047 Towner Dr | Bolingbrook | IL | 60440 |
| Julie Lynn Coleman | | 27026 47th Pl S | Kent | WA | 98032 |
| Julie M Silver | | P0 Box 11 | Ardmore | PA | 19003 |

| Julie M Spragg | | 1901 Agusta 309 | Houston | TX | 77057 |
|---|---|---|---|---|---|
| Julie Maye | | PO Box 64976 | Rochester | NY | 14624 |
| Julie Mead Emp | | 483 Seacliff Dr | Webster | TX | 77598 |
| Julie Metcalf | Jet Mortgage Field Services | 29423 Longhorn Dr | Canyon Lake | CA | 92587 |
| Julie Morgan | | 16 Craftsburg Pl | Ladera Ranch | CA | 92694 |
| Julie Nelson | | 8759 Creekscape Ln | Cincinnati | OH | 45249 |
| Julie Nesteroff | | 88 Verde Ranch Loop | Leander | TX | 78641 |
| Julie Nguyen | Commerce 300 1st Fl | Interoffice | | | |
| Julie Nguyen | | 30417 Avenida Palmera | Homeland | CA | 92548 |
| Julie Ogle 4155 | Eugene/retail | Interoffice | | | |
| Julie Ogle Emp | | Eugene Or | | | |
| Julie Oshaughnessy | | 313 South White Ave | Rangely | CO | 81648 |
| Julie Owen | Flagstaff 4238 | Interoffice | | | |
| Julie Owen Emp | Flagstaff 4238 | Interoffice | | | |
| Julie Ozanich | San Diego 4251 | Interoffice | | | |
| Julie Ozanich Emp | | 9665 Granite Ridge Dr 550 | San Diego | CA | 92123 |
| Julie Petty | | 21091 Peppertree Ln | Mssion Viejo | CA | 92691 |
| Julie Porretta Emp | 1 184 10 325 | Interoffice | | | |
| Julie R Bezotte | | 6967 N Laredo Dr | Mccordsville | IN | 46055 |
| Julie Rae Fisher | | 1506 W Costilla Pl | Littleton | CO | 80120 |
| Julie Renee Taylor | | 1281 N Gilbert St | Fullerton | CA | 92833 |
| Julie Robinson | | 3108 Saddleback Dr | Lake Havasu | AZ | 86406 |
| Julie Selig | | 1515 South Prairie Ave 708 | Chicago | IL | 60605 |
| Julie Silver | | 145 Pine Ln | Yardley | PA | 19067 |
| Julie Slentz | Twenty Four Hour Appraisals Llc | PO Box 21155 | Bradenton | FL | 34204 |
| Julie Srodulski | | 80 Green Valley Circle | Mcdonough | GA | 30252 |
| Julie St Martin | | 3522 Voltaire St | San Diego | CA | 92106 |
| Julie Wynder | Centenniel Co/cappac 6113 | Interoffice | | | |
| Julie Wynder Emp | Capital Pacific Home Loans | 9785 Maroon Circle 420 | Englewood | CO | 80112 |
| Juliet E Lucas | | 1922 Baypointe Dr | Newport Beach | CA | 92660 |
| Juliet M Abadilla | | 2574 Hidden Creek | Corona | CA | 92881 |
| Julieta Javier | | 1624 Devon Way | Virginia Beach | VA | 23456 |
| Julio B Dlara | | 5022 Nw 188th St | Miami Gardens | FL | 33055 |
| Julio Bustamante | | 15345 Granada Ave | Fontana | CA | 92335 |
| Julio C Cuque | | 5233 Meridian | Los Angeles | CA | 90042 |
| Julio C Guevara | | 484 Compton Ave | Perth Amboy | NJ | 08861 |
| Julio C Umana & Rosaling Umana | | 9003 Greenbelt Rd | Lanham | MD | 20706 |
| Julio Cesar Benitez | | 1317 S New Hampshire Ave | Los Angeles | CA | 90006 |
| Julio Cesar Dominguez | | 3951 Ctr Ave | Norco | CA | 92860 |
| Julio Cesar Ruiz | | 1003 Carmeron Woods Dr | Apex | NC | 27523 |
| Julio David Monroy | | 12426 Fallingleaf St | Garden Grove | CA | 92840 |
| Julio Dominguez | | 3951 Ctr Ave | Norco | CA | 92860 |
| Julio K Gonzalez | | 56 Livingston Pl | Ladera Ranch | CA | 92694 |
| Julio M Ogando | | 1773 Aspen Ln | Weston | FL | 33327 |
| Julio Maura | | 4030 Sw 110 Ct | Miami | FL | 33165 |
| Julio Navas | | 83 85 116th St | Richmond Hill | NY | 11418 |
| Julio R Suazo | | 13005 1/2 Correnti | Pacoima | CA | 91331 |
| Julio Ramirez | | 237 H St | Chula Vista | CA | 91910 |
| Julissa Perez Garcia | | 6951 Chisholm Ave | Van Nuys | CA | 91406 |
| Julissa Torres | | 97 E Schubert Ave | Glendale Hts | IL | 60139 |
| Julius Alex Mickles | | 2778 E Devon Ct | Gilbert | AZ | 85296 |
| Julius Le Verne Hackley | | 15353 Weddington St | Sherman Oaks | CA | 91411 |
| Jump River Town | | Rt 2 | Sheldon | WI | 54766 |
| Jump Start | | 919 18th St Nw 300 | Washington | DC | 20006 |
| Jumpertown City | | Rt 3 Box 129 | Booneville | MS | 38829 |
| Junction City | | PO Box 125 | Junction City | GA | 31812 |
| Junction City | | PO Box 503 | Fredericktown | MO | 63645 |
| Junction City City | | PO Box 326 | Junction City | KY | 40440 |
| Junction City Town | | PO Box 142 | Junction City | LA | 71749 |

| | | | | | |
|---|---|---|---|---|---|
| Junction City Village | | 508 W First St | | Junction City | WI | 54443 |
| June A Poirier | | 12 Wyoming Dr | | Cumberland | RI | 02864 |
| June Cohen & Mark Clayton | | 9145 Nw 1st Ave | | Miami | FL | 33150 |
| June Deschamps | | 5882 Newnan Court | | Austell | GA | 30106 |
| June E Treffer | Jet Appraisal Services | 2102 Wesley St | | Salina | KS | 67401 |
| June Horvath Borr | | 5580 Vanderbilt Rd | | Old Hickory | TN | 37138 |
| June L York | July Associates | 3000 E Sulphur Springs Rd | | Willcox | AZ | 85643 |
| June M Granade | | 5462 Amy Ave | | Garden Grove | CA | 92895 |
| June Marie Franz | | 19625 Delight St | | Canyon Country | CA | 91351 |
| June Mchugh | | 1011 S Valentia St 147 | | Denver | CO | 80247 |
| June Miyaji | | 62 Willowview Ct | | Danville | CA | 94526 |
| June Poirier | | 7101 Anyloan / East Coast | | | | |
| June Scott | | 782 E Mariposa | | Altadena | CA | 91001 |
| June Vu | | 13314 Michael Rainford | | Garden Grove | CA | 92843 |
| Juneau City | | City Hall Box 163 | | Juneau | WI | 53039 |
| Juneau County | | 220 E State St | | Mauston | WI | 53948 |
| Jungle Promotions | | 18351 Beach Blvd Ste B | | Huntington Beach | CA | 92648 |
| Juniata Co Sd/ Thompsontown Boro | | 2 School St | | Thompsontown | PA | 17094 |
| Juniata Co Sd/beale Twp | | Rd 2 Box 810 | | Port Royal | PA | 17082 |
| Juniata Co Sd/delaware Twp | | Rr 1 Box 35 | | Thompsontown | PA | 17094 |
| Juniata Co Sd/fermanagh Twp | | Rd 2 Box 469 | | Mifflintown | PA | 17059 |
| Juniata Co Sd/lake Twp | | Rd 2 Box 29 | | East Waterford | PA | 17021 |
| Juniata Co Sd/mifflin Boro | | Janet Tyson Tax Collector | 319 Licking St Box 261 | Mifflin | PA | 17058 |
| Juniata Co Sd/mifflintown Boro | | 31 Cross St | | Mifflintown | PA | 17059 |
| Juniata Co Sd/milford Twp | | Rr2 Box 275 | | Port Royal | PA | 17059 |
| Juniata Co Sd/monroe Twp | | PO Box 76 | | Richfield | PA | 17086 |
| Juniata Co Sd/port Royal Boro | | 610 Milford St | | Port Royal | PA | 17082 |
| Juniata Co Sd/spruce Hill Twp | | Rd 1 | | Port Royal | PA | 17082 |
| Juniata Co Sd/susquehanna Twp | | Rt 1 Box 233b | | Liverpool | PA | 17045 |
| Juniata Co Sd/turbett Twp | | Rr 3 Box 1555 | | Port Royal | PA | 17082 |
| Juniata Co Sd/tuscarora Twp | | Rd 1 Box 54 | | Honey Grove | PA | 17035 |
| Juniata Co Sd/walker Twp | | Rd 2 Box 222 | | Mifflintown | PA | 17059 |
| Juniata County/non Collecting | | County Courthouse Box 68 | | Mifflintown | PA | 17059 |
| Juniata Mut Ins Co | | PO Box 268 | | Mcalisterville | PA | 17049 |
| Juniata S/d Fayette Twp | | Rd 2 Box 2515 | | Mcalisterville | PA | 17049 |
| Juniata Terrace Borough | | 305 Terrace Blvd | | Lewistown | PA | 17044 |
| Juniata Township | | 1200 Timber | | Newport | PA | 17074 |
| Juniata Township | | 887 Smoky Ridge Rd | | Schellsburg | PA | 15559 |
| Juniata Township | | Rd 1 Box 367 | | Huntingdon | PA | 16652 |
| Juniata Township | | Rd 2 Box 338a | | Portage | PA | 15946 |
| Juniata Valley Sd/alexandria Boro | | Box 17 | | Alexandria | PA | 16611 |
| Juniata Valley Sd/barree Twp | | Rd 2 Box 239 | | Huntingdon | PA | 16652 |
| Juniata Valley Sd/logan Twp | | Rd1 Box 366 | | Alexandria | PA | 16611 |
| Juniata Valley Sd/morris Twp | | Star Route Box 19 | | Alexandria | PA | 16611 |
| Juniata Valley Sd/petersburg Boro | | 484 Coulumbia St | | Petersburg | PA | 16669 |
| Juniata Valley Sd/porter Twp | | Rr1 Box 318 | | Alexandria | PA | 16611 |
| Juniata Valley Sd/spruce Creek Tw | | Rd 1 Box 157 | | Tyrone | PA | 16686 |
| Junior Achievement | | PO Box 1081 | | Lawrence | KS | 66044 |
| Junior Achievement Of Southern Co Inc | | 1230 Tenderfoot Hiils Rd | | Colorado Springs | CO | 80906 |
| Junior Brown | | 2604 S Miller Rd | | Valrico | FL | 33594 |
| Junior Diabetes Research Foundation | Do Not Use | Use Jun024 | | | | |
| Junior Diabetes Research Foundation | | 5677 Oberlin Dr Ste 100 | | San Diego | CA | 92121 |
| Juniper Village Llc | | 1206 Dollar Way Ste 206 | | Ellensburg | WA | 98926 |
| Juniper Village Llc | | 1206 Dolarway Dr No 206 | | Ellensburg | WA | 98926 |
| Junius E Scott & Stella M Cook | | | | | | |
| Junius Fisher | Boss Appraisal Services | 2994 W South Butte Rd | | Queen Creek | AZ | 85242 |
| Junius Town | | 690 Whiskey Hill Rd | | Waterloo | NY | 13165 |
| Junn B Fabriquer | | 1775 Ridge Tree Wy | | San Jose | CA | 95131 |
| Jugjit S Grewall | | 2525 San Gabriel Way 306 | | Corona | CA | 92882 |
| Jurg Peter Ramel | | 203 Greenbush Ave | | Folsom | CA | 95630 |

| | | | | | |
|---|---|---|---|---|---|
| Jurij Styranka | | 4315 Freedom | Calabasas | CA | 91302 |
| Juris Consulting Corporation | | 1500 Wyatt Dr Ste 10 | Santa Clara | CA | 95054 |
| Juschka Aspen Appraisal | | 288 Noth Ironwood Dr Sutie 106 | Apache Junction | AZ | 95220 |
| Just Appraisals Inc | | 72 Paseo Luna | San Clemente | CA | 92673 |
| Just Appraisals Llc | | PO Box 50732 | Colorado Springs | CO | 80749 |
| Just Be Cuz Gift Baskets Llc | | 2732 N Grandview | Odessa | TX | 79762 |
| Just Because | A Division Of Vadis | 1701 Elm St | Sumner | WA | 98390 |
| Just Fund It Mortgage Inc | | 750 Terrado Plaza Ste 16 | Covina | CA | 91723 |
| Just Law Office | | 381 Shoup Ave I | Idaho Falls | ID | 83402 |
| Just Mortgages Inc | | 6310 Lemon Ave Ste 275 | Dallas | TX | 75209 |
| Just Right Appraisal Llc | | 1810 133 Ave | Hopkins | MI | 49328 |
| Just Right Mortgage Inc | | 820 Capitol St | Spencer | WV | 25276 |
| Justin A Parker | | 5030 Cottage Way | Carmichael | CA | 95608 |
| Justin A Petrenas | | 14836 Ardmore St | Detroit | MI | 48227 |
| Justin A Rue | | 70 Roosevelt | Irvine | CA | 92620 |
| Justin A Schneider | | 12105 Valley Ave | Collinsville | OK | 74021 |
| Justin A Williams | Justin A Williams 2208 | Beach R | Norfolk | VA | |
| Justin A Williams | | 1127 Snowbird Ln | Virginia Beach | VA | 23454 |
| Justin Allan Aguon | | 2130 W Crescent | Anaheim | CA | 92801 |
| Justin Allen Keintz | | 10631 Fannon Ave Se | Delano | MN | 55328 |
| Justin Bennett Wade | | 1001 N Douglas Ave | Arlington Hts | IL | 60004 |
| Justin Byers | | 10902 Running Buck Ln | Austin | TX | 78750 |
| Justin Byers Emp | | 10902 Running Buck Ln | Austin | TX | 78750 |
| Justin Craig Bauer | | 5848 Governers Hill Dr | Alexandria | VA | 22310 |
| Justin D Erickson | | 5601 E Paradise Ln | Scottsdale | AZ | 85254 |
| Justin D Smith | | 102 Arrowhead Trail | Loveland | OH | 45140 |
| Justin Detrich | 1 3121 5 210 | Interoffice | | | |
| Justin E Rockett | | 12145 Eddyspark Dr | Herndon | VA | 20170 |
| Justin F Swift | | 1458 Darwin Ave | Livermore | CA | 94550 |
| Justin Financial Corp | | 2751 Executive Pk Dr Ste 202 | Weston | FL | 33331 |
| Justin Garett Syfert | | 395 Livingstone Ln | League City | TX | 77578 |
| Justin Glenn Travis | Ctx Appraisal | 8911 Capital Of Tx Hwy 2305 | Austin | TX | 78759 |
| Justin Hughes | | 7116 Granger Ridge | Richmond | TX | 77469 |
| Justin J Barnes | | 27782 Sinsonte | Mission Viejo | CA | 92692 |
| Justin J Silva | | 255 Promenade St | Providence | RI | 02908 |
| Justin Jay Sorsabal | | 40606 Shinnecock Ct | Palmdale | CA | 93551 |
| Justin K Dean | | 850 Welch St | Golden | CO | 80401-0000 |
| Justin Klish | | 234 E 50th St | New York | NY | 10022 |
| Justin Komppa Emp | Waukesha Retail | Interoffice | | | |
| Justin Lloyd Gray | | 14272 Hoover St | Westminster | CA | 92683 |
| Justin Luu | Mendota Heights Retail | Interoffice | | | |
| Justin M Harris | | 1573 Deanna Ave | Simi Valley | CA | 93063 |
| Justin M Robertson | | 1000 W Macarthur | Santa Ana | CA | 92707 |
| Justin M Rohrer | | 1921 Driftwood Ln | Pueblo | CO | 81005-0000 |
| Justin M Yoder | | 141 1st Ave 401 | Salt Lake City | UT | 84103 |
| Justin Mac Luu | | 10557 Prairie Lakes Dr | Eden Prairie | MN | 55344 |
| Justin Mark Komppa | | 13675 Lannie Ct | Elm Grove | WI | 53122 |
| Justin Matthew Harris | | 71 South Broad St | Pawcatuck | CT | 06379 |
| Justin Michael Anderson | | 5 Guilford St | Worcester | MA | 01606 |
| Justin Michael Gessert | | 1809 E Bristlecone | Hartland | WI | 53029 |
| Justin Michael Hamlin | | 13402 Heritage Way | Tustin | CA | 92782 |
| Justin P Anderson | | 112 South Amherst St | Castle Rock | CO | 80104-0000 |
| Justin P Gann | | 3758 Delano Ave | Stockton | CA | 95204 |
| Justin Phillip Kaufman | | 5135 N 10th | Phoenix | AZ | 85014 |
| Justin R Ashcraft | | 1818 Oak Bend | Garland | TX | 75040 |
| Justin Ray Jackson | | 7081 Siena Pl | The Colony | TX | 75056 |
| Justin Reading | 1 1610 2 925 | Interoffice | | | |
| Justin Richard Roy | | 26 Underwood Pk | Waltham | MA | 02453 |
| Justin Robert Detrich | | 18 Timbre | Rcho Sta Marg | CA | 92688 |
| Justin Ryan Covington | | 8461 Hazelwood Cir | Westminster | CA | 92683 |

| | | | | | |
|---|---|---|---|---|---|
| Justin Ryan Tesone | | 5 Crane Rd | Somers | NY | 10589 |
| Justin S Reading | | 2620 Associated Rd | Fullerton | CA | 92835 |
| Justin Sebastian Ruffino | | 11 South Alton St | Manchester | CT | 06040 |
| Justin Sorsabal | Palmdale 4249 | Interoffice | | | |
| Justin Swift | | 2620 Cecil Walls Rd | Yuma | TN | 38390-0000 |
| Justin Syfert | | 17225 El Camino Real 350 | Houston | TX | 77058 |
| Justin Todd Tyburski | | 306 5th Ave | Carnegrie | PA | 15106 |
| Justin W Lowe | | 25 Fairview Ave | Dudley | MA | 01571 |
| Justin W Sievert | | 1841 5th St | White Bear Lake | MN | 55110 |
| Justin Wesley Hill | | 2632 Camille Dr | Lewisville | TX | 75056 |
| Justin William Adams | | 5032 Murdoch Ave | St Louis | MO | 63109 |
| Justine A De Mayo | | 207 B 29th St | Newport Beach | CA | 92663 |
| Justine Allmond Goeglein | | 33934 Richland St | Livonia | MI | 48150 |
| Justine Allmond Goeglein Emp | | 33934 Richland St | Livonia | MI | 48150 |
| Justine Ford | | 91 Costanzo Ct | Hamden | CT | 06518 |
| Justmymortgagecom | | 1401 Elm St Ste 1955 | Dallas | TX | 75202 |
| Justyna Michalski | | 804 Dorman Dr | Streamwood | IL | 60107 |
| Juve D Pinedo | | 1210 S Shelton | Santa Ana | CA | 92707 |
| Juvenal Gonzalez | | 9312 Mallison | South Gate | CA | 90280 |
| Juvenal Herrera | First Class Appraisals Inc | 1208 Andrew Cove | Cedar Pk | TX | 78613 |
| Juvenile Diabetes Research Foundation | | 550 Bailey Ave 304 | Fort Worth | TX | 76107 |
| Jv Financial Services Inc | | 200 E Dania Beach Blvd | Dania Beach | FL | 33004 |
| Jv Financial Services Inc | | 1211 Semoran Blvd Ste 171 | Casselberry | FL | 32707 |
| Jv Media Design | Terminated | | | | |
| Jv Rockwell Publishing Inc | | PO Box 85 | Coring | AR | 72422 |
| Jva Financial | | 3814 Auburn Blvd Ste 72 | Sacremento | CA | 95821 |
| Jvc Mortgage Llc | | 880 Mull Ave Ste 102 | Akron | OH | 44313 |
| Jvd Financial Services Inc | | 1810 South Volusia Ave Ste J | Orange City | FL | 32763 |
| Jvd Financial Services Inc | | 5747 Timuquana Rd | Jacksonville | FL | 32210 |
| Jvm Lending | | 425 El Pintado Rd Ste 110 | Danville | CA | 94526 |
| Jvmediadesign Llc | | 2300 Fairview Rd 0 103 | Costa Mesa | CA | 92626 |
| Jw Chatam & Associates Inc | | 15613 Howe | Overland Pk | KS | 66224 |
| Jw Enterprises | | 4809 119 Hargrove Rd | Raleigh | NC | 27616 |
| Jw Marriot Ihilani | Resort And Spa At Ko Olina | 92 001 Olani St | Kapolei | HI | 96707 |
| Jw Rink | | PO Box 26957 | Austin | TX | 78755-0957 |
| Jwc Llc | | PO Box 821409 | Vancouver | WA | 98682 |
| Jwc Mortgage | | 2300 Nasa Pkwy Ste C | Seabrook | TX | 77586 |
| Jwh Construction | | 9399 Brenton Court | Elk Grove | CA | 95624 |
| Jy Y Yang | | 304 N Jackson St | Santa Ana | CA | 92703 |
| Jz Mortgage Inc | | 1299 Newell Hill Pl Ste 200 | Walnut Creek | CA | 94596 |
| K & G Recruiting Llc | Gary Thompson | 5435 Sugarloaf Pkwy Ste 2200 | Lawrenceville | GA | 30043 |
| K & G Recruiting Llc | | 5435 Sugarloaf Pkwy Ste 2200 | Lawrenceville | GA | 30043 |
| K & J Investment | | 43687 Mission Blvd | Fremont | CA | 94539 |
| K & K Mortgage | | 1203 Main Ave Ne | Cullman | AL | 35055 |
| K & M Mortgage Solutions Llc | | 939 N Plum Grove Rd Ste A | Schaumburg | IL | 60173 |
| K & R Construction | | 44152 Elm Ave | Lancaster | CA | 93536 |
| K & T Appraisals | | 22830 N 32nd Ave | Phoenix | AZ | 85027 |
| K & T Appraisals Inc | | 22830 N 32nd Ave | Phoenix | AZ | 85027 |
| K 1 Speed Llc | | 17221 Von Karman Ave | Irvine | CA | 92614 |
| K And G Financial Llc | | 7700 Clayton Rd Ste 104 | St Louis | MO | 63117 |
| K B Electric | | | | | |
| K B Home Mortgage | | 10990 Wilshire Blvd 9th Fl | Los Angeles | CA | 90024 |
| K D C Financial Corporation | | 7997 Prosperity Court | Frederick | CO | 80530 |
| K G Financial Group | | 17318 Ventura Blvd Ste A | Encino | CA | 91316 |
| K G Mortgage | | 14300 Cornerstone Village Dr Ste 111 | Houston | TX | 77014 |
| K G Mortgage | | 14405 Walters Rd Ste 390 | Houston | TX | 77014 |
| K G Real Estate Services | | 2506 Sacramento St | San Francisco | CA | 94115 |
| K I P Financial Inc | | 10737 Laurel St Ste 130 | Rancho Cucamonga | CA | 91730 |
| K J Business Services Inc | | 5498 Weeping Willow Dr | Hudson | OH | 44236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| K Jin Lim Trustee | | 13519 Woodbine | | Redford | MI | 48239 |
| K Jin Lim Trustee | | 16674 Glenmoor Blvd 114 | | Macomb | MI | 48044 |
| K K Mortgage Services Inc | | 9050 Pines Blvd 100 | | Pembroke Pines | FL | 33024 |
| K Lynn Anderson | | 9614 Se Harold St | | Portland | OR | 97266 |
| K M Funding Llc | | 1333 N Kingsbury Ste 200 | | Chicago | IL | 60622 |
| K R Simpson Enterprises | | 4943 Eppes St | | Houston | TX | 77021 |
| K United Mortgage Llc | | 3107 Lyndale Ave North | | Minneapolis | MN | 55411 |
| K&g Capital Mortgage Lp | | 2170 Buckthorne Dr 325 | | Spring | TX | 77380 |
| K&g Staffing | | 5435 Sugarloaf Pkwy Ste 2200 | | Lawrence | GA | 30043 |
| K&l Mortgage Services Inc | | 506 Railway Ave 234 | | Campbell | CA | 95008 |
| K&l Mortgage Services Inc | | 2210 N First St | | San Jose | CA | 95131 |
| K&w Investments Northwest Llc | | 1761 Liberty St Se | | Salem | OR | 97302 |
| K2 Mortgage Inc | | 3209 Pkchester Square Blvd Building 40 Ste 104 | | Orlando | FL | 32835 |
| K2 Mortgage Services | | 200 Woodward Ave | | Lock Haven | PA | 17745 |
| K2 Mortgage Services | | 450 Windmere Dr Ste 200 | | State College | PA | 16801 |
| Kaahumanu Center Associates | | 275 W Kaahumanu Ave No 1200 | | Kahului | HI | 96732 |
| Kabir D Mohammed | | 7282 Columbia Dr | | Buena Pk | CA | 90620 |
| Kabloom Of Mill Creek | | 15415 Main St D101 | | Mill Creek | WA | 98012 |
| Kacey Atwell | Nashville | Interoffice | | | | |
| Kacey Jill Atwell | | 3423 Southridge Blvd | | Murfreesboro | TN | 37128 |
| Kacy M Fuller | | 1335 Enclave Way | | Auburn | GA | 30011 |
| Kacye Lashell Marshall | | 5629 Laurel Canyon | | Valley Village | CA | 91607 |
| Kadie Marie Shoults | | 955n Orange E | | Mesa | AZ | 85201 |
| Kaela M Monirzad | | 4725 15th Ave | | Seattle | WA | 98105 |
| Kaeser & Blair Inc | | 4236 Grissom Dr | | Batavia | OH | 45103 |
| Kag Enterprises | | 4194 S Fraser Way Ste F | | Aurora | CO | 80014 |
| Kahane & Associates | Robert Kahane | 1815 Griffin Rd | Ste 302 | Dania Beach | FL | 33004 |
| Kahane & Associates Pa | | 1815 Griffin Rd Ste 200 | | Dania Beach | FL | 33004 |
| Kahleem Maxwell | | 11526 Judicial Dr | | Jacksonville | FL | 32246 |
| Kahn Appraisal Services | | 101 Berwick | | Lafayette | LA | 70508 |
| Kahn Carlin And Company Inc | | 3350 S Dixie Hwy | | Miami | FL | 33133 |
| Kahoka | | 250 N Morgan | | Kahoka | MO | 63445 |
| Kai Financial Corp | | 44150 Nanamoana St | | Kaneohe | HI | 96744 |
| Kaik Mortgage Services Llc | | 2108 West Kennedy Blvd | | Tampa | FL | 33606 |
| Kaila Michelle Parker | | 3716 E Beverly Ln | | Phoenix | AZ | 85032 |
| Kailene S Piazza Villegas | | 8787 Southside Blvd | | Jacksonville | FL | 32256 |
| Kailin Terrill | San Diego 4231 | Interoffice | | | | |
| Kailin Terrill | | 4560 Muir Ave | | San Diego | CA | 92107 |
| Kailua Mortgage Llc | | 970 N Kalaheo Ave C 104 | | Kailua | HI | 96734 |
| Kaing Tang | | 1401 S Harbor Blvd 12h | | La Habra | CA | 90631 |
| Kairos Meade | Dba Victory Mortgage Lender | 5318 E 2nd St Ste 497 | | Belmont Shore | CA | 90803 |
| Kaiser California | | 500 S Kramer Blvd 225 | | Brea | CA | 92821 |
| Kaiser Foundation Health Plan Inc | File Number 73029 | PO Box 60000 | | San Francisco | CA | 94160-3029 |
| Kaiser Hawaii | | 500 S Kraemer Blvd 225 | | Brea | CA | 92821 |
| Kaizen Mortgage Inc | | 2600 Tiller Ln Ste A | | Columbus | OH | 43231 |
| Kako Inc | Karen Koby & Kako West | 9847 E Del Monte Ave | | Gold Canyon | AZ | 85218 |
| Kakra Goodloe Emp | Birmingham / Retail | Interoffice | | | | |
| Kala J Taitague | | PO Box 27792 | | Santa Ana | CA | 92799 |
| Kalamazoo Appraisal Service Inc | | 4785 Campus Dr | | Kalamazoo | MI | 49008 |
| Kalamazoo City Summer Bill | | 241 W South | | Kalamazoo | MI | 49007 |
| Kalamazoo City Winter Bill | | 241 W South | | Kalamazoo | MI | 49007 |
| Kalamazoo County | | 201 W Kalamazoo Ave | | Kalamazoo | MI | 49007 |
| Kalamazoo Mortgage Company | | 576 Romence Rd Ste 220 | | Portage | MI | 49024 |
| Kalamazoo Township | | 1720 Riverview Dr | | Kalamazoo | MI | 49004 |
| Kalamo Township | | 303 S Ionia | | Vermontville | MI | 49096 |
| Kalana Naline Edwards | | 38172 N Lincoln | | Beach Pk | IL | 60087 |
| Kaled Elsayed | | 25111 Anvil Circle | | Laguna Hills | CA | 92653 |
| Kaleva Village | | 14670 Wuoksi Box 21 | | Kaleva | MI | 49645 |
| Kalian Mortgage Company Llc | | 8727 Nw Dr | | Southaven | MS | 38671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kalkaska County | | County Courthouse | | Kalkaska | MI | 49646 |
| Kalkaska County Register Of Deeds | | 605 N Birch St | | Kalkaska | MI | 49646 |
| Kalkaska Twp | | 2068 Valley Rd Nw | | Kalkaska | MI | 49646 |
| Kalkaska Village | | 109 Fourth St/PO Box 489 | | Kalkaska | MI | 49646 |
| Kalli Kathryn Roan | | 291 Scarborough | | Conroe | TX | 77304 |
| Kalos Mortgage Llc | | 691 Cedar View Ct | | Shoreview | MN | 55126 |
| Kalsi Funding Group | | 35483 Dumbarton Court | | Newark | CA | 94560 |
| Kaluzne & Company Llc | | 510 E President St | | Savannah | GA | 31401 |
| Kaluzne & Company Llc | | 510 East President St | | Savannah | GA | 31401 |
| Kalynne A Howell | | 16308 E Maplewood Pl | | Centennial | CO | 80016-0000 |
| Kam Alvin Koepnick | | 21292 Calle Balsa | | Lake Forest | CA | 92630 |
| Kam Koepnick | 1 3353 1 15 Pmo | Interoffice | | | | |
| Kam Koepnick Emp | 1 3353 115 Pmo | Interoffice | | | | |
| Kama Roth | 1 3337 Cn 200 | Interoffice | | | | |
| Kama Roth | | 10418 Shire Country | | San Antonio | TX | 78254 |
| Kamal Tayeh | | 14661 Concord Trail | | Cleveland | TN | 44130 |
| Kamaljeet K Thandi | | 892 Ridgedale | | El Sobrante | CA | 94803 |
| Kamb | 8826 Santa Fe Dr | Ste 208 | | Overland Pk | KS | 66212 |
| Kamb | | Pmb 234 14904 W 87th Pkwy | | Lenexa | KS | 66215 |
| Kamecia N Howell | | 7620 N El Dorado | | Stockton | CA | 95207 |
| Kamehameha Schools | | Pobox 3466 | | Honolulu | HA | 95801 |
| Kamer Consulting Group Llc | | 2625 Alcatraz Ave 5000 | | Berkeley | CA | 94705 |
| Kameron Funding Inc | | 5031 Red Oak Ln | | Mohnton | PA | 19540 |
| Kami Herbert | | 5608 Bandera Springs Circle | | Riverview | FL | 33569 |
| Kami Kay Murray | | 924 Nevada Sky | | Las Vegas | NV | 89128 |
| Kami L Herbert | | 5608 Bandera Springs Cir | | Riverview | FL | 33567 |
| Kami Nelson | | 6503 20th St East | | Frise | WA | 98424 |
| Kamilah Kay Black | | 9348 Kingsboro Ct | | Indianapolis | IN | 46235 |
| Kamilah Lenee Johnson | | 4371 Winters Chapel Rd | | Atlanta | GA | 30360 |
| Kaminski Kaneko | No Address Listed | | | | | |
| Kaminski Kaneko Design | | 6671 W Sunset Blvd 1580 | | Los Angeles | CA | 90028 |
| Kamran Nikkhah | | 5212 Rosalie Ridge Dr | | Centreville | VA | 20120 |
| Kamran Yousefi | | 6 Pendelton | | Irvine | CA | 92620 |
| Kamryn Denae Sanchez | | 5751 Lemon Ave | | Cypress | CA | 90630 |
| Kan Doo Concrete | | 220 Wilbur Ave | | Champaign | IL | 61822 |
| Kanabec County | | 18 North Vine St | | Mora | MN | 55051 |
| Kanawha County | | 409 Virginia St East | | Charleston | WV | 25301 |
| Kanawha Water District | | PO Box 1054 | | Willows | CA | 95988 |
| Kandice R Poole | | 1820 Mount Angel Dr | | Las Vegas | NV | 89123 |
| Kandiyohi County | | PO Box 896 | | Willmar | MN | 56201 |
| Kandye Latoya Morgan | | 2525 Hwy 360 2512 | | Euless | TX | 76039 |
| Kandye Morgan | | 2525 Hwy 360 2512 | | Euless | TX | 76039 |
| Kane Appraisers Inc | | 87 Shaker Rd | | East Longmeadow | MA | 01028 |
| Kane Area Sd/ Mt Jewett Boro | | PO Box 123 | | Mt Jewett | PA | 16740 |
| Kane Area Sd/hamilton Twp | | Tax Collector | Rd2 Box 298 | Kane | PA | 16735 |
| Kane Area Sd/kane Boro | | 311 W Pine Ave | | Kane | PA | 16735 |
| Kane Boro | | 311 W Pine Ave | | Kane | PA | 16735 |
| Kane C Kennelley | | 17081 E Aberdeen Dr | | Aurora | CO | 80016 |
| Kane County | | 719 Batavia Ave Bldg A | | Geneva | IL | 60134 |
| Kane County | | 76 North Main | | Kanab | UT | 84741 |
| Kane County Mut Ins Co | | 910 Stevens PO Box 26 | | Geneva | IL | 60134 |
| Kane Mortgage Inc | | 3971 Dora Dr | | Harrisburg | PA | 17110 |
| Kane N Uyehara | | 9352 Holder St | | Cypress | CA | 90630 |
| Kane Uyehara | 1 3121 5 210 | Interoffice | | | | |
| Kang Myung | | 1718 Drake Ct | | Naperville | IL | 60565 |
| Kankakee County | | 192 N East Ave | | Kankakee | IL | 60901 |
| Kankakee County Collectors Office | | 192 N East Ave | | Kankakee | IL | 60901 |
| Kansas | Kansas Corporate Tax City Of Kansas City Finance Dept | Kansas Department Of Revenue | 915 Sw Harrison St | Topeka | KS | 66699-4000 |
| Kansas City | | Revenue Division | 414 E 12th St | Kansas City | KS | 64106-2786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kansas City | | 414 E 12th St Ste 105 1st Flo | | Kansas City | MO | 64106 |
| Kansas City | | 414 E 12th St | | Kansas City | MO | 64106 |
| Kansas City Star | | PO Box 27 255 | | Kansas City | MO | 64180 |
| Kansas Corporate Estimated Tax | Kansas Department Of Revenue | 915 Sw Harrison St | | Topeka | KS | 66625-3000 |
| Kansas Mortgage Center Llc | | 840 S Oliver | | Wichita | KS | 67218 |
| Kansas Payment Center / Sn96dp000151 | | PO Box 758599 | | Topeka | KS | 6675--8599 |
| Kansas Secretary Of State | | 120 Sw 10th Ave 1st Fl | | Topeka | KA | 6612--1594 |
| Kansas Secretary Of State | | 120 Sw 10th Ave 1st Fl | | Topeka | KS | 66612-1594 |
| Kansas Secured Title | | 544 Columbia Dr Ste A | | Lawrence | KS | 66049 |
| Kansas State Treasurer | | 900 Sw Jackson St Ste 201 | | Topeka | KS | 66612 |
| Kansas State Treasurer | | | | | | |
| Kantica J Towell | | 2640 Pomona Way | | Medford | OR | 97504 |
| Kaoi Am Fm Kdlx Fm Kniq Q 103 Fm | Accounting Office | PO Box 1437 | | Wailuku | HI | 96793 |
| Kapital Mortgage | | 9330 Amberton Pkwy Ste 1290 | | Dallas | TX | 75243 |
| Kaplan Appraisal | | 1815 Keller Pl Ne | | Owatonna | MN | 55060 |
| Kaplan City | | 701 N Cushing Ave | | Kaplan | LA | 70548 |
| Kaplan City | Joel B Strauss Jeffrey P Campisi | | | | | |
| Kaplan Fox & Kilsheimer Llp | | 805 Third Ave | | New York | NY | 10022 |
| Kaplan Fox & Kilsheimer Llp | Laurence D King | 555 Montgomery St | Ste 1501 | San Francisco | CA | 94111 |
| Kaplan Fox & Kilsheimer Llp | Lori S Brody | 1801 Century Pk East | Ste 1460 | Los Angeles | CA | 90067 |
| Kappes Miller Management | Ext 211 Clinton/x200 Khanh | PO Box 759 | | Kirkland | WA | 98083 |
| Kapt Mortgage | | 2503 South Blvd | | Houston | TX | 77098 |
| Kara Danelle Garcia | | 4913 Archway Dr | | Laporte | TX | 77571 |
| Kara M Gasca | | 100 Grace Way | | Scotts Valley | CA | 95066 |
| Kardon Appraisals | | 9140 Golfside Dr 12 | | Jacksonville | FL | 32256 |
| Karem Hernandez | | 1869 S Flanders Way | | Aurora | CO | 80017-0000 |
| Karen A Binsfeld | | 3155 Coachman Rd | | Eagan | MN | 55121 |
| Karen A Breneman | | 14218 Cellini Dr | | Cypress | TX | 77429 |
| Karen A Breneman Emp | | 2 Riverway Ste 600 | | Houston | TX | 77056 |
| Karen A Burt | | 1480 Oconnell Dr | | Hastings | MN | 55033 |
| Karen A Contreras | | 34580calle Portola | | Capistrano Beach | CA | 92624 |
| Karen A Hellmich | | 25572 Fallenwood | | Lake Forest | CA | 92630 |
| Karen A Hernandez | | 450 Estancia | | Irvine | CA | 92602 |
| Karen A Perkins | | 16 Black Rock Dr | | Hingham | MA | 02043 |
| Karen A Stephens | | 12614 Trail Hollow | | Houston | TX | 77024 |
| Karen Aguilar | 340 Commerce | Interoffice | | | | |
| Karen Alexandra Anderson | | 7 Scarborough Dr | | Lake Oswego | OR | 97034 |
| Karen Allen | | 1359 S Ulster St | | Denver | CO | 80231 |
| Karen Anglade | | 2847 Jackson St | | Hollywood | FL | 33020 |
| Karen Ann Howe | | 7102 Renaissance Way | | Atlanta | GA | 30308 |
| Karen Ann Knokey | | 207 41st St | | New Port Beach | CA | 92663 |
| Karen Ann Laine Banks | | 2213 Ponderosa St | | Santa Ana | CA | 92705 |
| Karen Ann Podgorski | | 40 Vista Del Mar | | Dana Point | CA | 92629 |
| Karen Anne Livorsi | | 50 Fleetwood Dr | | Rockaway | NJ | 07866 |
| Karen B Newton | Karen B Newton R E | PO Box 1650 | | Pawleys Island | SC | 29585 |
| Karen Barney | | 1102 Plymouth Ave | | Fall River | MA | 02721 |
| Karen Baskin 6127 | Aba/kingston Mortgage | Interoffice | | | | |
| Karen Bates | | 2719 Silverleaf Ave | | Cincinnati | OH | 45212 |
| Karen Bauer | | 8928 Lake Ridge Dr | | Lewis Ctr | OH | 43035 |
| Karen Beyer | Davidson Staffing | 2302 Martin Ste 150 | | Irvine | CA | 92612 |
| Karen Birkett | Honolulu Wholesale | Interoffice | | | | |
| Karen C Garcia | | 2480 Irvine Blvd | | Tustin Ranch | CA | 92782 |
| Karen C Kennedy | | 10805 Ne 11th Ave | | Vancouver | WA | 98685 |
| Karen C Kuo | | 1350 Poplar Ave | | Sunnyvale | CA | 94087 |
| Karen Carter | | Jacksonville/2268 | | | | |
| Karen Carter Emp | | 633 San Robar Dr | | Orange Pk | FL | 32068 |
| Karen Ciubotariu | | 17335 Kiowa River Ln | | Houston | TX | 77095 |
| Karen Coleen Dalton | | 16742 Marsala | | Round Rock | TX | 78681 |
| Karen Colleen Kneisley | | 5704 E Aire Libre | | Scottsdale | AZ | 85254 |

| | | | | | |
|---|---|---|---|---|---|
| Karen Connors Emp | | 11705 122nd Ave Ct E | Puyallup | WA | 98374-6211 |
| Karen D Bolden | Bolden Appraisal Services | 15218 Summit Ave Ste 300 624 | Fontana | CA | 92336 |
| Karen D Giarra | | 5438 Jackwood | Houston | TX | 77096 |
| Karen D Vu | | 12701 Adrian Circle | Garden Grove | CA | 92840 |
| Karen Dalton | Scottsdale Wholesale | Interoffice | | | |
| Karen Dayton | 1 1610 2 920 | Interoffice | | | |
| Karen Denise Dailey | | 1894 Chandalar Ct | Pelham | AL | 35124 |
| Karen Denise Sundberg | | 22019 Atwater Canyon | Katy | TX | 77494 |
| Karen Dufrene Kruse | | 25 Tulip Dr | Gretna | LA | 70053 |
| Karen E Watson | | 704 Gilbert St | Scranton | PA | 18508 |
| Karen E White | | 265 Manton St | Pawtucket | RI | 02861 |
| Karen E Woods | | 1266 Marriott Circle | Corona | CA | 92882 |
| Karen Elaine Lopez | | 4527 W Jupiter Way | Chandler | AZ | 85226 |
| Karen Elizabetn Hollenbeck | | 3630 21 Vista | Ocean Side | CA | 92507 |
| Karen Ellison | | 20706 Key Oaks Ln | Cypress | TX | 77433 |
| Karen Emry | | 643 North Howard St | Tacoma | WA | 98406 |
| Karen F Riley | | 2340 Via Fresa | San Dimas | CA | 91773 |
| Karen Fox Emp | Bakersfield Ca | Interoffice | | | |
| Karen Garrett | | 950 N Harwood | Orange | CA | 92867 |
| Karen Gil | | 2010 Sw 155th Ave | Miami | FL | 33185 |
| Karen H Mack | | 7617 Arborgate Dr | Dallas | TX | 75231 |
| Karen Hackenberg | Kcm Appraisal | 2766 Se Bybee Blvd | Portland | OR | 97202 |
| Karen Harlen | | 227 Rock Dr | Bristol | TN | 37620 |
| Karen Harvey Koza | Cornerstone Appraisals | 1160 George Washington Blvd | Akron | OH | 44312 |
| Karen Hernandez | | 109 Sydneys Way | Buda | TX | 78610 |
| Karen Hollenbeck Emp | Englewood Co | Interoffice | | | |
| Karen I Connors | | 11705 122nd Ave Ct E | Puyallup | WA | 98374-6211 |
| Karen J Keith | | 903 Van Ness Ct | Costa Mesa | CA | 92626 |
| Karen J Macke | | 13260 Lacanada Blvd | Fishers | IN | 46038 |
| Karen Jean Waggoner | | 179 Harvell Day Rd | Doyline | LA | 71023 |
| Karen Joyce Haaloku Lum | | 45 545 Keole St | Kaneohe | HI | 96744 |
| Karen June Tangredi | | 175 Clancy Rd | Manorville | NY | 11949 |
| Karen K Amorati | | 21958 Lake Rd | Rocky River | OH | 44116 |
| Karen K Long | L & L Appraisal Service | PO Box 238 | State Ctr | IA | 50247 |
| Karen K Sandhu | | 1033 Pomello Dr | Claremont | CA | 91711 |
| Karen K Sesso | | 1111 S Busse | Mt Prospect | IL | 60056 |
| Karen Kay Andersen | | 1876 North Thimble Ln | Prescott Valley | AZ | 86314 |
| Karen Keegan | 1 1610 2 920 | Interoffice | | | |
| Karen Keegan | | 1671 Fairway Dr | Corona | CA | 92883 |
| Karen Kim Sisco | | 267 Washington Ave | Hickory | PA | 15340 |
| Karen Kruse Dufrene | | 25 Tulip Dr | Gretna | LA | 70053 |
| Karen L Aguilar | | 17341 Medford Ave | Tustin | CA | 92780 |
| Karen L Dayton | | 1512 E 5th St | Ontario | CA | 91764 |
| Karen L Deal | Dba Don Modgling Courier | 10411 Windriver | Houston | TX | 77070 |
| Karen L Deal | Don Modgling Courier | 10411 Windriver | Houston | TX | 77070 |
| Karen L Ferguson | | 756 Oak Hill Rd | Lake Barrington | IL | 60010 |
| Karen L Keown | | 16602 Autumn Rock | Parker | CO | 80134 |
| Karen L Kraics | | 9 Bona Ct | Park Ridge | NJ | 07656 |
| Karen L Kyle | | 12961 Ternberry Ct | Tustin | CA | 92782 |
| Karen L Maess | | 42 Wagner Rd | West Milton | OH | 45414 |
| Karen L Merkle | | 1202 E Prairie Ave | Wheaton | IL | 60187 |
| Karen L Simpkins & Richard Dimezzo | | 10000 Thurman Rd | Fort Worth | TX | 76131 |
| Karen L Stratton | | 1355 W 69 St | Hialeah | FL | 33014 |
| Karen Lea Koonce | | 3402 Lancaster Ct | Tampa | FL | 33614 |
| Karen Lee Fox | | 5612 Rockwell Dr | Bakersfield | CA | 93308 |
| Karen Lee Ross | | 805 N Mesa | Montrose | CO | 81401-0000 |
| Karen Lee Stenhouse | | 2975 Quedada | Newport Beach | CA | 92660 |
| Karen Lisette Perez | | 5781 Harding Ave | South Gate | CA | 90280 |
| Karen Livorsi | 1 3121 4 105 | Interoffice | | | |
| Karen Louise Myrie | | 26 Oxford Ct | Spring Valley | NY | 10977 |

| | | | | | |
|---|---|---|---|---|---|
| Karen Lynn Zumach | | 10707 149th St Ct E | Puyallup | WA | 98374 |
| Karen M Garrett | 1 184 10 325 | Interoffice | | | |
| Karen M Garrett | | 950 N Harwood St | Orange | CA | 92867 |
| Karen M Graves | | 24 Seaspray East | Laguna Niguel | CA | 92677 |
| Karen M James | | 3110b Avent Ferry Rd | Raleigh | NC | 27606 |
| Karen Mackenzie | | 5880 E Calle Val | Tucson | AZ | 85750 |
| Karen Marie Harris | | 978 Sagrada Circle N | Keizer | OR | 97303 |
| Karen Marie Staving | | 9608 Six Mile Creek Rd | Tampa | FL | 33610 |
| Karen Marie Waheed | | 25121 Northrup Dr | Laguna Hills | CA | 92653 |
| Karen Menn Inc | | 5134 Graford Pl | Corpus Christi | TX | 78413 |
| Karen Merlo | | PO Box 762 | Anderson | SC | 29621 |
| Karen Miles | | 203 Kitts Rd | Luttrell | TN | 37779-0000 |
| Karen Miles Borr | | 203 Kitts Rd | Luttrell | TN | 37779-0000 |
| Karen Morbeth | | 66 Lafayette St | Spring Valley | NY | 10977 |
| Karen Moy | Tkym Associates | PO Box 640774 | Oakland Garden | NY | 11364 |
| Karen N Bokstrom | | 1809 Hanley Ave | Simi Valley | CA | 93065 |
| Karen Petersen Borr | | 1102 Lofton Rd | Columbia | TN | 38401-0000 |
| Karen Podgorski | 200 Commerce | Interoffice | | | |
| Karen R Alonzo | | 2153 Chalet Ave | Anaheim | CA | 92804 |
| Karen R Doepke | | 17857 Formosa Ct | Lakeville | MN | 55044 |
| Karen R Regal | | 22936 Belcara Pl | Murrieta | CA | 92562 |
| Karen Randolph Borr | | 6304 Ruggles Dr | Knoxville | TN | 37924-0000 |
| Karen Rene Davis | | 116 Saddle Dr | Hendersonville | TN | 37075 |
| Karen Reynolds | | PO Box 95947 | Seattle | WA | 98145 |
| Karen Rhea Zenda | | 31830 North 53rd St | Cave Creek | AZ | 85331 |
| Karen Riley | 1 300 1 500 | Interoffice | | | |
| Karen Ruth Farwell | | 24802 Mills Lake Ct | Katy | TX | 77494 |
| Karen S Baskin | | 15815 Twisting Springs | Cypress | TX | 77433 |
| Karen S Byrd | | 115 Berkley Dr | Florence | KY | 41042 |
| Karen S Carter | | 633 San Robar Dr | Orange Pk | FL | 32073 |
| Karen S Rivera | | 24311 Millsap | Moreno Valley | CA | 92553 |
| Karen Sandhu Emp | 1 3121 6 300 | Interoffice | | | |
| Karen Schuren | Foster Healy Real Estate | 300 Main St | Fitchburg | MA | 01420 |
| Karen Stenhouse Emp | 1 1610 2 925 | Interoffice | | | |
| Karen Stephens | | 12614 Trail Hollow | Houston | TX | 77024 |
| Karen Strode | | 15206 Oak Terrace Dr | Houston | TX | 77082 |
| Karen Sundberg | | 13100 Northwest Freeway | Houston | TX | 77040 |
| Karen Tangredi 4316 | Prime | Interoffice | | | |
| Karen Tangredi Emp | | 175 Clancy Rd | Manorville | NY | 11949 |
| Karen V Birkett | | 2608 Kuahine Dr | Honolulu | HI | 96822 |
| Karen Watson Mortgage | | 5949 Sherry Ln Ste 1110 | Dallas | TX | 75225 |
| Karen Woods | 1 1610 2 935 | Interoffice | | | |
| Karen Yarber | | 807 Fowler St | Clinton | TN | 37716-0000 |
| Karen Zenda | | 2400 West Dunlap Ste 30 | Phoenix | AZ | 85021 |
| Karey Cresap | | 3418 Sw 14th Ave | Portland | OR | 97239 |
| Karey Kelly | | 2450 San Gabriel Way 102 | Corona | CA | 92882 |
| Kari Ann Alderfer | | 5 Archambault Way | Chelmsford | MA | 01824 |
| Kari Ann Baseleon | | 1744 Baja Ln | Henderson | NV | 89012 |
| Kari Dyann Dorf | | 10421 Briarbend Dr 6 | St Louis | MO | 63146 |
| Kari J Gaddis | | 2145 Ketch Ct | Fernandina Bch | FL | 32034 |
| Kari L Wright | | 8558 Appleby Ln | Indianapolis | IN | 46256 |
| Kari Menter | 1 183 5 615 | Interoffice | | | |
| Kari Menter | | 6 Cape Frio | Newport Coast | CA | 92657 |
| Kari Nichole Mickels | | 22900 Oak Ridge Dr | Santa Clarita | CA | 91350 |
| Kari Peterson | Last Looks | 316b East 21st St | Costa Mesa | CA | 92627 |
| Kari Wright Emp | | 8558 Appleby Ln | Indianapolis | IN | 46256 |
| Karib Credit Llc | | 4517 Ave D | Brooklyn | NY | 11203 |
| Karie B Davis | | 5329 S Telluride Court | Centennial | CO | 80015 |
| Karin A Rankin | | 5020 W Thunderbird163 | Glendale | AZ | 85306 |
| Karin Cady | | 19136 E Carmel Circle | Aurora | CO | 80011 |

| | | | | | |
|---|---|---|---|---|---|
| Karin E Raymond | | 1691 Mesa Dr | Santa Ana Heights | CA | 92707 |
| Karin M Connelly | | 19 Winthrop Ave | Bridgewater | MA | 02324 |
| Karin Tabrizi | | 22248 Ave San Luis | Woodland Hills | CA | 91364 |
| Karina Bean 4379 | | 115 N Fairfax St 3rd Fl | Alexandria | VA | 22314 |
| Karina Chavez | | 13021 Tiller Ave | Orange | CA | 92868 |
| Karina Diaz | 1 184 11 410 | Inter Office | | | |
| Karina Diaz | | 8427 Benjamin Dr | Huntington Bch | CA | 92647 |
| Karina Gutierrez | | 1226 North Citrus | Covina | CA | 91722 |
| Karina Hier | Palmdale 4249 | Interoffice | | | |
| Karina Hier | Palmdale Ca Branch | Interoffice | | | |
| Karina Hier | | 4914 Aleta Way | Palmdale | CA | 93551 |
| Karina L Mazuelos | | 139 Rebecca Dr | Hendersonville | TN | 37075 |
| Karina Ochoa | | 1257 Morgan Marie St | El Paso | TX | 79936 |
| Karina Victoria Bean | | 7928 Telegraph Rd | Alexandria | VA | 22315 |
| Karindha Yaind Rivera | | 8315 Paddlewheel St | Tampa | FL | 33637 |
| Karis Crawford | Appraisal Group | PO Box 6233 | Abilene | TX | 79608 |
| Karis Crawford | Appraisal Group Texas | PO Box 6233 | Abilene | TX | 79608 |
| Karis Lending | | 1729 S Douglass Rd Ste G | Anaheim | CA | 92806 |
| Karis Realty & Finance Inc | | 1729 S Douglass Rd Ste G | Anaheim | CA | 92806 |
| Karl C Brenneman | | 3450 N Hulapai Way | Las Vegas | NV | 89129 |
| Karl C Mueller | Kc Mueller Cra Frea Mba | 500 Lunalilo Home Rd Ste 22k | Honolulu | HI | 96825 |
| Karl D Thrower | | 8060 Hansom | Oakland | CA | 94605 |
| Karl Friedman | | 207 Lorien Circle | Shelbyville | TN | 37160-0000 |
| Karl G Nonemaker | | 14 Kurt Dr | Flanders | NJ | 07836 |
| Karl G Spiker | | 8969 Hwy 52 | Wiggins | CO | 80654-0000 |
| Karl J Garcia | | 605 E El Monte | Chandler | AZ | 85225 |
| Karl L Marass | | 501 Highland Dr | Lewisville | TX | 75067 |
| Karl L Reid | | 1959 90th | Oakland | CA | 94603 |
| Karl Porfirio | | 310 Maggie Way | St Marys | GA | 31558 |
| Karl Rheiner Sison And 10248 Beverly Street Llc | | 10248 Beverly St | Bellflower | CA | 90706 |
| Karl S Weiss | | 25005 Ne Patterson Way | Redmond | WA | 98053 |
| Karl Weiss | Secondary Marketing / Corp | Interoffice | | | |
| Karl Weiss | | 25005 Ne Patterson Way | Redmond | WA | 98053 |
| Karla A Chavez | | 241 Lexington St | Woburn | MA | 01801 |
| Karla Abulhusn Emp | | 6839 Georgetown Cir | Anaheim Hills | CA | 92807 |
| Karla Asad Abulhusn | | 6839 Georgetown Cir | Anaheim | CA | 92807 |
| Karla E Morales | | 45018 Anabell Ln | Lake Elsinore | CA | 92532 |
| Karla Elizabeth Strader | | 12812 Dupont Ave | Burnsville | MN | 55337 |
| Karla G Ramirez | | 15834 Hachita Blancho | Helotes | TX | 78023 |
| Karla Guerrero 4251 | | 9665 Granite Ridge Dr 550 | San Diego | CA | 92123 |
| Karla Jannet Castillo | | PO Box 94115 | Pasadena | CA | 91109 |
| Karla Jean Willcoxson | | 12894 Fm 1226 | Hawley | TX | 79525 |
| Karla Lopez | | 1893 Seigneur Ave | Los Angeles | CA | 90032 |
| Karla M Hinton | | 219 Memory Ln | Stockbridge | GA | 30281 |
| Karla Morales Emp | | Ca Irvine 340 Commerce | | | |
| Karla Sue Mace | | 1018 24th St | Parkersburg | WV | 26101 |
| Karla V Guerrer0 | San Diego 4251 | Interoffice | | | |
| Karla V Guerrero | | 792 Avocado Av | El Cajon | CA | 92020 |
| Karli L Ninke | | 21746 Herencia | Mission Viejo | CA | 92692 |
| Karlin Financial Services Inc | | 2604 East 7th Ave | Tampa | FL | 33605 |
| Karlissa K Watson | | 8 Plane St | Butler | NJ | 07405 |
| Karloc Montez Paden | | 1007 Arleo Ln | Fircrest | WA | 98466 |
| Karls Mobile Homes | | | | | |
| Karlton Kempf | | 24713 Shoshonee Dr | Murrieta | CA | 92562 |
| Karly L Shannon | | 107 Foster St | Peabody | MA | 01960 |
| Karmen L Miller | | 9208 Grand Gate St | Las Vegas | NV | 89147 |
| Karmiko Burton | 1 185 10 600 | Interoffice | | | |
| Karmiko Ricshya Burton | | 3700 S Plaza Dr | Santa Ana | CA | 92704 |
| Karn Mortgage Corp | | 2121 41st Ave Ste 205 | Capitola | CA | 95010 |
| Karnack Isd C/o Appraisal Distr | | 308 E Austin Po 818 | Marshall | TX | 75671 |

| | | | | | |
|---|---|---|---|---|---|
| Karnail Singh | | 1152 Courtyard Dr | | Tierra Buena | CA | 95991 |
| Karnes City Isd | | 400 Hwy 123 PO Box 38 | | Karnes City | TX | 78118 |
| Karnes County | | 200 E Calvert St | | Karnes City | TX | 78118 |
| Karns City Area Sd/fairview Bor | | Rd 1 PO Box 63 | | Petrolia | PA | 16050 |
| Karns City Area Sd/fairview Twp | | 109 Pine Rd | | Karns City | PA | 16041 |
| Karns City Area Sd/parker Twp | | Rd 2 Box 340 | | Parker | PA | 16049 |
| Karns City Area Sd/perry Twp | | Rd 2 Box 640 | | Karns City | PA | 16041 |
| Karns City Area Sd/petrolia Bor | | PO Box 42 | | Petrolia | PA | 16050 |
| Karns City Area Sd/sugar Creek Tw | | Rd I Box 517 | | Chicora | PA | 16025 |
| Karns City Boro | | PO Box 156 | | Karns City | PA | 16041 |
| Karns City Sd/bruin Boro | | PO Box 247 | | Bruin | PA | 16022 |
| Karns City Sd/chicora Boro | | Robert T Easley/tax Collector | PO Box 91 | Chicora | PA | 16025 |
| Karns City Sd/donegal Twp | | Rd 1 Box 964 | | Chicora | PA | 16025 |
| Karns City Sd/east Brady Boro | | PO Box 59 | | East Brady | PA | 16028 |
| Karns City Sd/karns City Boroug | | 170 Petrolia St | | Karns City | PA | 16041 |
| Karol Anne Vladovich | | 8202 Falmouth Dr | | Huntington Beach | CA | 92646 |
| Karole J Mundell | | 20 Oak St | | North Providence | RI | 02911 |
| Karole Mundell 7101 | | 2 Hampshire St | | Foxboro | MA | 02035 |
| Karon Beth Burdett | | 327 Coventry | | Spicewood | TX | 78669 |
| Karpe Mortgage Inc | | 4040 Ming Ave Ste C | | Bakersfield | CA | 93309 |
| Karpe Real Estate Center | | 4000 Ming Ave | | Bakersfield | CA | 93309 |
| Karren Lynn Dubose | | 1756 N 6th Pl | | Port Hueneme | CA | 93041 |
| Karri Meyerring | Accent Appraisal Group Llc | 6120 W 99th Terrace | | Overland Pk | KS | 66207 |
| Karri S Noble | | 34638 Camino | | Capistrano Beach | CA | 92624 |
| Karrie E Armstrong | | 104 S Bending Oaks Ln | | Wylie | TX | 75098 |
| Karrie Jan Johnson | | 34260 Wagon Wheel Trail | | Elizabeth | CO | 80107-0000 |
| Karry Davis | | 20307 Fairfield Pk Way | | Cypress | TX | 77433 |
| Karthaus Township | | Box 14 | | Karthaus | PA | 16845 |
| Karyn Christine Ouellette | | 108 Longhill Dr | | Leominister | MA | 01453 |
| Karyn J Crutchfield | | 1909 Longmeadow | | Arlington | TX | 76015 |
| Karyn Lynn Martinez | | 6129 Agate Nw | | Albuquerque | NM | 87120 |
| Karyn Nalani Kaina | | 1536 Pohaku St | | Honolulu | HI | 96817 |
| Kasa Mortgage | | 355 Gellert Blvd | Ste 230 | Daly City | CA | 94015 |
| Kasandra W Brown | | 2692 Madison Rd | | Cincinnati | OH | 45208 |
| Kasey Joe Shoquist | | 2721 Fremont Ave S | | Minneappolis | MN | 55408 |
| Kasey Nelson | | 166 Mckinley | | Oceanside | CA | 92057 |
| Kash Mortgage Company Inc | | 3166 Custer Dr Ste 200 | | Lexington | KY | 40517 |
| Kash Mortgage Group Inc | | 3457 Babcock Blvd Ste 101 | | Pittsburgh | PA | 15237 |
| Kashawn Monique Savery | | 3053 Rancho Vista Blvd Ste H | | Palmdale | CA | 93551 |
| Kasi K Lam | | 321 W Grand Ave | | Alhambra | CA | 91801 |
| Kasindra Ann Dayton | | 305 E Creekview Ct | | Brentwood | TN | 37027 |
| Kasondra A Spears | | 10042 Eldorado Dr | | Burleson | TX | 76028 |
| Kasper Roth | Roth Appraisals | 1230 West Ave | | Waukesha | WI | 53186 |
| Kasson Township | | 10344 Pierce Rd | | Maple City | MI | 49664 |
| Kastlepoint Mortgage Inc | | 23291 Mill Creek Dr 200 | | Laguna Hills | CA | 92653 |
| Kat Manford | | 4916 245th St East | | Graham | WA | 98338 |
| Kat Manford Emp | | 4916 245th St East | | Graham | WA | 98338 |
| Katalin S Bloodgood | | 668 No Pacific Coast Hwy | | Laguna Beach | CA | 92651 |
| Katayoun Talajour | | 5133 S 303rd Pl | | Auburn | WA | 98001 |
| Kate & Company Inc | | PO Box 2091 | | Bothell | WA | 98041-2091 |
| Kate & Company Realtors | | PO Box 2091 | | Bothell | WA | 98041 |
| Kate A Hollingsworth | Northwood Appraisal | PO Box 4027 | | Port Angeles | WA | 98363 |
| Kate A Saethre | | 20270 N 53rd Dr | | Glendale | AZ | 85308 |
| Kate Flower Jenkins | Prescott 4241 | Interoffice | | | | |
| Kate Hartshorn | | 82 Standford Court | | Irvine | CA | 92612 |
| Kate Hertzog | | 1855 Preston Ave | | Willow Grove | PA | 19090 |
| Kate Lee Jurczyk | | 670 Wedgewood Circle | | Lake In The Hills | IN | 60156 |
| Kate Polcha Emp | | 73 Old Neck Rd | | Center Moriches | NY | 11934 |
| Kathaleen Sue White | Southwest La Associates | PO Box 223 | | Starks | LA | 70661 |
| Kathalene Ann Cornett | | 23014 27th Ave Se | | Bothel | WA | 98021 |

| | | | | | |
|---|---|---|---|---|---|
| Katharine B Lowrie | Original Ink | 2330 City Lights Dr | Aliso Viejo | CA | 92656 |
| Kathe Shea | | 603 S Valencia Ave 110 | Brea | CA | 92822-1509 |
| Katherene Ilene Adams | | 26151 Fount Way | Hayward | CA | 94545 |
| Katherine A Brown Sparkman | | 4814 San Gabriel Dr | Garland | TX | 75043 |
| Katherine A Hicks | | 4023 Mt Royal | Dallas | TX | 75211 |
| Katherine A Young | | 12123 Silver Creek Dr | Houston | TX | 77070 |
| Katherine Ackerman Magnotta | | 727 Foxborough Rd | Charlotte | NC | 28213 |
| Katherine Anne Braun | | 2839 N Southport | Chicago | IL | 60657 |
| Katherine B Moore | | 109 Santa Barbara St | Los Banos | CA | 93635 |
| Katherine B Smith | | 27722 Manor Hill Rd | Laguna Niguel | CA | 92677 |
| Katherine Barbara Tidaback | | 2570 Sw 27th Ave | Cape Coral | FL | 33914 |
| Katherine Baron | | 441 West Liberty Ln | Gilbert | AZ | 85233 |
| Katherine Brown Sparkman Emp | | 850 Central Pkwy East 100 | Plano | TX | 75074 |
| Katherine Carlsen Lane Emp | | Woburn W/s | | | |
| Katherine Carpenter | | 70 Stony Point Rd Ste D | Santa Rosa | CA | 95401 |
| Katherine Delorenze Crs | | 1777 Tamiami Trail Ste 505 | Port Charlotte | FL | 33948 |
| Katherine Doherty | | 18914 Felbar St | Torrance | CA | 90504 |
| Katherine E Cargill | | 1702 Old Townsite Rd | Boulder | CO | 80302-0000 |
| Katherine E Eberwein | | 1322 W 28th St | Pueblo | CO | 81003-0000 |
| Katherine Elizabeth Greer | | 10925 W 39th Ave | Wheat Ridge | CO | 80033 |
| Katherine Ellen Carlsen | | 6 Rock Odundee Rd | Andover | MA | 01810 |
| Katherine Fleming Borr | | 1613 Hopewell Rd | Memphis | TN | 38117-0000 |
| Katherine Gilwit | | 96 Homestead Pl | New Rochelle | NY | 10801 |
| Katherine Godfrey | Itasca/wholesale | Interoffice | | | |
| Katherine Hopkins | | 1207 Pond Court | Deltona | FL | 32738-6928 |
| Katherine J Duncan | | 1136 Clinch Rd | Herndon | VA | 20170 |
| Katherine J Duncan 1501 | | 1136 Clinch Rd | Herndon | VA | 20170 |
| Katherine J Godfrey | | 1409 Baileys Barn Court | Spring Hill | TN | 37174 |
| Katherine J Mcgonigal | | 120 Avenida Del Poniente | San Clemente | CA | 92672 |
| Katherine J Todd | | 205 Monty Court | Murfreesboro | TN | 37127 |
| Katherine Jean Meyers | | 26035 Moulton Pkwy | Laguna Hills | CA | 92653 |
| Katherine Jean Milchak | | 747d Avenida Majorca | Laguna Woods | CA | 92637 |
| Katherine L Drozdek | | 10727 S St Louis | Chicago | IL | 60655 |
| Katherine Lett Montgomery | | 876 Isabella | Oakland | CA | 94607 |
| Katherine Lett Montgomery | | 719 Apgar | Oakland | CA | 94609 |
| Katherine Lett Montgomery | | 518 East Flora | Stockton | CA | 95202 |
| Katherine M Helm | | 10171 Quail Covey Rd | Boynton Beach | FL | 33436 |
| Katherine M Morgan | | 1906 S Gardenia Pl | Broken Arrow | OK | 74012 |
| Katherine Marie Zarate | | 740 N Yucca Ave | Rialto | CA | 92376 |
| Katherine Mary Carpenter | | 1224 Eardley Ct | Santa Rosa | CA | 95401 |
| Katherine Meyers | 1 1610 1 845 | Interoffice | | | |
| Katherine Michal Morgan | | 1906 S Gardenia Pl | Broken Arrow | OK | 74012 |
| Katherine Moore | | Morgan Hill 2232 | | | |
| Katherine Morris Harold | | 54 West Tryon Ave | Teaneck | NJ | 07666 |
| Katherine Reader | | 4110 Seaview Court | Seabrook | TX | 77586 |
| Katherine Sales | | 4535 Nw Bigoak Pl | Corvallis | OR | 97330 |
| Katherine Sarreal Tirona | | 705 Anacapa | Irvine | CA | 92602 |
| Katherine Schaal Mathis | | 1309 Fairhaven St | Longview | TX | 75605 |
| Katherine T Polcha | | 73 Old Neck Rd | Center Moriches | NY | 11934 |
| Katherine T Tran | | 3221 S Springfield Ave | Milwaukee | WI | 53207 |
| Katherine Thompson | | 1081 Elmira St | Aurora | CO | 80010-0000 |
| Katherine Thornton Borr | | 3319 South Christine Garden | Memphis | TN | 38118-0000 |
| Katherine Todd | | 205 Monty Court | Murfreesboro | TN | 37127 |
| Katherine Walde Jenkins | | 3001 Katherine Pl | Ellicott City | MD | 21042 |
| Katherine Young Emp | | 12123 Silver Creek Dr | Houston | TX | 77070 |
| Katheys Appraisals Inc | | 3320 11th St South | Fargo | ND | 58104 |
| Kathi A Alberg | | 835 W Harney Ln | Lodi | CA | 95240 |
| Kathi M Favinger | | 891 N Promontory Dr | Tucson | AZ | 85748 |
| Kathia Senatus | | 7850 Lee Rd | Lithia Springs | GA | 30122 |

| | | | | | |
|---|---|---|---|---|---|
| | | Estate Of William D Kline | | | |
| Kathie J Kline | Pj Mcdonald Roofing | Personal Representative Of The | And | | |
| Kathie L Brandt | | Co Greenwood Wholesale | | | |
| Kathie L Brandt | | 12118 Spencer | Omaha | NE | 68164 |
| Kathie Terral Borr | | 1695 North Pkwy | Memphis | TN | 38122-0000 |
| Kathie Weaver | | 142 Gilbert Ln | Knoxville | TN | 37920-0000 |
| Kathleen A Bednarz | | 117 Elsbree Circle | Windsor | CA | 95492 |
| Kathleen A Brown | | 2855 Pinecreek Dr | Costa Mesa | CA | 92626 |
| Kathleen A Odell | | 6105 Bardstown Dr | Las Vegas | NV | 89130 |
| Kathleen A Wallace | | 613 Birchwood Ct | Danville | CA | 94506 |
| Kathleen Alaire Monge | | 5601 Arlyn Way | Fair Oaks | CA | 95628 |
| Kathleen Allen | 1 3349 4 310 | Interoffice | | | |
| Kathleen Andino | | 40259 Torrey Pines Rd | Murrieta | CA | 92563 |
| Kathleen Angelique Degrammont | | 2325 N Linwood | Santa Ana | CA | 92705 |
| Kathleen Ann Dougherty | | 28 Brookview Dr | West Paterson | NJ | 07424 |
| Kathleen Ann Pantaleo | | 626 Kaye Ave | Monaca | PA | 15061 |
| Kathleen Ann Switzer | | 1602 East 231st St | Cleveland | MA | 64734 |
| Kathleen Ann Thomas | | 1061 Division St | Pleasanton | CA | 94566 |
| Kathleen Anne Freed | | 28351 La Bajada | Laguna Niguel | CA | 96277 |
| Kathleen Buonauro Faria | | 4592 Apricot Rd | Simi Valley | CA | 93063 |
| Kathleen Comes | | 7175 Franciville Rd | Colorado Springs | CO | 80908 |
| Kathleen Dalton Manford | | 4916 245th St E | Graham | WA | 98338 |
| Kathleen E Broy | | 4255 Morales | Corona | CA | 92883 |
| Kathleen E Fox | | 12 Livingston Pl | Mission Viejo | CA | 92694 |
| Kathleen E Robson | | 286 Arroz Pl | Fremont | CA | 94536 |
| Kathleen E Studer | | 400 Harvard Ave | Seattle | WA | 98102 |
| Kathleen Elaine Goch | | 2234 S 234th St | Des Moines | WA | 98198 |
| Kathleen Evelyn Medellin | | 17622 Cameron St | Huntington Beach | CA | 92646 |
| Kathleen Frigenti | | 19668 Estuary Dr | Boca Raton | FL | 33498 |
| Kathleen Holmes | | 2600 Flagstone Dr | Plano | TX | 75075 |
| Kathleen J Coloma | | 22822 Orense | Mission Viejo | CA | 92691 |
| Kathleen J Kolos | | 836 Panorama Dr | Palatine | IL | 60067 |
| Kathleen Janet David | | 1901 Huxley Ave | Monte Vista | CO | 81144-0000 |
| Kathleen Jo Short | | 916 S Main St | New Douglas | IL | 62074 |
| Kathleen Julia Sebeck Marquez | | 23671 Mariner Dr | Monarch Beach | CA | 92629 |
| Kathleen Kelly | | 5822 Venturi Dr | Huntington Bch | CA | 92649 |
| Kathleen L Fischer | Fischer Appraisal & Assoc | 11673 Whitehaven St | Oak Hills | CA | 92344 |
| Kathleen Laibinis | | 340 Commerce | | | |
| Kathleen M Du Beck | | 2027 Lansing St | Philadelphia | PA | 19152. |
| Kathleen M Du Beck Emp | | 2027 Lansing St | Philadelphia | PA | 19152 |
| Kathleen M Dunn | Dunn & Associates | 73 La Perla | Foothill Ranch | CA | 92610 |
| Kathleen M Grange | | 131 South Benton St | Lakewood | CO | 80226-0000 |
| Kathleen M Lipps | | 20517 Riggs Hill Wy | Brookerville | MD | 20833 |
| Kathleen M Pentony | | 4531 Pk Ave | Brookfield | IL | 60513 |
| Kathleen M Pepmeyer | | 18024 N 30th St | Phoenix | AZ | 85032 |
| Kathleen Marie Mccrady | | 619 Cowgill Ave | Bellingham | WA | 98225 |
| Kathleen Mary Latimer | | 85 Lowell Rd | Westford | MA | 01886 |
| Kathleen Nmn Taylor | | 2239 Ravenwood Dr | Lemon Grove | CA | 91945 |
| Kathleen Potts | | 10226 Rancho | San Diego | CA | 92128 |
| Kathleen Princiotti | Cornerstone Appraisals Llc | PO Box 1695 | Little Egg Harbor | NJ | 08087 |
| Kathleen R Allen | | 29192 Alfieri St | Laguna Niguel | CA | 92677 |
| Kathleen Regan | | 41 Centre Ln | Milton | MA | 02186 |
| Kathleen Rochelle Hobbs | | 655 Eldron Dr | Miami Springs | FL | 33166 |
| Kathleen Rubin | San Antonio North 4206 | Interoffice | | | |
| Kathleen Rubin | | 19638 Encino Way | San Antonio | TX | 78259 |
| Kathleen S Kelly | | 6415 Appaloosa Dr | Tampa | FL | 33625 |
| Kathleen S Stalker | | 1270 Danville Blvd | Alamo | CA | 94507 |
| Kathleen S Zurawel | | 108 Westwood Way | San Antonio | TX | 78218 |
| Kathleen Seabeck Marquez Emp | Servicing/collections | Interoffice | | | |
| Kathleen Stalker | Pleasanton | Interoffice | | | |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| Kathleen T Rubbo | | 4504 Anvil Dr | Colorado Springs | CO | 80925-0000 |
| Kathleen Thorp | | 8210 Clover Gdns | Houston | TX | 77095 |
| Kathleen V Rodriguez | | 8525 Enramada Ave | Whittier | CA | 90605 |
| Kathleen Victoria Laibinis | | 910 Wycliffe | Irvine | CA | 92602 |
| Kathleen W Kuehn | | 2760 Harrington | Simi Valley | CA | 93065 |
| Kathleen Zaumseil | | 45546 Elmwood Cir | Canton | MI | 48188 |
| Kathreen Panah | | 530 Porpoise Bay Terrace C | Sunnyvale | CA | 94089 |
| Kathrine Anne Alaniz | | 20 Foxglove Way | Irvine | CA | 92612 |
| Kathryn A Castle | Melville W/s | Interoffice | | | |
| Kathryn A Castle | Melville Wholesale | Interoffice | | | |
| Kathryn A Lusardi | | 1363 N Poplar Ave | Fresno | CA | 93728 |
| Kathryn Alys Flynn | | 9039 Stacie Ln | Anaheim | CA | 92804 |
| Kathryn Anne Castle | | 7 Wesley Ct North | Huntington | NY | 11743 |
| Kathryn B Pesapane | | 27709 Rubidoux | Mission Viejo | CA | 92692 |
| Kathryn Beatty | | 20592 Big Oak Dr | Montgomery | TX | 77356 |
| Kathryn Breidigan | | 69 Morristown Rd | Basking Ridge | NJ | 07920 |
| Kathryn Chamberlain Emp | 4 053 3349 Pk Pl | Interoffice | | | |
| Kathryn D Sword | | 40 North Main St | Kingwood | TX | 77339 |
| Kathryn E Hertzog | | 201 Rutledge Ct | North Wales | PA | 19454 |
| Kathryn E Perez | | 25 Vista Del Cerro | Aliso Viejo | CA | 92656 |
| Kathryn F Miller | | 1277 Marriott Circle | Corona | CA | 92882 |
| Kathryn G Fasso | | 1830 Monroe | Butte | MT | 50701 |
| Kathryn Hodges | | 12892 Rosalind Dr | Santa Ana | CA | 92705 |
| Kathryn J Bean | | 585 Villa Dr | Castle Rock | CO | 80108 |
| Kathryn J Miranda | | PO Box 1408 | Chino | CA | 91708 |
| Kathryn Kay Richman | | 11 Half Moon Bend | Coronado | CA | 92118 |
| Kathryn L Andersen | | 25051 Rudolph Circle | Lake Forest | CA | 92630 |
| Kathryn Lynn Van Gent | | 708 S Earlham St | Orange | CA | 92869 |
| Kathryn Lynne Chamberlain | | 94 Summerstone | Irvine | CA | 92614 |
| Kathryn M Kagan | | 16 Rosio Ln | Modena | NY | 12548 |
| Kathryn M Magana | | 35440 Oro Court | Wildomar | CA | 92595 |
| Kathryn M Potter | | 6743 Bonnie Bay Circle | Pinellas Pk | FL | 33781 |
| Kathryn M Touchton | | 531 93rd Ave | St Petersburg | FL | 33702 |
| Kathryn Malson | | PO Box 442 | San Felipe | TX | 77473 |
| Kathryn Michele Hillegas | | 7998 E Loftwood Ln | Orange | CA | 92867 |
| Kathryn Miranda | 1 184 11 440 | Interoffice | | | |
| Kathryn N Radke | | 2639 College Hill Circle | Schaumburg | IL | 60173 |
| Kathryn Perez | 1 3351 4 205 | Interoffice | | | |
| Kathryn Pesapane | Exec Assistant 1162 | Corp 11th Fl | | | |
| Kathryn R Puleo | | 188 Norfolk Ave | Pawtucket | RI | 02861 |
| Kathryn R Weber | | 1174 Itasca W/s | | | |
| Kathryn R Weber | | 4603 Windstar Circle | Carpentersville | IL | 60110 |
| Kathryn Richman Emp | 1 3121 6 345 | Interoffice | | | |
| Kathryn Shook | The Mortgage Report | 105 Delmar Terrace | Birmingham | AL | 35213 |
| Kathryn Sword | | 18731 Casper Dr | Spring | TX | 77373 |
| Kathy A Blalack | | 1634 Buckingham Ave | Clovis | CA | 93611 |
| Kathy A King | | 907 Indian Pkwy | Winnebago | IL | 61088 |
| Kathy A Mccune | | 22 Jockey Hollow Dr | Manuet | NY | 10954 |
| Kathy A Pound | | 1075 Newport Ave | Long Beach | CA | 90804 |
| Kathy And Brian Sekardi | | 806 W Devon Dr | Gilbert | AZ | 85233 |
| Kathy Andino | 1 3121 4 100 | Interoffice | | | |
| Kathy Bashore | Commerce 210 | Interoffice | | | |
| Kathy Bracey | | 1328 Good Morning Dr | Nashville | TN | 37207-0000 |
| Kathy Brown | 1 3351 4 245 | Interoffice | | | |
| Kathy Coloma | | 22822 Orense | Mission Viejo | CA | 92691 |
| Kathy Delorenze | | 1777 Tamaimi Trail | Port Charlotte | FL | 33948 |
| Kathy Devine | Carlson Gmac Real Estate | 621 Main St | Woburn | MA | 01801 |
| Kathy Diane Bashore | | 1003 Wycliffe | Irvine | CA | 92602 |
| Kathy Funesti | Pearl River Wholesale | Interoffice | | | |
| Kathy Grabein | | 16918 Rippling Mill Dr | Sugarland | TX | 77478 |

| | | | | | |
|---|---|---|---|---|---|
| Kathy H Lee | | 8511 Links Rd | Buena Pk | CA | 90261 |
| Kathy Haen | Re/max Prefered Realty | 212 South 9th St | Olivia | MN | 56277 |
| Kathy Hansana | | 9950 53rd Ln N | Pinellas Pk | FL | 33782 |
| Kathy I Bender | | 1673 Hickory Thicket | Milford | OH | 45150 |
| Kathy J Leet | | 6608 Forbush Court | Alexandria | VA | 22310 |
| Kathy Kyung Choe | | 40 Kelsey | Irvine | CA | 92618 |
| Kathy L Norman | Norman Appraisal Services | PO Box 312 | Yucca Valley | CA | 92286 |
| Kathy L White | | 3427 Castle Rock Rd | Diamond Bar | CA | 91765 |
| Kathy Lamon | | 4235 Fairview Rd | Columbia | TN | 38401 |
| Kathy Layman | | 8208 Grandel Pl | Louisville | KY | 40258 |
| Kathy Lee Emp | 1 350 1 810 | Interoffice | | | |
| Kathy Lehua Kanemitsu | | 565 Halemalu Pl | Wailuku | HI | 96793 |
| Kathy Lynne Wilson | | 1214 N Cayman | Gilbert | AZ | 85234 |
| Kathy M Bethune | | 3064 Nw Gravenstein St | Camas | WA | 98607 |
| Kathy M Funesti | | 134 Nottingham Ct | Montvale | NJ | 07645 |
| Kathy M Ortolano | | 4300 Horizon N Pkwy | Dallas | TX | 75287 |
| Kathy M Simpson | | 7 Alisma | Rsm | CA | 92688 |
| Kathy Marie Schorejs | | 124 Court St | Columbiana | OH | 44408 |
| Kathy Mascarenas | | 4431 Crestone Circle | Broomfield | CO | 80020 |
| Kathy Nunly | Kathy Nunly | 539 S Eveningsong Ln | | | |
| Kathy Reid | | 1243 Santiago Dr | Newport Beach | CA | 92660 |
| Kathy Richardson | | 6555 Whitten Grove Dr | Memphis | TN | 38134 |
| Kathy Rodriguez | | 21600 Oxnard St Ste 900 | Woodland Hills | CA | 91367 |
| Kathy Rodriguez | | 8525 Enramada Ave | Whittier | CA | 90605 |
| Kathy S Keller | | 2732 Carla Court | Indianapolis | IN | 46219 |
| Kathy Stalker | | Pleasanton Retail 2600 | | | |
| Kathy Susan Mccracken | | 3334 Lakeview Pkwy | Villa Rica | GA | 30180 |
| Kathy Teague | | 6425 S Langley Unit 1 | Chicago | IL | 60637 |
| Kathyelane Perkins | | 10 Spring Crossing Circle | Greer | SC | 29650-0000 |
| Kathyrn Jenkins | | 3001 Katherine Pl | Elliott | MD | 21042 |
| Katie A Fillman | | 2491 Snow Mtn | Sandy | UT | 84093 |
| Katie A Moser | | 15604 Marston Court | Glen Ellyn | IL | 60137 |
| Katie Hill | | 12000 Market St | Reston | VA | 20190 |
| Katie Hill Emp | Reston Retail | Interoffice | | | |
| Katie Huynh | | 17645 Mauna Loa | Hesperia | CA | 92345 |
| Katie L Kruep | | 90 Ambroise | Newport Coast | CA | 92657 |
| Katie Luann Taylor | | 4405 Charleston Pl Circle | Nashville | TN | 37215 |
| Katie Lynn Farren | | 29 Kitt Rd | Nattleboro | MA | 02760 |
| Katie Lynn Scofield | | 14153 Victory Blvd | Van Nuys | CA | 91401 |
| Katie Lynn Vaughn | | 14614 Pebble Creek Court | Homer Glen | IL | 60491 |
| Katie Mahan | Mahan Appraisals | 2308 Roundhill Dr | Alamo | CA | 94507 |
| Katie Maree Shields | | 215 Jason St | Eagle Point | OR | 97524 |
| Katie Marie Wathen | | 10034 124th Ave Ne | Kirkland | WA | 98033 |
| Katie Taylor Emp | 2 270 Nashville | Interoffice | | | |
| Katie Van Thi Kim Vu | | 1222 S Genoa Dr | Santa Ana | CA | 92704 |
| Katie Vu | Accounting/corporate GI | Interoffice | | | |
| Katie Woolwine | | 92 Meadow Ave Ne | Concord | NC | 28025 |
| Katiera Davis/re/max Suburban West | | 715 Ingleside Ave | Catonsville | MD | 21228 |
| Katina R Harrison | | 6535 S Allison St | Littleton | CO | 80123-0000 |
| Katina Williams Perry | | 6891 Lakefiekld Forrest | Riverdale | GA | 30296 |
| Katiya A Pongraphan | | 23 Bel Flora Court | Aliso Viejo | CA | 92656 |
| Katrice L Davis | | 327 Cove Ct | San Leandro | CA | 94578 |
| Katrina E Lechman | | 1410 Baldwin Square | Houston | TX | 77077 |
| Katrina Lechman Emp | | 1410 Baldwin Square Dr | Houston | TX | 77077 |
| Katrina Lechman Emp | | 13430 Northwest Frwy Ste 500 | Houston | TX | 77040 |
| Katrina Lund | Salinas 4229 | Interoffice | | | |
| Katrina Lund | | 18477 Meadowridge Rd | Salinas | CA | 93907 |
| Katrina Lund Emp | | 1880 N Main St 350 | Salinas | CA | 93906 |
| Katrina Lynn Flamm | | 76 Goodwin Pkwy | Sewell | NJ | 08080 |
| Katrina Negroni | | 9653 Delco | Chatsworth | CA | 91311 |

| | | | | | |
|---|---|---|---|---|---|
| Katrina Novak | | 2935 N Clark 3 | | Chicago | IL | 60657 |
| Katrina V Novak | | 5266 North Valentine | | Fresno | CA | 93711 |
| Katrina Van Oosten | | 801 Bennett Ave | | Long Beach | CA | 90804 |
| Katt & Associates Inc | | Rt 2 Box 32 | | Warsaw | MO | 65355 |
| Katy City | | 910 Ave C / PO Box 617 | | Katy | TX | 77493 |
| Katy Independent School District | | PO Box 761 | | Katy | TX | 77492-0761 |
| Katy Isd /waller Co Appraisal Dis | | PO Box 159 | | Katy | TX | 77492 |
| Katz & Katz | | 30 Glenn St 2nd Fl | | White Plains | NY | 10603 |
| Katzman & Korr Pa | Heather J Edelman | 1501 Northwest 49th St | Ste 202 | Fort Lauderdale | FL | 33309 |
| Kauai Appraisals Inc | Andrew Vea | 3016 Umi St Ste 207 | | Lihue | HI | 96766 |
| Kauai Appraisals Llc | Andrew Vea | 4370 Kukui Grove St 210 | | Lihue Kauai | HI | 96766 |
| Kauai Board Of Realtors | | 4359 Kukui Grove St 103 | | Lihue | HI | 96766 |
| Kauai Island Utility Cooperative | | 4463 Pahee St Ste 1 | | Lihue | HI | 96766 |
| Kauai Island Utility Cooperative | | PO Box 29560 | | Honolulu | HI | 96820-1960 |
| Kauai Island Utility Cooperative | | PO Box 29560 | | Honolulu | HI | 96820-1960 |
| Kauai Mortgage | | 4 1579 Kuhio Hwy 208 | | Kapaa | HI | 96746 |
| Kauai Mortgage Company Inc | | 4 1579 Kuhio Hwy Ste 208 | | Kapaa | HI | 96746 |
| Kauai Mortgage Company Inc | | 4 1579 Kuhio Hwy | Ste 208 | Kapaa | HI | 96746 |
| | Dba The Garden Island | | | | | |
| Kauai Publishing Company | Newspaper | PO Box 231 | | Lihue | HI | 96766 |
| Kauai Publishing Company | | 3 3137 Kuhio Hwy | | Lihue | HI | 96766 |
| Kauai Publishing Company | | PO Box 231 | | Lihue | HI | 96766 |
| Kauai Real Estate Weekly | | 300 Ohukai Rd C 316 | | Kihei | HI | 96753 |
| Kaufman County | | 100 N Washington Box 339 | | Kaufman | TX | 75142 |
| Kaukauna City | | 201 W 2nd St | | Kaukauna | WI | 54130 |
| Kaukauna Town | | W524 Cty Rduu | | Kaukauna | WI | 54130 |
| Kaushik Sen | | 1615 Hunnington Pl | | Louisville | KY | 40220 |
| Kaushika Kadakia | | 24438 Thunder Trail | | Diamond Bar | CA | 91765 |
| Kava A Dial | | 727 W Cressey St | | Compton | CA | 90222 |
| Kavan K Desai | | 150 Wilcox Ct | | Matawan | NJ | 07747-3566 |
| Kawan R Liles | | 28 Hillcrest | | East Orange | NJ | 07018 |
| Kawanna Dewan Phillips | | 9721 Cypresswood Dr | | Houston | TX | 77070 |
| Kawanna Potier | | 6772 Crooked Cove Way | | Ooltewah | TN | 37363-0000 |
| Kawkawlin Township | | 1836 E Parish Rd | | Kawkawlin | MI | 48631 |
| Kay Armstrong | | 2281 Coco Palm Dr | | Tustin | CA | 92780 |
| Kay Austin Appraisals | | 23780 Tollhouse Rd | | Tollhouse | CA | 93667 |
| Kay Co Investments Inc | | 88 Rowland Way | | Novato | CA | 94945 |
| Kay County | | 100 Blk S Main | | Newkirk | OK | 74647 |
| Kay D Kennedy | | PO Box 91105 | | Tucson | AZ | 85752 |
| Kay Enterprises Inc | | 3012 E Hidden Valley Dr | | Cave Creek | AZ | 85331 |
| Kay Hutchinson 1254 | | 419 Kingslake Dr | | De Bary | FL | 32713 |
| Kay J Austin | Kay Austin Appraisal | 23800 Tollhouse Rd | | Tollhouse | CA | 93667 |
| Kay Jungerman | George Graves Real Estate | 1500 N Getty St | | Uvale | TX | 78801 |
| Kay Kim | | 343 S Rose St | | Palatine | IL | 60067 |
| Kay L Betz | | 529 South Arriba Dr | | Pueblo West | CO | 81007-0000 |
| Kay L Hutchinson | | 600 Topside Cir | | Edgewater | FL | 32141 |
| Kay Levin | | 24110 Jumping Jay Ln | | Hockley | TX | 77447 |
| Kay Lynn Thomas | | 402 Remington Ridge | | Houston | TX | 77073 |
| Kay Mann Re/max Colonial Realty Inc | | PO Box 3006 | | Clarksville | TN | 37043-3006 |
| Kay Nabors | Flower Garden | 6012 Eastridge Rd | | Odessa | TX | 79762 |
| Kay Sholer Llp | Jonathan Rotter | 1999 Ave Of The Stars | Ste 1700 | Los Angeles | CA | 90067 |
| Kay Williams | Kay Williams & Associates | 12053 Mariposa Rd Ste E | | Hesperia | CA | 92345 |
| Kayak Mortgage And Realty Services | | 595 Millich Dr Ste 103 | | Campbell | CA | 95014 |
| Kaye Financial | | 6441 Inkster Rd Ste 240 | | Bloomfield Hills | MI | 48301 |
| Kaye Financial Corporation | | 6441 Inkster Rd Ste 240 | | Bloomfield Hills | MI | 48301 |
| Kaye Financial Corporation | | 29524 Southfield Rd Ste 200 | | Southfield | MI | 48076 |
| Kayla R Delagarza | | 114 Longbeach Rd | | Montgomery | IL | 60538 |
| Kayla Sue Mccall | | 3323 Mccue Rd | | Houston | TX | 77056 |
| Kaylie L Rodina | | 11101 Night Heron Dr | | Parker | CO | 80134-0000 |
| Kayoua B Moua | | 7135 Indiana St | | Buena Pk | CA | 90621 |

| | | | | | |
|---|---|---|---|---|---|
| Kays Janitorial Service | | 210 W Continental Rd Ste 172 | | Green Valley | AZ | 85614 |
| Kayse Jo Kocurek | | 1901 Cr 928b | | Alvin | TX | 77511 |
| Kayshalla Enjoli Charlton | | 605 East Lake Pkwy | | Marietta | GA | 30062 |
| Kaytrenia Lee Borr | | 6218 Hansley Dr | | Chattanooga | TN | 37416-0000 |
| Kazwell Financial Services Inc | | 2395 Tamiami Trail Ste 17 | | Port Charlotte | FL | 33952 |
| Kb Home Mortgage Company | | 10990 Willshire Blvd 9th Fl | | Los Angeles | CA | 90024 |
| Kb Lending Inc | | 3699 Wilshire Blvd Ste 960 | | Los Angeles | CA | 90010 |
| Kb Mortgage Llc | | 2006 Willowwood Dr | | Royersford | PA | 19468 |
| Kb Mortgages Inc | | 10518 Yukon Way | | Westminster | CO | 80021 |
| Kb Safe & Lock Co | | 2410 North Dixie Blvd | | Odessa | TX | 79761 |
| Kbl Mortgage Llc | | 21640 N 19th Ave Ste C 2 | | Phoenix | AZ | 85027 |
| Kbm Financial Group Llc | | 121 Congressional Ln Penthouse Ste | | Rockville | MD | 20852 |
| Kbm Financial Group Llc | | 121 Congressional Ln | Penthouse Ste | Rockville | MD | 20852 |
| Kbs Lending Services Llc | | 128 Ridge Ave | | Bloomingdale | IL | 60108 |
| Kbw Appraisals Inc | | 801 S Adams Ste 102 | | Birmingham | MI | 48009 |
| Kc Family Mortgage Group Llc | | 1505 Charleston Hwy Ste 1b | | West Columbia | SC | 29169 |
| Kc Investments | | 16346 E Badillo St | | Covina | CA | 91722 |
| Kc Realty & Mortgage | | 2411 Hummel Ct | | San Jose | CA | 95148 |
| Kc Wilson And Associates | | 23232 Peralta Dr Ste 218 | | Laguna Hills | CA | 92653 |
| Kcet Community Tv Of Southern California | | 4401 Sunset Blvd | | Los Angeles | CA | 90027-6017 |
| Kcrw Fm / Santa Monica Colleg | | 1900 Pico Blvd | | Santa Monica | CA | 90405 |
| Kctc Inc | Attn Ty Eckley | 8 N Main St | | Kingwood | TX | 77339 |
| Kctc Inc | Ty Eckley Owner | 8 N Main St | | Kingwood | TX | 77339 |
| Kd Appraisal Inc | | 3737 Meadowcrest Dr | | Las Vegas | NV | 89121 |
| Kd Financial Services Inc | | 7701 France Ave South Ste 200 | | Edina | MN | 55435 |
| Kdd Financial Investments | | 830 Calmar Ave | | Oakland | CA | 94610 |
| Kealoha Cruiser Rue | | 5873 Avenida Encinas Ste 202 | | Carlsbad | CA | 92008 |
| Keane Inc | Kd Singh Vp West | Keane Inc | 100 City Square | Boston | MA | 02129 |
| Keane Inc | | PO Box 99851 | | Chicago | IL | 60690-7651 |
| Keansburg | | Keansburg Municipal Utility Autho | | Keansburg | NJ | 07734 |
| Keansburg Borough | | 29 Church St | | Keansburg | NJ | 07734 |
| Keari L Clark | | 2024 2026 West Clarke St | | Milwaukee | WI | 53206-1514 |
| Kearney | | 100 E Washington St | | Kearney | MO | 64060 |
| Kearney County | | PO Box 299 | | Minden | NE | 68959 |
| Kearney Township | | PO Box 301 | | Bellaire | MI | 49615 |
| Kearns & Assoc Appraisal Co Inc | | 423 Hibben St | | Mt Pleasant | SC | 29464 |
| Kearny County | | 304 N Main | | Lakin | KS | 67860 |
| Kearny County Treasurer | | 304 N Main | | Lakin | KS | 67860 |
| Kearny Town | | 402 Kearny Ave | | Kearny | NJ | 07032 |
| Keating Township | | Rd 3 Box 109 | | Smethport | PA | 16749 |
| Keating Township | | Rr 1 Box 421 | | Austin | PA | 16720 |
| Keauhou Mortgage Company Llc | | 75 5706 Hanama Pl Ste 108 | | Kailua Kona | HI | 96740 |
| Keavy Group Llc | | 13020 154th Pl North | | Jupiter | FL | 33478 |
| Kedron Kirk Nicholson | | 4900 E Chapman Ave | | Orange | CA | 92869 |
| Kee C Leung | | 1085 Tasman Dr | | Sunnyvale | CA | 94089 |
| Kee Chan | | 205 Desert Lakes Dr | | Rancho Mirage | CA | 92270 |
| Keedysville Town | | Box 305 | | Keedysville | MD | 21756 |
| Keegan Coleman | | 5631 E 23rd St | | Long Beach | CA | 90815 |
| Keegan Don Davis | | 3600 Sisk Rd Ste 4 H | | Modesto | CA | 95356 |
| Keego Harbor City | | PO Box 665 | | Keego Harbor | MI | 48320 |
| Keel Mortgage Company Llc | | 4396 Earney Rd Ste 120 | | Woodstock | GA | 30188 |
| Keelam Roberson | | 3042 Herman B Radar Dr | | Lavergne | TN | 37086 |
| Keeler Township | | 61146 Territorial Rd | | Decatur | MI | 49045 |
| Keelin L Baker | | 855 Bluff Ridge Dr | | Columbus | OH | 43235 |
| Keelo L Jackson | | 22220 Frontier Pl | | Chatsworth | CA | 91311 |
| Keelson Capital Inc | | 5383 South 900 East 202 | | Salt Lake City | UT | 84117 |
| Keely M Sweeney | | 978 Beryl St | | San Diego | CA | 92109 |
| Keely Shannon Orlando | | 4 Fiore | | Newport Coast | CA | 92657 |
| Keenan Andre Shaw | | 4028 37th Ave N | | Robbinsdale | MN | 55422 |

| | | | | | |
|---|---|---|---|---|---|
| Keene C S Tn Of Keene | | PO Box 598 | | Keene Valley | NY | 12943 |
| Keene Central Sch Tn Of Jay | | PO Box 598 | | Keene Valley | NY | 12943 |
| Keene City | | 3 Washington St | | Keene | NH | 03431 |
| Keene Mortgage Group Inc | | 27311 N 162nd St | | Scottsdale | AZ | 85262 |
| Keene Town | | PO Box 304 | | Keene | NY | 12942 |
| Keene Township | | 1726 Pinckney | | Saranac | MI | 48881 |
| Keeneland City | | PO Box 23405 | | Louisville | KY | 40223 |
| Keep On Funding Llc | | 777 Kent Ave Ste 203 | | Brooklyn | NY | 11205 |
| Keep Track | | 1750 East Ocean Blvd Ste 1208 | | Long Beach | CA | 90802 |
| Keep Track | | 5547 E Monlaco Rd | | Long Beach | CA | 90808 |
| Keep Your Day Job | Sarver Cynthia | 60 State St 12th Fl | | Boston | MA | 02109 |
| Keep Your Day Job Llc | C/o National Development | 2310 Washington St | | Newton Lower Falls | MA | 02462 |
| Keep Your Day Job Llc | Michael Robertson | 2310 Washington St | | Newton | MA | 02462 |
| Keeper Of The Stationery | Office Of Us Senator Barbara Boxer | Attn Flag Orders | 112 Hart Senate Office Building | | | |
| Keeper Of The Stationery | Senator Bill Nelson | Attn Flag Requests | 225 East Robinson St Ste 410 | | | |
| Keeseville Village Clinton Count | | 1790 Main St | | Keeseville | NY | 12944 |
| Keeseville Village Essex County | | 1790 Main St | | Keeseville | NY | 12944 |
| Keesha M Taylor | | 18333 Hatteras St 44 | | Tarzana | CA | 91356 |
| Keeven Appraisal Services | | 14426 South Outer Forty Rd | | Chesterfield | MO | 63017 |
| Kefta Inc | No Signed Agreement In Db | | | | | |
| Kehr Real Estate Group Inc | | 9255 Towne Centre Dr Ste 500 | | San Diego | CA | 92121 |
| Keilty Appraisal Service | | 2856 Meadow Wood Court | | Chesapeake | VA | 23321 |
| Keira D Adams | | PO Box 182 | | San Martin | CA | 95046 |
| Keira D Adams Emp | | PO Box 182 | | San Martin | CA | 95046 |
| Keiser Denise E Townsend | | 10171 Silverton | | Los Angeles | CA | 91042 |
| Keisha Danielle Halverson | | 68255 Peladona Rd | | Cathedral City | CA | 92234 |
| Keisha Ross | | 10911 S Hoover St | | Los Angeles | CA | 90044 |
| Keisha Shaunee Banfield | | 7100 Granada Blvd | | Miramar | FL | 33023 |
| Keith A Fitzgerald | Swift Appraisals | 11904 Doubloon Cove A | | Austin | TX | 78759 |
| Keith A Reise | | 16361 Anita Ln | | Huntington Beach | CA | 92647 |
| Keith A Richards | | 9424 Tasco Dr Ne | | Albuquerque | NM | 87111 |
| Keith A Volpicelli | | 222 Auburn St | | Portsmouth | RI | 02910 |
| Keith Alan Williams | | 143 Ne Madison Circle | | St Petersburg | FL | 33702 |
| Keith Allen Focht | | 28 Highland Ave | | Bala Cynwyn | PA | 19004 |
| Keith Allen Zabrocki | | 2327 Mccauley Ct | | Columbus | OH | 43220 |
| Keith Anderson | | 8 Sesqui Ct | | Columbia | SC | 29223 |
| Keith Anderson Emp | Atlanta Wholesal | Interoffice | | | | |
| Keith Baldwin | Baldwin Appraisal Service | 313 North Mattis Ste 103 | | Champaign | IL | 61821 |
| Keith Baldwin | Baldwin Appraisal Services | 3708 E Crystal Lake Ave | | Crystal Lake | IL | 60014 |
| Keith Barger | | 4192 Lake St | | Saint Paris | OH | 43072 |
| Keith County | | PO Box 239 | | Ogallala | NE | 69153 |
| Keith D Menches | | 18001 Avolinda Dr | | Yorba Linda | CA | 92886 |
| Keith D Okelly | | 12084 Bluemount Ct | | Waldorf | MD | 20602 |
| Keith Darbonne | | 2647 Nj Home 123 Office | | | | |
| Keith Darryl Maxwell | | 9452 Holbrook | | Pico Rivera | CA | 90660 |
| Keith David Lewis | | 2214 Laurel Blossom Cir | | Ocoee | FL | 34761 |
| Keith Dennis Molinari | | 17 Brook Ave | | Basking Ridge | NJ | 07920 |
| Keith Donovan Hill | | 8245 Southgate Commons Dr | | Charlotte | NC | 28277 |
| Keith Edward Flury | | 9250 Cordoba Blvd | | Sparks | NV | 89436 |
| Keith Edward Smith | | 23 Wayne Ave | | Akron | OH | 44301 |
| Keith Englehart | Houston | Interoffice | | | | |
| Keith Englehart 4269 | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Keith Eugene Pentz | | 120 Sewell St | | Shrewsbury | MA | 01545 |
| Keith F Nelson | | 5911 E Kings Ave | | Scottsdale | AZ | 85254 |
| Keith Frachiseur | Tacoma 4164 | Interoffice | | | | |
| Keith Frachiseur | | 7929 Canterwood Dr Se | | Olympia | WA | 98513 |
| Keith Frachiseur 4126 | Tacoma | Interoffice | | | | |
| Keith Frachiseur Emp | | 302 S Ninth St Ste 202 | | Tacoma | WA | 98402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keith G Bettis | | 1122 Fourth St | | Stone Mountain | GA | 30083 |
| Keith G Darbonne | | 246 B South Blvd | | Nyak | NY | 10960 |
| Keith Gallant | | 1004 Brantley Dr | | Knoxville | TN | 37923-0000 |
| Keith Hill | Nc Charlotte Retail | Interoffice | | | | |
| Keith J Hunt | | 20788 Marshall | | Santa Clarita | CA | 91350 |
| Keith James Keegan | | 120 Lincoln Ave | | Yonkers | NY | 10704 |
| Keith L Nelson | | 2915 Roosevelt Rd | | Roosevelt Pk | MI | 49441 |
| Keith L Palmer | | 4101 Sweetwater Falls | | Ellenwood | GA | 30294 |
| Keith L Stewart | Houston 4106 | Interoffice | | | | |
| Keith L Stewart | | 9560 Deering Dr 28 | | Houston | TX | 77036 |
| Keith Lamb | Finance / Corp | Interoffice | | | | |
| Keith Lamb | | 8341 Indianapolis Ave | | Huntington Bch | CA | 92646 |
| Keith Lenard Fenderson | | 474 Tangerine Pl | | Brea | CA | 92823 |
| Keith Menches | 1 1610 1 820 | Interoffice | | | | |
| Keith Miller Emp | Kennesaw | Interoffice | | | | |
| Keith Miller Emp | | 114 Town Pk Dr Ste 150 | | Kennesaw | GA | 30114 |
| Keith Molinari | Morris Plains/retail | Interoffice | | | | |
| Keith Newman | Keith Newman Appraisals | 3425 Ferndell Dr | | Winter Pk | FL | 32792 |
| Keith P Smith | | 15077 Eagle Crest Dr | | Draper | UT | 84020 |
| Keith Reise | 1 3351 4 245 | Interoffice | | | | |
| Keith Richard Shamma | | 4415 Tree House Ln | | Tamarac | FL | 33319 |
| Keith Robert Mccann | | 2601 N Grand Ave | | Santa Ana | CA | 92705 |
| Keith Smith & Associates | | PO Box 1146 | | Ormond Beach | FL | 32175 |
| Keith T Haddock | Magic Touch | 9966 Dolores St 203 | | Spring Valley | CA | 91977 |
| Keith Thompson | I Copy | 2369 Meadowbrook Dr | | Lodi | CA | 95242 |
| Keith Weiner & Assoc | Kim Hamond | 75 Public Square | 4th Fl | Cleveland | OH | 44113 |
| Keith William Harrington | | 809 Vine St | | Crownsville | MD | 21032 |
| Kekoskee Village | | 15 Forest St | | Mayville | WI | 53030 |
| Kel Schermerhorn | K & B Appraisals Service | PO Box 818 | | Broomfield | CO | 80038 |
| Kel Title Insurance Agency Inc | Attn Laarni Sheely | 1301 W Colonial Dr | | Orlando | FL | 32804 |
| Kela Cook | Cook Appraisals Inc | 3603 W Waco Dr | | Waco | TX | 76710 |
| Kelaher Connell & Conner Pc | Sidney Connor Iv | PO Box 14547 | 1500 Us Hwy 17 N | Surfside Beach | SC | 29587-4547 |
| Kele Jo Palmer | | 10 Santa Barbara Ave | | San Francisco | CA | 94112 |
| Kelilah Kathryn Morris | | 3300 Neshaminy Blvd | | Bensalem | PA | 19020 |
| Kelilah Morris Emp | | 6100 Henry Ave 7c | | Philadelphia | PA | 19128 |
| Kelin D Queen | | 2714 Canby Way | | Fort Collins | CO | 80525-0000 |
| Kell Alterman & Runstein Llp | Leah M Mallon | 520 Sw Yamhill | | Portland | OR | 97204 |
| Kellee L Butler | | 660 West Isabella St | | Lebanon | OR | 97355 |
| Keller Town | | P O Bx 307 | | Keller | VA | 23401 |
| Keller Williams Montana Realty | | 2015 Charlotte St Ste 2 | | Bozeman | MT | 59718 |
| Keller Williams Partners | | 1307 Aeroplaza Dr | | Colorado Springs | CO | 80916 |
| Keller Williams Realty | Daivd E West | 1044 Northwest Blvd | | Coeur D Alene | ID | 83814 |
| Keller Williams Realty | | 2800 Breezewood Ave | | Fayetteville | NC | 28303 |
| Keller Williams Realty | | 6843 Reinhardt College Pkwy | | Waleska Rancho | GA | 30183 |
| Keller Williams Realty | | 905 24th Ave Nw | | Norman | OK | 73069 |
| Keller Williams Realty | | 9430 Research Blvd Echl Iv Ste | | Austin | TX | 78759 |
| Keller Williams Realty | | 1300 Pennsylvania Ave | | Mcdonough | GA | 30253 |
| Kelley & Associates Inc | | 2338 Chandler St | | Fort Collins | CO | 80528 |
| Kelley A Claiborne | | 93 Utah Ave | | Newark | OH | 43055 |
| Kelley A Galant | | 1911 Bering 10 | | Houston | TX | 77057 |
| Kelley Anne Copeland | | 242 Whitney Ln | | Mcdonough | GA | 30253 |
| Kelley Appraisal Services Inc | | 20 A Pimentel Ct Ste D | | Novato | CA | 94949 |
| Kelley Bass Emp | | 412 Lake Havasu Dr | | Virginia Beach | VA | 23454 |
| Kelley City Mortgage | | 1607 Wesleyan Rd | | Dayton | OH | 45406 |
| Kelley Goldsmith | | 334 Sadie Douglas Ln | | Shreveport | LA | 71106 |
| Kelley Goldsmith Emp | | 6550 Youree Dr 2300 | | Shreveport | LA | 71105 |
| Kelley Imaging Systems | | 8725 South 212th St | | Kent | WA | 98031-1921 |
| Kelley Jean Johnson | | 42913 59th St West | | Lancaster | CA | 93536 |
| Kelley Marie Jones | | 298 B Chinquapin Ave | | Carlsbad | CA | 92008 |
| Kelley R Bass | | 640 Caren Dr | | Virginia Beach | VA | 23452 |

| Kelley R Blizzard | | 13103 Quail Creek | | Fairfax | VA | 22033 |
|---|---|---|---|---|---|---|
| Kelley Shaw | | 298b Chinquadin Ave | | Carlsbad | CA | 92008 |
| Kelli A Croft | | 9543 El Rey Ave | | Fountain Valley | CA | 92708 |
| Kelli Ann Sullivan | | 5824 West Lake Dr | | Sandia | TX | 78383 |
| Kelli Croft | 1 1610 2 915 | Interoffice | | | | |
| Kelli Jo Girvin | Peaks Appraisal Service | 2160 N Fourth St Ste 102 | | Flagstaff | AZ | 86004 |
| Kelli Mckenney | Greenwood Village | Interoffice | | | | |
| Kelli Mckenney | | 1950 Logan St | | Denver | CO | 80203 |
| Kelli Mcmahon | | 550 Stafford Run Pk 615 | | Stafford | TX | 77477 |
| Kelli N Brombart | | 17772 Sweetgum Ln | | Santa Clarita | CA | 91387 |
| Kelli Renee Thompson | | 9311 Landing Ln | | Moon Township | PA | 15108 |
| Kellie Alpeit | | 1075 Duval St 212 Unit C21 | | Key West | FL | 33040 |
| Kellie Ann Little | | 1424 E County Rd 640 N | | Tuscola | IL | 61953 |
| Kellie Anne Meissner | | 4636 Bobolink Dr | | Castle Rock | CO | 80109 |
| Kellie Battle | | 977 North La Brea Ave | | Inglewood | CA | 90302 |
| Kellie E Truelson Reed | | 5034 Elmwood Dr | | San Jose | CA | 95130 |
| Kellie L Moore | | 201 E Grantline Rd | | Tracy | CA | 95376 |
| Kellie Nicole Breu | Creve Coeur | 2 289 | Interoffice | | | |
| Kellie Nicole Breu | | 1614 Fontana Dr | | Saint Louis | MO | 63146 |
| Kellie Ohern | | 430 Arguello Dr | | Benicia | CA | 94510 |
| Kellner Mortgage Investments I Ltd | | 5055 W Pk Blvd Ste 600 | | Plano | TX | 75093 |
| Kellnersville Village | | Box 56 | | Kellnersville | WI | 54215 |
| Kellum Mortgage Financial Svcs Inc | | 15565 Northland Dr 100 East | | Southfield | MI | 48075 |
| Kellum Mortgage Financial Svcs Inc | | 15565 Northland Dr | 100 East | Southfield | MI | 48075 |
| Kelly & Jarolyn Hearnen | | 7634 W Calavar Rd | | Peoria | AZ | 85381 |
| Kelly A Carroll | | 4n818 Brookside West Dr | | St Charles | IL | 60175 |
| Kelly A Donlon | | 485 W Angus Wy | | Highlands Ranch | CO | 80126 |
| Kelly A Dresmich | | 5534 Annetta Dr | | Bethel Pk | PA | 15102 |
| Kelly A Fox | | 12523 Cheshire Streeet | | Norwalk | CA | 90650 |
| Kelly A Gonzalez | | 6594 Mirna Ave | | San Bernardino | CA | 92407 |
| Kelly A Hatfield | | 3700 Ketch Ave | | Oxnard | CA | 93035 |
| Kelly A Kelly | | 23592 Windsong 28j | | Aliso Viejo | CA | 92656 |
| Kelly A Oxby | | 2232 Cranberry Rd | | Tustin | CA | 92780 |
| Kelly A Reeb | | 1102 South Missouri Ave | | Clearwater | FL | 33756 |
| Kelly A Rossow | | 1655 Alamitos Cr | | Corona | CA | 92881 |
| Kelly Adam | Adams Asset Management | 812 Pavilion Court | | Mcdonough | GA | 30253 |
| Kelly Ai Phan Emp | 1 1610 1 845 | Interoffice | | | | |
| Kelly Ann Czech | | 1 Country Lake Ct | | Centerport | NY | 11721 |
| Kelly Ann Holland | | 7012 Cadillac Blvd | | Arlington | TX | 76016 |
| Kelly Ann Janks | | 209 Montana Ave | | Santa Monica | CA | 90403 |
| Kelly Ann Kelly | | 23592 Windsong 28j | | Aliso Viejo | CA | 92656 |
| Kelly Ann Kelly Emp | | 23592 Windsong 28 J | | Aliso Viejo | CA | 92656 |
| Kelly Ann Kline | | 22805 Purcell Rd | | S Bloomingvil | OH | 43152 |
| Kelly Ann M Sakai | | 3577 Pinao St | | Honolulu | HI | 96822 |
| Kelly Ann Mccoubrey | | 8412 Sky View Dr | | Alexandria | VA | 22309 |
| Kelly Ann Melone | | 9140 W Bay Harbor Dr 2 | | Bay Harbor | FL | 33154 |
| Kelly Ann Moss | | 6901 E Chauncey Ln | | Phoenix | AZ | 85054 |
| Kelly Anne Cathcart | | 33 7th St | | Ridgefield Pk | NJ | 07660 |
| Kelly Anne Douglas | | 2391 Rive Plaza Dr | | Sacramento | CA | 95833 |
| Kelly B Bowen | | 4434 W 41st Ave | | Denver | CO | 80212 |
| Kelly Ballou | | 140 Hemlock Court | | Painesville | OH | 44077 |
| Kelly Beckenhaupt | | Tampa W/s 3349 | | | | |
| Kelly Boadway | Kb Appraisals | 9351 Cape Code Dr | | Hguntington Beach | CA | 92646 |
| Kelly Brown | | 31 Forest Ave | | Greenfield | MA | 01301 |
| Kelly Burgess | Burgess Appraisals Inc | 1230 Harrison Ave | | Butte | MT | 59701 |
| Kelly Canell Kessman | | 1240 N Mosswood Dr | | Anaheim | CA | 92807 |
| Kelly Christine Brenneman | | 8506 E Woodcove Dr | | Anahelm Hills | CA | 92808 |
| Kelly Christine Brenneman Dupe Do Not Use | | 8506 E Woodcove Dr | | Anaheim Hills | CA | 92808 |
| Kelly Claiborne | | 93 Utah Ave | | Newark | OH | 43055 |
| Kelly Corina Emp | 1 3351 4 235 | Interoffice | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly Cornia Emp | 1 3351 4 235 | Interoffice | | | | |
| Kelly Cowan | | 10503 Grizzly Gulch | | Highlands Ranch | CO | 80129 |
| Kelly Cumming | Lg Cumming Appraisal | 41786 Pescara | | Indio | CA | 92201 |
| Kelly D Canell Kessman | | 1240 N Mosswood Dr | | Anaheim | CA | 92806 |
| Kelly D Dayton | | 7161 E Tamara | | Tucson | AZ | 85730 |
| Kelly D Fischer | | 77 Dutchess Terrace | | Beacon | NY | 12508 |
| Kelly D Wisdom | | 1731 Westminster Pl | | Oklahoma City | OK | 73120 |
| Kelly Daness Villalpando | | 13625 Ibbetson Ave | | Bellflower | CA | 90706 |
| Kelly Daniel Turner | | 3872 Stoneridge Rd | | Carlsbad | CA | 92008 |
| Kelly Dean Coye | | 7772 Darwin | | Midway City | CA | 92655 |
| Kelly E Lochbaum | | 2907 Old Mill Ct | | Geneva | IL | 60134 |
| Kelly Filla | Commerce 200 | Interoffice | | | | |
| Kelly Fox | 1 3347 4 710 | Interoffice | | | | |
| Kelly G Oconnor | | PO Box 902216 | | Palmdale | CA | 93590 |
| Kelly Gibson | | PO Box 3943 | | Flagstaff | AZ | 86003 |
| Kelly Gies | | 26102 Oak St | | Lomita | CA | 90717 |
| Kelly Gilligan Emp | | 70 Stony Point Rd Ste D | | Santa Rosa | CA | 95401 |
| Kelly H Tipton | | 6931 La Cadena | | El Paso | TX | 79912 |
| Kelly Hackman Emp | | 630 W Germantown Pike Ste 215 | | Plymouth Meeting | PA | 19462 |
| Kelly J Andrade | | 22 Carpenter St | | Warwick | RI | 02886 |
| Kelly J Burgess | | 3124 Willit St | | Omaha | NE | 68112 |
| Kelly J Hackman | | 24 Rolling Hill Dr | | Lititz | PA | 17543 |
| Kelly J Lynch | | 14881 Penfield Cir | | Huntington Beach | CA | 92647 |
| Kelly J Robson | | 23502 Via Calzada | | Mission Viejo | CA | 92691 |
| Kelly J Snip | | 159 Sandpiper Ln | | Aliso Viejo | CA | 92656 |
| Kelly Jean Mcdevitt | | 6725 Miami Lake Dr | | Miami Lakes | FL | 33014 |
| Kelly Jean Mcerlane | | 5588 Beech Grove | | Milford | OH | 45150 |
| Kelly Jo Montgomery | | 7000 18th Ave S | | Richfield | MN | 55423 |
| Kelly K Finley | | 71 Timberview Dr | | Troy | MI | 48084 |
| Kelly Kathleen Jefferson | | 4696 Mt Laudo Dr | | San Diego | CA | 92117 |
| Kelly L Oneal | | 52 Orsinger Hill | | San Antonio | TX | 78230 |
| Kelly L Quinlan | | PO Box 1512 | | Capitola | CA | 95010 |
| Kelly L Wilson | | 10810 Mandalay Dr | | Dallas | TX | 75228 |
| Kelly Lane Mcculloch | | 2220 Westcreek Ln | | Houston | TX | 77027 |
| Kelly Lavonne Peebles | | 1440 Hotel Circle North | | San Diego | CA | 92108 |
| Kelly Law Registry A Division Of Kelly Services | Karyn Schlinkert | 1875 Century Pk East | Ste 870 | Los Angeles | CA | 90067 |
| Kelly Lochbaum | Itasca Wholesale | Interoffice | | | | |
| Kelly Lynn Gentry | | 1279 Hyacinth Ct | | Livermore | CA | 94551 |
| Kelly Lynn Gray | | 1141 E Plymouth St | | Glendora | CA | 91740 |
| Kelly Lynn Urbina | | 3430 Blue Grass Court | | Morgan Hill | CA | 95037 |
| Kelly M Kennemer | | 17125 Willard | | Van Nuys Area | CA | 91406 |
| Kelly M Kramer | | 25296 Neptune Dr | | Dana Point | CA | 92629 |
| Kelly M Welles | | 10484 Crane Circle | | Fountain Valley | CA | 92708 |
| Kelly Mandella | Corporate 2nd Fl | Interoffice | | | | |
| Kelly Marie Cordero | | 2345 Litchfieldway | | Virginia Beach | VA | 23453 |
| Kelly Marie Esler | | 17013 E 3rd Terr S | | Independance | MO | 64056 |
| Kelly Marie Filla | | 736 W Baker St | | Costa Mesa | CA | 92626 |
| Kelly Marie Greenlee | | 15762 Flan Court | | Apple Valley | MN | 55124 |
| Kelly Marie Knapp | | 1328 W Newport Ave | | Chicago | IL | 60657 |
| Kelly Marie Walter | | 9716 Utica Rd | | Bloomington | MN | 55437 |
| Kelly Maureen Burnett | | 404 Elizabeth Ln | | Brownsburg | IN | 46112 |
| Kelly Mckellar | Atlanta Retail | Interoffice | | | | |
| Kelly Michele Mandella | | 209 N Singingwood | | Orange | CA | 92869 |
| Kelly Monteen Mckellar | | 2569 Snowshoe Bend | | Bethlehem | GA | 30620 |
| Kelly Mortgage And Realty Inc | | 149 Cinnamon Teal | | Aliso Viejo | CA | 92656 |
| Kelly Nelson | | 28171 Casitas Ct | | Laguna Niguel | CA | 92677 |
| Kelly Oneal | Corpus Christi Retail | 2 210 | Interoffice | | | |
| Kelly Paper Company | | 1441 E 16th St | | Los Angeles | CA | 90021 |
| Kelly Poole | | 4954 Edmondson Pike L1 | | Nashville | TN | 37211-0000 |
| Kelly Publishing Inc | | 1625 Candletree Dr Ste A | | Peoria | IL | 61614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly Quinlan 3332 | Campbell Wholesale | Interoffice | | | | |
| Kelly R Beckenhaupt | | 14505 Cotswold Dr | | Tampa | FL | 33626 |
| Kelly R Kimsey | | 840 Pk Meadows Ave | | Bakersfield | CA | 93308 |
| Kelly R Mckendrick | | 11803 Stephenville Dr | | Frisco | TX | 75035 |
| Kelly R Stoddard | | 1350 Grand Summit Dr | | Reno | NV | 89523 |
| Kelly Rae Holsapple | | 8329 Underwood Ave | | Omaha | NE | 68114 |
| Kelly Richard Cornia | | 5532 Tammarisk Dr | | Yorba Linda | CA | 92886 |
| Kelly Riedinger | Kelly Riedinger Appraisals | PO Box 191314 | | Atlanta | GA | 31119 |
| Kelly Robert Gilligan | | 5336 Diane Way | | Santa Rosa | CA | 95409 |
| Kelly Robson | 1 210 1 415 | Interoffice | | | | |
| Kelly Robson Emp | 1 210 1 415 | Interoffice | | | | |
| Kelly S Taylor | | 1901 Cambridge Dr | | St Charles | IL | 60174 |
| Kelly Sakai | | 3577 Pinao St 3 | | Honolulu | HI | 96822 |
| Kelly Services | | PO Box 530437 | | Atlanta | GA | 30353-0437 |
| Kelly Services Inc | Kim Boddie | 790 The City Dr South | Ste 150 | Orange | CA | 92868 |
| Kelly Services Inc | | PO Box 530437 | | Atlanta | GA | 30353-0437 |
| Kelly Services Inc | | 1212 Solutions Ctr | | Chicago | IL | 60677-1002 |
| Kelly Shae Tuell | | 716 Breckenridge | | Louisville | KY | 40207 |
| Kelly Shearin | | 250 Bascom Rd | | Jackson | TN | 38305 |
| Kelly Snip | 1 3121 6 305 | Interoffice | | | | |
| Kelly Stephens | Bloomington Wholesale | Interoffice | | | | |
| Kelly Stephens | | 21213 Foxtail Ln S | | Rogers | MN | 55374 |
| Kelly Sue Manzanares | | 37 La Pisadas | | Rancho Santa Margarita | CA | 92688 |
| Kelly Taylor | | 1901 Cambridge Dr | | St Charles | IL | 60174 |
| Kelly Town | | Rt 1 Box 24 | | Mason | WI | 54856 |
| Kelly Township | | 55 3rd St West | | Milton | PA | 17886 |
| Kelly Trinh | | 9440 Sabre Ln | | Westminster | CA | 92683 |
| Kelly Urbina | Campbell/wholesale | 2 332 | Interoffice | | | |
| Kelly Watterson | | 135 Cr 2262 | | Mineola | TX | 75773 |
| Kellyann Mussel | | Interoffice | | | | |
| Kellyann Mussel | Reston Retail | 4231 Hunt Club Cir | | Fairfax | VA | 22033 |
| Kelsey K Akridge | | 1526 S Senandoah St | | Los Angeles | CA | 90035 |
| Kelso | | PO Box 235 | | Kelso | MO | 63758 |
| Kelso & Shelby Farmers Mut | | 204 E Main St | PO Box 307 | Amboy | MN | 56010 |
| Kelso Farmers Mut | | 40894 330th St | | Lesueur | MN | 56058 |
| Kelto Mortgage Inc | | 7331 Hedgestone Dr | | Upatoi | GA | 31829 |
| Kelton B Graham | | 17519 Westmill Ln | | Charlotte | NC | 28277 |
| Kelton Graham | Charlotte Retail | Interoffice | | | | |
| Kelvin Davis | | 1496 Mabry Mill Cove | | Cordova | TN | 38018-0000 |
| Kelvin Mercer | | 294 Stone Rd | | Pinson | TN | 38366-0000 |
| Kelvin Scott | | 1433 S Greenfield | | North Chicago | IL | 60014 |
| Kelvin Zee | | 3253 E Drycreek Rd | | West Covina | CA | 91791 |
| Kem Appraisal Services Llc | | 13018 Sw 133 Court | | Miami | FL | 33186 |
| Kem Tec | Land Surveyors | 22556 Gratiot Ave | | Eastpointe | MI | 48021-2312 |
| Kemp A Hooper | | 1121 Pk W Blvd Ste B | | Mt Pleasant | SC | 29466-7122 |
| Kemper Auto & Home Ins | | PO Box 550750 | | Jacksonville | FL | 32255 |
| Kemper Auto & Home Ins Co | | Ho/fi Pymts | PO Box 550750 | Jacksonville | FL | 32255 |
| Kemper Auto & Home Ins Co | | PO Box 4079 | | Scranton | PA | 18505 |
| Kemper County | | PO Box 328 | | Dekalb | MS | 39328 |
| Kemper Ins Co | | PO Box 550750 | | Jacksonville | FL | 32255 |
| Kemper Lloyds Ins Co | | PO Box 550750 | | Jacksonville | FL | 32255 |
| Kemper Mortgage Inc | | 2 Prestive Pl Ste 450 | | Miamisburg | OH | 45341 |
| Kemper Mortgage Inc | | 2 Prestige Pl Ste 450 | | Miamisburg | OH | 45341 |
| Kemper Safeguard Surplus Ins | | One Kemper Dr | | Long Grove | IL | 60049 |
| Kempes Mortgage Inc | | 4717 Lee Blvd | | Lehigh Acres | FL | 33971 |
| Ken Austin | 3131 Camino Del Rio North | Ste 860 | | San Diego | CA | 92108 |
| Ken Barnes Real Estate Group Inc | | 27605 Greenleaf Dr | | Canyon Country | CA | 91351 |
| Ken Bayern | | 10124 Quarry Hill Pl | | Parker | CO | 80134 |
| Ken C Smith Appraisals | | 1450 Diederich Blvd | | Russell | KY | 41169 |
| Ken C To | | 333 S Jennifer Ln | | Orange | CA | 92869 |

| | | | | | |
|---|---|---|---|---|---|
| Ken Creighton | 1 3353 1 140 | Interoffice | | | |
| Ken Dellutri | | 934 North Rohlwing Rd | Palatine | IL | 60074 |
| Ken Dunsire | Ken Dunsire & Associates | 110 Chase Way Ste 4 | Elizabethtown | KY | 42701 |
| Ken Dunsire & Associates Inc | | 110 Chase Way Ste 4 | Elizabethtown | KY | 42701 |
| Ken Flora | | 9279 Se Pennington Court | Portland | OR | 97086 |
| Ken Forbord | | 17774 Old Summit Rd | Los Gatos | CA | 95033 |
| Ken Freedman | | 2385 Leptis Circle | Morgan Hill | CA | 95037 |
| Ken Gillespie | | 6216 South Kingsmill Court | Fontana | CA | 92336 |
| Ken Grothe | The Stamp Man | 2248 W Bloomfield Rd | Phoenix | AZ | 85029 |
| Ken Hicks | 1 3353 1 115 | Interoffice | | | |
| Ken Khoa Dao | | 21441 Vintage Way | Lake Forest | CA | 92630 |
| Ken Kolodziej | Virginia Beach 4186 | Interoffice | | | |
| Ken Kolodziej | | 2204 Hidden Creek Ct | Virginia Beach | VA | 23454 |
| Ken Kolodziej 4186 | | 2301 Kenstock Dr 101 | Virginia Beach | VA | 23454 |
| Ken Kroeger And Company Inc | | 1020 Alamo St | Las Cruces | NM | 88001 |
| Ken L Creighton | | 2200 E Ball Rd | Anaheim | CA | 92806 |
| Ken Lackey | Lackey Appraisal Company | 5814 64th St | Lubbock | TX | 79424 |
| Ken Lar Construction Inc | | PO Box 2510 | Stonewall | LA | 71078 |
| Ken M Freese | Freese & Co | 1225 N Alabama Rd | Wharton | TX | 77488 |
| Ken P Yim | | 902 S 2nd St | Alhambra | CA | 91801 |
| Ken P Yim Emp | Long Beach/retail | Interoffice | | | |
| Ken Pittman | 2 332 | Interoffice | | | |
| Ken Pittman | | PO Box 131 | Capitola | CA | 95010 |
| Ken R Rase | Ken Rase Appraisals | 612 6th St Ste C | Portsmouth | OH | 45662 |
| Ken Ray Birchfield | | 4341 Clairesbrook Ln Nw | Acworth | GA | 30101 |
| Ken Scott | Spellacy & Associates | 2724 N Waterman Ave | San Bernardino | CA | 92404 |
| Ken Sekimoto | Honolulu 4214 | Interoffice | | | |
| Ken Sekimoto Emp | Honolulu | Interoffice | | | |
| Ken Shapuite | | 5022 Yukon St Nw | Canton | OH | 44708 |
| Ken Smith | | 4021 Churchill Rd | Charlotte | NC | 28204 |
| Ken Sorrells | C/o Re/max Capital City | 1420 W Washington | Boise | ID | 83702 |
| Ken Sorrells | Re/max Capital Cioe | 1420 W Washington | Boise | ID | 83702 |
| Ken Tatsunori Sekimoto | | 3459 Pahoa Ave | Honolulu | HI | 96816 |
| Ken Taylor | | 16220 N 7th St 2216 | Phoenix | AZ | 85022 |
| Ken Taylor | | 16220 N 7th Str 2216 | Phoenis | AZ | 85022 |
| Ken To | | 333 S Jennifer Ln | Orange | CA | 92869 |
| Ken Vanhorn | Huff Realty | 10040 Montgomery Rd | Cincinnati | OH | 45242 |
| Ken Wells | | 5578 Angel Dr | Paradise | CA | 95969 |
| Ken Young | Ken Young Construction | PO Box 739 | North Hollwood | CA | 91603 |
| Kenai Peninsula Borough | | PO Box 3040 | Soldotna | AK | 99669 |
| Kenansville Town | | PO Box 420 | Kenansville | NC | 28349 |
| Kenay Danielle Wise | | 1135 Huntmaster Terr | Leesburg | VA | 20176 |
| Kenbridge Town | | PO Box 478 | Kenbridge | VA | 23944 |
| Kendale Mortgage & Finance Corporation | | 9010 Southwest 137th Ave Ste | Miami | FL | 33186 |
| Kendall & Associates Inc | | 1645 Lake Lucy Rd | Excelsior | MN | 55331 |
| Kendall Anderson | | 2995 Carnoustie Rd | Memphis | TN | 38128 |
| Kendall County Appraisial District | | 121 So Main St | Boerne | TX | 78006 |
| Kendall County C/o Appraisal Dis | | 121 S Main | Boerne | TX | 78006 |
| Kendall County Collector | | 111 W Fox St | Yorkville | IL | 60560 |
| Kendall County Recorder | | 111 West Fox St | Yorkville | IL | 60560 |
| Kendall County Wcid 1 | | 515 Seventh St PO Box 745 | Comfort | TX | 78013 |
| Kendall Csd T/o Carlton | | 1932 Kendall Rd | Kendall | NY | 14476 |
| Kendall Csd T/o Clarkson | | 1932 Kendall Rd | Kendall | NY | 14476 |
| Kendall Csd T/o Hamlin | | 1932 Kendall Rd | Kendall | NY | 14476 |
| Kendall Csd T/o Kendall | | 1932 Kendall Rd | Kendall | NY | 14476 |
| Kendall Csd T/o Murray | | 1932 Kendall Rd | Kendall | NY | 14476 |
| Kendall Hideo Naya | | 192 Poipu Dr | Honolulu | HI | 96825 |
| Kendall Knox | | 550 232nd Ave | Somerset | WI | 54025 |
| Kendall Knox Emp | | 1105 Marshall Ave | St Paul Pk | MN | 55071 |
| Kendall Mortgage Corporation | | 124 Country Club Dr | Titusville | FL | 32780 |

| | | | | | |
|---|---|---|---|---|---|
| Kendall Naya | | 3568 Div2 Reg22 Wholesale | | Honolulu | |
| Kendall R Stone | | 2901 Clairemont Dr | | San Diego | CA | 92117 |
| Kendall Town | | Box 474 1873 Kendall Rd | | Kendall | NY | 14476 |
| Kendall Town | | 22830 Russell Rd | | Mineral Point | WI | 53565 |
| Kendall Village | | PO Box 124 | | Kendall | WI | 54638 |
| Kendra D Schmitt | | 8000 E Girard Ave | | Denver | CO | 80231 |
| Kendra Danette Colley | | 310 15th St 5 | | Huntington Bch | CA | 92648 |
| Kendra I Zupancic | | 2129 Felspar St | | San Diego | CA | 92109 |
| Kendra M Briggs | | 158 S Harwood St | | Orange | CA | 92866 |
| Kendrick D Herriford | | 420 Ferrara Court | | Phillips Ranch | CA | 91708 |
| Kendrick Herriford | 18400 Von Karman 9th Fl | Interoffice | | | |
| Kendrick L Robinson | | 22507 High Point | | Spring | TX | 77373 |
| Kendrick Robinson | Houston / Retail | 2 203 | Interoffice | | |
| Kenduskeag Town | | PO Box 308 | | Kenduskeag | ME | 04450 |
| Kenedy County | | PO Box 1520 County Courthouse | | Sarita | TX | 78385 |
| Kenhorst Borough | | 339 S Kenhorst Blvd | | Kenhorst | PA | 19607 |
| Kenilworth Boro | | 567 Blvd | | Kenilworth | NJ | 07033 |
| Kenisha N Storey | | 1775 Panda Way | | Hayward | CA | 94541 |
| Keniston Mortgage Services Inc | | 15 Ossipee Trail West Ste 1 | | Standish | ME | 04084 |
| Kenly Town | | PO Box 519 | | Kenly | NC | 27542 |
| Kenmore Village | | 2919 Delaware Ave | | Kenmore | NY | 14217 |
| Kenmore/tonawanda Csd T/o Ton | | 2919 Delaware Ave | | Kenmore | NY | 14217 |
| Kenna Lynn Sullivan | | 4661 Lagoon Dr | | Kelseyville | CA | 95451 |
| Kenna M Bacich | | 2712 Ruddell Rd Se B | | Lacey | WA | 98503 |
| Kennan E Kaeder | | 3862 Riviera | | San Diego | CA | 92109 |
| Kennan Town | | W11164 Midway Rd | | Kennan | WI | 54537 |
| Kennan Village | | W10465 Us Hwy 8 | | Kennan | WI | 54537 |
| Kennard City C/o Appr Dist | | PO Box 112 | | Crockett | TX | 75835 |
| Kennard Isd C/o Appr Dist | | PO Box 112 | | Crockett | TX | 75835 |
| Kennebec County/non Collecting | | | | | ME | |
| Kennebunk Town | | 1 Summer St | | Kennebunk | ME | 04043 |
| Kennebunkport Town | | PO Box 566 | | Kennebunkport | ME | 04046 |
| Kennedy & Company Mortgage Corp | | 503 Spring St | | Paso Robles | CA | 93446 |
| Kennedy American Mortgage Llc | | 1632 West Main | | Bozeman | MT | 59718 |
| Kennedy Capital Corporation | | 2233 Huntington Dr Ste 18 | | San Marino | CA | 91108 |
| Kennedy Financial Llc | | 5600 West Maple Rd Ste C302 | | West Bloomfield | MI | 48322 |
| Kennedy Mortgage Corp | | 1857 Helm Dr | | Las Vegas | NV | 89119 |
| Kennedy Mortgage Corp | | 3535 Cahuenga Blvd WestSte | | Los Angeles | CA | 90068 |
| Kennedy Mortgage Inc | | 3397 Thornberry Court | | Rochester Hills | MI | 48309 |
| Kennedy Mortgage Inc | | 1303 Main St Ste 412 | | Newberry | SC | 29108 |
| Kennedy Mortgage Inc | | 1303 Main St | Ste 412 | Newberry | SC | 29108 |
| Kennedy Township | | 340 Forest Grove Rd | | Coraopolis | PA | 15108 |
| Kennedy Wilson Properties | | 1860 Howe Ave Ste 445 | | Sacramento | CA | 95825 |
| Kennedy Wilson Properties | | 1860 Howe Ave 445 | | Sacramento | CA | 95825 |
| Kennedy Wilson Properties Ltd | Kennedy Wilson Properties | 2121 N California Blvd | | Walnut Creek | CA | 91596 |
| Kennelly Associates | Aspen Creek Farms Inc | PO Box 1649 | | Chino Valley | AZ | 86323 |
| Kenner City | | 1801 Williams Blvd | | Kenner | LA | 70062 |
| Kennerly Montgomery & Finley Pc | | 550 Main St Fourth Fl | | Knoxville | TN | 37902 |
| Kennesaw City | | Tax Collector | 2529 Jo Stephenson Ave | Kennesaw | GA | 30144 |
| Kenneth A Driver | | 24881 Alicia Pkwy Ste E 289 | | Laguna Hills | CA | 92653 |
| Kenneth A Meiselman | | 851 Merrick Dr | | Sugar Land | TX | 77478 |
| Kenneth A Smith | | 1145 Evergreen | | Lake Arrowhead | CA | 92352 |
| Kenneth A Smith | | 130 North State Hwy | | Lake Arrowhead | CA | 92352 |
| Kenneth A Smith | | 153 State Hwy 173 | | Lake Arrowhead | CA | 92352 |
| Kenneth Aguayo Emp | | 20522 Nathan Dr | | Riverside | CA | 92508 |
| Kenneth Alit | Prudential Florida Real | 12047 Rebeccas Rud Dr | | Winter Garden | FL | 34787 |
| Kenneth Allan Ward | | 6916 Bendelow Dr | | Lakeland | FL | 33810 |
| Kenneth Allen & Denise Allen | | 43934 Spring St | | Lancaster | CA | 93536 |
| Kenneth Allgover | | 1601 Barton B Rd 2501 | | Redlands | CA | 92373 |
| Kenneth Anthony Oconnor | | 10550 Wheelhouse Circle | | Boca Raton | FL | 33428 |

| Name | Business | Address | Address 2 | City | State | Zip |
|------|----------|---------|-----------|------|-------|-----|
| Kenneth Aubrey Parker | | 25041 Woodridge Triangle | | Farmington Hills | MI | 48335 |
| Kenneth Austin | | 3947 Polack St | | San Diego | CA | 92110 |
| Kenneth B Bywater | | 612 Harris | | Coos Bay | OR | 97420 |
| Kenneth B Olsen | Finley Mcdonald Realty | 512 Main St PO Box 345 | | Lockwood | MO | 65682 |
| Kenneth B Schwartz Attorney At | | 555 Westbury Ave | | Carle Pl | NY | 11514 |
| Kenneth Battle & Ruth Battle | | 5610 Bellmark | | Houston | TX | 77033 |
| Kenneth Businge Bennett | | 6 Giverny | | Newport Coast | CA | 92657 |
| Kenneth C Wilbur | Kenneth C Wilbur Consulting | 610 South Main St Apt 711 | | Los Angeles | CA | 90014 |
| Kenneth Connally Borr | | 7868 Farindon Dr | | Germantown | TN | 38138 |
| Kenneth D Koenig | | 141 W Robinhood | | Bolingbrook | IL | 60440 |
| Kenneth D Whitley | | PO Box 14 | | Idledale | CO | 80453 |
| Kenneth David Simpson | | 26365 Naccome Dr | | Mission Viejo | CA | 92691 |
| Kenneth Davis | | 1400 Executive Pkwy Ste 120 | | Eugene | OR | 97401 |
| Kenneth Davis | | Or Eugene Retail | | | | |
| Kenneth E Coffer Sra | | 1051 Holly River Dr | | Forissant | MO | 63031 |
| Kenneth Edward Wolynski | | 9718 Prestmont Pl | | Frisco | TX | 75035 |
| Kenneth Edwards Borr | | 1424 Kay View Dr | | Sevierville | TN | 37876-0000 |
| Kenneth Edwin Callum | | 835 E Kiowa | | Colorado Springs | CO | 80909 |
| Kenneth Engers | Itasca Wholesale | Interoffice | | | | |
| Kenneth F Bianucci | | 3938 Livingston Rd | | Central Point | OR | 97502 |
| Kenneth F Wynne | | 3221 196th Ave Ct E | | Sumner | WA | 98390 |
| Kenneth Farris | | 1360 Pinebreeze Court | | Marietta | GA | 30062 |
| Kenneth G Burton | | 8805 Granada Hill | | Austin | TX | 78737 |
| Kenneth Gebbie | Gebbie & Associates | PO Box 1329 | | Virginia Beach | VA | 23451 |
| Kenneth Glen Burton Emp | | 8805 Granada Hill Dr | | Austin | TX | 78737 |
| Kenneth Griffin | | 225 College Pk | | La Follette | TN | 37766-0000 |
| Kenneth H Jakobsen | | 780 West G St | | San Diego | CA | 92101 |
| Kenneth J Connor | | 11363 Bradbury Ranch Dr | | Parker | CO | 80134-0000 |
| Kenneth J Lemus | | 4448 Garcia Cir | | El Paso | TX | 79904 |
| Kenneth J Lemus Emp | | 4448 Garcia Cir | | El Paso | TX | 79904 |
| Kenneth J Montoya | | 2193 Imperial Ln | | Superior | CO | 80027 |
| Kenneth James Peltz | | 8343 Oakdale Ave | | Winnetka | CA | 91306 |
| Kenneth James Skwierczynski | | 344 S Walnut St | | Bensenville | IL | 60106 |
| Kenneth Jones | | 6697 Cool Springs Rd | | Thompsons Station | TN | 37179-0000 |
| Kenneth Jones And Associates | 3601 Hulen St | Ste 102 | | Fort Worth | TX | 76107-6877 |
| Kenneth Joseph Phillips | | 269 Hamilton St | | Providence | RI | 02907 |
| Kenneth K Aguayo | | 20522 Nathan Dr | | Riverside | CA | 92508 |
| Kenneth K Amoh | | 14832 Booney St | | Westminster | CA | 92683 |
| Kenneth K Kvols | | 9490 Glider Loop | | Colorado Springs | CO | 80908-0000 |
| Kenneth K Stocker | | PO Box 51836 | | Phoenix | AZ | 85076 |
| Kenneth Kangwon Lee | | 842 N Cross Creek Dr | | Roselle | IL | 60172 |
| Kenneth L Anderson | | 312 Henry Ave | | Steubenville | OH | 43952 |
| Kenneth L Davis | | 1504 Eyrie Ln | | Eugene | OR | 97402 |
| Kenneth L Knickman | Knickman & Associates | 2275 Ne 7th Court | | Gresham | OR | 97030 |
| Kenneth L Maun | Tax Assessor Collector | Collin County | PO Box 8046 | | | |
| Kenneth L Shartz | | 3904 Doral Dr | | Tampa | FL | 33634 |
| Kenneth L Van Horn | | 4913 Fairview Ave | | Cincinnati | OH | 45242 |
| Kenneth L Vickers | | 701 Cr Rd 377 | | Rising Star | TX | 76471 |
| Kenneth L Woods | Ken Woods Appraisals | 107 Sequoia Glen Ln | | Novato | CA | 94647 |
| Kenneth Lai | | 1323 Amberstone Ln | | San Ramon | CA | 94583 |
| Kenneth Larossa | | 1969 Russell St | | Bellmore | NY | 11710 |
| Kenneth Lauffer | | 11220 Beagle St | | Midland | NC | 28107 |
| Kenneth Lee Caldwell | | 2285 Lakeside Pl | | Corona | CA | 92879 |
| Kenneth Leon Myers | | 5353 St Clair | | Detroit | MI | 48213 |
| Kenneth Lowery | | 28820 Silverado Cyn | | Silverado | CA | 92676 |
| Kenneth M Odonnell | | 17052 E Warren Pl Unit A | | Aurora | CO | 80013-0000 |
| Kenneth M Wright | Kenneth Wright & Associates | 2009 W Beauregard | | San Angelo | TX | 76901 |
| Kenneth Manell | | 2125 Bentley Ave 103 | | Los Angeles | CA | 90025 |
| Kenneth Mark Lindley | | 21181 Apple Ln | | Eckert | CO | 81418 |
| Kenneth Matthews | Ward Appraisal | 2203 Lynbrook Dr | | Pittsburg | CA | 94565 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Maun Tax Assessor Collector | Collin County | PO Box 8046 | | Mckinney | TX | 75070-8046 |
| Kenneth Michael Cole | | 4150 Canyon Crest Rd W | | San Ramon | CA | 94583 |
| Kenneth Michael Hicks | | 25 Mariner Cove | | Buena Pk | CA | 90621 |
| Kenneth Mills | | 3300 Roundabout Ln | | Round Rock | TX | 78664 |
| Kenneth Morgan | | 2221 Sycamore Ln | | Paris | TN | 38242-0000 |
| | Eager Beaver Commercial | | | | |
| Kenneth Morrison | Cleaning | PO Box 8911 | | Moreno Valley | CA | 92552-8911 |
| Kenneth Mosteiro | | 4406 Polk St | | Hollywood | FL | 33021 |
| Kenneth Nadan | | 28171 La Plumosa | | Laguan Niguel | CA | 92677 |
| Kenneth Newkirk | | 4812 30th St South A 1 | | Arlington | VA | 22206 |
| Kenneth Nicholas Tumsuden | | 105 Soundview Ave | | East Northport | NY | 11731 |
| Kenneth P Engers | | 1493 Orchard St | | Des Plaines | IL | 60018 |
| Kenneth P Kessaris | Ken Kessaris Sra | 2238 Ebenezer Rd | | Rock Hill | SC | 29732 |
| Kenneth P Kiley | Kenneth P Kiley & Company | PO Box 235 12 Wootton Rd | | Essex Fells | NJ | 07021 |
| | Pinnacle Heating & Air | | | | |
| Kenneth P Meinzer | Conditioning | 1455 Deming Way 2 | | Sparks | NV | 89431 |
| Kenneth P Taylor | | 13721 El Espejo | | La Mirada | CA | 90638 |
| Kenneth P Wilcox | | 24647 E Wyoming Pl | | Aurora | CO | 80018 |
| Kenneth Petty | | 4974 Ash Hill Rd | | Spring Hill | TN | 37174-0000 |
| Kenneth Pierre | | 502 Brightwood Pl | | Louisville | KY | 40207 |
| Kenneth R Brooks | | 9811 Sage Lee Dr | | Houston | TX | 77089 |
| Kenneth R Bullock | | 9721 Cobble Creek Dr | | Douglasville | GA | 30135 |
| Kenneth R Cole Jr | | 30 Woodmont Court | | Aiken | SC | 29801 |
| Kenneth R Downing | | 1123 10th | | Santa Monica | CA | 90403 |
| Kenneth R Harris | | 915 E 21st | | Merced | CA | 95340 |
| Kenneth R Irwin | | 1518 Brookdale | | Corona | CA | 92880 |
| Kenneth R Lahey | | PO Box 117 | | Tyngsboro | MA | 01879 |
| Kenneth R Matthews | | 2203 Lynbrook Dr | | Pittsburg | CA | 94565 |
| Kenneth R Miller | | 2786 Private Rd 4127 | | Greenville | TX | 75402 |
| Kenneth R Wandstrat | | 491 Hawthorne St | | Monterey | CA | 93940 |
| Kenneth R Whatmore | | 9781 Gatesbury Circle | | Highlands Ranch | CO | 80126-0000 |
| Kenneth Reid | | 2043 W Gila Ln | | Chandler | AZ | 85224 |
| Kenneth Ricks & Associates | | 100 W Columbus Ave | | Bakersfield | CA | 93301 |
| Kenneth Robert Cohen | | 305 M Foxfire Pl | | Cockeysville | MD | 21030 |
| Kenneth Robert Dellutri | | 934 N Rohlwing Rd | | Palatine | IL | 60074 |
| Kenneth Robert Scott | | 1743 Meyer Way | | Jamison | PA | 18929 |
| Kenneth Rosenberg | | Interoffice | | | |
| Kenneth Rosenberg | Morris Plains | | | | |
| Kenneth Rosenberg | | 2 Lenbar Circle | | New City | NY | 10956 |
| Kenneth S Nishihira | Big Island Appraisal Services | 704 Leilani St | | Hilo | HI | 96720 |
| Kenneth Scott Kondrad | | 1936 S 13th St | | Philadelphia | PA | 19148 |
| Kenneth Sean Dozier | | 5270 Premiere Hills Cir | | Woodland Hills | CA | 91364 |
| Kenneth Sean Stafford | | 27598 Remington Circle | | Westlake | OH | 44145 |
| Kenneth Serra | | 15141 Whittier Blvd Ste 420 | | Whittier | CA | 90603 |
| Kenneth Sharp | | 7113 Periwinkle Rd | | Knoxville | TN | 37918-0000 |
| Kenneth Shartz | Tampa / R | 2 228 | Interoffice | | |
| Kenneth Sheperd | | 6306 Southcrest Dr | | Shreveport | LA | 71119 |
| Kenneth Silva | | 4700 Tassajara Rd | | Dublin | CA | 94568 |
| Kenneth T Swearingen | | 10721 Chestnut St | | Cypress | CA | 90630 |
| Kenneth Tencer | | 16533 N E 26 Pl | | N Miami Beach | FL | 33160 |
| Kenneth Troxler | | 1008 Ash Circle | | Lavergne | TN | 37086-0000 |
| Kenneth Trumbull | | 33895 Silver Lantern 10 | | Danapoint | CA | 92629 |
| Kenneth W Canfied | East Texas Home | 7420 Fm 450 N | | Hallsville | TX | 75650 |
| Kenneth W Canfield | East Texas Home | 7420 Fm 450 N | | Hallsville | TX | 75650 |
| Kenneth W Cox | Hurst Retail Ops | Interoffice | | | |
| Kenneth W Cox | | 2313 Caldwell Dr | | Bedford | TX | 76021 |
| Kenneth W Kelly | | 18093 E Baker Pl | | Aurora | CO | 80013-0000 |
| Kenneth W Lowery | 1 210 1 415 | Interoffice | | | |
| Kenneth W Mac Kenzie | | 7255 Chatt Bluff Dr | | Atlanta | GA | 30350 |
| Kenneth W Mongonia | | 8911 1/2 Elsie Ln | | Houston | TX | 77064-7703 |
| Kenneth W Mongonia Emp | | 8911 1/2 Elsie Ln | | Houston | TX | 77064-7703 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth W Rouse | | 3231 Springfield Dr | Loveland | CO | 80538 |
| Kenneth Wayne | | 24724 Skyland Dr | Moreno Valley | CA | 92557 |
| Kenneth Wayne Wilburn | | 6364 Paddington Way | Antioch | TN | 37013 |
| Kenneth Wessels | | 351 Hickory Grove Blvd | Clarksville | TN | 37040-0000 |
| Kenneth Whitlock | Kenneth Whitlock Appraisals | 12000 Aspenwood Ln | Laurel | MD | 20708 |
| Kenneth Womack | | 1012 Tam Oshanter Dr | Las Vegas | NV | 89109 |
| Kennett City | | 200 Cedar St | Kennett | MO | 63857 |
| Kennett Consolidated Sd Combined | | 300 East South St | Kennett Square | PA | 19348 |
| Kennett Square Boro/hab Ret | | PO Box 912 | Bangor | PA | 18013 |
| Kennett Township | | Ha Berkheimer Inc | Bangor | PA | 18013 |
| Kennewick Irrigation District | | PO Box 6900 | Kennewick | WA | 99336 |
| Kennon L Osbun | Kennon Osbun & Associates | 2964 State Route 529 | Cardington | OH | 43315 |
| Kennth L Caldwell | 1 1610 2 902 | Interoffice | | | |
| Kenny Alfonso Oie | | 10617 Ridge Canyon Rd | Alta Loma | CA | 91737 |
| Kenny Financial Services Inc | | 14 S Church St | West Chester | PA | 19382 |
| Kenny G Adams Sra | | PO Box 1382 | Wrightwood | CA | 92397 |
| Kenny Max Ayala | | 3060 Frontera St | Anaheim | CA | 92806 |
| Kenny Walton | | 354 S Main St Ste 200 | Akron | OH | 44311 |
| Kenny Walton | | 354 S Mian St Ste 200 | Akron | OH | 44311 |
| Kenny Xai Wong | | 23101 Lake Ctr Dr Ste 205 | Lake Forest | CA | 92630 |
| Kenockee Township | | PO Box 220 | Avoca | MI | 48006 |
| Kenosha Area Chamber Of Commerce | | Box 88902 | Milwaukee | WI | 53288-0902 |
| Kenosha City | | 625 52nd St | Kenosha | WI | 53140 |
| Kenosha County | | County Courthouse | Kenosha | WI | 53140 |
| Kenosha County Mut Ins Co | | PO Box 115 | Bristol | WI | 53104 |
| Kenosha Katrina Smith | | 16115 Cochet | Spring | TX | 77379 |
| Kenosha Mortgage Corp | | 4721 75th St A | Kenosha | WI | 53142 |
| Kenosha Realtors Assn Inc | | 7347 57th Ave | Kenosha | WI | 53142 |
| Kenportugal Mortgage Services Inc | | 3413 Monarch Meadow | Pearland | TX | 77581 |
| Kensington Fd | | PO Box 2 | Kensington | CT | 06037 |
| Kensington Financial Services Llc | | 535 E Crescent Ave | Ramsey | NJ | 07446 |
| Kensington Ins Co | | 53 W 36th St 903 | New York | NY | 10018 |
| Kensington Town | | 95 Amesbury Rd | Kensington | NH | 03833 |
| Kensingtone Village | | 2 Nassau Dr | Great Neck | NY | 11021 |
| Kenstock Associates | C/o Home 123 | 2301 Kenstock Dr Ste 101 | Virginia Beach | VA | 23454 |
| Kenstock Associates | Ken Kolodziej | 2204 Hidden Creek Court | Virginia Beach | VA | 23454 |
| Kenstock Associates | Ken Kolodziej | 2301 Kenstock Dr | Virginia Beach | VA | 23454 |
| Kent C Bianca | | PO Box 682101 | Park City | UT | 84060 |
| Kent C Tindel | Tindel Appraisal Group | 2012 Cumbre Ct | Carlsbad | CA | 92009 |
| Kent City Village | | PO Box 296 | Kent City | MI | 49330 |
| Kent County | | Pobox 802 | Dover | DE | 19903 |
| Kent County C/o Appraisal Distri | | P O Bx 245 | Chestertown | MD | 21620 |
| Kent County/delinquency Collectin | | PO Box 68 | Jayton | TX | 79528 |
| Kent County/non Collecting | | PO Box Y | Grand Rapids | MI | 49501 |
| Kent D Maas Appraisal & Associates Inc | | 10219 E Rio De Oro | Tucson | AZ | 85749 |
| Kent John Kieffer | | 19 Sprucewood | Aliso Viejo | CA | 92656 |
| Kent Kieffer | 1 184 9 200 | Interoffice | | | |
| Kent Ligans | | 16157 Doral Dr | Chino Hills | CA | 91709 |
| Kent Mathias | | 3128 Harrison Ave | Cincinnati | OH | 45211 |
| Kent Mortgage Corporation | | 2900 Bristol Ave F201 | Costa Mesa | CA | 92626 |
| Kent Mortgage Corporation | | 2900 Bristol | Costa Mesa | CA | 92626 |
| Kent Pirkle | Appraisal Associates | 1801 Wells Branch 430 | Austin | TX | 78728 |
| Kent S Sorenson | | 555 Saturn Dr | Fort Collins | CO | 80525-0000 |
| Kent Snelling | Bakersfield Appraisal | PO Box 10313 | Bakersfield | CA | 93389 |
| Kent Terrance Watanabe | | 3016 Young | Tustin | CA | 92782 |
| Kent Town | | PO Box 311 | Kent | CT | 06757 |
| Kent Town | | 531 Route 52 | Carmel | NY | 10512 |
| Kent W Hackstadt | | 26 Mallard Dr | Belleville | IL | 62221 |
| Kent Watanabe | 1 300 1 500 | Interoffice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kent Watanabe | It Mike Zeffiro | 3016 Young | | Tustin | CA | 92782 |
| Kent Wilcoxson Jordan | | 230 Montreal St | | Playa Del Rey | CA | 90293 |
| Kent Willgues Borr | | 4711 Tanglewood Dr | | Nashville | TN | 37216-0000 |
| Kentisha Rochael Mazeke | | 5037 Portsmouth Ave | | Jacksonville | FL | 32208 |
| Kenton City | | 108 N Poplar St | | Kenton | TN | 38233 |
| Kenton County | | PO Box 632 | | Covington | KY | 41012 |
| Kenton County Assessment Fi In | | 8 Mccullum Rd | | Independence | KY | 41051 |
| Kenton Town | | P O Bx 102 | | Kenton | DE | 19955 |
| Kenton Vale City | | 464 Kuhrs Ln | | Kenton Vale | KY | 41015 |
| Kentrell Hampton | | 2317 Green Trails Court | | Anitoch | TN | 37013-0000 |
| | | 1703 Charlestown New Albany | | | | |
| Kentuckiana Mortgage Llc | | Pike Ste D | | Jeffersonville | IN | 47130 |
| Kentuckiana Sunrise Mortgage Llc | | 819 Mt Tabor Rd Ste 5 | | New Albany | IN | 47150 |
| Kentucky | Kentucky Revenue Cabinet | | | Frankfort | KY | 40620 |
| Kentucky Appraisal Team Services | | 116 N Main Ste 3 | | Nicholasville | KY | 40356 |
| Kentucky Dept Of Treasury | | 1050 Us Hwy 127 S Ste 100 | | Frankfort | KY | 40601 |
| Kentucky Heartland Mortgage Inc | | 110 Helm St | | Elizabethtown | KY | 42701 |
| Kentucky Housing Corporation | | 1231 Louisville Rd | | Frankfort | KY | 40601 |
| Kentucky Mortgage Professionals | | 245 Hwy 25 W | | Corbin | KY | 40701 |
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620-0003 |
| Kentucky State Treasurer | | 1025 Capital Ctr Dr | | Frankfort | KY | 40601 |
| Kentucky State Treasurer | | Kentucky Revenue Cabinet | | Frankfort | KY | 40619-0007 |
| Kentwood Bancorp | | 2200 Pacific Coast Hwy Ste 308 | | Hermosa Beach | CA | 90254 |
| Kentwood Bancorp | | 2200 Pacific Coast Hwy | Ste 308 | Hermosa Beach | CA | 90254 |
| Kentwood City | | 4900 Breton Avese/pobox 8848 | | Kentwood | MI | 49518 |
| Kentwood Mortgage Inc | | 4450 Belden Village Ste 304 | | Canton | OH | 44718 |
| Kentwood Mortgage Inc | | 610 North Main St | | Springboro | OH | 45066 |
| Kentwood Springs | | PO Box 660579 | | Dallas | TX | 75266 0579 |
| Kentwood Springs Crystal Springs | | PO Box 50550 | | New Orleans | CA | 70150-0550 |
| Kentwood Springs Water Co | | PO Box 50550 | | New Orleans | LA | 70150-0550 |
| Kentwood Town | | 308 Ave G | | Kentwood | LA | 70444 |
| Kenwood Mortgage Llc | | 8359 South State Rd | | Goodrich | MI | 48438 |
| Kenya Gray | | 2150 Cordillera Ave | | Colton | CA | 92324 |
| Kenya R Hunter | | 8115 Grenoble Way | | Stockton | CA | 95210 |
| Kenya R Hunter Emp | | 8115 Grenoble Way | | Stockton | CA | 95210 |
| Kenyon Holden Warsaw Mut Fi | | PO Box 216 W | | Wanamingo | MN | 55983 |
| Keokuk Co Special Assessment | | 101 S Main St | | Sigourney | IA | 52591 |
| Keokuk County | | 101 S Main St | | Sigourney | IA | 52591 |
| Keoni K Ruiz | | 341 Lyndale Ave | | Staten Island | NY | 10312 |
| Kephart Appraisal Service Inc | | 960 Lomond Dr | | Mundelein | IL | 60060 |
| Kerald Earl Silas | | 9535 Flying Eagle Court | | Houston | TX | 77083 |
| Kerald Earl Silas | | 9535 Flying Eagle Ct | | Houston | TX | 77083 |
| Keren C Tran | | 22 Carriage Dr | | Foothill Ranch | CA | 92610 |
| Keren Menn Inc | | 5134 Graford Pl | | Corpus Christi | TX | 78413 |
| Kerens Isd | | South Hwy 309 PO Box 310 | | Kerens | TX | 75144 |
| Keri Dollick Emp | San Diego | Inneroffice | | | | |
| Keri Dorian | | 5437 Fairway | | Fairway | KS | 66205 |
| Keri Erkenbrack | | 200 Commerce 1st Fl/3577 | | | | |
| Keri L Erkenbrack | | 4040 Lamont St | | San Diego | CA | 92109 |
| Keri Lynne Dollick | | 6406 Friars Rd | | San Diego | CA | 92108 |
| Keri S Pike | | 808 S Sylvan St | | Anaheim | CA | 92804 |
| Keria Lanise Nelson | | 216 Laurelwood Dr | | Savannah | GA | 31419 |
| Keria Nelson 4341 | | 327 Eisenhower Dr Ste 100 | | Savannah | GA | 31406 |
| Keria Nelson Emp | | 327 Eisenhower Dr | | Savannah | GA | 31406 |
| Kerie Derie Muller | | 5746 Central Ave | | Bonita | CA | 91902 |
| Kerie Muller Emp | | 9665 Granite Ridge Dr Ste 550 | | San Diego | CA | 92123 |
| Kerkhoven & Hayes Mut Ins | | 909 Atlantic Ave | | Kerkhoven | MN | 56252 |
| Kermit Isd | | 700 South Jeffe St PO Box 1133 | | Kermit | TX | 79745 |
| Kern Canon Water District | | PO Box 98 | | Westley | CA | 95354 |
| Kern County | | 1115 Truxtun Ave | | Bakersfield | CA | 93301 |

| | | | | | |
|---|---|---|---|---|---|
| Kern County Bonds | | 1115 Truxtun Ave | Bakersfield | CA | 93301 |
| Kern County Hispanic Chamber Of Commerce | | 1401 19th St Ste 110 | Bakersfield | CA | 93301 |
| Kern County Hispanic Chamber Of Commerce | | 2100 Chester Ave 1st Fl | Bakersfield | CA | 93301 |
| Kern County Home Loans | | 4949 Buckley Way 111 | Bakersfield | CA | 93309 |
| Kern County Junior Livestock | | PO Box 472 | Bakerfield | CA | 93302 |
| Kern County Recorder | | 1655 Chester Ave | Bakersfield | CA | 93301 |
| Kern County Recorder | | 1655 Chester Ave Hall Of Record | Bakersfield | CA | 93301 |
| Kern County Unsecured Tax | | Tax Collector | Bakersfield | CA | 93301 |
| Kern Delta Water District | | 501 Taft Hwy | Bakersfield | CA | 93307 |
| Kern Realty & Appraising Inc | 606 Baltimore Ave | Ste 103 | Baltimore | MD | 21204 |
| Kern Trophies | | 2015 F St | Bakersfield | CA | 93301 |
| Kern Tulare Water District | | 1820 21st St | Bakersfield | CA | 93301 |
| Kerr & Wagstaffe Llp | Sinclair Kerr | 100 Spear St Ste 1800 | San Francisco | CA | 94105-1528 |
| Kerr Commercial Group | Helene Lulich | 376 Sw Bluff Dr | Bend | OR | 97702 |
| Kerr Commercial Group | | 376 Sw Bluff Dr Ste 1 | Bend | OR | 97702 |
| Kerr County | | 700 Main St Ste 124 | Kerrville | TX | 78028 |
| Kerri Ann Starns | | 2260 Nw Everett | Portland | OR | 97210 |
| Kerri Ann Villiard | | 17 Circuit Dr | Cumberland | RI | 02864 |
| Kerri Celeste Parkins | | 341 Ne 162nd St | Shoreline | WA | 98155 |
| Kerri L Moody | | 173 Warner Ave | Worcester | MA | 01606 |
| Kerri Lyn Rustrum | | 14 Via Prado | Rcho Sta Marg | CA | 92688 |
| Kerrie Brugato | Vancouver East 4176 | Interoffice | | | |
| Kerrie Honig | 210 Commerce | Interoffice | | | |
| Kerrie L Bruno | | 8556 91st St North | Largo | FL | 33777 |
| Kerrie Lynee Brugato | | 15703 Ne 18th Ave | Vancouver | WA | 98686 |
| Kerrie Lynn Honig | | 6061 Calle Mirador | Yorba Linda | CA | 92886 |
| Kerrville Isd | | 329 Earl Garrett | Kerrville | TX | 78028 |
| Kerry Benson Inspection Service Inc | Kerry Benson | 1505 21st Ne | Salem | OR | 97301 |
| Kerry Elena Ryan | | 2726 N Lime Ave | Fullerton | CA | 92835 |
| Kerry Grosse | | 1967 Chartwell Court | Marietta | GA | 30066 |
| Kerry Grosse Emp | | 114 Town Pk Dr Ste 150 | Kennesaw | GA | 30144 |
| Kerry Jan Davis | | 20307 Fairfield Pk | Cypress | TX | 77433 |
| Kerry K Kness | | 264 Honey | Auburn | CA | 95603 |
| Kerry K Sharp | | 5478 S Versailles Way | Aurora | CO | 80015-0000 |
| Kerry Leigh Plumb | | 1766 Mallard Lake Rd | Mellborne | FL | 32940 |
| Kerry M Cullen | | 1710 Bellevue Ave | Seattle | WA | 98122 |
| Kerry Mark Bulla | | 23067 Teil Glen Rd | Wildomar | CA | 92595 |
| Kerry Ryan | 1 1610 1 815 | Interoffice | | | |
| Kerry Sullivan | | 5 Old Winter St | South Walpole | MA | 02071 |
| Kershaw County | | PO Box 622 | Camden | SC | 29020 |
| Kerstin L Kidneigh | | 12448 S Sopris Creek Dr | Parker | CO | 80134 |
| Kert Zavar | | 87 290th Ave Se | Fall City | WA | 98024 |
| Kervin Ramos Mercado | | 2547 Anacapa Dr 101 | Costa Mesa | CA | 92626 |
| Kerzner International California Inc | | Kerzner International California | 1875 Century Part East | Ste 2070 | Los Angeles | CA | 90067 |
| Kerzner International California Inc | | | | | |
| Kesha Deshae Sparks | | 541 Valley View Dr | Lewisville | TX | 75067 |
| Kesha M Postell | | 750 Sunningdale Dr | Oceanside | CA | 92057 |
| Kesha Marie Sellers | | 3308 Johns Ct | Bensalem | PA | 19020 |
| Keshequa C S Tn Of West Sparta | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Genesee Fall | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Granger | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Grove | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Mount Morris | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Nunda | | PO Box 517 | Nunda | NY | 14517 |
| Keshequa Csd T/o Portage | | PO Box 517 | Nunda | NY | 14517 |
| Kesher Israel Congregation | | 2801 N St Nw | Wahsington | CD | 20007 |
| Keshishian Lending Group Inc | | 1710 Sombra Dr | Glendale | CA | 91208 |
| Kessler Mark B | | 4819 Alto Pl Nw | Washington | DC | 20016 |
| Kesterson Appraisal Services Inc | | 2675 Wolf Branch Rd | Mt Dora | FL | 32757 |
| Kestral Capital & Business Consulting Inc | | 4408 Marella Way | Bakersfield | CA | 93309 |

| | | | | | |
|---|---|---|---|---|---|
| Ketchikan Gateway Borough | | 344 Front St | Ketchikan Ak | AK | 99901 |
| Ketti Kupper | | 2805 Glenview | Los Angeles | CA | 90039 |
| Keturah L Benningfield | | 15329 Mojave St | Heperia | CA | 92345 |
| Kevan C Pewitt | Kevan C Pewitt & Associates | 8524 Hwy 6 N Pmb 226 | Houston | TX | 77095 |
| Kevan C Pewitt And Associates | Kevan C Pewitt | 8524 Hwy 6 North Pmb 226 | Houston | TX | 77095 |
| Kevan M Ford | | 947 Osborn Ave | Lorain | OH | 44052 |
| Keven Kenneth Vallance | | 3633 Country Oaks Loop | Ontario | CA | 91761 |
| Keven Vallance | 1 3337 Cn 350 | Interoffice | | | |
| Kevil City | | PO Box 70 | Kevil | KY | 42053 |
| Kevin & Angela Chen | | 6212 Lakeside Dr | Clear Lake | CA | 95422 |
| Kevin A Forlani | | 604 Half Moon Bay Dr | Croton Hudson | NY | 10520 |
| Kevin A Helmick | | 2550 Sunnyside Ridge Rd | Rch Palos Vrd | CA | 90275 |
| Kevin A Wilks | | 7993 South Garrison Way | Littleton | CO | 80128-0000 |
| Kevin And Sandy Enterprises Inc | Desert Air Duct Cleaning | 2110 Bombay Dr | Lake Havasu City | AZ | 86404 |
| Kevin Anderson | Reno Retail | Interoffice | | | |
| Kevin Anderson 4363 | Reno Retail | Interoffice | | | |
| Kevin Andrew Golden | | 10621 N Locust Ct | Kansas City | MO | 64155 |
| Kevin Andrew Horsman | | 81516 Vista Path | Lake City | MN | 55041 |
| Kevin Andrew Needs | | 8020 Abbeyshire Ct | Dublin | OH | 43016 |
| Kevin Andrews Emp | Itasca Wholesale | Interoffice | | | |
| Kevin Badgett | | 10102 Stonemont Rd | La Porte | TX | 77571 |
| Kevin Baquet | | 1910 Norma | Oxnard | CA | 93036 |
| Kevin Barber | | 6013 Legacy Dr | Springfield | TN | 37215 |
| Kevin Berg | | 8702 Berwick Pl North | Ijamsville | MD | 21754 |
| Kevin Blanshan | Suburban Mortgage | 3275 W Ina Rd 125 | Tucson | AZ | 85741 |
| Kevin Boren Emp | | PO Box 43 | Emmett | ID | 83617 |
| Kevin Bradley Greene | | 2001 Alice Flagg Ln | Indian Trail | NC | 28079 |
| Kevin Breen | | 30 Cobb Rd Unit A | Wrentham | MA | 02093 |
| Kevin Brown | Kevin Brown And Associates Llc | PO Box 4497 | Palos Verdes Peninsula | CA | 90274 |
| Kevin Brown | | 20479 Bryant St | Wildomar | CA | 09259 |
| Kevin Broyles | | 1625 Arizona | Milpitas | CA | 95035 |
| Kevin Burnham Sheperd | | 3203 Bay Club Circle | Tampa | FL | 33607 |
| Kevin Byrne | Hingham 4149 | Interoffice | | | |
| Kevin C Conneally | | 1445 El Camino Real | Burlingame | CA | 94010 |
| Kevin Charles Schmidt | | 1117 E Milada Dr | Phoenix | AZ | 85042 |
| Kevin Clifton Robbins | | 21866 Rainbow Lake Ct | Estero | FL | 33928 |
| Kevin Cloyd | | 11795 Borum Ave | Tustin | CA | 92782 |
| Kevin Cloyd Emp | 1 184 11 425 | Interoffice | | | |
| Kevin Crockett | Woodland Hills Ca | Wholesale Appraisal Review | | | |
| Kevin Crockett | | 830 Elm Ave | Long Beach | CA | 90813 |
| Kevin D Barron | | 268 Kenilworth | San Leandro | CA | 94577 |
| Kevin D Clayton | | 2230 North Carlsbad | Simi Valley | CA | 93063 |
| Kevin D Gibson | | 61 Quartz Ln | Ladera Ranch | CA | 92694 |
| Kevin D Orcutt | | 1981 East 129th Dr | Thornton | CO | 80241-0000 |
| Kevin Dale Chace | | 6262 142nd Ave N | Clearwater | FL | 33760 |
| Kevin David Berens | | 73 Pearl | Laguna Niguel | CA | 92677 |
| Kevin David Koll | | 1131 Wellshire Dr | Katy | TX | 77494 |
| Kevin Davis Connery | | 2034 E Lincoln Ave | Anaheim | CA | 92806 |
| Kevin De Leon For State Assembly | | 6380 Wilshire Blvd Ste 1612 | Los Angeles | CA | 90048 |
| Kevin Delory | | 1 John Westcott Dr | North Attleboro | MA | 02760 |
| Kevin Dimon | | 607 West Ave J 9 | Lancaster | CA | 93534 |
| Kevin Douglas Anderson | | 10453 Copper Wood Ct | Reno | NV | 89521 |
| Kevin Douglas Meagher | | 14896 Euclid Ave | Allen Pk | MI | 48101 |
| Kevin Douglas Zelien | | B 100 Surfside Ave | Surfside | CA | 90743 |
| Kevin Dwyer | 1 184 10 325 | Interoffice | | | |
| Kevin E Hendrick | | 2216 P St | Sacramento | CA | 95816 |
| Kevin Ear | | 5300 Beach Blvd | Buena Pk | CA | 90621 |
| Kevin Edward Mccrone | | 5365 Prairie Home Dr Se | Grand Rapids | MI | 49546 |
| Kevin Ellis | | 820 Gessner Ste 1425 | Houston | TX | 77024 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Ellis | | 2411 La Salle Ln | | Richmond | TX | 77469 |
| Kevin Elmore & Associates Inc | | 1775 Hancock St Ste 185 | | San Diego | CA | 92110 |
| Kevin F Crego | | 3 Wren Court | | Woodridge | IL | 60517 |
| Kevin Forlani | | 604 Halfmoon Bay Dr | | Croton On Hudson | NY | 10520 |
| Kevin Foullois | | 44 Hill St | | Morristown | NJ | 07960 |
| Kevin Foullois Emp | Rockaway Retail | Interoffice | | | | |
| Kevin G Mckinney | | 1161 Cogburn Court | | Shady Shores | TX | 76208 |
| Kevin George Price | | 3 Riekens Tr | | Denville | NJ | 07834 |
| Kevin Gergich | | 211 Union Church Rd | | Jonesborough | TN | 37659-0000 |
| Kevin Gibson | 1 3351 4 220 | Interoffice | | | | |
| Kevin H Harris | | 404 Broadway | | Massapequa Pk | NY | 11762 |
| Kevin Hallada | | 9317 Rosewood Court | | Littleton | CO | 80126-0000 |
| Kevin Helmick | | 2550 Sunnyside Ridge Rd | | Rancho Palos Verdes | CA | 90275 |
| Kevin Henao | | 455 Ne 25th St Apt 407 | | Miami | FL | 33137 |
| Kevin Henao Emp | | 455 Ne 25th St Apt 407 | | Miami | FL | 33137 |
| Kevin Heneghan | | 6092 Canterbury Ln | | Hoffman Estates | IL | 60192 |
| Kevin Hermeling Emp | | Retail/prime Arizona | | | | |
| Kevin Hickman | | 21326 Balsam Ln | | Lake Forest | CA | 92630 |
| Kevin J & Julia Byrnes | | 2846 Thomas Hickey Ave | | Crest Hill | IL | 60435 |
| Kevin J Delory | | 1 John Westcott Dr | | North Attleboro | MA | 02760 |
| Kevin J Hager | | 21 Montville Ave | | Montville | NJ | 07045 |
| Kevin J Harrigan | Harrigan Appraisal Services | 1014 Hopper Ave 609 | | Santa Rosa | CA | 95403 |
| Kevin J Hottmann | | 991 Donington St | | Glendora | CA | 91741 |
| Kevin J Mcgee | | 6725 Ridge Ave | | Philadelphia | PA | 19128 |
| Kevin J Messerschmidt | | N 8035 Kadad Ln | | East Troy | WI | 53120 |
| Kevin J Shea | | 246 Palma St | | El Granada | CA | 94018 |
| Kevin J Sullivan | | 599 Lenox St | | Broadview Heights | OH | 44147 |
| Kevin James Hermeling | | 234 Glendale Circle | | Gretna | NE | 68028 |
| Kevin James Oneill | | 1638 Brooksbend Dr | | Wesley Chapel | FL | 33543 |
| Kevin Jay Johnson | | 47 Avenido Brio | | San Clemente | CA | 92673 |
| Kevin Jeron Robinson | | 13431 N Pkwy Blvd | | Sugar Land | TX | 77478 |
| Kevin John Fischer | | 293 Z Ursinus Ct | | Pemberton | NJ | 08068 |
| Kevin Jones | | 2400 S University | | Visalia | CA | 93277 |
| Kevin Jones | | 2787 Bristol St Ste 210 | | Costa Mesa | CA | 92626 |
| Kevin Joseph Dwyer | | 2017 Harrier Ct | | Newbury Pk | CA | 91320 |
| Kevin Julian Smith | | 904 Stadelman Ave | | Akron | OH | 44320 |
| Kevin K Nguyen | | 17462 El Cajon Ave | | Yorba Linda | CA | 92886 |
| Kevin Kander | | 6968 Platt | | West Hills Area | CA | 91307 |
| Kevin Kander | | 24306 Victory | | Los Angeles | CA | 91367 |
| Kevin Kingery Borr | | Pob 53472 | | Knoxville | TN | 37950 |
| Kevin Klas | | PO Box 246 | | Southmayd | TX | 76368 |
| Kevin L Nance | | 11 Lee Rd | | Newport News | VA | 23605 |
| Kevin L Parks | Accurate Appraisal Services | 11101 Ne 8th St 201 | | Bellevue | WA | 98004 |
| Kevin Lee Sheckles | | 7510 Astrid Way | | Louisville | KY | 40228 |
| Kevin Leitch | | PO Box 4086 | | River Edge | NJ | 07661 |
| Kevin M Cloyd | 1 184 11 425 | Interoffice | | | | |
| Kevin M Cloyd | | 11795 Borum Ave | | Tustin | CA | 92782 |
| Kevin M Flathau | | 852 Clover Ln | | Pingree Grove | IL | 60140 |
| Kevin M Forlani | Pearl River Ny | Interoffice | | | | |
| Kevin M Kochensparger | | 2348 Sherwood Rd | | Bexley | OH | 43209 |
| Kevin M Lyons | | 7135 Calcite Court | | Castle Rock | CO | 80108 |
| Kevin M Odonnell Ltd | Kevin M Odonnell | 350 South Northwest Hwy | Ste 102 | Park Ridge | IL | 60068 |
| Kevin M San Agustin | | 8083 Stonebrook Pkwy | | Frisco | TX | 75034 |
| Kevin M Sullivan | | 25281 Oribi Pl | | Aldie | VA | 20105 |
| Kevin Marcel Williams | | 2467 Woodford Ln | | Buford | GA | 30519 |
| Kevin Marsh | Kdm Appraisals Inc | 17475 Sw Hart Way | | Aloha | OR | 97007 |
| Kevin Mccrone Emp | | Itasca Wsl | | | | |
| Kevin Metcalf And Sheila Metcalf | | 25 Ballery Cove | | Rockmart | GA | 30153 |
| Kevin Michael Byrne | | 4 Craig Ln | | Hingham | MA | 02043 |
| Kevin Michael Jones | | 2400 South University | | Visalia | CA | 93277 |

| | | | | |
|---|---|---|---|---|
| Kevin Michael Layden | | 4489 Raymond | Dearborn Hts | MI | 48125 |
| Kevin Michael Reichert | | 13761 Marshall Ln | Tustin | CA | 92780 |
| Kevin Michael Thomas | | 82 E Cliff St | Somerville | NJ | 08876 |
| Kevin Monahan | | 13127 Via Mesa Dr | San Diego | CA | 92129 |
| Kevin N Olsen | | 8029 Regency Dr | Pleasanton | CA | 94588 |
| Kevin Needs | Columbus Oh W/s | Interoffice | | | |
| Kevin Newman Mcdowell | | 1527 Se 40th Ave | Portland | OR | 97214 |
| Kevin Obrien | | 28411 Red Fox Ln | Pinehurst | TX | 77362 |
| Kevin Oconnell | Appraisal Works | 73 Vardon Rd | West Hartford | CT | 06117 |
| Kevin Olsen | | 8029 Regency Dr | Pleasanton | CA | 94588 |
| Kevin Orlando Dobbs | | 4 Cleveland Ave | Morristown | NJ | 07960 |
| Kevin P Abplanalp | | 1112 Green Briar Ct | Cedar Knolls | NJ | 07927 |
| Kevin P Friel | | 10108 Oakmoor Pl | Las Vegas | NV | 89144 |
| Kevin P Vick | | 3632 W Seminary Dr | Fort Worth | TX | 76109 |
| Kevin Pangle | Bend Or 4175 | Interoffice | | | |
| Kevin Pangle | | 63990 Deschutes Mkt Rd | Bend | OR | 97701 |
| Kevin Pangle Emp | | 334 Northeast Irving Ave 202 | Bend | OR | 97702 |
| Kevin Polivka | Houston 4102 | Interoffice | | | |
| Kevin Polivka | | 16772 Allemand Ln | Cypress | TX | 77429 |
| Kevin Polivka Emp | | 224585 Tomball Pkwy | Houston | TX | 77070 |
| Kevin Quinn | | 1939 W 253rd | Lomita | CA | 90717 |
| Kevin R Andrews | | 411 Persimmon Ln | Bartlett | IL | 60103 |
| Kevin R Boren | | PO Box 43 | Emmett | ID | 83617 |
| Kevin R Lacy | | 12915 Daleside Ave | Gardena | CA | 90249 |
| Kevin R Wright | Wrights Carpet Cleaning And More | 205 W South St | Homer | IL | 61849 |
| Kevin Ramon Cooper | | 9630 Bruceville Rd 107 | Elk Grove | CA | 95757 |
| Kevin Ray Carpenter | | 41114 Heathmoore Ct | Canton | MI | 48187 |
| Kevin Ray Nelson | | 205 E 14th St | Kennewick | WA | 99336 |
| Kevin Richard Broyles | | 8516 Sweet Birch Dr | Indianapolis | IN | 46239 |
| Kevin Robbins Emp | | 21866 Rainbow Lake Ct | Estero | FL | 33928 |
| Kevin Robert Wagner | | 16631 Alliance Ave | Tustin | CA | 92780 |
| Kevin S Conover | | 6407 City Pl | Edgewater | NJ | 07020 |
| Kevin S Flynn | | 28 Essex Rd | Cedar Grove | NJ | 07009 |
| Kevin S Shomber | | 8089 John Ed Dr | Martinsville | IN | 46151 |
| Kevin Schmidt | 3402 200 Commerce | Interoffice | | | |
| Kevin Spencer | | 489 Nw 13th Dr | Boca Raton | FL | 33486 |
| Kevin Starkweather | | PO Box 912 | Lusby | MD | 20657 |
| Kevin Swali | | 2800 Waterview Pkwy 5513 | Richardson | TX | 75080 |
| Kevin Thieu Duong | | 891 Enchantment Pl | Milpitas | CA | 95035 |
| Kevin Tiffin | | 26843 Arrowhead Ln | Conifer | CO | 80433-0000 |
| Kevin Travers | | 1007 Summerglen Ct | Mitchellville | MD | 20721 |
| Kevin Truong | | 7535 Hellman Ave H | Rosemead | CA | 91770 |
| Kevin W Poynter | | 1075 Galaxie Dr | Greenwood | IN | 46142 |
| Kevin William Gordon | | 6237 Pershing Ave | Downers Grove | IL | 60156 |
| Kevin Woo | 1 185 10 515 | Interoffice | | | |
| Kevin Yue Joe Woo | | 5332 Yorkshire Dr | Cypress | CA | 90630 |
| Kewaskum Town | | 9340 Hwy 45 | Kewaskum | WI | 53040 |
| Kewaskum Village | | 204 First St/PO Box 38 | Kewaskum | WI | 53040 |
| Kewaunee City | | 413 Mileaukee St | Kewaunee | WI | 54216 |
| Kewaunee County | | 613 Dodge St | Kewaunee | WI | 54216 |
| Kewaunee Town | | N3737 Coc | Kewaunee | WI | 54216 |
| Keweenaw County | | County Courthouse | Eagle River | MI | 49924 |
| Key Advisors Financial Group Inc | | 2200 E Camelback Rd Ste 106 | Phoenix | AZ | 85016 |
| Key Advisors Financial Group Inc | | 1990 W Camelback Rd Ste 409 | Phoenix | AZ | 85015 |
| Key Advisors Financial Group Inc | | 10201 South 51st St Ste 285a | Phoenix | AZ | 85044 |
| Key Appraisal | | 5512 Clayton Circle PO Box 139 | Roscoe | IL | 61073 |
| Key Appraisal Service | | 2206 Maplegate Dr | Missouri City | TX | 77489 |
| Key Appraisals | | PO Box 1634 | Moses Lake | WA | 98837 |
| Key Appraisals Of Rockford | | 5512 Clayton Circle PO Box 139 | Roscoe | IL | 61073 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Key Bank | Attn Credit Inq Dept Oh 12 06 Ll005 | PO Box 9950 | | | Canton | OH | 44711-0950 |
| Key Bank | Attn Credit Inquirydept Oh 12 06 Ll05 | PO Box 9950 | | | Canton | OH | 44711-0950 |
| Key Bank | | PO Box 9950 | | | Canton | OH | 44711 |
| Key Equipment | No Agreement In Db | | | | | | |
| Key Equipment Finance | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 |
| Key Equipment Finance | | 600 Travis | Ste 1300 | | Houston | TX | 77002 |
| Key Equipment Finance Els | System Ops Ny 31 66 0819 | Pobox 1865 | | | Albany | NY | 12201-1865 |
| Key Equpnston Finance Inc | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 |
| Key Equipment Finance Inc | | PO Box 1865 | | | Albany | NY | 12201-1865 |
| Key Equipment Finance Use271052 | Payment Processing | PO Box 203901 | | | Houston | TX | 77216-3901 |
| Key Equity Solutions | | 1318 Mckay Dr Ne Ste 300 | | | Ham Lake | MN | 55304 |
| Key Financial | | 15820 Kruhm Rd | | | Burtonsville | MD | 20866 |
| Key Financial Corporation | | 3631 131st Ave North | | | Clearwater | FL | 33762 |
| Key Financial Corporation | | 3631 131st Ave N | | | Clearwater | FL | 33762 |
| Key Financial Decisions Inc | | 410 W 4th St | | | Pueblo | CO | 81003 |
| Key Financial Inc | | 161 Belle Forest Circle | | | Nashville | TN | 37221 |
| Key Financial Investment Company | | 312 North May Ste 101 | | | Chicago | IL | 60607 |
| Key Financial Solutions Llc | | 924 Rice St | | | St Paul | MN | 55117 |
| Key Funding Mortgage Corp | | 11520 Rosecrans Ave | | | Norwalk | CA | 90650 |
| Key Group | | 678 Central Ave | | | Pawtucket | RI | 02861 |
| Key Home Mortgage Corporation | | 125 Turnpike Rd | | | Westboro | MA | 01581 |
| Key Leads | David Lovell Vp Sales | Key Leads | 1688 Meridian Ave | Ste 416 | Miami Beach | FL | 33139 |
| Key Leads | | PO Box 191541 | | | Miami Beach | FL | 33119 |
| Key Leads | | PO Box 191541 | | | Miami Beach | FL | 33119-1541 |
| Key Lending Llc | | 751 Watertown Ave | | | Waterbury | CT | 06708 |
| Key Lending Solutions Llc | | 10311 Jefferson Hwy Ste B3 | | | Baton Rouge | LA | 70809 |
| Key Life Investments Corporation | | 7975 Nw 154 St Ste 460 | | | Miami Lakes | FL | 33016 |
| Key Mortgage | | 1313 Alton Gloor Ste A | | | Brownsville | TX | 78521 |
| Key Mortgage | | 520 Walnut St | | | Red Bluff | CA | 96080 |
| Key Mortgage | | 925 B Capital Of Texas Hwy South Ste 210 | | | Austin | TX | 78746 |
| Key Mortgage Associates Inc | | 5100 S Dixie Hwy 10 | | | W Palm Beach | FL | 33405 |
| Key Mortgage Brokers Inc | | 1382 Colonial Blvd | | | Ft Meyers | FL | 33907 |
| Key Mortgage Corp | | 3010 W Agua Fria Frwy Ste 100 | | | Phoenix | AZ | 85057 |
| Key Mortgage Lenders Llc | | 14400 Nw 77th Court | | | Miami Lakes | FL | 33016 |
| Key Mortgage Llc | | 780 Nw Broad St Ste 600 | | | Southern Pines | NC | 28387 |
| Key Mortgage Llc | | 9890 South Maryland Pkwy Ste | | | Las Vegas | NV | 89123 |
| Key Mortgage Services Inc | | 1350 E Touhy Ave Ste 350 W | | | Des Plaines | IL | 60018 |
| Key Mortgage Solutions | | 2340 Trinity Mills Ste 354 | | | Carrollton | TX | 75006 |
| Key Solutions Mortgage Inc | | 423 W Church Rd | | | Orlando | FL | 32801 |
| Key West Financial | | 599 S Barranca Ave Ph | | | Covina | CA | 91723 |
| Key West Lending Inc | | 2117 W Orangewood Ave Ste A | | | Orange | CA | 92868 |
| Keya Paha County | | PO Box 368 | | | Springview | NE | 68778 |
| Keybank | Attn Credit Inquiry Dept/oh 12 06 Ll05 | PO Box 9950 | | | Canton | OH | 44711-0950 |
| Keye Productivity Center | American Management Association | PO Box 4725 | | | Buffalo | NY | 14240-4725 |
| Keyes Appraisals Llc | | PO Box 786 | | | Crossville | TN | 38557 |
| Keyhole Security Inc | | 238 S Wenatchee Ave | | | Wenatchee | WA | 98801 |
| Keylime South Llc | Terri Jones | PO Box 0142 | | | Benton | LA | 71006 |
| Keylime South Llc | | PO Box 0142 | | | Benton | LA | 71006 |
| Keyport Boro | | 18 20 Main St | | | Keyport | NJ | 07735 |
| Keypros Realtors Llc | | 1197 Main St | | | Watertown | CT | 06795 |
| Keyrock Financial Limited | | 209 South Main St Ste 3 | | | Amherst | OH | 44001 |
| Keyrock Financial Ltd | | 5800 Monroe St Bldg Ste 10 | | | Sylvania | OH | 43560 |
| Keys Appraisal Service | | 2206 Maplegate Dr | | | Missouri City | TX | 77489 |
| Keys To Denver Inc | | 6025 South Quebec St Ste 100 | | | Centennial | CO | 80111 |
| Keyspan | | 52 Second Ave | | | Waltham | MA | 02451 |

| | | | | |
|---|---|---|---|---|
| Keyspan Energy Delivery | PO Box 4300 | | Woburn | MA | 01888-4300 |
| Keystone Appraisal Group | 1447 Mervin Ave | | Pittsburgh | PA | 15216 |
| Keystone Appraisal Service | 11735 N Hwy 99 | | Lodi | CA | 95240 |
| Keystone Atlantic Mortgage Inc | 95 W Rose Tree Rd | | Media | PA | 19063 |
| Keystone Central Area Sd/liberty | Box 223 Franklin Dr | | Blanchard | PA | 16826 |
| Keystone Central Sd/ Mill Hall Bo | 306 Confer St | | Mill Hall | PA | 17751 |
| Keystone Central Sd/allison Twp | 1362 Lusk Run Rd | | Mill Hall | PA | 17751 |
| Keystone Central Sd/bald Eagle Tw | Rd 2 Box 243 | | Mill Hall | PA | 17751 |
| Keystone Central Sd/beech Creek B | 58 Beverly Dr | | Beech Creek | PA | 16822 |
| Keystone Central Sd/beech Creek T | Rd 1 Box 458 | | Beechcreek | PA | 16822 |
| Keystone Central Sd/castanea Twp | 11 W Keller St | | Castanea | PA | 17745 |
| Keystone Central Sd/chapman Twp | Box 76 | | Hyner | PA | 17738 |
| Keystone Central Sd/colebrook Twp | Box 27 | | Farrandsville | PA | 17734 |
| Keystone Central Sd/curtin Twp | 2450 Marsh Creek Rd | | Howard | PA | 16841 |
| Keystone Central Sd/dunnstable Tw | Rd 1 Box 458 Crestmont | | Lockhaven | PA | 17745 |
| Keystone Central Sd/east Keating | Hcr 71 Box 75 | | Westport | PA | 17778 |
| Keystone Central Sd/flemington Bo | 617 Wright St Vine S | | Flemington | PA | 17745 |
| Keystone Central Sd/gallagher Twp | Hcr 75 Box 30 | | Lock Haven | PA | 17745 |
| Keystone Central Sd/greene Twp | 4889 Long Run Rd | | Loganton | PA | 17747 |
| Keystone Central Sd/grugan Twp | PO Box 442 | | Lock Haven | PA | 17745 |
| Keystone Central Sd/lamar Twp | 1438 Long Run Rd | | Mill Hall | PA | 17751 |
| Keystone Central Sd/leidy Twp | Hcr 62 Box 117 | | Renovo | PA | 17764 |
| Keystone Central Sd/lock Haven Ci | 20 East Church St | | Lock Haven | PA | 17745 |
| Keystone Central Sd/logan Twp | 1765 W Winter Rd | | Loganton | PA | 17747 |
| Keystone Central Sd/loganton Boro | Yvonne C Weaver | | Loganton | PA | 17747 |
| Keystone Central Sd/noyes Twp | Box 209 W Renovo Rd | | Renovo | PA | 17778 |
| Keystone Central Sd/pine Creek | Box 8 | | Woolrich | PA | 17779 |
| Keystone Central Sd/porter Twp | 6308 Nittany Valley Dr | | Porter | PA | 17751 |
| Keystone Central Sd/renovo Boro | Boro Building 5th St | | Renovo | PA | 17764 |
| Keystone Central Sd/south Renovo | 353 Pennsylvania Ave | | S Renovo | PA | 17764 |
| Keystone Central Sd/stewardson Tw | Box 298 | | Cross Fork | PA | 17729 |
| Keystone Central Sd/wayne Twp | Box 277 | | Mcelhattan | PA | 17748 |
| Keystone Central Sd/woorward Twp | 271 South Alleghany St | | Lock Haven | PA | 17745 |
| Keystone Consulting Group Inc | 518 Brooks St | | Sugar Land | TX | 77478 |
| Keystone Express Mortgage Company Ltd | 3755 41st St | | Moline | IL | 61265 |
| Keystone Express Mortgage Company Ltd | 1 Church St | | New Haven | CT | 06510 |
| Keystone Federal Mortgage Company Ltd | 3755 41st St | | Moline | IL | 61265 |
| Keystone Financial Home Loans | 2 Neshaminy Interplex 104 | | Trevose | PA | 19053 |
| Keystone Financial Services Llc | 1260 E Nightingale Lake | | Gilbert | AZ | 85296 |
| Keystone Funding Corp | 409 Seiberts Court | | Wyomissing Hills | PA | 19609 |
| Keystone Home Mortgage Llc | 1837 Lemay Ferry Rd 100 | | St Louis | MO | 63125 |
| Keystone Htg & Ac Co Inc | 2707 Durand Ave | | Racine | WI | 53403 |
| Keystone Ins Co | PO Box 41745 | | Philadelphia | PA | 19162 |
| Keystone Lending Corporation | 12200 Nw Frwy Ste 509 | | Houston | TX | 77092 |
| Keystone Loan & Financial Services Inc | 1325 North River St Ste 205 | | Plains | PA | 18702 |
| Keystone Mortgage | 421 W 18th St | | Sioux Falls | SD | 57105 |
| Keystone Mortgage Company Inc | 6535 N Ferguson Ave | | Indianapolis | IN | 46220 |
| Keystone Mortgage Company Inc | 26251 S Tamiami Trail | | Bonita Springs | FL | 34134 |
| Keystone Mortgage Company Inc Of Illinois | 999 Plaza Dr Ste 700 | | Schaumburg | IL | 60173 |
| Keystone Mortgage Emporium Incorporated | 2302 Johnsburg Rd | | Johnsburg | IL | 60050 |
| Keystone Mortgage Group Llc | 1508 Coleman Rd Ste 103 | | Knoxville | TN | 37909 |
| Keystone Mortgage Inc | 7897 S 83rd St | | Omaha | NE | 68128 |
| Keystone Mortgage Services Inc | 306 Busse Hwy | | Park Ridge | IL | 60068 |
| Keystone Mortgage Services Inc | 10 Lenore St | | Syosset | NY | 11791 |
| Keystone Mortgage Services Llc | 117 Torreyglen Dr | | Lexington | SC | 29072 |
| Keystone Mortgage Wholesale Lender Inc | 402 S Main St | | New Castle | IN | 47362 |
| Keystone Municipal | 1532 Lincoln Way | | White Oak | PA | 15131 |
| Keystone Nation Ins Co | PO Box 7 | | Wyalusing | PA | 18853 |
| Keystone Oaks Sd/castleshannon Bo | Shirley Torris Tax Collector | 3310 Mcroberts Rd | Pittsburgh | PA | 15234 |

| | Attn Harvey Lieberman Tax | | | | | | |
|---|---|---|---|---|---|---|---|
| Keystone Oaks Sd/dormont Borough | Colle | 1445 Hillsdale Ave | | | Pittsburgh | PA | 15216 |
| Keystone Oaks Sd/greentree Boro | | 10 W Manilla Ave | | | Pittsburgh | PA | 15220 |
| Keystone Real Estate And Mortgage Services | | 41120 Elm St Ste H218 | | | Murrieta | CA | 92562 |
| Keystone Residential Lending Llc | | 1311 W Chandler Blvd Ste 200 | | | Chandler | AZ | 85224 |
| Keystone Sd / Knox Boro | | PO Box 298 | | | Knox | PA | 16232 |
| Keystone Sd/ashland Twp | | 455 Byers Ln | | | Knox | PA | 16232 |
| Keystone Sd/beaver Twp | | 113 Wentlings Corner Rd | | | Knox | PA | 16232 |
| Keystone Sd/callensburg Boro | | PO Box 132 | | | Callensburg | PA | 16213 |
| Keystone Sd/elk Twp | | 150 Knight Town Rd | | | Shippenville | PA | 16254 |
| Keystone Sd/licking Twp | | Rt 1 Box 259 | | | Sligo | PA | 16255 |
| Keystone Sd/salem Twp | | Box 57 | | | Lamartine | PA | 16375 |
| Keystone Sd/shippenville Boro | | Rd 1 Box 84a | | | Shippenville | PA | 16254 |
| Keystone Town | | Rt 1 | | | Mason | WI | 54856 |
| Keysville Town | | P O Bx 42 | | | Keysville | VA | 23947 |
| Keytesville | | 404 West Bridge | | | Keytesville | MO | 65261 |
| Keytesville Township | | Route 2 Box 41 | | | Keytesville | MO | 65261 |
| Keytime Financial | | 1317 S Sandy Hill | | | West Covina | CA | 91791 |
| Kfb Ins Co Inc | | 2627 Kfb Plaza | | | Manhattan | KS | 66502 |
| Kforce Inc | Karen Fogel | Kforce Inc | 2603 Main St | Ste 1100 | Irvine | CA | 92614 |
| Kforce Inc | | PO Box 277997 | | | Atlanta | GA | 30384-7997 |
| Kforce Onstaff Group | Karen Fogel | 2604 Main St | Ste 1100 | | Irvine | CA | 92614 |
| Kfyn | | PO Box 457 | | | Bonham | TX | 75418 |
| Kgfa Capital Partners Llc | | 80 Sw 8 St Ste 2190 | | | Miami | FL | 33130 |
| Khaled Habibi | | 10117 Sepulveda Blvd 102 | | | Mission Hills | CA | 91345 |
| Khalif Johnson | | 3837 Lake Aire Dr | | | Nashville | TN | 37217-0000 |
| Khalilullah Atamy | | 645 Prosperity St | | | Mountain House | CA | 95391 |
| Khanh Phi Tran | | 1334 Corte Venosa | | | Costa Mesa | CA | 92626 |
| Khanh Van Vo | | 16692 Mt Erin | | | Fountain Valley | CA | 92708 |
| Khanhmaly Chomthananhsy | | 10767 Nw Routt Way | | | Westminster | CO | 80021-0000 |
| Khaya Yefraimova | | 31 Holmes Rd | | | East Lyme | CT | 06333 |
| Khellie N Van | | 340 Commerce | | | | | |
| Khellie Nga Van | | 580 Giotto | | | Irvine | CA | 92614 |
| Khia M Anthony | | 8404 S 236st Pl J104 | | | Kent | WA | 98031 |
| Khoa D Nguyen | | 14902 Stengal St | | | Westminster | CA | 92683 |
| Khoa Tan Chau | | 10471 Radcliff Cir | | | Westminster | CA | 92683 |
| Khon2 | | PO Box 1300 | | | Honolulu | HI | 96807-1300 |
| Khris Alan Spain | | 1330 Skyridge Court | | | San Marcos | CA | 92078 |
| Khristian Hugh Tisdale | | 1601 Timberglen Dr | | | Imperial | PA | 15126 |
| Khristin Renee Walters | | 4157 Pima Way | | | Antelope | CA | 95843 |
| Khristina Marie Riedel | | 14600 Ne 32nd St | | | Bellevue | WA | 98007 |
| Khristine Basich Hawthorne | | 4449 W 6060 S | | | Salt Lake City | UT | 84118 |
| Khurram Aijaz | | 7 Alaska | | | Irvine | CA | 92606 |
| Khyati S Damania | | 3111 W Polk Ave | | | Anaheim | CA | 92801 |
| Khyla Charmaine Hislop | | 5141 E Orangethorpe | | | Anaheim Hills | CA | 92807 |
| Khyla Hislop Emp | 1 3337 Cn 350 | Interoffice | | | | | |
| Khynn Marla Innis | | 451 Covered Wagon Dr | | | Diamond Bar | CA | 91765 |
| Kia A Forde | | 62 Beacon Hill Ave | | | Lynn | MA | 01902 |
| Kia L Coppedge | | 410 Hayworth Pl | | | Oxon Hill | MD | 20745 |
| Kia Pajoohi | | 8103 City Lights Dr | | | Aliso Viejo | CA | 92656 |
| Kianna Monique Washington | | 4924 Balboa Blvd | | | Encino | CA | 91316 |
| Kiantone Town | | PO Box 2076 | | | Jamestown | NY | 14702 |
| Kickapoo Town | | Rt 1 Box 1200 | | | Readstown | WI | 54652 |
| Kidder | | Kidder City Hall | | | Kidder | MO | 64649 |
| Kidder County | | PO Box 8 | | | Steele | ND | 58482 |
| Kidder Township | | 10489 Nw Custer Dr | | | Cameron | MO | 64429 |
| Kidder Township | | PO Box 99 | | | Lake Harmony | PA | 18624 |
| Kidder Township/co | | PO Box 99 Rd | | | Lake Harmony | PA | 18624 |
| Kidefu Avery Evans | | 1707 W 146th St | | | Gardena | CA | 90247 |
| Kiel City | | 621 6th St | | | Kiel | WI | 53042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kiel City | | City Hall | | Kiel | WI | 53042 |
| Kiel Mortgage Inc | | 203 Madison Ave N | | Kent | WA | 98032 |
| Kien Cuong Truong Tran | | 14351 Lyndon St | | Garden Grove | CA | 92843 |
| Kiernan & Assoc D/b/a Home Run Realty | Attn David And Stacey Kiernan & Associates Attn | 11647 Fox Rd | | Indianapolis | IN | 46236 |
| Kiernan & Assoc Dba Home Run Relaty | David And Stacey Kiernan | 11647 Fox Rd | | Indianapolis | IN | 46236 |
| Kiernan & Associates Inc | Home Run Realty | 11647 Fox Rd | | Indianapolis | IN | 46236 |
| Kiesz & Associates Inc | | 4040 Se International Way Ste | | Milwaukie | OR | 97222 |
| Kilbourne City | | PO Box 395 | | Kilbourne | LA | 71253 |
| Kilbuck Township | | 1000 N Norwood Ave | | Pittsburgh | PA | 15202 |
| Kildare Town | | W3512 57th St | | Lyndon Station | WI | 53944 |
| Kilgore City /isd | | 1102 N Kilgore St PO Box 1105 | | Kilgore | TX | 75663 |
| Kilgore Jr College | | 1102 N Kilgore Box 1105 75663 | | Kilgore | TX | 75662 |
| Kilgore Jr College Rusk County | | Tax Assessor Collectorkirk Shiel | PO Box 1431 | Longview | TX | 75606 |
| Kilisimasi Faasisila Kilisitina Faasisila And Sione | | 1960 Swift Court | | Hayward | CA | 94545 |
| Kill Devil Hills Town | | PO Box 1719 | | Kill Devil Hls | NC | 27948 |
| Killen Robert | | 22465 Sw 61 Way D 147 | | Boca Raton | FL | 33428 |
| Killer Tracks | | PO Box 31001 1694 | | Pasadena | CA | 91110 |
| Killer Tracks | | PO Box 31001 1694 | | Pasadena | CA | 91110-1694 |
| Killian Appraisals | | 75 Mountain Rd | | Berwick | PA | 18603 |
| Killian Village | | PO Box 546 | | Springfield | LA | 70462 |
| Killingly Town | | Tax Collector | 172 Main St | Danielson | CT | 06239 |
| Killington Town | | PO Box 429 | | Killington | VT | 05751 |
| Killingworth Town | | 323 Rt 81 | | Killingworth | CT | 06417 |
| Kilmarnock Town | | PO Box 1357 | | Kilmarnock | VA | 22482 |
| Kilmichael City | | PO Box 296 | | Kilmichael | MS | 39747 |
| Kilpatrick Debbie | | 4200 6th Ave Se 305 | | Lacey | WA | 98503 |
| Kilroy Airport Center/seatac | Vicki Ellis | 18000 Pacific Hwy S | | Seattle | WA | 98188 |
| Kilroy Realty Corp | Attn David Hajnal | 12200 W Olympic Blvd Ste 200 | | Los Angeles | CA | 90064 |
| Kilroy Realty Lp | John T Fucci | 12200 West Olympic Blvd | | Los Angeles | CA | 90064 |
| Kilroy Realty Lp | Sandra Beach | 12200 W Olympic Blvd | | Los Angeles | CA | 90064 |
| Kilroy Realty Lp | Vicki Ellis | PO Box 68069 | | Seattle | WA | 98188 |
| Kilroy Realty Lp | | PO Box 68069 | | Seattle | WA | 98188 |
| Kilroy Realty Lp | | 12200 W Olmpic Blvd Ste 200 | | Los Angeles | CA | 90064 |
| Kilroy Realty Lp | | 12200 W Olympic Blvd No 200 | | Los Angeles | CA | 90064 |
| Kilroy Realty Lp | | 12200 W Olympic Blvd | | Los Angeles | CA | 90064 |
| Kim Adams | Heart Of The Matter | 19234 Wallingford Ave N | | Shoreline | WA | 98133 |
| Kim Allman | | 708 S Prospect 6 | | Redondo Beach | CA | 90277 |
| Kim Anne Mccray | | 200 Monteverde Ct | | Lincoln | CA | 95648 |
| Kim Arsenault | | 3355 Woburn | | | | |
| Kim Beagley | | PO Box 2053 | | Moses Lake | WA | 98837 |
| Kim Bewick | | 35150 Rincon Springs Rd | | Pauma Valley | CA | 92061 |
| Kim Capri Rachal Miller | | 4510 Sordi Ct | | Reno | NV | 89502 |
| Kim Chi Le | | 7286 Urshan Way | | Santa Fe | CA | 95138 |
| Kim Costley Farrenkopf | | 103 Kerry Ct | | Carrollton | GA | 30117 |
| Kim D Gipson | | 9342 Twin Trails | | San Diego | CA | 92129 |
| Kim Dennis Emp | | Wenatchee | | | | |
| Kim Diamond | | 3321 Bloomington Wholesale | | | | |
| Kim Do | 320 Commerce Ste 150 | Amg | | | | |
| Kim Duncan | | 112 Ruff Dr | | Bremen | OH | 43107 |
| Kim Esposito | | 47 A Country Dr | | Staten Island | NY | 10314 |
| Kim H Chu | | 19302 Mauna Ln | | Huntington Bch | CA | 92646 |
| Kim H Ros | | 11850 Mayflower Circle | | Fountain Valley | CA | 92708 |
| Kim Henson | | 9235 Ne 142nd St | | Bothell | WA | 98011 |
| Kim Hill | Farallon Enterprises | 7756 Dos Palos Ln | | Sebastopol | CA | 95472 |
| Kim Hong T Nguyen | | 3260 Orange St | | San Jose | CA | 95127 |
| Kim Huy Lam | | 14312 Hope St | | Garden Grove | CA | 92843 |
| Kim J Brown | | 1082 Rutland Rd | | Newport Beach | CA | 92660 |
| Kim K Ommerman | | 3267 South Biscay Way | | Aurora | CO | 80013 |
| Kim Kirby | Woodland Hills Wholesale | Interoffice | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kim Kirby | | 30000 Sand Canyon Rd | | Canyon Country | CA | 91387 |
| Kim La Perle | 1 184 10 315 | Interoffice | | | | |
| Kim La Perle | 1 3121 6 305 | Interoffice | | | | |
| Kim Loan Phan | | 10207 Bayou Trail Ln | | Houston | TX | 77064 |
| Kim Lynett Allman | | 2 Jefferson Pkwy | | Lake Oswego | OR | 97035 |
| Kim Lynette Kirby | | 220 Cobblestone Way | | Monument | CO | 80132-0000 |
| Kim M Arsenault | | 13 Stuart Rd | | Sterling | MA | 01564 |
| Kim M Nielsen | | 8013 Petaca Cv | | Austin | TX | 78729 |
| Kim M Ulyate | | 725 S Hualapia Way 2028 | | Las Vegas | NV | 89145 |
| Kim May | | 3040 Mockingbird Ln | | Granite City | IL | 62040 |
| Kim Mcguire 4170 | Clackamas | Interoffice | | | | |
| Kim Menosky | 1 3121 6 320 | Interoffice | | | | |
| Kim Mitchell | Foxboro Wholesale | 2 707 | Interoffice | | | |
| Kim Moore | Appraisal Plus | 134 W Maple Ave | | Fort Mitchell | KY | 41011 |
| Kim Mosley | | 5419 Lomax Way | | Woodbridge | VA | 22193 |
| Kim N Miller | | 17 Alabaster | | Irvine | CA | 92614 |
| Kim N Wilcox | | 25112 Cypress St | | Corona | CA | 92883 |
| Kim Norman Kim | | 7762 Devonwood Ave | | Garden Grove | CA | 92841 |
| Kim Pergentile | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | |
| Kim Ros | 1 184 10 325 | Interoffice | | | | |
| Kim Thi Le | | 9 Halifax Pl | | Irvine | CA | 92602 |
| Kim Thompson | | 5620 Walter St | | Riverside | CA | 92504 |
| Kim Truong Emp | 1 350 1 810 | Interoffice | | | | |
| Kim Uyen Truong | | 723 S Roanne St | | Anaheim | CA | 92804 |
| Kim Vest Appraisals | | PO Box 945 | | Jonesborough | TN | 37659 |
| Kim Vui Do | | 14681 Van Buren | | Midway City | CA | 92655 |
| Kim Whitehill | Pa Philadelphia Whsle/retail | 2 334 | Interoffice | | | |
| Kim Wilcox Martin 1105 | | Corporate 11th Fl | | | | |
| Kimani M Bell | | 350 Blackwood Clementon Rd | | Pinehill | NJ | 08021 |
| Kimball City | | 675 Main St | | Kimball | TN | 37347 |
| Kimball County | | 114 East 3rd St | | Kimball | NE | 69145 |
| Kimball Law Firm | | 2444 I 20 West | | Arlington | TX | 76017 |
| Kimball Town | | R 1 Box 259 | | Hurley | WI | 54534 |
| Kimball Township | | 1970 N Allen Rd | | Kimball | MI | 48074 |
| Kimball Township School | | St Clair County Treasurer | 200 Grand River Ave Ste | Port Huron | MI | 48060 |
| Kimber Daugherty | | 4725 Aberdeen Ave | | Littleton | CO | 80126 |
| Kimber Mahon | | 4236 Arch Dr 408 | | Stidio City | CA | 91604 |
| Kimberlee A Jackson | | 34183 Columbine Trail | | Elizabeth | CO | 80107 |
| Kimberlee Dervage Scott Grindstaff | | 6010 121st Ave Se | | Bellevue | WA | 98006 |
| Kimberlee Jones | Kim Jones Appraisals | 549 East 300 North | | Hyrum | UT | 84319 |
| Kimberlee Toomey | | 9937 Tamarack Landing | | Las Vegas | NV | 89117 |
| Kimberley Agado | | 2310 Water Cress Ct | | Longmont | CO | 80501 |
| Kimberley Denise Buckner Manley | | 2615 Chatford Hollow Ln | | Houston | TX | 77014 |
| Kimberley J Duenez | | 1214 Evilo St | | El Cajon | CA | 92021 |
| Kimberley J Johnson | | 3771 S Cicely Ave | | Tucson | AZ | 85730 |
| Kimberley Johnson Emp | | 3771 S Cicely Ave | | Tucson | AZ | 85730 |
| Kimberley L Marsh | | 1006 Bayside Dr | | Palatine | IL | 60074 |
| Kimberley Phillip | | 261 N 8th St | | Prospect Pk | NJ | 07508 |
| Kimberli B Gayle | Sr Loan Processor | Retail | | Plantation | FL | |
| Kimberli B Gayle | | 463 Moby Dick Dr North | | Jacksonville | FL | 32218 |
| Kimberlie Dykeman | Innerstrenght Connection Lcc | PO Box 1003 | | Santa Monica | CA | 90406 |
| Kimberlie Vrab | | 138 N Quail Ln | | Orange | CA | 92869 |
| Kimberling City | | Lake Rd 1340 | | Kimberling Cit | MO | 65686 |
| Kimberlite Corporation | Dba Sonitrol Security | PO Box 9189 | | Fresno | CA | 93791-9189 |
| Kimberly A Armstrong | | 20 Garden Court | | Succasunna | NJ | 07876 |
| Kimberly A Bernard | | 12206 Ne 103rd Court | | Kirkland | WA | 98033 |
| Kimberly A Boswell | | 408 Robinson Dr | | Tustin | CA | 92782 |
| Kimberly A England | | 1790 Peck Dr | | Baton Rouge | LA | 70810 |
| Kimberly A England Emp | | 5520 Pkhill Ct | | Baton Rouge | LA | 70816-6114 |

| | | | | |
|---|---|---|---|---|
| Kimberly A Hampton | | 1128 Stillhoose Rd | White House | TN | 37188 |
| Kimberly A Kent | | 3415 W Hillsborough Ave | Tampa | FL | 33614 |
| Kimberly A Lesjak | | 4948 Thorndike Ave | Castle Rock | CO | 80104-0000 |
| Kimberly A Litka | | 19 Red Rock Ln | Beverly | MA | 01915 |
| Kimberly A Marino | | 6134 1/4 Whitsett Ave | North Hollywood | CA | 91606 |
| Kimberly A Pappalardo | | 3725 S Kenilworth | Berwyn | IL | 60402 |
| Kimberly A Terry | | 15922 Cutten Rd | Houston | TX | 77070 |
| Kimberly Ann Black | | 108 Aspen Dr | Beaver | PA | 15009 |
| Kimberly Ann Davis | | 3601 S Lakemary | Flagstaff | AZ | 86001 |
| Kimberly Ann Declue | | 5308 W Banff Ln | Glendale | AZ | 85306 |
| Kimberly Ann Kellermann | | 419 Holbrook Rd | Lakeronkonkoma | NY | 11779 |
| Kimberly Ann Miller | | 404 Meadow Ln Sw | Vienna | VA | 22180 |
| Kimberly Ann Ridge | | 7820 White River Dr | Indianapolis | IN | 46240 |
| Kimberly Ann Wells | | 902 Hidden Valley Rd S | Stevensville | MT | 59870 |
| Kimberly Ann Whitehill | | 2898 Adams Dr | Hatfield | PA | 19440 |
| Kimberly Anne Peters | | 1038 Field Rd | Union | NJ | 07083 |
| Kimberly Anne Utley | | 250 Cliff Dr | Laguna Beach | CA | 92651 |
| Kimberly Bloch | | | | | |
| Kimberly Bonds | | PO Box 19722 | Chicago | IL | 60619 |
| Kimberly Bourraigue | | 441 Jordan Dr | Biloxi | MS | 39531 |
| Kimberly Brown | | 6113 Pk View Ln | Clinton | MD | 20735 |
| Kimberly Bruce | | 480 Autumn Springs Ct | Aron | IN | 46123 |
| Kimberly C Adamczak | | 1120 83rd Ave N | St Petersburg | FL | 33702 |
| Kimberly C Banda | | 2960 Champion Way | Tustin | CA | 92782 |
| Kimberly Campbell | | 4368 Village Dr | Chino Hills | CA | 91709 |
| Kimberly Candice Babwah | | 13319 Morewood Ct | Houston | TX | 77038 |
| Kimberly Chaddick | Plano W/s | Interoffice | | | |
| Kimberly Chantharaj | | 2818 Helena St | Houston | TX | 77006 |
| Kimberly Christine Latrasse | | 3528 Chatham | Arlington | TX | 76014 |
| Kimberly Crathorn | Appraisals & Consulting Of Se Mi | 4320 Lanney Ln | Metamora | MI | 48455 |
| Kimberly D Arnold | | 864 1/2 Fayette Ave | Salt Lake City | UT | 84104 |
| Kimberly D Blackwell | | 5701 S Wilton Pl | Los Angeles | CA | 90062 |
| Kimberly D Cawyer | | 290 County Rd | Orange Grove | TX | 78372 |
| Kimberly D Crane | Crane Property Services | 4033 Bent Williow Dr | Lilburn | GA | 30047 |
| Kimberly D Jastrzembski | | 21201 Meander Ln | Trabuco Canyon | CA | 92679 |
| Kimberly D Knight | | 8109 Watercress Ave | Nampa | ID | 83687 |
| Kimberly D Mcfarland | | 1135 Oak Hollow | Milford | MI | 48380 |
| Kimberly D Ratleph | | 3578 Bainbridge | Cleveland | OH | 44118 |
| Kimberly D Riskin | | 21870 Canon Dr | Topanga | CA | 90290 |
| Kimberly Davis Emp | Flagstaff Retail | Interoffice | | | |
| Kimberly Defranco | | 8837 Ladrido Ln | Orlando | FL | 32836 |
| Kimberly Diamond | | 9732 Mill Creek Dr | Eden Prairie | MN | 55347 |
| Kimberly Diamond Emp | | 4300 Marketpointe Dr 560 | Bloomington | MN | 55435 |
| Kimberly Duncan | | 2415 Stringtown Rd | Lancaster | OH | 43130 |
| Kimberly Durr | | 16986 East Piedmont Dr Unit G | Aurora | CO | 80015-0000 |
| Kimberly E Gary | | 7000 Fern Ave 33 | Shreveport | LA | 71105 |
| Kimberly F Wessler | | 16528 Owl Tree Rd | Riverside | CA | 92504 |
| Kimberly Gauthier | | 8440 Alameda Pk Dr | Elk Grove | CA | 95624 |
| Kimberly Gina Restivo | | 2775 Mesa Verde | Costa Mesa | CA | 92626 |
| Kimberly Gina Restivo Emp | 3121 6 300 | Interoffice | | | |
| Kimberly Hager | | 20 Locust St | Highlands | NJ | 07732 |
| Kimberly Hiller | | 5285 Manchester Dr 307 | Maple Plain | MN | 55359 |
| Kimberly I Altemeyer | | 6530 N Plantation Preserve | Fort Myers | FL | 33912 |
| Kimberly J Archuletta | | 2300 East 84th Ave | Denver | CO | 80229-0000 |
| Kimberly J Arends | | 3201 N Wolcott | Chicago | IL | 60657 |
| Kimberly J Bruno | | 66 Timberpoint Dr | Northport | NY | 11768 |
| Kimberly J Mayhew | | 6755 Cnty Rd 78 | Hayden | CO | 81639-0000 |
| Kimberly Jean Joly | | 1330 Hope St | Bristol | RI | 02809 |
| Kimberly Jean Schultz | | 67 Firebush Ln | Northfield | OH | 44067 |

| | | | | | |
|---|---|---|---|---|---|
| Kimberly Jones Phillips | | 1706 Festival Dr | Houston | TX | 77062 |
| Kimberly K La Perle | | 1560 Plntia Ave | Newport Beach | CA | 92663 |
| Kimberly K Michael | Michael Appraisal Services | 324 W South St | Athens | MI | 49011 |
| Kimberly K Roberson | | 6525 Cape Sable Way Ne | St Petersburg | FL | 33702 |
| Kimberly Kay Johnson | | 570 W Ferndale Ln | Grand Prairie | TX | 75052 |
| Kimberly Kay Roberson 3349 | | Tampa Wholesale/ Appraisal Dept | | | |
| Kimberly Kay Sigety | | 31225 Portside | Novi | MI | 48377 |
| Kimberly L Condran | | 21703 Ocean Vista | Laguna Beach | CA | 92651 |
| Kimberly L Cravey | | 1404 Gibralter Ln | Orange Pk | FL | 32003 |
| Kimberly L Cravey Emp | | 1404 Gibralter Ln | Orange Pk | FL | 32003 |
| Kimberly L Dagherty | | 4725 Aberdeen Ave | Littleton | CO | 80126 |
| Kimberly L Dennis | | 128 N Marie Ave | Wenatchee | WA | 98801 |
| Kimberly L Hill | | 116421 Woodruff Ave | Bellflower | CA | 90706 |
| Kimberly L Junot | | 9000 Vantage Point Dr | Dallas | TX | 75243 |
| Kimberly L Strenth | | 615 Strihal Loop | Oakland | FL | 34787 |
| Kimberly Lawrence | | 1330 Hope St | Bristol | RI | 02809 |
| Kimberly Lawton | | 3423 W Main St Ste B | Rapid City | SD | 57702 |
| Kimberly Lien Nguyen | | 28 Frontier St | Trabuco Cyn | CA | 92679 |
| Kimberly Long Inc | | 1400 Hand Ave Ste P | Ormond Beach | FL | 32174 |
| Kimberly Lynn Harmon | | PO Box 2409 | Yelm | WA | 98597 |
| Kimberly Lynn Krupa | | 1362 Laurel Oaks Dr | Streamwood | IL | 60107 |
| Kimberly Lynn Lanford | | 212 Avenida Adobe | San Clemente | CA | 92672 |
| Kimberly Lynn Mcguire | | 9701 Se Johnson Creek Blvd | Happy Valley | OR | 97086 |
| Kimberly M Cassidy | | 304 Chamberlin | Ballwin | MO | 63021 |
| Kimberly M Maxwell | | 9822 Sudley Manor Dr | Manassas | VA | 20109 |
| Kimberly M Rampley | | 177 Hwy 7 | Tonasket | WA | 98855 |
| Kimberly M Watrous | | 19940 Latigo Ln | Parker | CO | 80138 |
| Kimberly Machelle Menosky | | 1555 Mesa Verde Dr | Costa Mesa | CA | 92626 |
| Kimberly Margaret Allen | | 114 So 337th Ln Apta | Federal Way | WA | 98003 |
| Kimberly Marie Weeks | | 21 Bayberry Rd | Westford | MA | 01886 |
| Kimberly Marth | Houston 13100 Northwest Freeway | Interoffice | | | |
| Kimberly Mcfarland Peacock | | 1546 Tarberry | Houston | TX | 77091 |
| Kimberly Meredith | Ekdahl Real Estate | 116 S Swenson St | Stamford | TX | 79553 |
| Kimberly Miller | | 1000 Mires Rd | Mount Juliet | TN | 37122 |
| Kimberly Miller Borr | | 1000 Ash Croft Way | Mt Juliet | TN | 37122 |
| Kimberly R Borr | | 46 East Caldwell St | Mount Juliet | TN | 37122 |
| Kimberly Mills | | 611 Cardinal Dr | Aiken | SC | 29803-0000 |
| Kimberly Mitchell | | 25 Forbes Blvd Ste 1 | Foxboro | MA | 02035 |
| Kimberly Mortgage Inc | | 3671 Liberty Rd | West Liberty | KY | 41472 |
| Kimberly N Rossell | | 2020 W Alameda Ave | Anaheim | CA | 92801 |
| Kimberly N Tran | | 6408 Peinado Wy | San Diego | CA | 92121 |
| Kimberly Nicole Gray | | 21658 Frame Square | Ashburn | VA | 20148 |
| Kimberly Nicole Seaberg | | 639 W Fletcher 7 | Orange | CA | 92865 |
| Kimberly Nurseries Inc | | 2862 Addison Ave East | Twin Falls | ID | 83301 |
| Kimberly P Carman | | 1305 Mourfield Rd | Knoxville | TN | 37922 |
| Kimberly Pappalardo | | Il Itasca Wholesale / Retail | | | |
| Kimberly Pergentile | | 2307 Barclay Ct | Randolph | NJ | 07869 |
| Kimberly Peters | | 1038 Field Rd | Union | NJ | 07083 |
| Kimberly R Hillier | | 701 Rockford Ave E | Delano | MN | 55328 |
| Kimberly R Sadolsky | | 8501 Long Rifle | Louisville | KY | 40228 |
| Kimberly Renee Bourriague | | 9785 Summer Glen Ave | Baton Rouge | LA | 70810 |
| Kimberly Ridge | Indianapolis In | Interoffice | | | |
| Kimberly Rojana Chantharaj | | 2818 Helena St | Houston | TX | 77006 |
| Kimberly Ryder | Kim Ryder Appraisals | 5405 Stockdale Hwy 113 | Bakersfield | CA | 93311-4901 |
| Kimberly Ryder | Kim Ryder Appraisals | 5405 Stockdale Hwy 113 | Bakersfield | CA | 93309 |
| Kimberly S Lanagan | | 66 Fair Ln | Raynham | MA | 02767 |
| Kimberly S Sharpe | Sharpe Appraisal Services | PO Box 30562 | Edmond | OK | 73003 |
| Kimberly S Vennekolt | | 25711 Raintree Rd | Laguna Hills | CA | 92653 |
| Kimberly Simpson | Tulsa Retail | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Kimberly Simpson | | 14603 S 84th East Ave | | Bixby | OK | 74008 |
| Kimberly Simpson Emp | | 8282 S Memorial 100 | | Tulsa | OK | 74133 |
| Kimberly Singh | | 2307 Perry St | | Sutter | CA | 95982 |
| Kimberly Strenth Emp | Maitland/retail | Interoffice | | | | |
| Kimberly Sue Marth | | 13218 Thornville Ln | | Houston | TX | 77070 |
| Kimberly Sziraki | | 5824 Padre | | Atwater | CA | 95301 |
| Kimberly T Do | | 7512 Morning Crest Pl | | Rancho Cucamonga | CA | 91739 |
| Kimberly T Dumas | | 161 Columbus Ave | | Stratford | CT | 06615 |
| Kimberly T Howey | | 7123 Lake Hill Trail | | Sachse | TX | 75048 |
| Kimberly Vaughan | | 3510 Ne 155th Ave | | Vancouver | WA | 98682 |
| Kimberly Vela | | San Diego Retail | | | | |
| Kimberly Vela | | 4983 Danube Ave | | Las Vegas | NV | 89141 |
| Kimberly Victoria Warren | | 126 Monte Vista | | Irvine | CA | 92602 |
| Kimberly Village | | 515 W Kimberly Ave | | Kimberly | WI | 54136 |
| Kimberly Watt | | 2758 Fairbrook Cove | | Memphis | TN | 38118-0000 |
| Kimberly Wessler Emp | | 8105 Irvine Ctr Dr Ste 350 | | Irvine | CA | 92618 |
| Kimberlyann Sue Deshazer | | 17819 Silver Creek | | Puyallup | WA | 98375 |
| Kimberlynn E Davis | | 412 W Violet St | | Tampa | FL | 33603 |
| Kimble County | | 501 Main St PO Box 307 | | Junction | TX | 76849 |
| Kimchi T Phan | | 191 S Poinsettia Dr | | Orange | CA | 92868 |
| Kimco Woodlands Lp | | PO Box 99380 | | Fort Worth | TX | 76199 |
| Kimi Marie Webster | | 1961 N Hartford St | | Chandler | AZ | 85225 |
| Kimiko Dempsey | Dempsey Appraisals | PO Box 1462 | | Tualatin | OR | 97062 |
| Kimleang Lim | | 1270 Oak St | | Santa Ana | CA | 92707 |
| Kimmel Township | | 11798 William Penn Rd | | Imler | PA | 16655 |
| Kimo Mortgage And Real Estate Inc | | 1530 9th St | | Greeley | CO | 80631 |
| Kimper M Swain | | 21 Stimmel St | | Columbus | OH | 43206 |
| Kims Appraisals Llc | | 408 Copper Creek Circle | | Pooler | GA | 31322 |
| Kincer Appraisal Company | James S Kincer | 409 S 18th St | | Lafayette | IN | 47905 |
| Kinde Village | | 405 Main St | | Kinde | MI | 48445 |
| Kinder Town | | P O Drawer Ah | | Kinder | LA | 70648 |
| Kinderhook Town | | Box 413 Rd 1 | | Valatie | NY | 12184 |
| Kinderhook Township | | 1616 Bayview Dr | | Coldwater | MI | 49036 |
| Kinderhook Village | | Chatham St | | Kinderhook | NY | 12106 |
| Kindle Mortgage Group Inc | | 4456 Tamiami Tr Ste A4 | | Port Charlotte | FL | 33980 |
| Kindt Appraisal Service Inc | | 4008 Barrett Dr Ste 201 | | Raleigh | NC | 27609 |
| Kinetic Premier Lending | | 5856 Corporate Ave Ste 210 | | Cypress | CA | 90630 |
| King & Queen County | | P O Bx 98 | | King And Queen | VA | 23085 |
| King Appraisal Group | John L King | PO Box 8203 | | St Joseph | MO | 64508 |
| King Appraisal Service | | 3094 Richland Rd | | Marion | OH | 43302 |
| King Appraisal Service Inc | | PO Box 5 | | Las Vegas | NV | 89125 |
| King Capital Llc | | 7949 North High St | | Columbus | OH | 43235 |
| King City | | City Hall | | Kingcity | MO | 64463 |
| King City | | PO Box 1132 | | King | NC | 27021 |
| King Coco Corporation | | PO Box 3641 | | Cathedral City | CA | 92235 |
| King County | | Box 117 | | Guthrie | TX | 79232 |
| King County | | 500 4th Ave Room 600 Finance | | Seattle | WA | 98104 |
| King County Recorder | 500 4th Ave | Administration Building Room 311 | | Seattle | WA | 98104 |
| King County Recorder | | 500 4th Ave Room 311 | | Seattle | WA | 98104 |
| King County Treasurer Division | | 500 4th Ave Room 600 Finance | | Seattle | WA | 98104 |
| King Financial Inc | | 602 W University Dr | | Rochester | MI | 48307 |
| King George County | | P O Bx 103 | | King George | VA | 22485 |
| King Guerra Davis & Garcia | | Attorney | 301 E Tom Landry | Mission | TX | 78572 |
| King Harbor Mortgage Inc | | 811 N Catalina Ave Ste 2016 | | Redondo Beach | CA | 90277 |
| King Lending Corp | | 7194 South Dover Ct | | Littleton | CO | 80128 |
| King Mortgage | | 7011 Greenyard Dr | | Houston | TX | 77086 |
| King Mortgage Corporation | | 65 Willowbrook Blvd | | Wayne | NJ | 07470 |
| King Real Estate Services Inc | | 3909 Schaad Rd | | Knoxville | TN | 37921 |
| King Town | | N10189 Anglers Ave Sa | | Tomahawk | WI | 54487 |
| King Town Farmers Mut Fi Ins C | | PO Box 158 | 265 Cleveland Ave Sw | Mcintosh | MN | 56556 |

| | | | | |
|---|---|---|---|---|
| King Township | | Rd 1 Box 188 | Osterburg | PA | 16667 |
| King William County | | P O Bx 156 | King William | VA | 23086 |
| Kingdom Builders Consulting Group Inc | | 8006 Wentworth St | Sunland | CA | 91040 |
| Kingdom City | | PO Box 49 | Kingdom City | MO | 65262 |
| Kingdom Financial Services Llc | | 28 Broadway Ste 210 | Kissimmee | FL | 34741 |
| Kingdom Inc | | 2800 Meadowview Dr | Colleyville | TX | 76034 |
| Kingdom Lending Llc | | 165 Fieldstone Ln | Covington | GA | 30016 |
| Kingdom Lifestyle Llc | | 8300 West River Rd | Brooklyn Pk | MN | 55444 |
| Kingdom Mortgage | | 2460 West Ray Rd Ste 1 | Chandler | AZ | 85224 |
| Kingfield Town | | Rr Box 1585 | Kingfield | ME | 04947 |
| Kingfisher County | | 101 S Main | Kingfisher | OK | 73750 |
| Kingman City Spcl Asmts | | 310 N 4th St | Kingman | AZ | 86401 |
| Kingman County | | 130 N Spruce | Kingman | KS | 67068 |
| Kingman Girls Softball | | 3015 E Potter Ave | Kingman | AZ | 86409 |
| Kingman/golden Valley Asso Of Realtors | Inc | 1923 Kino Ave | Kingman | AZ | 86409-3063 |
| Kings County | | Government Ctr | Hanford | CA | 93230 |
| Kings County Clerk Recorder | | 1400 West Lacey Blvd | Hanford | CA | 93230 |
| Kings County Unsecured | | 1400 West Lacey Blvd | Hanford | CA | 93230 |
| Kings County/noncollecting | | | New York | NY | 10008 |
| Kings Manor Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77549 |
| Kings Mortgage Services | | 229 N Douty St | Hanford | CA | 93230 |
| Kings Point Village | | 32 Steppingstone Ln | Kings Point | NY | 11024 |
| Kings River Water District | | 15142 Goodfellow | Sanger | CA | 93657 |
| Kings Way United Inc | | 229 E Weber Ave 3rd Flr | Stockton | CA | 95202 |
| Kingsada Group Llc | | 5075 Roswell Rd Ne Ste B | Atlanta | GA | 30342 |
| Kingsbridge Mud Bob Lear | | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Kingsbury County | | PO Box 166 | De Smet | SD | 57231 |
| Kingsbury Town | | 210 Main St | Hudson Falls | NY | 12839 |
| Kingsford City | | 305 S Carpenter Ave | Kingsford | MI | 49801 |
| Kingsland City | | PO Box 250 | Kingsland | GA | 31548 |
| Kingsley City | | Pobox 5515 | Louisville | KY | |
| Kingsley Township | | Star Rte 2 Box 204 | Tionesta | PA | 16353 |
| Kingsley Village | | 115 E Blair St | Kingsley | MI | 49649 |
| Kingsport City | | 225 W Ctr St | Kingsport | TN | 37660 |
| Kingstead Appraising Inc | | 2 Wisconsin Circle Ste 700 | Chevy Chase | MD | 20815 |
| Kingston | | Mary Ann Kresse Clerk | Kingston | MO | 64650 |
| Kingston Allen Wall | | 7829 Ctr Blvd | Snoqualmie | WA | 98065 |
| Kingston Boro | | 500 Wyoming Ave | Kingston | PA | 18704 |
| Kingston City | | PO Box 309 | Kingston | GA | 30145 |
| Kingston City | | PO Box 1627 | Kingston | NY | 12402 |
| Kingston City | | Municipal Building | Kingston | TN | 37763 |
| Kingston City Sd City Of Kings | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Esopus | | 61 Crown St | Kingston | NY | 14201 |
| Kingston City Sd T/o Hurley | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Kingston | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Marbletow | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o New Paltz | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Rosendale | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Saugertie | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Ulster | | 61 Crown St | Kingston | NY | 12401 |
| Kingston City Sd T/o Woodstock | | 61 Crown St | Kingston | NY | 12401 |
| Kingston Mortgage Inc | | 1950 North Pk Pl Ste 300 | Atlanta | GA | 30339 |
| Kingston Mortgage Services | | 5009 Pacific Hwy E Ste 22 | Fife | WA | 98425 |
| Kingston Mut Ins Co | | 420 W Main St | Genoa | IL | 60135 |
| Kingston Springs Town | | PO Box 256 | Kingston Springs | TN | 37082 |
| Kingston Town | | 23 Green St PO Box 900 | Kingston | MA | 02364 |
| Kingston Town | | PO Box 657 | Kingston | NH | 03848 |
| Kingston Town | | 906 Sawkill Rd | Kingston | NY | 12401 |
| Kingston Town | | N14290 Beaver Camp Rd | Warrens | WI | 54666 |
| Kingston Town | | W6372 E Oak | Dalton | WI | 53926 |

| | | | | | |
|---|---|---|---|---|---|
| Kingston Township | | 1405 Crawford Rd | | Deford | MI | 48729 |
| Kingston Township | | | | Kingston | MO | 64650 |
| Kingston Township School | | Tuscola County Treasurer | County Courthouse 440 N State S | Caro | MI | 48723 |
| Kingston Twp/co Bill | | 180 East Ctr St | | Shavertown | PA | 18708 |
| Kingston Village | | 3435 Washington | | Kingston | MI | 48741 |
| Kingston Village | | 230 Gilbertson | | Kingston | WI | 53939 |
| Kingstree City | | PO Box 207 | | Kingstree | SC | 29556 |
| Kingsway Financial Group Inc | | 1444 N Farnsworth Ave 205 | | Aurora | IL | 60505 |
| Kingwood Air Conditioning & Heating Inc | | 22424 Loop 494 | | Kingwood | TX | 77339 |
| Kingwood Chamber Of Commerce | | PO Box 5262 | | Kingwood | TX | 77325 |
| Kingwood Township | | PO Box 199 | | Baptistown | NJ | 08803 |
| Kinkos Digital Publishing | 3636 Birch St | Ste 140 | | Newport Beach | CA | 92660 |
| Kinneloa Irrigation District | | 1999 Kinclair Dr | | Pasadena | CA | 91107 |
| Kinnelon Boro | | 130 Kinnelon Rd | | Kinnelon | NJ | 07405 |
| Kinney County C/o Appraisal Dist | | PO Box 1377 | | Brackettville | TX | 78832 |
| Kinnickinnic Town | | 1142 Rifle Range Rd | | River Falls | WI | 54022 |
| Kinross Township | | PO Box 175 | | Kinross | MI | 49752 |
| Kintner Plotkin & Kanh Pllc | Mark Tidman & Arent Fox | 1050 Connecticut Ave Nw | | Washington | DC | 20036 |
| Kioshi Nekay Hanlon | | 2423 Edge Dale Dr | | Missouri City | TX | 77489 |
| Kiowa County | | 1305 Goff St | | Eads | CO | 81036 |
| Kiowa County | | 211 East Florida | | Greensburg | KS | 67054 |
| Kiowa County | | PO Box 900 | | Hobart | OK | 73651 |
| Kiplingers Personal Finance | | PO Box 3291 | | Harlen | IA | 51593-4471 |
| Kiplingers Personal Finance | | PO Box 3291 | | Harlan | IA | 51593-4471 |
| Kirby Appraisal Company | | 3824 Mooreland Farms Rd | | Charlotte | NC | 28226 |
| Kirby Crow | Mid Mo Appraisals | 4003 Bent Oak Dr | | Columbia | MO | 65203 |
| Kirby Mortgage Company | | 1551 Cambridge Lakes Dr | | Mt Pleasant | SC | 29464 |
| Kirby Mortgage Inc | | 6065 Hillcroft Ste 501 | | Houston | TX | 77081 |
| Kirby Town | | Rr2 Box 102 | | Lyndonville | VT | 05851 |
| Kirbyville City C/o Appraisal Di | | PO Box 1300 | | Jasper | TX | 75951 |
| Kirbyville Isd C/o Appr Di | | 137 N Main St PO Box 1300 | | Jasper | TX | 75951 |
| Kirchmeyer & Associates Inc | | 40 Gardenville Pkwy Ste 100 | | Buffalo | NY | 14224 |
| Kirisun Usa Llc | | 700 S Royal Poinciana Blvd Ste | | Miami Springs | FL | 33166 |
| Kirk A Branson | | 9024 Stark Ave | | Kansas City | MO | 64138 |
| Kirk A Morris | | PO Box 92 | | North Bend | WA | 98045 |
| Kirk D Vaughn | | 2251 Shell Beach Rd | | Pismo Beach | CA | 93449 |
| Kirk J Newton Jr | San Joaquin Appraisal | 4500 California Ave 209 | | Bakersfield | CA | 93309 |
| Kirk J Rodemich | Rodemich Appraisal Service | 126 N 30th Ste 201 | | Quincy | IL | 62301 |
| Kirk Lee | Kirk Lee & Associates | 2413 Ables Dr | | Plano | TX | 75093 |
| Kirk M Dutton | | 4123 S E St | | Springfield | OR | 97478 |
| Kirk Nelson & Annette Nelson | | 121 Indigo Ct | | Kelso | WA | 98626 |
| Kirk Newton Jr | San Joaquin Appraisals | 4500 California Ave Ste 209 | | Bakersfield | CA | 93309 |
| Kirk P Dechert | | 3705 S Sea Cliff | | Santa Ana | CA | 92704 |
| Kirk Redding | | 28472 Camino La | | Sanjuancapistrano | CA | 92675 |
| Kirk Schindler | | 3305 North Hughes Ave | | Fresno | CA | 93705 |
| Kirk T Rodgers | | 177 Gallery Way | | Tustin | CA | 92782 |
| Kirk Wood | Kirk Wood Appraisals | 306 Northwest 2nd St | | Grand Prairie | TX | 75050 |
| Kirkland Town | | Lombard Hall | | Clinton | NY | 13323 |
| Kirklon & Maneka Johnson | | 5194 Waldrup St | | Memphis | TN | 38116 |
| Kirkmont Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Kirkpatrick & Lockhart | Nicolson Graham Llp | 1800 Massachusetts Ave Nw 2nd | | Washington | DC | 20036-1221 |
| Kirkpatrick And Associates | | PO Box 172814 | | Arlington | TX | 76003-2814 |
| Kirkpatrick Appraisals Services Llc | | 6103 Picacho Dr | | Fort Wayne | IN | 48625 |
| Kirkwood Financial Corporation | | 13849 Amargosa Rd Ste 203 | | Victorville | CA | 92392 |
| Kirkwood Financial Corporation | | 42302 N Vision Way Ste 114 | | Anthem | AZ | 85086 |
| Kirkwood Town | | PO Box 335 | | Kirkwood | NY | 13795 |
| Kirley & Nerissa Mitchel | | 2103 Breezeway Ln | | Houston | TX | 77584 |
| Kirsten Danielle Packwood | | 132 Stewart Ave | | River Ridge | LA | 70123 |
| Kirsten Donavan | 2 271 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Kirsten Donovan | | Do Not Use | | | |
| Kirsten L Donovan | | 902 S Riverside Harbor | Post Falls | ID | 83854 |
| Kirsten M Spreitzer | | PO Box 224 | Rancho Cucamonga | CA | 91729 |
| Kirsten Michelle Luttrell | | 43345 Gadsden | Lancaster | CA | 95534 |
| Kirstie Skaggs | Austin 4209 | Interoffice | | | |
| Kirstie Skaggs | | 4224 Ocean Dr | Corpus Christi | TX | 78411 |
| Kirstin Nordlund | | 1725 Witt Way Dr | Spring Hill | TN | 37174-0000 |
| Kirt Frame General Contractors Inc | | 5044 Old Hydes Ferry Pike | Nashville | TN | 37218 |
| Kirts Construction | | | | | |
| Kirts Construction Co | | | | | |
| Kiryas Joel Union Free Sd T/o | | PO Box 398 | Monroe | NY | 10950 |
| Kiryas Joel Village | | PO Box 566 | Monroe | NY | 10950 |
| Kis Lending Group Inc | | 10391 Sw 186th St | Miami | FL | 33157 |
| Kisak Appraisal Service | | 345 Comstock Dr | North Huntingdon | PA | 15642 |
| Kisha Hayes | | 1521 Creekside Dr | San Bernadino | CA | 92407 |
| Kisha West Wilson | | 4704 Lakefront Terrace Ct | Pearland | TX | 77584 |
| Kiski Area Sch Dist/washington Tw | | 287 Pine Run Church | Apollo | PA | 15613 |
| Kiski Area Sd/avonmore Boro | | Box 544 | Avonmore | PA | 15618 |
| Kiski Area Sd/bell Twp | Tax Collector Tammy Keller | PO Box 52 | Salina | PA | 15680 |
| Kiski Area Sd/east Vandergrift Bo | | 203 Mckinley Ave | East Vandergri | PA | 15629 |
| Kiski Area Sd/hyde Park Boro | | Box 97 | Hyde Pk | PA | 15641 |
| Kiski Area Sd/oklahoma Boro | | 170 Thorn St Boro Bldg | Apollo | PA | 15613 |
| Kiski Area Sd/parks Twp | | 26 Jackson St | North Vandergrift | PA | 15690 |
| Kiski Area Sd/vandergrift Boro | | PO Box 90 | Vandergrift | PA | 15690 |
| Kiski Sd/allegheny Township | Tax Collector Christine Fuller | 136 Community Bldg R | Leechburg | PA | 15656 |
| Kiskiminetas Township | | 1280 Ridge Rd | Apollo | PA | 15613 |
| Kismet Financial Center Corp | | 5050 Nw 74 Ave Ste A2 | Miami | FL | 33166 |
| Kismet Funding | | 5545 Murray Rd Ste 341 | Memphis | TN | 38119 |
| Kiss Inc | 13498 Pond Springs Rd | Bldg A | Austin | TX | 78729 |
| Kiss Inc | | 13498 Pond Springs Rd Bldga | Austin | TX | 78729 |
| Kissany Laiche Craighead | | 553 W Imperial Hwy | Los Angeles | CA | 90044 |
| Kistler Borough | | 94 Cedar St | Mt Union | PA | 17066 |
| Kit A Searle | | PO Box 71112 | Reno | NV | 89570 |
| Kit A Searle | | PO Box 71112 | Reno | NV | 89570-1112 |
| Kit Andrew Searle | | PO Box 71112 | Reno | NV | 89570-1112 |
| Kit Brown | | Central Ops / 2711 | | | |
| Kit Carson County | | PO Box 396 | Burlington | CO | 80807 |
| Kit M Brown | | 172 Southbrook | Irvine | CA | 92604 |
| Kite City | | PO Box 163 | Kite | GA | 31096 |
| Kitsap County | | 614 Division St Ms 32 PO Box 1 | Port Orchard | WA | 98366 |
| Kitsap County Appraisal Service | | PO Box 1400 | Kingston | WA | 98346 |
| Kittanning Boro | | 1014 Orr Ave | Kittanning | PA | 16201 |
| Kittanning Township | | Rr9 Box 379e Hill Gram Rd | Kittanning | PA | 16201 |
| Kittery Town | | PO Box 808 | Kittery | ME | 03904 |
| Kittitas County | | 205 W 5th Rm 102 | Ellensburg | WA | 98926 |
| Kittitas County Weed District 1 | | 205 West 5th | Ellenburg | WA | 98926 |
| Kittitas County Weed District 2 | | 205 West 5th | Ellensburg | WA | 98926 |
| Kittitas County Weed District 3 | | 205 West 5th | Ellensburg | WA | 98926 |
| Kittitas County Weed District 4 | | 205 West 5th | Ellensburg | WA | 98926 |
| Kittitas County Weed District 5 | | 205 West 5th | Ellensburg | WA | 98926 |
| Kittitas Reclamation District | | 205 West 5th | Ellensburg | WA | 98926 |
| Kittrell Kelly | | 4125 Peachlane | Colorado Springs | CO | 80918 |
| Kitts William | | 6312 19th St W B | Fircrest | WA | 98466-6226 |
| Kittson County | | PO Box 609 | Hallock | MN | 56728 |
| Kitty Karol Moroney | | 14218 Patrick Ave | Omaha | NE | 68764 |
| Kitty Moore | | 9420 Underwood Ave Ste 100 | Omaha | NE | 68114 |
| Kitty Moroney Emp | Ne Omaha Wholesale | Interoffice | | | |
| Kitzmiller Town | | PO Box 607 | Kitzmiller | MD | 21538 |
| Kiumars Bourbour | Von Karman 18400 / 3rd Fl | Interoffice | | | |
| Kiumars Bourbour | | 5 Vista Mar | Laguna Niguel | CA | 92677 |

| | | | | | |
|---|---|---|---|---|---|
| Kiva Appraisals | | 620 West First | | Portales | NM | 88130 |
| Kiyoko Dorsey | | 4438 Shispering Bend Dr | | Memphis | TN | 38125-0000 |
| Kj A/c Inc | | PO Box 3070 | | Corpus Christi | TX | 78463-3070 |
| Kja & Comapny | | 7907 Brownsboro Rd | | Louisville | KY | 40241 |
| Kja Investments Inc | | 2201 N Central Expy | Ste 185 | Richardson | TX | 75080 |
| Kja Investments Inc | | 215 Celebration Pl Ste 500 | | Celebration | FL | 34747 |
| Kjh Co Inc | | 3341 Hackmatack Dr | | Kennesaw | GA | 30117 |
| Kl Morris Llc | | PO Box 18340 | | Tucson | AZ | 85731-8340 |
| Klacking Township | | 492 Houghton Crk Rd | | Rose City | MI | 48654 |
| Klafter & Olsen Llp | Jeffrey A Klafter Esq Kurt B Olsen Esq | 1311 Mamaroneck Ave | Ste 220 | White Plains | NY | 10605 |
| Klamath Appraisal Inc | | PO Box X | | Klamath Falls | OR | 97601 |
| Klamath County | | PO Box 340 | | Klamath Falls | OR | 97601 |
| Klamath County Clerk | | 305 Main St | | Klamath Falls | OR | 97601 |
| Klamath County Recorder | | 305 Main St | | Klamath Falls | OR | 97601 |
| Klbm | | 6925 Haskell Ave 104 | | Van Nuys | CA | 91406 |
| Kleberg County | | 700 E Kleberg PO Box 145777364 | | Kingsville | TX | 78364 |
| Klein Appraisal Services | | 7645 N Union Blvd 507 | | Colorado Springs | CO | 80920 |
| Klein Isd | | 7200 Spring Cypress Rd | | Klein | TX | 77379-3299 |
| Klein Isd | | 7200 Spring Cypress Rd | | Klein | TX | 77379 |
| Klein Pud Equit | | Tax Collector | PO Box 73109 | Houston | TX | 77273 |
| Kleinmortgage | | 1550 Audubon Rd | | Chaska | MN | 55318 |
| Kleinsmith And Associates Pc | | 6035 Erin Pk Dr | | Colorado Springs | CO | 80918 |
| Kleinwood Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Klh & Associates | | 4200 Tideland | | Bridgeton | MO | 63044 |
| Klickitat County | | 205 S Columbus Ms Ch22 | | Goldendale | WA | 98620 |
| Kline Township | | R R 34 James St | | Kelayres | PA | 18231 |
| Klm Mortgage Inc | | 11438 Lebanon Rd Unit K | | Sharonville | OH | 45241 |
| Klnb Management | | 1909 Thames St Ste 100 | | Baltimore | MD | 21231 |
| Kluever & Platt Llc | | 65 E Wacker Pl | | Chicago | IL | 60601 |
| Klw Residential Inc | | 247 Cayuga Rd | | Buffalo | NY | 14225 |
| Klymaxx Realty Mortgage & Financial Llc | | 7119 Girard Ave N | | Brooklyn Ctr | MN | 55430 |
| Km Co Mortgage Inc | | 1253 Se Nancy Ln | | Port Saint Lucie | FL | 34983 |
| Km Electrical Contractors & Security Inc | | PO Box 587 | | Franklin | MA | 02038 |
| Km Mortgage Funding Inc | | 5401 Vogel Rd Ste 360 | | Evansville | IN | 47715 |
| Kma Financial Group | | 101 Tower Dr | | Round Rock | TX | 78664 |
| Kma Financial Residential Mtg Store | | 8319 Wornall Rd | | Kansas City | MO | 64114 |
| Kmba | | PO Box 4584 | | Frankfort | KY | 40604 |
| Kmbz Am | | PO Box 412073 | | Kansas City | MO | 64141-2073 |
| Kmbz Am | | PO Box 803921 | | Kansas City | MO | 64141-2073 |
| Kmc Mortgage Corporation Of Florida | | 633 Ne 167th St Ste 901 | | North Miami Beach | FL | 33162 |
| Kmc Mortgage Corporation Of Florida | | 3501 W Vine St Ste 381 | | Kissimmee | FL | 34741 |
| Kmg Mortgage Group | | 1218 West Bentwood Loop | | Coeur D Alene | ID | 83815 |
| Kmh Mortgage Professional Company | | 417 Main Ave Ste 125 | | Fargo | ND | 58103 |
| Kmi Mortgage Llc | | 166 Walden Lake Circle | | Divide | CO | 80814 |
| Kmj Real Property Appraising Llc | Kim R Jackson | 15700 Saint Thomas Church Rd | | Upper Marlboro | MD | 20772 |
| Kmk Appraisals Inc | | 3722 Courtleigh Dr | | Randallstown | MD | 21133 |
| Kmz Financial Group | | 2142 University Pk Dr | | Sacramento | CA | 95825 |
| Knapp Town | | N4335 Potter Rd | | Warrens | WI | 54666 |
| Knapp Village | | 212 2nd Ave E | | Knapp | WI | 54749 |
| Knetta D Lilly | | 7838 Greenedge Dr | | Houston | TX | 77040 |
| Knickerbocker Maintenance Systems | | PO Box 1452 | | Chehalis | WA | 98532 |
| Knight Financial Solutions Inc | | 5859 Abercorn St Ste 6 | | Savannah | GA | 31405 |
| Knight Lending Corporation | | 1805 East Garry Ave Ste 125 | | Santa Ana | CA | 92705 |
| Knight Office Solutions | | 11831 Radium Dr | | San Antonio | TX | 78216 |
| Knight Office Solutions | | 11831 Radium Dr | | San Antonio | TX | 78236 |
| Knight Office Solutions | | 11831 Radium | | San Antonio | TX | 78216 |
| Knight Realty Corporation | | PO Box 12742 | | Norfolk | VA | 23541 |
| Knight Town | | PO Box 81 | | Iron Belt | WI | 54536 |
| Knightbridge Mortgage Bankers Llc | | 1225 Franklin Ave 200 | | Garden City | NY | 11530 |

| | | | | |
|---|---|---|---|---|
| Knob Appraisals | | PO Box 127 | Palisade | CO | 81526 |
| Knoght Green & Levy Pc | | 325 Hammond Dr Ste 300 | Attlanta | GA | 30328 |
| Knopp Appraisals | | 112 Tionda Dr S | Vandalia | OH | 45377 |
| Knott County | | PO Box 1170 | Hindman | KY | 41822 |
| Knowledge Tree Mortgage | | 204 North Main St | Goodlettsville | TN | 37072 |
| Knowledge United Inc | | 38770 Sky Canyon Dr Ste C | Murrieta | CA | 92563 |
| Knowlton Mortgage Inc | | 17512 Cornerstone Ln | Parker | CO | 80134 |
| Knowlton Town | | 1256 Paradise Ln | Mosinee | WI | 54455 |
| Knowlton Township | | 628 Route 94 | Columbia | NJ | 07832 |
| Knox Borough | | PO Box 298 | Knox | PA | 16232 |
| Knox City | | Box 62 | Knox City | MO | 63446 |
| Knox County | | 200 S Cherry St | Galesburg | IL | 61401 |
| Knox County | | County Courthouse | Vincennes | IN | 47591 |
| Knox County | | 401 Court Square Su | Barbourville | KY | 40906 |
| Knox County | | 305 E Lafayette | Edina | MO | 63537 |
| Knox County | | PO Box 127 | Center | NE | 68724 |
| Knox County | | 117 East High St Ste 103 | Mt Vernon | OH | 43050 |
| Knox County | | 400 Main Ave | Knoxville | TN | 37901 |
| Knox County C/o Appr District | | Courthouse PO Box 47 | Benjamin | TX | 79505 |
| Knox County Farmers Mut Ins Co | | 404 East Benton | Bloomfield | NE | 68718 |
| Knox County Recorder | | 117 East High St | Vernon | OH | 04305 |
| Knox County/non Collecting | | | | ME | |
| Knox Housing Partnership Inc | | 900 E Hill Ave Ste 270 | Knoxville | TN | 37915 |
| Knox Tenn Title Inc | | 9724 Kingston Pike Ste 1402 | Knoxville | TN | 37922 |
| Knox Town | | Rr 1 Box 845 | Thorndike | ME | 04986 |
| Knox Town | | 1420 Township Rd | Altamont | NY | 12009 |
| Knox Town | | N4233 Knox Rd | Brantwood | WI | 54513 |
| Knox Township | | Box 15 | Knoxdale | PA | 15847 |
| Knox Township | | Box 56 | Olanta | PA | 16863 |
| Knox Township | | Rd 1 Box 453 | Lucinda | PA | 16325 |
| Knoxville Borough | | Box 115 Murdock St | Knoxville | PA | 16928 |
| Knoxville City/property Tax | | PO Box 1028 | Knoxville | TN | 37901 |
| Knr Mortgage Inc | | 701 3rd St Southwest | Albuquerque | NM | 87102 |
| Knuckles & Komosinski Pc | | 220 White Plains Rd | Tarrytown | NY | 10591 |
| Knute Bates | Melville Wholesale | Interoffice | | | |
| Knute Bates | | Do Not Use Ever | | | |
| Knute James Bates | | 56 3rd St | Lindenhurst | NY | 11757 |
| Koa Fi & Marine Ins Co Ltd | | 80 Pine St 32nd Floo | New York | NY | 10005 |
| Koala Equity Group Inc | | 11011 Sheridan St Ste 305 | Cooper City | FL | 33026 |
| Koala Miami Realty Holding Co C/o Codina Real Estate Management Inc | Leslie Machadl | 8350 Nw 52nd Terrace Ste 102 | Miami | FL | 33166-7706 |
| Koala Miami Realty Holding Company Inc | Leslie Machadl | PO Box 531211 | Atlanta | GA | 30353-1211 |
| Koala Miami Realty Holding Company Inc | | PO Box 531211 | Atlanta | GA | 30353-1211 |
| Koback Enterprises Inc | | 2418 S Academy Blvd | Colorado Springs | CO | 80916 |
| Kobay Financial Corp | | 6991 E Camelback Rd Ste B200 | Scottsdale | AZ | 85251 |
| Kobay Financial Corp | | 777 108th Ave Ne 1220 | Bellevue | WA | 98004 |
| Kobay Financial Corporation | | 21650 Oxnard St Ste 530 | Woodland Hills | CA | 91367 |
| Kobi Mortgage | | 62910 Ob Riley Rd Ste 120 | Bend | OR | 97701 |
| Kobos Coffee | | 2355 Nw Vaughn | Portland | OR | 97210 |
| Kobussen Buses Ltd | | W914 County Rd Ce | Kaukauna | WI | 54130 |
| Koce Tv Foundation | | 15751 Gothard St | Huntington Beach | CA | 92647 |
| Koch Financial Inc | | 2122 Country View Ln | Worcester | PA | 19490 |
| Kochville Township | | 5851 Mackinaw Rd | Saginaw | MI | 48604 |
| Kodiak Ins Co | | PO Box 1128 | Paramus | NJ | 07653 |
| Kodiak Investments | | 235 Broadway Ste 218 | Long Beach | CA | 90802 |
| Kodiak Island Borough | | 710 Mill Bay Dr | Kodiak Ak | AK | 99615 |
| Kodiak Mortgage Corporation | | 9785 Crosspoint Blvd Ste 116 | Indianapolis | IN | 46256 |
| Kodzo Agbenyah | | 3709 Asheford Trace | Antioch | TN | 37013-0000 |
| Koehl & Associates Inc | | 2801 Mcrae Rd 2nd Fl | Richmond | VA | 23235 |
| Koehler Township | | 3123 Parrots Point Rd | Indian River | MI | 49749 |

| | | | | | |
|---|---|---|---|---|---|
| Koen Mortgage Corp | | 2910 East Dagger Falls Dr | | Eagle | ID | 83616 |
| Koger Equity Inc | | PO Box 538266 | | Atlanta | GA | 30353-8266 |
| Koger Equity Inc | | PO Box 538270 | | Atlanta | GA | 30353-8270 |
| Koger Post Oak Lp | | PO Box 538281 | | Atlanta | GA | 30353-1133 |
| Kohler Village | | 319 Highland Dr | | Kohler | WI | 53044 |
| Kokopelli Mortgage And Financial Solutions Inc | | 14300 North Northsight Blvd Ste | | Scottsdale | AZ | 85260 |
| Kokot Laura J | | 7140 E Pomegranate St | | Tucson | AZ | 85730 |
| Kolex Mortgage Corp | | 6500 Brooklyn Blvd Ste 210 | | Brooklyn Ctr | MN | 55429 |
| Kolex Mortgage Corp | | 6500 Brooklyn Blvd | Ste 210 | Brooklyn Ctr | MN | 55429 |
| Kolia Diaz | | 438 Wwalnut Ave | | Monrovia | CA | 91016 |
| Kolkhorst & Kolkhorst | | Kolkhorst & Kolkhorst | 10943 N Sam Houston Pkwy West | Ste 150 | Houston | TX | 77064 |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W Ste 150 | | Houston | TX | 77064 |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W | | Houston | TX | 77064 |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W | | Houston | TX | 77064 |
| Kolkhorst & Kolkhorst Cpas | | 10943 N Sam Houston Pkwy W Ste 150 | | Houston | TX | 07764 |
| Koll Center Irvine 2 | No Agreement In Db | | | | | |
| Koll Center Irvine 2 Llc | | Dept 1651 | | Los Angeles | CA | 90084-1651 |
| Koll Center Irvine Number Two Llc | | 790 The City Dr South | Ste 100 | Orange | CA | 92868 |
| Koll Center Irvine Number Two Llc | | Dept 1651 | | Los Angeles | CA | 90084-1651 |
| Komarith Touk | 1 210 1 415 | Interoffice | | | | |
| Komarith Touk | | 154 North Rose Blossom Ln | | Anaheim | CA | 92807 |
| Komeda T Wynn | | 6707 Cross Key Dr | | Indianapolis | IN | 46268 |
| Komensky Town | | W8348 Valentine Rd | | Black River Fl | WI | 54615 |
| Kompare Mortgage Corp | | 7311 Nw 36 St | | Miami | FL | 33166 |
| Kong Radio Group | | PO Box 1748 | | Lihue | HI | 96766 |
| Konsortum | No Address Listed | | | | | |
| Konsortum 1 | | 17891 Sky Pk Circle Ste B | | Irvine | CA | 92614 |
| Konstantin S Pakulov | | 6634 Lankershim Blvd Ste B | | North Hollywood | CA | 91606 |
| Konsulting Korner | | 15531 Kuykendahl 170 | | Houston | TX | 77090 |
| Koobpheng Moua | | 11222 Jola Ln | | Garden Grove | CA | 92843 |
| Koochiching County | | 715 4th St | | Intl Falls | MN | 56649 |
| Kook Min Finance Inc | | 3660 Wilshire Blvd 840 | | Los Angeles | CA | 90010 |
| Koonce & Associates | | 1901 Clarkson St | | Denver | CO | 80220 |
| Koonce & Company Appraisers Inc | | 713 Cannan Dr | | Angleton | TX | 77515 |
| Koontz Mccomb 2 Ltd | 1777 Ne Loop 410 | Ste 202 | | San Antonio | TX | 78217 |
| Koontz Mccombs 2 Ltd | | 1777 Ne Loop 410 No 202 | | San Antonio | TX | 78217 |
| Koontz Mccombs Realty Services Inc | The Summit At La Frontera | 810 Hesters Crossing Ste 160 | | Round Rock | TX | 78681 |
| Koontz Mccombs Realty Services Inc | | 810 Hesters Crossing Ste 160 | | Round Rock | TX | 78681 |
| Koontz/mccombs 1 Ltd | Attn Jenny Rosas | 755 E Mulberry 100 | | San Antonio | TX | 78212 |
| Kootenai County | | 451 N Government Way | | Coeur Dalene | ID | 83814 |
| Kootenai County Treasurer | | 451 Government Way | | Coeur Dalene | ID | 83814 |
| Kopitzee Parra Thornton | | 25785 Marguerite Pkwy | | Mission Viejo | CA | 92692 |
| Koppel Borough | | PO Box 73 | | Koppel | PA | 16136 |
| Kordel Louis Schaper | | 2476 Evergreen Cir | | Mchenry | IL | 60050 |
| Kordell Jackson | | 107 Grangerford Heights | | West Henrietta | NY | 14586 |
| Korean Today Inc | | 1270 E Broadway Rd 204 | | Tempe | AZ | 85282 |
| Kori Manzanares | | 12565 South Moose | | Parker | CO | 80134 |
| Korn Law Firm | | 1300 Pickens St | | Columbia | SC | 29201 |
| Kornfield Printing | | 3862 Oakcliff Industrial Court | | Doraville | GA | 30340 |
| Kortright Town | | PO Box 6 | | Bloomville | NY | 13739 |
| Korver Appraisals | | 2010 W Cloquallum Rd | | Shelton | WA | 98584 |
| Kory Heindselman | | PO Box 4370 | | Omak | WA | 98841 |
| Koscinski Mortgage Corp | | 5500 8th Ave 104 | | Kenosha | WI | 53140 |
| Kosciusko County | | Tax Collector | 100 W Ctr Strm 215 | Warsaw | IN | 46580 |
| Koshkonong Town | | PO Box 218 | | Fort Atkinson | WI | 53538 |
| Koshman Enterprises Inc | | 18340 Ventura Blvd Ste 206 | | Tarzana | CA | 91356 |
| Kossi Assou | | 724 West 54th St | | Los Angeles | CA | 90037 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kossuth Co Special Assessment | | 114 W State St | | | Algona | IA | 50511 |
| Kossuth County | | 114 West State | | | Algona | IA | 50511 |
| Kossuth Town | | 5502 Cnty Trnk R | | | Manitowoc | WI | 54220 |
| Kourosh Khatiblou | | 7745 E Bridgewood Dr | | | Anaheim | CA | 92808 |
| Kourtney J Schneck | | 1351 Justin Ct | | | Addison | IL | 60101 |
| Kourtney Morgan | | 8467 Fairbrook Ave | | | Galloway | OH | 43119 |
| Kova Capital Llc | | 16 East Hatcher Ste A | | | Phoenix | AZ | 85029 |
| Kowabunga Marketing Inc | | 962 Newburgh | | | Westland | MI | 48185 |
| Koyak Appraisal Service | Jay P Koyak | 2000 4th St | | | Peru | IL | 61354 |
| Koyak Appraisal Service | | 2000 4th St | | | Peru | IL | 61354 |
| Koylton Township | | 7700 Harris Rd | | | Marlette | MI | 48453 |
| Koz & Associates | | 7216 Amethyst Ave | | | Rancho Cucamongo | CA | 91730 |
| Koz & Associates | | 7216 Amethyst Ave | | | Rancho Cucamonga | CA | 91730 |
| Koz & Associates | | 24099 Postal Ave Ste 202 | | | Moreno Valley | CA | 92553 |
| Kpax Communications Inc | | PO Box 4827 | | | Missoula | MT | 59806 |
| Kpd Appraisals Inc | | 7290 E Broadway Blvd Ste M 2 | | | Tucson | AZ | 85710 |
| Kpd Appraisals Inc | | 7290 E Broadway Ste M 2 | | | Tucson | AZ | 85710 |
| Kpe Financial Corp | | 5241 N Central | | | Chicago | IL | 60025 |
| Kpl Select Mortgage Inc | | 4348 Van Nuys Blvd 200 | | | Sherman Oaks | CA | 91403 |
| Kpmg | | Dept 0966 | PO Box 120001 | | Dallas | TX | 75312-0966 |
| Kpmg Financial Statements Audit | | | | | | | |
| Kpmg Llp | Dept 0503 | PO Box 120001 | | | Dallas | TX | 75312-0503 |
| Kpmg Llp | Viktor Beletskiy | Kpmg Llp | 355 South Grand Ave | Ste 2000 | Los Angeles | CA | 90071 |
| Kraft Appraisal Company | | PO Box 13885 | | | Salem | OR | 97301 |
| Kraft Appraisal Company | | PO Box 13885 | | | Salem | OR | 97309 |
| Kraig Thomas Kaiser | | 7429 Sweet Meadows Dr | | | Fort Worth | TX | 76123 |
| Kraisilp Ungamrung | | 27725 Villa Canyon | | | Castaic | CA | 91384 |
| Krakow Township | | 7042 Grand Pt Rd | | | Presque Isle | MI | 49777 |
| Kramer Appraisal Service | | 6156 Sunset Dr | | | Cedar Hill | MO | 63016 |
| Kramer Appraisal Services | | 816 S 7th St | | | Goshen | IN | 46526 |
| Kramer Triad | | 990 South Blvd East | | | Troy | MI | 48085 |
| Krause Key & Lock Service Inc | | 4525 Hampaton Ave | | | St Louis | MO | 63109 |
| Kravit Hovel Krawczyk & Leverson Sc | | 825 N Jefferson | | | Milwaukee | WI | 53202-3737 |
| Kressler Wolff & Miller | | 40 South 4th St | | | Easton | PA | 18042 |
| Krest Mortgage | | 321 N Mall Dr B101 | | | St George | UT | 84790 |
| Krf Financial Llc | | 4445 E Holmes Ave | | | Meza | AZ | 85206 |
| Krikor Matyous Krikor | | 33 Dorchester Dr | | | Daly City | CA | 94015 |
| Kris A York | Bear Creek Appraisal | 6051 Coleman Cr Rd | | | Medford | OR | 97501 |
| Kris Ballinger | | 1750 210 Commerce | | | | | |
| Kris Crabb | Tempe 4239 | Interoffice | | | | | |
| Kris Crabb Emp | | 301 West Warner Rd Ste 133 | | | Tempe | AZ | 85284 |
| Kris Fields Wynne | | 1811 W Lakeview Dr | | | Johnson City | TN | 37601 |
| Kris Juan Garrido | | 2158 Delia Pl | | | West Covina | CA | 91792 |
| Kris Kelley | 13100 Northwest Fwy | Interoffice | | | Houston | | |
| Kris Krebbs Emp | Phoenix Retail | Interoffice | | | | | |
| Kris M Hartmann | | 21821 Via De La Cruz | | | Trabuco Canyon | CA | 92679 |
| Kris Moore Emp | Morris Plains Retail | Interoffice | | | | | |
| Kris Todd Borr | | 226 Gann Rd | | | Millan | TN | 38358-0000 |
| Kris Wynne Emp | Nashville Wholesale | Interoffice | | | | | |
| Krisand K Michaels | | 2114 Granada Dr | | | Springfield | OH | 45507 |
| Krisand Michaels Emp | | 307 Peachtree Ct | | | Westerville | OH | 43081 |
| Krist Chen | 1 3351 4 245 | Interoffice | | | | | |
| Krist Ihsin Chen | | 41 Copper Leaf | | | Irvine | CA | 92602 |
| Krista Bourgeois | | 13001 Rite Bourgeois Ln | | | Gonzales | LA | 70737 |
| Krista Bourgeois Wilson Emp | | 1221schlayer Ave | | | Baton Rouge | LA | 70816-8944 |
| Krista Brayer | Tucson 4242 | Interoffice | | | | | |
| Krista Brayer Emp | | 5151 East Broadway Blvd 590 | | | Tucson | AZ | 85711 |
| Krista D Marsh | | 6411 Creekbend Ct | | | Arlington | TX | 76001 |
| Krista Donecker Emp | Sacramento/wholesale | Interoffice | | | | | |
| Krista K Brayer | | 1914 N Ranch Dr | | | Tucson | AZ | 85715 |

| | | | | | |
|---|---|---|---|---|---|
| Krista Lynne Donecker | | 2939 Rockwell Ct | Davis | CA | 95616 |
| Krista M Phillips | | 9302 Bahia Loop | Land Olakes | FL | 34639 |
| Krista Marsh Emp | | 2128 Yorkshire Se | Decatur | AL | 35601-3471 |
| Krista Widner | | 30 Blue Oak | Rsm | CA | 92688 |
| Kristal Cervantez | | 1338 Maplewood Dr | Lewisville | TX | 75067 |
| Kristal Joy Henry | | 1028 S Tajauta Ave | Compton | CA | 90220 |
| Kristal Lanee Campbell | | 5478 W 115th Dr | Westminster | CO | 80020 |
| Kristaq Tase | | 8063 Nicosh Circle Ln | Falls Church | VA | 22042 |
| Kristel Faye C Soriano | | 6839 Padova Ct | Alta Loma | CA | 91701 |
| Kristen A Medina | | 96 Westwood Dr | Newburgh | NY | 12550 |
| Kristen A Reyes | | 17210 Lillian Ln | Tomball | TX | 77377 |
| Kristen Anderson | | 6708 Pine Ln | Carpenterville | IL | 60110 |
| Kristen D Appleyard | | 514 Laurel Fork Dr | Matthews | NC | 28105 |
| Kristen E Wallace | | 10 Brentano Dr | Coto De Caza | CA | 92679 |
| Kristen Ellis | | 979 Cedar Ridge Dr 2 | Cincinnati | OH | 45245 |
| Kristen Ermish Emp | | 27405 Se 256th St | Ravensdale | WA | 98051 |
| Kristen F Rodabaugh | | 12517 Burgess Hill Dr | Riverview | FL | 33569 |
| Kristen Fry Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46037-9764 |
| Kristen Gates | | 621 Riverwalk Way | Irmo | SC | 29063-0000 |
| Kristen Gordon | | 9871 Sorrentino Dr | Elk Gorive | CA | 95757 |
| Kristen Ireton | | 6000 Brockenhurst Dr | Elk Grove | CA | 95758 |
| Kristen K Boldt | | 322 Chimney Rock | Tyler | TX | 75703 |
| Kristen K Fry | | 9645 Highgate | Indianapolis | IN | 46250 |
| Kristen L Ketner | | 22 Cape Danbury | Newport Beach | CA | 92660 |
| Kristen L Lemke | | 7940 N Hickory St | Kansas City | MO | 64118 |
| Kristen L Robertson | Pearl River Wholesale | Interoffice | | | |
| Kristen Lee Robertson | | 62 Dietrich Ln | North Haledon | NJ | 07508 |
| Kristen Lynn Cooper | | 12941 Prospect | Santa Ana | CA | 92705 |
| Kristen M Claiborne | | PO Box 224 | Rancho Cucamonga | CA | 91729 |
| Kristen M Geoghegan | | 39 Berwynn Dr | Harriman | NY | 10926 |
| Kristen Marie Garrity | | 3076 Harbour Dr | Palmyra | NJ | 08065 |
| Kristen Michele Davis | | 9056 Lake Chase Island Way | Tampa | FL | 33626 |
| Kristen Reyes Emp | Compufund Aba | Interoffice | | | |
| Kristen Reyes Emp | | | | | |
| Kristen S Speer | | 46 Flintstone | Aliso Viejo | CA | 92656 |
| Kristen Sara Brammer | | 2710 Manchester Dr | Caldwell | ID | 83605 |
| Kristen Scalpone | Kas Appraisal Services Llc | 7739 E Broadway Blvd Ste 253 | Tucson | AZ | 85710-3947 |
| Kristen Vernick | | 14239 Faulkey Gully | Houston | TX | 77070 |
| Kristere Anne Agudo | | 2803 E Tulsa St | Chandler | AZ | 85225 |
| Kristi Ann Hollander | | 39 Alyssa Dr | Newton | PA | 18940 |
| Kristi Ann Riley | | 510 Brookefield Dr | Garland | TX | 75040 |
| Kristi D Cox | | 4162 Hwy 33 South | New Tazwell | TN | 37825 |
| Kristi Dyer | Plano Wholesale/ Tx | Interoffice | | | |
| Kristi Elaine Sams | | 708 Oak St | Caldwell | ID | 83605 |
| Kristi K Greaves | Appraisal & Real Estate Services | PO Box 1236 | Palacios | TX | 77465 |
| Kristi K Hong | | 833 N Coyote Dr | Walnut | CA | 91789 |
| Kristi Kara Fitzpatrick | | 3138 Holloway Rd | Falls Church | VA | 22042 |
| Kristi L Hull | | 5385 Balboa Ave | San Diego | CA | 92117 |
| Kristi L Mccoy | | PO Box 4841 | Breckenridge | CO | 80424-4841 |
| Kristi Lyn Dyer | | 3035 Aurora Mist Dr | Little Elm | TX | 75068 |
| Kristi R Berggren | | 26810 216th Ave Se | Maple Valley | WA | 98038 |
| Kristi Sams | | 708 Oak St | Caldwell | ID | 83605 |
| Kristia Autrium Smith | | 7037 S Platte | Littleton | CO | 80128 |
| Kristian David Rendon | | 9 Hope St | Lodi | NJ | 07644 |
| Kristian George Colvin | | 19750 Freeland St | Detroit | MI | 48235 |
| Kristian R Burrell | | 5428 Van Fleet Ave | Richmond | CA | 94804 |
| Kristie Anne Marie Hier | | 4914 Aleta Way | Palmdale | CA | 93551 |
| Kristie Hier | | 4914 Aleta Way | Palmdale | CA | 93551 |
| Kristie Mackey Swartzon | | 19 Abilene Dr | Trabuco Canyon | CA | 92679 |

| | | | | |
|---|---|---|---|---|
| Kristie Naranjo | | 801 S Walnut Ave | Brea | CA | 92821 |
| Kristie Townsend | | 1218 La Blancos Rd | Maryville | TN | 37803-0000 |
| Kristin Ann Enevoldsen | | 342 Jonathan Dr | Pewaukee | WI | 53072 |
| Kristin Crabb | | 903 West Nolan Way | Chandler | AZ | 85248 |
| Kristin D Jastrzembski | | 21201 Meander Ln | Trabuco Canyon | CA | 92679 |
| Kristin E Jenkins | | 6757 S W 88th St | Miami | FL | 33156 |
| Kristin Gaerlan Emp | Bosie/retail | Interoffice | | | |
| Kristin Harmon Emp | | 7735 Bradwell Ave | Whittier | CA | 90606 |
| Kristin Hayden Emp | | 203 Southeast Pk Plaza Ste 120 | Vancouver | WA | 98684 |
| Kristin J Harmon | | 7735 Bradwell Ave | Whittier | CA | 90606 |
| Kristin Jean Tipps | | PO Box 600192 | Dallas | TX | 75360-0192 |
| Kristin Jean Tipps Emp | | 3432 Rogers Ave | Fort Worth | TX | 76109-2925 |
| Kristin Jenkinson Emp | | 7419 Daylight Ln | Houston | TX | 77095 |
| Kristin K Ermish | | 27405 Se 256th St | Ravensdale | WA | 98051 |
| Kristin Kelly | | 34 Paina St | Makawao | HI | 96768 |
| Kristin Kelly | | 34 Pania St | Makawao | HI | 96768 |
| Kristin L Kaneko | | 21172 Richmond Cr | Huntington Beach | CA | 92646 |
| Kristin Lea Hayden | | 16508 Ne 26th St | Vancouver | WA | 98684 |
| Kristin Lee Helvey | | 916 Thomas Rd | Columbus | OH | 43212 |
| Kristin Lee Rougeau | | 1985 Sherington Pl | Newport Beach | CA | 92663 |
| Kristin M Eisen | | 329 Twinbridge Circle | Pleasant Hill | CA | 94523 |
| Kristin M Jenkinson | | 1106 Appomattox Dr | Texas City | TX | 77591-2342 |
| Kristin M Mott | | 34021 Ruby Lantern A | Dana Point | CA | 92629 |
| Kristin M Telek | | 4731 Robert Dr | Bethel Pk | PA | 15102 |
| Kristin M Zeigler | | 1151 Hertford Dr | Hatfield | PA | 19440 |
| Kristin Marie Heyenga | | 1422 Caminito Sardinia | Chula Vista | CA | 91915 |
| Kristin Martin | | 5652 Metedeconk Ln | Raleigh | NC | 27604 |
| Kristin N Ponzio | | 8118 Arbor Rose Way | Blacklick | OH | 43004 |
| Kristin N Thrall | | 6229 N London Ave | Kansas City | MO | 64151 |
| Kristin Nicoletti | 3351 Michelson 4th Fl | Interoffice | | | |
| Kristin Nielsen | Crossroads Appraisal Group | 312 Bayland Ave | Houston | TX | 77009 |
| Kristin Noelle Nicoletti | | 1472 Stallion St | Orange | CA | 92869 |
| Kristin R Gaerlan | | 314 W Cherry Ln | Meridian | ID | 83642 |
| Kristin Raquel Kading | | 317 S Archer | Anaheim | CA | 92804 |
| Kristin Ruth Dilmore | | 606 Wentworth Dr | King Of Prussia | PA | 19406 |
| Kristin V Schwantje | | 14 Oakwood Dr | Prospect Heights | IL | 60070 |
| Kristin Ventura | | Rancho Bernardo 2290 | | | |
| Kristin Ventura | | 9445 Carlton Oaks Dr | Santee | CA | 92701 |
| Kristina A Conley | | 3912 W Euclid Ave | Tampa | FL | 33629 |
| Kristina A Tidwell | | 531 Demarett Dr Lago | Vista | TX | 78645 |
| Kristina Ann Long | | 518 E Milada Dr | Phoenix | AZ | 85042 |
| Kristina Anne Wolever | | 13324 Daystrom Court | Dallas | TX | 75243 |
| Kristina Conley | Tampa/ | Interoffice | | | |
| Kristina Davis | Reston Wsl | Interoffice | | | |
| Kristina Deady | | 1600 Home Terrace Dr | Pomona | CA | 91768 |
| Kristina Dianne Gifford | | 4630 55th Dr | Lubboch | TX | 79414 |
| Kristina Guillen | 1 1610 1 840 | Interoffice | | | |
| Kristina Guillen | | 2209 E Santa Clara | Santa Ana | CA | 92705 |
| Kristina H Ly | | 18582 Derby Cr | Huntington Beach | CA | 92648 |
| Kristina J Hayes | | 27872 Homestead Rd | Laguna Niguel | CA | 92677 |
| Kristina Jean Henry | | 116 Crimson Bay Dr | League City | TX | 77573 |
| Kristina K Houston | | 28539 W Harvest Glen Cr | Cary | IL | 60013 |
| Kristina Kay Sjurset | | 912 Alexandra Blvd | Crystal Lake | IL | 60014 |
| Kristina L Ball | | 6592 Rosetree | Reynoldsburg | OH | 43068 |
| Kristina L Flores | | 8 Santiago Ave | Haverstraw | NY | 10927 |
| Kristina L Villegas | | 560 Graceland Dr | Laguna Beach | CA | 92651 |
| Kristina Lauren Davis | | 1402 Light St | Baltimore | MD | 21230 |
| Kristina M Haney | | 2656 Sw Willowbrook Ave | Gresham | OR | 97080 |
| Kristina M Paez | | 42559 Good Hope Ln | Ashburn | VA | 20148 |
| Kristina Maria Mix Freitas | | 1515 Pele St | Honolulu | HI | 96813 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Kristina Marie Lavoie | | 6038 Deerford St | | Lakewood | CA | 90713 |
| Kristina Marie Pounder | | 2057 South Owynee | | Boise | ID | 83705 |
| Kristina Mix Freitas Emp | 2 368 | Interoffice | | | | |
| Kristina Porter | | 512 Gardiner Way | | Rio Vista | CA | 94571 |
| Kristina Pounder | | PO Box 4955 | | Boise | ID | 83711 |
| Kristina Pounder Emp | | 2057 S Owyhee | | Boise | ID | 83705 |
| Kristina Theard | | 20384 Via Mantua | | Porter Ranch | CA | 91326 |
| Kristina Weeks | | PO Box 1241 | | Fresno | TX | 77545 |
| Kristine Ann Godbey | | 9741 S Adelaide Ct | | Highlands Ranch | CO | 80130 |
| Kristine Elizabeth Brown | | 4421 Eugene Way | | Denver | CO | 80239 |
| Kristine Godbey | 1 3351 4 235 | Interoffice | | | | |
| Kristine J Lambert | | 7301 E Paseo Laredo | | Anaheim | CA | 92808 |
| Kristine L Spencer | | 1441 Begonia Ave | | Forest Grove | OR | 97116 |
| Kristine Lee Boavida | | 427 Carter Ave | | Pawtucket | RI | 02861 |
| Kristine Marie Ortiz | | 464 Toyon Ave | | San Jose | CA | 95127 |
| Kristine Moore | Customer Service Rep 3462 | New Centry Whole Sale Campbell | | | | |
| Kristine Ortiz Emp | Campbell/wholesale | Interoffice | | | | |
| Kristine Spencer | | 1441 Begonia Ave | | Forest Grove | OR | 97116 |
| Kristine V Moore | | PO Box 1020 | | Capitola | CA | 95010 |
| Kristiyan Assouri Esq | Kristiyan Assouri Esq | Kristiyan Assouri Esq | 19046 Hamlin St 5 | Reseda | CA | 91335 |
| Kristiyan D Assouri | | 19046 Hamlin St 5 | | Reseda | CA | 91335 |
| Kristoffer R Thompson | | 9413 Wintergardens | | Lakeside | CA | 92040 |
| Kristopher Allen Myers | | 1338 Masterson | | Anaheim | CA | 92804 |
| Kristopher B Mohn | | 11545 Balaton Lake Ave | | Las Vegas | NV | 89138 |
| Kristopher Brandon Emp | | Interoffice | | | | |
| Kristopher Burke Moore | 1 210 2 500 | 44 Leo Terrace | | Bloomfield | NJ | 07003 |
| Kristopher Colby Krebbs | | 6504 W Tonto Dr | | Glendale | AZ | 85308 |
| Kristopher Duncan Keppler | | 109 Pheasant Run | | Newington | CT | 06111 |
| Kristopher G Koepke | Tampa W/s | Interoffice | | | | |
| Kristopher Garrett Koepke | | 3405 W Swann Ave | | Tampa | FL | 33609 |
| Kristopher Goudy | | Tampa Wholesale | | | | |
| Kristopher John Baklenko | | 21494 N Sunset Dr | | Maricopa | AZ | 85239 |
| Kristopher K Kelley | | 20535 Mauve Orchid Way | | Cypress | TX | 77433 |
| Kristopher Kelley | 22485 Tomball Pkwy | Fedex Only | | Houston Tx 77070 | | |
| Kristopher Kelley | Do Not Use | Use Kel006 | | | | |
| Kristopher Nelson Pagan | | 9 Scotchtown Pl | | Middletown | NY | 10941 |
| Kristopher Peggs Borr | | 5364 Leaning Oaks | | Memphis | TN | 38141 |
| Kristopher Stephen Brandon | | 215 11th St | | Huntington Beach | CA | 92647 |
| Kristopher Tomerlin | | 531 Wallace Ave | | Vallejo | CA | 94590 |
| Kristopher W Goudy | | 1066 Susans Circle | | Drummonds | TN | 38023 |
| Kristy A Beshara | | 407 Six Pence Circle | | Westerville | OH | 43081 |
| Kristy A Jackson | | 8418 Girard St | | Omaha | NE | 68122 |
| Kristy B Branco | | 134 Millers Ln | | Somerset | MA | 02726 |
| Kristy Branco | Foxboro Cc7101 | Interoffice | | | | |
| Kristy Elsman Dorame | | 7774 Magnolia Ave | | Riverside | CA | 92504 |
| Kristy Johnson | | 347 Eastside Rd | | Burns | TN | 37029-0000 |
| Kristy L Fire | | 5820 Ne 83rd Ct | | Vancouver | WA | 98662 |
| Kristy L Johnson | Knoxville Retail | Interoffice | | | | |
| Kristy L Johnson | | 1821 Silver Cloud Ln | | Knoxville | TN | 37909 |
| Kristy L Kondravy | | 12454 Balston Rd | | Philadelphia | PA | 19154 |
| Kristy Lynn Gancar | | 8000 Crazy Horse Ln | | Ft Worth | TX | 76137 |
| Kristy Marie Flaherty | | 14 Hunter Ave | | Norfolk | MA | 02056 |
| Kristy Renee Healy | | 437 Leetes Island Rd | | Branford | CT | 06405 |
| Kristy Renee Reynolds | | 1601 W Macarthur Blvd | | Santa Ana | CA | 92704 |
| Kristy Shumaker | American Heritage Realty Inc | 1201 Perrysburg Rd | | Fostoria | OH | 44830 |
| Kristy T Pham | | 120 Kenton Dr | | Santa Ana | CA | 92704 |
| Kristyn M Burtt | Small But Mighty Production | 5350 White Oak Ave Unit 313 | | Encino | CA | 91316 |
| Kristyn N Smith | | 1260 Tiburon St | | Placentia | CA | 92870 |
| Kristyn Smith Emp | 3121 6 315 | Interoffice | | | | |
| Krit Dolsophon | | 7239 Milton Ave | | Whittier | CA | 90602 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kritsy Michelle Brown | | 307 W Allwright St | | | Gladewater | TX | 75647 |
| Krogers | | 14147 Northwest Frwy | | | Houson | TX | 77040 |
| Krohn Enterprise Llc | | 14990 E Wesley Ave | | | Aurora | CO | 80014 |
| Kroll Associates | Arnold Contreras | Kroll Associates | 660 South Figueroa St | 9th Fl | Los Angeles | CA | 90017 |
| Kroll Factual Data | Adam Pope | PO Box 1554 | | | Loveland | CO | 80539 |
| Kroll Factual Data | | PO Box 1614 | | | Loveland | CO | 80539 |
| Kroll Factual Data | | PO Box 1676 | | | Loveland | CO | 80539 |
| Kroll Factual Data | | PO Box 1554 | | | Loveland | CO | 80539 |
| Kroll Factual Data | | PO Box 1614 | | | LOveland | CO | |
| Kroll Factual Data | | PO Box 1614 | | | Loveland | CA | 80539 |
| Kroll Factual Data | | PO Box 1506 | | | Loveland | CO | 80539 |
| Kroll Factual Data Corp | Tracy Oconnor | Kroll Factual Data Corp | 13100 Nw Freeway | | Houston | TX | |
| Kroll Factual Data Houston | | PO Box 1614 | | | Loveland | CO | 80539 |
| Kronewetter Village | | 1582 Kronenwetter Dr | | | Mosinee | WI | 54455 |
| Kronos | | PO Box 845748 | | | Boston | MA | 02284-5748 |
| Kronos Inc | Alyce Moore Vp Gc | Kronos Inc | 297 Billerica Rd | | Chelmsford | MA | 01824 |
| Kronos Incorporated | Leasing Division | PO Box 845765 | | | Boston | MA | 02284-5765 |
| Krotz Springs Town | | PO Box 218 | | | Krotz Springs | LA | 70750 |
| Krout And Schneider Inc | | 2250 Lindsay Way | | | Glendora | CA | 91740 |
| Krueger Appraisal Services Inc | | 14 S Lincolnway | | | North Aurora | IL | 60542 |
| Kruger Real Estate | | 200 E Elm St | | | River Falls | WI | 54022 |
| Krushna S Patel | | 2742 Jeanetta St | | | Houston | TX | 77063 |
| Krw Financial | | 33320 9th Ave S Ste 120 | | | Federal Way | WA | 98003 |
| Krystal Broadcasting Inc | | PO Box 27 | | | Frisco | CO | 80443 |
| Krystal Cherie Galindo | | 2745 W Pecos Rd | | | Chandler | AZ | 85224 |
| Krystal Klear Mortgage Group Llc | | 1677 E 40th St | | | Cleveland | OH | 44103 |
| Krystal Klear Water Systems Inc | Larry Boresow | PO Box 27096 | | | Overland Pk | KS | 66225-7096 |
| Krystal Yvette Conwell | | 118 S Grove St | | | East Orange | NJ | 07018 |
| Krysten Ann Michaels | | 526 Delaware Ave | | | Olyphant | PA | 18447 |
| Krystle Anne Rollins | | 19301 Weakfish Ln | | | Huntington Bch | CA | 92646 |
| Krystle Clark | | 3918 Bridgebay Ln | | | Katy | TX | 77449 |
| Krystyn R Moody | | 760 Knights | | | Lake Arrowhead Area | CA | 92352 |
| Ks All Industry Placement Fac | | 1115 Sw Wanamaker Rd | | | Topeka | KS | 66604 |
| Ks Bankers Surety Co | | PO Box 1654 | | | Topeka | KS | 66601 |
| Ks City Fi And Marine Ins Co | | PO Box 660679 | | | Dallas | TX | 75266 |
| Ks Insurance Department | | 420 Sw 9th St | | | Topeka | KS | 66612 |
| Ks Mut Ins Co | | PO Box 1247 | | | Topeka | KS | 66601 |
| Ks Office Of State Bank Commissioner | | 700 Sw Jackson St Ste 300 | | | Topeka | KS | 66603-3796 |
| Ksc Mortgage Services Inc | | 865 North State Rd 434 Ste 1000 | | | Altamonte Springs | FL | 32714 |
| Ksj & Company Appraisers | | 1502 Magrum St | | | Pflugerville | TX | 78660 |
| Kslx Fm | | PO Box 53298 | | | Phoenix | AZ | 85072-3298 |
| Ksmortgage Corp Of Florida | | 5501 Independance Pkwy Ste 103 | | | Plano | TX | 75023 |
| Kst | Armando Tan | 3699 Wilshire Blvd | Ste 100 | | Los Angeles | CA | 90010 |
| Kst | No Agreement In Db | | | | | | |
| Kst Data | Armando Tan | 3699 Wilshire Blvd | | | Los Angeles | CA | 90010 |
| Kst Data Inc | | 3699 Wilshire Blvd 100 | | | Los Angeles | CA | 90010 |
| Ktl Performance Mortgage Ltd | | 201 East Fifth St | | | Greenville | OH | 45331 |
| Kts Network Solutions | | 11132 Winners Circle 103 | | | Los Alamitos | CA | 90720 |
| Ktsb Investments Inc | | 1735 Technology Dr Ste 250 | | | San Jose | CA | 95110 |
| Ktvq Communications | | 3203 Third Ave North | | | Billings | MT | 59101 |
| Ktvq Communications Inc | Tammy | 3203 Third Ave North | | | Billings | MT | 59101 |
| Ktvq Communications Inc | | 3203 Third Ave North | | | Billings | MT | 59101 |
| Ktvq Tv Communications Inc | | PO Box 2557 | | | Billings | MT | 59103-2557 |
| Kudzai Tongoona | | 6445 Love Dr | | | Irving | TX | 75039 |
| Kue Hong Choi | | 1160 Vespasian Way | | | Chesterfield | MO | 63017 |
| Kukui Grove Executive Center | Chlorie Igne | PO Box 212 | | | Honolulu | HI | 96810 |
| Kulman Inc | | 1990 N California Blvd 808 | | | Walnut Creek | CA | 94596 |
| Kulman Inc | | 1990 N California Blvd Ste 400 | | | Walnut Creek | CA | 94596 |
| Kulpmont Borough | | 16 N 8th St | | | Kulpmont | PA | 17834 |
| Kulwinder Singh | | 2832 Jackson St | | | Riverside | CA | 92503 |

| | | | | | |
|---|---|---|---|---|---|
| Kunigis Communications Inc | | 334 Southridge Rd | | Williston | VT | 05495 |
| Kunzmann Appraisal Services Inc | | 8841 Branta Court | | Boyton Beach | FL | 33436 |
| Kuo Testing Labs Inc | | 337 South 1st | | Othello | WA | 99344 |
| Kuranda Financial Mortgage Incorporated | | 617 W Lancaster Ave | | Wayne | PA | 19087 |
| Kurt A Hillman | | 3324 Carnation Aven | | Brooklyn Pk | MN | 55443 |
| Kurt A Holland | | 4670 Lunns Store Rd | | Chapel Hill | TN | 37034 |
| Kurt Anthony Alex | | 103 Riverbank Ct | | Moore | SC | 29369 |
| Kurt Arnold Clement | | 2009 Volk | | Long Beach | CA | 90815 |
| Kurt Bellman Emp | 1194 | Interoffice | | | | |
| Kurt Bokenkamp | Englewood 4258 | Interoffice | | | | |
| Kurt Clement | 1 3121 4 105 | Interoffice | | | | |
| Kurt D Friedman | | 33 3110 Hudson St | | Jersey City | NJ | 07302 |
| Kurt Elkins | | 2680 North Santiago Blvd | | Orange | CA | 92867 |
| Kurt Friedman | | Parsippany Nj | | | | |
| Kurt G Messerschmidt | | 1310 Esplanade | | Redondo Beach | CA | 90277 |
| Kurt H Hoyer | Modern Way | 226 Hillcrest Dr | | Reno | NV | 89509 |
| Kurt L Stangl | | 6582 Kipling St | | Arvada | CO | 80004 |
| Kurt Liekens | | 13302 E Wyoming Pl | | Aurora | CO | 80012 |
| Kurt M Bokenkamp | | 16437 Stonefeld Pl | | Parker | CO | 80134 |
| Kurt Rehak | Rcas Appraisals | 4017 Falls Rd Ste A | | Baltimore | MD | 21211 |
| Kurt Steven Bellman | | 3574 Timothy Way | | Riverside | CA | 92506 |
| Kurt T M Minott | | 10237 Nottingham Dr | | Parker | CO | 80134-3626 |
| Kurt Tonkin | | 1219 Alameda St | | Fort Collins | CO | 80521-0000 |
| Kurt W Angst | | 2044 W Chicago Ave | | Chicago | IL | 60622 |
| Kurt W Bartels | | 121 Regency Blvd | | Pueblo | CO | 81005-0000 |
| Kustoff & Strickland Pllc | James Strickland | 44 N Second St | Ste 502 | Memphis | TN | 38103-2263 |
| Kuttama Ty & Sheena Tan | | 26590 Calle Linda | | Moreno Valley | CA | 92555 |
| Kuttawa City | | PO Box 400 | | Kuttawa | KY | 42055 |
| Kutztown Area Sd/albany Twp | | Beverly Burleigh Tax Collector | 1015 Mountain Rd | Kempton | PA | 19529 |
| Kutztown Areasd/maxatawny | | 638 Hottenstein Rd | | Kutztown | PA | 19530 |
| Kutztown Borough | | 350 W Main St | | Kutztown | PA | 19530 |
| Kutztown Sd/greenwich Twp | | 536 Old 22 | | Lenhartsville | PA | 19534 |
| Kutztown Sd/kutztown Boro | | 350 West Main St | | Kutztown | PA | 19530 |
| Kutztown Sd/lenhartsville Boro | | 59 Penn St | | Lenhartsville | PA | 19534 |
| Kutztown Sd/lyons Boro | | PO Box 57 | | Lyon Station | PA | 19536 |
| Kuykendall Mortgage Group | | 992 Davidson Dr Ste 108 | | Nashville | TN | 37205 |
| Kw Fund Ii | Angela Hall | 2121 N California Blvd | | Walnut Creek | CA | 94596 |
| Kw Fund Ii | | 2121n California Blvd | | Walnut Creek | CA | 94596 |
| Kw Technical Solutions Inc | | 3016 Young | | Tustin | CA | 92782 |
| Kweku W Riverson | | 11205 Se 208th St | | Kent | WA | 98031 |
| Kwi Century Springs East | | PO Box 80770 | | San Marino | CA | 91108-8770 |
| Kwik Mortgage Corporation | | 140 Littleton Rd Ste 301 | | Parsippany | NJ | 07054 |
| Kwik Smith Lock & Security Inc | | PO Box 711569 | | Santee | CA | 92072-1569 |
| Kwlepoa | | Rt 3 Box 11 | | Cleveland | OK | 74020 |
| Kwon Hyung Lee | | 17412 Sybrandy | | Cerritos | CA | 90703 |
| Kxtr Am | | PO Box 412073 | | Kansas City | MO | 64141-2073 |
| Ky Fair Plan | | 9200 Shelbyville Rd 600 | | Louisville | KY | 40222 |
| Ky Farm Bureau Mut | | PO Box 20800 | | Louisville | KY | 40250 |
| Ky Farm Bureau Mut | | PO Box 856045 | | Louisville | KY | 40285 |
| Ky Growers Ins Co | | PO Box 1810 | | Lexington | KY | 40588 |
| Ky National Ins Co | | 300 West Vine 7th Flr | | Lexington | KY | 40507 |
| Ky National Ins Co | | PO Box 11929 | | Lexington | KY | 40579 |
| Ky State Treasurer | | 1050 Us 127 South | | Frankfort | KY | 40601 |
| Kyanna Joy Branstetter | | 103 Berele Shepsele Ln | | Lavergne | TN | 37086 |
| Kyatsandra R Ramesh | | 1205 Garden Terr Dr | | Irving | TX | 75060 |
| Kyle Adam Goehring | | 10713 Arden Villa Dr | | Bakersfield | CA | 93311 |
| Kyle Austin Green | | 3427 Glenn Hollow Court | | Jacksonville | FL | 32226 |
| Kyle Bridwell & Elizabeth Hudson | | 2430 Sandy Fields Ln | | Spring | TX | 77386 |
| Kyle Clifford Mccloud | | 1921 Mildred Ave | | Linden | NJ | 07036 |
| Kyle Collister | | 21851 Newland St | | Huntington Beach | CA | 92646 |

| | | | | | |
|---|---|---|---|---|---|
| Kyle D & Patricia Widener | Widener Computer | PO Box 53125 | Shreveport | LA | 71135-3125 |
| Kyle D Dowling | | 6051 Pomerania Ct | Stone Mountain | GA | 30087 |
| Kyle D Parscal | Residential Appraisal | PO Box 3233 | Antioch | CA | 94531 |
| Kyle David Fuchs | | 760 Old St Rt 122 | Lebanon | OH | 45036 |
| Kyle E Greene | | 438 No Hayden | Portland | OR | 97217 |
| Kyle Fitzgerald | | 3402 200 Commerce | | | |
| Kyle Herbin | | 720 Christine Ave | Billings | MT | 59101 |
| Kyle Hill | | PO Box 154 | Veronia | OR | 97064 |
| Kyle J Field | | 11386 Eldorado St Ne C | Blaine | MN | 55449 |
| Kyle J Field Emp | | 11386 Eldorado St Ne C | Blaine | MN | 55449 |
| Kyle J Geditz | | 6145 Perfect View | Colorado Springs | CO | 80919-0000 |
| Kyle John Olson | | 24459 Howes Dr | Laguna Niguel | CA | 92677 |
| Kyle Johnson | | | Greenwood | IN | 46142 |
| Kyle Karnes | | 451 Wilson Creek Blvd 1137 | Mckinney | TX | 75069 |
| Kyle L White | Kyle White Appraisals | PO Box 6112 | High Point | NC | 27262 |
| Kyle Landon Pickus | | 1404 Pale Verde Rd | Irvine | CA | 92617-4315 |
| Kyle M Collins | Metro Appraisals Of Tulsa | PO Box 54103 | Tulsa | OK | 74155 |
| Kyle M Krowka | | 1805 Dartbrook | Rowlett | TX | 75089 |
| Kyle M Towner | | 330 Summit Pl | Birmingham | AL | 35243 |
| Kyle M Wessells | | 8920 Macarthur Ct | Jacksonville | FL | 32216 |
| Kyle Matthew Bada | | 7003 N Wolcott Ave | Chicago | IL | 60626 |
| Kyle Mcleod | | 8106 Brighton Pl Ct | Houston | TX | 77095 |
| Kyle Mcleod Emp | | 13430 Northwest Freeway Ste | Houston | TX | 77040 |
| Kyle Peterson | | 1111 Dawes St | Lake Elsinore | CA | 92530 |
| Kyle Pickus | 1 3121 4 115 | Interoffice | | | |
| Kyle R Cooper | | 4392 Grove St | Sonoma | CA | 95476 |
| Kyle Rayburn | | 3301 Michigan Blvd | Racine | WI | 53402 |
| Kyle Richard Fitzgerald | | 1465 C St | San Diego | CA | 92101 |
| Kyle Thomas Jones | | 7409 Auburn Oaks Court Ste P | Citrus Heights | CA | 95621 |
| Kyle Thomas Nyman | | 4955 Rosewood Ln | Plymouth | MN | 55442 |
| Kyle William Crider | | 5963 Latoue Ln | Eugene | OR | 97402 |
| Kylee Rose Altsman | | 418 Virginia Ave | Rochester | PA | 15074 |
| Kylie A Pachuilo | | 1715 Independence 205 | Salinas | CA | 93906 |
| Kylie L Vaughn | | 4055 International Plaza | Fort Worth | TX | 76109 |
| Kylie Renee Komaridis | | 124 S Redwood Dr | Mankato | MN | 56001 |
| Kym M Hudson Everson | | 9407 S Wabash | Chicago | IL | 60619 |
| Kymberley Yvonne Leath | | 7709 Teater Court | Citrus Heights | CA | 95610 |
| Kymco Mortage Inc | | 1989 Dolphin Blvd S | St Petersburg | FL | 33707 |
| Kyna M Legner | | 525 W Arlington Pl | Chicago | IL | 60614 |
| Kyocharo Usa Llc | | 23416 Hwy 99 Ste A | Edmonds | WA | 98026 |
| Kyser Family Partnership | Grace Pugl | 1537 Jean St | Montgomery | AL | 36107 |
| Kyser Family Partnership | Mary Wallace | 1537 Jean St | Montgomery | AL | 36107 |
| Kyser Family Partnership | | 1537 Jean St | Montgomery | AL | 36107 |
| Kyung Ho Hyun | | 1542 Keeaumoku St | Honolulu | HI | 96822 |
| Kyys Fm | | PO Box 412073 | Kansas City | MO | 64141-2073 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| L & G Mortgage Inc | | 8737 Via De Commercico | | | Scottsdale | AZ | 85258 | |
| L & G Mortgagebanc Inc | | 8737 Via De Commercico | | | Scottsdale | AZ | 85258 | |
| L & K Mortgage | | 343 E Palmdale Blvd Ste 8 | | | Palmdale | CA | 93550 | |
| L & K Mortgage Inc | | 950 Milwaukee Ave Ste 316a | | | Glenview | IL | 60025 | |
| L & L Appaisals Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisal Service Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisal Services | | 1792 Hwy 70 | | | Oroville | CA | 95965 | |
| L & L Appraisals | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L & L Appraisals | | 3904 John Stackbauer Ste 115 | | | Victoria | TX | 77904 | |
| L & L Appraisals Inc | | 217 112th St Sw F 102 | | | Everett | WA | 98204 | |
| L & R Appraisal Services Llc | | PO Box 1345 | | | Edison | NJ | 08818 | |
| L & S Mortgage Llc | | 370 Boston Post Rd | | | Orange | CT | 06477 | |
| L 3 Inc | | 24040 Camino Del Avion Ste 130 | | | Monarch Beach | CA | 92629 | |
| L A City Brokers Inc | | 3627 E First St | | | Los Angeles | CA | 90063 | |
| L A Elite Mortgage | | 12127 Garfield Ave | | | South Gate | CA | 90280 | |
| L A Financial Management & Services | | 3340 Riverside Dr Ste M | | | Chino | CA | 91710 | |
| L A Financial Management & Services | | 3310 S Jones Blvd Ste N | | | Las Vegas | NV | 89146 | |
| L And C Mortgage | | 18042 N 49th St | | | Scottsdale | AZ | 85254 | |
| L And L Mortgage Llc | | 334 East Broadway | | | Missoula | MT | 59802 | |
| L And S Properties | | 1174 Russell Way | | | Hayward | CA | 94541 | |
| L B R Family Mortgage Corp | | 825 Se 12 St | | | Hialeah | FL | 33010 | |
| L Charmaigne & Co | | 4319 Bettis Unit 2 | | | Houston | TX | 77027 | |
| L D Wilson | | 4271 Ginger Cover Pl | | | Colorado Springs | CO | 80918-0000 | |
| L E S Inc | | 16131 E Whittier Blvd | | | Whittier | CA | 90603 | |
| L Excellence Mortgage Group Inc | | 5425 Golden Gate Pkwy Ste 5 | | | Naples | FL | 34116 | |
| L F Mortgage Co | | 311 South Pine St Ste 102 | | | Madera | CA | 93637 | |
| L James Ouellet | Jim Ouellet | Do Not Use | Use Jim066 | | | | | |
| L M I Funding Inc | | 4949 Hedgcoxe Ste 260 | | | Plano | TX | 75024 | |
| L Ray Benedicktus | Benedicktus And Associates | 700 Bishop St Ste 501 | | | Honolulu | HI | 96813 | |
| L Samuel Deegan | | 321 West Market St 2nd Fl | | | Pottsville | PA | 17901 | |
| L Singer | Bad Credit Banks | 320 Archie | | | Vidor | TX | 77662 | |
| L V Minor Real Estate Services | | 3721 Sunset Ln Ste 104 | | | Antioch | CA | 94509 | |
| L&L Appraisal Service Llc | | 921 N Pacific St | | | Mineola | TX | 75773 | |
| L&m Mortgage And Financial Inc | | 3455 Georgia Ave N | | | Crystal | MN | 55427 | |
| La Business Council | | 2029 Century Pk East Ste 1240 | | | Los Angeles | CA | 90067 | |
| La Casita Mortgage Co | | 7300 Firestone Blvd Ste C3 | | | Downey | CA | 90241 | |
| La Choza Financial | | 1651 East 4th St Ste 139 | | | Santa Ana | CA | 92701 | |
| La Citizens Costal Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Citizens Costal Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Citizens Costal Plan/pol | | Prfx Czdczfczhczmczw | PO Box 60730 | | New Orleans | LA | 70160 | |
| La Citizens Fair Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Citizens Fair Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Citizens Fair Plan/pol | | Prfx Fzdfzffzhfzmfzw | PO Box 60730 | | New Orleans | LA | 70160 | |
| La County Museum Of Art Lacma | | 5905 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| La Crosse City | | City Hall | | | La Crosse | WI | 54601 | |
| La Crosse County | | 400 N 4th St | | | La Crosse | WI | 54601 | |
| La Fair Plan | | 2561 Citiplace Court 750 153 | | | Baton Rouge | LA | 70808 | |
| La Fair Plan | | PO Box 60730 | | | New Orleans | LA | 70160 | |
| La Fargeville Csd T/o Clayton | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Fargeville Csd T/o Orleans | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Fargeville Csd T/o Theresa | | PO Box 138 | | | La Fargeville | NY | 13656 | |
| La Farm Bureau | | Southern Fb Cas Grp | PO Box 95005 | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Casualty | | PO Box 95005 | | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Casualty Flood | | PO Box 1592 | | | Ridgeland | MS | 39158 | |
| La Farm Bureau Mut | | PO Box 95005 | | | Baton Rouge | LA | 70895 | |
| La Farm Bureau Mut Flood | | PO Box 1592 | | | Ridgeline | MS | 39158 | |
| La Feria City | | 115 E Commercial | | | La Feria | TX | 78559 | |
| La Feria Irrig Distr 3 Cameron | | 402 N Main PO Box 158 | | | La Feria | TX | 78559 | |
| La Feria Isd | | PO Box 1159 | | | La Feria | TX | 78559 | |
| La Financial | | 292 S La Cienega Blvd 315 | | | Beverly Hills | CA | 90212 | |
| La Florida Lending | | 9375 Archibald Ave Ste 112 | | | Rancho Cucamonga | CA | 91730 | |
| La Follette City | | City Hall 205 S Tennesse Ave | | | La Follette | TN | 37766 | |
| La Fourche Parish | | PO Box 5608 | | | Thibodaux | LA | 70301 | |
| La Grange | | 2nd & Washington | | | La Grange | MO | 63448 | |
| La Grange City | | 410 W Jefferson Stre | | | La Grange | KY | 40031 | |

| | | | | | |
|---|---|---|---|---|---|
| La Grange Town | | PO Box 40 | | La Grange | ME | 04453 |
| La Grange Township | | 24298 Endive Ave | | Tomah | WI | 54660 |
| La Hacienda De Los Barrios | | 18747 Redland Rd | | San Antonio | TX | 78259 |
| La Hacienda Home Loans | | 14219 Rose Dr | | San Leandro | CA | 94578 |
| La Hockey Club Inc | | 13071 Springdale St | | Westminster | CA | 92683 |
| La Ins Und Plan/pol | | Prfx Cpdcpfcphcpmcpw | PO Box 60730 | New Orleans | LA | 70160 |
| La Joint Reins Plan | | PO Box 60730 | | New Orleans | LA | 70160 |
| La Jolla Finance Corporation | | 864 Prospect | | La Jolla | CA | 92037 |
| La Jolla Newport Financial | | 184 South C St | | Virginia City | NV | 89440 |
| La Jolla Residential Mortgage Corporation | | 9166 Mira Mesa Blvd | | San Diego | CA | 92126 |
| La Jolla Wealth Management | | 2533 S Coast Hwy 101 Ste 250 | | Cardiff By The Sea | CA | 92007 |
| La Joya Isd & City | | P O Drawer J | | La Joya | TX | 78560 |
| La Medical Mut Ins Co | | 111 Vet Memrl Blvd St | | Metairie | LA | 70005 |
| La Mesa City Bonds | | 8130 Allison Ave | | La Mesa | CA | 92041 |
| La Mirada Symphony Association | | PO Box 117 | | La Mirada | CA | 90637 |
| La Monte | | 115 West Pine PO Box 142 | | La Monte | MO | 65337 |
| La Monte Andrews | | 4758 Lucchesi Court | | Oakley | CA | 94561 |
| La Mortgage Inc | | 6300 Brous Ave | | Philadelphia | PA | 19149 |
| La Mortgage Inc | | 2663 E Oakland Prk Blvd | | Ft Lauderdale | FL | 33306 |
| La Mortgage Services Inc | | 251 East Grove St | | Clarks Summit | PA | 18411 |
| La Neighborhood Housing Services | | | | | | |
| La Palma Mortgage Inc | | 11786 Firestone Blvd | | Norwalk | CA | 90650 |
| La Panno Llc | | | | | | |
| La Paz County | | PO Box Bq | | Parker | AZ | 85344 |
| La Paz County Public Works Spcl A | | 1112 Joshua Ave Ste 207 | | Parker | AZ | 85344 |
| La Paz Mortgage Inc | | 23332 Mill Creek Dr Ste 105 | | Laguna Hills | CA | 92653 |
| La Plata | | 101 South Gex St | | La Plata | MO | 63549 |
| La Plata County | | 1060 Main Ave Ste 103 | | Durango | CO | 81301 |
| La Plata County Recorder | | 1060 E 2nd Ave Room 134 | | Durrango | CO | 81301 |
| La Plume Township | | Rd 2 Box 2013 | | Factoryville | PA | 18419 |
| La Pointe Town | | PO Box258 | | La Pointe | WI | 54850 |
| La Popular Financial Group | | 15122 Florentine St | | Sylmar | CA | 91342 |
| La Porte City & Isd | | 604 W Fairmont Pkwy / Box 111 | | La Porte | TX | 77571 |
| La Porte County | | 813 Lincolnway Ste 205 | | La Porte | IN | 46350 |
| La Porte County Conservancy | | Tax Collector | 813 Lincolnway Ste 205 | La Porte | IN | 46350 |
| La Porte County Recorder | | 813 Lincoln Way Ste 206 | | La Porte | IN | 46350-3488 |
| La Prairie Mut Ins Co | | 460 So Randall Ave | | Ganesville | WI | 53545 |
| La Quinta | | 1730 E Higgins Rd | | Schaumburg | IL | 60173 |
| La Quinta Inns Inc | Baymont Inns & Stes | PO Box 2636 | | San Antonio | TX | 78299-2636 |
| La Quinta Inns Inc | | PO Box 1508 | | San Antonio | TX | 78295 |
| La Raza Lending Group | | 24853 6 Alessandro Blvd Ste 6 | | Moreno Valley | CA | 92553 |
| La Reserve Association | | PO Box 902110 | | Palmdlae | CA | 93590-2110 |
| La Salle Bank National Association | Keith Defranco | 135 South Lasalle St Ste 1625 | | Chicago | IL | 60603 |
| La Salle County | | 101 Courthouse Square PO Box 737 | | Cotulla | TX | 78014 |
| La Salle Parish | | PO Box 70 | | Jena | LA | 71342 |
| La Scalza Vicky Emp | | 13101 Wickshire Ln | | Tustin | CA | 92782 |
| La Secretary Of State | | 8549 United Plaza Blvd | | Baton Rouge | LA | 70809 |
| La Shonda M Johnson | | 21601 Erwin St | | Woodland Hills | CA | 91367 |
| La Sierra Fire Equipment | | PO Box 70616 | | Riverside | CA | 92513 |
| La Tasha L Edwards | | 2 Hofstra Court | | Farming Bills | NY | 11738 |
| La Tasha R Eugene | | 4528 Gibralter Way | | Denver | CO | 80249 |
| La Teisha Renee Deno | | 5625 Watercrest Dr | | Bonita | CA | 91902 |
| La Tonia Louise Gunn | | 21222 Nectar Ave | | Lakewood | CA | 90715 |
| La Toya L Rucker | | 355 Duranzo Aisle | | Irvine | CA | 92606 |
| La Verne City Bonds | | 3660 D St | | La Verne | CA | 91750 |
| La Verne Durham Rhodes | | 28401 Los Alisos | | Mission Viejo | CA | 92692 |
| La Verne Wormley | | 1754 Sinaloa | | Simi Valley | CA | 93065 |
| La Vernia Isd & City C/o Appr Di | | 1611 Railroad St PO Box 849 | | Floresville | TX | 78114 |
| La Vision Properties Inc | | 9100 S Sepulveda Blvd Ste 212 | | Los Angeles | CA | 90045 |
| La Vivienda Mortgage | | 7881 Church St Ste D | | Gilroy | CA | 95020 |
| La Vonne Johnson | | PO Box 70039 | | Reno | NV | 89570 |
| La Vonne Johnson Sra | | PO Box 70039 | | Reno | NV | 89570 |
| La Worldwide Mortgage Corporation | | 1 South 132 Summit Ste 203 | | Oak Brook Terrace | IL | 60181 |
| Labaj Leo | | 8101 West Flamingo Rd Unit 2093 | | Las Vegas | NV | 89147 |
| Labelle | | State St City Hall | | Labelle | MO | 63447 |
| Labelle Mortgage Inc | | 15961 Old Olga Rd | | Alva | FL | 33920 |

| | | | | | |
|---|---|---|---|---|---|
| Labette County | | 521 Merchant | | Oswego | KS | 67356 |
| Labor Commissioner | 28 Civic Ctr Plaza Room 625 | | | Santa Ana | CA | 92701 |
| Labor Commissioner | 206 | | | Van Nuys | CA | 91401 |
| Labor Community Services Mclc Fund | | 2130 W James Wood Blvd | | Los Angeles | CA | 90006 |
| Laborde Appraisal Services Inc | Glenn B Laborde | 500 Trusty Trail | | Plain Dealing | LA | 71064-3940 |
| Laborde Appraisal Services Inc | | 500 Trusty Trail | | Plain Dealing | LA | 71064-3940 |
| Lac Du Flambeau Town | | Tax Collector | PO Box 535 | Lac Du Flambeau | WI | 54538 |
| Lac La Belle Village | | 327 Lac La Belle Dr | | Oconomowoc | WI | 53066 |
| Lac Qui County | | PO Box 126 | | Madison | MN | 56256 |
| Lac Qui Parle Ins Co | | PO Box 441 | | Dawson | MN | 56232 |
| Lacenter City | | PO Box 420 | | Lacenter | KY | 42056 |
| Lacey Elaine Wilson | | 3826 Aveniva Johanna Ave | | La Mesa | CA | 91941 |
| Lacey Township | | 818 West Lacey Rd | | Forked River | NJ | 08731 |
| Lacey Wilson Emp | | 3131 Camino Del Rio North Ste 860 | | San Diego | CA | 92108 |
| Laceyville Boro | | 237 2nd St | | Laceyville | PA | 18623 |
| Lachell M Tillett | | 11019 Ardath | | Inglewood | CA | 90303 |
| Lachelle Lynette Wong | | 62 Redbud Rd | | Piscataway | NJ | 08854 |
| Lachelle Wong | Morris Plains Retail | Interoffice | | | | |
| Lachman & Gorton | | 1500 East Main St | | Endicott | NY | 13761-0089 |
| Laci Sims | | 10216 Montrose Dr | | Charlotte | NC | 28269 |
| Lack Township | | R D 1 Box 145 | | East Waterford | PA | 17021 |
| Lackawanna Casualty Co | | PO Box 450 | | Pittston | PA | 18640 |
| Lackawanna City | | City Hall Room 211 | | Lackawanna | NY | 14218 |
| Lackawanna City Erie Co Tax | | City Hall Room 211 | | Lackawanna | NY | 14218 |
| Lackawanna City C/o Lackawa | | 714 Ridge Rd Room 211 | | Lackawanna | NY | 14218 |
| Lackawanna County | | Collector Of Taxes | 441 Wyoming Ave | Scranton | PA | 18503 |
| Lackawanna Trail Sd/benton Twp | | Rr2 Box 2336 | | Factoryville | PA | 18419 |
| Lackawanna Trail Sd/dalton Boro | | PO Box 444 | | Dalton | PA | 18414 |
| Lackawanna Trail Sd/la Plume Twp | | Rd 2 Box 2013 | | Factoryville | PA | 18419 |
| Lackawanna Trailsd/west Abington | | Rr3 Box 35 | | Dalton | PA | 18414 |
| Lackawanna Trl Sd Clinton Twp | | Rr 2 Box 2900 | | Factoryville | PA | 18419 |
| Lackawanna Trl Sd Factoryville | | PO Box 112 | | Factoryville | PA | 18419 |
| Lackawanna Trl Sd Nicholson Bor | | 25 Lackawanna Trail PO Box 75 | | Nicholson | PA | 18446 |
| Lackawanna Trl Sd Nicholson Twp | | Rd 2 Box 2548 | | Nicholson | PA | 18446 |
| Lackawannock Township | | PO Box 559 | | West Middlesex | PA | 16159 |
| Lackawaxen Township | | Box 386a | | Hawley | PA | 18428 |
| Laclede | | Box 186 | | Laclede | MO | 64651 |
| Laclede County | | 200 N Adams | | Lebanon | MO | 65536 |
| Laclede Mut Ins | | 325 W Commercial | | Lebanon | MO | 65536 |
| Lacona Village | | Box 217 | | Lacona | NY | 13083 |
| Laconia City | | Tax Collector | 45 Beacon St East | Laconia | NH | 03246 |
| Lacreaca Tolliver | | 2301 Angelique St | | St Joseph | MO | 64501 |
| Lacresha Martin | Bloomington 2 321 | Interoffice | | | | |
| Lacresha Ontay Martin | | 3742 Humboldt Ave N | | Minneapolis | MN | 55429 |
| Lacy Ann Spice | | 1150 W Saragosa St | | Chandler | AZ | 85224 |
| Lacy Baldwin | | 40 Sentinel Pl | | Aliso Viejo | CA | 92656 |
| Lacy Katzen | | 23 North St | | Canandaigua | NY | 14424 |
| Lacy Marion Jones | | 46233 W Lee Hughes Rd | | Hammond | LA | 70401 |
| Lacy Qualls | | 2665 Sw Pickford St | | Corvallis | OR | 97333 |
| Lacy Winter Houze | | PO Box 4870 | | Riverside | CA | 92514 |
| Lad Financial Services | | 11822 Downey Ave | | Downey | CA | 90241 |
| Ladd Appraisal Review Inc | 3456 Camino Del Rio North | Ste 204 | | San Diego | CA | 92108 |
| Ladonna Sitney | | 8914 Hilton Hill Dr | | Lanham | MD | 20706 |
| Ladue C33 | | 9345 Clayton Rd | | Ladue | MO | 63124 |
| Lady G Properties & Investments | | 218 Sunset Dr | | Hercules | CA | 94547 |
| Lady Liberty Mortgage | | 3327 North Ware Rd Ste B | | Mcallen | TX | 78501 |
| Ladysmith City | | PO Box 431 | | Ladysmith | WI | 54848 |
| Lael Hoopes & Associates | | 2 Saros Court | | Greenville | SC | 29607 |
| Lael Prince | | 265 Adella St | | Susanville | CA | 96130 |
| Lafarge Village | | Box 33 Village Of La | | Lafarge | WI | 54639 |
| Lafayette Bank And Trust Company | | 2200 Elmwood Ave Ste D 17 | | Lafayette | IN | 47904 |
| Lafayette City | | PO Box 89 | | Lafayette | GA | 30728 |
| Lafayette City | | PO Box 240 | | Lafayette | KY | 42254 |
| Lafayette City | | City Hall PO Box 275 | | Lafayette | TN | 37083 |
| Lafayette City | | PO Box 4024 | | Lafayette | LA | 70502 |
| Lafayette County | | 6 Courthouse Square | | Lewisville | AR | 71845 |

| | | | | | |
|---|---|---|---|---|---|
| Lafayette County | PO Box 96 | | Mayo | FL | 32066 |
| Lafayette County | Courthouse Square Ste 101 | | Oxford | MS | 38655 |
| Lafayette County | 626 N Main St | | Darlington | WI | 53530 |
| Lafayette County | 1001 Main St Sa | | Lexington | MO | 64067 |
| Lafayette Csd T/o Fabius | 41 State St | | Tully | NY | 13159 |
| Lafayette Csd T/o Lafayette | PO Box 329 Rt 20 | | Lafayette | NY | 13084 |
| Lafayette Csd T/o Onondaga | 4801 West Seneca Turnpike | | Syracuse | NY | 13215 |
| Lafayette Csd T/o Tully | 41 State St | | Tully | NY | 13159 |
| Lafayette General Title Agency Inc | 614 Main St | | Toms River | NJ | 08753 |
| Lafayette Ins Co | PO Box 73909 118 Second | | Cedar Rapids | IA | 52401 |
| Lafayette Parish | PO Box 92590 | | Lafayette | LA | 70509 |
| Lafayette Town | PO Box 193 | | Lafayette | NY | 13084 |
| Lafayette Town | 20250 75th Ave | | Chippewa Falls | WI | 54729 |
| Lafayette Town | N6221 Tamarack Court | | Elkhorn | WI | 53121 |
| Lafayette Town | Rt 4 | | Sparta | WI | 54656 |
| Lafayette Township | 8877 E Tyler Rd | | Breckenridge | MI | 48615 |
| Lafayette Township | PO Box 285 | | Lafayette | NJ | 07848 |
| Lafayette Township | Box 88 Droney Rd | | Gifford | PA | 16732 |
| Laflin Boro | Tax Collector Jeanne Blaum | 212 Haverford Dr | Laflin | PA | 18702 |
| Lafollette Town | 3475 Mangelsen Rd | | Shell Lake | WI | 54871 |
| Lafp Sf Inc | Dept 1086 | | Denver | CO | 80256-1086 |
| Lagrange City | PO Box 621 | | La Grange | TN | 38046 |
| Lagrange County | 114 West Michigan St | | Lagrange | IN | 46761 |
| Lagrange County Drainage | 114 W Michigan St | | Lagrange | IN | 46761 |
| Lagrange Town | 120 Stringham Rd | | Lagrangeville | NY | 12540 |
| Lagrange Town | PO Box 505 | | Elkhom | WI | 53121 |
| Lagrange Township | 61078 Spencer Rd | | Cassopolis | MI | 49031 |
| Lagsl | 12300 Montecito Rd Ste 50 | | Seal Beach | CA | 90740 |
| Laguna Beach City Bonds | 505 Forest Ave | | Laguna Beach | CA | 92702 |
| Laguna Beach Financial | 1891 S Coast Hwy Unit B | | Laguna Beach | CA | 92651 |
| Laguna Canyon Winery | 2133 Laguna Canyon Rd | | Laguna Beach | CA | 92651 |
| Laguna Irrigation District | 5065 19 1/2 Ave | | Riverdale | CA | 93656 |
| Laguna Oaks Shopping Center Associates | 8153 Elk Grove Blvd Ste 30 | | Elk Grove | CA | 95758 |
| Laguna Oaks Shopping Center Associates | PO Box 581717 | | Elk Grove | CA | 95758 |
| Laguna Vista City | 305 E Jackson St Ste 102 | | Harlingen | TX | 78551 |
| Lahontan Valley News | PO Box 2288 | | Carson City | NV | 08702 |
| Lai Shan Tsui | 2318 Diamond Bar Ct | | San Leandro | CA | 94579 |
| Laiban Corp | 17070 Collins Ave T258 | | Sunny Isles Beach | FL | 33160 |
| Laidlaw Education Services | 22w750 Poss Rd | | Glen Ellyn | IL | 60137-3507 |
| Laila Farah | 4925 N Glenwood Ave Unit 2e | | Chicago | IL | 60640 |
| Laila J Kahiel | 1818 Abbotsford Dr | | Vienna | VA | 22182 |
| Laila Marie Moorefield | 41892 Restful Terrace | | Aldie | VA | 20105 |
| Lailuma M Yaacoobi | 6163 Forest Creek Ln | | Springfield | LA | 22152 |
| Laingsburg City | 114 N Woodhull St | | Laingsburg | MI | 48848 |
| Laird Township | Route 1 Box 181 | | Pelkie | MI | 49958 |
| Lake Alandale Summit Mtcamp | PO Box 35 | | Idyllyild | CA | 92549 |
| Lake Angelus Village City | 45 Gallogly Rd | | Pontiac | MI | 48055 |
| Lake Ann Village | PO Box 74 | | Lake Ann | MI | 49650 |
| Lake Appraisal Company | PO Box 7684 | | Olympia | WA | 98507 |
| Lake Appraisal Company Llc | PO Box 7684 | | Olympia | WA | 98507 |
| Lake Arthur Town | P O Drawer Ak | | Lake Arthur | LA | 70549 |
| Lake Buel Tax Dstrc For Monterey | Main St | | Monterey | MA | 01245 |
| Lake Chelan Reclamation Dist | Lake Chelan Reclamation District | | Manson | WA | 98831 |
| Lake City | PO Box 39 | | Lake | MS | 39092 |
| Lake City | PO Box 66 | | Lake City | TN | 37769 |
| Lake City Boro | 2346 Main St | | Lake City | PA | 16423 |
| Lake City City | 115 W John St | | Lake City | MI | 49651 |
| Lake City Mortgage | 610 West Hubbard St 102 | | Coeur D Alene | ID | 83814 |
| Lake City Mortgage | 111 West Bay Plaza | | Plattsburgh | NY | 12901 |
| Lake City The City Of Lake City | Treasurer | 5455 Jonesboro Rd | Lake City | GA | 30260 |
| Lake Como Boro | Tax Collector | 1740 Main St | Lake Como | NJ | 07719 |
| Lake Conroe Hills Mud Equit | PO Box 73109 | | Houston | TX | 77273 |
| Lake Cook Appraisals | 888 E Belvidere Rd Ste 120 | | Grayslake | IL | 60030 |
| Lake Cook Appraisals | 888 East Belvidere Rd Ste 120 | | Greyslake | IL | 60030 |
| Lake Country Brokers Inc | 13 Commercial St | | Livonia | NY | 14487 |
| Lake County | 255 N Forbes St Courthouse Rm | | Lakeport | CA | 95453 |

| Lake County | | 505 Harrison St /box 276 | | Leadville | CO | 80461 |
|---|---|---|---|---|---|---|
| Lake County | | Po Drawer 327 | | Tavares | FL | 32778 |
| Lake County | | 18 North County St Room 102 | | Waukegan | IL | 60085 |
| Lake County | | 2293 N Main St | | Crown Point | IN | 46307 |
| Lake County | | County Courthouse | | Baldwin | MI | 49304 |
| Lake County | | 601 3rd Ave | | Two Harbors | MN | 55616 |
| Lake County | | 106 4th Ave East | | Polson | MT | 59860 |
| Lake County | | 105 Main St | | Painesville | OH | 44077 |
| Lake County | | 513 Ctr St County Courthou | | Lakeview | OR | 97630 |
| Lake County | | 200 E Ctr St | | Madison | SD | 57042 |
| Lake County | | PO Box 9 | | Tiptonville | TN | 38079 |
| Lake County Appraisal Service Inc | | 919 Hillandale Dr | | Antioch | IL | 60002 |
| Lake County Bonds | | Courthouse Room 215 | | Lakeport | CA | 95453 |
| Lake County Mobile Homes | | Courthouse Room 215 | | Lakeport | CA | 95453 |
| Lake County Recorder | 2293 N Main St Bldg A | 2nd Fl | | Crown Point | IN | 46307 |
| Lake County Recorder Of Deeds | | 18 North Country St | | Waukegan | IL | 60085 |
| Lake County Unsecured Roll | | 225 N Forbes St Room 215 | | Lakeport | CA | 95453 |
| Lake Delton Village | | PO Box 87 | | Lake Delton | WI | 53940 |
| Lake Elsinore Realty & Investment Co | | 3757 Larchwood Pl | | Riverside | CA | 92506 |
| Lake Forest Ud Asmt Fnce Inc | | 1800 E Sahara Ave Ste 111 | | Las Vegas | NV | 89104 |
| Lake Forest Ud Asmt Of Sw | | No 5 Oak Tree | | Friendswood | TX | 77546 |
| Lake Front Mortgage Inc | | 380 Dover Ctr Rd Ste 1 | | Bay Village | OH | 44140 |
| Lake Front Mortgage Inc | | 380 Dover Ctr Rd Ste 1 | Ste 1 | Bay Village | OH | 44140 |
| Lake Front Mortgage Inc | | 15602 Waterloo Rd | | Cleveland | OH | 44110 |
| Lake Front Mortgage Inc | | 2000 Lee Rd Ste 20 | | Cleveland Heights | OH | 44118 |
| Lake Front Mortgage Inc | | 12800 Shaker Blvd Ste U12 & U13 | | Cleveland | OH | 44120 |
| Lake Front Mortgage Inc | | 795 Sharon Dr Ste 208 | | Westlake | OH | 44015 |
| Lake Geneva City | | Tax Collector | 626 Geneva St | Lake Geneva | WI | 53147 |
| Lake George Csd T/o Bolton | | PO Box 392 | | Lake George | NY | 12845 |
| Lake George Csd T/o Fort Ann | | PO Box 392 | | Lake George | NY | 12845 |
| Lake George Csd T/o Lake Geor | | PO Box 392 | | Lake George | NY | 12814 |
| Lake George Csd T/o Queensbur | | 742 Bay Rd | | Queensbury | NY | 12804 |
| Lake George Town | | Old Post Rd | | Lake George | NY | 12845 |
| Lake George Village | | PO Box 791 | | Lake George | NY | 12845 |
| Lake Grove Village | | PO Box 708 | | Lake Grove | NY | 11755 |
| Lake Hallie Village | | Tax Collector | 13033 30th Ave | Chippewa Falls | WI | 54729 |
| Lake Havasu Appraisal Inc | | 3015 Gatewood Dr | | Lake Havasu City | AZ | 86404 |
| Lake Havasu Area Chamber Of Commerce | | 314 London Bridge Rd | | Lake Havasu City | AZ | 86403 |
| Lake Havasu Association Of Realtors | | 2293 Swanson Ave | | Lake Havasu City | AZ | 86403 |
| Lake Havasu City | | 2330 Mcculloh Blvd N | | Lake Havasu | AZ | 86403 |
| Lake Havasu City Parks & Recreation | | 100 Pk Ave | | Lake Havasu City | AZ | 86403 |
| Lake Havasu Phone Book | | 1948 Mesquite Ave 102 | | Lake Havasu City | AZ | 86403 |
| Lake Holcombe Town | | 26858 276th Ave | | Holcombe | WI | 54745 |
| Lake Isabella Village | | 1096 Queensway Dr | | Lake Isabella | MI | 48893 |
| Lake Lafayette | | 1001 Lafayette Dr | | Lake Lafayette | MO | 64076 |
| Lake Lbj Mud | | 1 Community Dr | | Horseshoe Bay | TX | 78654 |
| Lake Lehamn Sd/ Lake Twp | | 292 B Loyalville Rd | | Dallas | PA | 18612 |
| Lake Lehman Sd /jackson Twp | | 434 Mountain Rd | | Shavertown | PA | 18708 |
| Lake Lehman Sd Noxen Twp | | Rr 1 Box 85 | | Noxen | PA | 18636 |
| Lake Lehman Sd/harveys Lake Boro | | Rr 3 Box 151 | | Harveys Lake | PA | 18618 |
| Lake Lehman Sd/lehman Twp | | PO Box 41 | | Lehman | PA | 18627 |
| Lake Lehman Sd/ross Twp | | 5268 Main Rd | | Sweet Valley | PA | 18656 |
| Lake Linden Village | | 1315 13th St | | Lake Linden | MI | 49945 |
| Lake Luzerne Town | | 51 Main St PO Box 370 | | Lake Luzerne | NY | 12846 |
| Lake Mary Mortgage Inc | | 147 Parliament Loop Ste 1001 | | Lake Mary | FL | 32746 |
| Lake Mead Ferry Services Inc | Dba Lake Mead Cruises | PO Box 62465 | | Boulder City | NV | 89006 |
| Lake Mills City | | 200 D Water St | | Lake Mills | WI | 53551 |
| Lake Mills Town | | W8875 Airport Rd | | Waterloo | WI | 53594 |
| Lake Mortgage Inc | | 127 Ave C Se | | Winter Haven | FL | 33880 |
| Lake Mud | | PO Box 784 | | Crosby | TX | 77532 |
| Lake Mykee | | PO Box 298 | | Holt Summit | MO | 65043 |
| Lake Nebagamon Village | | PO Box 517 | | Lake Nebagamon | WI | 54849 |
| Lake Odessa Village | | 720 Washington St | | Lake Odessa | MI | 48849 |
| Lake Of The Woods County | | PO Box 808 | | Baudette | MN | 56623 |
| Lake Orion Village | | 37 E Flint | | Lake Orion | MI | 48035 |
| Lake Oswego School Dist Foundation Inc | | PO Box 70 | | Lake Oswego | OR | 97034 |

| | | | | |
|---|---|---|---|---|
| Lake Ozark | | PO Box 370 | Lake Ozark | MO | 65049 |
| Lake Pacor Home Mortgage | | 20 South 5th | Grand Haven | MI | 49417 |
| Lake Park & Cuba Ins Cp | | PO Box 328 2039 Second S | Lake Pk | MN | 56554 |
| Lake Park City | | 120 N Essa St | Lake Pk | GA | 31636 |
| Lake Park Village | | PO Box 219 | Indian Trails | NC | 28079 |
| Lake Perris Mortgage Co | | 425 West Rider Ste A 1 | Perris | CA | 92571 |
| Lake Placid Csd T/o North Elb | | 23 Cummins Rd | Lake Placid | NY | 12946 |
| Lake Placid Csd T/o Wilmingto | | 23 Cummins Rd | Lake Placid | NY | 12946 |
| Lake Placid Village | | 301 Main St | Lake Placid | NY | 12946 |
| Lake Pleasant Csd T/o Lake Pl | | Marine Midland Bank | Speculator | NY | 12164 |
| Lake Pleasant Fire District | | 1 Ave A | Turner Falls | MA | 01376 |
| Lake Pleasant Town | | Box 136 | Speculator | NY | 12164 |
| Lake Powell Appraisal | | PO Box 2654 | Page | AZ | 86040 |
| Lake Providence Town | | 201 Sparrow St | Lake Providence | LA | 71254 |
| Lake Region Appraisal Services | | 15390 Breezy Point Rd | Prior Lake | MN | 55372 |
| Lake Roosevelt Realty | | PO Box 689 | Davenport | WA | 99122 |
| Lake Shore Csd T/o Brant | | 1294 Brant North Collins Rd | Brant | NY | 14027 |
| Lake Shore Csd T/o Eden | | 8787 Erie Rd | Angola | NY | 14006 |
| Lake Shore Csd T/o Evans | | 8787 Erie Rd | Angola | NY | 14006 |
| Lake Shore Mortgage Banc & Lending Inc | | 836 Broadway Ave | Bedford | OH | 44146 |
| Lake St Louis | | 1000 Lk St Louis Blv | Lake St Louis | MO | 63367 |
| Lake State Mortgage Company | | 6885 Boudin St Ste 100 | Prior Lake | MN | 55372 |
| Lake States Ins Co | | PO Box 352 | Traverse City | MI | 49685 |
| Lake States Ins Co Flood | | PO Box 4608 | Deerfield Beach | FL | 33442 |
| Lake Success Village | | 318 Lakeville Rd | Great Neck | NY | 11020 |
| Lake Superior Mortgage Inc | | 1501 E Superior St | Duluth | MN | 55812 |
| Lake Tahoe Mortgage | | 11429 Donner Pass Rd | Truckee | CA | 96161 |
| Lake Tahoe Mortgage Corp | | 660 Sierra Rose Unit A | Reno | NV | 89511 |
| Lake Tahoe Mortgage Corp | | 1677 Lucerne St Ste A | Minden | NV | 89423 |
| Lake Tomahawk Town | | Pobox 396 | Lake Tomahawk | WI | 54539 |
| Lake Town | | N6480 Riverview Rd | Porterfield | WI | 54159 |
| Lake Town | | PO Box 464 | Park Falls | WI | 54552 |
| Lake Township | | 3220 Shawnee Rd | Bridgman | MI | 49106 |
| Lake Township | | 5153 Scenic Hwy | Honor | MI | 49640 |
| Lake Township | | 6187 State Pk Po | Caseville | MI | 48725 |
| Lake Township | | 7600 Blue Rd | Lake City | MI | 49651 |
| Lake Township | | 795 Lake Shore | Grosse Pointe Shores | MI | 48236 |
| Lake Township | | 9052w Houghton Lake Dr | Houghton Lake | MI | 48629 |
| Lake Township | | Box 1849 | Baldwin | MI | 49304 |
| Lake Township | | W8417 County Rd G 1 | Stephenson | MI | 49887 |
| Lake Township | | Route 1 Box 55 | Horton | MO | 64751 |
| Lake Township | | 119 Samson Rd | Lake Ariel | PA | 18436 |
| Lake Township | | 292 Bloyalville Rd | Dallas | PA | 18612 |
| Lake Township/sd | | 274 Slater Rd | Stoneboro | PA | 16153 |
| Lake View City | | PO Box 824 | Lake View | SC | 29563 |
| Lake View Plantation | | PO Box 330 | Milo | ME | 04463 |
| Lake Waccamaw Town | | PO Box 145 | Lake Waccamaw | NC | 28450 |
| Lake Waukomis | | 1147 S Shore Dr | Parkville | MO | 64151 |
| Lake Wellington Professional Centre | | 12230 Forest Hills Blvd No 110 | Wellington | FL | 33414 |
| Lake Wellington Professional Centre | | 12230 Forest Hill Blvd | Wellington | FL | 33414 |
| Lake Wellington Professional Centre | | 12230 Forest Hills Blvd | Wellington | FL | 33414 |
| Lakefield Township | | 19520 W Townline | St Charles | MI | 48655 |
| Lakefield Township | | Town Hall | Newberry | MI | 49868 |
| Lakefront Lending Llc | | 513 Whitney Bay | Windsor | CO | 80550 |
| Lakefront Mortgage Inc | | 917 N Ashland 1st Fl | Chicago | IL | 60622 |
| Lakehead Mortgage | | 2114 West Superior St | Duluth | MN | 55806 |
| Lakehurst Boro | | 5 Union Ave | Lakehurst | NJ | 08733 |
| Lakeisha M Briscoe Emp | Branch/reston | Interoffice | | | |
| Lakeisha Monique Briscoe | | 5502 N Morgan St | Alexandria | VA | 22312 |
| Lakeland City | | 122 S Valdosta Rd | Lakeland | GA | 31635 |
| Lakeland Csd T/o Carmel | | 1086 East Main St | Shrub Oak | NY | 10588 |
| Lakeland Csd T/o Philipstown | | 1086 East Main St | Shrub Oak | NY | 10588 |
| Lakeland Csd/t/o Putnam Valley | | 1086 East Main St | Shrub Oak | NY | 10588 |
| Lakeland Farmers Ins Co | | PO Box 903 | Bemidji | MN | 56619 |
| Lakeland Mortgage Corporation | | 8300 Norman Ctr Dr Ste 240 | Bloomington | MN | 55437 |
| Lakeland Mortgage Corporation | | 3270 19th St Nw Ste 109 | Rochester | MN | 55901 |

| | | | | | |
|---|---|---|---|---|---|
| Lakeland Mut Ins | | 525 Vine St | Cincinnati | OH | 45202 |
| Lakeland Mut Ins Co | | 4403 Iroquois Ave | Erie | PA | 16511 |
| Lakeland School District/jermyn B | | 525 Washington Ave | Jermyn | PA | 18433 |
| Lakeland Sd/carbondale Twp | | 128 School St | Childs | PA | 18407 |
| Lakeland Sd/greenfield Twp | | Spencer Bldg Rd 1 Box 427 | Carbondale | PA | 18407 |
| Lakeland Sd/mayfield Boro | | 329 Delaware St | Mayfield | PA | 18433 |
| Lakeland Sd/scott Twp | | 1309 Justus Blvd | Clarks Summit | PA | 18411 |
| Lakeland Town | | 2518 Ush 63 | Barronett | WI | 54813 |
| Lakepointe Photography | | 19514 68th Ave Ne | Kenmore | WA | 98028 |
| Lakes And Hills Mortgage Co | | 704 Second St | Marble Falls | TX | 78654 |
| Lakes Financial | | 305 Alvarado Pl | Newport Beach | CA | 92661 |
| Lakes Financial Group Inc | | 13903 Nw 67th Ave Ste 430 | Miami Lakes | FL | 33014 |
| Lakes Financial Inc | | 1851 Nw 125 Ave Ste 309 | Pembroke Pines | FL | 33028 |
| Lakes Home Mortgage Inc | | 14100 Palmetto Frontage Rd Ste 111 | Miami Lakes | FL | 33016 |
| Lakes Mortgage Company | | 16451 Nw 67 Ave | Miami Lakes | FL | 33014 |
| Lakesha Dionnie Lenoir | | 13675 Coursey Bend | Baton Rouge | LA | 70817 |
| Lakeshire C70 | | No 3 Hollenberg Ct | Bridgeton | MO | 63044 |
| Lakeshore Appraisals Inc | Attn Sharon A Howell | PO Box 165063 | Salt Lake City | UT | 84116 |
| Lakeshore Appraisals Inc | | PO Box 100 | Douglas | MI | 49406 |
| Lakeshore Condominiums Lp | | 121 W 4th St | Long Beach | CA | 90802 |
| Lakeshore Financial Corp | | 503 S Oak Pk Ave Ste 218 | Oak Pk | IL | 60304 |
| Lakeshore Funding Inc | | 1425 West Fullerton Ave | Chicago | IL | 60614 |
| Lakeshore Home Loans Inc | | 5003 Cornell Rd | Cincinnati | OH | 45242 |
| Lakeshore Home Loans Inc | | 6372 Far Hills Ave Ste B | Centerville | OH | 45459 |
| Lakeshore Mortgage Corp | | 1801 Hill Ave | Spirit | IA | 51360 |
| Lakeshore Mortgage Services | | 5601 West Slauson Ave Ste 290 | Culver City | CA | 90230 |
| Lakeshore Staffing Group | | 1081 Momentum Pl | Chicago | IL | 60689-5310 |
| Lakeshore Staffing Inc | | 33112 Treasury Ctr | Chicago | IL | 60694-3100 |
| Lakeside Bank | | 2141 South Indiana Ave | Chicago | IL | 60616 |
| Lakeside Funding Inc | | 3000 Dundee Rd Ste 108 | Northbrook | IL | 60062 |
| Lakeside Lending Llc | | 3748 Lakeside Dr Ste 102 | Reno | NV | 89509 |
| Lakeside Lending Llc | | 16800 West Greenfield Ave | Brookfield | WI | 53005 |
| Lakeside Mortgage & Loan Corporation | | 3025 N Western Ave | Chicago | IL | 60618 |
| Lakeside Mortgage And Management | | 113 Lembi Dr | Folsom | CA | 95630 |
| Lakeside Mortgage Company | | 102 Randy St | Gun Barrel City | TX | 75156 |
| Lakeside Mortgage Corporation | | 140 South Glendora Ave | West Covina | CA | 91790 |
| Lakeside Mortgage Inc | | 2680 W Market St | Fairlawn | OH | 44333 |
| Lakeside Mortgage Services Llc | | 1600 A Village Harbor Dr | Lake Wylie | SC | 29710 |
| Lakeside Park City | | PO Box 17127 | Lakeside Pk | KY | 41017 |
| Lakeside Town | | 8094 E Old Hwy 13 | South Range | WI | 54874 |
| Laketia Lee Borr | | 815 Shelton Cir | Clarksville | TN | 37042-0000 |
| Laketon Township | | 2735 W Giles Rd Po | N Muskegon | MI | 49445 |
| Laketown Town | | 2165 295th Ave Cth B | Luck | WI | 54853 |
| Laketown Township | | 4338 Beeline Rd | Holland | MI | 49423 |
| Lakeview Appraisal | | 13 Villa Valtenlena | Lake Elsinore | CA | 92532 |
| Lakeview Area School District | | Rd 1 | Stoneboro | PA | 16153 |
| Lakeview Area Sd/sandy Lake Boro | | 124 Broad St | Sandy Lake | PA | 16145 |
| Lakeview Financial Group Inc | | 725 Tollgate Rd Ste F | Elgin | IL | 60123 |
| Lakeview Financial Services Inc | | 728 Wisconsin St | Lake Geneva | WI | 53147 |
| Lakeview Funding Corp | | 5302 Merrick Rd | Massapequa | NY | 11758 |
| Lakeview Hall County City | | PO Box 64 | Lakeview | TX | 79239 |
| Lakeview Isd | | PO Box 70 | Lakeview | TX | 79239 |
| Lakeview Mortgage Co | | 14625 Baltimore Ave 469 | Laurel | MD | 20707 |
| Lakeview Mortgage Co Llc | | 24055 Jefferson Ave | St Clair Shores | MI | 48080 |
| Lakeview Mortgage Corp | | 7136 W Grand Ave | Chicago | IL | 60607 |
| Lakeview Sd/jackson Center Boro | | PO Box 33 | Jackson | PA | 16133 |
| Lakeview Sd/stoneboro Boro | | 3645 High St | Stoneboro | PA | 16153 |
| Lakeview Terrace Assoc Inc | | PO Box 216 | Coventry | CT | 06238 |
| Lakeview Village | | 10095 North St | Lakeview | MI | 48850 |
| Lakeville Community School | | G 11107 Washburn Rd | Otisville | MI | 48463 |
| Lakeville Town | | PO Box 63 | Springfield | ME | 04487 |
| Lakeville Town | | 346 Bedford St | Lakeville | MA | 02347 |
| Lakewood Club Village | | 6681 Automobile Rd | Twin Lake | MI | 49457 |
| Lakewood Home Finance Inc | | 2627 E Beltline | Grand Rapids | MI | 49546 |
| Lakewood Mortgage Company Inc | | 4805 S Himes Ave | Tampa | FL | 33611 |
| Lakewood Parkland Sewer Charges | | County Budget And Finance | Tacoma | WA | 98405 |

| | | | | | |
|---|---|---|---|---|---|
| Lakewood Town | | PO Box 218 | | Lakewood | WI | 54138 |
| Lakewood Township | | 231 Third St | | Lakewood | NJ | 08701 |
| Lakewood Village | | 20 West Summit | | Lakewood | NY | 14750 |
| Lakisha J Green | | 10738 North Ridge Dr | | Baton Rouge | LA | 70811 |
| Lalena Vigil Hutton | | 14391 Brenan Way | | Tustin | CA | 92780 |
| Lally & Associates | Benjamin C Lally | PO Box 110450 | | Anchorage | AK | 99511-0450 |
| Lam & Associates Inc | | 5625 Summit St | | West Linn | OR | 97068 |
| Lam And Associates Inc | | 5625 Summit St | | West Linn | OR | 97068 |
| Lamar B Barker | | 4969 Alexis Dr | | Nashville | TN | 37013 |
| Lamar County | | PO Box 492 | | Vernon | AL | 35592 |
| Lamar County | | PO Box 309 | | Purvis | MS | 39475 |
| Lamar County | | 521 Bonham St PO Box 40075461 | | Paris | TX | 75461 |
| Lamar County | | 130 Library St | | Barnesville | GA | 30204 |
| Lamar G Wilborn | | 5395 Indian Hills Dr | | Simi Valley | CA | 93063 |
| Lamar Genteman | | 3602 Violet Rd | | Corpus Christi | TX | 78410 |
| Lamar Lyons | | 600 Wilshire Blvd Ste 1222 | | Los Angeles | CA | 90008 |
| Lamar Township | | 317 Ne 20th Rd | | Lamar | MO | 64759 |
| Lamar Township | | R D 1 Box 202a | | Mill Hall | PA | 17751 |
| Lamar Wilborn | Woodland Hills Wholesale | 2 374 | Interoffice | | | |
| Lamarsh Financial | | 5417 Ratto Way | | Salida | CA | 95368 |
| Lamarsh Financial | | 3340 Tully Rd Ste C 3 | | Modesto | CA | 95350 |
| Lamarsh Financial | | 227 W Canal Dr | | Turlock | CA | 95380 |
| Lamartine Town | | W7609 Cty T | | Fond Du Lac | WI | 54937 |
| Lamb County | | 100 E 6th 105 | | Littlefield | TX | 79339 |
| Lamb Hanson & Lamb Appraisal Associnc | Attn Accounting Department | 650 South Orcas St Ste 114 | | Seattle | WA | 98108-2652 |
| Lamb Hanson Lamb Appraisal Assoc Inc | | 650 South Orcas St Ste 114 | | Seattle | WA | 98108-2652 |
| Lambada Investigations | No Signed Agreement In Db | | | | | |
| Lambert & Rogers Aplc | Vanessa M Jamoo Michael Rogers | 359 West Madison Ave | Ste 100 | El Cajon | CA | 92020 |
| Lambert Appraisal Services | | 8201 E Montecito Ave | | Scottsdale | AZ | 85251 |
| Lambertville City | | 18 York St | | Lambertville | NJ | 08530 |
| Lamoille County/non Collecting | | | | | VT | |
| Lamoine Town | | 606 Douglas Hwy | | Ellsworth | ME | 04605 |
| Lamonica Debowles | | 3792 Ardsley Ct | | Marietta | GA | 30062 |
| Lamont Town | | 15539 Dobbs Rd | | Darlington | WI | 53530 |
| Lamonte Mcneil | | 7780 Meadow Vale Dr | | Memphis | TN | 38125-0000 |
| Lamorinda Funding Group | | 3697 Mt Diablo Blvd Ste | | Lafayette | CA | 94549 |
| Lamothe & Hamilton | | 601 Poydras St Ste 2750 | | New Orleans | LA | 70130 |
| Lamotte Township | | 5451 Moriartey Rd | | Decker | MI | 48426 |
| Lamoure County | | PO Box 128 | | Lamoure | ND | 58458 |
| Lampa Enterprises | | 9219 Indianapolis Blvd | | Highland | IN | 46322 |
| Lampasas County | | 109 E 5th St PO Box 175 | | Lampasas | TX | 76550 |
| Lampeter Strasburg Sd/lancaster C | | PO Box 428 | | Lampeter | PA | 17537 |
| Lampeter Strasburg Sdcmbd Muni | | PO Box 406 | | East Petersburg | PA | 17520 |
| Lamplighter A Mortgage Company | | 10139 A Clemson Blvd | | Seneca | SC | 29678 |
| Lamppost Pizza | | 14450 Culver Dr Ste E | | Irvine | CA | 92604 |
| Lamun Mock Featherly Kuehling & Cunningham | | 5900 Northwest Gran Blvd | | Oklahoma City | OK | 73118 |
| Lan T Nguyen | | 3217 S Manitoba Dr | | Santa Ana | CA | 92704 |
| Lana Jean Horgan | | 33816 Silver Lantern | | Dana Point | CA | 92629 |
| Lana K Skinner | | 2015 Rachel Ridge | | Cedar Pk | TX | 78613 |
| Lana Nicole Kluge | | 2770 Bardin Rd | | Grand Prairie | TX | 75052 |
| Lana Nicole Truss | | 712 Rainsville Dr | | Wylie | TX | 75098 |
| Lana Patton | | PO Box 1752 | | Crestline | CA | 92325 |
| Lana Preston | | 1919 Miller Ave | | Escondido | CA | 92025 |
| Lana Robinson Borr | | 1205 Robinson Rd | | Old Hickory | TN | 37138-0000 |
| Lana Terez Johnson | | 2243 E Marilyn St | | Simi Valley | CA | 93065 |
| Lanagan | | 2nd & Pebble City Ha | | Lanagan | MO | 64847 |
| Lanark Mut Ins Co | | 104 N Broad St | | Lanark | IL | 61046 |
| Lanark Town | | 10067 Cty Rdd | | Amherst | WI | 54406 |
| Lancaster | | Washington St City C | | Lancaster | MO | 63548 |
| Lancaster City | | 101 Stanford St | | Lancaster | KY | 40444 |
| Lancaster City | | 206 S Madison St | | Lancaster | WI | 53813 |
| Lancaster City | | PO Box 1020 | | Lancaster | PA | 17608 |
| Lancaster County | | 555 South 10th Stree | | Lincoln | NE | 68508 |
| Lancaster County | | Courthouse 50 North Duke St | | Lancaster | PA | 17602 |
| Lancaster County | | PO Box 729 | | Lancaster | SC | 29721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lancaster County | | PO Box 6 | | Lancaster | VA | 22503 |
| Lancaster County Chamber Of Commerce | | PO Box 430 | | Lancaster | SC | 29721 |
| Lancaster County Natural Gas Authority | | PO Box 949 | | Lancaster | SC | 29721 |
| Lancaster County/spec Co | | PO Box 83480 | | Lancaster | PA | 17608 |
| Lancaster Csd T/o Cheektowaga | | 3301 Broadway | | Cheektowaga | NY | 14227 |
| Lancaster Csd T/o Elma | | Town Hall | | Elma | NY | 14059 |
| Lancaster Csd T/o Lancaster | | 21 Central Ave Tax | | Lancaster | NY | 14086 |
| Lancaster Home Loans Llc | | 14 Hamaker Rd | | Manheim | PA | 17545 |
| Lancaster Mortgage Bankers Llc | | 20 Independence Blvd | | Warren | NJ | 07059 |
| Lancaster Mortgage Bankers Llc | | 8901 Kennedy Blvd Ste 4sw | | North Bergen | NJ | 07047 |
| Lancaster News | | PO Box 640 | | Lancaster | SC | 29721 |
| Lancaster Sd/lancaster City | | 1020 Lehigh Ave | | Lancaster | PA | 17602 |
| Lancaster Town | | 695 Main St Town Hall/PO Box 97 | | Lancaster | MA | 01523 |
| Lancaster Town | | 25 Main St | | Lancaster | NH | 03584 |
| Lancaster Town | | 21 Central Ave | | Lancaster | NY | 14086 |
| Lancaster Township | | 140 Whitestown Rd | | Harmony | PA | 16037 |
| Lancaster Township/county | | Lancaster County Municipal | | Lancaster | PA | 17603 |
| Lancaster Village | | 5423 Broadway | | Lancaster | NY | 14086 |
| Lance A Offutt | | 922 Azalia Dr | | Lewisville | TX | 75067 |
| Lance A Perry | | 12501 Circula | | Santa Ana | CA | 92705 |
| Lance Armstrong Foundation | | PO Box 161150 | | Austin | TX | 78716 |
| Lance Bukovskis | | 209 40th St | | Newport Beach | CA | 92663 |
| Lance Bumpas | | 1611 S Hillside | | Stillwater | OK | 74074 |
| Lance Clayton Waller | | 249 Fwan Valley Ct | | Simi Valley | CA | 93065 |
| Lance E Martin | | 44 Cypress St | | Watertown | MA | 02472 |
| Lance Easton & Rebecca Easton | | 201 Arden Chase | | Anderson | SC | 29621 |
| Lance Edward Skiles | | 7385 Simms Landing Rd | | Port Tobacco | MD | 20677 |
| Lance F Byron | | PO Box 1275 | | Seffner | FL | 33583-1275 |
| Lance G Moore | | 28 Via Ceramica | | San Clemente | CA | 92673 |
| Lance Goldsmith | Associates | 1211 Lost Creek Blvd | | Austin | TX | 78746-6314 |
| Lance Goldsmith & Associates | Byron Lance Goldsmith | 1211 Lost Creek Rd | | Austin | TX | 78746-6314 |
| Lance Hughes | | 696 Glenside Dr | | Lafayette | CA | 94549 |
| Lance L Selck | | 2702 Nw 4th St | | Blue Springs | MO | 64014 |
| Lance Lenger And Tap Room Llc | | 6690 Rockinghorse Ln | | Fulton | MO | 65251 |
| Lance Norio Okamoto | | 1050 Island Ave 702 | | San Diego | CA | 92101 |
| Lance Obleness | | 2727 Bens Branch Dr 600 | | Kingwood | TX | 77339 |
| Lance Ramsey Borr | | 1916 Darnell Dr | | Kingsport | TN | 37665-0000 |
| Lance Sally | | 226 Alexandria Dr | | Hackettstown | NJ | 07840 |
| Lance Scott Sally | | 226 Alexandria Dr | | Hackettstown | NJ | 07840 |
| Lance Tomas Davis | | 417 Cypress Dr | | Oklahoma City | OK | 73170 |
| Lance W Kuecker | Lance W Kuecker Appraisals | 103 St Charles St | | Brenham | TX | 77833 |
| Lancer Ins Co | | 370 W Pk Ave | | Long Beach | NY | 11561 |
| Lanco Services Inc | | 2201 Regency Rd Ste 304 | | Lexington | KY | 40503 |
| Land & Land Mortgage Corporation | | 3092 Pio Nono Ave | | Macon | GA | 31206 |
| Land America | Carl Brown | 6 Executive Circle | Ste 100 | Irvine | CA | 92614 |
| Land America | Lawyer Title Company | 10 S Lasalle St Ste 2500 | | Chicago | IL | 60603 |
| Land America / Attn Acct Dept | | 6 Executive Circle Ste 100 | | Irvine | CA | 92614 |
| Land America Default Service | | PO Box 25088 | | Santa Ana | CA | 92799 |
| Land America Default Services/acct Dept | | 6 Exvutive Circle Ste 100 | | Irvine | CA | 92614 |
| Land America Lawyers Title | | 275 East Hillcrest Dr 150 | | Thousand Oaks | CA | 91360 |
| Land America Transnation | | 14450 Ne 29th Pl | | Bellevue | WA | 98007 |
| Land Company Inc | | 12337 Lake Sherwood Ave S | | Baton Rouge | LA | 70816 |
| Land Mortgage Llc | | 1001 South Capital Of Texas Hwy Building I Ste 200 | | Austin | TX | 78746 |
| Land Of Lakes Mut Ins Co | | PO Box 600 | | Norwood Young Americ | MN | 55368 |
| Land Olakes Town | | PO Box 660 | | Land Olakes | WI | 54540 |
| Land Only Policies | | Bank Use Only | | Do Not Mail | CA | 92867 |
| Land Owners Title Agency Inc | | 34122 Woodward Ave | | Birmingham | MI | 48009 |
| Land Survey Company | A Division Of Migar Enterprises Inc | PO Box 528 | | Grandview | MO | 64030 |
| Land Title | | 6400 S Fidlers Green Circle101 | | Englewood | CO | 80111 |
| Land Title | | 313 Dewitt St | | Portage | WI | 53589 |
| Land Title And Escrow Inc | | PO Box 177 | | Burley | ID | 83318 |
| Land Title Company | 111 East George Hopper Rd | PO Box 445 | | Burlington | WA | 98233 |
| Land Title Company | | PO Box 2737 | | Silverdale | WA | 98383 |
| Land Title Company Of Island County | 1080 Ne 7th Ave Ste 1 | PO Box 1138 | | Oak Harbor | WA | 98277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Land Title Group Llc | | 4206 Charlestown Rd Ste 100 | | | New Albany | IN | 47150 |
| Land Title Guarantee Company | Attn Vicki Kirkpatrick | 32214 Ellingwood Trail 1oo | | | Evergreen | CO | 80439 |
| Land Title Guarantee Company | | 3033 E 1st Ave 600 | | | Denver | CO | 80206 |
| Land Title Guaranty | | 772 Whalers Way 100 | | | Fort Collins | CO | 80525 |
| Land Title Llc | | 10089 Lee Hwy Ste 200 | | | Fairfax | VA | 22030 |
| Land Title Of Nevada Inc | 720 S 7th St | 2nd Fl | | | Las Vegas | NV | 89101 |
| Land Vision Management Llc | | 729 North Scott | | | Belton | MO | 64012 |
| Land Vision Management Llc | | 3520 West 75th St | | | Prairie Village | KS | 66208 |
| Landaff Town | | PO Box 125 | | | Landaff | NH | 03585 |
| Landamerica | Carl Brown Evp | Landamerica | 4 Hutton Centre Dr | Ste 1025 | Santa Ana | CA | 92707 |
| Landamerica | | 6 Executive Circle | Ste 100 | | Irvine | CA | 92614 |
| Landamerica | | | | | | | |
| Landamerica Credit Services | | PO Box 116538 | | | Atlanta | GA | 30368-6538 |
| Landamerica Default Services | | PO Box 25088 | | | Santa Ana | CA | 92614 |
| Landamerica Default Services Co | | 6 Executive Circle | | | Irvine | CA | 92614 |
| Landamerica Default Services Company | | | | | | | |
| Landamerica Lawyers Title | | 1210 S Valley View Blvd | | | Las Vegas | NV | 89102 |
| Landamerica National Lenderservice | | 6 Executive Circle Ste 100 | | | Irvine | CA | 92614 |
| Landamerica Service Center | | 1850 N Central Ave Ste 1300 | | | Phoenix | AZ | 85004 |
| Landamerica Transnation | | 700 N Mission St | | | Wenatchee | WA | 98801 |
| Landaverde Realty Investments Corp | | 722 E Foothill Blvd | | | Rialto | CA | 92376 |
| Landbank Mortgage Corporation | | 1404 S Maryland Pkwy | | | Las Vegas | NV | 89104 |
| Landco Financial Llc | | 5501 West 79th St Ste 301 | | | Burbank | IL | 60459 |
| Lander County | | 315 So Humbolt | | | Battle Mountain | NV | 89820 |
| Lander International | | PO Box 1370 | | | El Cerrito | CA | 94530 |
| Landgrove Town | | Box 241 | | | Landgrove | VT | 05148 |
| Landingville Borough | | Rr 1 Box 1871 | | | Landingville | PA | 17942 |
| Landis Appraisals Ltd | Robert Bruce Landis | PO Box 3037 | | | Oak Pk | IL | 60303 |
| Landis Town | | P O Drawer 8165 | | | Landis | NC | 28088 |
| Landisburg Borough | | Rd 1 Box 180 | | | Landisburg | PA | 17040 |
| Landmark American Insurance Co | | Agent Pay Only | | | Atlanta | GA | 30326 |
| Landmark American Insurance Company | | 15303 Ventura Blvd | Ste 500 | | Sherman Oaks | CA | 91403 |
| Landmark Appraisal Group Inc | | 2389 Seaford Dr | | | Wellington | FL | 33414 |
| Landmark Appraising Inc | | 3128 Walton Blvd 114 | | | Rochester Hills | MI | 48309 |
| Landmark Business Capital Llc | PO Box 29661 Dept 2042 | Do Not Release Check | | | Phoenix | AZ | 5038--9661 |
| Landmark Capital Mortgage Llc | | 1115 Main St Ste 311 | | | Bridgeport | CT | 06604 |
| Landmark Center | Keith Jim | 903 N 47th St | | | Rogers | AR | 72756-9615 |
| Landmark Community Newspapers | Dba Columbine Courier | 27902 Meadow Dr Ste 200 | | | Evergreen | CO | 80439 |
| Landmark Equities Group | | 2415 Campus Dr Ste 250 | | | Irvine | CA | 92612 |
| Landmark Escrow | | 9535 Reseda Blvd Ste 100 | | | Northridge | CA | 91324 |
| Landmark Financial | | 33354 Morningview Dr | | | Temecula | CA | 92592 |
| Landmark Financial Co | | 1211 West Imperial Hwy 102 | | | Brea | CA | 92821 |
| Landmark Financial Group Inc | | 369 Mansfield Ave | | | Pittsburgh | PA | 15220 |
| Landmark Financial Group Llc | | 760 Kings Hwy West | | | Southport | CT | 06890 |
| Landmark Financial Inc | | 1300 Greenbrook Blvd Ste 300 | | | Hanover | IL | 60133 |
| Landmark Financial Inc | | 1300 Greenbrook Blvd | | | Hanover Pk | IL | 60133 |
| Landmark Financial Mortgage Inc | | 7053 Upper York Rd | | | New Hope | PA | 18938 |
| Landmark Financial Of South Florida Inc | | 7300 W Mcnab Rd Ste 214 | | | Tamarac | FL | 33321 |
| Landmark Financial Ol South Florida Inc | | 7300 W Mcnab Rd | Ste 214 | | Tamarac | FL | 33321 |
| Landmark Financial Services Inc | | 1280 S Victoria Ste 180 | | | Ventura | CA | 93003 |
| Landmark Funding Group | | 4236 Gardendale Ct | | | Riverside | CA | 92505 |
| Landmark Funding Group Inc | | 411 Kingston Ave Ste 201 | | | Brooklyn | NY | 11225 |
| Landmark Funding Inc | | 7199 Turfway Rd Ste 202 | | | Florence | KY | 41042 |
| Landmark Funding Llc | | 10232 Southard Dr | | | Beltsville | MD | 20705 |
| Landmark Home Mortgage Corp | | 923 S Madison | | | Webb City | MO | 64870 |
| Landmark Home Mortgage Corp | | 201 N Penn Ste 315 | | | Independence | KS | 67301 |
| Landmark Ins Co | | 200 State St | | | Boston | MA | 02109 |
| Landmark Ins Co | | Aig | 100 Summer St | | Boston | MA | 02110 |
| Landmark Lenders Of Missouri Inc | | 601 Commercial | | | Warsaw | MO | 65355 |
| Landmark Lending Group Llc | | 9500 Westgate Rd Ste 100 | | | Oklahoma City | OK | 73162 |
| Landmark Mortgage | | 11490 Hanson Blvd Nw Ste 2 | | | Coon Rapids | MN | 55433 |
| Landmark Mortgage & Associates Inc | | 110 East Pine St | | | Lakeland | FL | 33801 |
| Landmark Mortgage And Realty Corp | | 2100 Arrow Hwy Ste C | | | La Verne | CA | 91750 |
| Landmark Mortgage Co | | 10415 Se Stark St Ste D | | | Portland | OR | 97216 |
| Landmark Mortgage Company | | 1100 Liberty St Se Ste 1 | | | Salem | OR | 97302 |
| Landmark Mortgage Corp | | 732 Behrman Hwy Ste 1 | | | Gretna | LA | 70056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Landmark Mortgage Corp | | 480 N Perry St Ste G | | | Lawrenceville | GA | 30045 |
| Landmark Mortgage Corp | | 4305 State St Ste 1 | | | Saginaw | MI | 48603 |
| Landmark Mortgage Corporation | | 921 Aris Ave | | | Metairie | LA | 70005 |
| Landmark Mortgage Group | | 3701 Taylorsville Rd Ste 1 | | | Louisville | KY | 40220 |
| Landmark Mortgage Group Inc | | 800 E Jefferson Blvd | | | South Bend | IN | 46617 |
| Landmark Mortgage Inc | | 4205 W Thompkins Ste 6 | | | Las Vegas | NV | 89103 |
| Landmark Mortgage Lenders Corporation | | 99 Wayland Ave | | | Providence | RI | 02906 |
| Landmark Mortgage Lending Inc | | 204 Lithia Pinecrest Rd | | | Brandon | FL | 33511 |
| Landmark Mortgage Llc | | 1104 B Hwy 301 North | | | Dillon | SC | 29536 |
| Landmark Mortgage Of North Carolina Llc | | 627 W Ln St | | | Raleigh | NC | 27603 |
| Landmark Mortgage Of Tampa Bay Inc | | 1940 Drew St Ste A | | | Clearwater | FL | 33765 |
| Landmark Partners Llc | | 911 College St Ste 301 | | | Bowling Green | KY | 42101 |
| Landmark Quick Fund | | 2029 Century Pk East | Ste 1400 | | Los Angeles | CA | 90067 |
| Landmark Quickfund Inc | | 2029 Century Pk East Ste 1400 | | | Los Angeles | CA | 90067 |
| Landmark Real Estate | | 1131 W Vista Grande Rd | | | San Bernardino | CA | 92410 |
| Landmark Realty Corporation | | 1125 Allston Way | | | Berkeley | CA | 94702 |
| Landmark Special Improvement Dist | | City Of Fort Collins | | | Fort Collins | CO | 80522 |
| Landmark Valuation Group Llc | | PO Box 530037 | | | Orlando | FL | 32803-4637 |
| Landmark Valuation Services Llc | | 44038 Pkside St | | | Canton | MI | 48187-2117 |
| Landmark Ventures Inc | | 1133 N Caucus Wy | | | Meridian | ID | 83642 |
| Landon Dyer | | 8250 Old Trail Dr | | | Houston | TX | 77040 |
| Landon Lamley | Colorado Springs 4230 | Interoffice | | | | | |
| Landon Lamley 4230 | | 5555 Tech Ctr Dr Ste 100 | | | Colorado Springs | CO | 80906 |
| Landon Liu Lamley | | 949 Dancing Horse Dr | | | Colorado Spgs | CO | 80919 |
| Landon Mortgage Inc | | 5430 Jimmy Carter Blvd Ste 233 | | | Norcross | GA | 30093 |
| Landowners Abstract & Title Corp | | 707 Benton Rd Ste125 | | | Bossier City | LA | 71111 |
| Landsafe | Cindy Bush | PO Box 650530 | | | Dallas | TX | 75265 |
| Landsafe | General Counsel | Landsafe | 7105 Corporate Dr | Ms B 84 | Plano | TX | 75024 |
| Landsafe Appraisal Services | | PO Box 650530 | | | Dallas | TX | 75265-0530 |
| Landsafe Appraisal Services Inc | | PO Box 650530 | | | Dallas | TX | 75265 |
| Landsafe Inc | | PO Box 650530 | | | Dallas | TX | 75265-9407 |
| Landsafe Inc H123/rbc | | | | | | | |
| Landside Financial | | 1632 E Burnett St | | | Signal Hill | CA | 90755 |
| Landstar Appraisals Inc | | PO Box 647 | | | Meridian | ID | 83680-0647 |
| Landstone Mortgage Llc | | 21023 N Cave Creek Rd Ste 2 | | | Phoenix | AZ | 85050 |
| Landtech Abstracts Inc | | 4003 B Lincoln Dr | | | Marlton | NJ | 08053 |
| Landview Financial Inc | | 5959 West Century Blvd 541 | | | Los Angeles | CA | 90045 |
| Landview Funding Solutions Inc | | 360 17th St Ste 206 | | | Oakland | CA | 94612 |
| Landwide Bancorp Inc | | 4201 Wilshire Blvd Ste 210 | | | Los Angeles | CA | 90010 |
| Lane Alan Thompson | | 12401 Overbrook Ln | | | Houston | TX | 77077 |
| Lane County | | 144 S Ln | | | Dighton | KS | 67839 |
| Lane County | | 125 East 8th Ave | | | Eugene | OR | 97401 |
| Lane County Clerk | Deed & Records | 125 East 8th Ave | | | Eugene | OR | 97401 |
| Lane County Recorder | | 125 East 8th Ave | | | Eugene | OR | 97401 |
| Lane County Tax Collector | | 125 E 8th Ave | | | Eugene | OR | 97401-2968 |
| Lane Guide | Service Ctr | PO Box 70610 | | | Reno | NV | 89570-0610 |
| Lane M Vargo | | 205 Northglen Court | | | Gibsonia | PA | 15044 |
| Lane Town | | Town Hall PO Box 39 | | | Lane | SC | 29564 |
| Lanesboro Borough | | PO Box 86 | | | Lanesboro | PA | 18827 |
| Lanesborough Town | | PO Box 1616 | | | Lanesboro Ma | MA | 01237 |
| Lanesville Township | | 16300 Old Rt 36 | | | Buffalo | IL | 62515 |
| Lanette K Fowler | Total Real Estate Appraisals | 1405 Topaz Dr | | | Missoula | MT | 59802 |
| Laneville Isd | | PO Box 333 | | | Henderson | TX | 75653 |
| Laney & Smith Properties | | PO Box 1068 | | | Longview | TX | 75606 |
| Lanford Appraisal Services | Terry Langford | 2 Salazar Rd | | | Tijeras | NM | 87059 |
| Lang Financial Services Llc | | 4728 Gray Wolf Dr | | | Oshkosh | WI | 54904 |
| Lang T Vang | | 1007 S Jackson | | | Santa Ana | CA | 92704 |
| Langdon Place City | | PO Box 22294 | | | Louisville | KY | 40252 |
| Langdon Town | | Rfd 1 Box 123 | | | Alstead | NH | 03602 |
| Langevin Learning Services Inc | | PO Box 1221 | | | Ogdensburg | NY | 13669-6221 |
| Langham Creek Ud Wheel | | 6935 Barney Rd 110 | | | Houston | TX | 77092 |
| Langhorne Boro | | 115 Emaple Ave | | | Langhorne | PA | 19047 |
| Langhorne Manor Boro | | 804 S Pine St | | | Langhorne | PA | 19047 |
| Langlade County | | 800 Clermont St | | | Antigo | WI | 54409 |
| Langlade Town | | W3868 Sylvan Acres | | | Lily | WI | 54445 |
| Lani Asher | | PO Box 885111 | | | San Francisco | CA | 94188 |

| | | | | | |
|---|---|---|---|---|---|
| Lani K Langton | | 11731 Lincoln St | | Northglenn | CO | 80233-0000 |
| Lani Nguyen Richmond | | 13272 Yockey St | | Garden Grove | CA | 92844 |
| Lani Rae Ohara | | 1221 Kings Court | | West Chicago | IL | 60185 |
| Lani S Mount | | 13528 Capitol Dr | | Tampa | FL | 33613 |
| Lanice Melvina Self | | 55 Dula Springs Rd | | Weaverville | NC | 28717 |
| Lanie Ellison | | 2022 White Feather Trail | | Crosby | TX | 77532 |
| Lanier County | | County Courthouse | | Lakeland | GA | 31635 |
| Lanier Worldwide Inc | | PO Box 105533 | | Atlanta | GA | 30348 |
| Lanisha J Hicks | | 1909 Kings Canyon Circle | | Fort Worth | TX | 76134 |
| Lankaram Buddhist Institute | | 1834 W Valencia Dr | | Fullerton | CA | 92833 |
| Lannie Johnson | | 265 Pepperwood | | Hercules | CA | 94547 |
| Lannon Village | | 20399 W Main St | | Lannon | WI | 53046 |
| Lanoiger Lending | | 14025 Midland Rd | | Poway | CA | 92064 |
| Lansdale Boro | | 1 Vine St | | Lansdale | PA | 19446 |
| Lansdale Water District | | PO Box 98 | | Westley | CA | 95340 |
| Lansdowne Boro | | Tax Collector Dale Nupp | 107 Eldon Ave | Lansdowne | PA | 19050 |
| Lanse Area Schools | | 201 N Fourth | | Lanse | MI | 49946 |
| Lanse Township | | 126 N Main Box 82 | | Lanse | MI | 49946 |
| Lanse Village | | 101 N Main St | | Lanse | MI | 49946 |
| Lansford Boro | | 1 W Ridge St | | Lansford | PA | 18232 |
| Lansford Boro/co | | 1 W Ridge St | | Lansford | PA | 18232 |
| Lansing City Eaton County | | 124 W Michigan 1st Fl | | Lansing | MI | 48933 |
| Lansing City Ingham County | | Tax Collector | 124 W Michigan Ave | Lansing | MI | 48933 |
| Lansing Csd T/o Dryden | | PO Box 186 | | Lansing | NY | 14882 |
| Lansing Csd T/o Lansing | | PO Box 186 | | Lansing | NY | 14882 |
| Lansing Town | | Town Hall | | Jefferson | NC | 28643 |
| Lansing Town | | PO Box 186 | | Lansing | NY | 14882 |
| Lansing Township | | 3209 W Michigan Ave | | Lansing | MI | 48917 |
| Lansing Village | | 2405 North Triphammer Rd | | Ithaca | NY | 14850 |
| Lansingburgh Csd City Of Troy | | 576 Fifth Ave | | Troy | NY | 12182 |
| Lansingburgh Csd T/o Brunswic | | 576 Fifth Ave | | Troy | NY | 12182 |
| Lansingburgh Csd T/o Schaghti | | 576 Fifth Ave | | Troy | NY | 12182 |
| Lantana Ins | | Pay To Agent | Pay To Agent 00000 | | | |
| Lantha D Hill | | 6320 Varina Station Dr | | Richmond | VA | 23231 |
| Laona Town | | Rt 1 PO Box 36 | | Wabeno | WI | 54541 |
| Lap Holdings Llc | | 2020 S Mill Ave 105 | | Tmepe | AZ | 85282 |
| Lap Holdings Llc | | 2020 S Mill Ave 105 | | Tempe | AZ | 85282 |
| Lap Holdings Llc | | 240 W Osborn 125 | | Phoenix | AZ | 85013 |
| Lap Holdings Llc | | 1045 E Mckellips | | Mesa | AZ | 85203 |
| Lap Holdings Llc | | 77 E Columbus 209 | | Phoenix | AZ | 85012 |
| Lap Holdings Llc | | 4019 N 15th Ave | | Phoenix | AZ | 85015 |
| Lap Holdings Llc | | 17787 North Perimeter Dr Ste A 103 | | Scottsdale | AZ | 85255 |
| Lapeer City | | 576 Liberty Pk | | Lapeer | MI | 48446 |
| Lapeer County | | 255 Clay St Ste 303 | | Lapeer | MI | 48446 |
| Lapeer County Register Of Deeds | | 279 N Court St | | Lapeer | MI | 48446 |
| Lapeer Town | | 1398 Pker St | | Marathon | NY | 13803 |
| Lapeer Township | | 1500 Morris Rd | | Lapeer | MI | 48446 |
| Lapin & Leichtling Llp | 200 South Biscayne Blvd | Ste 3150 | | Miami | FL | 33131 |
| Laporte Borough | | | | Laporte | PA | 18626 |
| Laporte Group Inc | | 6800 Emerson Ln | | Minneapolis | MN | 55423 |
| Laporte Township | | Rd 1 Box 564 | | Muncy Valley | PA | 17758 |
| Laprairie Mut Ins Co | | PO Box 70 | 401 Edward St | Henry | IL | 61537 |
| Laprairie Town | | 3909 E Co Rd J | | Beloit | WI | 53511 |
| Lar Company Inc | | 1011 W Olive Ave Ste B | | Burbank | CA | 91506 |
| Lar Realty Co | | 2474 Daly St | | Los Angeles | CA | 90031 |
| Lara D Murphy | | 10872 W High Rock Dr | | Boise | ID | 83709 |
| Lara Murphy Emp | | Interoffice | | | | |
| Larae G Teal | | 7948 Se Hood | | Milwaukie | OR | 97267 |
| Larae Henderson | Accent On Appraisal | 7861 N Philadelphia Pl | | Tucson | AZ | 85741 |
| Laramie County | | County Treasurer | 309 W 20th St Ste 1300 | Cheyenne | WY | 82001 |
| Laray Spencer | | 1712 Linda Dr | | Pleasant Hill | CA | 94523 |
| Larchmont Village | | 120 Larchmont Ave | | Larchmont | NY | 10538 |
| Laredo | | 3rd & Main | | Laredo | MO | 64652 |
| Laredo City | | 1110 Houston PO Box 329 780 | | Laredo | TX | 78040 |
| Laredo Isd | | 820 Main | | Laredo | TX | 78040 |
| Laredo Mortgage Services Inc | | 304 E Calton Rd Ste A | | Laredo | TX | 78041 |

| | | | | | |
|---|---|---|---|---|---|
| Lareina Funding Group | | 13778 Hawthorne Blvd Ste A | | Hawthorne | CA | 90250 |
| Larimer County | | PO Box 1250/200 West Oak 80521 | | Fort Collins | CO | 80522 |
| Larimer County Recorder | | 200 West Oak | | Fort Collins | CO | 80521 |
| Larimer County Special Assessment | | 200 West Oak St | | Fort Collins | CO | 80522 |
| Larimer County Tax Collector/treasurer | | PO Box 2336 200 West Oak | | Fort Collins | CO | 80522-2336 |
| Larimer Township | | Rd 4 Box 195 | | Meyersdale | PA | 15552 |
| Larina Pena | | 5700 Arbor Hills Way | | The Colony | TX | 75056 |
| Larive Appraisal Service | Tim Larive | PO Box 1107 | | Mt Shasta | CA | 96067 |
| Lark Schmidt | | 3820 Vega Dr | | Lake Havasu City | AZ | 86404 |
| Larken Mortgage Group | | 1218 East 9th Ste 4 | | Edmond | OK | 73034 |
| Larkin Kathryn Yeager | | 1572 Modougal St | | Vallejo | CA | 94590 |
| Larkin Mortgage | | 1601 E County Rd E | | White Bear Lake | MN | 55110 |
| Larkin Township | | 4715 Monroe Rd | | Midland | MI | 48640 |
| Larksville Boro | | 26 Delbrook Way | | Larksville | PA | 18651 |
| Larnelco Inc | Dba Cole & Associates | 312 N Gray St | | Killeen | TX | 76541 |
| Laronda Renee Templeton | | 10601 Cornell Rd | | Galt | CA | 95632 |
| Larone Johnson | | 301 Grandville | | Ellewood | IL | 60104 |
| Larrabee Real Estate | | 8333 Foothill Blvd 111 | | Rancho Cucamonga | CA | 91730 |
| Larrabee Town | | N 10161 Knaack Rd | | Clintonville | WI | 54929 |
| Larrinda L Linden Lyles | | 221 Monarch Dr | | Pataskala | OH | 43062 |
| Larrinda Lyles Linden Emp | | 221 Monarch Dr | | Pataskala | OH | 43062 |
| Larry & Regina Moon | | 514 Fernwood Dr | | Seneca | SC | 29678 |
| Larry A Castaneda | | 102 South Flower St | | Brea | CA | 92821 |
| Larry A Certain | | 193 Eisenhower Rd | | Denison | TX | 75020 |
| Larry A Hatfield Appraisals | | 3120 Mesa Way Ste A | | Lawrence | KS | 66049 |
| Larry A Hatfield Appraisals Lc | | 3120 Mesa Way Ste A | | Lawrence | KS | 66049 |
| Larry A Lagioia | | 700 W Pine Ave | | Roselle | IL | 60172 |
| Larry A Mcleod | Mcleod Appraisal Services | 5 Oglethorpe Professional Blvd 140 | | Savannah | GA | 31406 |
| Larry Arnold Willis | | 5007 Chase Pk Dr | | Bacliff | TX | 77518 |
| Larry B Iguidez | | 241 W Dryden St | | Glendale | CA | 91202 |
| Larry Benavides | | 4335 Alameda St Apt 11 7 | | Corpus Christi | TX | 78412 |
| Larry Bloom | Appraisalguycom | 10985 Bluffside Dr 5306 | | Studio City | CA | 91604 |
| Larry Brewer | | 8276 Abbotshill Rd | | San Diego | CA | 92123 |
| Larry Broulette | | 31950 Daniel Way | | Temecula | CA | 92591 |
| Larry C Long | | 210 Rebecca Circle | | Long View | TX | 75605 |
| Larry Chavez | Albuquerque 4233 | Interoffice | | | | |
| Larry Cox | | One Pk Plaza Ste 600 | | Irvine | CA | 92614 |
| Larry D Forrester | Forrester & Company | 11999 Katy Freeway Ste 660 | | Houston | TX | 77079 |
| Larry D Forrester & Co | | 11999 Katy Freeway 660 | | Houston | TX | 77079 |
| Larry D Forrester & Company | | 11999 Katy Freeway Ste 660 | | Houston | TX | 77079 |
| Larry D Hart | Hart Appraisal Co | 650 Smith Flat Rd | | Angels Camp | CA | 95222 |
| Larry D Hart | Hart Appraisal Company | 216 Tom Bell Rd 251 | | Murphys | CA | 95247 |
| Larry D King | | 4612 225th St Ct E | | Spanaway | WA | 98387 |
| Larry D Towle | | 1815 20th Ave | | Kenosha | WI | 53140 |
| Larry Daniel Warren | | 18906 E Briargate Ln | | Parker | CO | 80134 |
| Larry Davis And Angel Cassinelli | | 7472 Chula Vista Ave | | Yucca Valley | CA | 92284 |
| Larry Dean Pool | | 1421 E Concord Ave | | Orange | CA | 92867 |
| Larry Deason Borr | | 749 Darden Pl | | Nashville | TN | 37205-0000 |
| Larry Don Plemons | | 3613 Kelvin Ave | | Fort Worth | TX | 76133 |
| Larry Dorsey | | 38710 10th St East | | Palmdale | CA | 93550 |
| Larry Dowell | | 3906 Canary Creek Ave | | North Las Vegas | NV | 89031 |
| Larry E Francis | | 1918 Gardner Ave | | Lehigh Acres | FL | 33972 |
| Larry E Jones Sr Realty | | 424 E Sixth St Ste 2 | | Corona | CA | 92879 |
| Larry E Jones Sr Realty | | 424 E Sixth St | Ste 2 | Corona | CA | 92879 |
| Larry E Moretti | | 944 Via Rincon | | Palos Verdes Estates | CA | 90274 |
| Larry E Roush | American Appraisal Services | Pmb454 11881 S Fortuna Rd | | Yuma | AZ | 85367 |
| Larry E Wilke | Larry E Wilke Pllc | 511 E Island Dr | | Bluffton | TX | 78607 |
| Larry Fogle | | 1516 Kildee Ln | | Sevierville | TN | 37862-0000 |
| Larry G Dillard | | 236 Debbie Village 2 St | | Livingston | TX | 77351 |
| Larry G Ormsby | | 223 Artemis Dr | | San Antonio | TX | 78218 |
| Larry G Schuster | Larry G Schuster | PO Box 6112 | | Great Falls | MT | 59405 |
| Larry G Schuster | | Unknown At This Time | | | | |
| Larry G Wilborn | | 5457 Cochise St | | Simi Valley | CA | 93063 |
| Larry Gholston | | 930 North Ritter Ave | | Indianapolis | IN | 46219 |
| Larry Goebel | 1 3353 1 140 | Interoffice | | | | |
| Larry Good & Associates Inc Dba | P I Midwest | PO Box 45158 | | Omaha | NE | 68145 |

| | | | | | |
|---|---|---|---|---|---|
| Larry Hamilton | | 5305 93rd St | Lubbock | TX | 79424 |
| Larry Hampton Defendant | Pro Se | Unknown At This Time | | | |
| Larry Hatfield Appraisals | 3120 Mesa Way | Ste A | Lawrence | KS | 66049 |
| Larry Hong Tran | | 1410 W Saint | Santa Ana | CA | 92704 |
| Larry Huckabee Borr | | 3708 Moss Rose Dr | Nashville | TN | 37216-0000 |
| Larry J Conner | | 4123 Friar Point | Houston | TX | 77047 |
| Larry J Davis Appraisal Llc | | 12670 Se 222nd Dr | Boring | OR | 97009 |
| Larry J Davis Appraisals Llc | | 12670 Se 222nd Dr | Boring | OR | 97009 |
| Larry J Wright | | 1070 Nw 189th Ave | Pembrokepines | FL | 33029 |
| Larry Jon Nones | | PO Box 48903 | Petersburg | FL | 33743 |
| Larry Jones | Oklahoma City 4189 | Interoffice | | | |
| Larry Jones Emp | | 1001 S Pennsylvania | Oklahoma City | OK | 73159 |
| Larry K Brooks | Larry K Brooks Appraisals | PO Box 3462 | Grass Valley | CA | 95945 |
| Larry K Cho | | 13025 Middlebrook Rd | Germantown | MD | 20874 |
| Larry K Englehart | | 16610 Bishop Knoll Ln | Houston | TX | 77084 |
| Larry Keen | | 5445 Dtc Pkwy 100 | Eglewood | CO | 80111 |
| Larry Keen | | 1127 Auraria Pkwy | Denver | CO | 80424 |
| Larry L Fehlhaber | | 1892 Santa Ines St | Roseville | CA | 95747 |
| Larry L Nelson | | 4580 N Tierra Alta Dr | Tucson | AZ | 85749 |
| Larry L Riffel | | 1310 Goldenrod Circle | Junction City | KS | 66441 |
| Larry L Trujillo | | 6509 Evesham Rd Nw | Albuquerque | NM | 87120 |
| Larry Lee Bassitt | | 3904 Bunnell Dr | Jacksonville | FL | 32246 |
| Larry Lee Lantis | | 2540 Lansford Ave | San Jose | CA | 95125 |
| Larry Leo | | 11200 Perrin Beitel 1405 | San Antonio | TX | 78217 |
| Larry M Day | 350 Commerce | Interoffice | | | |
| Larry M Day | | 2830 Avenida Valera | Carlsbad | CA | 92009 |
| Larry M Jones | | 321 Hisel Rd | Del City | OK | 73115 |
| Larry M Kilgore Jr | Appraisal Intergrity Llc | 13000 W Bluemound Rd Ste 211 | Elm Grove | WI | 53122 |
| Larry M Kimsey | Dba Market Company | Pmb 286 2200 N Yarbrough Ste B | El Paso | TX | 79935 |
| Larry Mahan Appraisal | | 612 West B St | Russelville | AR | 72801 |
| Larry Mark Rosenthal | | 1071 Walnut Ave | Tustin | CA | 92780 |
| Larry Micallef | | PO Box 1924 | Orange Grove | TX | 78372 |
| Larry Miller | | 1907 Bridget Dr | Murfreeboro | TN | 37129-0000 |
| Larry Moretti | | It Executive/1150 | | | |
| Larry Nelson | | 4580 N Tierra Alta Dr | Tucson | AZ | 85749 |
| Larry Peckham & Assoc | | PO Box 2428 | Kailua Kona | HI | 96745 |
| Larry Phillips Thomas | | 1234 South Salida Way | Aurora | CO | 80017-0000 |
| Larry Pool Emp | | 1610 St Andrews Pl Ste B150 | Santa Ana | CA | 92705 |
| Larry Q Phan | | 125 Harris | Bay Point | CA | 94565 |
| Larry R Goebel | | 28 Antique Rose | Irvine | CA | 92620 |
| Larry R Leroy | | 4115 Saddle Rock Rd | Colorado Springs | CO | 80918 |
| Larry R Leroy | | 4115 Saddle Roack Rd | Colorado Springs | CO | 80918 |
| Larry R Pinkerton | Pinkerton Appraisals | PO Box 106 | Marion | NC | 28752 |
| Larry S August | | 16 Hickory Hill Rd | Simsbury | CT | 06070 |
| Larry S Hudson | | 205 Saralee | Lamarque | TX | 77568 |
| Larry S Lindsay | | 535 Artisan Rd | Newbury Pk | CA | 91320 |
| Larry S Lindsay Emp | | 535 Artisan Rd | Newbury Pk | CA | 91320 |
| Larry S Young | | 39 Cinnamon Teal | The Woodlands | TX | 77382 |
| Larry Savoy Buford | | 13217 S Avalon Blvd | Los Angeles | CA | 90061 |
| Larry Shannon | Moses Lake 4160 | Interoffice | | | |
| Larry Shannon | | 506 Hill St | Moses Lake | WA | 98837 |
| Larry Shannon | | 506 E Hill St | Moses Lake | WA | 98837 |
| Larry Shannon Emp | 4153 | Interoffice | | | |
| Larry Siniard | | 1672 Johnston Trl | Kennesaw | GA | 30152 |
| Larry Smith | 1 1610 1 840 | Interoffice | | | |
| Larry Smith | | 10935 Terra Vista Pkwy Unit | Rancho Cucamonga | CA | 91730 |
| Larry Stelmach | | 25 Grisham Dr | Bella Vista | AR | 72714 |
| Larry Steven Worsham | | 5703 Sabrina Circle | Allentown | PA | 18104 |
| Larry Swearingen Borr | | 204 E Porter Run Dr | Collierville | TN | 38017-0000 |
| Larry T Bartram | | 146 Country Dr | Somerset | MA | 02726 |
| Larry T Davis | | 15371 Buck Creek Rd | Elbert | CO | 80106-0000 |
| Larry T Phan | | 2808 Sawgrass Dr | Santa Ana | CA | 92706 |
| Larry Tack Appraisals | 1188 Padre Dr | Ste 202 | Salinas | CA | 93901 |
| Larry Tanimoto | | 4165 Palaumahu St | Lihue | HI | 96766 |
| Larry Toombs & Deborah Toombs | Toombs & Associates Re Appraisers | 3042 Hepplewhite Cove | Lakeland | TN | 38002 |

| | | | | | |
|---|---|---|---|---|---|
| Larry Turman & Associates Inc | | PO Box 1590 | Granbury | TX | 76048 |
| Larry W And Sandra L E Black | | 117 Pk Dr | Catonsville | MD | 21228 |
| Larry Waits | Atlas Appraisal Co | PO Box 691134 | Tulsa | OK | 74169 |
| Larry Warren Adams | | 5139 Saratoga Ave | Cypress | CA | 90630 |
| Larry Wayne Foy | | 9711 Isis Ave | Los Angeles | CA | 90045 |
| Larry Weaver | | 830 Houston Dr | Seymour | TN | 37865-0000 |
| Larry White And William Skov | | 1139 N Windomere Ave | Dallas | TX | 75208 |
| Larry Wilborn | | Worth Funding 1500 | Woodland Hills | | |
| Larry Wingo Appraisal Service | Larry Wingo | PO Box 850873 | Yukon | OH | 73085 |
| Larry Wise | Wise Appraisal Services Llc | 5815 Rolling Hills Dr | Ft Wayne | IN | 46804 |
| Larry Worsham | | 7684 Brandywine Circle | Trexlertown | PA | 18087 |
| Larry Worsham Do Not Use This Vendor | | 7684 Brandywine Circle | Trexlertown | PA | 18087 |
| Larry Zastrow | | PO Box 220544 | Charlotte | NC | 28222-0544 |
| Larrys Lock Safe & Security Center Inc | | 8005 Plainfield Rd | Cincinnati | OH | 45236-2500 |
| Lars Jorgensen | | 8591 Marvale Dr | Huntington Beach | CA | 92646 |
| Larsen Christensen & Rico Pllc | | 50 West Broadway Ste 100 | Salt Lake City | UT | 84101 |
| Larsen Mortgage Company Inc | | 89 Hancock St | Braintree | MA | 02184 |
| Larsens Appraisals Llc | | 1690 N Chipman Rd | Owosso | MI | 48867 |
| Larson Christensen & Rico Pllc | | 50 West Broadway Ste 100 | Salt Lake City | UT | 84101 |
| Larson King Llp | 2800 Wells Fargo Pl | 30 E 7th St | Saint Paul | MN | 55101-4922 |
| Larson Residential Mortgage Llc | | 100 2nd St Ne Box 43 | Hayfield | MN | 55940 |
| Larue County | | 207 W High St | Hodgenville | KY | 42748 |
| Lary Friesen | Mr Key | PO Box 1715 | Danville | CA | 94526 |
| Laryssa Susan Short | | 602 Brook Hollow Trail | Maryville | TN | 37804 |
| Larz Richardson | Great White Chemdry | 9287 Persimmon Ln | Coos Bay | OR | 97420 |
| Las Animas County | | PO Box 13 | Trinidad | CO | 81082 |
| Las Best C/o Rix Bradford Consulting | | 512 North Larchmont Blvd | Los Angeles | CA | 90004 |
| Las Cruces Association Of Realtors Inc | | 150 E Idaho Ave | Las Cruces | NM | 88005-3254 |
| Las Vegas Capital Mortgage | | 4001 South Decatur Blvd Ste 29 | Las Vegas | NV | 89103 |
| Las Vegas Chamber Of Commerce | | 3720 Howard Hughes Pkwy | Las Vegas | NV | 89109 |
| Las Vegas City Imp Dist 1407/7029 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 1409/7039 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 1413/7030 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 1435/7038 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 1482/7048 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 401/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 402/a100 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 403/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 406/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 410/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 41414/703 | | PO Box 52797 | Phoenix | NV | 85072 |
| Las Vegas City Imp Dist 415/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 417/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 419/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 420/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 421/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 422/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 423/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 424/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 425/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 426/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 429/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 433/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 436/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 437/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 442/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 444/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 461/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 465/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 476/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 478/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 479/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 481/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 484/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 485/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 486/a 10 | | 225 East Bridger Ave | Las Vegas | NV | 89155 |

| | | | | | |
|---|---|---|---|---|---|
| Las Vegas City Imp Dist 487/a 10 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 490/a 10 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 493/a 10 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 495/a 10 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist 499/a 10 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas City Imp Dist1405/7028 | | PO Box 52797 | | Phoenix | NV | 85072 |
| Las Vegas Express Home Loans | | 1222 Maryland Pkwy | | Las Vegas | NV | 89104 |
| Las Vegas Funding Group | | 4175 S Riley St Ste 100 | | Las Vegas | NV | 89148 |
| Las Vegas Home & Loans | | 4471 Wild Honey Court | | Las Vegas | NV | 89147 |
| Las Vegas Imp Dist 1471/7047 | | PO Box 52797 | | Phoenix | NV | 85072 |
| Las Vegas Imp Dist 451/a 1052 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Imp Dist 464/a 1053 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Improvemt Dist 443/a 1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Improvemt Dist 456/a 1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Improvemt Dist 457/a 1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Improvemt Dist 459/a 1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Nv Improv Dist 452/a 1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Review Journal/las Vegas Sun | | PO Box 730 | | Las Vegas | NV | 89125-0730 |
| Las Vegas Special Imp Dist 441/a1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Special Imp Dist 449/a1 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 10/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 13/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 14/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 15/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 16/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 17/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 18/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 19/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 20/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 22/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 23/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 24/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 25/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 26/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 5/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 6/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Las Vegas Valley Water Dist 7/a6 | | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Lasalle Bank National Association | Gsts/ccm | 135 South Lasalle St Ste 1625 | | Chicago | IL | 60603 |
| Lasalle Bank National Association | | 2571 Busse Rd | Ste 200 | Elkgrove Village | IL | 60007 |
| Lasalle County | | 707 Etna Rd | | Ottawa | IL | 61350 |
| Lasalle Township | | 4111 Laplaisance | | Lasalle | MI | 48145 |
| Lasara Isd | | Fm 1015 PO Box 57 | | Lasara | TX | 78561 |
| Laser Care | | 3375 Robertson Pl | | Los Angeles | CA | 90034 |
| Laser Cartridge Exchange | | 545 W Allen Ave Unit 29 | | San Dimas | CA | 91773 |
| Laser Images Inc | | PO Box 32396 | | Louisville | KY | 40232 |
| Laser Writing | 1101 South Fawcett St | Ste 150 | | Tacoma | WA | 98402 |
| Lasercare New Address Effective 02 19 | No Signed Agreement In Db | | | | | |
| Lasercycle Usa Inc | | 528 South Taylor Ave | | Louisville | CO | 80027-3030 |
| Lashekia R Smith | | 301 N Wesley Dr | | League City | TX | 77573 |
| Lashell Shunte Johnson | | 5850 Hillindale Dr | | Lithonia | GA | 30058 |
| Lashirlle Harper | | 9423 Sayre St | | Riverview | FL | 33569-8234 |
| Lashonda Lowery | Houston 4269 | Interoffice | | | | |
| Lashonda Lowery | | PO Box 451762 | | Houston | TX | 77245 |
| Lashonda Mack | Raleigh Retail | Interoffice | | | | |
| Lashonda Perry | | 1830 Clay | | Fairfield | CA | 94533 |
| Lashonda Tamish Mack | | 409 Weeping Willow Dr | | Durham | NC | 27704 |
| Lashonn Renee Devones | | 2651 Allencrest | | Corpus Christi | TX | 78415 |
| Lasker Town | | PO Box 147 | | Lasker | NC | 27848 |
| Laski Mortgage | | 2351 Spruce St | | Carlsbad | CA | 92008 |
| Lasonna Leota Holiday | | 318 W Fornance St | | Norristown | PA | 19401 |
| Lassen County | | 220 S Lassen St | | Susanville | CA | 96130 |
| Lassen County Mobile Homes | | County Courthouse Room 103 | | Susanville | CA | 96103 |
| Lassen County Unsecured Roll | | Lassen County Courthouse Room 103 | | Susanville | CA | 96130 |
| Lasseter Appaisal Company Inc | | 140 South Beach St Ste 306 | | Dayton Beach | FL | 32114 |
| Lassiter Appraisal Service | | PO Box 890312 | | Houston | TX | 77289-0312 |
| Lastate Appraisals | | 1000 Broadway | | Miden | LA | 71055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Laster & Miller Lc | Conrad Miller Jr | 10101 Woodland Rd | Ste 200 | Lenexa | KS | 66220 |
| Lasvegasjobcom | | 9101 W Sahara Ave 105 F30 | | Las Vegas | NV | 89117 |
| Latada Anna Howard | | 17625 N 7th St | | Phoenix | AZ | 85022 |
| Latah County | | PO Box 8068 | | Moscow | ID | 83843 |
| Latai L Hola | | 7649 Monocrest | | Sacramento | CA | 95832 |
| Latai Wolfgramm | | 24055 Poppystone Dr | | Moreno Valley | CA | 92551 |
| Latargie V Pernell | | 329 41st St | | Richmond | CA | 94805-0000 |
| Latasha P Hass | | 21 Tyler Dr | | Willingboro | NJ | 08046 |
| Lateasha Marie Stallworth | | 140 E Spring St | | Long Beach | CA | 90806 |
| Lateisha Deno | | 3131 Camino Del Rio North Ste 860 | | San Diego | CA | 92108 |
| Latexo Isd C/o Apprisasl Dist | | PO Box 112 | | Crockett | TX | 75835 |
| Latham Street Office Plaza | C/o Martin Associates Brokerage | 1195 Pomona Rd | | Corona | CA | 92882 |
| Latham Street Office Plaza | | 119 N Maple St | | Corona | CA | 92880 |
| Latham Street Office Plaza | | 119 N Maple St Ste C | | Corona | CA | 92880 |
| Lathrop Township | | Rd 1 Box 271 | | Nicholson | PA | 18446 |
| Lathrup Village City | | Tax Collector | 27400 Southfield Rd | Lathrup Villag | MI | 48076 |
| Latimer County | | 109 N Central Rm 109 | | Wilburton | OK | 74578 |
| Latimer Lori | Ontario | Interoffice | | | | |
| Latimer Point Fire District | | 20 Golden St | | Norwich | CT | 06360 |
| Latimore Township | | 1284 Town Hill Rd | | York Springs | PA | 17372 |
| Latin American Real Estate | | 16950 Foothill Blvd | | Fontana | CA | 92335 |
| Latin Broker Lenders Corp | | 8051 Nw 36 St Ste 620 | | Doral | FL | 33166 |
| Latin Solutions Mortgage Inc | | 9380 Sunset Dr Ste 245 | | Miami | FL | 33173 |
| Latina Sharron Roberson | | | | | | |
| Latino Chamber Of Commerce Of Pueblo | | 215 S Victoria Ave | | Pueblo | CO | 81003 |
| Latino Home Loans Inc | | 6281 West Waters Ave | | Tampa | FL | 33634 |
| Latino Issues Forum | | 160 Pine St Ste 700 | | San Francisco | CA | 94111 |
| Latisa Monique Melendez | | 622 W 34th St | | Norfolk | VA | 23508 |
| Latish Stephenson | | 545 Peckam Dr | | La Puente | CA | 91746 |
| Latisha Marie Dunham | | 9413 Doral Court 7 | | Louisville | KY | 40220 |
| Latisha Marie Melvin | | 4013 Farrington Ct | | Woodbridge | VA | 22192 |
| Latisha Melvin Emp | | 4013 Fairrington Ct203 | | Woodbridge | WA | 22192 |
| Latitude 27 Financial Inc | | 3902 Manatee Ave | | Bradenton | FL | 34208 |
| Latitude Financial Inc | | 2655 Le Jeune Rd Ph 1 C | | Coral Gables | FL | 33134 |
| Latonia Lakes City | | 6132 Clubhouse Dr | | Latonia Lakes | KY | 41015 |
| Latonia Monik Diaz | | 7210 Sparrow Point | | Sachse | TX | 75048 |
| Latonia Walker | | 2005 St Luke | | Charlotte | NC | 28216 |
| Latonya Monique Roberts | | 3840 Lightfoot St | | Chantilly | VA | 20151 |
| Latonya Nichol Holly | | 1103 Kingbriar Cir | | Spring | TX | 77373 |
| Latosha A Hardy | | 6751 Rostrata Ave | | Buena Pk | CA | 90621 |
| Latosha S Forrest | | 6020 Maple Leaf Dr | | Arlington | TX | 76017 |
| Latoya A Proctor | | 5860 Palmila 10 | | North Las Vegas | NV | 89031 |
| Latoya Danielle Owens | | 4532 W Pioneer | | Irving | TX | 75061 |
| Latoya Gilyard | | 1105 Cermack St | | Columbia | SC | 29223-0000 |
| Latoya Lawrence Borr | | 305 Northside Dr | | Madison | TN | 37115-0000 |
| Latrice G Johnson | | 123 Will Scarlet Ln | | Elgin | IL | 60120 |
| Latrice Shepherd | | 4512 Wolf | | Antioch | CA | 94509 |
| Latrobe City | | 901 Jefferson St Box 191 | | Latrobe | PA | 15650 |
| Latter & Blum | | 10455 Jeferson Hwy Ste 100 | | Baton Rouge | LA | 70809 |
| Latthanapon Indharasophang Hernandez | | 22186 Hibiscus Hill Dr | | Woodland Hills | CA | 91367 |
| Lattingtown Village | | PO Box 488 | | Locust Valley | NY | 11560 |
| Laubach Appraisal Inc | | 3 East Ocean Ave | | Henderson | NV | 89015 |
| Lauderdale County | | PO Box 794 | | Florence | AL | 35630 |
| Lauderdale County | | PO Box 5205 | | Meridian | MS | 39302 |
| Lauderdale County | | 100 Court Square | | Ripley | TN | 38063 |
| Laudone & Associates Inc | | 2904 Old Nazareth Rd | | Easton | PA | 18045 |
| Lauire Dykstra Appraisers | | PO Box 506 | | Thompson Falls | MT | 59873 |
| Laulima Mortgage Group | | 1130 N Nimitz Hwy Ste B293 | | Honolulu | HI | 96817 |
| Launna Kay Nelson | | 9244 Deddington Way | | Sacramento | CA | 95829 |
| Launna Nelson | Elkgrove | Interoffice | | | | |
| Laura A Beeman | | 11632 Auburn Dr | | Baton Rouge | LA | 70816 |
| Laura A Boyd | | 9109 Millwood Dr | | Rowlett | TX | 75088 |
| Laura A Chiavassa | | PO Box 802202 | | Santa Clarita | CA | 91380 |
| Laura A Pelrine | | | | | | |
| Laura A Phillips | | 100 Plaza Real S | | Boca Raton | FL | 33432 |

| Name | Interoffice | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Laura A Polen | | | 37306 E Hudson Rd | | Oak Grove | MO | 64075 |
| Laura A Villarreal | | | 6935 Cloud Swept Ln | | Houston | TX | 77086 |
| Laura A Werner | | | 30472 Via Alcazar | | Laguna Niguel | CA | 92677 |
| Laura A Williams | | | 11307 Lamoille Ln | | Charlotte | NC | 28278 |
| Laura Allison Stephens | | | 11030 Main St | | Bellevue | WA | 98004 |
| Laura Aluson Gray | | | 2395 Clementine Ln | | Reno | NV | 89521 |
| Laura Alvarez | | | 9801 Nugget Court | | Bristow | VA | 20136 |
| Laura Anderson | | | 3724 Valentine Rd | | Kansas City | MO | 64111 |
| Laura Ann Flores | | | 11802 Vickery | | Houston | TX | 77039 |
| Laura Ann Stinson | | | 9819 Ala Moana St | | Diamondhead | MS | 39525 |
| Laura B Oconnor | | | 28847 Walker Rd | | Wesley Chapel | FL | 33544 |
| Laura Bartz | 1 3353 1 145 | | Interoffice | | | | |
| Laura Bean | | | 4626 S Dillon Ct E | | Aurora | CO | 80015 |
| Laura Beeman | | | Baton Rouge/2621 | | | | |
| Laura Bender | | | 626 E Runaway Bay | | Chandler | AZ | 85249 |
| Laura Bly | Houston 4112 | | Interoffice | | | | |
| Laura Bly Emp | | | 22485 Tomball Pkwy Ste 100 | | Tomball | TX | 77070 |
| Laura Bono Salce | | | 1810 W Arrow Rt8 | | Upland | CA | 91786 |
| Laura Boone | | | 24521 S Desert Flower | | Sun Lakes | AZ | 85248 |
| Laura Boyd | | | 6404 International Pkwy Ste 2025 | | Plano | TX | 75093 |
| Laura C Aldama | | | 435 Thames Pk | | San Jose | CA | 95136 |
| Laura C Hosny | | | 1900 S St | | Washington | DC | 20009 |
| Laura C Robinson | | | 1706 Apache St Ne | | Palm Bay | FL | 32907 |
| Laura Candace Sharkey | | | 5624 Canterbury Dr | | Culver City | CA | 90230 |
| Laura Castillo | | | 18 Primrose | | Irvine | CA | 92604 |
| Laura Chiavassa | | | 22810 Ash Creek Ln | | Valencia | CA | 91354 |
| Laura D Calva | | | 8831 Mines Ave | | Pico Rivera | CA | 90660 |
| Laura Diane Spinney | | | 8 Florence Ct | | Valley Cottage | NY | 10989 |
| Laura E Bly | | | 3552 Cr 325 | | Navasota | TX | 77868 |
| Laura E Gatlin | | | 10014 Brandywood Circle | | Tomball | TX | 77375 |
| Laura E Lang | | | 10509 Out Island Dr | | Tampa | FL | 33615 |
| Laura E Stewart | | | 2801 Rolido Dr 50 | | Houston | TX | 77063 |
| Laura Elizabeth Galindo Orozco | | | 270 E La Habra Blvd | | La Habra | CA | 90631 |
| Laura Elizabeth Reagan | | | 4048 Yankee Dr | | Agoura Hills | CA | 91301 |
| Laura Felton | Raleigh / R | | Interoffice | | | | |
| Laura Gallegos | | | 7217 Clarendon St | | San Jose | CA | 95129 |
| Laura Gatlin | Houston / Retail | | 2 203 | Interoffice | | | |
| Laura Gebhart Garofalo | | | 1758 12th Ave N | | St Petersburg | FL | 33713 |
| Laura Gray Emp | | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Laura Gutierrez | | | 8739 Elha St | | Pico Rivera | CA | 90660 |
| Laura Hall | | | 1675 S Main St | | Lakeport | CA | 95453 |
| Laura Hermiz | | | 29751 Wertham Ct | | Farmington Hls | MI | 48331 |
| Laura Hosny Emp | | | 1900 S St Nw 302 | | Washington | DC | 20009 |
| Laura I Tolentino | | | 8215 White Oak Ridge | | Orange | CA | 92869 |
| Laura J Anderson | | | 3724 Valentine Rd | | Kansas City | MO | 64111 |
| Laura J Arnone | | | 24545 El Alicanta | | Laguna Niguel | CA | 92677 |
| Laura J Ruiz | | | 1173 Hedrick Ct | | Beaumont | CA | 92223 |
| Laura J Whinnie | | | 13800 Whitney Rd | | Strongsville | OH | 44136 |
| Laura J Widman | | | 42022 Pepperbush Pl | | Stone Ridge | VA | 20105 |
| Laura Jade Haire | | | 156363 Maturin Dr 146 | | San Diego | CA | 92127 |
| Laura Jean Lavallee | | | PO Box 23866 | | San Jose | CA | 95753 |
| Laura Jean Oberhelman | | | 8426 City Lights Dr | | Aliso Viejo | CA | 82656 |
| Laura Kathleen Ross | | | 521 Bryan Dr | | Denison | TX | 75020 |
| Laura Kathryn Ryan | | | 20150 Ross Rd | | Wildomar | CA | 92595 |
| Laura Kay Barnum | | | 10217 Sylvia | | Dallas | TX | 75228 |
| Laura L Aguilera | | | PO Box 7327 | | Oxnard | CA | 93031 |
| Laura L Bock | | | 3483 Mission Mesa Way | | San Diego | CA | 92120 |
| Laura L Burke | Itasca W/s | | Interoffice | | | | |
| Laura L Burke | | | 142 W Schubert Ave | | Glendale Hts | IL | 60139 |
| Laura L Felton | | | 618 Epworth Pl | | Durham | NC | 27707 |
| Laura Leatherwood | | | 70925 1510 W | | West Jordan | UT | 84084 |
| Laura Lee Dubiel | | | 815 Greenwood Dr | | Berthoud | CO | 80513-0000 |
| Laura Lee Lira | | | 43723 20th St West Ste 204 | | Lancaster | CA | 93534 |
| Laura Leon | | | 2041 San Benito | | Oxnard | CA | 93033 |
| Laura Licea | | | 2338 W Erie | | Caruthers | CA | 93609 |
| Laura Lozano | | | 213 N Decosta | | Fort Worth | TX | 76111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Laura Lynn Shira | | 205 Iris St | | Mahtomedi | MN | 55115 |
| Laura M Adkins | Dba Pacific Coast Appraisals | 312 Stillwell Ave | | Tillamook | OR | 97141 |
| Laura M Delong | | PO Box 556 | | Milton | WA | 98354 |
| Laura M Hanes | | 406 Maple St | | Jenkintown | PA | 19046 |
| Laura M Oconnor | | 2 Flagstone | | Irvine | CA | 92606 |
| Laura M Robinson | | 13136 Court Pl | | Burnsville | MN | 55337 |
| Laura Marie Donovan | | 200 Ann St | | Pearl River | NY | 10965 |
| Laura Marie Provenzano | | 720 E Colorado Ave | | Denver | CO | 80210 |
| Laura Marlene Mckay | | 3202 S Mason Ave | | Tacoma | WA | 98409 |
| Laura Mcwhorter | | Ca Irvine 200 Commerce | | | | |
| Laura Mcwhorter | | 5163 S W Meadow Flower Dr | | Corvallis | OR | 97333 |
| Laura Miller | Era Worden Realty | 705 Garfield Rd | | Auburn | ME | 04210 |
| Laura Nichols | | PO Box 604 | | Jonesborough | TN | 37659 |
| Laura Oberhelman Emp | 1 184 11 460 | Interoffice | | | | |
| Laura Oconnor | Tampa Wholesale | Interoffice | | | | |
| Laura Olivia Soares Matsuoka | | 95 1000 Meapa St | | Mililani | HI | 96789 |
| Laura Padgett | | 207 N Bromley Ave | | West Covina | CA | 91790 |
| Laura Paulina Ascencio | | 6112 E Olympic Blvd | | Los Angeles | CA | 90022 |
| Laura Pelrine | | 835 Mount Hope St | | North Attleboro | MA | 02760 |
| Laura R Schutz | | 23470 East Holly Hills Way | | Parker | CO | 80138-0000 |
| Laura Ryan Emp | Irvine Retail | Interoffice | | | | |
| Laura Ryan Emp | | Irvine Retail | | | | |
| Laura S Bartz | | 30902 Clubhouse Dr | | Laguna Niguel | CA | 92677 |
| Laura S Jaggers | | 514 N Petway 104 | | Franklin | TN | 37064 |
| Laura Schultz | Cocca Real Estate | 100 Debartoll Pl St 250 | | Boardman | OH | 44512 |
| Laura Soares Matouoka | Honolulu Wsl | 2 368 | Interoffice | | | |
| Laura Soto | | 1656 Marshfield Ct | | Salinas | CA | 93606 |
| Laura Stafford | | 313 Iwo | | Auburn | IN | 46706 |
| Laura Stanford | San Antonio North 4206 | Interoffice | | | | |
| Laura Stanford | | 7719 Broken Arrow | | Converse | TX | 78109 |
| Laura Stinson Emp | Nashville /w | Interoffice | | | | |
| Laura Tarula | | 10400 Rainier St | | Sun Valley | CA | 91352 |
| Laura V Avila | | 3777 Avenida Barbados | | Riverside | CA | 92503 |
| Laura Valencia | | 476 S Chatham Circle | | Anaheim | CA | 92806 |
| Laura Walsh | | 3631 S Cheryl Dr | | Flagstaff | AZ | 86001 |
| Laura Zuber | | 5277 East Canyon Dr | | Wrightwood | CA | 92397 |
| Laural Mortgage Corp | | 315 Oak Hill Dr | | Middletown | PA | 17057 |
| Lauras House | | 27129 Calle Arroyo 1822 | | San Juan Capistrano | CA | 92675 |
| Laureano M Esparza | | | | | | |
| Laureen Bridget Dixon | | 5137 18th Ave S | | Minneapolis | MN | 55417 |
| Laurel A Robinson | | 1600 South Ivy Way | | Denver | CO | 80224-0000 |
| Laurel City | | Finance Department | | Laurel | MD | 20707 |
| Laurel County | | 203 South Broad St | | London | KY | 40741 |
| Laurel Highlands Sd/north Union T | | Tax Collector James Mari | PO Box 973 | Uniontown | PA | 15401 |
| Laurel Highlands Sd/south Union | | Rt 40 East | | Hopwood | PA | 15445 |
| Laurel Hills Mortgage | | 470 1st St East | | Sonoma | CA | 95476 |
| Laurel Hollow Village | | 1209 Moores Hill Rd | | Syosset | NY | 11791 |
| Laurel House | | 13722 Fairmont Way | | Tustin | CA | 92780 |
| Laurel Leigh Jepson | | 1628 Sand Key Estates | | Clearwater | FL | 33767 |
| Laurel Mountain Boro | | Box 39 Hemlock Rd | | Laughlintown | PA | 15655 |
| Laurel N Romo | | 1808 Mulberry Ln | | Wenatchee | WA | 98801 |
| Laurel Office Park Iii Llc | Levine Douglas | 17197 N Laurel Pk Dr | | Livonia | MI | 48152 |
| Laurel Office Park Lll Llc | | 17197 N Laurel Pk Dr No 171 | | Livonia | MI | 48152 |
| Laurel Office Park Ltd | | 17197 N Laurel Pk Ste 171 | | Livonia | MI | 48152 |
| Laurel Office Park Ltd | | Ste 171 | 17197 N Laurel Pk Dr | Livonia | MI | 48152-3906 |
| Laurel Park Town | | PO Box 2529 | | Hendersonville | NC | 28793 |
| Laurel Run Boro | | 2461 Pine Run Rd | | Wilkes Barre | PA | 18702 |
| Laurel School District/scott Twp | | Rd 1 Box 291 | | New Castle | PA | 16101 |
| Laurel Sd/hickory Twp | | Grace Pontious Tax Collector | 2723 State Rd | New Castle | PA | 16101 |
| Laurel Sd/slippery Rock Twp | | Rd 1 Box 321 | | Ellwood City | PA | 16117 |
| Laurel Springs Boro | | 135 Broadway | | Laurel Springs | NJ | 08021 |
| Laurel Town | | Pobox 210 | | Laurel | DE | 19956 |
| Laureldale Boro | | 3717 Kutztown Rd | | Laureldale | PA | 19605 |
| Lauren Ann Hall | | 56 Aspen Ln | | Levittown | PA | 19055 |
| Lauren Chanel Channel | | 14640 Halldale Ave | | Gardena | CA | 90247 |
| Lauren D Mazmanian | | 17419 Flanders | | Granda Hill | CA | 91344 |

| | | | | | |
|---|---|---|---|---|---|
| Lauren Day Mcclelland | | 240 Avenida Vista Montana | San Clemente | CA | 92672 |
| Lauren E Korduner | | 4316 Hazelnut Ave | Seal Beach | CA | 90740 |
| Lauren Elaine White | | 24611 Via Tequila | Lake Forest | CA | 92630 |
| Lauren Epstein | | 5804 South West 131 Terrace | Miami | FL | 33156 |
| Lauren Financial Services Inc | | 6581 Radcliff Circle | Huntington Beach | CA | 92648 |
| Lauren K Veenkamp | | 18904 Edinborough Way | Tampa | FL | 33647 |
| Lauren Liva Emp | 1 3121 4 105 | Interoffice | | | |
| Lauren Lucille Moran | | 15801 Emiline St | Omaha | NE | 68136 |
| Lauren Lynn Kelly | | 22501 Chase Dr | Aliso Viejo | CA | 92656 |
| Lauren M Epstein | | 166 E 34 St | New York | NY | 10016 |
| Lauren M Keller And Jason E Browne | | | | | |
| Lauren Marie Snedeker | | 478 Shawmut Ave1 | Boston | MA | 02118 |
| Lauren Mccall | | | | | |
| Lauren Michelle Glass | | 10318 E Tierra | Scottsdale | AZ | 85255 |
| Lauren Murray | | 6 Hampton Rd | Flanders | NJ | 07836 |
| Lauren Nichole Evans | | 306 Stone Valley Xing | Canton | GA | 30114 |
| Lauren Noel Wilson | | 2430 City Lights Dr | Aliso Viejo | CA | 92656 |
| Lauren Nunez Castro | | 900 S Fm 1417 | Sherman | TX | 75092 |
| Lauren Rose Briscuso | | 35 Skylark Ln | Levittown | NY | 11756 |
| Lauren Valerie Liva | | 22 Greco Aisle | Irvine | CA | 92614 |
| Lauren Wilson | 3402 Wholesale Marketing | 200 Commerce | | | |
| Laurena Wong | | 2576 Oak Rd | Walnut Creek | CA | 94597 |
| Laurence A Beers | | 17391 Rob Roy Cir | Huntington Beach | CA | 92647 |
| Laurence A Briggs | North Coast Appraisal Group | PO Box 245 | Netarts | OR | 97142 |
| Laurence Beers Emp | 1 3337 Cn 340 | Interoffice | | | |
| Laurence Degaris | Madison Sports Marketing | 1257 Country Club Court | Harrisburg | VA | 22802 |
| Laurence Nair | 1 3349 4 315 | Interoffice | | | |
| Laurence Nair | | 13711 Shadow Ridge Dr | Chino Hills | CA | 91709 |
| Laurence Silverstein | | 26 Driftwood Dr | Port Washington | NY | 11050 |
| Laurence W Helmle | | 5713 Bumpgate Rd | Pipe Creek | TX | 78063 |
| Laurens Clerk Of Court | | 100 Hillcrest Square Ste B | Laurens | SC | 29360 |
| Laurens County | | PO Box 2099 | Dublin | GA | 31040 |
| Laurens County | | PO Box 1049 | Laurens | SC | 29360 |
| Laurens Csd T/o Laurens | | 37 Brook St | Laurens | NY | 13796 |
| Laurens Csd T/o New Lisbon | | 37 Brook St | Laurens | NY | 13796 |
| Laurens Town | | 37 Brook St | Laurens | NY | 13796 |
| Laurens Village | | 37 Brook St | Laurens | NY | 13796 |
| Laurent F Desmarais | | 1031 Goldenrod St | Placentia | CA | 92870 |
| Laurent George Oshea | | 5820 Bonsall Dr | Malibu | CA | 90265 |
| Laurent L Zoss | | 9958 E Haven Ln | Indianapolis | TN | 46280 |
| Lauretta S Joyner | | 203 Derby Downs | Brandon | FL | 33510 |
| Laurette Healey | | 5641 Saloma | Van Nuys | CA | 91411 |
| Lauri Casias | | 1864 So 400 E | Salt Lake City | UT | 84115 |
| Lauri R Smith | | 623 Ringwood St | Spring | TX | 77373 |
| Lauri Sawyer Earnest | Southeast Arkansas Appraisal Service | 105 West Arkansas St | Star City | AR | 71667 |
| Lauri Smith | | 14511 Falling Creek Dr 400 | Houston | TX | 77014 |
| Laurian R Garner | | 19780 E Jefferson Ave | Reedley | CA | 93654 |
| Laurie A Castor | | 8618 Valley Ridge Court | Orlando | FL | 32818 |
| Laurie Ann Fleuette | | 400 N Batavia St | Orange | CA | 92868 |
| Laurie Ann Ruckman | | 10419 Lake Louisa Rd | Chermont | FL | 34711 |
| Laurie Chantel Mahrling | | 18902 Valley Cir | Huntington Beach | CA | 92646 |
| Laurie Christine Hansen | | 23409 53rd Ave South | Kent | WA | 98032 |
| Laurie Cope | | 8136 Pecan Valley Ave | Las Vegas | NV | 89131 |
| Laurie E Bruce | | 15706 Downford Dr | Tomball | TX | 77377 |
| Laurie E Mandel | | 339 Quail Meadow | Irvine | CA | 92603 |
| Laurie Elizabeth Figueroa | | 1101 Devonshire Dr | Oxnard | CA | 93030 |
| Laurie Elizabeth Olson | | 1327 E Banyan | Anaheim | CA | 92805 |
| Laurie Geier | Geier & Baroudos Appraisal Service | 3815 River Crossing Pkwy Ste 100 | Indianapolis | IN | 46240 |
| Laurie Glass | | 6610 Fenske Ln | Needville | TX | 77461 |
| Laurie Glass Emp | | 820 Gessner Ste 1425 | Houston | TX | 77024 |
| Laurie Griffin Frazier | | 1610 St Andrew Ste B150 | Santa Ana | CA | 92705 |
| Laurie Hansen | | 1850 Se 12th Ave | Camas | WA | 98607 |
| Laurie Hansen Emp | | 7720 Ne Vancouver Mall Dr Ste 200 | Vancouver | WA | 98662 |
| Laurie J Peterson | | 1663 San Miguel Ave | Spring Valley | CA | 91977 |

| | | | | | |
|---|---|---|---|---|---|
| Laurie Jean Butschek | | 125 Plantation Dr | | Waller | TX | 77449 |
| Laurie Jenkinson | | 4281 Marcum Ln | | Eugene | OR | 97402 |
| Laurie L Macayan | | 8633 Falmouth | | Sacramento | CA | 95823 |
| Laurie L Mckernan | | 801 Broadway | | Lake Elsinore | CA | 92530 |
| Laurie M Griffin Frazier | | 1608 Radford Pl | | Monrovia | CA | 91016 |
| Laurie M Norman | | 553 Medalist Way | | Conyers | GA | 30094 |
| Laurie M Norman Emp | | 553 Medalist Way | | Conyers | GA | 30094 |
| Laurie Mandel | 340 Commerce | Interoffice | | | | |
| Laurie Marie Warren | | 4900 Chapman 110 | | Orange | CA | 92869 |
| Laurie Marquez | | 9 Willlow Wind | | Aliso Viejo | CA | 92656 |
| Laurie Martinsen | | 5004 Agape Court | | San Jose | CA | 95124 |
| Laurie Martinsen | | 11607 Highbury Way | | Tampa | FL | 33626 |
| Laurie Morgenstern | | 4908 Barberry Dr | | Fort Worth | TX | 76133 |
| Laurie Peapples | | 426 E Oak St | | Hartford | MI | 49057 |
| Laurie Romo | Wenatchee 4153 | Interoffice | | | | |
| Laurie Sisk King | | 454 Marmora Ave | | Tampa | FL | 33606 |
| Laurie Walsh | Flagstaff 4238 | Interoffice | | | | |
| Laurie Warren Emp | 1 3337 Cn 200 | Interoffice | | | | |
| Laurier Indemnity Co | | 400 Perimeter Cntr Terrac | | Atlanta | GA | 30346 |
| Laurin Rinder | | 8833 Rangely Ave | | West Hollywood | CA | 90048 |
| Laurinburg City | | PO Box 249 | | Laurinburg | NC | 28352 |
| Lauritano Appraisal Services Inc | | 500 West Main St Ste208 | | Babylon | NY | 11702 |
| Laurito & Laurito Llc | | 35 Commercial Way | | Springboro | OH | 45066 |
| Laurium Village | | 341 Hecla St | | Laurium | MI | 49913 |
| Laurus Funding Group Inc | | 85 841 Farrington Hwy Ste G | | Waianae | HI | 96792 |
| Lausanne Township | | Rd 2 Box 270 | | Weatherly | PA | 18255 |
| Lausanne Township/co | | 3907 Buck Mountain Rd | | Weatherly | PA | 18255 |
| Lavaca County | | 201 N La Grange PO Box 293 | | Hallettsville | TX | 77964 |
| Lavaca County Appraisal District | | 113 N Main PO Box 348 | | Hallettsville | TX | 77964 |
| Lavalle Town | | PO Box 30 | | Lavalle | WI | 53941 |
| Lavalle Village | | Village Hall Box 13 | | Lavalle | WI | 53941 |
| Lavallette Boro | | PO Box 67 | | Lavallette | NJ | 08735 |
| Lavenau Appraisals Inc | | PO Box 7422 | | Reno | NV | 89510 |
| Lavergne City | | 5093 Murfreesboro Rd | | Lavergne | TN | 37086 |
| Laverne Vanzant | | 6906 Lacy Blvd | | Dallas | TX | 75227 |
| Lavetta E Jackson | | 5201 Dartmoor Ct | | Lanham | MD | 20706 |
| Lavitoria & Co Real Estate | | 1909 Oriole Way | | Petaluma | CA | 94954 |
| Lavitta Evette King | | 510 N Fairground St | | Marietta | GA | 30060 |
| Lavon Marie St John | | 195 Grove St | | Windsor | CA | 95492 |
| Lavon St John | | | | | | |
| Lavonia City | | PO Box 564 | | Lavonia | GA | 30553 |
| Lavonne Young | | 16919 Snowden | | Detroit | MI | 48235 |
| Lavonya Jones | | 7497 Kylan Dr | | Memphis | TN | 38125-0000 |
| Law Care | David Colecchia | 324 S Maple Ave | | Greensburg | PA | 15601 |
| Law Enforcement For Youth | | 4676 Commerical St Se 374 | | Salem | OR | 97302 |
| Law Financial Corp | | 2737 East Oakland Pk Blvd 103h | | Ft Lauderdale | FL | 33306 |
| Law Firm Of Hutchens Senter & Britton Pa | John Britton | 4317 Ramsey St | | Fayetterville | NC | 28302 |
| Law Foundation Of Silicon Valley | Annette D Kirkham | 111 W Saint John St | Ste 315 | San Jose | CA | 95113 |
| Law Journal Press | | 345 Pk Ave South | | New York | NY | 10010 |
| Law Office Of Cecil Ricks | | 315 Centennial Way | | Tustin | CA | 92780 |
| Law Office Of Claude Lefebvre And Sons | | Two Dexter St | | Pawtucket | RI | 02682 |
| Law Office Of Dale W Pittman Pc | | Escrow Account | | | | |
| Law Office Of Javier Maldonado | Javier Maldonado Esq | 601 Howard | | San Antonio | TX | 78212 |
| Law Office Of Jerry F Kebrdle | Jerry Kebrdle | 175 Main St Ste 610 | | White Plains | NY | 10601-3124 |
| Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59th St | 29th Fl | New York | NY | 10022 |
| Law Office Of Krause & Romero | Andrew Krause | 290 Maple Court | Ste 118 | Ventura | CALIFORNIA | 93003 |
| Law Office Of Lee H Schillinger | Lee H Schillinger | 4601 Sheridan St Ste 202 | | Hollywood | FLORIDA | 33021-3432 |
| Law Office Of March Halberg | | 3300 Edinborough Way | Ste 600 | Edina | MN | 55435-5962 |
| Law Office Of Matthew Vivian | Mathew J Vivian | 496 W Ann Arbor Trail | Ste 102 | Plymouth | MI | 48170 |
| Law Office Of Nick Alden | Nick Alden | 1380 Davies Dr | | Beverly Hills | CA | 90210 |
| Law Office Of Paul E Burns | Paul Burns | 133 West Grand River | | Brighton | MI | 48116 |
| Law Office Of Peter H Brewer | David L Lang | 350 Cambridge Ave | Ste 200 | Palo Alto | CA | 94306 |
| Law Office Of Steven Wegner | & Diane Depould | 11355 West Olympic Blvd 3rd Fl East | | Los Angeles | CA | 90064 |
| Law Office Of Thomas Glenn Martin | Thomas G Martin | One World Trade Ctr | Ste 800 | Long Beach | CA | 90803 |
| Law Offices Ellis J Koch | Ellis J Koch | 5904 Hubbard Dr | | Rockville | MARYLAND | 20852 |
| Law Offices Of Anita Pieratt | Anita Pieratt | 7921 Professional Circle | | Huntington Beach | CA | 92648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Law Offices Of Ashley G Abano Attorney At Law | Ashley Abano | 225 Broadway | 21st Fl | San Diego | CA | 92101 |
| Law Offices Of Brian Deamicis | Brian Deamicis | 2200 L St | | Sacramento | CA | 95816 |
| Law Offices Of Brian G Workman | Brian Nguyen Esq | PO Box 26159 | | Santa Ana | CA | 92799 |
| Law Offices Of Bruce G Murphy | Bruce G Murphy | 265 Llwyds Ln | | Vero Beach | FL | 32963 |
| Law Offices Of Byron D Bryant | Byron D Bryant | 4616 Mill Branch Ln | | Knoxville | TN | 37938 |
| Law Offices Of C George Caudle | George Caudle | 300 Forest Ave | PO Box 310 | Chattanooga | TN | 37401-0310 |
| Law Offices Of Cyrus & Cyrus | | 433 North Camden Dr Ste 510 | | Beverly Hills | CA | 90210 |
| | 1 Daniel C Consuegra 2 | | | | | |
| Law Offices Of Daniel C Consuegra | Jennifer A Sesta | 9204 King Palm Dr | | Tampa | FL | 33619-1328 |
| Law Offices Of Daniel C Consuegra | Daniel C Consuegra | 9204 King Palm Dr | | Tampa | FL | 33619-1328 |
| Law Offices Of David Hodgson | David Hodgson | 954 E 7145 South | Ste B205 | Midvale | UT | 84047 |
| Law Offices Of Deborah L Raymond | Deborah L Raymond | 380 Stevens Ave | Ste 205 | Solana Beach | CA | |
| Law Offices Of Donald B Cripe | Donald B Cripe | 4051 Tenth St | | Riverside | CA | 92501 |
| Law Offices Of Donald J Mccartney | David L Thurston | Ste 410 | 10420 Little Patuxent Pkwy | Columbia | MD | 21044 |
| Law | John Hale | 944 Indian Peak Rd 200 | | Palos Verdes | CA | 90274 |
| Law Offices Of Glen Hannington | Glen Hannington | Map 1 Longfellow Pl | | Boston | MA | 02114 |
| Law Offices Of Hector Gonzalez | Hector Gonzalez | PO Box 3728 | | Alice | TX | 78333 |
| Law Offices Of Henry & Bruce | J Hue Henry | Post Office 808 | | Athens | GA | 30603 |
| Law Offices Of J Craig Bourne | | 1520 E Livingston St | | Orlando | FL | 32803-5436 |
| Law Offices Of James L Hand | James L Hand | 520a Oakland Ave | | Oakland | CA | 94611 |
| Law Offices Of Jodi A Ernest | | 3703 D West Market St | | Greensboro | NC | 27403 |
| Law Offices Of Joe B Cordileone & Assoc | | 438 Camino Del Rio South 213 | | San Diego | CA | 92108 |
| Law Offices Of John A Bunnett | John A Bunnett | 8135 East Florence Ave | | Downey | CA | 90240 |
| Law Offices Of John F Oakes | John Oakes | Ste 680 | 100 Oceangate | Long Beach | CA | 90802 |
| Law Offices Of John Monkman | John Monkman | PO Box 5215 | | Palm Springs | CA | 92263 |
| Law Offices Of Jose Lopez | Joe Lopez | 1017 Montana Ave | | El Paso | TX | 79902-5411 |
| Law Offices Of Keith L Lee | | 3400 Kauai Court Ste 204 | | Reno | NV | 89509 |
| | Kevin T Barnes Esq Gregg | | | | | |
| Law Offices Of Kevin T Barnes | Lander Esq | 5670 Wilshire Blvd | Ste 1460 | Los Angeles | CA | 90036 |
| Law Offices Of Knuckles & Komosinski Pc | Richard F Komosinski | 220 White Plains Rd | 6th Fl | Tarrytown | NY | 10591 |
| Law Offices Of Larry A Sackey | Larry A Sackey | 11500 West Olympic Blvd | 550 | Los Angeles | CA | 90064 |
| Law Offices Of Marc B Hankin Inc | Marc Hankin | Post Office Box 3668 | 433 North Camden Dr Ste 600 | Beverly Hills | CALIFORNIA | 90212 |
| Law Offices Of Marc S Henzel | Marc S Henzel | 273 Montgomery Ave | Ste 202 | Bala Cynwyd | PA | 19004 |
| Law Offices Of Mark J Werksman | Mark M Hathaway | 801 South Figueroa St | 11th Fl | Los Angeles | CA | 90017 |
| Law Offices Of Marshall C Watson Pa | Kathleen Angoine | 1800 Nw 49th St Ste 120 | | Fort Lauderdale | FL | 33309 |
| Law Offices Of Marshall C Watson Pa | Marshall C Watson | 1800 Nw 49th St Ste 120 | | Fort Lauderdale | FL | 33309 |
| Law Offices Of Melissa A Huelsman Ps | Melissa A Huelsman | 705 Second Ave Ste 501 | | Seattle | WA | 98104 |
| Law Offices Of Michael G Latimer Esq | | PO Box 5633 | | Bossier City | LA | 71111 |
| Law Offices Of Nevin & Absalom | Edward Nevin | 22 Battery St | Ste 333 | San Francisco | CA | 94111 |
| Law Offices Of Nick A Alden | Nick A Alden | 1380 Davies Dr | | Beverly Hills | CA | 90210 |
| Law Offices Of Peggy S Bittick | Peggy Bittick | One Themis Pl | 2400 South Texas Ave | Pearland | TX | 77581 |
| Law Offices Of Rafael Bernardino Jr | Rafael Bernardino Jr | 445 South Figueroa St | Ste 2700 | Los Angeles | CA | 90071-1631 |
| Law Offices Of Raul B Garcia | Raul B Garcia | 101 East Redlands Blvd Ste 275 | | Redlands | CALIFORNIA | 92373 |
| Law Offices Of Ray Batarse | In Trust For Iona Villalba | 11021 Winners Circle Ste 103 | | Los Alamitos | CA | 90720 |
| Law Offices Of Richard Green | Richard Green | 30150 North Telegraph Rd | Ste 444 | Bingham Farms | MI | 48025 |
| Law Offices Of Robert E Luna P | | 4411 North Central Expressway | | Dallas | TX | 75205 |
| Law Offices Of Robert Fuentes | Robert Fuentes | PO Box 925278 | | Houston | TX | 77292 |
| Law Offices Of Robert J Singer | Robert Singer | 30300 Northwestern Hwy Ste 317 | | Farmington | MICHIGAN | 40334 |
| Law Offices Of Robert William Morris | Robert William Morris | 18150 Valley Blvd | | Fontana | CA | |
| Law Offices Of Sam F Maguire | | 4840 Roswell Rd E 400 | | Atlanta | GA | 30342 |
| Law Offices Of Sandor T Boxer | Sandor T Boxer | 12400 Wilshire Blvd | Ste 1300 | Los Angeles | CA | 90025 |
| Law Offices Of Scott F Handelman | Scott Handelman | 540 Lennon Ln Ste 700 | | Walnut Creek | CALIFORNIA | 94598 |
| Law Offices Of Stephen E Ensberg | Stephen E Ensberg | 910 S Sunset Ave | | West Covina | CA | 91790-3409 |
| Law Offices Of Stern Keilly Llc | | One Salem Green Ste 550 | | Salem | MA | 01970 |
| Law Offices Of Steven G Nordhoff | Steven G Nordhoff | 2700 Newport Blvd | Ste 172 | Newport Beach | CA | 92663 |
| Law Offices Of Steven L Larson | Steve L Larson | 1201 Pacific Ave 1502 | | Tacoma | WA | |
| Law Offices Of Thomas Becker | Thomas Becker | 721 Seventh St | Ste A | Eureka | CA | 95501 |
| Law Offices Of Timothy G Mcfarlin | Timothy Mcfarlin | 18881 Von Karman Ave | Ste 760 | Irvine | CA | 92612 |
| Law Offices Of Timothy Mcfarlin | Timothy Mcfarlin | 18800 Von Karman | | Irvine | CA | 92612 |
| Law Offices Of Vince Shulman | Vince Shulman | 1801 Century Pk East | Ste 317 | Los Angeles | CA | 90067 |
| Law Offices Of Wagner & Jones | Daniel M Kopfman Esq | 1111 E Herndon | | Fresno | CA | 93720 |
| Law Offices Of Wagner & Jones | Daniel M Kopfman Esq | The Atrium Building | 1111 East Herndon Ave | Ste 317 | Fresno | CALIFORNIA | 923720-3100 |
| Law Offices Of Waldman Grossf | | Appel And Baer Pa | 3545 Chestnut Ave | Baltimore | MD | 21211 |
| Law Offices Of Waldman Grossfi | | Appel And Baer | | PA | | |
| Law Offices Of Walter J Wilson | Walter Wilson | 333 W Broadway | Ste 200 | Long Beach | CA | 90802 |
| Law Offices Of William F Powers Jr | William F Powers Jr | 20933 Devonshire St 102 | | Chatsworth | CA | 91311 |

| | | | | | |
|---|---|---|---|---|---|
| Lawanda J Mcfarland | Bob Linn Gmac Real Estate | 2625 Sw 119 St Ste C | Oklahoma City | OK | 73170 |
| Lawhorn & Associates Mortgage Co | | 200 Clinton Ave Ste 509 | Huntsville | AL | 35801 |
| Lawler & Associates Inc | | PO Box 1017 | Franklin | TN | 37065-1017 |
| Lawnside Boro | | 4 Douglas Ave | Lawnside | NJ | 08045 |
| Lawrence & Diane Boone | | 1527 West 82nd St | Los Angeles | CA | 90047 |
| Lawrence A Boquiren | | 19925 E Ralph St | Walnut | CA | 91789 |
| Lawrence Appraisal Group Hawaii Inc | | 308 Kamehameha Ave Ph 3 | Hilo | HI | 96720 |
| Lawrence Appraisal Group Hawaii Inc | | 308 Kamehameha Ave Ste Ph 3 | Hilo | HI | 96720 |
| Lawrence Aquahawks | | | | | |
| Lawrence Bala | | 4004 Shirley Dr | Belleville | IL | 62226 |
| Lawrence Bateman | | 5664 Woods Crossing St | Las Vegas | NV | 89148 |
| Lawrence Board Of Realtors | | 3838 W 6th St | Lawrence | KS | 66049 |
| Lawrence Board Of Realtors | | 3838 W 6th | Lawrence | KS | 66049 |
| Lawrence Bryson Masini | | 130 Gazell | Reno | NV | 89511 |
| Lawrence C Talbot/judith H Talbot | Company | PO Box 220577 | Charlotte | NC | 28222 |
| Lawrence Campagna | | 19736 Oakmont Dr | Los Gatos | CA | 95033 |
| Lawrence Capital | | 97 South Second St Lion Building | San Jose | CA | 95113 |
| Lawrence Chamber Of Commerce | | PO Box 586 | Lawrence | KS | 66044 |
| Lawrence City | | PO Box 1376 | Lawrence | MA | 01840 |
| Lawrence Clifford Bala | | 4004 Shirley Dr | Belleville | IL | 62226 |
| Lawrence County | | 750 Main St Ste 1 | Moulton | AL | 35650 |
| Lawrence County | | PO Box 408 | Walnut Ridge | AR | 72476 |
| Lawrence County | | 1106 Jefferson | Lawrenceville | IL | 62439 |
| Lawrence County | | County Courthouse | Bedford | IN | 47421 |
| Lawrence County | | 122 S Main Cross | Louisa | KY | 41230 |
| Lawrence County | | PO Box 29 | Mt Vernon | MO | 65712 |
| Lawrence County | | PO Box 812 | Monticello | MS | 39654 |
| Lawrence County | | Courthouse Veterans Square | Ironton Oh | OH | 45638 |
| Lawrence County | | 430 Court St | New Castle | PA | 16101 |
| Lawrence County | | PO Box 394 | Deadwood | SD | 57732 |
| Lawrence County | | 240 West Gaines Nbu 3 | Lawrenceburg | TN | 38464 |
| Lawrence Culpepper | | 15 High Oak Cove | Sherwood | AR | 72120 |
| Lawrence D Richardson | | 27363 N 88th Ln | Peoria | AZ | 85383 |
| Lawrence Dorsey | | 38503 Larkin | Palmdale | CA | 93550 |
| Lawrence Dorsey | | 414 East Ave Q7 | Palmdale | CA | 93550 |
| Lawrence E Hays Jr | Hays & Associates | PO Box 182 | Sullivan | IN | 47882 |
| Lawrence E Howard | | 4040 Lemonberry Pl | Thousand Oaks | CA | 91362 |
| Lawrence E Taylor | | 1281 N Gilbert St 93 | Fullerton | CA | 92833 |
| Lawrence Eberhart | Eberhart Real Estate Service | PO Box 93055 | City Industry | CA | 91715-3055 |
| Lawrence Eberhart | Eberhart Real Estate Services | PO Box 93055 | City Of Industry | CA | 91715 |
| Lawrence Eric Pease | | 121 C St | Redwood City | CA | 94063 |
| Lawrence F Pristavec | | PO Box 314 | Keyport | NJ | 07735 |
| Lawrence Financial Group Llc | | 4604 Atlantic Blvd Ste 12 | Jacksonville | FL | 32207 |
| Lawrence Foster | | 386 Green Mountain Rd | Mahwah | NJ | 07430 |
| Lawrence G Mobilia | Eastpoint Appraisal | 35 Lookout Point Rd | Plymouth | MA | 02360 |
| Lawrence Haws | | 3506 Mckinley Rd | Johnson City | TN | 37604-0000 |
| Lawrence Ho | | 203 El Camino Real | Millbrae | CA | 94030 |
| Lawrence J Dobrovolny | Ljd Real Estate Appraisers | 627 Longview Dr | Baltimore | MD | 21228 |
| Lawrence J Mononen | Ljm Appraisals | 132 Lynde St | Melrose | MA | 02176 |
| Lawrence Jaycees | | PO Box 607 | Lawrence | KS | 66044 |
| Lawrence K & Cindy J Queen | | 2300 Camellia St | Palmdale | CA | 93550 |
| Lawrence Keith Rogers | | 16415 Wilson Crk Ct | Chesterfield | MO | 63005 |
| Lawrence M Fondiller | | 781 Pelham Rd | New Rochelle | NY | 10805 |
| Lawrence Mongno | Morris Plains | Interoffice | | | |
| Lawrence Mongno | | 188 Main St | Peapack | NJ | 07977 |
| Lawrence Mortgage Group Llc | | 2600 Portofino Pl | Edmond | OK | 73034 |
| Lawrence P Zemba | | 1455 Vanderlyn Ct | Fairborn | OH | 45324 |
| Lawrence Page | | 114 Pk Pl | Bellingham | WA | 98226 |
| Lawrence Park Township | | 4230 Iroquois Ave | Erie | PA | 16511 |
| Lawrence Paul Conte | | 341 Gilmar St | Anaheim | CA | 92802 |
| Lawrence R Silva | | 36421 Crimson Ct | Palmdale | CA | 93550 |
| Lawrence Ragen Communications Inc | | 111 E Wacker Dr Ste 500 | Chicago | IL | 60601-4205 |
| Lawrence Richardson | | 27363 N 88th Ln | Peoria | AZ | 85383 |
| Lawrence Robey | | PO Box 1477 | Lucerne | CA | 95458 |
| Lawrence Rogers | | 21631 Kaneohe Ln | Huntington Beach | CA | 92646 |
| Lawrence Ronald Simon | | 4051 Humboldt Dr | Huntington Bch | CA | 92649 |

| | | | | | |
|---|---|---|---|---|---|
| Lawrence S Chavez | | 6208 Torreon Dr Ne | | Albuquerque | NM | 87109 |
| Lawrence Shannon | | 6715 Eagle Dr Ne | | Moses Lake | WA | 98837 |
| Lawrence Town | | PO Box 160 | | North Lawrence | NY | 12967 |
| Lawrence Town | | 2241 Hickory Rd | | De Pere | WI | 54115 |
| Lawrence Town | | W4472 Wilderness Rd | | Glen Flora | WI | 54526 |
| Lawrence Township | | PO Box 442 | | Lawrence | MI | 49064 |
| Lawrence Township | | PO Box 580 | | Cedarville | NJ | 08311 |
| Lawrence Township | | 105 Fulton St | | Clearfield | PA | 16830 |
| Lawrence Township | | Rr 2 Box 116 | | Tioga | PA | 16946 |
| Lawrence Township Mercer Co | | 2207 Lawrenceville Rd | | Lawrenceville | NJ | 08648 |
| Lawrence Trainer | | PO Box 698 | | Bryantville | MA | 02327 |
| Lawrence Village | | Pobox 217 | | Lawrence | MI | 49064 |
| Lawrence Village | | 196 Central Ave | | Lawrence | NY | 11559 |
| Lawrence W Laskey | | 9915 Cypress Shadow Ave | | Tampa | FL | 33647 |
| Lawrence W Leek | | 23 Sammis St | | Huntington | NY | 11743 |
| Lawrence Zastrow | | PO Box 220544 | | Charlotte | NC | 28222 |
| Lawrenceburg City | | PO Box 290 | | Lawrenceburg | KY | 40342 |
| Lawrenceburg City | | PO Box 590 | | Lawrenceburg | TN | 38464 |
| Lawrenceville | | 400 North Main St | | Lawrenceville | VA | 23868 |
| Lawrenceville Borough | | PO Box 535 | | Lawrenceville | PA | 16929 |
| Lawrenceville City | | 18 S Clayton St | | Lawrenceville | GA | 30045 |
| Lawson & Associates | | 1901 S Bascom Ave 16th Fl | | Campbell | CA | 95008 |
| Lawson City | | Tax Collector | 3rd & Pennsylvania | Lawson | MO | 64062 |
| Lawson Financial Services Inc | | 217 Southway Blvd E | Ste 203 | Kokomo | IN | 46902 |
| Lawton City Special Assessment | | City Hall | | Lawton | OK | 73501 |
| Lawton Village | | 125 S Main | | Lawton | MI | 49065 |
| Lawyer Title | | 35 North Sagina | | Pontiac | MI | 48342 |
| Lawyers Mortgage Llc | | 4545 E Shea Blvd Ste 248 | | Phoenix | AZ | 85028 |
| Lawyers Title | | 6390 E Tanque Verde Ste B | | Tucson | AZ | 85715 |
| Lawyers Title Agency Of Texarkana | | 2700 Richmond Rd 1 | | Texarkana | TX | 75503 |
| Lawyers Title Agency Of Washington | | 2702 Colby Ave | | Everett | WA | 98201 |
| Lawyers Title Ins Corp | | 2046 South State Rd Ste B | | Davidson | MI | 48423 |
| Lawyers Title Insurance Company | 900 Wilshire Plaza North | Ste 304 | | Troy | MI | 48084 |
| Lawyers Title Insurance Corp | 10 S La Salle St | Ste 2500 | | Chicago | IL | 60603 |
| Lawyers Title Of Arizona | 1650 E River Rd | Ste 105 | | Tucson | AR | 85718 |
| Laxson Appraisal Service | John Laxson | PO Box 285 | | N Bonneville | WA | 98639 |
| Layna J Browdy | | 13 Possum Run | | Irvine | CA | 92614 |
| Lazar Malko | | 3111 North Pk | | Turlock | CA | 95380 |
| Lazard Freres & Company | David S Kurtz | 30 Rockafellar Plaza | | New York | NY | 10020 |
| Lazaro Morales | | 1411 S Diamond Bar Blvd | | Diamond Bar | CA | 91765 |
| Lazaro R Arteaga | | 11557 Lower Azusa Rd C | | El Monte | CA | 91732 |
| Lazarus Lavoy Phoenix | | 3050 Providence Oak | | Houston | TX | 77084 |
| Lazers Edge Office Automation Inc | | 1303 N Mattis Ave | | Champaign | IL | 61821 |
| Lazo And Associates | | 8200 Haven Ave Ste 2109 | | Rancho Cucamonga | CA | 91730 |
| Lb Brokerage Inc | | 189 Quincy Ave | | Long Beach | CA | 90803 |
| Lb Wills Jr | | 1257 1259 South Kildare | | Chicago | IL | 60623 |
| Lba Financial Group Llc | | 1681 Kenneth Rd | | York | PA | 17404 |
| Lba Mortgage Services Inc | | 3504 Pk Ave | | Weehawken | NJ | 07086 |
| Lbg Associates Linda Gornitsky | No Signed Agreement In Db | | | | | |
| Lbg Research Institute Inc | | 245 Long Close Rd | | Stamford | CT | 06902 |
| Lbk Mortgage Llc | | 10026 East 21st Ste 14 | | Indianapolis | IN | 46229 |
| Lbs Financial Credit Union | | PO Box 4860 | | Long Beach | CA | 90804 |
| Lbss Inc London Bridge | No Signed Agreement In Db | | | | | |
| Lc Financial Services Inc | | 729 Main St | | Longmont | CO | 80501 |
| Lc Mortgage Corporation | | 4545 Fuller Dr225 | | Irving | TX | 75038 |
| Lc Mortgage Corporation | | 114 East Lake St | | Bloomingdale | IL | 60108 |
| Lcb Home Loans Llc | | 2300 Thorton Taylor Pkwy Ste A | | Fayetteville | TN | 37334 |
| Lcl Grand Corp | | 33480 Western Ave | | Union City | CA | 94587 |
| Lcl Grand Corporation | | 33480 Western Ave | | Union City | CA | 94587 |
| Ldc Properties | Louie D Carleo | 503 N Main St | | Pueblo | CO | 81003 |
| Ldc Properties | Louie D Carleo | 503 North Main St | | Pueblo | CO | 81003 |
| Ldc Properties | | 503 N Main St 5 | | Pueblo | CO | 81003 |
| Ldc Properties | | 503 N Main St Ste 5 | | Pueblo | CO | 81003 |
| Ldj | | 9370 Sky Pk Court Ste 170 | | San Diego | CA | 92123 |
| Ldj Enterprises | | 9370 Sky Pk Ct 170 | | San Diego | CA | 92123 |
| Lds Financial Llc | | 78 Kenwood St | | Providence | RI | 02907 |

| | | | | | |
|---|---|---|---|---|---|
| Le Bourget Aero Suites | | 7770 Johnson Ave | | Bloomington | MN | 55435 |
| Le Compte Town | | PO Box 649 | | Le Complete | LA | 71345 |
| Le Flore County | | 100 Broadway | | Poteau | OK | 74953 |
| Le Helen Mazique | | 160 Broadway St L5 | | Clinton | MS | 39056 |
| Le Mans Reins Co Usa | | 130 William St | | New York | NY | 10038 |
| Le Mars Mut Ins Co Of Ia | | PO Box 1508 | | Le Mars | IA | 51031 |
| Le Ray Town | | 8650 Le Ray St | | Evans Mills | NY | 13637 |
| Le Star Shiere Cofer | | 1405 Whitewater Dr | | Little Elm | TX | 75068 |
| Le Sueur County | | Le Sueur County | | Le Ctr | MN | 56057 |
| Lea Ann Sorrell | | 214 Tanya Dr | | La Porte | TX | 77571 |
| Lea County | | 100 No Main Ste 3 C | | Lovington | NM | 88260 |
| Lea County Clerk | | 100 Main St Courthouse | | Lovington | NM | 88260 |
| Lea K Jones | | 23620 Brookton Rd | | Warrensville Hts | OH | 44128 |
| Leacock Township | | 15 South West View Dr | | Intercourse | PA | 17534 |
| Lead Associates Inc | Austin G Lee | 721 E First St 202 | | Port Angeles | WA | 98362 |
| Lead Filter Corp | A Root Markets Company | 601 W 26th St Ste 1500 | | New York | NY | 10001 |
| Lead Hire Llc | Amy James | Lead Hire Llc | 10640 Morton Ridge Dr | Alpharetta | GA | 30022 |
| Lead Transfer Llc | Ops | Lead Transfer Llc | 525 High St | Petersburg | VA | 23803 |
| Lead Transfer Llc | | 525 High St | | Petersburg | VA | 23803 |
| Lead2net | | 7700 Congress Ave Ste 3104 3216 | | Boca Raton | FL | 33487 |
| Leader Financial Corporation | | 13309 Winding Oak Court | | Tampa | FL | 33612 |
| Leader Mortgage | | 4205 Wake Forest Rd Ste 206 | | Raleigh | NC | 27609 |
| Leader Mortgage Company | | 11900 W 87th St Pkwy Ste 200 | | Lenexa | KS | 66215 |
| Leaders Financial | | 3600 Wilshire Blvd 2010 | | Los Angeles | CA | 90010 |
| Leaderscorp Financial Inc | | 14175 Telephone Ave Ste R | | Chino | CA | 91710 |
| Leaderscorp Financial Inc | | 3400 Inland Empire Blvd Ste 200 | | Ontario | CA | 91764 |
| Leadership California | | 253 N San Gabriel Blvd Ste 101 | | Pasadena | CA | 91107 |
| Leadership Conference On Civil Rights | | 1629 K St Nw 10th Fl | | Washington | DC | 20006 |
| Leadership Directories Inc | | 104 5th Ave | | New York | NY | 10011 |
| Leadership Investments And Mortgage | | 3120 De La Cruz Blvd Ste 121 | | Santa Clara | CA | 95054 |
| Leadership Investments And Mortgages | | 3120 De La Cruz Blvd Ste 121 | | Santa Clara | CA | 95054 |
| Leadership Investors Inc | | 3900 Nw 79th Ave Ste 581 | | Miami | FL | 33166 |
| Leadhire Llc | Amelie M James | 10640 Morton Ridge Dr | | Alpharetta | GA | 30022 |
| Leading Edge Financial Corporation | | 1131 East Tower Rd | | Schaumburg | IL | 60173 |
| Leading Edge Lending Llc | | 8650 North 35th Ave Ste 108 | | Phoenix | AZ | 85051 |
| Leading Edge Mortgage Corporation | | 7025 Beracasa Way Ste 104a | | Boca Raton | FL | 33433 |
| Leading Edge Mortgage Corporation | | 7025 Beracasa Way | Ste 104a | Boca Raton | FL | 33433 |
| Leading Mortgage Coproration | | 450 Newport Ctr Dr Ste 360 | | Newport Beach | CA | 92660 |
| Leadingspect Corporation | | 1020 Segovia Circle Pintia | | Placentia | CA | 92870 |
| Leadington | | 12 Weir Municipal Building | | Leadington | MO | 63652 |
| Leadpoint Inc | | 11661 San Vicente Blvd Ste 800 | | Los Angeles | CA | 90049 |
| Leads Limited | | 9701 Wilshire Blvd 10th Fl | | Beverly Hills | CA | 90212 |
| Leads Limited Inc | Leads Limited Inc | 33 Se 7th St Ste C | | Boca Raton | FL | 33432 |
| Leads Limited Inc | | 101 Plaza Real South Ste 208 | | Boca Raton | FL | 33432 |
| Leads Unlimited Inc | | 714 North Curry St | | Carson City | NV | 89703 |
| Leads2results Inc | 1700 South Dixie Hwy | Ste 303 | | Boca Raton | FL | 33432 |
| Leadsnet | | 4200 Wade Green Rd Ste 27 | | Kennesaw | GA | 30144 |
| Leadwood | | 708 Bank St | | Leadwood | MO | 63653 |
| Leaf It To Us Interior Plants | | 3710 Ne 145th | | Portland | OR | 97230 |
| League City | | 300 W Walker | | League City | TX | 77573 |
| League City Pid 1 Asw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| League City Pid 2 Asw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| League City Pid 3 Asw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| League General Ins Co | | PO Box 33430 | | Detroit | MI | 48232 |
| Leah A Talley | | 8423 Stark Dr | | Indianapolis | IN | 46216 |
| Leah Bratsouleas | | 1040 Desert View | | El Centro | CA | 92243 |
| Leah Carter | Elite Appraisals Llc | PO Box 51341 | | Indianapolis | IN | 46251 |
| Leah Christine Knight | | 2003 Braver Creek Dr | | Port Orange | FL | 32128 |
| Leah Geckeler | Geckeler Appraisal Services | PO Box 2222 | | Carmichael | CA | 95609 |
| Leah Hornsby | | 1006 Banister Ln | | Austin | TX | 78704 |
| Leah Hornsby Emp | | Plano Sales/ws | | | | |
| Leah M Lucas | | 9544 226th Pl N E | | Redmond | WA | 98053 |
| Leah M Schimberg | | 3517 North Hills Dr | | Austin | TX | 78731 |
| Leah M Shaw | | 1966 S Linden Ct | | Denver | CO | 80224 |
| Leah Marie Wang | | 1823 Baypointe Dr | | Newport Beach | CA | 92660 |
| Leah R Manuel | | 553 W Harrison St | | Chandler | AZ | 85225 |

| | | | | | |
|---|---|---|---|---|---|
| Leah Schimberg Emp | | 6836 Austin Ctr Blvd 100 | | Austin | TX | 78731 |
| Leah Steelman | | 6836 Austin Ctr Blvd Ste 100 | | Austin | TX | 78731 |
| Leah Steelman Emp | | 6836 Austin Ctr Blvd Ste 100 | | Austin | TX | 78731 |
| Leahy & Walker Financial Servic | | 575 Anton Blvd Ste 1050 | | Costa Mesa | CA | 92626 |
| Leahy & Walker Financial Svc | | 575 Anton Blvd Ste 1050 | | Costa Mesa | CA | 92626 |
| Leake County | | Courthouse Square | | Carthage | MS | 39051 |
| Leakey Isd | | PO Box 538 | | Leakey | TX | 78873 |
| Leal Lending | | 334 Del Mar Ave | | Chula Vista | CA | 91910 |
| Leander Isd | | PO Box 276 | | Leander | TX | 78646 |
| Leandra Gentry | | 11 Arnold Dr | | Chattanooga | TN | 37412-0000 |
| Leandra Gibson 4224 | Reno Retail | Interoffice | | | | |
| Leandra N Gibson | | 1419 Shasta Dr | | Gardnerville | NV | 89460 |
| Leandra Torres | | 17467 Winemast St | | Fountain Valley | CA | 92708 |
| Leanie Asucena Mayor | | 201 W Broadway | | Anaheim | CA | 92805 |
| Leann Rene Sargent | | 6001 Cynthia Dr | | Midlothian | TX | 76065 |
| Leann Sargent Emp | Houston Retail | Interoffice | | | | |
| Leanna Christine Waller | | 609 S Helena | | Anaheim | CA | 92805 |
| Leanna R Ching | | 431 Nw 100th Pl | | Seattle | WA | 98177 |
| Leanna Rene Burmood Bramer | | 5735 E Wardlow Rd | | Long Beach | CA | 90808 |
| Leanna Renee Suarez | | 21631 Bowcreek Ln | | Katy | TX | 77449 |
| Leanna Reyna Crow | | 13371 Havenwood Dr | | Garden Grove | CA | 92843 |
| Leanne B Swears | L & L Appraisal Services | 1792 Hwy 70 | | Oroville | CA | 95965 |
| Leanne B Swears | L & L Appraisals Services | 1792 Hwy 70 | | Oroville | CA | 95965 |
| Leanne Marie Exum | | 20651 E Belleview Pl | | Centennial | CO | 80015 |
| Leanne Raye Young | | 3730 Newton Ave North | | Minneapolis | MN | 55412 |
| Leanne Rogers Emp | | 126 Amherst Dr | | Tyler | TX | 75701 |
| Learned Mortgage Group Inc | | 8830 Swanson Blvd Ste K | | Clive | IA | 50325 |
| Learning Tree International Usa Inc | | PO Box 930756 | | Atlanta | GA | 31193-0756 |
| Leary City | | PO Box 148 | | Leary | GA | 39862 |
| Leasburg | | PO Box 93 | | Leasburg | MO | 65535 |
| Leatherstocking Cooperative In | | PO Box 630 | | Cooperstown | NY | 13326 |
| Leavenworth County | | 300 Walnut | | Leavenworth | KS | 66048 |
| Leavenworth County Register Of Deeds | | 300 Walnut St | | Leavenworth | KS | 66048 |
| Leavitt & Associates Inc | Michael Leavitt | 142 Chapel Way | PO Box 7038 | | | |
| Leavitt & Associates Inc | | 1324 1st South St | | Nampa | ID | 83651 |
| Leavitt Township | | Court House Laurel S | | Walkerville | MI | 49459 |
| Leawood | | 149 Valley View | | Joplin | MO | 64804 |
| Lebanon Boro | | PO Box 436 | | Lebanon | NJ | 08833 |
| Lebanon City | | PO Box 840 | | Lebanon | KY | 40033 |
| Lebanon City | | 51 North Pk St | | Lebanon | NH | 03766 |
| Lebanon City | | 400 South 8th St | | Lebanon | PA | 17042 |
| Lebanon City | | 200 Castle Hieghts Ave North | | Lebanon | TN | 37087 |
| Lebanon City County Tax | | Municipal Bldg Room 103 | | Lebanon | PA | 17042 |
| Lebanon Clyman Mut Ins Co | | PO Box 86 N 1803 Hwy 109 | | Lebanon | WI | 53047 |
| Lebanon County | | 400 South 8th St Rte 103 | | Lebanon | PA | 17042 |
| Lebanon Junction City | | PO Box 69 | | Lebanon Jct | KY | 40150 |
| Lebanon Mut Ins Co | | PO Box 2005 | | Cleona | PA | 17042 |
| Lebanon Sd/lebanon City | | 547 South 10th St | | Lebanon | PA | 17042 |
| Lebanon Sd/w Lebanon Twp | | C/o West Lebanon Township | | Lebanon | PA | 17046 |
| Lebanon Sewer Charges | | Lebanon Sewage Authority | | Lebanon | NJ | 08833 |
| Lebanon Town | | 579 Exeter Rd | | Lebanon | CT | 06249 |
| Lebanon Town | | PO Box 430 | | Lebanon | ME | 04027 |
| Lebanon Town | | Bradley Brook Rd | | Lebanon | NY | 13085 |
| Lebanon Town | | P O Drawer 309 | | Lebanon | VA | 24266 |
| Lebanon Town | | Rt 3 Box 353 | | New London | WI | 54961 |
| Lebanon Town | | W3800 Hwy Mm | | Watertown | WI | 53098 |
| Lebanon Township | | 4166 N Jones | | Pewamo | MI | 48873 |
| Lebanon Township | | 530 Westhill Rd | | Glen Gardner | NJ | 08826 |
| Lebanon Township | | Hc 62 Box 70 | | Honesdale | PA | 18431 |
| Leberta Buckner | 1 184 11 460 | Interoffice | | | | |
| Leberta Ellen Buckner | | 21241 Branchwood Way | | Lake Forest | CA | 92630 |
| Leboeuf Township | | 4777 Wheeler Town Rd | | Waterford | PA | 16441 |
| Lebow Lending Co | | 39545 163rd St East | | Palmdale | CA | 93591 |
| Lebrad Elliott Timmons | | 1049 Powers | | Marietta | GA | 30067 |
| Lechelle Y Hobley | | 4865 Crystal St | | Denver | CO | 80239-0000 |
| Lecresia K Green | | 52 Pkview Terrace | | San Pable | CA | 94806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leda Kelly Barbosa | | 62 | | Aluquerque | NM | 87110 |
| Leda Kelly Barbosa | | 6220 Agate Ave Nw | | Albuquerque | NM | 87120 |
| Leda Kelly Barbosa Emp | 6565 Americas Pkwy 2 Pk Square | Ste 620 | | Albuquerque | NM | 87110 |
| Ledarb Corp | Scrublys Window Cleaning | 3091 Troxler Circle | | Flagstaf | AZ | 86001 |
| Ledgent A Division Of Roth Staffing | Heather Kwon | 4100 Newport Pl | Ste 770 | Newport Beach | CA | 92660 |
| Ledgent A Division Of Roth Staffing | Heather Kwon | Ledgent A Division Of Roth Staffing | 4100 Newport Pl | Newport Beach | CA | 92660 |
| Ledgeview Town | | 3700 Dickinson Rd | | Depere | WI | 54115 |
| Ledgewood Mortgage Llc | | 10 Commerce Way | | Barrington | NH | 03825 |
| Ledina Austin | | 845 Southland Forest Way | | Stone Mountain | GA | 30087 |
| Ledyard Town | | 741 Col Ledyard Hwy | | Ledyard | CT | 06339 |
| Ledyard Town | | PO Box 182 | | Aurora | NY | 13026 |
| Ledyard Town Tax Collector | | 741 Col Ledyard Hwy | | Ledyard | CT | 06339 |
| Lee & Jackson Financial Services Inc | | 300 North Lantana Ave Ste 40 | | Camarillo | CA | 93010 |
| Lee & Steine Funding Group | | 1200 Main St Ste 333 | | Columbia | SC | 29201 |
| Lee A Arendtson | | 329 Twinbridge Circle | | Pleasant Hill | CA | 94523 |
| Lee Andrews Borr | | 1008 Halifax Ln | | Antioch | TN | 37013-0000 |
| Lee Ann Adams | | 137 Amarillo Dr | | Magnolia | TX | 77354 |
| Lee Ann Nelson | Just Appraisals | 2416 S Redwood Ave | | Broken Arrow | OK | 74012 |
| Lee Ann Reedy | | 6 Western Ave | | N Chelmsford | MA | 01863 |
| Lee Anna K Henry | | PO Box 18604 | | Reno | NV | 89511 |
| Lee Appraisals | | 10a Waldo St | | St Augustine | FL | 32084 |
| Lee B Williams | | 6745 Heavens Gate Dr | | Corpus Christi | TX | 78413 |
| Lee Bazile | | 3750 Malcolm Ave | | Oakland | CA | 94605 |
| Lee Beard | | 256 Del Mar Ave | | Costa Mesa | CA | 92627 |
| Lee Beard Emp | 1 1610 2 54508 | Interoffice | | | | |
| Lee Black Hart & Rouse Pc | | 6555 Abercorn Ctr Ste 206 | | Savannah | GA | 31405 |
| Lee Bottari Sierra | | 2316 S Carolina Ave | | Tampa | FL | 33629 |
| Lee Brandon Beard | | 256 Del Mar Ave | | Costa Mesa | CA | 92627 |
| Lee Brent Williams Emp | | 6745 Heavens Gate Dr | | Corpus Christi | TX | 78413 |
| Lee C Burns & Co Inc | | 2601 Bellefontaine Ste B310 | | Houston | TX | 77025 |
| Lee C Burns & Comapny Inc | | 2601 Bellefontaine Ste B310 | | Houston | TX | 77025 |
| Lee C Burns & Company Inc | | 2601 Bellefontaine B310 | | Houston | TX | 77025 |
| Lee C Holbein | | 26661 Valpariso | | Mission Viejo | CA | 92691 |
| Lee Co Mortgage Inc | | 1314 Cape Coral Pkwy | | Cape Coral | FL | 33904 |
| Lee Co Special Assessment | | 933 H Ave | | Fort Madison | IA | 52627 |
| Lee Coast Mortgage | | 2816 Del Prado Blvd South | | Cape Coral | FL | 33904 |
| Lee County | | PO Box 2413 | | Opelika | AL | 36803 |
| Lee County | | 15 East Chestnut | | Marianna | AR | 72360 |
| Lee County | | PO Box 1609 | | Fort Myers | FL | 33902 |
| Lee County | | PO Box 9 | | Leesburg | GA | 31763 |
| Lee County | | PO Box 346 | | Fort Madison | IA | 52627 |
| Lee County | | PO Box 328 | | Dixon | IL | 61021 |
| Lee County | | County Courthouse | | Beattyville | KY | 41311 |
| Lee County | | Box 271 | | Tupelo | MS | 38802 |
| Lee County | | PO Box 1968 | | Sanford | NC | 27331 |
| Lee County | | PO Box 428 | | Bishopville | SC | 29010 |
| Lee County | | 170 E Industry | | Giddings | TX | 78942 |
| Lee County | | P O Bx 70 | | Jonesville | VA | 24263 |
| Lee County Clerk Of Circuit Court | | 2115 2nd St | 2nd Fl | Ft Myers Fl 33901 | | |
| Lee County Clerk Of The Circuit Court | 2115 Second St | Courthouse 2nd Fl | | Fort Myers | FL | 33901-2278 |
| Lee County Mut Ins Assoc | | PO Box 207 | | West Point | IA | 52656 |
| Lee D Allison | Lee Allison Appraisals | 105 W Third St Ste 402 | | Roswell | NM | 88201 |
| Lee David Bonifay | | 43 Mesquite | | Trabuco Canyon | CA | 92679 |
| Lee Dubrow | Lee Dubrow Appraisal Service | 35 Adams Ave | | Milford | CT | 06460 |
| Lee E Barkley | | 25821 Plum Hollow Dr | | Sun City | CA | 92586 |
| Lee E Jennings | | 5344 Titan Court | | Denver | CO | 80239 |
| Lee Enemark | | 350 E Gobbi | | Ukiah | CA | 95482 |
| Lee Enterprises Inc | Dba Nickel Publications | PO Box 2310 | | Lynnwood | WA | 98036-2310 |
| Lee Enterprises Inc Dba | Lee Northwest Publishing | PO Box 2320 | | Airway Heights | WA | 99001-2320 |
| Lee Holbein | | 26661 Valpariso | | Mission Viejo | CA | 92691 |
| Lee J Tilles | | 302 Via Colibri | | San Clemente | CA | 92672 |
| Lee Jones Insurance | | 15720 N Greenway Hayden Loop 2 | | Scottsdale | AZ | 85260 |
| Lee L Schlesinger | | 25913 Orbita | | Mission Viejo | CA | 92691 |
| Lee Lake Water District | | 22646 Temescal Canyon Rd | | Corona | CA | 91719 |
| Lee Luu | | 15866 Los Reyes St | | Fountain Valley | CA | 92708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lee Mack Johnson | | 27665 Sutherland St | | Southfield | MI | 48076 |
| Lee Mackey | Dba All Ohio Home Improvements | 1916 Highbridge Rd | | Cuyahoga Falls | OH | 44223 |
| Lee Mccann | | 18800 Runnymede St | | Reseda | CA | 91335 |
| Lee Michael Caldwell | | 1790 White Oak Dr | | Eugene | OR | 97405 |
| Lee Mortgage | | 2701 E Chapman Ave L109 | | Fullerton | CA | 92831 |
| Lee Mortgage | | 5403 North Broadway St | | Indianapolis | IN | 46220 |
| Lee Mortgage Inc | | 4110 Norman Dr Se | | Grand Rapids | MI | 49508 |
| Lee Murray Hansen | | 10834 W Ontario Pl | | Littleton | CO | 80127 |
| Lee Norman | Vision Appraisals | 220 Stoneleigh Dr | | Atlanta | GA | 30331 |
| Lee Norman Smith | | 1485 Patterson Dr | | North Aurora | IL | 60542 |
| Lee Northwest Publishing | | PO Box 2320 | | Airway Heights | WA | 99001-2320 |
| Lee Paul | | 2 11 31st St | | Fair Lawn | NJ | 07410 |
| Lee Perlman | Lee Perlman | 8 Ranoldo Terrace | Ste 300 | Cherry Hill | NJ | 08034 |
| Lee Publications Inc | Dba The Times News | PO Box 548 | | Twin Falls | ID | 83303 |
| Lee R Pongraphan | | 23 Bel Flora | | Aliso Viejo | CA | 92656 |
| Lee Random Greer | | 629 Calle Laguna | | Oxnard | CA | 93030 |
| Lee Raphael / River Realty | | 297 Mill St | | Poughkeepsie | NY | 12601 |
| Lee Richards | | PO Box 1 | | Cedar Hill | MO | 63016 |
| Lee Robert Kenney | | 824 Filbert St | | Corona | CA | 92879 |
| Lee Swearer Emp | Pearl River Ny Wholesale | Interoffice | | | | |
| Lee Tilles | | Interoffice | | | | |
| Lee Town | 1 3353 4 236 | 32 Main St | | Lee | MA | 01238 |
| Lee Town | | PO Box 308 | | Lee | ME | 04455 |
| Lee Town | | 7 Mast Rd | | Durham | NH | 03824 |
| Lee Town | | PO Box 211 | | Lee Ctr | NY | 13363 |
| Lee Township | | 23704 V Dr N | | Olivet | MI | 49076 |
| Lee Township | | 765 N Nine Mile Rd | | Sanford | MI | 48657 |
| Lee Township | | 877 56th St | | Pullman | MI | 49450 |
| Lee Wayne Corp | | 5140 Paysphere Circle | | Chicago | IL | 60674 |
| Lee Wayne Corporation | | 135 S Lasalle Dept 5140 | | Chicago | IL | 60674 |
| Lee Williams And Associates Inc | | 3000 South Jamaica Court 195 | | Aurora | CO | 80014 |
| Leeann Arney | Century 21 | 4456 Tamimi Trail | | Port Charlotte | FL | 33980 |
| Leeann Borcherding | | 6429 W Tombstone St | | Rathdrum | ID | 83858 |
| Leeann Elizabeth Main | | 2476 Ne Ivy Way | | Issaquah | WA | 98029 |
| Leeann L Rossbach | | 15664 Emerald Dr N | | Hugo | MN | 55038 |
| Leeann Masuda Holland | | 91 1146 Makaaloa St | | Ewa Beach | HI | 96706 |
| Leeanne Henry Borr | | 2503 Robinson Dr | | Louisville | TN | 37777-0000 |
| Leeanne Timmermann | | 85 E Sahaire Rd | | Lindenhurst | NY | 11757 |
| Leeanne Woods | | 20782 Porter Ranch Rd | | Trabuco Canyon | CA | 92679 |
| Leech & Denoma Appraisalservice Inc | | 1717 Lewis Ave | | Zion | IL | 60099 |
| Leechburg Area Sd/gilpin Twp | | Rd 1 Box 3190 | | Leechburg | PA | 15656 |
| Leechburg Area Sd/leechburg Boro | | PO Box 527 112 A Main St | | Leechburg | PA | 15656 |
| Leechburg Area Sd/west Leechberg | | 101 Giron St Rd 4 | | Leechburg | PA | 15656 |
| Leechburg Boro | | PO Box 527 | | Leechburg | PA | 15656 |
| Leeds Town | | PO Box 206 | | Leeds | ME | 04263 |
| Leeds Town | | N 1947 Hwy 22 | | Arlington | WI | 53911 |
| Leelanau County | | County Courthouse | | Leland | MI | 49654 |
| Leelanau Township | | 119 E Nagonaba Po | | Northport | MI | 49670 |
| Leeland Group Mortgage Llc | | 116 Bull St Ste B | | Savannah | GA | 31401 |
| Leena A Shah | | 2376 Wine Pol Loop | | San Jose | CA | 95125 |
| Leeper Appraisal Services Inc | | 7003 Seashore Dr | | Newport Beach | CA | 92663 |
| Lees & Duke Excavation | | 25 B Cherry Ln | | Omak | WA | 98841 |
| Leesburg City | | PO Box 890 | | Leesburg | GA | 31763 |
| Leesburg Town | | P O Bx 88 | | Leesburg Va | VA | 20178 |
| Leesport Boro | | 249 Shackamaxon St | | Leesport | PA | 19533 |
| Leesville City | | PO Box 350 | | Leesville | LA | 71446 |
| Leesville Township | | 996 Se 450 | | Clinton | MO | 64735 |
| Leet Township | | 42 Beech St | | Fair Oaks | PA | 15003 |
| Leetal Forkosh | | 13935 Burbank | | Van Nuys | CA | 91401 |
| Leetsdale Borough | | 7 Winding Rd | | Leetsdale | PA | 15056 |
| Leeuw & Doyle Pc | | 1st Indiana Plaza | | Indianapolis | IN | 46204 |
| Leflore County | | PO Box 1349 | | Greenwood | MS | 38930 |
| Lefors Isd | | Box 836 | | Pampa | TX | 79066 |
| Lefter Wilkinson & Sadorf Llc | Barry Wilkinson | 696 1st Ave North | Ste 201 | St Petersburg | FL | 33701 |
| Legacy Air Freight Services | | PO Box 7801 | | San Francisco | CA | 94120 |

| | | | | | |
|---|---|---|---|---|---|
| Legacy Appraisal Services | | 306 South Bumby Ave | | Orlando | FL | 32803 |
| Legacy Appraisals | | 3214 Odonnell St | | Baltimore | MD | 21224 |
| Legacy Appraisals Inc | | 3214 Odonnell St | | Baltimore | MD | 21224 |
| Legacy Bank Texas | | 5000 Legacy Dr | | Plano | TX | 75024 |
| Legacy Development & Construction | Harbour Pointe Appraisal | 4610 200th St Sw Ste G | | Lynnwood | WA | 98036 |
| Legacy Financial | | 371 West Merrick Rd Ste 201 | | Rockville Centre | NY | 11570 |
| Legacy Financial Group Inc | | 1205 West Abram | | Arlington | TX | 76013 |
| Legacy Financial Inc | | 9623 32nd St Se | Bldg D | Everett | WA | 98205 |
| Legacy Financial Services | | 711 W Kimberly Ave Ste 155 | | Placentia | CA | 92870 |
| Legacy Financial Services Inc | | 13 E George St | | Batesville | IN | 47006 |
| Legacy Funding Usa Llc | | 11639 South 700 East | | Draper | UT | 84020 |
| Legacy Home Funding | | 113 Rickenbacker Circle | | Livermore | CA | 94550 |
| Legacy Home Loans | | 2400 Nw 86th St | | Des Moines | IA | 50322 |
| Legacy Home Mortgage | | 4040 E Camelback Rd Ste 200 | | Phoenix | AZ | 85018 |
| Legacy Home Mortgage Inc | | 12800 S Ridgeland Ave Ste H | | Palos Heights | IL | 60463 |
| Legacy Home Mortgage Llc | | 574 Washington St | | Easton | MA | 02375 |
| Legacy Lending Group Llc | | 3600 Port Of Tacoma Rd Ste 208 | | Tacoma | WA | 98424 |
| Legacy Lending Group Llc | | 552 North Colorado St Ste 104 | | Kennewick | WA | 99336 |
| Legacy Lending Group Llc | | 3600 Port Of Tacoma Rd Ste 211 | | Tacoma | WA | 98424 |
| Legacy Lending Inc | | 8401 Wayzata Blvd Ste 320 | | Minneapolis | MN | 55426 |
| Legacy Lending Llc | | 804 S Palafox St | | Pensacola | FL | 32502 |
| Legacy Mortgage Advisors Inc | | 10640 N 56th St | | Temple Terrace | FL | 33617 |
| Legacy Mortgage Company Llc | | 3075 Market St 1 | | Fayetteville | AR | 72703 |
| Legacy Mortgage Group Inc | | 159 Lookout Pl Ste 201 | | Maitland | FL | 32751 |
| Legacy Mortgage Group Llc | | 780 North Holmes | | Idaho Falls | ID | 83401 |
| Legacy Mortgage Group Llc | | 25 Mathewson Dr Ste 120 | | Weymouth | MA | 02189 |
| Legacy Mortgage Inc | | 11 Dundar Rd Ste 210 | | Springfield | NJ | 07081 |
| Legacy Mortgage Inc | | 1132 Bishop St Ste 1515 | | Honolulu | HI | 96813 |
| Legacy Mortgage Llc | | 2923 Ne 103rd Lp Ste B | | Vancouver | WA | 98662 |
| Legacy Mortgage Network Inc | | 4677 Miranda Circle | | Orlando | FL | 32818 |
| Legacy Mortgage Services Inc | | 8223 Brecksville Bldg 2 Ste 200 | | Brecksville | OH | 44141 |
| Legacy Mortgage Services Inc | | 1441 S Main St | | Canton | OH | 44705 |
| Legacy Mutual Mortgage | | 2526 N Loop 1604 West | Ste 150 | San Antonio | TX | 78248 |
| Legacy One Mortgage And Investments Inc | | 8010 North Altantic Ave Unit 9 | | Cape Canaveral | FL | 32920 |
| Legacy Sabre Springs Llc | | 30 Executive Pk Ste 100 | | Irvine | CA | 92614 |
| Legacy Transportation Services | | PO Box 7801 | | San Francisco | CA | 94120 |
| Legal Assistance Foundation Of Metropolitan Chicago | Lea A Weems | 3333 W Arthington St | | Chicago | IL | 60624 |
| Legal Assistance Foundation Of Metropolitan Chicago Lafmc | Peter Bibler | 3333 W Arthington St | | Chicago | IL | 60624 |
| Legal Ease | | 18030 Brookhurst St Ste 314 | | Fountain Valley | CA | 92708 |
| Legal Network Incorporated | | 2151 Michelson Dr Ste 135 | | Irvine | CA | 92612 |
| Legal Services Of Greater Miami Inc | Stephen Lewis | 1600 Nw 6th Court | | Florida City | FLORIDA | 33034 |
| Legal Staffing | | 1001 Dove St | Ste 270 | Newport Beach | CA | 92660 |
| Legal Tax Service | | 714 Lebanon Rd | | West Mifflin | PA | 15122 |
| Legato Systems Inc | | 4246 Collections Ctr Dr | | Chicago | IL | 60693 |
| Lege Mortgage Ltd | | 8584 Katy Freeway Ste 360 | | Houston | TX | 77024 |
| Legend Financial Services Inc | | 13391 South Tibble Fork Cir | | Draper | UT | 84020 |
| Legend Lending Corporation | | 17047 El Camino Real Ste150 | | Houston | TX | 77058 |
| Legend Mortgage Corporation | | 8380 Melrose Ave Ste 303 | | Los Angeles | CA | 90069 |
| Legend Mortgage Corporation | | 3423 Olney Laytonsville Rd Ste 1 | | Olney | MD | 20832 |
| Legend Mortgage Corporation | | 500 South Palm Canyon Dr Ste 218 | | Palm Springs | CA | 92264 |
| Legend Mortgage Corporation | | 3423 Olney Laytonsville Rd | Ste 1 | Olney | MD | 20832 |
| Legend Mortgage Inc | | 11811 North Tatum Blvd Ste 1002 | | Phoenix | AZ | 85028 |
| Legend Realty | | 9223 Archibald Unit C | | Rancho Cucamonga | CA | 91730 |
| Legends Financial | | 2121 Palomac Airport Rd 205 | | Carlsbad | CA | 92011 |
| Legends Mortgage Services Llc | | 4520 A W Village Dr | | Tampa | FL | 33624 |
| Leggett Appraisal Company | | PO Box 14394 | | Savannah | GA | 31416 |
| Leggett Town | | Rt 2 Box 48 | | Battleboro | NC | 27809 |
| Legion Ins Co | | PO Box 59239 | | Philadelphia | PA | 19102 |
| Legion Investments And Loans | | 535 E First St Ste 200 | | Tustin | CA | 92780 |
| Legion Investments And Loans | | 7170 Financial Dr St 130 | | Fresno | CA | 93720 |
| Legion Investments And Loans | | 32272 Camino Capistrano Ste A | | San Juan Capistrano | CA | 92675 |
| Legislative Black Caucus Foundation Inc | Attn Tracy K Rice | 322 W Compton Blvd Ste 111 | | Compton | CA | 90220 |
| Legrand Appraisal Company | | One Westbury Square Ste 310 | | St Charles | MO | 63301 |
| Lehi Mortgage Services Inc | | 1073 Hancock St 401 | | Quincy | MA | 02169 |
| Lehi Mortgage Services Inc | | 226 Broadway | | Providence | RI | 02903 |
| Lehigh County | | Tax Claim Room 119 | 17 South 7th St | Allentown | PA | 18101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lehigh County/spec Collecting | | 17 South 7th St | | Allentown | PA | 18101 |
| Lehigh Mortgage Inc | | 1000 Lee Blvd 204 | | Lehigh Acres | FL | 33936 |
| Lehigh Mut Ins Co | | Mut Ins Of Lehigh County | 1047 Hamilton St | Allentown | PA | 18101 |
| Lehigh Township | | 18 Carbon St | | Weatherly | PA | 18255 |
| Lehigh Township | | 255 Cherryville Rd | | Northampton | PA | 18067 |
| Lehigh Township | | PO Box 942 | | Gouldsboro | PA | 18424 |
| Lehigh Township/co | | 18 Carbon St | | Weatherly | PA | 18255 |
| Lehighton Area Sd/franklin Twp | | 10 Wagner St | | Leighton | PA | 18235 |
| Lehighton Area Sd/lehighton Boro | Tax Collector Mary Strohl | 171 S 4th | | Lehighton | PA | 18235 |
| Lehighton Area Sd/parryville Boro | | 232 Main St PO Box 145 | | Parryville | PA | 18244 |
| Lehighton Area Sd/weissport Boro | | 200b Bridge St | | Weissport | PA | 18235 |
| Lehighton Boro/co | | 171 S 4th | | Lehighton | PA | 18235 |
| Lehighton Borough | | 171 S 4th St | | Lehighton | PA | 18235 |
| | C/o Aurora Loan Services | | | | | |
| Lehman Brothers Bank | Contract Admin | PO Box 261565 | | Littleton | CO | 80163-1565 |
| Lehman Brothers Bank Fsb | Contract Finance | 745 Seventh Ave | 5th Fl | New York | NY | 10019 |
| Lehman Brothers Bank Fsb | Diane Rinnovatore | 745 Seventh Ave | | New York | NY | 10019 |
| Lehman Brothers Bank Fsb | Jack E Desens Vp | 745 Seventh Ave Eight Fl | | New York | NY | 10019 |
| Lehman Brothers Inc | No Signed Agreement In Db | | | | | |
| Lehman Brothers Inc | | 745 7th Ave 23rd Fl | | New York | NY | 10019 |
| Lehman Johnson Realty | | 168 Cleveland St | | Elyria | OH | 44035 |
| Lehman Townshkip | | PO Box 152 | | Bushkill | PA | 18324 |
| Lehman Township | | PO Box 41 | | Lehman | PA | 18627 |
| Lehrers Flowers Inc | | 3191 W 38th Ave | | Denver | CO | 80211-2003 |
| Lei | | 5469 Kearny Villa Rd Ste 302 | | San Diego | CA | 92123 |
| Leia Christina Neitzel | | 3951 Ctr Ave | | Norco | CA | 92860 |
| Leia Neitzel | 1 1610 2 935 | Interoffice | | | | |
| Leianne Hudgins | | 622 Saratoga Dr | | Clover | SC | 29710 |
| Leicester Town | | 3 Washburn Sq | | Leicester | MA | 01524 |
| Leicester Town | | 132 Main St | | Leicester | NY | 14481 |
| Leicester Town | | 44 Schoolhouse Rd | | Leicester | VT | 05733 |
| Leicester Village | | 3 Pkwy Box 203 | | Leicester | NY | 14481 |
| Leidy Township | | Hcr 62 Box 117 | | Renovo | PA | 17764 |
| Leif Gyllenhoff | | 9335 Crossover Dr | | Mechanicsville | VA | 23116 |
| Leigh Ann Clifford | | 27955 Chiclana | | Mission Viejo | CA | 92692 |
| Leigh Ann Clifford Emp | 10 50001 | Interoffice | | | | |
| Leigh Ann Staebell | | 1920 Sherry Ln | | Santa Ana | CA | 92705 |
| Leigh B Pattalochi Company | | 1670 N Kolb Rd Ste 246 | | Tucson | AZ | 85715 |
| Leigh F Senzell | | 105 Shoreline Cir | | San Ramon | CA | 94583 |
| Leigh Harris Emp | | 1375 E Woodfield 550 | | Schaumburg | IL | 60173 |
| Leigh Jason Harris | | 1733 Rolling Hills Dr | | Crystal Lake | IL | 60014 |
| Leigh Preston | | 722 Davidson Rd | | Nashville | TN | 37205-0000 |
| Leigh Staebell Emp | 1 184 10 300 | Interoffice | | | | |
| Leighanne Antanette Ellis | | 2654 Sedgeview Way | | Buford | GA | 30519 |
| Leighton Area Sd/e Penn Twp | | PO Box 44 | | Ashfield | PA | 18212 |
| Leighton Township | | 4475 Kalamazoo Dr | | Caledonia | MI | 49316 |
| Leighty Appraisal Inc | | 456 Carson River Dr | | Fallon | NV | 89406 |
| Leikin Ingber & Winters Pc | | 3000 Town Ctr Ste 2390 | | Southfield | MI | 48075-1387 |
| Leila Curic | | 350 Commerce 1st Fl 1131 | | | | |
| Leila Curic | | 1 Butterfly | | Irvine | CA | 92604 |
| Leila Jackson | | 1340 84th | | Oakland | CA | 94621 |
| Leila Lanette Robinson | | 1017 Harris Ave | | Sacramento | CA | 95838 |
| Leilani Esplan Martinez | | 10591 Ramblewood Dr | | Stanton | CA | 90680 |
| Leilani Esplana Martinez | 210 Commerce 2nd Fl | Interoffice | | | | |
| Leimar And Associates Inc | | 2702 W Tampa Bay Blvd Ste B | | Tampa | FL | 33607 |
| Leipsic Town | | 30 Texas Ln | | Dover | DE | 19901 |
| Leiren & Associates | | 135 Lake St Ste 257 | | Kirkland | WA | 98033 |
| Leitchfield City | | PO Box 398 | | Leitchfield | KY | 42754 |
| Leivis Montero | | 3640 S W 122 Ct | | Miami | FL | 33175 |
| Leland Cheong | | 60 N Beretania St 1709 | | Honolulu | HI | 96817 |
| Leland E Carter Sr | Carters Appraisal | PO Box 4670 | | Crestline | CA | 92325 |
| Leland E Carter Sr | Carters Appraisal Service | PO Box 4670 | | Crestline | CA | 92325 |
| Leland Town | | 102 Town Hall Dr | | Leland | NC | 28451 |
| Leland Township | | 4961 Golfview Dr P | | Leland | MI | 49654 |
| Lemd Mortgage & Financial Svcs Inc | | 212 W Blue Heron Blvd | | Riviera Beach | FL | 33404 |
| Lemerell L Randolph | | 7752 Lake Pk Dr | | Jacksonville | FL | 32208 |

| | | | | | |
|---|---|---|---|---|---|
| Lemhi County | 206 Courthouse Dr | | Salmon | ID | 83467 |
| Lemington | Box 222 | | Colebrook | VT | 03576 |
| Lemon Township | R R 1 Box 1662 | | Factoryville | PA | 18419 |
| Lemonweir Town | N3605 Householder La | | Mauston | WI | 53948 |
| Lemoyne Boro | 734 Bosler Ave | | Lemoyne | PA | 17043 |
| Lempster Town | PO Box 33 | | E Lempster | NH | 03605 |
| Lena Armeda Torres | 881 N Hamilton Blvd | | Pomona | CA | 91768 |
| Lena City | City Hall PO Box 108 | | Lena | MS | 39094 |
| Lena Jackson | 2584 Richwood St | | Memphis | TN | 38134-0000 |
| Lena M Sebazco | 188 S Esplanade St | | Orange | CA | 92869 |
| Lena M Simpson | 807 Emily Ln | | Piedmont | SC | 29673 |
| Lena Mae Jones | 2154 Silva Way | | Conley | GA | 30288 |
| Lena Town | 9311 Henrichs La | | Lena | WI | 54139 |
| Lena Village | 117 E Main St Po B | | Lena | WI | 54139 |
| Lenard A Spalding | 2414 Long Ln | | Mchenry | IL | 60051 |
| Lenard Spalding Emp | Il Itasca Wholesale / Retail | | | | |
| Lenawee Co School Dist | 301 North Mainstreet | | Adrian | MI | 49221 |
| Lenawee County | 301 N Main | | Adrian | MI | 49221 |
| Lenawee County Tax Collector | For Ridgeway Township School | 301 N Main | Adrian | MI | 49221 |
| Lenawee County Treasurer For | Ogden Township School | 31 N Main | Adrian | MI | 49221 |
| Lend & Trust Mortgage Corp | 8105 Nw 155 St | | Miami Lakes | FL | 33016 |
| Lend 1 Mortgage | 6565 South Dayton St Ste 2600 | | Greenwood Village | CO | 80111 |
| Lend America | 201 Old Country Rd | | Melville | NY | 11747 |
| Lend Express Of America Llc | 112 Hummell St | | Denham Springs | LA | 70726 |
| Lend Mor Mortgage Bankers Corp | 30 West Merrick Rd | | Valley Stream | NY | 11566 |
| Lend Mor Mortgage Bankers Corp | 5212b Ave B | | Brooklyn | NY | 11234 |
| Lend Mor Mortgage Bankers Corp | Rr8 Box 8335 657 Route 739 | | Blooming Grove | PA | 18428 |
| Lend Select Mortgage Llc | 1317 Route 73 Ste 201 | | Mt Laurel | NJ | 08054 |
| Lend Smart Mortgage Llc | 11334 86th Ave North | | Maple Grove | MN | 55369 |
| Lend Smart Mortgage Llc | 3002 Fiechtner Dr | | Fargo | ND | 58103 |
| Lend Tech Mortgage Funding Llc | Two Pershing 2300 Main Ste 910 | | Kansas City | MO | 64108 |
| Lend Tech Mortgage Inc | 9267 Haven Ave Ste 150 | | Rancho Cucamonga | CA | 91730 |
| Lend Usa | 3901 Airport Freeway Ste 107 | | Bedford | TX | 76021 |
| Lend Usa | 3901 Airport Freeway | Ste 107 | Bedford | TX | 76021 |
| Lend Wise Financial Inc | 22020 Clarendon St Ste 201 | | Woodland Hills | CA | 91367 |
| Lend Wise Financial Inc | 4425 South Jones Blvd Ste 3 | | Las Vegas | NV | 89103 |
| Lenda A Jennings | 3991 S Hialeah Rd | | West Valley | UT | 84119 |
| Lendamerican Mortgage | 3166 Hwy 83 Ste E | | Seeley Lake | MT | 59868 |
| Lendarm Inc | 9425 Stenton Ave Ste 108 | | Erdenheim | PA | 19038 |
| Lendarm Inc | 955 Horsham Rd Ste 201 | | Horsham | PA | 19044 |
| Lendcorp Mortgage Broker Inc | 265 North Euclid Ave | Ste 201 | Pasadena | CA | 91101 |
| Lendequity Financial Corp | 100 Franklin Square Dr Ste 302 | | Somerset | NJ | 08873 |
| Lender Direct Inc | 1744 W Katella Ave Ste 210 | | Orange | CA | 92867 |
| Lender Ltd | 7789 East M 36 | | Whitmore Lake | MI | 48189 |
| Lender Pro Mortgage Services Inc | 3 Nicholson Dr | | Cuddy | PA | 15031 |
| Lender Service Direct Inc | 26461 Crown Valley Pkwy Ste 200 | | Mission Viejo | CA | 92691 |
| Lender Services Direct Inc | 26461 Crown Calley Pkwy Ste 200 | | Mission Viejo | CA | 92691 |
| Lenders Capital Mortgage Co | 170 State St | | Hackensack | NJ | 07601 |
| Lenders Choice Funding | 10117 Sepulveda Blvd Ste 205a | | Mission Hills | CA | 91345 |
| Lenders Choice Mortgage Company Llc | 462 Wando Pk Blvd Ste C | | Mount Pleasant | SC | 29464 |
| Lenders Choice Mortgage Llc | 10808 Ravenna Rd | | Twinsburg | OH | 44087 |
| Lenders Choice Mortgage Llc | 407 Briarwood Dr Ste 205c | | Jackson | MS | 39206 |
| Lenders Depot Inc | 27450 Ynez Rd Ste 320 | | Temecula | CA | 92590 |
| Lenders Direct Capital Corporation | 26140 Enterprise Way 2nd Fl | | Lake Forest | CA | 92630 |
| Lenders Direct Mortgage Inc | 1709 Rimpau Ave Ste 109b | | Corona | CA | 92881 |
| Lenders Edge Incorporated | 1526 Ctr Cross Pass | | Marietta | GA | 30062 |
| Lenders Escrow And Title Llc | 33312 Grand River Ave | | Farmington | MI | 48336 |
| Lenders Express Appraisal Network | 4710 Colfax Ave 3 | | Valley Village | CA | 91602-1044 |
| Lenders Financial Mortgage Corp | 6191 Orange Dr 6177n | | Davie | FL | 33314 |
| Lenders Mortgage | 3275 S Jones Blvd Sutie 106 | | Las Vegas | NV | 89146 |
| Lenders Network | 250 Us Route 1 | | Scarborough | ME | 04074 |
| Lenders Network Inc | 927 Forest Ave | | Portland | ME | 04103 |
| Lenders One | No Signed Agreement In Db | | | | |
| Lenders Outlet Llc | 1740 Se Washington Blvd | | Bartlesville | OK | 74006 |
| Lenders Plus Inc | 1300 S Walnut St | | Bloomington | IN | 47401 |
| Lenders Plus Mortgage Associates | 478 Torrey St | | Brockton | MA | 02301 |

| | | | | | |
|---|---|---|---|---|---|
| Lenders Rate Approvalcom | | 92 Corporate Pk C 403 | | Irvine | CA | 92606 |
| Lenders Residential Mortgage Corp | | 13617 Inwood Ste 280 | | Dallas | TX | 75244 |
| Lenders Services Direct Inc | | 26461 Crown Valley Pkwy Ste 200 | | Mission Viejo | CA | 92691 |
| Lenders Source Mortgage & Financial Services | | 9100 Southwest Freeway Ste 219 | | Houston | TX | 77074 |
| Lenders Survey Services | | | | | | |
| Lenders Survey Services Inc | 17501 Seventeenth St | Ste 205 | | Tustin | CA | 92780 |
| Lenders Survey Services Inc | | 17501 Seventeenth St 205 | | Tustin | CA | 92780 |
| Lenders Title | Attn Karen | 2300 N Barrington | Ste 200 | | | |
| Lenders Title & Escrow Llc | | 1709 W Andrew Johnson Hwy | | Morristown | TN | 37814 |
| Lenders Unlimited Llc | | 900 Fort St Mall 909 | | Honolulu | HI | 96797 |
| Lenders Usa Funding Inc | | 1355 Alton Rd | | Miami Beach | FL | 33139 |
| Lenders Usa Inc | | 235 S 21st Ave | | Hollywood | FL | 33020 |
| Lendersusacom Inc | | 3103 Ne 210th Terrace | | Aventura | FL | 33180 |
| Lendex Mortgage Services Llc | | 8501 East Princess Dr Ste 130 | | Scottsdale | AZ | 85255 |
| Lendia Inc | | 1524 W 14th St Ste 120 | | Tempe | AZ | 85281 |
| Lendia Inc | | 472 Lincoln St | | Worcester | MA | 01605 |
| Lending Block Financial Llc | | 4101 Ravenswood Rd Ste 301 | | Dania Beach | FL | 33312 |
| Lending Capital Group Llc | | 1436 South Legend Hills Dr Ste 315 | | Clearfield | UT | 84015 |
| Lending Capital Home Loans | | 4675 Macarhur Ct Ste 450 | | Newport Beach | CA | 92860 |
| Lending Capital Home Loans | | 4695 Macarthur Ct Ste 450 | | Newport Beach | CA | 92860 |
| Lending Capital Inc | | 1480 E Bethany Home Rd Ste 100 | | Phoenix | AZ | 85014 |
| Lending Capital Mortgage Inc | | 228 West Bonita Ste B | | Claremont | CA | 91711 |
| Lending Channel Llc | | 18728 Bothell Way Ne | | Bellevue | WA | 98011 |
| Lending Connection | No Signed Agreement In Db | | | | | |
| Lending Connection | | 949 South Coast Dr 200 | | Costa Mesa | CA | 92626 |
| Lending Consultants Network Inc | | 1506 Ne 160th Ave | | Vancouver | WA | 98684 |
| Lending Excel Capital Group Inc | | 17588 E Rowland St A228 | | City Of Industry | CA | 91748 |
| Lending Executives Inc | | 990 Highland Dr Ste 203 | | Solana Beach | CA | 92075 |
| Lending Expert Team Llc | | 9029 Pardee | | Taylor | MI | 48180 |
| Lending Financial Solutions | | 37303 Harvest Dr | | Avon | OH | 44011 |
| Lending First Home Loans | | 3242 Halladay St Ste 101 | | Santa Ana | CA | 92705 |
| Lending First Home Loans Inc | | 3242 Halladay St Ste 101 | | Santa Ana | CA | 92705 |
| Lending Frontier Company Llc | | 10303 E Dry Creek Rd Ste 190 | | Englewood | CO | 80112 |
| Lending Gateway | Lending Gateway | 3665 Ruffin Rd 350 | | San Diego | CA | 92123 |
| Lending Gateway | | | | | | |
| Lending Gateway Llc | | 3665 Ruffin Rd | | San Diego | CA | 92123 |
| Lending Hand Mortgage | | 116 East Cedar St | | Goodlettsville | TN | 37072 |
| Lending Hand Mortgage Corporation | | 3816 W Linebaugh Ave Ste 304 | | Tampa | FL | 33618 |
| Lending Hand Mortgage Inc | | 2920 S Webster Ave Ste 201 | | Green Bay | WI | 54301 |
| Lending Hand Mortgage Inc | | 410 Humphrey Circle | | Shawano | WI | 54166 |
| Lending Hope | | 110 East Atlantic Ave 310 | | Delray Beach | FL | 33444 |
| Lending House Financial Corp | | 668 N 44th St Ste 300 | | Phoenix | AZ | 85008 |
| Lending House Financial Corp | | 202 East Mcdowell Rd Ste 200 | | Phoenix | AZ | 85004 |
| Lending House Financial Corp | | 7602 W Indian School Rd C1 | | Phoenix | AZ | 85033 |
| Lending Leaders Inc | | 2611 N Martin Luther King Blvd | | Oklahoma City | OK | 73121 |
| Lending Leaders Inc | | 7322 Southwest Freeway Ste 688 | | Houston | TX | 77074 |
| Lending Legion Of America | | 1155 Newark Mall | | Newark | CA | 94560 |
| Lending Legion Of Hawaii | | 98 027 Hekaha St Ste 43 | | Aiea | HI | 96701 |
| Lending Logic | | 16435 Hart St | | Van Nuys | CA | 91406 |
| Lending Logic Inc | | 16435 Hart St | | Van Nuys | CA | 91406 |
| Lending Magic | | 9055 Locust St Ste B9 | | Elk Grove | CA | 95624 |
| Lending Mart | | 28005 Smyth Dr 134 | | Valencia | CA | 91355 |
| Lending Network Inc | | 313 N Quentin Rd | | Palatine | IL | 60067 |
| Lending Point Express | | 17890 Sky Pk Circle 200 | | Irvine | CA | 92614 |
| Lending Point Inc | | 15707 Imperial Hwy Ste D | | La Mirada | CA | 90638 |
| Lending Point Mortgage Texas Inc | | 4121 Lafayette St | | Dallas | TX | 75204 |
| Lending Pro Llc | | 910 Fry Rd | | Greenwood | IN | 46142 |
| Lending Quest Financial Corp | | 1173 Dixie Dr Ste 205 | | San Dimas | CA | 91773 |
| Lending Resource Inc | | 271 North Ave 703 | | New Rochelle | NY | 10801 |
| Lending Scenarios Llc | | 1554 Garden Rd | | Lansdale | PA | 19446 |
| Lending Services Inc | | 2725 N Thatcher Ave Ste 100 | | River Grove | IL | 60171 |
| Lending Services Of Tampa Bay Inc | | 421 Lithia Pinecrest Rd | | Brandon | FL | 33511 |
| Lending Solutions | | 4970 Sw Griffith Dr Ste 205 | | Beaverton | OR | 97005 |
| Lending Solutions Group Inc | | 3415 Pacific Ave Se Ste F2 | | Olympia | WA | 98501 |
| Lending Solutions Inc | | 3500 Comanche Ne Bldg E | | Albuquerque | NM | 87107 |
| Lending Solutions Inc | | 6470 East Johns Crossing Ste 220 | | Duluth | GA | 30097 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Lending Street Capital | | 2950 W Cypress Creek Rd Ste 100 | | Fort Lauderdale | FL | 33309 |
| Lending Street Llc | | 3440 Bell Ste 326 | | Amarillo | TX | 79109 |
| Lending Team Mortgage Corp | | 15327 Northwest 60 Ave Ste 230 | | Miami Lakes | FL | 33014 |
| Lending Team Mortgage Inc | | 1533 Taraval St | | San Francisco | CA | 94116 |
| Lending Universe Inc | | 5002 Strohm Ave | | Toluca Lake | CA | 91601 |
| Lending Well Financial Group | | 3727 C Del Prado Blvd | | Cape Coral | FL | 33904 |
| Lending Works | | 9911 Paramount Blvd 227 | | Downey | CA | 90240 |
| Lending World Corporation | | 10101 Harwin Dr Ste 105 | | Houston | TX | 77036 |
| Lending You Money Inc | | 7128 Sw Gonzaga Ste 200 | | Tigard | OR | 97223 |
| Lendingcom | | 12700 Pk Central Dr 21st Fl | | Dallas | TX | 75251 |
| Lendingmortgagescom | | 2900 Dickinson Ave | | Dickinson | TX | 77539 |
| Lendingpoint | | 220 Commerce Ste 150 | | Irvine | CA | 92602 |
| Lendingsbiz | | 300 Corporate Pointe Ste 320 | | Culver City | CA | 90230 |
| Lendingtree Inc | | PO Box 402325 | | Atlanta | GA | 30384-2325 |
| Lendingtree Llc | | PO Box 601009 | | Charlotte | NC | 28260-1009 |
| Lendmark Mortgage Corporation | | 492 Old Connecticut Path 3rd Fl | | Framingham | MA | 01701 |
| Lendmax Mortgage Inc | | 802 E Colonial Dr Ste 3b | | Orlando | FL | 32803 |
| Lendmoney Mortgage Services Llc | | 1619 West Alabama St | | Houston | TX | 77006 |
| Lendresults Corporation | | 516 Tennessee St Ste 227 | | Memphis | TN | 38103 |
| Lendresults Llc | | 516 Tennessee St Ste 227 | | Memphis | TN | 38103 |
| Lendstar Funding Lc | | 2026 Lafayette Ave | | St Louis | MO | 63104 |
| Lendtrust Mortgage Llc | | 140 W 98th St Ste 121 | | Bloomington | MN | 55420 |
| Lenhartsville Borough | | 59 Penn St | | Lenhartsville | PA | 19534 |
| Lenice Johnson | | 20092 Orchid St | | Newport Beach | CA | 92660 |
| Lenice Johnson Emp | | 20092 Orchid St | | Newport Beach | CA | 92600 |
| Lenise Price Borr | | 913 Creekedge Ct | | Antioch | TN | 37013 |
| Lennice J Najieb Emp | | 1300 Bissell Apt 206 | | Richmond | CA | 94801 |
| Lennice Najieb | | 5386 N Valentine Ave Apt 204 | | Fresno | CA | 93711-4071 |
| Lennie Cottrell | Cottrell Realty | 550 Pk Ave | | Lake Pk | FL | 33403 |
| Lennon Village | | Village Hall | | Lennon | MI | 48449 |
| Lenny Jacobson Emp | | 6547 Alderley Way | | West Bloomfield | MI | 40322 |
| Lenny S Ibarra | | 623 Aldama Terrace | | Los Angeles | CA | 90042 |
| Lenny Shaheen | | 5241 N Rockwell | | Chicago | IL | 60625 |
| Lenoir City | | PO Box 445 | | Lenoir City | TN | 37771 |
| Lenoir County | | P O Drawer 3289 | | Kinston | NC | 28502 |
| Lenora Denise Barney | | 1085 Ne Mountain Ash Rd | | Prineville | OR | 97754 |
| Lenore C Goetz | | 91 Massari Rd | | Pueblo | CO | 81001-0000 |
| Lenore F Bless | | 384 Andra Ct | | Gilberts | IL | 60136 |
| Lenox City | | PO Box 560 | | Lenox | GA | 31637 |
| Lenox Financial Mortgage | | 4 Pk Plaza 700 | | Irvine | CA | 92614 |
| Lenox Financial Mortgage Corp | | 2 Pk Plaza Ste 1000 | | Irvine | CA | 92614 |
| Lenox Financial Mortgage Corporation | | 575 Anton Blvd 430 | | Costa Mesa | CA | 92626 |
| Lenox Mortgage Inc | | 516 Sandy Cay Dr | | Miramar Beach | FL | 32550 |
| Lenox Mut Ins Assoc | | 213 W Tuttle St Box 38 | | Norway | IA | 52318 |
| Lenox Town | | 6 Walker St | | Lenox | MA | 01240 |
| Lenox Town | | 205 S Peterboro St | | Canastota | NY | 13032 |
| Lenox Township | | 63975 Gratiot | | Lenox | MI | 48050 |
| Lenox Township | | Rr 1 Box 1356 | | Nicholson | PA | 18446 |
| Lenroot Town | | PO Box411 | | Hayward | WI | 54843 |
| Lenstar | Burt Marrow | Lenstar Inc  85 Enterprise Ste 450<br>Aliso Veijo Ca 92656 | | | | |
| Lentegra Mortgage Group | | 271 Waverley Oaks Rd Ste 100 | | Waltham | MA | 02452 |
| Lentex Mortgage Group | | 660 N Central Expressway Ste 210 | | Plano | TX | 75074 |
| Lents & Foley | Katrina Foley Esq | 1600 Dove St | Ste 101 | Newport Beach | CA | 92660 |
| Lentz Appraisal Group | | 4075 Pine Ridge Rd Ext Ste 12 | | Naples | FL | 34119 |
| Lentz Appraisal Services | Bruce D Lentz | 76 Cranbrook Rd 195 | | Cockeyville | MD | 21030 |
| Leo C Hart | | 2908 Silverwood | | Billings | MT | 59102 |
| Leo Frank | | 2530 Scottsville Rd Ste 101 | | Bowling Green | KY | 42104 |
| Leo Hart 4173 | Missoula | Interoffice | | | | |
| Leo J Balla | | 262 Meadow Way | | Pataskala | OH | 43062 |
| Leo Ortega | | PO Box 726 | | Imperial | CA | 92251 |
| Leo Pacana | | 288 Knox St | | Costa Mesa | CA | 92627 |
| Leo Rectra And Angelita Rectra | | 10 Sunset Ridge Circle | | Pomona | CA | 91766 |
| Leo Rene Gutierrez | | 4300 Larchmont Dr | | El Paso | TX | 79902 |
| Leocadio Arellano | | 8023 Kingston | | Hesperia | CA | 92345 |
| Leola Town | | PO Box 217 | | Plainfield | WI | 54966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leominster City | | 25 West St | | Leominster | MA | 01453 |
| Leon C Pennington Jr Sra | Pennington & Meadows | Real Estate Appraisers | 121 A North Fifth St | | | |
| Leon Chien Corp | | 17843 Colima Rd | | City Of Industry | CA | 91748 |
| Leon County | | PO Box 1835 | | Tallahassee | FL | 32302 |
| Leon County | | PO Box 37 | | Centerville | TX | 75833 |
| Leon County Clerk Of The Circuit Court | 301 South Monroe St | Room 123 | | Tallahassee | FL | 32301 |
| Leon E Carter | | 8540 Ne Knott St | | Portland | OR | 97220 |
| Leon F La Point | | 1512 Butler Wy | | Wall | NJ | 07719 |
| Leon Financial Mortgage Corporation | | 8955 Edmonston Rd Ste D | | Greenbelt | MD | 20770 |
| Leon Isd | | PO Box 157 Hwy 79 | | Jewett | TX | 75846 |
| Leon Kelly | | 10002 Brantley Bend | | Austine | TX | 78748 |
| Leon L Hitchcock | | 2746 S Quintero St | | Aurora | CO | 80013-2146 |
| Leon Mut Ins Co | | PO Box 98 | | Cannon Falls | MN | 55009 |
| Leon Pinsky | | 2304 Algonquin Rd | | Fox River Grove | IL | 60021 |
| Leon R Stefanovich | | 16345 Tiger Trail | | Spring Hill | FL | 34610 |
| Leon Town | | Rd 2 Box 303/imosher Hollow Rd | | Cattaraugus | NY | 14719 |
| Leon Town | | Pobox 263 | | Pine River | WI | 54965 |
| Leon Town | | Route 1 Box 250 | | Sparta | WI | 54656 |
| Leona C Daum | | 94 Swallow Ln | | Highland | IL | 62249 |
| Leonard | | City Collector | | Leonard | MO | 63451 |
| Leonard & Carole Beaulieu | | 369 Route 3 North St | | Twin Mountain | NH | 03595 |
| Leonard A Del Gaudio | Nj Morris Plains | Interoffice | | | | |
| Leonard A Del Gaudio | | 6 Thompson Way | | Morris Plains | NJ | 07950 |
| Leonard Acosta | | 15306 Placid Dr | | La Mirada | CA | 90638 |
| Leonard Antonelli | | 1187 Little Gloucester Rd | | Blackwood | NJ | 08012 |
| Leonard B Lervick | Lervick Appraisals | PO Box 21276 | | Billings | MT | 59104 |
| Leonard Fodera | | 11 Dillmont Dr | | Smithtown | NY | 11787 |
| Leonard Garza | | 1103 Riverchase Dr | | Richmond | TX | 77469 |
| Leonard Gordon Jacobson | | 6547 Alderley Way | | West Bloomfield | MI | 48322 |
| Leonard Guy Ferguson | | 15070 Granada Ave | | La Mirada | CA | 90638 |
| Leonard H Snyder | Systems | 1281 C Hassett Ave | | Yuba City | CA | 95991 |
| Leonard Houser Borr | | 217 Summerset Pl | | Seill Springs | TN | 37330 |
| Leonard M Tavera | | 5255 Alta Canyada Rd | | La Canada | CA | 91011 |
| Leonard M Yanovich | | Rd1 Box 332 | | Effort | PA | 18330 |
| Leonard Obrien Spencer Gale & Sayre | | Ste 800 | | Saint Paul | MN | 55101 |
| Leonard Obrien Spencer Gale & Sayre | 55 East Fifth St | 800 Norwest Ctr | | St Paul | MN | 55101 |
| Leonard Rudisel | Louisville | Interoffice | | | | |
| Leonard Rudisel | | 3007 Summerfield Dr | | Louisville | KY | 40220 |
| Leonard Spatola | | 5 Archambault Way | | Chelmsford | MA | 01824 |
| Leonard Tabin | | 7216 Panache Way | | Boca Raton | FL | 33433 |
| Leonard Taylor Appraisal Company Inc | | 1306 Ashley Square | | Winston Salem | NC | 27103 |
| Leonard Thompson | | 2014 Hayden Ln | | Hyattsville | MD | 20781 |
| Leonard Village | | 4757 Forest St | | Leonard | MI | 48367 |
| Leonard Wayne Krause | | 4742 Arlene Pl | | Pleasanton | CA | 94566 |
| Leonardo Cardenas | Bakersfield / R | Interoffice | | | | |
| Leonardo Cardenas | | 3304 Bridget Ave | | Bakersfield | CA | 93313 |
| Leonardo Huertas | | 231 Manorhaven Blvd | | Port Washington | NY | 11050 |
| Leonardo Mendoza | | 517 Fox St | | San Fernando | CA | 91340 |
| Leonardtown Town | | PO Box 1 | | Leonardtown | MD | 20650 |
| Leoncio Edmundo | | 454 Twain Ave | | Las Vegas | NV | 89109 |
| Leone & Westerman Pa | Matthew Westerman Esq | 215 W Verne St | Ste A | Tampa | FL | 33606 |
| Leonel Rodriguez | | 31411 Golden Gate Dr | | Wesley Chapel | FL | 33544 |
| Leoni Township | | 913 Fifth St | | Michigan Cente | MI | 49254 |
| Leonia Boro | | PO Box 98 | | Leonia | NJ | 07605 |
| Leonidas Township | | 135 Smaple | | Leonidas | MI | 49066 |
| Leonides D Viniegra | | 1128 Calle De Damasco | | Chula Vista | CA | 91910 |
| Leonila Sarenas | | 6972 Woodlake Ave | | West Hills | CA | 91307 |
| Leonor Murillo | | 141 Buccaneer | | San Diego | CA | 92114 |
| Leonorilda Islas | | 73 Quiet Hills Rd | | Pomona | CA | 91766 |
| Leor Dahut | | 20 Avalon Dr Unit | | Milford | CT | 06460 |
| Leova Stockenberger | Houston | Interoffice | | | | |
| Leova Stockenberger | | 9503 Secret Canyon Dr | | Houston | TX | 77095 |
| Leprestamos | | 6230 Wilshire Blvd Ste 1788 | | Los Angeles | CA | 90048 |
| | Walton Catherine J | | | | | |
| Lerach Coughlin Stoia Geller Rudman & Robbins | Kowalewski | 655 West Broadway | Ste 1900 | San Diego | CA | 92101 |

| | Samuel H Rudman David A | | | | | |
|---|---|---|---|---|---|---|
| Lerach Coughlin Stoia Geller Rudman & Robbins | Rosenfeld | 58 South Service Rd | Ste 200 | Melville | NY | 11747 |
| Leraysville Boro | | PO Box 22 | | Leraysville | PA | 18829 |
| Lerner Sampson & Rothfus | Pamela Hudec | PO Box 5480 | | Cincinnati | OH | 45201 |
| Lerner Sampson & Rothfuss | 120 East Fourth St | Eighth Fl | | Cincinnati | OH | 45202-4007 |
| Lerner Sampson And Rothfuss Co Lpa | | PO Box 1985 | | Cincinnati | OH | 45264-1985 |
| Leroy Anderson | | 21200 Morris Ave | | Euclid | OH | 44123 |
| Leroy Csd T/o Bergen | | Leroy Central School | | Leroy | NY | 14482 |
| Leroy Csd T/o Caledonia | | Leroy Central School | | Leroy | NY | 14482 |
| Leroy Csd T/o Leroy | | Leroy Central School | | Leroy | NY | 14482 |
| Leroy Csd T/o Pavilion | | Leroy Central School | | Pavilion | NY | 14525 |
| Leroy Csd T/o Stafford | | Leroy Central School | | Leroy | NY | 14482 |
| Leroy Dwain Myers | | 3312 Stadler Dr | | Pickerington | OH | 43147 |
| Leroy G Schneider | | 1323 S Cora Ave | | Milliken | CO | 80543-0000 |
| Leroy Griffin | | 2610 East Wellesley Ave | | Spokane | WA | 99217 |
| Leroy L Valenzuela | | 1723 Captiva Dr | | Oldsmar | FL | 34677 |
| Leroy Mcclelland | | 11011 Cal Rd | | Baton Rouge | LA | 70809 |
| Leroy Mr Tallman | | 4349 Johanna | | Lakewood | CA | 90713 |
| Leroy Nassif | | 11027 Pierce Valley Dr | | Richmond | TX | 77469 |
| Leroy Priestley | | 9707 Richmond Ave | | Houston | TX | 77042 |
| Leroy R Heard | | 1807 Sacramento | | Vallejo | CA | 94590 |
| Leroy Town | | 48 Main St | | Leroy | NY | 14482 |
| Leroy Town | | N 11110 Ctrline Rd | | Brownsville | WI | 53006 |
| Leroy Township | | 16093 190th Av | | Leroy | MI | 49655 |
| Leroy Township | | 315 W Walnut | | Webberville | MI | 48892 |
| Leroy Township | | 8156 4 Mile Rd | | East Le Roy | MI | 49051 |
| Leroy Township | | 1306 Nw 50th Rd | | Liberal | MO | 64762 |
| Leroy Township | | Rd 1 Box 244 | | Canton | PA | 17724 |
| Leroy Village | | 4225 N Mackinaw Trai | | Le Roy | MI | 49655 |
| Leroy Village | | 3 West Main St | | Leroy | NY | 14482 |
| Les Inc | | 15131 E Whittier Blvd Ste 100 | | Whittier | CA | 90601 |
| Lesa Cichy | Cichy Appraisal | PO Box 801804 | | Santa Clarita | CA | 91380-1804 |
| Lesa Gieringer Borr | | 4769 Pleasant Grove Rd | | Lexington | KY | 40515 |
| Lesa Madsen | | 7628 Donald Nelson Ave | | Las Vegas | NV | 89131 |
| Lesandra Michelle Smith | | 6802 Talbony Pl | | Charlotte | NC | 28215 |
| Lesha Nock | | | | | | |
| Lesha Thornton | | 2635 Mcgaha Hollow Rd | | Dandridge | TN | 37725-0000 |
| Leshell Robertson | | 2015 Wirily Ln | | Cordova | TN | 38016-0000 |
| Lesley Marie Powell | | 559 Hocking Rd | | Little Hocking | OH | 45742 |
| Lesley Powell 4360 | Plymouth Meeting | Interoffice | | | | |
| Lesley Sheppard | | 227 Camino San | | San Clemente | CA | 92672 |
| Lesley Thomas Schwarz & Postma Inc | No Signed Agreement In Db | | | | | |
| Leslie | | Box 2973 | | Leslie | MO | 63056 |
| Leslie A Corey | | 930 Jasper Ave | | Ventura | CA | 93004 |
| Leslie A Goott | | 2716 S W Custer St | | Portland | OR | 97219 |
| Leslie A Schultz | | 188 Plum St | | Shepherosville | KY | 40165 |
| Leslie A Thomerson | | 15735 Ziga Dr | | Valley Ctr | CA | 92802 |
| Leslie A Todd | | 6509 Wilton Dr | | Ft Worth | TX | 76133 |
| Leslie Barnes Marks | Leslie Barnes Marks | 3099 Suter St | | Oakland | CA | 94602 |
| Leslie Barnes Marks In Pro Per | | 3099 Suter St | | Oakland | CA | 94602 |
| Leslie Bolden | | 480 Faitann Dr | | Pataskala | OH | 43062 |
| Leslie Carroll | | 917 East Fir St | | Lafolette | TN | 37766-0000 |
| Leslie City | | PO Box 278 | | Leslie | GA | 31764 |
| Leslie City | | PO Box 496 | | Leslie | MI | 49251 |
| Leslie County | | PO Box 912 | | Hyden | KY | 41749 |
| Leslie D Hurst | | 112 Walnut St | | Forest Hills | NY | 11375 |
| Leslie D Knox | | 1905 Kedron | | Zion | IL | 60099 |
| Leslie Denise Mcadoo | | 1202 Longdraw Dr | | Katy | TX | 77494 |
| Leslie E James | | 12041 Emerald St | | Garden Grove | CA | 92845 |
| Leslie Eugene Patton | | 2511 Rodeo Rd | | Los Angeles | CA | 90018 |
| Leslie Germenis | | 8902 Shattuck Cove | | Austin | TX | 78717 |
| Leslie Germenis 4209 | Underwriting /prime | Interoffice | | | | |
| Leslie Girard | Vancouver East 4176 | Interoffice | | | | |
| Leslie Girard | | 15117 Nw Fair Acres Dr | | Vancouver | WA | 98685 |
| Leslie Girard 4176 | | 203 Se Pk Plaza Dr Ste 120 | | Vancouver | WA | 98684 |
| Leslie Girard Emp | | 203 Se Pk Plaza Dr Ste 120 | | Vancouver | WA | 98684 |

| | | | | | |
|---|---|---|---|---|---|
| Leslie Gregory | | 8390 Manhasset St | Riverside | CA | 92508 |
| Leslie Investment Properties | | 2900 Louisna Ne | Albuquerque | NM | 87110 |
| Leslie Investment Properties Inc | | 2900 Louisiana Ne | Albuquerque | NM | 87112 |
| Leslie J Santiago | | 1865 Nw 93rd Way | Plantation | FL | 33322 |
| Leslie L Saunders | | 20863 West Lake Dr | California City | CA | 93505 |
| Leslie Lorraine Cole | | 248 Bedford Ave | Gdn Cty Pk | NY | 11040 |
| Leslie M Frank | | 136 Athena Dr | Rochester | NY | 14626 |
| Leslie Mendenhall | San Ramon Wholesale | Interoffice | | | |
| Leslie Mendenhall | | 47 Oakgate Pl | Pleasant Hill | CA | 94523 |
| Leslie Michael Fletcher | | 24001 Muirlands Blvd | Lake Forest | CA | 92630 |
| Leslie Moore & Associates Llc | Moore & Associates | 10347 Linn Station Rd | Louisville | KY | 40223 |
| Leslie N Oaks | | 3880 Weirman Ave | Cincinnati | OH | 45211 |
| Leslie Paige Mclellan | | 20418 Colerige Ln | Richmond | TX | 77469 |
| Leslie Patton | 1 3337 Cn 200 | Interoffice | | | |
| Leslie Santiago | Plantation/retail | Interoffice | | | |
| Leslie Scott Downs | | 6845 De Anza Ave | Riverside | CA | 92506 |
| Leslie Stuart Borr | | 1055 River Isle Dr | Memphis | TN | 38103-0000 |
| Leslie Thomerson | Santa Ana/irvine 4248 | Interoffice | | | |
| Leslie Thomerson Emp | 1 3353 1 150 | Interoffice | | | |
| Leslie Township | | 4279 Oak St PO Box 5 | Leslie | MI | 49251 |
| Leslie Township | | Rr 1 | Bogard | MO | 64622 |
| Leslie V Roberts | | 3653 Oak Creek Dr | Ontario | CA | 91761 |
| Leslie Whitley Jr | | 4343 Frontier Sun | San Antonio | TX | 78244 |
| Leslie Yuen Borr | | 7312 Frances Dr | Chattanooga | TN | 37421-0000 |
| Leslye Ginger Schneider | | 2511 Garden Rd Ste B250 | Monterey | CA | 93940 |
| Lessor Town | | Rt 3 | Pulaski | WI | 54162 |
| Lester Caplan | American Valuation Company | 70 875 Dillon Rd Ste 67 | Desert Hot Springs | CA | 92241 |
| Lester Collins Jr | | 3411 Ravenwood Ave | Baltimore | MD | 21213 |
| Lester F Gunnin | Gunnin Appraisal Services | 506 14th St Se | Decatur | AL | 35601 |
| Lester Kevern Or Kari Keesee | | 403 Heartwood Dr | Austin | TX | 78745 |
| Lester M Fox | Fox Appraisals | 8780 Fox St | Los Molinos | CA | 96055 |
| Lester W Simon | | 2310 Warwick Ln | Colorado Springs | CO | 80909-0000 |
| Lesther Gustavo Nunez | | 27916 Cummins Dr | Laguna Niguel | CA | 92677 |
| Lesun Mortgage Corp | | 11015 Se 182 St | Renton | WA | 98055 |
| Letcher County | | County Courthouse | Whitesburg | KY | 41858 |
| Letchworth Cs/ T/o Castile | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Cs/ T/o Centerville | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Cs/ T/o Gainesville | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Cs/ T/o Hume | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Cs/ T/o Pike | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Cs/ T/o Wethersfield | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Csd T/o Eagle | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Csd T/o Genesee Fa | | PO Box 88 | Castile | NY | 14427 |
| Letchworth Csd T/o Warsaw | | PO Box 88 | Castile | NY | 14427 |
| Leticia A Villero | | 15804 Chatsworth St | Granada Hills | CA | 91344 |
| Leticia Almazan | | 14544 Birchwood | Sylmar | CA | 91342 |
| Leticia Chavez | | 4605 Millbrook Way | Bakersfield | CA | 93313 |
| Leticia Damian | | 1600 Scenic Peak St | Las Vegas | NV | 89144 |
| Leticia De La Cerda | | 1885 Darwin Way | San Jose | CA | 95122 |
| Leticia Espinoza | | 1754 Burton Rd | Gelendora | CA | 91740 |
| Leticia Estrada | | 2430 City Lights Dr | Aliso Viejo | CA | 92656 |
| Leticia G Valdez | | 694 Noweo Pl | Wailuku | HI | 96793 |
| Leticia I Davila | Dba Davila Appraisals | 17322 Birchtree St | Fontana | CA | 92337 |
| Leticia Isabel Nava | | 495 Paseo Del Valle | Camarillo | CA | 93010 |
| Leticia Lozano | | 1416 E Pat Pl | Anaheim | CA | 92805 |
| Leticia Macias | | 1602 Nisson Rd | Tustin | CA | 92780 |
| Leticia Mendoza | | 12033 El Greco Cir | El Paso | TX | 79936 |
| Leticia Orozco | | 3550 Timberglen Rd | Dallas | TX | 75287 |
| Leticia Pineda Velasquez | | 6832 Coolidge Ave | Riverside | CA | 92506 |
| Leticia Rodriguez | | 1275 S Dahlia St | Denver | CO | 80246-0000 |
| Leticia Tabu Pangilinan | | 837 2 Ala Lilikoi St | Honolulu | HI | 96818 |
| Letisha Renee Foster | | 5280 N Little Mountain Dr | San Bernardino | CA | 92407 |
| Letitia M Eshabarr & Joseph A Eshabarr | | 285 Curtis St | San Francisco | CA | 94112 |
| Letitia M Saienni | | 727 West Diana Ave | Phoenix | AZ | 85021 |
| Letr Buck | | 800 Monte Vista | Reno | NV | 89511 |
| Lets Do Mortgage Llc | | 2339 South Ridgewood Ave | Edgewater | FL | 32141 |

| | | | | | |
|---|---|---|---|---|---|
| Letterkenny Township | | PO Box 84 | | Upper Strasbur | PA | 17265 |
| Levant Town | | PO Box 220 | | Levant | ME | 04456 |
| Levasy | | 103 Pacific St | | Levasy | MO | 64066 |
| Level One Appraisals | | 16476 Gelding Way | | Moreno Valley | CA | 92555 |
| Level One Financial Inc | | 8588 Utica Ave | | Rancho Cucamonga | CA | 91730 |
| Level One Mortgage Company | | 2100 W Loop South 900 | | Houston | TX | 77027 |
| Levent S Yilmaz | | 174 New Jersey Ave | | Bellport | NY | 11713 |
| Leverett Town | | PO Box 158 | | Leverett Ma | MA | 01054 |
| Leveretts Chapel Isd | | PO Box 333 | | Henderson | TX | 75652 |
| Levi Paddock | Eugene 4155 | Interoffice | | | | |
| Levi Paddock | | 1103 Ash Grove Loop | | Creswell | OR | 97426 |
| Levi R Schuck | | 2462 Range View Ct | | Reno | NV | 89509 |
| Levi Ray & Shoup | | 2401 West Monroe | | Springfield | IL | 62704 |
| Levi Ray & Shoup Inc | | 2401 West Monroe St | | Springfield | IL | 62704 |
| Levi Ray & Shoup Inc | | 2401 West Monroe | | Springfield | IL | 62704 |
| Levi Schuck | | 2462 Range View Ct | | Reno | NV | 89519 |
| Levi Wilson | Ned Baker Real Estate Inc | 2339 State St Ne | | Salem | OR | 97301 |
| Levik Mansourian | | 11826 Mclennan Ave | | Granada Hills | CA | 91344 |
| Levik Mansourian Emp | 1 350 1 810 | Interoffice | | | | |
| Levis Town | | N1083 Mead Ave | | Neillsville | WI | 54456 |
| Levison Appraisal Company | Marty Levison | 14014 New Bedford Ct | | Chesterfield | MO | 63017 |
| Levitt Bakersfield Llc | Gregory D Bynum | 5601 Truxtun Ave | | Bakersfield | CA | 93309 |
| Levitt Bakersfield Llc | Jackie Bynum | 5601 Truxtun Ave | | Bakersfield | CA | 93309 |
| Levitt Bakersfield Llc | | 5601 Truxtun Ave Ste 190 | | Bakersfield | CA | 93309 |
| Levitt Bakersfield Llc | | 5601 Truxtun Ave No 190 | | Bakersfield | CA | 93309 |
| Levitt Leichenger & Aberle | Jay T Levit | 8383 Willshire Blvd | Ste 970 | Beverly Hills | CALIFORNIA | 90211 |
| Levon Shunt | | 741 Roselli | | Burbank | CA | 91501 |
| Levon Yerdoglyan | | 579 Palm Dr | | Glendale | CA | 91202 |
| Levour Brown | | 1964 Old Castle Dr | | Murfreesboro | TN | 37127-0000 |
| Levy County | | P O Drawer 70 | | Bronson | FL | 32621 |
| Levy R Cerna | | 10207 Hannon Dr | | Houston | TX | 77040 |
| Lew Musselman | | 5812b Pine Trail Dr | | Bakersfield | CA | 93313 |
| Lewallen Mortgage Inc | | 10701 Montgomery Blvd Ne A | | Albuquerque | NM | 87111 |
| Lewaylyn Inc | | 1308 Emerald Dr | | Niles | MI | 49120 |
| Lewes City | | East Third St PO Box 227 | | Lewes City | DE | 19958 |
| Lewis And Clark County | | PO Box 557 | | Helena | MT | 59624 |
| Lewis And Clark County Mobilehome | | County Treasurer | | Helena | MT | 59623 |
| Lewis Cook | | | | | | |
| Lewis County | | PO Box 100 | | Nez Perce | ID | 83543 |
| Lewis County | | 514 Second St 3 | | Vanceburg | KY | 41179 |
| Lewis County | | PO Box 7 | | Monticello | MO | 63457 |
| Lewis County | | County Courthouse | | Hohenwald | TN | 38462 |
| Lewis County | | Tax Collector | 351 Nw North St Mstrs01 | Chehalis | WA | 98532 |
| Lewis County | | PO Box 150 | | Weston | WV | 26452 |
| Lewis County Title Co | 625 S Market Blvd | PO Box 1165 | | Chehalis | WA | 98532 |
| Lewis County/noncollecting | | 7660 State St | | Lowville | NY | 13367 |
| Lewis D Davis | | 35 Conklin St | | Beacon | NY | 12508 |
| Lewis Edward Byrd | | 8108 Waverly Dr Nw | | Albuquerque | NM | 87120 |
| Lewis Financial | | 2602 W Silver Spring Dr | | Glendale | WI | 53209 |
| Lewis Investment Group Inc | | 6710 Sunquest Dr | | Orlando | FL | 32835 |
| Lewis Milligan | 1 3337 Cn 200 | Interoffice | | | | |
| Lewis Milligan | | 8212 Mainsail | | Huntington Bch | CA | 92646 |
| Lewis R Rodin & Associates | | 525 West Chester Pike Ste 309 | | Havertown | PA | 19083 |
| Lewis Run Boro | | PO Box 265 | | Lewis Run | PA | 16738 |
| Lewis Town | | 1577 Fishcreek Rd | | West Leyden | NY | 13489 |
| Lewis Town | | Rd 1 Box 97 | | Elizabethown | NY | 12932 |
| Lewis Township | | Box 21 Liberty St | | Trout Run | PA | 17771 |
| Lewis Township | | R D 2 Box 150 | | Watsontown | PA | 17777 |
| Lewis Township | | Rr 1 Box 298 Shuck Rd | | Mifflinburg | PA | 17844 |
| Lewis V Robertson | | 170 Garden Walk | | Stockbridge | GA | 30281 |
| Lewisberry Borough | | PO Box 246 | | Lewisberry | PA | 17339 |
| Lewisboro Schools | | PO Box 412 | | South Salem | NY | 10590 |
| Lewisboro Town | | 11 Main St | | South Salem | NY | 10590 |
| Lewisburg Area Sd/east Buffalo Tw | | Gary Kleppinger/tax Collector | | Lewisburg | PA | 17837 |
| Lewisburg Area Sd/kelly Twp | | Tax Collector Linda Moyer | | Milton | PA | 17886 |
| Lewisburg Area Sd/union Twp | | 329 State Route 304 | | Winfield | PA | 17889 |

| | | | | | |
|---|---|---|---|---|---|
| Lewisburg Borough | | 43 N 8th St | Lewisburg | PA | 17837 |
| Lewisburg City | | PO Box 239 | Lewisburg | KY | 42256 |
| Lewisburg City | | PO Box 1968 | Lewisburg | TN | 37091 |
| Lewisport City | | PO Box 22 | Lewisport | KY | 42351 |
| Lewiston City | | City Building 27 Pine St | Lewiston | ME | 04240 |
| Lewiston Porter Csd T/o Lewis | | PO Box 477 | Youngstown | NY | 14174 |
| Lewiston Porter Csd T/o Porte | | PO Box 477 | Youngstown | NY | 14174 |
| Lewiston Town | | PO Box 109 | Model City | NY | 14107 |
| Lewiston Town | | W12746 Hwy 127 | Wisconsin Dells | WI | 53965 |
| Lewiston Village | | PO Box 325 | Lewiston | NY | 14092 |
| Lewistown | | 115 W Main | Lewistown | MO | 63452 |
| Lewistown Borough | | 2 East Third St | Lewistown | PA | 17044 |
| Lewistown Mut Ins Co | | 144 W Washington St | Lewistown | IL | 61542 |
| Lewith & Freeman Real Estate Inc | Attn Accounts Receivable | 424 Wyoming Ave | Kingston | PA | 18704 |
| Lewtan Technologies Inc | Corporate Headquarters | 300 Fifth Ave | Waltham | MA | 02451 |
| Lex Mortgage & Financial Group Corp | | 290 Nw 165th St Ste P 100 | Miami | FL | 33169 |
| Lexicon Construction | | | | | |
| Lexington | | PO Box 365 | Lexington | MO | 64067 |
| | Robert B Lankford Jr/steven D | | | | |
| Lexington Appraisal Firm Llc | Nichols | 271 W Short St Ste 308 | Lexington | KY | 40507 |
| Lexington Capital Corp | | 203 20 Rocky Hill Rd | Bayside | NY | 11361 |
| Lexington Capital Corporation | | 3 Imperial Promenade Ste 100 | Santa Ana | CA | 92707 |
| Lexington Captial Corp | | 220 North Pk Rd Bldg 5 | Wyomissing | PA | 19610 |
| Lexington City | | PO Box 35 | Lexington | GA | 30648 |
| Lexington City | | PO Box 87 | Lexington | TN | 38351 |
| Lexington City | | PO Box 922 | Lexington | VA | 24450 |
| Lexington County | | 212 S Lake Dr | Lexington | SC | 29072 |
| Lexington Herald Leader | | PO Box 630495 | Cincinnati | OH | 45263 |
| Lexington Home Mortgage Llc | | 1017 E South St | Orlando | FL | 32801 |
| Lexington Insurance | | Pay To Agent | Do Not Mail | MA | 02109 |
| Lexington Lending And Mortgage Group | | 124 West Lafayette Ste 03 & 04 | Medina | OH | 44256 |
| Lexington Mortgage Capitol Corporation Inc | | 110 Cedar Hurst Rd | Lawrenceville | GA | 30045 |
| Lexington Mortgage Company Llc | | 153 Patchen Dr Ste 21 | Lexington | KY | 40517 |
| Lexington Mortgage Inc | | 1945 North 1120 West | Provo | UT | 84604 |
| Lexington Mortgage Llc | | 7380 S Eastern Ave 123 | Las Vegas | NV | 89123 |
| Lexington Town | | 1625 Massachusetts Av | Lexington | MA | 02420 |
| Lexington Town | | PO Box 30 | Lexington | NY | 12452 |
| Lexington Township | | 7227 Huron Box 99 | Lexington | MI | 48450 |
| Lexington Village | | 7227 Huron Box 39 | Lexington | MI | 48450 |
| Lexis Mortgage & Loan Corporation | | 8900 Windsor Terrace | Brooklyn Pk | MN | 55443 |
| Lexis Mortgage And Loan Corporation | | 9776 Troy Ln No | Maple Grove | MN | 55311 |
| Lexis Nexis | | PO Box 894166 | Los Angeles | CA | 90189-4166 |
| Lexis Nexis | | | | | |
| | | PO Box 7247 6640 Philadelphia Pa | | | |
| Lexisnexis | Janeen Cokes | 19170 6640 | | | |
| Lexisnexis | | PO Box 2314 | Carol Stream | IL | 60132-2314 |
| Lexisnexis Public Records Data Svc Inc | | 100 S 5th St Ste 300 | Minneapolis | MN | 55402 |
| Lexxel Funding Corporation | | 2192 Dupont Dr 116 | Irvine | CA | 92612 |
| Leyan Duhart | | 19217 East Baltic Pl | Aurora | CO | 80013-0000 |
| Leyden Town | | 16 W Leyden Rd | Leyden | MA | 01337 |
| Leyden Town | | Rd 1 Box 97a1 | Constableville | NY | 13325 |
| Lg Capital Funding | | 400 112th Ave Ne Ste 150 | Bellevue | WA | 98004 |
| Lg Ins Co Ltd | | 75 Wall St | 19th Fl | New York | NY | 10005 |
| Lhar | | 2293 Swanson Ave | Lake Havasu City | AZ | 86403 |
| Lhc Printing Plus Inc | | 2069 Mcculloch Blvd Ste 1 | Lake Havasu City | AZ | 86403 |
| Lhhs Athletic Booster Club | | 2675 Paloverde Blvd | Lake Havasu City | AZ | 86404 |
| Lhk Capital Group Inc | | 18000 Studebaker Rd Ste 355 | Cerritos | CA | 90703 |
| Lhs Mortgage Inc | | 12940 Harriet Ave South 120 | Burnsville | MN | 55337 |
| Li Automatic Doors | | 26 W Old Country Rd | Hicksville | NY | 11801 |
| Li L Lei | | 107 Hollis Ave | Quincy | MA | 02171 |
| Li Locksmith & Alarm Company | | 26 W Old Country Rd | Hicksville | NY | 11801 |
| Li Riopelle | | 17010 Mt Lilita Court | Fountain Valley | CA | 92708 |
| Lia O Duncan | | 2380 Smith Ln | Concord | CA | 94518 |
| Liam Dillon Fitzmaurice | | 16906 Sandy Ln | Tinley Pk | IL | 60477 |
| Liane Challis | | Interoffice | | | |
| Liane E Maldonado | 1 3121 4 110 | 1776 Bicentennial Way | North Providence | RI | 02911 |

| | | | | |
|---|---|---|---|---|
| Liane Estelle Challis | | 31101 Augusta Dr | Laguna Niguel | CA | 92677 |
| Libby A Abiva | | 1137 East 222nd | Carson | CA | 90745 |
| Libby Stebbins | | 130 Patterson Rd | Haines City | FL | 33844 |
| Liberator Mortgage Llc | | 8150 Leesburg Pike Ste 512 | Vienna | VA | 22182 |
| Libertad Bank Ssb | | 512 East Riverside | Austin | TX | 78704 |
| Liberto M & Marylou E Baguyo | | 246 Ani St | Kahului | HI | 96732 |
| Liberty American Ins Co | | PO Box 31487 | Tampa | FL | 33631 |
| Liberty American Ins Co | | PO Box 8080 | Pinellas Pk | FL | 33780 |
| Liberty Appraisal Services | | 32 Wernik Pl Unit 1 | Metuchen | NJ | 08440 |
| Liberty Appraisal Services | | 218 E Main St PO Box 118 | Stenton | MI | 48888 |
| Liberty Appraisals Inc | Elissa M Palermo | 826 N Mapleton Ave | Oak Pk | IL | 60302 |
| Liberty Appraisals Inc | | 826 North Mapleton Ave | Oak Pk | IL | 60302 |
| Liberty Appraisals Llc | | 3663 New Boston | Sterling Heights | MI | 48314 |
| Liberty Banc Llc | | 720 N Water St | Milwaukee | WI | 53202 |
| Liberty Bancorp Funding Inc | | 117 E Wilson Ste C | Costa Mesa | CA | 92627 |
| Liberty Bank And Trust Company | | 4707 Perkins Rd | Baton Rouge | LA | 70808 |
| Liberty Bank Of Arkansas | | 4706 S Thompson Ste 101 | Springdale | AR | 72761 |
| Liberty Bell Mortgage Corporation | | 9112 Davenport St Ne | Blaine | MN | 55449 |
| Liberty Bell Mortgage Inc | | 101 Greenwood Ave Ste Lc | Jenkintown | PA | 19046 |
| Liberty Borough | | 2902 I St | Mckeesport | PA | 15133 |
| Liberty Borough | | Rd 1 Box 119a | Liberty | PA | 16930 |
| Liberty Borough School District | | Box 94 | Liberty | PA | 16930 |
| Liberty City | | PO Box 127 | Liberty | KY | 42539 |
| Liberty City | | 101 E Kansas | Liberty | MO | 64068 |
| Liberty City | | PO Box 250 | Liberty | MS | 39645 |
| Liberty City | | PO Box 8 | Liberty | TN | 37095 |
| Liberty Companies Of America Inc | | 2602 Marconi Ave Ste B | Sacramento | CA | 95821 |
| Liberty County | | PO Box 400 | Bristol | FL | 32321 |
| Liberty County | | PO Box 587 | Hinesville | GA | 31313 |
| Liberty County | | PO Box E | Chester | MT | 59522 |
| Liberty County | | PO Box 1810 | Liberty | TX | 77575 |
| Liberty County Recorder | | 1923 Sam Houston St R 209 | Liberty | TX | 77575 |
| Liberty County Recorder | | 1923 Sam Houston St | Liberty | TX | 77575 |
| Liberty Csd T/o Bethel | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Csd T/o Liberty | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Csd T/o Neversink | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Csd T/o Rockland | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Csd T/o Thompson | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Csd/o Fallsburgh | | 115 Buckley St | Liberty | NY | 12754 |
| Liberty Federal Mortgage Corp | | 1703 Langhorne Newtown Rd Ste 3 | Langhorne | PA | 19047 |
| Liberty Federal Mortgage Corporation | | 2280 Administration Dr | St Louis | MO | 63146 |
| Liberty Federal Mortgage Corporation | | 1408 N Westshore Blvd Ste 501 | Tampa | FL | 33607 |
| Liberty Federal Mortgage Corporation | | 1410 N Westshore Blvd Ste 109 | Tampa | FL | 33607 |
| Liberty Fi Benevolent Society | | 5405 Stoney Ridge Ln | Jefferson City | MO | 65101 |
| Liberty Financial Group Inc | | 205 108th Ave Ne Ste 270 | Bellevue | WA | 98004 |
| Liberty Financial Group Inc | | 13333 Bel Red Rd | Bellevue | WA | 98005 |
| Liberty Financial Group Inc | | 205 108th Ave Ste 270 | Bellevue | WA | 98004 |
| Liberty Financial Investments | | 11805 Fortney Dr | Anaheim | CA | 92804 |
| Liberty Financial Lending Inc | | 2790 N Academy Blvd St 205 | Colorado Springs | CO | 80917 |
| Liberty Financial Mortgage Corporation | | 62 M Montvale Ave | Stoneham | MA | 02180 |
| Liberty Financial Mortgage Group Inc | | 1720 Windward Concourse 100 | Alpharetta | GA | 30005 |
| Liberty Financial Mortgage Services Llc | | 1530 Diana Ln | Colorado Springs | CO | 80909 |
| Liberty Financial Services | | 8280 Florence Ave Ste 230 | Downey | CA | 90240 |
| Liberty Financial Services Inc | | 11821 Pklawn Dr Ste 300 | Rockville | MD | 20852 |
| Liberty Financial Services Inc Of Ohio | | 94 B 2 Northwoods Blvd | Columbus | OH | 43235 |
| Liberty Funding | | 6930 S Atlantic Blvd | Bell | CA | 90201 |
| Liberty Funding Services Inc | | 77 E Hasley Rd | Parsipanny | NJ | 07054 |
| Liberty Funding Services Inc | | 210 Malapardis Rd Ste 203 | Cedar Knolls | NJ | 07927 |
| Liberty Group | | 11770 Warner Ave 118 | Fountain Valley | CA | 92708 |
| Liberty Grove Town | | 11161 Old Stage Rd | Sister Bay | WI | 54234 |
| Liberty High School | | 925 Jewetta Ave | Bakersfield | CA | 93312-4683 |
| Liberty Hill Isd | | PO Box 276 | Leander | TX | 78646 |
| Liberty Home Loans | | 101 West Hillside Ste 5 | Laredo | TX | 78041 |
| Liberty Home Loans Llc | | 1000 John R Rd Ste 200 | Troy | MI | 48083 |
| Liberty Home Loans Llc | | 1000 John R Rd | Ste 200 | Troy | MI | 48083 |
| Liberty Home Loans Llc | | 8525 Douglas Ave 38 Omega Pl | Urbandale | IA | 50322 |

| | | | | | |
|---|---|---|---|---|---|
| Liberty Home Loans Llc | 28475 Greefield | | Southfield | MI | 48076 |
| Liberty Home Mortgage Company | 4 Wellington Blvd | | Wyomissing | PA | 19610 |
| Liberty Home Mortgage Inc | 4700 Babcock St Ne Ste 18 | | Palm Bay | FL | 32905 |
| Liberty Home Mortgage Inc | 967g Sebastian Blvd | | Sebastian | FL | 32958 |
| Liberty Home Mortgage Llc | 120 Eagle Rock Ave | | East Hanover | NJ | 07936 |
| Liberty Imaging | 16461 Sherman Way Ste 140 | | Van Nuys | CA | 91406 |
| Liberty Ins Corporation | 175 Berkeley St Mail | | Boston | MA | 02117 |
| Liberty International Underwriters | 55 Water St | 18th Fl | New York | NEW YORK | 10041 |
| Liberty Lau | 6311 W 5th St | | Greeley | CO | 80634-0000 |
| Liberty Lending And Mortgage Services Inc | 900 Se 8th Ave Ste 307 | | Deerfield Beach | FL | 33441 |
| Liberty Lending Corporation | 6911 Pistol Range Rd Ste 103a | | Tampa | FL | 33635 |
| Liberty Lending Group | 8131 Baymeadows Circle West 201 | | Jacksonville | FL | 32256 |
| Liberty Lending Group | 2280 Administration Dr | | St Louis | MO | 63146 |
| Liberty Lending Group | 41707 Winchester Rd Ste 202 | | Temecula | CA | 92590 |
| Liberty Lending Group Llc | 708 North First St Cr 34 | | Minneapolis | MN | 55401 |
| Liberty Lending Mortgage Llc | 10861 Clear Spring Dr | | Camby | IN | 46113 |
| Liberty Lending Services Inc | 8300 N Hayden Ste A118 | | Scottsdale | AZ | 85258 |
| Liberty Lloyds | PO Box 7500 | | Dover | NH | 03822 |
| Liberty Lloyds Of Texas Ins Co | 175 Berkeley St Mail | | Boston | MA | 02117 |
| Liberty Locksmith Inc | PO Box 607580 | | Orlando | FL | 32860-7580 |
| Liberty Mortgage | 1075 Loma Verde Dr Ste 156 | | Brownsville | TX | 78526 |
| Liberty Mortgage | 9140 Ravenna Ste2 | | Twinsburg | OH | 44087 |
| Liberty Mortgage | 9140 Ravenna | Ste2 | Twinsburg | OH | 44087 |
| Liberty Mortgage | 4802 Ctr St Ste C | | Deer Pk | TX | 77536 |
| Liberty Mortgage | 110 North Pine Ave | | Long Beach | CA | 90802 |
| Liberty Mortgage & Investment Inc | 1398 North Hillfield Rd Ste 2 | | Layton | UT | 84041 |
| Liberty Mortgage & Loan Association | 3406 Haven Oaks Dr Ste C | | Houston | TX | 77068 |
| Liberty Mortgage Associates Inc | 8409 North Military Trail Ste 115 | | Palm Beach Gardens | FL | 33410 |
| Liberty Mortgage Center Limited Partnership | 343 Thornall St | | Edison | NJ | 08837 |
| Liberty Mortgage Co | 3141 Dwight Rd Ste 200 | | Elk Grove | CA | 95758 |
| Liberty Mortgage Company | 1015 South Professional Blvd | | Evansville | IN | 47714 |
| Liberty Mortgage Company | 2194 Main St Ste M | | Dunedin | FL | 34698 |
| Liberty Mortgage Corp | 3818 Liberty St | | Erie | PA | 16509 |
| Liberty Mortgage Corporation | 1301 East 22nd St Ste 815 | | Oakbrook | IL | 60523 |
| Liberty Mortgage Funding | 9300 Shelbyvulle Rd Ste 400 | | Louisville | KY | 40222 |
| Liberty Mortgage Funding | 9300 Shelbyville Rd Ste 400 | | Louisville | KY | 40222 |
| Liberty Mortgage Funding Inc | 47100 Schoenherr Rd Ste C | | Shelby Township | MI | 48315 |
| Liberty Mortgage Group Inc | 1106 New York Ave | | St Cloud | FL | 34769 |
| Liberty Mortgage Group Inc | 720 S River Rd Ste A 114 | | St George | UT | 84790 |
| Liberty Mortgage Group Inc | 1511 E Robinson St | | Orlando | FL | 32801 |
| Liberty Mortgage Grp Inc | 529 College Rd Ste G | | Greensboro | NC | 27410 |
| Liberty Mortgage Inc | 5383 South 900 East Ste 290 | | Salt Lake City | UT | 84117 |
| Liberty Mortgage Inc | 46 005 Kawa St Ste 211 | | Kaneohe | HI | 96744 |
| Liberty Mortgage Inc | 12443 San Jose Blvd Ste 501 | | Jacksonville | FL | 32223 |
| Liberty Mortgage Incorporated | 509 West Mckinley Hwy | | Mishawaka | IN | 46545 |
| Liberty Mortgage Llc | 4317 Spyglass Dr | | Norman | OK | 73072 |
| Liberty Mortgage Loan Company Llc | 401 N Harbor Lights Dr | | St Augustine | FL | 32095 |
| Liberty Mortgage Solutions Inc | 4242 Kaeding Circle Ne | | St Michael | MN | 55376 |
| Liberty Mortgage Solutions Inc | 5560 Timuquana Rd 4 | | Jacksonville | FL | 32210 |
| Liberty Mortgage Solutions Llc | 101 S Harrison St Ste C | | Shelbyville | IN | 46176 |
| Liberty Mortgage Team Llc | 1025 S Moorland Rd | | Brookfield | WI | 53005 |
| Liberty Mortgage Usa | 3624 Long Prairie Rd Ste 210a | | Flower Mound | TX | 75022 |
| Liberty Mortgage Usa Inc | 510 Augusta Rd | | Edgefield | SC | 29824 |
| Liberty Mut Fi Ins Co | Remittance Proc Cntr | PO Box 530004 | Atlanta | GA | 30353 |
| Liberty Mut Fi Ins Co | 100 Liberty Way | | Dover | NH | 03822 |
| Liberty Mut Flood Ins | PO Box 7500 | | Rockville | MD | 20849 |
| Liberty Mut Flood Ins | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Liberty Mut Ins Co | Remittance Proc Cntr | PO Box 530004 | Atalnta | GA | 30353 |
| Liberty Mut Ins Co | 100 Liberty Way PO Box 7 | | Dover | NH | 03822 |
| Liberty Mut Ins Co | Flood Ins Program | PO Box 650346 | Dallas | TX | 75265 |
| Liberty Mutual Flood Ins Co | Flood Ins Program | PO Box 8437 | Philadelphia | PA | 19101 |
| Liberty Mutual Holding Company Inc | 175 Berkeley St | | Boston | MA | 02117 |
| Liberty Mutual Insurance | Service | 2875 Browns Bridge Rd | Gainesville | GA | 30504 |
| Liberty National Funding | 2800 Corporate Exchange Dr Ste 112 | | Columbus | OH | 43231 |
| Liberty National Lending Group | 611 Forest St | | Reno | NV | 89509 |
| Liberty National Mortgage | 11225 N 28th Dr Ste D101 | | Phoenix | AZ | 85029 |

| | | | | | |
|---|---|---|---|---|---|
| Liberty National Mortgage Inc | | 438 Hayward Ave N | | Oakdale | MN | 55128 |
| Liberty Northwest Ins Corp | | Liberty Mut Ins Cos | 1675 Sw Marlow | Portland | OR | 97225 |
| Liberty Northwest Ins Corp | | PO Box 5219 | | Portland | OR | 97208 |
| Liberty One Capital Inc | | 4890 W Kennedy Blvd Ste 650 | | Tampa | FL | 33609 |
| Liberty One Financial Group Inc | | 16525 Sherman Way C1 | | Van Nuys | CA | 91204 |
| Liberty One Financial Inc | | 13050 Bustleton Ave Ste A | | Philadelphia | PA | 19116 |
| Liberty One Lending Incorporated | | 14557 West Indian School Rd | | Goodyear | AZ | 85338 |
| Liberty One Lending Incorporated | | 8737 Elk Ridge Wy | | Elk Grove | CA | 95624 |
| Liberty One Lending Incorporated | | 7270 Boellner Dr | | St Louis | MO | 63042 |
| Liberty One Lending Incorporated | | 23150 N Pima Rd | | Scottsdale | AZ | 85255 |
| Liberty One Lending Incorporated | | 1646 N Litchfield Rd Ste 105 | | Goodyear | AZ | 85338 |
| Liberty One Lending Incorporated | | 207 N Gilbert Rd Ste 001b | | Gilbert | AZ | 85234 |
| Liberty One Lending Incorporated | | 41 North Arrowhead Ste A | | Mesquite | NV | 89027 |
| Liberty One Mortgage Services Llc | | 12 Civic Ctr Plaza Ste 2155 | | Mankato | MN | 56001 |
| Liberty Penn Financial Llc | | 2337 Philmont Ave Ste 105 | | Huntingdon Valley | PA | 19006 |
| Liberty Point Mortgage Llc | | 6506 Dental Ln Ste 101 | | Fayetteville | NC | 28314 |
| Liberty Property Limited Partnership | | PO Box 828438 | | Philadelphia | PA | 19182-8438 |
| Liberty Property Lp | Edward Valerio | PO Box 828438 | | Philadelphia | PA | 19182-8438 |
| Liberty Property Lp | | PO Box 828438 | | Philadelphia | PA | 19182-8438 |
| Liberty Property Trust | Edward R Valerio | 1414 West Pk Pl | | Milwaukee | WI | 53224 |
| Liberty Property Trust | | PO Box 828438 | | Philadelphia | PA | 19182-8438 |
| Liberty Residential Mortgage | | 5151 Beltline Rd Ste 1140 | | Dallas | TX | 75254 |
| Liberty State Financial Llc | | 2235 Morris Ave 2nd Fl | | Union | NJ | 07083 |
| Liberty Title & Escrow Agency Inc | 2999 E Dublin Granville Rd | Ste 106 | | Columbus | OH | 43231 |
| Liberty Town | | PO Box 116 | | Liberty | ME | 04949 |
| Liberty Town | | 120 N Main St | | Liberty | NY | 12754 |
| Liberty Town | | 5014 Tompkins Rd | | Valders | WI | 54245 |
| Liberty Town | | Rt3 | | Viroqua | WI | 54665 |
| Liberty Town | | Town Hall | | Liberty | WI | 53813 |
| Liberty Town | | W9976 Allcan Rd | | New London | WI | 54961 |
| Liberty Township | | 101 W Liberty Rd P | | Clarklake | MI | 49234 |
| Liberty Township | | 6150 E 10 Mile Rd | | Manton | MI | 49663 |
| Liberty Township | | 20 Wn Main | | Dexter | MO | 63841 |
| Liberty Township | | 395 Ne Hwy J | | Galt | MO | 64641 |
| Liberty Township | | 47592 Hwy E | | Milan | MO | 63556 |
| Liberty Township | | Rr 4 Box 168 | | Unionville | MO | 63565 |
| Liberty Township | | Rt 1 | | Altamont | MO | 64620 |
| Liberty Township | | 349 Mountain Lake Rd | | Great Meadows | NJ | 07838 |
| Liberty Township | | 290 Stump Rd | | Danville | PA | 17821 |
| Liberty Township | | 325 Topper Rd | | Fairfield | PA | 17320 |
| Liberty Township | | 415 N Liberty Rd | | Grove City | PA | 16127 |
| Liberty Township | | 573 Raven Run Rd | | Saxton | PA | 16678 |
| Liberty Township | | Box 223 Franklin Dr | | Blanchard | PA | 16826 |
| Liberty Township | | Rd 3 Box 170 | | Montrose | PA | 18801 |
| Liberty Township | | Rd1 Box 508 | | Port Allegheny | PA | 16743 |
| Liberty Township | | Rr 1 Box 82 | | Roaring Branch | PA | 17765 |
| Liberty Trust Mortgage Corporation | | 110 West Rd Ste 430 | | Towson | MD | 21204 |
| Liberty Trust Mortgage Inc | | 216 Ctrview Dr 317 | | Brentwood | TN | 37027 |
| Liberty Trust Mortgage Inc | | 116 Wilson Pike Ste 202 | | Brentwood | TN | 37027 |
| Liberty United Mortgage Llc | | 2030 Liberty Rd Ste 10 | | Eldersburg | MD | 21784 |
| Liberty Village | | 167 N Main St | | Liberty | NY | 12754 |
| Libertyquest Financial Inc | | 121 Pk Ave Ste 300 | | Williston | VT | 05495 |
| Libroha Llc | Attn Gary M Wisenbaker | PO Box 15298 | | Savannah | GA | 31406 |
| Libroha Llc | Gary M Wisenbaker | 327 Eisenhower Dr | | Savannah | GA | 31406 |
| Libroha Llc | | 327 Wisenhower Dr | | Savannah | GA | 31406 |
| Libroha Llc | | PO Box 15298 | | Savannah | GA | 31406 |
| Libsys Inc | | 544 Declaration Ln | | Aurora | IL | 60504-7341 |
| Libsys Inc Ncis | President | 544 Declaration Ln | | Aurora | IL | 60504 |
| Licking | | 188660 Marion Dr | | Licking | MO | 65542 |
| Licking County | | 20 South Second St | | Newark | OH | 43055 |
| Licking County Recorder | | PO Box 520 | | Newark | OH | 43058-0676 |
| Licking Creek Township | | 6805 Pleasant Ridge Rd | | Harrisonville | PA | 17228 |
| Licking Township | | Rte 1 Box 259 | | Sligo | PA | 16255 |
| Lid Paving District 12857 | | W 808 Spokane Falls Blvd | | Spokane | WA | 99201 |
| Lid Paving District 7162 | | W 808 Spokane Falls Blvd | | Spokane | WA | 99201 |
| Liddell Appraisal Service | Paul Liddell | 89 Foster St | | Whitesboro | NY | 13492 |

| | | | | | |
|---|---|---|---|---|---|
| Lider Campos | Houston 4105 | Interoffice | | | |
| Lider Campos | | 12918 Teal Hollow Dr | Cypress | TX | 77429 |
| Lider Campos Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Lidia Hernandez | | 619 W Hamilton | Costa Mesa | CA | 92627 |
| Lidia T Gonzalez | | 12737 E 41st St | Tulsa | OK | 74146 |
| Liduvina Villano | | 3412 Maze | Modesto | CA | 95358 |
| Liebert Global Services | | PO Box 70474 | Chicago | IL | 60673-0001 |
| Liebert Global Services | | PO Box 70474 | Chicago | IL | 60673 |
| Lien Thu Chau | | 1761 Hotel Circle S Ste 330 | San Diego | CA | 92108 |
| Liesel Ann Brooks | | 2577 Elysium | Eugene | OR | 97401 |
| Liezel C Lucero | | 172 Bruno Ave 6 | Daly City | CA | 94014 |
| Liezl P Barnum | | 22751 El Prado | Rsm | CA | 92688 |
| Life Fellowship Mortgage Co & Financial Services | | 3610 Country Ln | Lakeland | FL | 33810 |
| Life Financial Services Corp | | 12912 Sw 133 Ct Ste B | Miami | FL | 33186 |
| Life Line Mortgage | | 6888 Lincoln Ave A | Buena Pk | CA | 90620 |
| Life Mortgage | | 1340 Vandercook Way | Longview | WA | 98632 |
| Life Mortgage Group | | 8922 Ruffian Ln | Newburgh | IN | 47630 |
| Life Mortgage Services Llc | | 3621 South Ave | Springfield | MO | 65804 |
| Life Mortgages And Investments Llc | | 1221 N Orange Ave Ste C | Orlando | FL | 32804 |
| Lifecare | | 500 S Kraemer Blvd 225 | Brea | CA | 92821 |
| Lifecare Inc | | 400 Nyala Farms Rd | Westport | CT | 06880 |
| Lifestyle Mortgage Ii Llc | | 6800 Pk Ten Blvd 194w | San Antonio | TX | 78213 |
| Lifestyle Mortgages Services Ii Llc | | 734 Arlingwood Ave | Jacksonville | FL | 32211 |
| Lifestyles Real Estate Inc | | 500 Seabright Ave Ste 105 | Santa Cruz | CA | 95062 |
| Lifestyles Television Inc | | 330 E Warm Springs Rd | Las Vegas | NV | 89119 |
| Lifetime Financial | | 1320 E Katella Ave | Anaheim | CA | 92805 |
| Lifetime Financial Partners Inc | | 33 W239 Roosevelt Rd | West Chicago | IL | 60185 |
| Lifetime Financial Services | | 3521 Riverview Circle S | Moorhead | MN | 56560 |
| Lifetime Financial Services | | 1331 S University | Fargo | ND | 58103 |
| Lifetime Financial Services Llc | | 1110 Elden St Bldg D 208 | Herndon | VA | 20170 |
| Lifetime Funding & Lending Llc | | 6074 Appletree Dr Ste 2 N 3 | Memphis | TN | 38017 |
| Lifetime Mortgage | | 3388 N Summerfield Way | Meridian | ID | 83642 |
| Lifetime Mortgage Corporation | | 220 Maple Island Rd | Burnsville | MN | 55306 |
| Lifetime Mortgage Inc | | 11900 Hull St Rd | Midlothian | VA | 23112 |
| Lifetime Mortgage Services Llc | | 10943 Sumter Ave North | Champlin | MN | 55316 |
| Lifetime Realty And Mortgage Services Inc | | 55 Stanislaus Circle | Sacramento | CA | 95831 |
| Light And Life Funding | | 7872 Walker St Ste 107 | La Palma | CA | 90623 |
| Light Appraisal Group Ltd | | 17000 North Dallas Pkwy Ste 107 | Dallas | TX | 75248 |
| Light Construction Llc | | 854 Nw Quincy Ave | Bend | OR | 97701 |
| Light House Home & Business Loans | | 3776 Aqueduct Ln | Chino Hills | CA | 91709 |
| Light House Mortgage Co | | 13018 Woodforest Blvd Ste O | Houston | TX | 77015 |
| Light Point Publishing | | PO Box 4043 | Parkersburg | WV | 26104 |
| Light Work Visual Studies Inc | | 316 Waverly Ave | Syracuse | NY | 13244 |
| Lightening Rod Mut Ins Co | | PO Box 36 | Wooster | OH | 44691 |
| Lightfoot Franklin & White Llc | The Clark Building | 400 20th St North | Birmingham | AL | 35203-3200 |
| Lighthouse Financial Corporation | | 1022 Foxtail Dr | Grain Valley | MO | 64029 |
| Lighthouse Financial Group | | 4001 Main St | Vancouver | WA | 98660 |
| Lighthouse Financial Llc | | 29 River St | Sayville | NY | 11782 |
| Lighthouse Funding Corporation | 3002 Dow Ave | Ste 404 | Tustin | CA | 92780 |
| Lighthouse Funding Corporation | | 3002 Dow Ave Ste 404 | Tustin | CA | 92708 |
| Lighthouse Funding Group | | 661 Washington St | Norwood | MA | 02062 |
| Lighthouse Funding Group | | 390 Main St Ste 520 | Worcester | MA | 01608 |
| Lighthouse Funding Llc | | 3993 Huntingdon Pike Ste 205 | Huntingdon Valley | PA | 19006 |
| Lighthouse Home Loans | | 9420 Topanga Canyon Blvd Ste 205 | Chatsworth | CA | 91311 |
| Lighthouse Home Loans Inc | | 1132 Edgewater St Nw | Salem | OR | 97304 |
| Lighthouse Home Mortgage Inc | | 101 Clay Pike | North Huntingdon | PA | 15642 |
| Lighthouse Lending Group Llc | | 5944 Seminole Centre Court Ste F | Madison | WI | 53711 |
| Lighthouse Lending Group Llc | | 7237 Tempe Dr | Madison | WI | 53719 |
| Lighthouse Lending Inc | | 340 E Main St Ste B | Enon | OH | 45323 |
| Lighthouse Lending Llc | | 910 54th Ave 230 | Greeley | CO | 80634 |
| Lighthouse Lending Llc | | 909 S Meridian Ste 409 | Oklahoma City | OK | 73108 |
| Lighthouse Mortgage | | 29501 Greenfield Rd 110 | Southfield | MI | 48076 |
| Lighthouse Mortgage | | 274 Kennesaw Ave | Marietta | GA | 30060 |
| Lighthouse Mortgage Advisers | | 391 Broadway | Everett | MA | 02149 |
| Lighthouse Mortgage Corp | | 527 Townline Rd Ste 305 | Hauppauge | NY | 11788 |
| Lighthouse Mortgage Group Llc | | 1050 Shiloh Rd Nw Ste 310 | Kennesaw | GA | 30144 |

| Lighthouse Mortgage Inc | | 440 Snapdragon Loop | | Bradenton | FL | 34212 |
|---|---|---|---|---|---|---|
| Lighthouse Mortgage Inc | | 4291 Austin Bluffs Pkwy Ste 207 | | Colorado Springs | CO | 80918 |
| Lighthouse Mortgage Pros Inc | | 3224 State Rd 60 East | | Valrico | FL | 33594 |
| Lighthouse Mortgage Services Inc | | 3220 Riverside Dr A1 | | Columbus | OH | 43221 |
| Lighthouse Mortgage Services Inc | | 465 N Franklin St Ste A | | Frankenmuth | MI | 48734 |
| Lighthouse Mortgage Usa Inc | | 2411 W Rose Garden Ln 120 | | Phoenix | AZ | 85027 |
| Lighthouse Point Lending Llc | | 168 Maple St | | Ellington | CT | 06029 |
| Lighthouse Property Consultants | | 4001 N Shepherd Dr Ste 118 | | Houston | TX | 77018 |
| Lighthouse Real Estate And Financial Services | | 2223 S Bristol St | | Santa Ana | CA | 92704 |
| Lighthouse Real Estate Services | | 2149 E Garvey Ave N Ste A14 | | West Covina | CA | 91791 |
| Lighthouse Real Estate Solutions | | 765 The City Dr Ste 300 | | Orange | CA | 92868-5905 |
| Lighthouse Residential Lending Inc | | 4332 Central Ave Ste O | | Hot Springs | AR | 71913 |
| Lighthouse World Mortgage Co | | 4041 Fort Henry Dr | | Kingsport | TN | 37663 |
| Lightning Appraisal Services Inc | | PO Box 61005 | | Fort Myers | FL | 33906 |
| Lightning Financial Llc | | 2331 Magnolia Court | | Lehigh Acres | FL | 33971 |
| Lightning Funding Inc | | 5372 Merrick Rd Ste 305 | | Massapequa | NY | 11758 |
| Lightpost Mortgage Llc | | 7015 South 75 East | | Shelbyville | IN | 46176 |
| Lightspeed Mortgage Services Llc | | 1669 Falmouth Rd | | Centerville | MA | 02632 |
| Ligia S Paez | | 2132 White Pine Circle B | | Greenacres | FL | 33415 |
| Ligonier Boro | | 120 East Main St Town Hall | | Ligonier | PA | 15658 |
| Ligonier Township | | One Municipal Pk Dr | | Ligonier | PA | 15658 |
| Ligonier Valley Sd/bolivar Boro | | Box 120 | | Bolivar | PA | 15923 |
| Ligonier Valley Sd/cook Twp | Tax Collector April Grimm | Rr 1 Box 195b | | Stahlstown | PA | 15687 |
| Ligonier Valley Sd/fairfield Twp | | Rd 1 Box 196a | | New Florence | PA | 15944 |
| Ligonier Valley Sd/laurel Mountai | | Box 39 | | Laughlintown | PA | 15655 |
| Ligonier Valley Sd/ligonier Boro | | Town Hall Main St | | Ligonier | PA | 15658 |
| Ligonier Valley Sd/ligonier Twp | | 138 W Main Box 595 | | Ligonier | PA | 15658 |
| Ligonier Valley Sd/new Florence B | | Box 290 | | New Florence | PA | 15944 |
| Ligonier Valley Sd/seward Borough | | Box 147 | | Seward | PA | 15954 |
| Ligonier Valley Sd/st Clair Twp | | Rd 1 Box 109 | | New Florence | PA | 15944 |
| Lila J Acevedo | | 11872 Banner Dr | | Garden Grove | CA | 92843 |
| Lilbourn | | PO Box 69 | | Lilbourn | MO | 63862 |
| Lilesville City | | PO Box 451 | | Lilesville | NC | 28091 |
| Lili Ann Finnegan | | 316 Atlantic Grove Way | | Delray Beach | FL | 33444 |
| Lilia Isabel Olmos | | 1230 W Edmondson Ave | | Morgan Hill | CA | 95037 |
| Lilia Vazquez | | 31657 Greenbrier | | Hayward | CA | 94544 |
| Liliam C Rivas | | 130 Nadele Ave Nw | | Palm Bay | FL | 32907 |
| Liliam C Rivas Emp | | 130 Nadele Ave Nw | | Palm Bay | FL | 32907 |
| Liliam G Vergara | | 9306 Find Horn Ln | | Houston | TX | 77095 |
| Lilian Jimenez | | 7410 Lime Ave | | Fontana | CA | 92336 |
| Lilian Oloo | | 7055 Hollister St | | Houston | TX | 77040 |
| Liliana Cervantes | | 2260 1/2 Duane St | | Los Angeles | CA | 90039 |
| Liliana Guzman | | 4918 W First St | | Santa Ana | CA | 92703 |
| Liliana M Reinoso | | 7300 Pirates Cove Rd 1079 | | Las Vegas | NV | 89145 |
| Liliana Mirta Daruich | | 63 12 30th Ave | | Woodside | NY | 11377 |
| Liliana Valdovinos | | Ca Irvine 18400 Von Karman | | | | |
| Liliana Valdovinos | | 1621 Trinidad Way | | Santa Ana | CA | 92701 |
| Lilette Churchill | | 13343 Rancho Penasquitos Blvd 107 | | San Diego | CA | 92129 |
| Lilley Township School | | Newaygo County Treasurer | County Courthouse | White Cloud | MI | 49349 |
| Lilley Township Treasurer | | PO Box 154 | | Bitely | MI | 49309 |
| Lillian A Juarez | | 4735 N Bernard | | Chicago | IL | 60625 |
| Lillian Chai | | 3627 Summerford Way | | Marietta | GA | 30062 |
| Lillian Corrine Ballard | | 4101 Nasa Rd 1 | | Seabrook | TX | 77586 |
| Lillian Crouch Jones | | 233 Atlantic Ave | | Knoxville | TN | 37917-0000 |
| Lillian Kates | Fidelifacts Of Greater Houston | 1130 B Wyatt | | Houston | TX | 77023 |
| Lillian M Razo | | 9836 Foothill Blvd Ste 1 | | Rancho Cucamonga | CA | 91730 |
| Lillian Tolentino | | 720 West Manzanita | | Ontario | CA | 91762 |
| Lillibeth K Batoon | 1 350 1 800 | Inter Office | | | | |
| Lillibeth Kabigting Batoon | | PO Box 24 | | Trabuco Canyon | CA | 92678 |
| Lillie Downs Jerry Downs Merlin Grant | | 17101 Nw 37th Ave | | Miami | FL | 33055 |
| Lillie Everette | | 373 Smith St | | Shirley | NY | 11967 |
| Lillington Town | | PO Box 296 | | Lillington | NC | 27546 |
| Lily Appraisal | PO Box 1662 | 2008 Adams Ave | | La Grande | OR | 97850 |
| Lily Borough | | 1032 Cemetery St | | Lilly | PA | 15938 |
| Lilly Brady | 1 3351 4 245 | Interoffice | | | | |
| Lilly Marie Brady | | 610 19th St | | Huntington Beach | CA | 92648 |

| | | | | |
|---|---|---|---|---|
| Lillys Real Estate & Appraisals Inc | | PO Box 1662 | La Grande | OR | 97850 |
| Lily B Liao | | 201 Great Lawn | Irvine | CA | 92620 |
| Lily L Lin | | 611 W Duell St | Glendora | CA | 91740 |
| Lily Whitmore & Mark Sheng Liu | | 30370 Ave 6 | Madera | CA | 93637 |
| Lily Yik Lei Vong | | 3208 Manitou Ave | Los Angeles | CA | 90031 |
| Lima Marketplace Mortgage Corp | | 5309 Nesbitt St Ste A | Elida | OH | 45807 |
| Lima Town | | PO Box 7a | Lima | NY | 14485 |
| Lima Town | | 13012 L J Townline Rd | Whitewater | WI | 53190 |
| Lima Town | | 1877 Cty Hwy A & D | Platteville | WI | 53818 |
| Lima Town | | W2351 Spring Ln | Sheboygan Fall | WI | 53085 |
| Lima Town | | W3798 Cty Rd B | Durand | WI | 54736 |
| Lima Township | | PO Box 59 | Chelsea | MI | 48118 |
| Lima Village | | 7329 E Main/village Hall Box 20 | Lima | NY | 14485 |
| Lime City Mut Ins Assoc | | 21250 Caris Rd | Bowling Green | OH | 43402 |
| Lime Ridge Village | | Box 78 Ctr St | Lime Ridge | WI | 53942 |
| Limerick Town | | 55 Washington St | Limerick | ME | 04048 |
| Limerick Township | | PO Box 429 | Royersford | PA | 19468 |
| Limestone Cen Sch Tn Of Allegany | | 100 Main St | Limestone | NY | 14753 |
| Limestone Cen Sch Tn Of Carrollt | | 25 Church St | Limestone | NY | 14753 |
| Limestone County | | 200 Washington St West 2nd Floo | Athens | AL | 35611 |
| Limestone County | | 200 State St Po 539 | Groesbeck | TX | 76642 |
| Limestone Financial Services | | 317 Rr 620 South | S210 | Austin | TX | 78734 |
| Limestone Isd | | | | TX | |
| Limestone Mortgage Company Inc | | 74 E Court St | Paoli | IN | 47454 |
| Limestone Town | | 291 Main St | Limestone | ME | 04750 |
| Limestone Township | | Hcr Box 23 | Traunik | MI | 49890 |
| Limestone Township | | 6743 S Rt 44 | Jersey Shore | PA | 17740 |
| Limestone Township | | R D 2 Box 335 | Milton | PA | 17847 |
| Limestone Township | | Rd 1 Box 137 | Tidioute | PA | 16351 |
| Limestone Township | | Rd 2 Box 332 | Summerville | PA | 15864 |
| Limestone Township | | Rd 3 Box 231 | Mifflinburg | PA | 17844 |
| Limestone Village | | PO Box 88 | Limestone | NY | 14753 |
| Liming & Associates Inc | | 670 N Detroit St | Xenia | OH | 45385 |
| Limington Town | | PO Box 240 | Limington | ME | 04049 |
| Limon Mortgage Inc | | 5612 North Main | Mcallen | TX | 78504 |
| Lina N Nguyen | | 14902 Stengal St | Westminster | CA | 92683 |
| Lina Nguyen | 1 350 2 900 | Interoffice | | | |
| Lina Teang | | 244 Esplanade | Irvine | CA | 92612 |
| Lincklaen Town | | Hc 65 Box 574 | De Ruyter | NY | 13052 |
| Lincoln | | Rt 1 Box 46 | Lincoln | MO | 65338 |
| Lincoln & Associates Llc | | PO Box 525 | Monument | CO | 80132 |
| Lincoln Benefit Life | Attn Acctg Cheri Buhrmann | 2940 S 84th | Lincoln | NE | 68506 |
| Lincoln Benefit Life Company | Noel Jensen | Lincoln Benefit Life Centre | Lincoln | NE | 68501 |
| Lincoln Boro | | 4142 Liberty Way | Elizabeth | PA | 15037 |
| Lincoln Capital Advisors Llc | | 2755 Old Milton Pkwy | Alpharetta | GA | 30022 |
| Lincoln Capital Investments | | 5088 Glenview St | Chino Hills | CA | 91709 |
| Lincoln Cleaning & Rest Inc | | 936 W 8th Ave | Chico | CA | 95926-3179 |
| Lincoln County | | County Courthouse | Star City | AR | 71667 |
| Lincoln County | | PO Box 7 | Hugo | CO | 80821 |
| Lincoln County | | PO Box 946 | Lincolnton | GA | 30817 |
| Lincoln County | | PO Box 725 | Shoshone | ID | 83352 |
| Lincoln County | | PO Box 216 | Lincoln | KS | 67455 |
| Lincoln County | | 102 East Main St | Stanford | KY | 40484 |
| Lincoln County | | PO Box 79 | Ivanhoe | MN | 56142 |
| Lincoln County | | 201 Main | Troy | MO | 63379 |
| Lincoln County | | 512 California Ave | Libby | MT | 59923 |
| Lincoln County | | PO Box 938 | Lincolnton | NC | 28093 |
| Lincoln County | | 301 N Jeffers Romm 102 | North Platte | NE | 69101 |
| Lincoln County | | PO Box 907 | Carrizozo | NM | 88301 |
| Lincoln County | | PO Box 416 | Pioche | NV | 89043 |
| Lincoln County | | 811 Manuel Ave | Chandler | OK | 74834 |
| Lincoln County | | 225 W Olive St Rm 205 | Newport | OR | 97365 |
| Lincoln County | | 100 East Fifth Stree | Canton | SD | 57013 |
| Lincoln County | | 112 Main Ave S | Fayetteville | TN | 37334 |
| Lincoln County | | PO Box 370 | Davenport | WA | 99122 |
| Lincoln County | | 1110 E Main St | Merrill | WI | 54452 |

| | | | | |
|---|---|---|---|---|
| Lincoln County | PO Box 467 | | Hamlin | WV | 25523 |
| Lincoln County | 925 Sage Ave | | Kemmerer | WY | 83101 |
| Lincoln County | 301 S First St Room 109 | | Brookhaven | MS | 39601 |
| Lincoln County Farmers Mut Ins | PO Box 273 | | Troy | MO | 63379 |
| Lincoln County Fire District | Lincoln County Courthouse | | Chandler | OK | 74834 |
| Lincoln County Irrigation Distric | 925 Sage Ave | | Kemmerer | WY | 83101 |
| Lincoln County Mobile Homes | 512 California Ave | | Libby | MT | 59923 |
| Lincoln County Recorder Of Deeds | 201 Main St | | Troy | MO | 63379 |
| Lincoln County Register Of Deeds | 112 Nine Ave South R 104 | | Sawetteville | TN | 37334 |
| Lincoln County Register Of Deeds | 1110 East Main Courthouse | | Merrill | WI | 54422 |
| Lincoln County/non Collecting | | | | ME | |
| Lincoln Fidelity Mortgage Llc | 7710 North Michigan Rd | | Indianapolis | IN | 46268 |
| Lincoln Financial Inc | 100 Main St | | Wayne | NE | 68787 |
| Lincoln Financial Inc | 322 Fox Creek Rd | | Jefferson City | MO | 64501 |
| Lincoln Financial Mortgage Llc | 550 H West St Rd | | Warminster | PA | 18974 |
| Lincoln Funding | 3625 E Thousand Oaks Blvd Ste 220 | | Thousand Oaks | CA | 91362 |
| Lincoln Funding Group Inc | 7035 Dublin Blvd | | Dublin | CA | 94568 |
| Lincoln Funding Group Inc | 727 Marquis Ln | | San Antonio | TX | 78216 |
| Lincoln Funding Inc | 2252 Pelinion St | | Apopka | FL | 32712 |
| Lincoln Gaston Farmers Mut | 227 East Water St | | Lincolnton | NC | 28092 |
| Lincoln Gaston Farmers Mut | 228 E Main St | | Lincolnton | NC | 28092 |
| Lincoln General Ins Co | C/o Arrowhead General Ins Agen | PO Box 85087 | San Diego | CA | 92186 |
| Lincoln General Ins Co | Do Not Use/ask New Carrier | Co No Longer Writing Hazard | York | PA | 17402 |
| Lincoln General Ins Co | By Twfg General Agency | 4020 | The Woodlands | TX | 77380 |
| Lincoln Home Mortgage Inc | 113 East 18th St | | Owensboro | KY | 42303 |
| Lincoln Lending Group Inc | 4917 Ehrlich Rd 202 | | Tampa | FL | 33624 |
| Lincoln Logan Mut Ins Co | 305 Decatur St | | Lincoln | IL | 62656 |
| Lincoln Mortgage | 144 Medford Ave | | Patchogue | NY | 11772 |
| Lincoln Mortgage Associates Llc | 5 N Cannon Ave | | Lansdale | PA | 19446 |
| Lincoln Mortgage Associates Llc | 528 N New St | | Bethlehem | PA | 18018 |
| Lincoln Mortgage Associates Llc | 550 H West St Rd | | Warminster | PA | 18974 |
| Lincoln Mortgage Company | 15 E Ridge Pike 350 | | Conshohocken | PA | 19428 |
| Lincoln Mortgage Corporation | 124 South Main St | | Fostoria | OH | 44830 |
| Lincoln Mortgage Financial Services | 729 Knox Blvd | | Radcliff | KY | 40160 |
| Lincoln Mortgage Inc | 2935 Pine Lake Rd Ste B | | Lincoln | NE | 68516 |
| Lincoln Mortgage Llc | 80 Eagle School Rd | | Martinsburg | WV | 25401 |
| Lincoln Mortgage Llc | 100 Gannett Dr | | South Portland | ME | 04106 |
| Lincoln Mortgage Llc | 296 Victory Rd | | Winchester | VA | 22602 |
| Lincoln Mortgage Services Inc | 1004 Macdade Blvd | | Milmont Pk | PA | 19033 |
| Lincoln Mut Ins Assoc | 1726 240th St | | Keota | IA | 52248 |
| Lincoln Mut Ins Assoc | PO Box 155 | 105 N Devoe St | Lone Tree | IA | 52755 |
| Lincoln Mut Ins Co | 227 E Water St | | Lincolnton | NC | 28092 |
| Lincoln Mutual Mortgage Inc | 1707 Quincy Ave St141f | | Naperville | IL | 60540 |
| Lincoln National Reins Co | 500 North Meridian St | | Indianapolis | IN | 46204 |
| Lincoln National Specialty Ins | PO Box 2338 | | Fort Wayne | IN | 46801 |
| Lincoln Parish | PO Box 2070 | | Ruston | LA | 71270 |
| Lincoln Park Boro | 34 Chapel Hill Rd | | Lincoln Pk | NJ | 07035 |
| Lincoln Park City | 1355 Southfield Rd | | Lincoln Pk | MI | 48146 |
| Lincoln Plantation | Hc 10 Box 325 | | Wilson Mills | ME | 04293 |
| Lincoln Prime Lending Llc | 101 E Pk Blvd Ste 955a | | Plano | TX | 75024 |
| Lincoln Sanitary District | PO Box 56 | | Lincoln | ME | 04457 |
| Lincoln Town | PO Box 6353 | | Lincoln | MA | 01773 |
| Lincoln Town | 75 Main St | | Lincoln | ME | 04457 |
| Lincoln Town | PO Box 39 | | Lincoln | NH | 03251 |
| Lincoln Town | PO Box 81 | | Clockville | NY | 13043 |
| Lincoln Town | Tax Collector | 100 Old River Rd | Lincoln | RI | 02865 |
| Lincoln Town | Rdf 1 | | Bristol | VT | 05443 |
| Lincoln Town | 10691 Cth H | | Marshfield | WI | 54449 |
| Lincoln Town | 1122 75th | | Amery | WI | 54001 |
| Lincoln Town | 25603 Icehouse Br Rd | | Webster | WI | 54893 |
| Lincoln Town | 28550 Merengo Lake Rd | | Mason | WI | 54856 |
| Lincoln Town | 462 Dover Ave | | Grand Marsh | WI | 53936 |
| Lincoln Town | E14130 Lincoln Dr | | Fall Creek | WI | 54742 |
| Lincoln Town | N748 Hemlock Rd | | Algoma | WI | 54201 |
| Lincoln Town | PO Box 9 | | Eagle River | WI | 54521 |
| Lincoln Town | Route 2 Box 7 | | Crandon | WI | 54520 |

| | | | | | |
|---|---|---|---|---|---|
| Lincoln Town | | Rt 1 | | Warrens | WI | 54666 |
| Lincoln Town | | W1306 Cth E | | Alma | WI | 54610 |
| Lincoln Town | | W34481 Arneson Hill | | Whitehall | WI | 54773 |
| Lincoln Township | | 19050 Austin Ave | | Reed City | MI | 49677 |
| Lincoln Township | | 2232 N Luce | | White Cloud | MI | 49349 |
| Lincoln Township | | 229 N Main St Po | | Standish | MI | 48658 |
| Lincoln Township | | 3073 Stark Rd | | Midland | MI | 48640 |
| Lincoln Township | | 3251 N Verona Rd | | Filion | MI | 48432 |
| Lincoln Township | | 3612 E Millbrook Rd | | Mt Pleasant | MI | 48858 |
| Lincoln Township | | Lincoln Twp Municipa | | Stevensville | MI | 49127 |
| Lincoln Town | | PO Box 172 | | Lake George | MI | 48633 |
| Lincoln Township | | 25 Ne 50th St | | Trenton | MO | 64683 |
| Lincoln Township | | 300 Walnut | | Cowgill | MO | 64637 |
| Lincoln Township | | 601 Johnson | | Elmo | MO | 64445 |
| Lincoln Township | | Rt 1 | | Jamesport | MO | 64648 |
| Lincoln Township | | Rt 3 Box 61 | | Grant City | MO | 64456 |
| Lincoln Township | | Twp Collector | | Unionville | MO | 63565 |
| Lincoln Township | | 198 Burkey Hollow Rd | | Alum Bank | PA | 15521 |
| Lincoln Township | | PO Box 106 | | Sipesville | PA | 15561 |
| Lincoln Township | | Rr 1box 660 | | Entriken | PA | 16638 |
| Lincoln Trust Mortgage Llc | | 6 Elton Ln | | Hampton Falls | NH | 03844 |
| Lincoln Village | | 320 E Main St | | Lincoln | MI | 48742 |
| Lincolnland Mortgage Inc | | 10 South Walnut St | | Dale | IN | 47523 |
| Lincolnleelending Inc | | 27574 Commerce Ctr Dr Ste 131 | | Temecula | CA | 92590 |
| Lincolnshire City | | PO Box 20232 | | Louisville | KY | 40220 |
| Lincolnton City | | PO Box 489 | | Lincolnton | GA | 30817 |
| Lincolnville Town | | 493 Hope Rd | | Lincolnville | ME | 04849 |
| Lincolnwood Mortgage Services Inc | | 4039 W Main St | | Skokie | IL | 60076 |
| Lind Town | | N2315 Shadow Rd | | Waupaca | WI | 54981 |
| Linda & Lawrence Rush | | 158 Wilson Circle | | Newnan | GA | 30263 |
| Linda A Hoyt | | 2428 S Chestnut Pl | | Chandler | AZ | 85248 |
| Linda Allen Mcdermott | | 298 Villa Point Dr | | Newport Beach | CA | 92660 |
| Linda Ann Bartell | | 155 Whitford Ave | | Nutley | NJ | 07110 |
| Linda Ann Brown | | 12245 W Madison St | | Avondale | AZ | 85323 |
| Linda Anne Fairbanks | | 935 Hidden Dr | | Lakeland | FL | 33809 |
| Linda Arman | | 74 915 Reins Rd | | Thousand Palms | CA | 92276 |
| Linda B Gornitsky | Lbg Associates | 245 Long Close Rd | | Stanford | CT | 06902 |
| Linda B Gornitsky | Lbg Associates | Do Not Use | Use Lin159 | | | |
| Linda B Owens | | 10460 S Sam Houston | | Houston | TX | 77071 |
| Linda Barcena | | 5451 Nordyke | | Los Angeles | CA | 90042 |
| Linda Barnes | | 1077 E Monticello Circle | | Fresno | CA | 93720 |
| Linda Bascom | Bascom Appraisal | 545 West Ave J 9 | | Lancaster | CA | 93534 |
| Linda Becker | Tillamook Realty | 2516 Third St | | Tillamook | OR | 97141 |
| Linda Benvenuto | | 226 Seville Wy | | San Mateo | CA | 94402 |
| Linda Birdsong Borr | | 424 Mountain Perkins Ln | | Jacksboro | TN | 37757-0000 |
| Linda Bridget Nguyen | | 5133 A W 16th St | | Santa Ana | CA | 92703 |
| Linda Brookes | | 4751 Old Guernsey Rd | | Pace | FL | 32571 |
| Linda Brower | | 1243 East Briarwood Ter | | Phoenix | AZ | 85048 |
| Linda Brown Realtygmac | | 1666 Oak Ridge Turnpike | | Oak Ridge | TN | 37830 |
| Linda Bugge | | 128 Buckboard Rd | | Tijeras | NM | 87059 |
| Linda Camam Pollack | | 18629 Sea Turtle Ln | | Boca Raton | FL | 33498 |
| Linda Carol Moore | | 39080 N Evergreen | | Waukegan | IL | 60087 |
| Linda Carter | | 4701 N Clearfield Ave | | Tampa | FL | 33603 |
| Linda Chandler | | 34114 S Shore Dr | | Mount Vernon | WA | 98274 |
| Linda Chandler Emp | Everett Retail | Interoffice | | | | |
| Linda Cissom Borr | | 2030 Cherry St Se | | Cleveland | TN | 37323-0000 |
| Linda Coker | | 2615 Welch Rd | | Soddy Daisy | TN | 37379-0000 |
| Linda Collins | Troy Young Realty | 219 Hidden Valley Rd | | Macon | GA | 31217 |
| Linda Cook | | 16505 La Cantera Pkwy 437 | | San Antonio | TX | 78256 |
| Linda Cottle | | 171 S 50 W | | Kaysville | UT | 84037 |
| Linda D Aleshire | | 911 N 900 W | | Anderson | IN | 46011 |
| Linda D Atkinson And Arnold G Atkinson | | | | | | |
| Linda D Hedrick | | 32756 121st St East | | Pearlblossom | CA | 93553 |
| Linda D Kent | | 4418 Tarkington Dr | | Land O Lakes | FL | 34639 |
| Linda D Shedd | | 42 Avignon Ave | | Foothill Ranch | CA | 92610 |

| | | | | | |
|---|---|---|---|---|---|
| Linda Deen | Century 21 Crouch Realty Group | 4959 Ridgewood Ave | Port Orange | FL | 32127 |
| Linda Diane Smith | | 24116 Birdrock Dr | Lake Forest | CA | 92630 |
| Linda Drost | | 7 01 160 St | Beechhurst | NY | 11357 |
| Linda Fairbanks | Tampa Wholesale | Interoffice | | | |
| Linda Fellin | Appraisals By Linda | 12646 Birch Ave | Chino | CA | 91710 |
| Linda Fisher | | 10314 Horseshow Bend | Houston | TX | 77064 |
| Linda Freels Emp | | 121 North Ridge Dr A | Asheville | NC | 28804 |
| Linda Freels Emp | | 99 Edgewood Rd Unit D | Asheville | NC | 28804 |
| Linda G Burks | | 6061 Shadow Oak Dr | North Las Vegas | NV | 89031 |
| Linda G Miller | | 1380 Indian Oaks Dr | Melbourne | FL | 32901 |
| Linda Gene Montgomery | | 2923 South Macon St | Aurora | CO | 80014-0000 |
| Linda George | | Hurst Tx | | | |
| Linda Gilbody | | 26013 Ohara Ln | Stevenson Ranch | CA | 91381 |
| Linda Godina | | 8281 4th St | Buena Pk | CA | 90621 |
| Linda Goss Borr | | 505 Lago Vista Dr | Lebanon | TN | 37087 |
| Linda Gove | | 197 Sw 7th Terrace | Boca Raton | FL | 33486 |
| Linda Gray | | 2608 Monroe St Ne | Washigton | DC | 20018 |
| Linda Hatcher Borr | | 4005 Kirkland Ave | Chattanooga | TN | 37410-0000 |
| Linda Hicks Emp | | 5310 Jane Rd | Millbrook | AL | 36054 |
| Linda Hoeger | | 4331 S Desert Jewel Lp | Greenvalley | AZ | 85614 |
| Linda Holder | | 1006 Liberty Dr | Elburn | IL | 60119 |
| Linda J Buhrman | | 8007 W 78th Circle | Arvada | CO | 80005-5003 |
| Linda J Graback | | 4426 San Blas Ave | Woodland Hills | CA | 91364 |
| Linda J Poore | | 1312 Bonita Dr | La Habra Heights | CA | 90631 |
| Linda J Sterling | | 1358 E Catalina Ave | Santa Ana | CA | 92705 |
| Linda J Wintersteen | | 501 W Amoroso Dr | Gilbert | AZ | 85233 |
| Linda Jackson Emp | | Va Vienna Retail | | | |
| Linda Janet Nelson Simpson | | 3029 Stockholm Way | Woodbridge | VA | 22191 |
| Linda Jimenez | | 108 Galileo Ln | Perris | CA | 92571 |
| Linda Johnson | Libertyville 4139 | Interoffice | | | |
| Linda Johnson | | 4340 Fleming | Oakland | CA | 94619 |
| Linda Joyce Frumusanu | | 11314 Woodley | Granada Hills | CA | 91344 |
| Linda K Bennett | Lk Bennett Appraisals | Rt 1 Box 357a | Moatsville | WV | 26405 |
| Linda K George | | 2005 Adams Ln South | Azie | TX | 76020 |
| Linda K Harris | | 3529 Cody Way | Sacramento | CA | 95864 |
| Linda K Maddux | | 7647 S Newland St | Littleton | CO | 80128-0000 |
| Linda K Sacauskas | | 14624 Aston Way | Lockport | IL | 60441 |
| Linda K Sacauskas Emp | | 14624 Aston Way | Lockport | IL | 60441 |
| Linda K Teruya | | 3454 Keputh St | Honolulu | HI | 96815 |
| Linda Kazanjian | | 8040 Nw 47th Court | Lauderhill | FL | 33351 |
| Linda Kent | | Tampa W/s 3349 | | | |
| Linda Kim Truong | | 6650 Westpark Pl | Westminster | CA | 92683 |
| Linda L Burnside | | 401 Scotland Ln | Chesapeake | VA | 23320 |
| Linda L Burnside Emp | | 401 Scotland Ln | Chesapeake | VA | 23320 |
| Linda L Chappell | | 27708 Wilderness Pl | Castaic | CA | 91384 |
| Linda L Jensen Revier | | 9419 Four Mile | Charlotte | NC | 28277 |
| Linda L Jesionka | | 259 W Brinkley Springs Dr | Oro Valley | AZ | 85737 |
| Linda L Kasper | Seven Day Appraisal | 24479 Shadeland Dr | Newhall | CA | 91321 |
| Linda L Mai | | 555 Paulerino Ave C 203 | Costa Mesa | CA | 92626 |
| Linda L Melville | | 26135 Cordillera | Mission Viejo | CA | 92691 |
| Linda L Morlan | | 513 S Cinda | Anaheim | CA | 92806 |
| Linda L Reese | | 4400 Belmont Pk Terrace | Nashville | TN | 37215 |
| Linda Landrum Collections | | PO Box 189 | League City | TX | 77573 |
| Linda Lee Cottle | | 4908 Overview Dr | Arlington | TX | 76017 |
| Linda Louise Benjamin | | 43420 Alabama St | Palm Desert | CA | 92211 |
| Linda Lynn Sato | | 2308 Oak Springs Cove | Round Rock | TX | 78681 |
| Linda M Ames | | 10810 Nw 13th Pl | Vancouver | WA | 98685 |
| Linda M Candelaria | | 7630 Burger Way | Lamont | CA | 93241 |
| Linda M Lewin | | 725 Dempster | Des Plaines | IL | 60016 |
| Linda M Puppo | | 8731 Elmer Ln | Garden Grove | CA | 92841 |
| Linda M Slate | | 49 Ryder Rd | North Attleboro | MA | 02760 |
| Linda M Weale | | 229 Eighmy Rd | Pittsburg | PA | 15239 |
| Linda Maccarty | | 4541 Timberland Dr | Berrien Springs | MI | 49103 |
| Linda Mallory | Estc Appraisal Services | 7634 Escondido Canyon Rd | Acton | CA | 93510 |
| Linda Marie Alcorn | | 7706 Daffodil Dr | Louisville | KY | 40258 |

| | | | | | |
|---|---|---|---|---|---|
| Linda Marie Garcia | | 25575 River Bank | Yorba Linda | CA | 92887 |
| Linda Marie Jackson | | PO Box 4161 | Mclean | VA | 22103-4161 |
| Linda Marie Oliver | | 1000 Crystal Way | Delray Beach | FL | 33444 |
| Linda Marie Voundy | | 23808 Yellowbill Terr | Moreno Valley | CA | 92567 |
| Linda Mayfield | 1 200 1 310 | Interoffice | | | |
| Linda Mayfield | | 2998 Olympic View Dr | Chino Hills | CA | 91709 |
| Linda Mcaomas | Caburnay Appraisal Group Inc | 6925 Linda Vista Blvd | Missoula | MT | 59803 |
| Linda Mcdermott | 1 3121 6 305 | Interoffice | | | |
| Linda Moore Emp | | 39080 N Evergreen Ave | Waukegan | IL | 60087 |
| Linda N Benton | | 1380 Le Conte Dr | Riverside | CA | 92507 |
| Linda Oliver | | 270 Captains Walk 304 | Delray Beach | FL | 33483 |
| Linda Owens | | 10460 S Sam Houston Pkwy W | Houston | TX | 77071 |
| Linda Owens Emp | | 2323 Town Ctr Dr | Sugarland | TX | 77478 |
| Linda P Cade | | 911 County Rd 874 | Cushing | TX | 75760 |
| Linda P Freels | | 99 Edgewood Rd Unit D | Asheville | NC | 28804 |
| Linda Peiffer | | 1269 Jacoby Rd | Copley | OH | 44321 |
| Linda Pena | | 614 Kamiah Ct | Carol Stream | IL | 60188 |
| Linda Phong Tran | | 2714 S Diamond St | Santa Ana | CA | 92704 |
| Linda R Armbruster | | 2606 Wessex Dr | West Dundee | IL | 60118 |
| Linda R Harper Sra 1054 | | 5151 Neeper Valley Rd | Manitou Springs | CO | 80829 |
| Linda R Hernandez | | 1102 Concho | Corpus Christi | TX | 78407 |
| Linda Reagan | | 4728 Frontage Rd | Cleveland | TN | 37312-0000 |
| Linda Reese Emp | | 4400 Belmont Pk Terrace 101 | Nashville | TN | 37215 |
| Linda Reyna | | 703 S Cameron | Alice | TX | 78332 |
| Linda Rigg | 42662 Moonridge Rd | PO Box 2814 | Big Bear Lake | CA | 92315 |
| Linda Riggle | | 850 Washburn Ave Ste 132 | Louisville | KY | 40222 |
| Linda Rose Baird | | 3900 Pkview | Irvine | CA | 92612 |
| Linda Russo | | 16639 W Saddlewood Dr | Lockport | IL | 60441 |
| Linda Ruth Parker | | 1655 Ctrview Dr | Duluth | GA | 30096 |
| Linda S Arneson | | 20780 Fern Circle | Yorba Linda | CA | 92886 |
| Linda S Dowdy | | 218 Rosie Ave | Pataskala | OH | 43062 |
| Linda S Fisher | | 10314 Horseshoe Bend | Houston | TX | 77064 |
| Linda S Palmieri & R Angelo Palmieri | | | | | |
| Linda S Suarez | | 1192 Mitchell Ave | Tustin | CA | 92780 |
| Linda S Toomer | | 509 Lovell Ln | Grand Prairie | TX | 75050 |
| Linda S Wattenburger | | 161 Court | Ukiah | CA | 95482 |
| Linda Sanderson | | 2115 Curtis Rd | Peyton | CO | 80831-0000 |
| Linda Sayasane | | 9920 53rd Ln N | Pinellas Pk | FL | 33782 |
| Linda Schofield | | 5791 Homewood | Buena Pk | CA | 90621 |
| Linda Shelton Borr | | 737 Shandale Dr | Madison | TN | 37115-0000 |
| Linda Smith Hicks | | 5310 Jane Rd | Millbrook | AL | 36054 |
| Linda Sue Wrinn | | 2000 Thistlewood Rd | Baltimore | MD | 21209 |
| Linda Susanne Johnson | | 3013 Highland Ct | Winthrop Harbor | IL | 60096 |
| Linda Ta | | 12529 Andy St | Cerritos | CA | 90703 |
| Linda Thomas | | 4027 Vista | Pasadena | TX | 77504 |
| Linda V Abram | | 12051 Bayport St | Garden Grove | CA | 92840 |
| Linda Van Oosterhout/ Century 21 Select | | 409 Century Pk Dr | Yuba City | CA | 95991 |
| Linda Vane | | 108 Powers Court Ste 105 | Sterling | VA | 20166 |
| Linda Whiteman | | 2745 Jane St | Riverside | CA | 92506 |
| Linda Williams | | 1201 82nd | Oakland | CA | 94621 |
| Lindberg Appraisals Llc | Michael A Lindberg | 624 W Goldfinch Way | Chandler | AZ | 85248 |
| Linde Appraisal Llc | | W7801 County Rd E | Beaver Dam | WI | 53916 |
| Linden City | | PO Box 507 | Linden | MI | 48451 |
| Linden City | | 301 N Wood Ave | Linden | NJ | 07036 |
| Linden City | | PO Box 46 | Linden | TN | 37096 |
| Linden Home Loans | | 5400 Carillion Point Ste 422 | Kirkland | WA | 98033 |
| Linden Residential Credit Corp | | 35 Pinelawn Rd Ste 104e | Melville | NY | 11747 |
| Linden Town | | 2399 Cth A | Mineral Point | WI | 53565 |
| Linden Village | | PO Box 244 | Linden | WI | 53553 |
| Lindenhurst Village | | 430 South Wellwood Ave | Lindenhurst | NY | 11757 |
| Lindenwold Borough | | 2001 Egg Harbor Rd | Lindenwold | NJ | 08021 |
| Linder Caster & Truck Inc | | PO Box 3163 | South El Monte | CA | 91733 |
| Linder Publishing Inc | | 8541 E Anderson Dr Ste 103 | Scottsdale | AZ | 85255 |
| Lindina Town | | W8057 Larson Rd | Mauston | WI | 53948 |
| Lindley Town | | 535 State Rd | Lindley | NY | 14858 |
| Lindley Township | | Route 1 | Cainsville | MO | 64632 |

| | | | | | |
|---|---|---|---|---|---|
| Lindmore Irrigation District | | PO Box 908 | | Lindsay | CA | 93247 |
| Lindquist & Vennum Pllp | | 4200 Ids Ctr 80 South Eight St | | Minneapolis | MN | 55402 |
| Lindquist Mortgage Llc | | 10 Chestnut Dr Ste C | | Bedford | NH | 03110 |
| Lindsay Anne Coffey | | 4940 S Grant St | | Englewood | CO | 80113 |
| Lindsay Anne Melich | | 41909 Calle Californios | | Lancaster | CA | 93536 |
| Lindsay Devine | | 320 Commerce | | | | |
| Lindsay Elise Ziebarth | | 10721 Ne 113th Court | | Vancouver | WA | 98662 |
| Lindsay Eva Devine | | 3 Via Olas | | San Clemente | CA | 92673 |
| Lindsay Jean Regan | | 19292 S Captains Ct | | Oregon City | OR | 97045 |
| Lindsay Jo Fendler | | 13594 Maryland Ave So | | Savage | MN | 55378 |
| Lindsay Leann Tolin | | 4992 Skyline Dr | | Roeland Pk | KS | 66205 |
| Lindsay Millicent Herron | | 67 Maple Ave | | Vauxhall | NJ | 07088 |
| Lindsay Rebecca Johnson | | 4436 Longmeadow Way | | Fort Worth | TX | 76133 |
| Lindsay Strathmore Irrigation Dis | | PO Box 1205 | | Lindsay | CA | 93247 |
| Lindsay Young | Youngs Window Cleaning | 36826 Westgate Dr | | Palmdale | CA | 93552 |
| Lindsey D Fisher | | 80 Calle Delos Ninos | | Ranchosantamarg | CA | 92688 |
| Lindsey Fisher | 1 3353 1 135 | Interoffice | | | | |
| Lindsey G Pelstring | | 4630 Kildare Rd | | Mound | MN | 55364 |
| Lindsey H Hogan | | 589 East 8th St | | South Boston | MA | 02127 |
| Lindsey Hailie Donoff | | 306 Massaehussetts Ave Ne | | Massaehussetts | WA | 20001 |
| Lindsey Hogan | Quincy Retail | 2 238 | Interoffice | | | |
| Lindsey I Belanger | | 11521 Elmwood Ave N | | Champlin | MN | 55316 |
| Lindsey Kirkevold | Denver Co Retail | Interoffice | | | | |
| Lindsey M White | | 15 Hunting Hill Ln | | Ashland | MA | 01721 |
| Lindsey R Henry | | 7810 W 200 N | | Tipton | IN | 46072 |
| Lindsey Wilson Slinker | | 6179 Grand Loop Rd | | Sugar Hill | GA | 30518 |
| Lindy Leigh Sorli | | 11307 C Golden | | Waldorf | MD | 20603 |
| Line Mountain Sd/herndon Boro | | Main St Box 266 | | Herndon | PA | 17830 |
| Line Mountain Sd/jordon Twp | | Rd 1 Box 1199 | | Herndon | PA | 17830 |
| Line Mountain Sd/little Mahanoy T | | Rd 1 Box 22 A | | Dornsife | PA | 17823 |
| Line Mountain Sd/lower August Twp | | Rd 3 Box 28 | | Sunbury | PA | 17801 |
| Line Mountain Sd/lower Mahanoy Tw | | Hcp 68 Box 26 | | Dalmatia | PA | 17017 |
| Line Mountain Sd/upper Mahanoy Tw | | Rd 1 Box 140 A | | Dornsife | PA | 17823 |
| Line Mountain Sd/washington Twp | | Rd 1 Box 67b | | Dornsife | PA | 17823 |
| Line Mountain Sd/west Cameron Twp | | Rd 2 Box 544 | | Shamokin | PA | 17872 |
| Line Mountain Sd/zerbe Twp | | Penny Balavage Tax Collector | 1020 West Shamokin St | Trevorton | PA | 17881 |
| Linear Financial Lp | | 9330 Scranton Rd Ste 100 | | San Diego | CA | 92121 |
| Linebarger Goggan Blair | & Sampson Llp | | | | | |
| Linesville Boro | | PO Box 538 | | Linesville | PA | 16424 |
| Linette Fiel | | 111 Thresher Dr | | Vallejo | CA | 94591 |
| Ling Feng | It Application Development | Interoffice | | | | |
| Ling Feng | | 52 Northern Pine Loop | | Aliso Viejo | CA | 92656 |
| Linh H Le | | 9706 Blue Cruls Way | | Spring | TX | 77379 |
| Linh K Phan | | 17231 Citron | | Irvine | CA | 92612 |
| Linh Lam | | 14821 Adams St D | | Midway City | CA | 92655 |
| Linh N Trinh | | 9625 Mcfadden Ave | | Westminster | CA | 92683 |
| Linh Ngoc Lam | | 14111 Lake St | | Garden Grove | CA | 92843 |
| Linh Tuyen Thi Nguyen | | 323 N Euclid St | | Santa Ana | CA | 92703 |
| Linh V Do | | 26545 F Camino De Vista | | San Juan Capistrano | CA | 92675 |
| Linh V Nguyen | | 16443 Vernon St | | Fountain Valley | CA | 92708 |
| Link Appraisal Company Llc | | 6165 Lehman Dr Ste 207b | | Colorado Springs | CO | 80918 |
| Links Mortgage Llc | | 8180 Lark Brown Rd Ste 301 | | Elkridge | MD | 21075 |
| Linksters Golf Association | | PO Box 62442 | | Colorado Springs | CO | 80962 |
| Linn A Calhoun | | 624 Stoner Ave | | Shreveport | LA | 71101 |
| Linn Ball | | 19679 Rotterdam | | Riverside | CA | 92508 |
| Linn Co Special Assessment | | 930 1st St Sw | | Cedar Rapids | IA | 52404 |
| Linn County | | 930 1st St Sw | | Cedar Rapids | IA | 52404 |
| Linn County | | 315 Main | | Mound City | KS | 66056 |
| Linn County | | PO Box 78 | | Linneus | MO | 64653 |
| Linn County | | 300 4th Av Sw 214/PO Box 100 | | Albany | OR | 97321 |
| Linn County Recorder | | PO Box 100 | | Albany | OR | 97321 |
| Linn Tomlinson | | 1354 Oak Rd | | Catoosa | OK | 74015 |
| Linn Town | | W3728 Franklin Walsh St | | Lake Geneva | WI | 53147 |
| Linnea Mcaden | | 1039 Camp Branch Rd | | Wanyesville | NC | 28786 |
| Linneus | | 281 N High | | Linneus | MO | 64653 |
| Linneus Town | | 1185 Hodgdon Mills Rd | | Linneus | ME | 04730 |

| | | | | | |
|---|---|---|---|---|---|
| Lino Bermudez | | 1068 Davis Bend Court | Lawrenceville | GA | 30043 |
| Lino Lopez | | 854 Sterling Ave | Sanger | CA | 93657 |
| Linkens & Blomquist | | 125 Town Pk Dr Ste 200 | Kennesaw | GA | 30144 |
| Linstar Mortgage Corporation | | 2026 Lafayette | St Louis | MO | 63104 |
| Linwood City | | 400 Poplar Ave | Linwood | NJ | 08221 |
| Linwood Town | | 3285 Cty Rd Ll | Stevens Point | WI | 54481 |
| Lion Heart Engineering | | 1004 Trakk Ln | Woodstock | IL | 60098 |
| Lion Inccom | 4700 42nd Ave Sw | Ste 430 | Seattle | WA | 98116 |
| Lion Mortgage | | 306 Avenel St | Avenel | NJ | 07001 |
| Lion Mortgage & Realty Inc | | 6465 Lotus St | Corona | CA | 92880 |
| Lionel Mata | | 199 Bender Circle | San Jose | CA | 95110 |
| Lionel Sawyer & Collins | John Naylor | 301 South Fourth St | Las Vegas | NV | 89101 |
| Lionel W Brown | | 2041 Pine Cone Dr Sw | Atlanta | GA | 30331 |
| Lionel Ward | | 11235 Se 6th St | Bellevue | WA | 98004 |
| Lionheart | | | | | |
| Lionheart Engineering Pc | | 1004 Trakk Ln | Woodstock | IL | 60098 |
| Lioni Aloyan | | 1125 E Maple St | Glendale | CA | 91205 |
| Lions Bay Financial | | 160 S Old Springs Rd | Anaheim Hills | CA | 92808 |
| Lions Eye Mortgage Llc | | 10375 Richmond Ave Ste 400 | Houston | TX | 77042 |
| Lions Gate Mortgage | | 7325 N 16th St 100 | Phoenix | AZ | 85020 |
| Lions Gate Mortgage | | 7325 N 16th St          100 | Phoenix | AZ | 85020 |
| Lions Mortgage Inc | | 7769 Enderby Ave E | Jacksonville | FL | 32244 |
| Lions Pride Mortgage | | 5212 South Bowen | Arlington | TX | 76017 |
| Lions Realty Inc | | 14724 East Whittier Blvd | Whitter | CA | 90605 |
| Lipa | | PO Box 888 | Hicksville | NY | 11802 |
| Lipa | | PO Box 9039 | Hickville | NY | 11802-9686 |
| Lipa | | PO Box 9083 | Melville | NY | 11747-9083 |
| Lipa | | PO Box 9039 | Hickville | NY | 11802-9686 |
| Lipscomb County | | Box 129 501 Main St | Lipscomb | TX | 79056 |
| Lipshaw & Associates Inc | | 14311 Flora Ln | Wellington | FL | 33414 |
| Lipsky And Associates Inc | | PO Box 429 | Weatherford | TX | 76086 |
| Lipson Neilson Cole Seltzer Garin | Ste 525 Somerset Pl | 2301 West Big Beaver Rd | Troy | MI | 48084-3328 |
| Liquid Financial Group Inc | | 2 Venture Plaza Ste 420 | Irvine | CA | 92618 |
| Lira Financial | | 11111 Hall Rd Ste 200 | Utica | MI | 48317 |
| Lira Financial | | 39949 Garfield | Clinton Township | MI | 48038 |
| Lira Financial Mortgage | | 39949 Garfield | Clinton Township | MI | 48038 |
| Lis Mortgage Corporation | | 4401 Hazel Ave Ste 260 | Fair Oaks | CA | 95628 |
| Lisa & Vincent Brooks | | 50 Montiero Dr | Hinsdale | NH | 03451 |
| Lisa A Duarte | | 42144 Morave Rose Dr | Quartz Hill | CA | 93536 |
| Lisa A Gooden | | 8506 Mummy Range Dr | Fort Collins | CO | 80528-0000 |
| Lisa A Hofschulte | Bozarth Appraisals | PO Box 137 | Kimberling City | MO | 65686 |
| Lisa A Johnson | | PO Box 4777 | Federal Way | WA | 98063 |
| Lisa A Mayotte | | 2017 Keim Dr | Naperville | IL | 60565 |
| Lisa A Mcalexander | | 8611 Royal Birkdale Dr | Chesterfield | VA | 23832 |
| Lisa A Plasencia Barnes | | 22 Francheshi Pl | Aliso Viejo | CA | 92656 |
| Lisa A Powell | | 1800 Fuller Wiser Rd | Euless | TX | 76039 |
| Lisa A Power | | 6009 Tealside Court | Lithia | FL | 33547 |
| Lisa A Ritchie | | 431 S Central Ave | Tracy | CA | 95376 |
| Lisa A Vidales | | 3202 Dakota Ave | Costa Mesa | CA | 92626 |
| Lisa Agron Emp | | 24804 110th Ct Se | Kent | WA | 98030 |
| Lisa Alcala Emp | 1 1610 1 815 | Interoffice | | | |
| Lisa Alexholland | | 610 16th St Ste 201 | Oakland | CA | 94612 |
| Lisa Allison | Loan Partners Round Rock 6121 | Interoffice | | | |
| Lisa Allison Emp | | 810 Hesters Crossing Ste 165 | Round Rock | TX | 78681 |
| Lisa Ann Ainge | | 5005 Stumbling Colt Cr | Las Vegas | NV | 89131 |
| Lisa Ann Christy | | 4524 Sunflower Ave | Las Vegas | NV | 89120 |
| Lisa Ann Conley | | 5414 Valley Forge Rd | Charlotte | NC | 28210 |
| Lisa Ann Edwards | | 3218 Central Ave Ne | Washington | DC | 20018 |
| Lisa Ann Holling | | 571 Bird Ave | Birmingham | MI | 48009 |
| Lisa Ann Hughes | | 7710 Post Bridge Rd | Spring | TX | 77389 |
| Lisa Ann Johnson | | 99 Maplewood Dr | Halifax | MA | 02338 |
| Lisa Anne Kisseberth | | 1511 Heron Dr | Chanhassen | MN | 55317 |
| Lisa Anne Lichter | | 13633 N 21st Ave | Phoenix | AZ | 85029 |
| Lisa Anneta Jones | | 2400 S University St | Visalla | CA | 93277 |
| Lisa Aragon | 1 1610 1 825 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lisa B Thomas | | 1128 Landon Ln | Allen | TX | 75013 |
| Lisa B Wimmer | | 6944 Lochland Rd | New Tripoli | PA | 18066 |
| Lisa Beth Sommerhoff | | 6451 Sw 74th St | Miami | FL | 33143 |
| Lisa Black | | 1129 E Pear Tree Dr | Sandy | UT | 84094 |
| Lisa Brooks | | 5217 Dry Creek Ct | Antioch | CA | 94531 |
| Lisa Brown Sebesta | Houston 4292 | Interoffice | | | |
| Lisa Buck | | 6895 E Camino | Sahuarita | AZ | 85629 |
| Lisa Buck Emp | | 5151 E Broadway Ste 590 | Tucson | AZ | 85711 |
| Lisa C Digiovanni | | 347 Windsor Ave | Brightwaters | NY | 11718 |
| Lisa Caplan | | 13018 Red Laurel Ct | Cypress | TX | 77429 |
| Lisa Carr | | 3111 W Mlk Dr Ste 175 | Tampa | FL | 33607 |
| Lisa Catherine Iannini Goddard | | 2344 Aralia St | Newport Beach | CA | 92660 |
| Lisa Cherress Lysyj | | 18148 Fox Hollow Dr | Strongsville | OH | 44136 |
| Lisa Claiborne | | 3473 S King Dr | Chicago | IL | 60616 |
| Lisa Conner | Executive Appraisal Services | 1560 Timberline Trace | Snellville | GA | 30078 |
| Lisa Coshow | | 141 W Wilshire Ave Apt 206 | Fullerton | CA | 92832 |
| Lisa Creese | | 343 Wayne St | Baden | PA | 15005 |
| Lisa D Allison | | 1516 Dahlia Court | Pflugerville | TX | 78660 |
| Lisa D Elder | | 3920 Majestic Palm W | Delray Beach | FL | 33445 |
| Lisa D Johnson | Largo 4185 | Interoffice | | | |
| Lisa D Larose | | 8460 Wilderness Dr | Colorado Springs | CO | 80908 |
| Lisa D Macdonald | | 25350 N Dustin Rd | Acampo | CA | 95220 |
| Lisa D Stinson | | 5644 Woodlawn Dr | Newburgh | IN | 47630 |
| Lisa Deann Hill | | 1435 Old Mocksville Rd | Salisbury | NC | 28144 |
| Lisa Dela Cruz Lee | | 95 1063 Kihene St | Mililani | HI | 96789 |
| Lisa Dhondt | Acme Appraisal | 31987 Corte Avalina | Temecula | CA | 92592 |
| Lisa Donita Johnson | | 9046 Continental Pl | Landover | MD | 20785 |
| Lisa Dyane Swanson | | 21452 Pedroso | Mission Viejo | CA | 92691 |
| Lisa E Allen | | 3708 Broken Pine Trail | Fort Worth | TX | 76137 |
| Lisa Ehmke | Stamp Out | PO Box 97 | Glendora | CA | 91740 |
| Lisa Elder | Boca Raton 4124 | Interoffice | | | |
| Lisa F Clark | | 15 Mccarthy Ave | San Francisco | CA | 94134 |
| Lisa Fairchild Emp | | 4090 S Danville Dr Ste F | Abilene | TX | 79605 |
| Lisa Farrington | Corporate Services Elise Luckham | 23 Dennis Ln | Ladera Ranch | CA | 92694 |
| Lisa Farrington | | 23 Dennis Ln | Ladera Ranch | CA | 92694 |
| Lisa Fitzmaurice | | 1001 Nicklett Ave | Fullerton | CA | 92833 |
| Lisa Fleck | Houston 4100 | Interoffice | | | |
| Lisa Fleck Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Lisa Fortenbaugh | Platinum Hr | 134 N Deerwood | Orange | CA | 92869 |
| Lisa Fowler | | 4622 Rainbow Run | Sugar Land | TX | 77479 |
| Lisa Fowler | | 5411 Riverstone Crossing | Sugar Land | TX | 77479 |
| Lisa Gonzales | | 88 Echo Run | Irvine | CA | 92614 |
| Lisa H Va | | 6802 Elmscott Dr | Pasadena | TX | 77505 |
| Lisa Healy | | 1321 Morningside Dr | Morristown | TN | 37814-0000 |
| Lisa Hodges | | San Ramon W/s 3457 | | | |
| Lisa Hughes | Loan Partners Houston 6119 | Interoffice | | | |
| Lisa Isabelle Samuels | | 2457 W Highmeadow Ct | Baton Rouge | LA | 70816 |
| Lisa Jackman | | PO Box 543 | London | OH | 43140 |
| Lisa Jae Joehnk | Michaels Traveling Notary Public | 8524 228th St Sw | Edmonds | WA | 98026 |
| Lisa Jean Riddel | | 25684 Sw Canyon Creek Rd | Wilsonville | OR | 97070 |
| Lisa Johnson | | 5922 W Pacific Circle | Lakewood | CO | 80227-0000 |
| Lisa Jones | Houston 4113 | Interoffice | | | |
| Lisa Jones | | 2400 S Universaity St | Visalia | CA | 93277 |
| Lisa Jones | | 12810 Magnolia Leaf St | Houston | TX | 77065 |
| Lisa Jones 4113 | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Lisa Joyner Borr | | 852 Berclair | Memphis | TN | 38122-0000 |
| Lisa K Collins | | 6585 Wexford Ave | Port Orchard | WA | 98367 |
| Lisa K Jackson | | 17 Vista Sabana | Rancho Santa Margarita | CA | 92688 |
| Lisa K Lipe | | 321 Pembroke Court | Schaumburg | IL | 60193 |
| Lisa K Thomas | | 4354 N Arlington Ave | Indianapolis | IN | 46226 |
| Lisa Keane Emp | Foxborough / W/s | Interoffice | | | |
| Lisa Kimes | 18400 Von Karman 9th Fl Payroll | Interoffice | | | |
| Lisa Kimi Anderson | | 5215 A Makalena St | Honolulu | HI | 96821 |

| | | | | | |
|---|---|---|---|---|---|
| Lisa Kissederth Emp | | 1511 Heron Drivve | | Chanhassen | NM | 05537 |
| Lisa Kristen Hammond | | 2020 Clearview Ave | | Norristown | PA | 19403 |
| Lisa L Agron | | 24804 110th Ct Se | | Kent | WA | 98030 |
| Lisa L Kiess | | 7319 Circulo Papayo | | Carlsbad | CA | 92009 |
| Lisa Larose Emp | Colorado Springs Retail | Interoffice | | | | |
| Lisa Lawrence | | 4845 Nina Marie Ave | | Murfreesboro | TN | 37129-0000 |
| Lisa Layman | | 19205 Welb Way | | Reseda | CA | 91335 |
| Lisa Lee | Honolulu Wholesale | 2 368 | Interoffice | | | |
| Lisa Lekos | | 22 Rose Ln | | Vallejo | CA | 94590 |
| Lisa Lekos Emp | | 22 Rose Ln | | Vallejo | CA | 94590 |
| Lisa Levine | | 15 Holyoke St 3 | | Boston | MA | 02116 |
| Lisa Lewis Nelson | | 4071 Preserve Trail | | Snellville | GA | 30039 |
| Lisa Lorraine Alley | | 7523 Shady Glen Circle | | Huntington Beach | CA | 92648 |
| Lisa Lou Diehl | | 9259 Tulip Trestle Ave | | Las Vegas | NV | 89148 |
| Lisa Lyn Brandt | | 12103 Kempshott Ct | | Charlotte | NC | 28273 |
| Lisa Lynn Clements | | 19895 Naples Lakes Terrace | | Ashburn | VA | 20147 |
| Lisa Lynne Thornton | | 710 Circuit Dr | | Roseville | CA | 95678 |
| Lisa M Bradbury | | 31 Hillsdale St | | Woonsocket | RI | 02895 |
| Lisa M Collins | | 7121 Kelly Dr | | Norristown | PA | 19401 |
| Lisa M Corcoran | | 1030 N State 16m | | Chicago | IL | 60610 |
| Lisa M Dellaporta | | 9 Riverview Rd | | Narragansett | RI | 02882 |
| Lisa M Disanzo | | 758 Fifth St | | Beaver | PA | 15009 |
| Lisa M Elman | | 5666 Slicers Cir | | Aguora Hills | CA | 91301 |
| Lisa M Eppen | | 7010 Sea Oats Ln | | Indianapolis | IN | 46250 |
| Lisa M Gould | | 6853 S Ivy Way | | Englewood | CO | 80112 |
| Lisa M Hodges | | 1302 Ramsay Circle | | Walnut Creek | CA | 94596 |
| Lisa M Keane | | 21 S Kingman St | | Lakeville | MA | 02347 |
| Lisa M Kimes | | 12642 Topaz | | Garden Grove | CA | 92845 |
| Lisa M Lancaster | | 1416 Madison Ave | | Tracy | CA | 95376 |
| Lisa M Line | | 1153 South Wells St Unit 5 | | Lake Geneva | WI | 53147 |
| Lisa M Long | | 2112 Fowler Pl | | Mount Vernon | WA | 98274 |
| Lisa M Luft | | 29225 Allan | | Lake Elsinore | CA | 92532 |
| Lisa M Macias | | 8547 Imperial Hwy | | Downey | CA | 90242 |
| Lisa M Mckinney | | 9860 E 96th St | | Fishers | IN | 46038 |
| Lisa M Oneal | | 23 Dennis Ln | | Ladera Ranch | CA | 92694 |
| Lisa M Rioux | | 10817 Cambay Cir | | Boynton Beach | FL | 33437 |
| Lisa M Short | | 6975 Metropolitan St | | Colorado Springs | CO | 80911-0000 |
| Lisa M Spengler | | 307 E 18th St | | Costa Mesa | CA | 92627 |
| Lisa M Tiano | | 15027 East Greene Valley Rd | | Fountain Hills | AZ | 85268 |
| Lisa M Trevino | | 1831 Oak St | | Fort Lupton | CO | 80621-0000 |
| Lisa M White | | 8116 W Sierra Vista Dr | | Glendale | AZ | 85303 |
| Lisa M White Emp | | 8116 W Sierra Vista Dr | | Glendale | AZ | 85303 |
| Lisa M Williams | | 1713 Capri Ln | | Seabrook | TX | 77586 |
| Lisa M Winkler | | 4135 Hickory Trail Pl | | Hamilton | OH | 45011-5400 |
| Lisa M Winkler 2255 | | 4135 Hickory Trl Pl | | Hamilton | OH | 45011 |
| Lisa Mae Mesa | | 3137 2nd St | | Norco | CA | 92860 |
| Lisa Maria Brown Gillard | | 35 Farragut Ave | | Bay Shore | NY | 11706 |
| Lisa Maria Wierman | | 111 Litchfield Rd | | Harrisburg | PA | 17112 |
| Lisa Maric Forbes | Forbes Appraisal Group | 32905 San Ysidro Ln | | Acton | CA | 93510 |
| Lisa Marie Alcala | | 853 San Diego Ave | | Ontario | CA | 91764 |
| Lisa Marie Alvarez | | 228 E Lemon St | | Monrovia | CA | 91016 |
| Lisa Marie Aragon | | 19132 Magnolia St | | Huntington Bch | CA | 92646 |
| Lisa Marie Ayotte | | 17 Sydney Court | | Aliso Viejo | CA | 92656 |
| Lisa Marie Cipolla | | 9764 Sydney Ln | | Highlands Ranch | CO | 80130 |
| Lisa Marie Dellaporta | | 2928 Ne Sewalls Landing | | Jensen Beach | FL | 34957 |
| Lisa Marie Fairchild | | 855 N Village Dr | | St Petersburg | FL | 33716 |
| Lisa Marie Foss | | 11336 Quincy St | | Blaine | MN | 55434 |
| Lisa Marie Foster | | 3570 Leland Ln | | Ukiah | CA | 95482 |
| Lisa Marie Griffin | | 7234 Etiwanda | | Reseda | CA | 91335 |
| Lisa Marie Gunter | | 8652 Harriet Ln | | Stanton | CA | 90680 |
| Lisa Marie Hernandez | | 9741 Queenscliffe | | Littleton | CO | 80130 |
| Lisa Marie Kamleh | | 4427 Oak Glen Way | | Knoxville | TN | 37921 |
| Lisa Marie Malvoisin | | 32 Silverpine Dr | | Amityville | NY | 11701 |
| Lisa Marie Meszaros | | 1315 Castlepoint Cir | | Castle Rock | CO | 80108 |
| Lisa Marie Miller | | 113 Pershing Ave | | Leesburg | VA | 20176 |
| Lisa Marie San Diego | | 3324 72nd Ave Se | | Mecer Island | WA | 98040 |

| | | | | | |
|---|---|---|---|---|---|
| Lisa Marie Setera | | 16 Robon Court | Newport Beach | CA | 92663 |
| Lisa Marie Terrell | | 663 Bralorne Dr | Stone Mountain | GA | 30083 |
| Lisa Marie Waxman | | 746 Prescott Dr | Roselle | IL | 60172 |
| Lisa Marie Westhafer | | 425 Merrimac Way | Costa Mesa | CA | 92627 |
| Lisa Masursky | 1 3337 Cn 200 | Interoffice | | | |
| Lisa Masursky | | 126 14th St | Seal Beach | CA | 90740 |
| Lisa Mccoy Borr | | 1923 Jamestown Rd | Johnson City | TN | 37604 |
| Lisa Michelle Delong | | 1524 Hammond Ct | Folsom | CA | 95630 |
| Lisa Michelle Fox | | 9723 Stoneycreek | Parma Heights | OH | 44130 |
| Lisa Michelle Lopez | | 9 Benchmark Ln | Aliso Viejo | CA | 92656 |
| Lisa Michelle Poling | | 2057 Fluer De Lis | Arlington | TX | 76012 |
| Lisa Mimms | | 1901 Stevens Rd | Woodbridge | VA | 22191 |
| Lisa Morris | | 14 Raymond Tatro | North Attleboro | MA | 02760 |
| Lisa N Delgado | | 542 E Sycamore Ave | Glendora | CA | 91741 |
| Lisa N Mekkhavongdavis | | 16432 53rd Pl South | Tukwila | WA | 98188 |
| Lisa Need | Woodland Hills | Interoffice | | | |
| Lisa Nelson | | Atlanta | | | |
| Lisa Nichols Attorney At Law | Lisa Nichols | 10637 Leopard | Corpus Christi | TX | 78410 |
| Lisa P Need | | 28641 Visco Ct | Santa Clarita | CA | 91390 |
| Lisa Plasencia Barnes | Von Karman 18400 | Interoffice | | | |
| Lisa Platz | | 5003 Helene | Memphis | TN | 38117-0000 |
| Lisa Power | Tampa Wholesale | Interoffice | | | |
| Lisa R Bobbitt | | 58 Cambridge St | East Orange | NJ | 07018 |
| Lisa R Carr | | 21213 Lake Talia Blvd | Land O Lakes | FL | 34638 |
| Lisa R Spaid | | 4 Lake Dr Court | Algonquin | IL | 60102 |
| Lisa Rene Havins | | 944 Mathews Pl | Corona | CA | 92881 |
| Lisa Renee Loveles | Dba Associated Appraisers | 1030 South 14th St | New Castle | IN | 47362 |
| Lisa Robbins | | 1528 G St | Rio Linda | CA | 95673 |
| Lisa Robyn King | | 555 Maine Ave | Long Beach | CA | 90802 |
| Lisa Robyn Lewis | | 1305 W Malvern | Fullerton | CA | 92833 |
| Lisa Ruff | | 8424 Givenry Circle | Antelope | CA | 95843 |
| Lisa S Herrington | | 7304 Fern Ave Unit 13 | Shreveport | LA | 71105 |
| Lisa Samuels | | 2457 W Highmeadow Ct | Baton Rouge | LA | 70816 |
| Lisa Sattin | | 35 Florance | Fiskkill | NY | 12524 |
| Lisa Scarlatella | | 200 West End Ave | North Plainfield | NJ | 07060 |
| Lisa Sebesta | | 11484 Fm 2155 | Somerville | TX | 77879 |
| Lisa Sharon Matute | | 4060 Jose St | Chino | CA | 91710 |
| Lisa Smith | | 723 Texas St | Fairfield | CA | 94533 |
| Lisa Spaid | Itasca Wholesale | Interoffice | | | |
| Lisa Stafford | | 10118 Rio Hondo Pkwy | El Monte | CA | 91733 |
| Lisa Starcher | | 932 Candlestar Loop N | Fountain | CO | 80817-0000 |
| Lisa Steele | Steele Appraisal Services | 6965 Plaza St Se | Othello | WA | 99344 |
| Lisa Swanson Emp | | 21452 Pedroso | Mission Viejo | CA | 92691 |
| Lisa Thornton | | 3735 Sac Wholesale | | | |
| Lisa Tiano 3740 | | 544 Lois Court | Mount Prospect | IL | 60056 |
| Lisa V Castruita | | 2431 W Main St | El Centro | CA | 92243 |
| Lisa Victoria Fairchild | | 26 Cherry Hills E | Abilene | TX | 79606 |
| Lisa Westhafer | 1 184 9 200 | Interoffice | | | |
| Lisa Wierman Emp | | 630 W Germantown Pike Ste 215 | Plymouth Meeting | PA | 19462 |
| Lisa Wilson | | 53 Rose Cr | Chatanoga | TN | 37419 |
| Lisa Wilson | | 657 Lee | Sacramento | CA | 95815 |
| Lisa Wolff Fleck | | 8914 Red Cloud Rd | Houston | TX | 77064 |
| Lisa Wright | Virginia Beach 4186 | Interoffice | | | |
| Lisa Wright | | 147 Lakewood Dr | Williamsburg | VA | 23185 |
| Lisa Yvonne Reyes | | 706 Janetwood | Oxnard | CA | 93030 |
| Lisa Yvonne Reyes Emp | | 706 Janetwood | Oxnard | CA | 93030 |
| Lisanne A Robbins | | 527 Tamara Circle | Newark | DE | 19711 |
| Lisanne S Morley | | 319 E Richland | Orange | CA | 92865 |
| Lisbon Csd T/o Lisbon | | 6866 County Rte 10 | Lisbon | NY | 13658 |
| Lisbon Town | | 1 Newent Rd Town Office Building | Lisbon | CT | 06351 |
| Lisbon Town | | 300 Lisbon St | Lisbon | ME | 04250 |
| Lisbon Town | | 21 School St | Lisbon | NH | 03585 |
| Lisbon Town | | Box 98 Main St | Lisbon | NY | 13658 |
| Lisbon Town | | W234 N8676 Woodside Rd | Sussex | WI | 53089 |
| Lisbon Town | | W7397 Welch Prairie Rd | New Lisbon | WI | 53950 |
| Liset Gallardo | | 4626 E Washington | Orange | CA | 92869 |

| | | | | | |
|---|---|---|---|---|---|
| Liset Quintana | | 191 Moore St | | Karnack | TX | 75661 |
| Lisette Ann Williams | | 6716 La Rocca Rd Nw | | Albuquerque | NM | 87114 |
| Lisette Murrieta | | 731 Murrieta Pl | | Orange | CA | 92869 |
| Lisette Zamora | Marketing 9th Fl Corp | Epu | | | | |
| Lisette Zamora | | 3129 S Denison Ave | | San Pedro | CA | 90731 |
| Lisha Marshall Foster | | 1876 East Old Topside Rd | | Louisville | TN | 37777-0000 |
| Lisle Town | | 9234 Nys Rt 79 | | Lisle | NY | 13797 |
| Lisle Village | | PO Box 118 Village Hall | | Lisle | NY | 13797 |
| Lissa Marie Lozano | | 107 Oval Rd | | Irvine | CA | 92604 |
| Lissette C Castro | | 1339 West 49th Pl | | Hialeah | FL | 33012 |
| Listing Corporation | | 305 W Broadway Ave Ste 118 | | New York | NY | 10013 |
| Liston Garland | | 25 Crossing Circle Apt H | | Boyton Beach | FL | 33435-2116 |
| Listperfect Inc | | 11 Powder Hill Rd | | Lincoln | RI | 02865 |
| Lita D Lebig | | 12515 S Meadow Ln 130 | | Colton | CA | 92324 |
| Litchfield City | | 221 Jonesville St | | Litchfield | MI | 49252 |
| Litchfield County/noncollecting | | Call Lower Agency | | | CT | |
| Litchfield Mutual Fire Ins Co | | 21 South St | | Litchfield | CT | 06759 |
| Litchfield Town | | PO Box 356 74 West St | | Litchfield | CT | 06759 |
| Litchfield Town | | 2400 Hallowwell Rd | | Litchfield | ME | 04350 |
| Litchfield Town | | 2 Liberty Way Ste 3 | | Litchfield | NH | 03052 |
| Litchfield Town | | Rr 1 Box 133 | | West Winfield | NY | 13491 |
| Litchfield Township | | 8051 Herring Rd | | Litchfield | MI | 49252 |
| Litchfield Township | | Rd 2 Box 482 | | Athens | PA | 18810 |
| Literacy Volunteers Of America | | 7111 Talbert Ave | | Huntington Beach | CA | 92648 |
| Literacy Volunteers Of Lake County | | 128 N County | | Waukengan | IL | 60085 |
| Litespeed Mortgage Corp | | 1211 W Imperial Hwy 217 | | Brea | CA | 92821 |
| Lithium | | Lithium Village Clerk | | Perryville | MO | 63775 |
| Lithonia City | | 6980 Main St | | Lithonia | GA | 30058 |
| Lititz Boro | | 218 Market St | | Lititz | PA | 17543 |
| Lititz Mut Ins Co | | PO Box 1700 | | Lititz | PA | 17543 |
| Lititz Mut Ins Co | | PO Box 395 | | Lititz | PA | 17543 |
| Lititz Mut Ins Co | | PO Box 900 | | Lititz | PA | 17543 |
| Litt Mortgage Inc | | 23901 Calabasas Rd 2092 | | Calabasas | CA | 91302 |
| Little & Dranttel Pc | | 7430 Washington St Ne | | Albuqueque | NM | 87109 |
| Little Beaver Township | | Rd 1 Box 336 | | Enon Valley | PA | 16120 |
| Little Black Mut Ins | | PO Box 129 | | Stetsonville | WI | 54480 |
| Little Black Mutual Ins Co | | PO Box 129 | | Stetsonville | WI | 54480 |
| Little Black Town | | N1563 Castle Dr | | Medford | WI | 54451 |
| Little Britain Township | | 51 Sleepy Hollow Roa | | Nottingham | PA | 19362 |
| Little Chute Village | | 108 W Main St | | Little Chute | WI | 54140 |
| Little Compton Town | | PO Box 226 | | Little Compton | RI | 02837 |
| Little Creek Town | | P O A Bx 298 | | Little Creek | DE | 19961 |
| Little Egg Harbor Township | | Tax Collector | 665 Radio Rd | Little Egg Harbor | NJ | 08087 |
| Little Falls City | | 659 East Main St | | Little Falls | NY | 13365 |
| Little Falls City Herkimer Co T | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Little Falls City Sd T/o Danub | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sd T/o Fairf | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sd T/o Herki | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sd T/o Manhe | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sd T/o Stark | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sdc/o Little | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls City Sdt/o Little | | PO Box 611 | | Little Falls | NY | 13365 |
| Little Falls Town | | Rd 2 Box 244 | | Mohawk | NY | 13407 |
| Little Falls Town | | 5066 Dallas Ave | | Sparta | WI | 54656 |
| Little Falls Township | | Tax Collector | 225 Main St | Little Falls | NJ | 07424 |
| Little Ferry Boro | | 215 217 Liberty St | | Little Ferry | NJ | 07643 |
| Little Grant Town | | 10328 Univ Farm Rd | | Bloomington | WI | 53804 |
| Little John Handyman | | 519 Ashcroft Dr | | Spring Creek | NV | 89815 |
| Little League Baseball Inc | | 9600 Svl Box | | Victorville | CA | 92392 |
| Little Mahanoy Township | | Rd 1 Box 22a | | Dornsife | PA | 17823 |
| Little Meadows Borough | | Rr 1 Box 1087 | | Little Meadows | PA | 18830 |
| Little Money Funder Inc | | 23001 E La Palma Ste 100 | | Yorba Linda | CA | 92887 |
| Little Money Funders | 23001 East Lapalma | Ste 100 | | Yorba Linda | CA | 92887 |
| Little Naco Llc | | 1237 South Val Vista | | Mesa | AZ | 85204 |
| Little Rhody Mortgage Corp | | 1050 Main St Ste 26 | | East Greenwich | RI | 02818 |
| Little Rice Town | | 4841 Willow Dam Rd | | Hazelhurst | WI | 54531 |

| | | | | | |
|---|---|---|---|---|---|
| Little River County | | 351 North 2nd | | Ashdown | AR | 71822 |
| Little River Town | | 8732 Hwy 41 | | Oconto | WI | 54153 |
| Little Silver Boro | | 480 Prospect Ave | | Little Silver | NJ | 07739 |
| Little Suamico Town | | 1405 Cnty J | | Little Suamico | WI | 54141 |
| Little Traverse Township | | 7499 Hwy M 119 | | Harbor Springs | MI | 49740 |
| Little Valley Cs/ T/o Little Vall | | 207 Rock City St | | Little Valley | NY | 14755 |
| Little Valley Csd T/o Mansfie | | 207 Rock City St | | Little Valley | NY | 14755 |
| Little Valley Csd T/o Napoli | | 207 Rock City St | | Little Valley | NY | 14755 |
| Little Valley Csd T/o New Alb | | 207 Rock City St | | Little Valley | NY | 14755 |
| Little Valley Mortgage Inc | | 1282 Concannon Blvd | | Livermore | CA | 94550 |
| Little Valley Town | | Municipal Building | | Little Valley | NY | 14755 |
| Little Valley Village | | 103 Rock City St | | Little Valley | NY | 14755 |
| Little Wolf Town | | N6317 County Rd O | | Manawa | WI | 54949 |
| Littlefield Isd | | 1500 E Delano | | Littlefield | TX | 79339 |
| Littlefield Township | | 7840 Smith Rd/PO Box 188 | | Alanson | MI | 49706 |
| Littler Mendelson | Courtney Wilson Esq | 1500 One Biscayne Tower | 2 South Biscayne Blvd | Miami | FL | 33131-1804 |
| Littler Mendelson | Erik Johnson Esq | 1150 17th St Nw | Ste 900 | Washington | DC | 20036 |
| Littler Mendelson | George Kostakos Esq | One International Pl | Ste 2700 | Boston | MA | 02110 |
| Littler Mendelson | Linda Headley | 1301 Mckinney St Ste 1900 | | Houston | TX | 77010-3031 |
| Littler Mendelson | Robert F Friedman | 2001 Ross Ave Ste 2600 | | Dallas | TX | 75201-2931 |
| Littler Mendelson Llp | Shawn Oller Esq | 2425 E Camelback Rd | Ste 900 | Phoenix | ARIZONA | 87102 |
| Littler Mendelson Llp | Shawn Oller Esq | 2425 E Camelback Rd | Ste 900 | Phoenix | ARIZONA 85016 | 87102 |
| Littler Mendelson Pc | Andrew Voss Esq Marko Mrkonich Esq Sandro Garofalo Esq | 33 South Sixth St 3110 | | Minneapolis | MN | 55402-3716 |
| Littler Mendelson Pc | Daniel W Srsic Esq | Fifth Third Ctr | 21 East State St Ste 1600 | Columbus | OH | 43215 |
| Littler Mendelson Pc | Human Resources | 650 California St 20th Fl | | San Francisco | CA | 94108-2693 |
| Littler Mendelson Pc | J Kevin Lilly Barrett Green | 650 California St | 20th Fl | San Francisco | CALIFORNIA | 94108-2693 |
| Littler Mendelson Pc | James Zissler | Columbia Ctr | 701 5th Ave Ste 6500 | Seattle | WA | 98104 |
| Littlestown Area Sd/germany Twp | | Sharri Plattenburg Collector | 1870 Harney Rd | Littlestown | PA | 17340 |
| Littlestown Area Sd/union Twp | | Sandra J Aldridge Tax Collector | 776 Hanover Pike | Littlestown | PA | 17340 |
| Littlestown Borough | | 435 Glenwyn Dr | | Littlestown | PA | 17340 |
| Littlestown Sd/bonneauville Bor | | 5 Locust St | | Gettysburg | PA | 19325 |
| Littlestown Sd/littlestown Boro | | Marilyn Basehoar Tax Collector | 435 Glenwyn Dr | Littlestown | PA | 17340 |
| Littlestown Sd/mt Joy Twp | | 3425 Baltimore Pike | | Littlestown | PA | 17340 |
| Littlestown Sd/mt Pleasant | | 898 Bon Ox Rd | | Gettysburg | PA | 17325 |
| Littleton Gardner | | 2186 Victoria | | Pomona | CA | 91767 |
| Littleton Town | | Pobox 1305 | | Littleton | MA | 01460 |
| Littleton Town | | Route 1 Box 850 | | Monticello | ME | 04760 |
| Littleton Town | | PO Box 87 | | Littleton | NC | 27850 |
| Littleton Town | | 125 Main St | | Littleton | NH | 03561 |
| Litton Loan Servicing Lp | | 4828 Loop Central Dr | | Houston | TX | 77081 |
| Litton Loan Servicing Lp | | | | | | |
| Live Oak County | | 205 Bowe PO Box Mm | | George West | TX | 78022 |
| Live Oak County Recorder | | PO Box 280 | | George West | TX | 78022 |
| Live Oak Financial | | 221 W Summit Rd | | La Verne | CA | 91750 |
| Live Person | | 462 Seventh Ave 3rd Fl | | New York | NY | 10018 |
| Liveperson | | | | | | |
| Liveperson Inc | | 462 7th Ave 21st Fl | | New York | NY | 10018 |
| Livermore City | | PO Box 279 | | Livermore | KY | 42352 |
| Livermore Falls Town | | 2 Main St | | Livermore Falls | ME | 04254 |
| Livermore Town | | 10 Crash Rd | | Livermore | ME | 04253 |
| Liverpool Borough | | 104 South Front St Apt | | Liverpool | PA | 17045 |
| Liverpool Borough School District | | 104 South Front St Apt | | Liverpool | PA | 17045 |
| Liverpool City | | 2410 Second St PO Box 336 | | Liverpool | TX | 77577 |
| Liverpool Csd T/o Salina | | 201 School Rd | | Liverpool | NY | 13088 |
| Liverpool Csd/ T/o Clay | | 4483 State Rte 31 | | Clay | NY | 13041 |
| Liverpool Township | | Tax Collector Natalie Willow | 331 Iowa Hollow Rd | Millerstown | PA | 17062 |
| Liverpool Village | | 500 Hickory St | | Liverpool | NY | 13089 |
| Living Water Lending Inc | | 11450 Knott Ave | | Garden Grove | CA | 92841 |
| Living Your Dream And Saving Money | | 1100 Northeast 125 St Room 207 | | Miami | FL | 33161 |
| Livingston City | | PO Box 278 | | Livingston | KY | 40445 |
| Livingston City | | PO Box 430 | | Livingston | LA | 70754 |
| Livingston City | | 300 Mchenry Circle | | Livingston | TN | 38570 |
| Livingston County | | 112 W Madison St | | Pontiac | IL | 61764 |
| Livingston County | | PO Box 340 | | Smithland | KY | 42081 |

| | | | | | |
|---|---|---|---|---|---|
| Livingston County | | 200 E Grand River | Howell | MI | 48843 |
| Livingston County | | Jackson & Washington | Chillicothe | MO | 64601 |
| Livingston County Clerk | | PO Box 400 | Smithland | KY | 42081-0000 |
| Livingston County/noncollecting | | Government Ctr/treasurer Offic | Geneseo | NY | 14454 |
| Livingston Manor Csd T/o Ande | | PO Box 947 | Livingston Manor | NY | 12758 |
| Livingston Manor Csd T/o Call | | Rd 1 Little Ireland Rd | Livingston Manor | NY | 12758 |
| Livingston Manor Csd T/o Colc | | Little Ireland Rd | Livingston Manor | NY | 12758 |
| Livingston Manor Csd T/o Neve | | PO Box 947 | Livingston Manor | NY | 12758 |
| Livingston Manor Csd/o Harde | | PO Box 106 Hrc 3 | Margaretville | NY | 12455 |
| Livingston Manor/t/o Rockland | | PO Box 947 | Livingston Manor | NY | 12758 |
| Livingston Mut Ins Co | | PO Box 498 | Dansville | NY | 14437 |
| Livingston Parish | | PO Box 370 | Livingston | LA | 70754 |
| Livingston Town | | Box 65 | Livingston | NY | 12541 |
| Livingston Township | | 4837 Old Twenty Seven North | Gaylord | MI | 49735 |
| Livingston Township | | 357 South Livingston Ave | Livingston | NJ | 07039 |
| Livingston Village | | 310 W Barber Av | Livingston | WI | 53554 |
| Livingston Village | | Village Hall | Livingston | WI | 53554 |
| Livingstone Mortgage And Investment Group Llc | | 1301 B Mary Dale Dr | Lilburn | GA | 30047 |
| Livngstnon Manor Csd T/o Libe | | Rd 1 Little Ireland Rd | Livingston Manor | NY | 12758 |
| Livngston Manor Csd T/o Never | | Rd 1 Little Ireland Rd | Livingston Manor | NY | 12758 |
| Livonia City | | 33000 Civic Ctr Dr | Livonia | MI | 48154 |
| Livonia Csd T/o Avon | | PO Box 116 | Livonia | NY | 14487 |
| Livonia Csd T/o Canadice | | PO Box 116 | Livonia | NY | 14487 |
| Livonia Csd T/o Conesus | | PO Box 116 | Livonia | NY | 14487 |
| Livonia Csd T/o Lima | | PO Box 116 | Livonia | NY | 14487 |
| Livonia Csd T/o Livonia | | PO Box 116 | Livonia | NY | 14487 |
| Livonia Town | | PO Box 43 | Livonia | NY | 14487 |
| Livonia Village | | Village Offices/PO Box 161 | Livonia | NY | 14487 |
| Liz Belts | Missoula | Interoffice | | | |
| Liz Belts Emp | | 515 S Reserve St Ste 1 | Missoula | MT | 59801 |
| Liz Louthan | 1 3351 4 3006 | Interoffice | | | |
| Liz S Viray | | 1109 Crockett Ave | Campbell | CA | 95008 |
| Liz Saldierna Borr | | 6128 Steve Scarlett Pl | La Vergne | TN | 37086-0000 |
| Liz Viray | Campbell Wholesale | Interoffice | | | |
| Liza Della Valentina | | 9304 217th Pl Sw | Edmonds | WA | 98020 |
| Liza Kayzakian Aka Lisa Kayzakian An Individual | | 5657 Fountain Ave | Los Angeles | CA | 90028 |
| Liza Vee S Molina Smith | | 17729 Superior St | Northridge | CA | 91325 |
| Lizabet Cordova | | 205 N Cooper | Santa Ana | CA | 92703 |
| Lizabeth A Gladwill | Gladwill & Company | 1440 Higuera St | San Luis Obispo | CA | 93401 |
| Lizabeth A Wyatt | | 3806 Timber View Wy | Reisterstown | MD | 21136 |
| Lizbeth Anne Shiplett | | 3571 East 118th Ave | Thornton | CO | 80233-0000 |
| Lizette Matos | Las Vegas 4255 | Interoffice | | | |
| Lizette Matos | | PO Box 94602 | Las Vegas | NV | 89193 |
| Lizette Zavala | | 911 Briercliff Dr | La Habra | CA | 90631 |
| Ljk & Associates | | 1925 Voorhees Ave | Redondo Beach | CA | 90278 |
| Ljm Appraisals | Lawrence J Mononen | 132 Lynde St | Melrose | MA | 02176 |
| Ll Lawrence Builders | No Signed Agreement In Db | | | | |
| Llanero Enterprises | Dba Waterhouse Graphics | 1352 East Edinger Ave Unit I | Santa Ana | CA | 92705 |
| Llano County | | 100 West Sandstone PO Box 307 | Llano | TX | 78643 |
| Llano County Mud 1 | | Hc 03 Box 207 B 2800 Blue Lake D | Marble Falls | TX | 78654 |
| Llewallyn & Associates | | 1202 Lafayette Dr | Mableton | GA | 30126 |
| Llf Funding Llc | | 1699 S Tenton St 109 | Denver | CO | 80231 |
| Lloyd A Dees/rosalee L Dees | | 8811 Lntt St | Cypress | CA | 90630 |
| Lloyd A Peterson | | 13200 Beech | Desert Hot Springs | CA | 92240 |
| Lloyd A Peterson | | 40033 Sagewood | Palm Desert | CA | 92260 |
| Lloyd Blackman | | 1377 Greendale Ave | Memphis | TN | 38127-0000 |
| Lloyd Bocox | | 230 Guy Mcadams Rd | Henderson | TN | 38340-0000 |
| Lloyd Brenenstall Emp | | 13576 Portsmouth Circle | Westminster | CA | 92683 |
| Lloyd C Calomay | | 9458 Sun Meadow | Rancho Cucamonga | CA | 91730 |
| Lloyd Edward Watkins | | 13101 Washington Blvd | Ste 438 | Los Angeles | CA | 90066 |
| Lloyd George English | Lloyd George Enterprises | PO Box 35716 | Houston | TX | 77235-5716 |
| Lloyd Gililland & Dorthy Gililland | | D Chadwick Ln | St Charles | MO | 63304 |
| Lloyd Gurley Borr | | 4233 Ann Arbor Ln | Memphis | TN | 38128-0000 |
| Lloyd Harbor Village | | 32 Middle Hollow Rd | Huntington | NY | 11743 |
| Lloyd Langhammer | | Trustees For The Town Of Stoni | | | |
| Lloyd Lentz Co | | PO Box 248 | Guthrie | OK | 73044 |

| | | | | | |
|---|---|---|---|---|---|
| Lloyd Pest Control | | 935 Sherman St | San Diego | CA | 92110-4092 |
| Lloyd Seely | Lloyd Seely Appraisals | Pobox 85 | Manzanita | OR | 97130-0085 |
| Lloyd Smith Appraisal Service | | 305 W Woodard St Ste 203 | Denison | TX | 75020 |
| Lloyd T Smith | Lloyd Smith Appraisal Service | 305 West Woodard St Ste 203 | Denison | TX | 75020 |
| Lloyd Town | | 12 Church St | Highland | NY | 12528 |
| Lloyd Triestino America | C/o Evergreen Am | One Evertrust Plaza 6th Fl | Jersey City | NJ | 07302 |
| Lloyd W Brenenstall | | 13576 Portsmouth Cr | Westminster | CA | 92683 |
| Lloyd White Borr | | 110 N Point Rd | Sweetwater | TN | 37874-0000 |
| Lloyds Of London | | Pay To Agent | Do Not Mail | | |
| Lloyds Of The Southwest | | PO Box 1377 | Gallup | NM | 87305 |
| Llyliam Almeida | | 11221 Sw 157 St | Miami | FL | 33157 |
| Lm Hill Jr | | 6338 Skyline Dr | San Diego | CA | 92113 |
| Lm Ins Corporation | | 175 Berkeley St Mail | Boston | MA | 02117 |
| Lm Investment Group Llc | | 1430 Sw 17th St | Boca Raton | FL | 33486 |
| Lm Mortgage | | 855 N Mountain Ave Ste A | Ontario | CA | 91762 |
| Lmb Mortgage Inc | | 11980 Sw 144 Ct Ste 206 | Miami | FL | 33196 |
| Lmc Mortgage Corp | | 6725 S Pulaski Rd | Chicago | IL | 60629 |
| Lmc Mortgage Corp | | 800 West 5th Ave Ste 108c | Naperville | IL | 60563 |
| Lmc Mortgages Inc | | 2805 Nicollet Ave South | Minneapolis | MN | 55408 |
| Lmi Ins Co | | PO Box 6500 | Lawrenceville | NJ | 08648 |
| Lmi Mortgage | | 1375 Semoran Blvd | Casselberry | FL | 32707 |
| Lmr Solutions | | 5860 Owens Ave Ste 130 | Carlsbad | CA | 92008 |
| Lmtx Lp | | 15305 Dallas Pkwy Ste 1000 | Addison | TX | 75001 |
| Lmu Financial | | 8427 Otto St | Downey | CA | 90240 |
| Ln Public Records | | PO Box 7247 6640 | Philadelphia | PA | 19170-6642 |
| Ln Public Records Lexis Nexis | | PO Box 7247 6640 | Philadelphia | PA | 19170-6640 |
| Loami Township | | PO Box 96 | Loami | IL | 62661 |
| Loan 21 | | 21 High St | Medford | MA | 02155 |
| Loan Administration Network Inc | 18952 Macarthur Blvd | Ste 100 | Irvine | CA | 92612 |
| Loan Administration Network Inc | | 18952 Macarthur Blvd 100 | Irvine | CA | 92612 |
| Loan Advisors Inc | | 2 Venture Ste 450 | Irvine | CA | 92618 |
| Loan America | | 23241 Ventura Blvd Ste 118 | Woodland Hills | CA | 91364 |
| Loan America | | 21300 Victory Blvd Ste 620 | Woodland Hills | CA | 91367 |
| Loan America Inc | | 3577 Pkwy Ln Ste 150 | Norcross | GA | 30092 |
| Loan America Inc | | 2822 Woolridge Dr | Austin | TX | 78703 |
| Loan America Mortgage Corp | | 620 Baltimore Pike B | Springfield | PA | 19064 |
| Loan Bich Diep | | 3704 W Camille St | Santa Ana | CA | 92704 |
| Loan Center Co | | 17702 Irvine Blvd Ste100 | Tustin | CA | 92780 |
| Loan Center Llc | | 8901 Greenway Commons Pl Ste 201 | Louisville | KY | 40220 |
| Loan Chalet Corporation | | 1940 N Tustin Ave 117 | Orange | CA | 92865 |
| Loan Closerscom | 25108 B Marguerite Pkwy | Ste 207 | Mission Viejo | CA | 92692-2400 |
| Loan Closerscom | | 25909 Pala Ste 320 | Mission Viejo | CA | 92691 |
| Loan Connection | | 10 Crater Lake Ave Ste 3 | Medford | OR | 97504 |
| Loan Connectors Inc | | 22945 Soledad Canyon Rd | Saugus | CA | 91350 |
| Loan Consultants Network | | 23515 Mountainside Court | Murrieta | CA | 92562 |
| Loan Correspondents Inc | | 959 South Coast Dr 495 | Costa Mesa | CA | 92626 |
| Loan Country | | 14761 Franklin Ave Ste A | Tustin | CA | 92780 |
| Loan Depot Inc | | 4728 West Madison | Chicago | IL | 60644 |
| Loan District Inc | | 3588 Old Milton Pkwy | Alpharetta | GA | 30005 |
| Loan Do | Park Pl 3353 | Interoffice | | | |
| Loan Doctors Of America | | 8350 Wilshire Blvd Ste 200 | Beverly Hills | CA | 90211 |
| Loan Edge Mortgage Corporation | | 17975 Sky Pk Circle Ste F | Irvine | CA | 92614 |
| Loan Emporium Inc | | 2393 Pacer Dr | Norco | CA | 92680 |
| Loan Experts Llc | | 23281 Rensselaer | Oak Pk | MI | 48237 |
| Loan Express Inc | | 300 Ruttler Ave | Kingston | PA | 18704 |
| Loan Express Lending Inc | | 115 S Garfield Ave | Alhambra | CA | 91801 |
| Loan Express Lending Inc | | 222 N Mountain Ave Ste 104 | Upland | CA | 91786 |
| Loan Express Mortgage Ab | 3909 Stevenson Blvd | Ste D 1 | Fremont | CA | 94538 |
| Loan Express Mortgage Ab Inc | | 39899 Balentine Dr Ste 112 | Newark | CA | 94560 |
| Loan Finder Financial Llc | | 15200 East Girard Ave Ste 2700 | Aurora | CO | 80014 |
| Loan Finders Mortgage Service Inc | | 2840 E River Rd | Dayton | OH | 45439 |
| Loan K Do | | 1064 Village Court | Oceanside | CA | 92057 |
| Loan Leaders Of America Inc | | 2081 Business Ctr Dr Ste | Irvine | CA | 92612 |
| Loan Lines Inc | | 19626 Ventura Blvd 214 A | Tarzana | CA | 91356 |
| Loan Link | | 4755 Summerlin Rd Ste 1 | Ft Myers | FL | 33919 |
| Loan Link Financial Services | 31 Journey | Ste 200 | Aliso Viejo | CA | 92656 |

| | | | | |
|---|---|---|---|---|
| Loan Link Financial Services Inc | 26800 Aliso Viejo Pkwy Ste 100 | | Aliso Viejo | CA | 92656 |
| Loan Management Service | 1063 Mcgaw Ave 200 | | Irvine | CA | 92614 |
| Loan Management Services Inc | 1063 Mcgaw Ave Ste 200 | | Irvine | CA | 92614 |
| Loan Management Services Inc | 1063 Mcgaw Ave 200 | | Irvine | CA | 92614 |
| Loan Masters Inc | 21393 Course Dr | | Macomb Twp | MI | 48042 |
| Loan Max Inc | 1919 Grand Canal Blvd Ste A6 | | Stockton | CA | 95207 |
| Loan Max Llc | 2785 E Desert Inn Rd Ste 110 | | Las Vegas | NV | 89121 |
| Loan Neighbor Inc | 60 State St Ste 700 | | Boston | MA | 02109-1894 |
| Loan Net | 50 Mount Bethel Rd | | Warren | NJ | 07059 |
| Loan Network Llc | 1633 Bellevue Ave Ste A | | Seattle | WA | 98122 |
| Loan Network Llc | 4113 Bridgeport Way West | | University Pl | WA | 98466 |
| Loan Now Fiancial Corp | 2010 Main St 500 | | Irvine | CA | 92614 |
| Loan Now Financial Corp | 2010 Main St 500 | | Irvine | CA | 92614 |
| Loan Partners Mortgage | | | | | |
| Loan Performance | 188 Embarcadero | | San Francisco | CA | 94105 |
| Loan Plus | 850 E Las Tunas Dr | | San Gabriel | CA | 91776 |
| Loan Practitioners Mortgage Company | 1339 West Washingtn St A2 | | Orlando | FL | 32805 |
| Loan Processors On Call | 445 N Garey Ave Ste 5 | | Pomona | CA | 91767 |
| Loan Professional Brokers Inc | 2500 Sw 107 Ave Ste 8 | | Miami | FL | 33165 |
| Loan Profesional Brokers Inc | 2500 Sw 107 Ave | Ste 8 | Miami | FL | 33165 |
| Loan Professionals Mortgage | 31818 Alvarado Blvd | | Union City | CA | 94587 |
| Loan Professors Inc | 667 North First St | | San Jose | CA | 95112 |
| Loan Pros Inc | 12 West St Ste 101 | | Berlin | MD | 21811 |
| Loan Quest Lending Llc | 7252 Andover | | Canton | MI | 48187 |
| Loan Qwest Funding Inc | 959 South Coast Dr Ste 225 | | Costa Mesa | CA | 92626 |
| Loan Services Inc | 451 Sw 10th St Ste 201 | | Renton | WA | 98055 |
| Loan Smart Mortgage Company Llc | 543 Broadway | | Bangor | ME | 04401 |
| Loan Solution | 21120 Vanowen Ave | | Canoga Pk | CA | 91303 |
| Loan Solutions | 20250 Acacia St Ste 135 | | Newport Beach | CA | 92660 |
| Loan Source Center Inc | 1111 Howe Ave Ste 585 | | Sacramento | CA | 95825 |
| Loan Star Financial Inc | 1065 East Auburn Rd | | Rochester | MI | 48307 |
| Loan Star Funding Of California Inc | 601 S Milliken Ave Ste K 130 | | Ontario | CA | 91761 |
| Loan Star Guarantee Llc | 17920 Huffmeister Rd Ste 330 | | Cypress | TX | 77429 |
| Loan Star Home Loans | 417 Nolana Ste B | | Mcallen | TX | 78504 |
| Loan Star Home Loans | 109 Shelmar | | Euless | TX | 76039 |
| Loan Star Inc | 24 Apple Tree Circle | | Fishers | IN | 46038 |
| Loan Star Mortgage | 1211 C1 Loop 336 West | | Conroe | TX | 77301 |
| Loan Star Mortgage | 2800 B Kendallwood Pkwy | | Kansas City | MO | 64119 |
| Loan Star Mortgage Corporation | 2800 Kendallwood Pkwy Ste B | | Kansas City | MO | 64119 |
| Loan Star Mortgage Inc | 216 West St George Blvd Ste I | | Saint George | UT | 84770 |
| Loan Star Mortgage Inc | 24 Apple Tree Circle | | Fishers | IN | 46038 |
| Loan Star Mortgage Inc | 8255 South Ave | | Boardman | OH | 44512 |
| Loan Starr Home Loans | Plaza | | Lake Ariel | PA | 18436 |
| Loan Tech Inc | 171 Saxony Rd Ste 103 | | Encinitas | CA | 92009 |
| Loan Tech Inc | 7702 E Doubletree Ranch Rd 300 | | Scottsdale | AZ | 85258 |
| Loan Thi Nguyen | 12864 Gifford Way | | Victorville | CA | 92392 |
| Loan Thuy Ha | 2209 Harvest St | | Fort Collins | CO | 80528-0000 |
| Loan To Value Mortgage Co | 3202 N Howard Ave | | Tampa | FL | 33607 |
| Loan Tree Llc | 1625 South Birch St Ste 310 | | Denver | CO | 80222 |
| Loan Trust Mortgage Corporation | 1525 E Colonial Dr Ste 2 | | Orlando | FL | 32803 |
| Loan Usa | 1528 S El Camino Real Ste 110 | | San Mateo | CA | 94402 |
| Loan Wish Funding | 6034 S Garth Ave | | Los Angeles | CA | 90056 |
| Loanamericafundingcom | 3465 Sunset Dr | | Fallbrook | CA | 92028 |
| Loanbrightcom | 27902 Meadow Dr Ste 1 | | Evergreen | CO | 80439 |
| Loancorp Financial Inc | 2231 East Garvy Ave North | | West Covina | CA | 91791 |
| Loancorp Financial Inc | 2231 E Garvey Ave N | | West Covina | CA | 91791 |
| Loancure Llc | 25391 Commercentre Dr Ste 200 | | Lakeforest | CA | 92630 |
| Loanex Funding | 55 S Lake Ave Ste 200 | | Pasadena | CA | 91101 |
| Loanfinder Express | 1380 South Harbor | | La Habra | CA | 90631 |
| Loanfund Exchange | 20832 Roscoe Blvd | Ste 214 | Canoga Pk | CA | 91344 |
| Loanfunders | 1307 W Sixth St Ste 139 | | Corona | CA | 92882 |
| Loanfunders | 1307 West Sixth St Ste 139 | | Corona | CA | 92882 |
| Loangistics Mortgage Solutions Llc | 606 State St | | Lemont | IL | 60439 |
| Loanhill Mortgage | 9070 E Pine Valley Rd | | Scottsdale | AZ | 85260 |
| Loanhong Thi Ho | 14732 Wilson St | | Midway City | CA | 92655 |
| Loanislandcom | 1949 Palomar Oaks Wy Ste A | | Carlsbad | CA | 92009 |

| | | | | | |
|---|---|---|---|---|---|
| Loanislandcom | | 1947 Camino Vida Roble Ste 102 | Carlsbad | CA | 92009 |
| Loanislandcom | | 275 3rd Ave | Chula Vista | CA | 91910 |
| Loanleaders Of America | | 2081 Business Ctr Dr Ste 150 | Irvine | CA | 92612 |
| Loanleaders Of America Inc | 2101 Business Ctr Dr | Ste 120 | Irvine | CA | 92612 |
| Loanleaders Of America Inc | | 2081 Business Ctr Dr Ste 150 | Irvine | CA | 92612 |
| Loanline Lending | | 27101 Puerta Real Ste 280 | Mission Viejo | CA | 92691 |
| Loanmax | | 1100 Melody Ln Ste 206 | Roseville | CA | 95678 |
| Loanmax Mortgage | | 2785 East Desert Inn Rd Ste 100 | Las Vegas | NV | 89121 |
| Loanmax Mortgage Inc | | 115 Nw Newton Dr Ste A | Burleson | TX | 76028 |
| Loann K Crane | | 13186 W Warren Cir | Lakewood | CO | 80228 |
| Loannet Expo Llc | | 14114 Dallas Pkwy Ste 180 | Dallas | TX | 75240 |
| Loannet Financial | | 202 W Lincoln Blvd Ste A | Orange | CA | 92865 |
| Loannow Financial Corp | | 2010 Main St Ste 500 | Irvine | CA | 92614 |
| Loannowcom | 3152 Red Hill Ave | Ste 100 | Costa Mesa | CA | 92626 |
| Loannowcom | | 3152 Red Hill Ave Ste 100 | Costa Mesa | CA | 92626 |
| Loannowcom | | 2010 Main St Ste 500 | Irvine | CA | 92614 |
| Loanofficerstorecom | | 734 W Scandia Ln | Clovis | CA | 93619 |
| Loanology Llc | | 488 East 6400 South 125 | Murray | UT | 84107 |
| Loanperformance | | 188 The Embarcadero 3rd Fl | San Francisco | CA | 94105 |
| Loanplex Mortgage | | 17138 Bellflower Blvd | Bellflower | CA | 90706 |
| Loanport Mortgage Inc | | 324 Broadway | Somerville | MA | 02145 |
| Loanpros Corporation | | 3010 Hennepin Ave South 274 | Minneapolis | MN | 55408 |
| Loanquest Financial Inc | | 2190 Stokes St Ste 101 | San Jose | CA | 95128 |
| Loanquest Mortgage Services Inc | | 37 Main St | Taunton | MA | 02780 |
| Loans 4 Homes | | 1833 Executive Dr Ste 105 | Oconomowoc | WI | 53066 |
| Loans 4 Homes | | 1833 Executive Dr | Ste 105 | Oconomowoc | WI | 53066 |
| Loans Across America Mortgage Corp | | 3500 Pkwy Ln Ste 520 | Norcross | GA | 30092 |
| Loans America Mortgage Corporation | | 2828 Coral Way 435 | Miami | FL | 33145 |
| Loans And Mortgages Llc | | 8230 Arlington Blvd Ste 201 | Vienna | VA | 22182 |
| Loans Are Us | | 215 Hwy 82 East Ste B | Greenville | MS | 38701 |
| Loans Bancorp | | 1128 W Mission Blvd Ste B | Ontario | CA | 91762 |
| Loans Direct | | 2 South Pointe Dr Ste 135 | Lake Forest | CA | 92630 |
| Loans For Homes | | 12832 Valley View St Ste 103 | Garden Grove | CA | 92845 |
| Loans For Homes | | 5586 Post Rd | East Greenwich | RI | 02818 |
| Loans For Homes Inc | | 821 South Locust | Grand Island | NE | 68801 |
| Loans For Homes Inc | | 1715 Northpark Dr B2 | Kingwood | TX | 77339 |
| Loans For Residential Homes Mtg Corp | | 5586 Post Rd | East Greenwich | RI | 02818 |
| Loans Fx Llc | | 6478 S Quebec St | Englewood | CO | 80111 |
| Loans In Process Home Mortgage Inc | | 5560 Aurora Dr | Crestview | FL | 32539 |
| Loans Inc | | 9370 Sunset Dr Stea214 | Miami | FL | 33173 |
| Loans Inc | | 1714 Tyvale Court | Vienna | VA | 22182 |
| Loans Inc | | 9370 Sunset Dr Ste A 214 | Miami | FL | 33173 |
| Loans Made Easy Inc | | 17770 Cartwright Rd Ste 400 | Irvine | CA | 92614 |
| Loans Of Any Nature Inc | | 5094 North Fruit Ste 103 | Fresno | CA | 93711 |
| Loans Plus Llc | | 1222 1/2 N Main St Ste1 | London | KY | 40741 |
| Loans Processingcom | | 2322 Kelly St | Hayward | CA | 94541 |
| Loans Quickcom Inc | | 3883 Rogers Bridge Rd | Duluth | GA | 30097 |
| Loans R Us | | 1131 W Sixth St 290 | Ontario | CA | 91762 |
| Loans R Us | | 42 Asilomar Rd | Laguna Niguel | CA | 92677 |
| Loans Unlimited Finance Group | | 3002 Dow Ave Ste 142 | Tustin | CA | 92780 |
| Loans Unlimited Inc | | 125 N Weinbach Ave Ste 440 | Evansville | IN | 47711 |
| Loans2workoutcom | | 575 Anton Blvd 300 | Costa Mesa | CA | 92626 |
| Loansmart Inc | | 3655 Alamo St 201 | Simi Valley | CA | 93063 |
| Loansnap Com Inc | | 31 Commercial St | Sharon | MA | 02067 |
| Loansnapcom | | 31 Commercial St | Sharon | MA | 02067 |
| Loansnapcom Inc | | 18 Central St | Foxboro | MA | 02035 |
| Loansource Funding Llc | | 506 Sw 6th | Portland | OR | 97205 |
| Loansource Funding Llc | | 5501 Ne 109th Ct Ste L | Vancouver | WA | 98662 |
| Loansource Funding Llc | | 2719 North Hayden Island Dr | Portland | OR | 97217 |
| Loansource Funding Llc | | 5828 Cabernet Dr | Vallejo | CA | 94951 |
| Loansquickcom Inc | | 1025 Watersedge Circle | Birmingham | AL | 35242 |
| Loanstar Inc | | 15456 Ventura Blvd Ste 301 | Sherman Oaks | CA | 91403 |
| Loanstar Lending Inc | | 17197 N Laurel Pk Dr Ste 107 | Livonia | MI | 48152 |
| Loanstar Mortgage & Investments Corp | | 4808 W Commercial Blvd | Tamarac | FL | 33319 |
| Loanstar Mortgage Corporation | | 125 Seesen Court | Alpharetta | GA | 30022 |
| Loanstar Mortgage Inc | | 1 Centre St 4th Fl | Brockton | MA | 02301 |

| | | | | | |
|---|---|---|---|---|---|
| Loanstar Mortgage Solutions | | 201 Kingwood Medical Dr Ste A500 | | Kingwood | TX | 77339 |
| Loanstar Mortgage Solutions | | 5424 Rufe Snow Dr Ste 314 | | North Richland Hills | TX | 76180 |
| Loanstar Mortgage Solutions | | 5301 Hollister 330 | | Houston | TX | 77040 |
| Loanstarr Mortgage | | 1020c Chatham Pk Dr | | Pittsburgh | PA | 15216 |
| Loanstarr Mortgage | | 123 Blue Heron Dr Ste 104 | | Montgomery | TX | 77316 |
| Loanstarr Mortgage Services Llc | | 7400 W Jefferson Ave | | Lakewood | CO | 80235 |
| Loanwebusa | | 625 Stanwix St Ste 2505 | | Pittsburgh | PA | 15222 |
| Loanwell Financial Corporation | | 13700 58th St North Ste 205 | | Clearwater | FL | 33760 |
| Lobe & Fortin | | 30 Kimball Ave | | South Burlington | VT | 05403 |
| Lobelville City | | PO Box 366 | | Lobelville | TN | 37097 |
| Local Farmers Mut Fi And Light | | 10259 N County Rd 600 E | | Sunman | IN | 47041 |
| Local Lending Inc | | 5080 California Ave 350 | | Bakersfield | CA | 93309 |
| Local Mailers | | 3717 Buchman Rd | | Mchenry | IL | 60050 |
| Local Mailers | | 3717 Buchanan Rd | | Johnsburg | IL | 60050 |
| Localcareerscom Inc | | N89 W16790 Appleton Ave Ste 200 | | Menomonee Falls | WI | 53051 |
| Loch Arbour Village | | 550 Main St | | Loch Arbour | NJ | 07711 |
| Loch Lynn Town | | 211 Bonnie Blvd | | Loch Lynn Hts | MD | 21150 |
| Locher Pavelka Dostal Braddy & Hammes Llc | | 200 The Omaha Club | | Omaha | NE | 68102 |
| Lock Financial Group Llc | | 3725 East Southport Rd Ste F | | Indianapolis | IN | 46227 |
| Lock Haven City | | 20 East Church St | | Lock Haven | PA | 17745 |
| Lock Marketing Concepts | | 414 Balfour | | San Antonio | TX | 78239 |
| Lock Marketing Concepts Inc | | 414 Balfour | | San Antonio | TX | 78239 |
| Lock Rate Mortgage Solution Inc | | 15715 S Dixie Hwy 205 | | Miami | FL | 33157 |
| Lock Springs | | Tax Collector | | Lock Springs | MO | 64654 |
| Locke Appraisal Associates | | W 5972 Peaceful Ln | | Appleton | WI | 54915 |
| Locke Appraisal Group Llc | | 312 South Old Dixie Hwy Ste 207 | | Jupiter | FL | 33458 |
| Locke Town | | Rd 1 Box 175a | | Locke | NY | 13092 |
| Locke Township | | 5129 M 52 | | Williamston | MI | 48895 |
| Lockport City | | City Hall 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport City Niagara Co Tax | | 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport City Sd City Of Lockp | | City Hall 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport City Sd T/o Cambria | | City Hall 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport City Sd T/o Lockport | | 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport City Sd T/o Pendleton | | City Hall 1 Locks Plaza | | Lockport | NY | 14094 |
| Lockport Town | | 710 Church St | | Lockport | LA | 70374 |
| Lockport Town | | 6560 Dysinger Rd | | Lockport | NY | 14094 |
| Lockport Township | | 20521 M 86 | | Centreville | MI | 49032 |
| Locktech Inc | Dba The Lock Doctor | 1355 Nw 9th St | | Corvallis | OR | 97330 |
| Lockwood | | 107 E 8th | | Lockwood | MO | 65682 |
| Lockwood Township | | 1102 Elm St | | Lockwood | MO | 65682 |
| Locust Creek Township | | 2119 Ivy Dr | | Brookfield | MO | 64628 |
| Locust Mutual Fire Ins Co | | Rr 1 Box 485 | | Elysburg | PA | 17824 |
| Locust Township | | Rr 1 Box 229 | | Catawissa | PA | 17820 |
| Lodge Mortgage Inc | | 5301 E State St Siute 107 | | Rockford | IL | 61108 |
| Lodge Mortgage Inc | | 19221 I 45 South | Ste 210 | Conroe | TX | 77385 |
| Lodi Association Of Realtors | | 777 South Ham Lne Ste B | | Lodi | CA | 95242 |
| Lodi Association Of Realtors Inc | | 777 S Ham Ln Ste C | | Lodi | CA | 95242 |
| Lodi Boro | | 1 Memorial Dr | | Lodi | NJ | 07644 |
| Lodi City | | 113 S Main | | Lodi | WI | 53555 |
| Lodi Mut Ins Co | | 519 Woodlawn Ave | | Lodi | WI | 53555 |
| Lodi News Sentinel | 125 N Church St | PO Box 1360 | | Lodi | CA | 95241 |
| Lodi Town | | PO Box 275 | | Lodi | NY | 14860 |
| Lodi Town | | 125 Lodi | | Lodi | WI | 53555 |
| Lodi Township | | 3755 Pleasant Lake Rd | | Ann Arbor | MI | 48103 |
| Lodi Village | | PO Box 267 | | Lodi | NY | 14860 |
| Lodisha Tatrisha Hillsman Gaara | | 31254 Sredi St | | Union City | CA | 94587 |
| Lodo Residential Mortgage Inc | | 1444 Market St | | Denver | CO | 80202 |
| Loess Hills Mortgage And Escrow Inc | | 420 E Erie | | Missouri Valley | IA | 51555 |
| Loews Santa Monica Beach Hotel | | 1700 Ocean Ave | | Santa Monica | CA | 90401 |
| Loffredo & Associates | | 3020 Glendale Blvd Ste 100 | | Los Angeles | CA | 90039 |
| Lofland Appraisal Offices Inc | | 10849 W 30th Ave | | Lakewood | CO | 80215 |
| Logan Alan Rutherford | | 18971 Lafayette Ave | | Oregon City | OR | 97045 |
| Logan Appraisal & Real Estate | Andre Logan | 4225 Westminister Pl | | St Louis | MO | 63108 |
| Logan Co Abstract Co | | 200 Sigma Pl | | Guthrie | OK | 73044 |
| Logan County | | PO Box 1151 | | Sterling | CO | 80751 |
| Logan County | | 601 Broadway Room 11 | | Lincoln | IL | 62656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Logan County | | 710 W 2nd | | Oakley | KS | 67748 |
| Logan County | | PO Box 113 | | Russellville | KY | 42276 |
| Logan County | | Rr1 Box 304 | | Napoleon | ND | 58561 |
| Logan County | | PO Box 8 | | Stapleton | NE | 69163 |
| Logan County | | 100 S Madriver 104 | | Bellefontaine | OH | 43311 |
| Logan County | | 301 E Harrison | | Guthrie | OK | 73044 |
| Logan County | | 300 Stratton St | | Logan | WV | 25601 |
| Logan County Installment Payments | | 301 E Harrison | | Guthrie | OK | 73044 |
| Logan County Northern District | | County Courthouse 25 W Walnut | | Paris | AR | 72855 |
| Logan County Southern District | | Logan County Courthouse | | Booneville | AR | 72927 |
| Logan Lacheen Associates Inc | | 303 W Lanchester Ave 142 | | Wayne | PA | 19087 |
| Logan Real Estate Appraisal Service | | 13201 N 35th Ave B 17 | | Phoenix | AZ | 85029-1232 |
| Logan Rutherford | Eugene Oregon | Interoffice | | | | |
| Logan Township | | 1736 Beach Rd | | Prescott | MI | 48756 |
| Logan Township | | 8560 E Kinney Rd | | Branch | MI | 49402 |
| Logan Township | | PO Box 314 | | Bridgeport | NJ | 08014 |
| Logan Township | | 1765 W Winter Rd | | Loganton | PA | 17747 |
| Logan Township | | 800 39th St | | Altoona | PA | 16602 |
| Logan Township | | Rd 1 Box 366 | | Alexandria | PA | 16611 |
| Logansport Town | | Box 400 | | Logansport | LA | 71049 |
| Loganton Borough | | Yvonne C Weaver | | Loganton | PA | 17747 |
| Loganville Boro | | PO Box 63 | | Loganville | PA | 17342 |
| Loganville City | | PO Box 39 | | Loganville | GA | 30249 |
| Loganville Village | | PO Box 128 | | Loganville | WI | 53943 |
| Logic Appraisal Llc | | 20611 Bothell Everett Hwy E319 | | Bothell | WA | 98012 |
| Logistic Mortgage Services Inc | | 616 E 8th St | | Anderson | IN | 46012 |
| Logistics Funding Group Inc | | 38 W 32nd St Ste 1309 | | New York | NY | 10001 |
| Logix | Attn Pam Bell | 2950 N Loop W | Ste 1200 | Houston | TX | 77092 |
| Logix | | | | | | |
| Logix Communications | | PO Box 3608 | | Houston | TX | 77253 |
| Logs Financial Services Inc | | 4201 Lake Cook Rd | | Northbrook | IL | 60062 |
| Lohman John | | 311 Shadows Ln | | Florence | MT | 59833 |
| Lohn Drilling | | 899 W Packing Plant Rd | | Willcox | AZ | 85643 |
| Lohrville Village | | 414 N 2nd Ave | | Redgranite | WI | 54970 |
| Lohse Enterprises Inc | Dba Chico Shred | 611 Country Dr | | Chico | CA | 95928 |
| Lois F Lutwin | | 23310 Alora Dr | | Boca Raton | FL | 33433 |
| Lois I Edwards | | 1931 Gregory Dr | | Tampa | FL | 33613 |
| Lois J Feller | | 44 Cayuga Ave | | Rockaway | NJ | 07866 |
| Lois J Gabriel | | 3532 Stonepine Ln | | Anaheim | CA | 92804 |
| Lois Kirks | | 1818 Rosalee St | | La Marque | TX | 77568 |
| Lois L Mcdermott | | 1836 Gregory Ave | | Glendale Hts | IL | 60139 |
| Lois L Riddell | | 18870 Madrone | | Hesperia | CA | 92345 |
| Lois Lauer Realty | | 1998 Orange Tree Ln | | Redlands | CA | 92374 |
| Lois Lorin Acosta | | 2861 Augusta Way | | Santa Ana | CA | 92706 |
| Lois Pritchett | | | | | | |
| Lois Tunison | | 4921 Sparkling Sky Ave | | Las Vegas | NV | 89130 |
| Lokahi Mortgage Llc | | 1045 Mapunapuna | | Honolulu | HI | 96819 |
| Loksafe Services & Door Hardware Inc | | 1219 Grimmett Dr | | Shreveport | LA | 71107 |
| Lola Evans | | 123 6th St | | Bakersfield | CA | 93304 |
| Lola Gallegos | Las Vegas 4255 | Interoffice | | | | |
| Lola Gallegos | | 9896 February Falls | | Las Vegas | NV | 89123 |
| Lola Gallegos Emp | | 9896 February Falls | | Las Vegas | NV | 89183 |
| Lola Thimmesch | Corporate 18400 11th Fl | Interoffice | | | | |
| Lolinga Kable | | 1720 Halford Ave 138 | | Santa Clara | CA | 95051 |
| Lolita Antionette Logan | | 1915 Summer Ridge Ln | | Lawrenceville | GA | 30044 |
| Loma Vista Funding | | 1900 East La Palma Ave Ste 208 | | Anaheim | CA | 92805 |
| Lombard Financial Corp Llc | | 4500 Valleydale Rd Ste 200 | | Birmingham | AL | 35242 |
| Lominger Limited Inc | Attn Accts Receivable | 5051 Hwy 7 Ste 100 | | Minneapolis | MN | 55416-2291 |
| Lomira Town | | W455 Super Dr | | Lomira | WI | 53048 |
| Lomira Village | | 549 Church St | | Lomira | WI | 53048 |
| London & London Clients Funds | | 48 Christian Ln | | Newington | CT | 06111 |
| London Britain Township | | PO Box 310 | | Kemblesville | PA | 19347 |
| London Castle Appraisal | Acct Receivable | 701 Devonshire Dr C 13 | | Champaign | IL | 61820 |
| London Castle Appraisals Inc | Acct Receivable | 701 Devonshire Dr C 13 | | Champaign | IL | 61820 |
| London City | | 501 S Main St | | London | KY | 40741 |
| London Grove Township | | PO Box 184 | | Chatham | PA | 19318 |

| | | | | | |
|---|---|---|---|---|---|
| London Star Financial Network Inc | | 24 Quaker Ln Ste 6 | | Warwick | RI | 02886 |
| London Township | | 13613 Tuttlehill Rd | | Milan | MI | 48160 |
| Londonderry Town | | 50 Nashua Rd Ste 100 | | Londonderry | NH | 03053 |
| Londonderry Town | | PO Box 118 | | S Londonderry | VT | 05155 |
| Londonderry Township | | 2500 E Harrisburg Pike | | Middletown | PA | 17057 |
| Londonderry Township | | PO Box 216 | | Hyndman | PA | 15545 |
| Londonderry Township | | Rd 2 Faggs Manor R | | Cochranville | PA | 19330 |
| Lone Hill Mortgage | | 1272 E Ctr Court Dr Ste 106 | | Covina | CA | 91724 |
| Lone Maple Water District | | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Lone Oak City | | Route 1c/o Betty Daniel | | Hogansville | GA | 30230 |
| Lone Oak Township | | Rt 4 Box 220 | | Butler | MO | 64730 |
| Lone Rock Village | | Village Hall | | Lone Rock | WI | 53556 |
| Lone Star City C/o Morris Co Appr | | 501 Crokett St PO Box 563 | | Dangerfield | TX | 75638 |
| Lone Star Cleaning & Restoration | | 3612 Sandhurst Dr | | Flower Mound | TX | 75022-8445 |
| Lone Star Disposal Lp | | PO Box 41334 | | Houston | TX | 77241 |
| Lone Star Home Loans | | 3707 East Hwy 290 West Ste A 100 | | Dripping Springs | TX | 78620 |
| Lone Star Legal Aid | | And Margie A Murray | | | | |
| Lone Star Lenders Llc | | 14850 Quorum Dr Ste 150 | | Dallas | TX | 75254 |
| Lone Star Lending Services | | 9502 Computer Dr Ste 116 | | San Antonio | TX | 78229 |
| Lone Star Mortgage Solutions | | 8890 Kameryn Ln | | Argyle | TX | 76226 |
| Lone Star National Bank | | 206 West Ferguson | | Pharr | TX | 78577 |
| Lone Star Overnight | | PO Box 149225 | | Austin | TX | 78714-9225 |
| Lone Star Realty & Mortgage | C/o First American Title | 1500 Dairy Ashford Ste 410 | | Houston | TX | 77023 |
| Lone Star Realty & Mortgage | | 8503 Gulf Freeway Ste F | | Houston | TX | 77017 |
| Lone Star Realty And Mortgage Group | | 11205 Bellaire Blvd Ste B 21 | | Houston | TX | 77072 |
| Lone Star Realty And Mortgage Group | | 440 Benmar Ste 3032 | | Houston | TX | 77060 |
| Lone Star Reliable Mortgage Inc | | 7639 Canyon Dr | | Amarillo | TX | 79110 |
| Lone Tree Financial Inc | | 931 C Russell Ave | | Gaithersburg | MD | 20879 |
| Lone Tree Mortgage Llc | | 210 W Continental Rd Ste 220 | | Green Valley | AZ | 85614 |
| Lone Wolf Groundwater Conservatio | | Dist Mitchell Appraisal Distric | 2112 Hickory St | Colorado City | TX | 79512 |
| Lone Wolf Inc | | 10153 1/2 Riverside Dr 195 | | Toluca Lake | CA | 91602 |
| Lonestar Home Mortgage | | 11071 Knob Hill Rd | | Rogers | TX | 76569 |
| Lonestar Mortgage Of Texas | | 3635 Lindenfield Dr | | Katy | TX | 77449 |
| Lonestar Title Co Of El Paso Inc | 6701 N Mesa | Attn Anna L Nava | | El Paso | TX | 79912 |
| Long & Associates | Larry G Long | 305 West Woodard St Ste 203 | | Denison | TX | 75020 |
| Long & Company Mortgage Inc | | 658 Grand Ave Ste 202 | | St Paul | MN | 55105 |
| Long & Foster Real Estate Inc | | PO Box 19116 | | Baltimore | MD | 21284 |
| Long & Foster Realtors Inc | | 601 Southpark Blvd | | Colonial Heigh | VA | 23834 |
| Long And Foster Real Estate Inc | | 5511 Princess Anne Rd | | Virginia Beach | VA | 02462 |
| Long Appraisal Group Ltd | | PO Box 1146 | | Cambridge | OH | 43725 |
| Long Appraisal Service | Bradley W Long | PO Box 389 | | Tunkhannock | PA | 18657 |
| Long Bay Appraisal Llc | Brian Rudell | 2208 Vista Circle | | Virginia Beach | VA | 23451 |
| Long Bay Associates Inc | | 2175 Waverly Rd | | Pawleys Island | SC | 29585 |
| Long Beach City | | 1 West Chester St | | Long Beach | NY | 11561 |
| Long Beach City Bonds | | 333 W Ocean Blvd | | Long Beach | CA | 90802 |
| Long Beach Investment Group Inc | | 3939 Atlantic Ave 207 | | Long Beach | CA | 90807 |
| Long Beach St & Co | | 1 West Chester St | | Long Beach | NY | 11561 |
| Long Beach Township | | 6805 Long Beach Blvd | | Brant Beach | NJ | 08008 |
| Long Branch Borough | | 440 Mount Tabor | | Coal Ctr | PA | 15423 |
| Long Branch City | | 344 Broadway | | Longbranch | NJ | 07740 |
| Long Bridge Lending Inc | | 410 West Renfro St | | Plant City | FL | 33563 |
| Long County | | PO Box 628 | | Ludowici | GA | 31316 |
| Long Hill F D Trumbull | | PO Box 787 | | Trumbull | CT | 06611 |
| Long Hill Township | | 1802 Long Hill Rd | | Millington | NJ | 07946 |
| Long Hill Township | | Tax Collector | 915 Valley Rd | Gillette | NJ | 07933 |
| Long Island Home Mortgage Corp | | 700 Veterans Memorial Hwy Ste 210 | | Hauppauge | NY | 11788 |
| Long Island Luxury Homes Inc | | 6800 Jericho Tpke | | Syosset | NY | 11791 |
| Long Island Power Authority Lipa | | 117 Doctors Path | | Riverhead | NY | 11901 |
| Long Lake Csd T/o Arietta | | PO Box 217 | | Long Lake | NY | 12847 |
| Long Lake Csd T/o Long Lake | | PO Box 217 | | Long Lake | NY | 12847 |
| Long Lake Town | | PO Box 42 | | Long Lake | NY | 12847 |
| Long Lake Town | | W3659 Church Rd | | Sarona | WI | 54870 |
| Long Lake Township | | 8870 N Long Lake Rd | | Traverse City | MI | 49684 |
| Long Lake Township | | Box 47 | | Long Lake | WI | 54542 |
| Long Mechanical Llc | | 734 Cardley Ave | | Medford | OR | 97504 |
| Long Mechanical Llc | | PO Box 1666 | | Medford | OR | 97501 |

| | | | | | |
|---|---|---|---|---|---|
| Long Mortgage Company | | 1050 East River Rd Ste 200 | Tucson | AZ | 85718 |
| Long N Tran | | 9167 Westminster Ave | Garden Grove | CA | 92844 |
| Long Rapids Township | | 5580 M 65n | Lachine | MI | 49753 |
| Longacre Holdings Llc | | 1826 Ridge Ave Unit 2 | Philadelphia | PA | 19130 |
| Longhorn Mortgage Llc | | 12556 E Britton Rd | Jones | OK | 73049 |
| Longhorn Town Ud Wheele | | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Longmeadow Town | | 20 Williams St | Longmeadow | MA | 01106 |
| Longmont Area Chamber Of Commerce | | 528 Main St | Longmont | CO | 80501 |
| Longmont Association Of Realtors Inc | | 420 Kimbark St | Longmont | CO | 80501 |
| Longmont Lock Key & Safe | | 813 Main St | Longmont | CO | 80501 |
| Longmont Realty | | 2521 Falcon Dr | Longmont | CO | 80503 |
| Longmont Small Business Association | | 357 Main St 1 | Longmont | CO | 80501 |
| Longport Boro | | 2305 Atlantic Ave | Longport | NJ | 08403 |
| Longswamp Township | | 9540 Longswamp Rd | Mertztown | PA | 19539 |
| Longtown | | Rt 2 | Perryville | MO | 63775 |
| Longview Surveying | David A Watson | 814 Gilmer Rd Ste 3 | Longview | TX | 75604 |
| Longwood Town | | W6795 Bills Rd | Greenwood | WI | 54437 |
| Loni Harada | Corp 18400 10th Fl / Legal | Interoffice | | | |
| Loni K Harada | | 20932 Henrietta St | Torrance | CA | 90503 |
| Lonnie Berry Borr | | 8025 Powell Heights Rd | Knoxville | TN | 37849-0000 |
| Lonnie Blue Emp | 1 3337 Cn 340 | Interoffice | | | |
| Lonnie Buckaloo | | 1087 County Rd 4145 | Benham | TX | 75413 |
| Lonnie Cremeans | | 1094 Hidden Valley Circle | Mcminnville | TN | 37110-0000 |
| Lonnie Dean Coleman | | 2405 Maine Ave | Richmond | CA | 94801 |
| Lonnie Ferber | | PO Box 519 | Roseburg | OR | 97470 |
| Lonnie Knox Blue | | 13611 Belle Rive | Santa Ana | CA | 92705 |
| Lonnie L Tarver | | 9731 Ravenwood Dr | Baton Rouge | LA | 70818 |
| Lonnie S Akers | | 11632 Samuel Dr | Garden Grove | CA | 92840 |
| Lonnol R Bryant | | 3817 Mulberry Ln | Bedford | TX | 76021 |
| Lonoke County | | 300 N Ctr | Lonoke | AR | 72086 |
| Lonoke County Circuit Clerk | | 301 N Ctr | Lonoke | AR | 72086 |
| Lookingglass Mut Ins Co | | 300 East Hanover St | New Baden | IL | 62265 |
| Lookout Mountain City | | PO Box 111 | Lookout Mtn | GA | 37350 |
| Lookout Mountain Town | | Town Hall PO Box 111 | Lookout Mountain | TN | 37350 |
| Loomis E Warren | | 10810 Calcite Trail | Austin | TX | 78750 |
| Loon Point Appraisals Services Llc | | PO Box 1379 | Center Harbor | NH | 03226 |
| Lopatcong Township | | 232 So Third St | Phillipsburg | NJ | 08865 |
| Lopez | | 263 Ridge Vista Ave | San Jose | CA | 35127 |
| Lopresti Hendricks Appraisal Group Llc | | 3740 Cartwright Rd 166 | Missouri City | TX | 77459 |
| Lopresti/hendrick Appraisal Group | | 3740 Cartwright Rd 166 | Missouri | TX | 77459 |
| Lora A Ludolph | | 6862 Anthony Ave | Garden Grove | CA | 92845 |
| Lora Harper/pioneer Realty | | PO Box 5280 | Mohave Valley | AZ | 86440 |
| Lora K Meeks | | 604 Fast Lake Cove | La Verge | TN | 37086 |
| Lora Lea Stockton | | 9043 W Arizona Dr | Lakewood | CO | 80232 |
| Lora Lee Cook | | 107 Denormande | Martinez | CA | 94553 |
| Lora Lloyd Bridges | | 8614 Sparkling Spgs Dr | Houston | TX | 77095 |
| Lora Michele Kivel | | 2810 Goldsprings Ln | Spring | TX | 77373 |
| Lora S Wickline | | 10438 Klamath River Circle | Fountain Valley | CA | 92708 |
| Lora Wilson | | PO Box 4952 | Oneida | TN | 37841 |
| Lorain Borough | | 445 Valley St | Johnstown | PA | 15902 |
| Lorain County | | 226 Middle Ave | Elyria | OH | 44035 |
| Lorain Silverts | | 3208 Vista Maravillosa | Albuquerque | NM | 87120 |
| Lorain Town | | 3142 15th St | Frederic | WI | 54837 |
| Loraine City | | PO Box 7 | Loraine | TX | 79532 |
| Loraine Mazur | Loraine Mazur | 280 Finn Rd | New Kensington | PA | 15068 |
| Loras College | | 1450 Alta Vista Box 178 | Dubuque | IA | 52005-0178 |
| Lorayne Michele Bond | | PO Box 1344 | Blanco | TX | 76806 |
| Lord Bretzman & Boles | | 11005 N Dale Mabry | Tampa | FL | 33618 |
| Lords Point Fire District | | Wolcott Ave Rd 1 Box 660 | Stonington | CT | 06378 |
| Lordsman Inc | | 92 Argonaut Ste 275 | Aliso Viejo | CA | 92656 |
| Lordsman Inc | | 2372 Se Bristol St Ste C | Newport Beach | CA | 92660 |
| Lordsman Inc | | 92 Argonaut 275 | Aliso Viejo | CA | 92656 |
| Lordsman Inc | | 2255 Renaissance Dr Ste A | Las Vegas | NV | 89119 |
| Lordsman Inc | | 3864 E Rock Dr | Queen Clark | AZ | 85243 |
| Lore Hayes | | 1895 Tall Oaks Dr 3504 | Aurora | IL | 60505 |
| Lorean D Davis Burns | | 3298 Streling Dr | Corona | CA | 92882 |

| | | | | | |
|---|---|---|---|---|---|
| Loreauville Village | | PO Box 336 | | Loreauville | LA | 70552 |
| Loreen E Perez | | 18692 Spaulding Ave | | North Tustin | CA | 92705 |
| Loreen Perez | 1 184 10 325 | Interoffice | | | | |
| Lorelei Marie Patton | | 2112 Apricot Dr | | Irvine | CA | 92618 |
| Loren A Medina Emp | 13121210 | Interoffice | | | | |
| Loren Aucia Medina | | PO Box 1336 | | Tustin | CA | 92781 |
| Loren Haworth Emp | | 275 South Main St 200 | | Longmont | CO | 80501 |
| Loren J Castro | | 5811 Furnace Creek Rd | | Yorba Linda | CA | 92866 |
| Loren J Castro | | 5611 Furnace Creek Rd | | Yorba Linda | CA | 92886 |
| Loren M Haworth | | 2878 Hartwick Circle | | Longmont | CO | 80503 |
| Lorena Borras | | 6529 W Hanna Ave | | Tampa | FL | 33634 |
| Lorena Cernas | | 304 North Huntington | | San Fernando | CA | 91340 |
| Lorena Dominguez | | 9034 Vena | | Arleta | CA | 91331 |
| Lorena Ellis Buckner | | 16820 St George | | Moreno Valley | CA | 92551 |
| Lorena Leyva | | 1076 Paloma Dr | | Greenfield | CA | 93927 |
| Lorena M Mejia | | 2437 S 60th Ct | | Cicero | IL | 60804 |
| Lorena Mclaughlin | | 5536 Orchard Ln | | Las Vegas | NV | 89110 |
| Lorena Peral | | 2900 Farel St 118 | | Oceanside | CA | 92054 |
| Lorena Ramos | | 1909 S Woodland Pl | | Santa Ana | CA | 92707 |
| Lorena Smart | | 6400 Channing Ave | | Ft Myers | FL | 33905 |
| Lorena Verhaeghe | | 1010 Sheridan Blvd | | Denver | CO | 80214 |
| Lorenz Appraisal Services | | 64980 Gerking Market Rd | | Bend | OR | 97701 |
| Lorenz P Quinn | | 2409 Ember Dr | | Colorado Springs | CO | 80910-0000 |
| Lorenza Macilko | Dba The Rental Shop | PO Box 270 | | Calexico | CA | 92232 |
| Lorenzo Carl Mcwhorter | | 3127 Chappelwood Dr | | Pearland | TX | 77584 |
| Lorenzo Contreras | | 11860 Priscilla Circle | | | | |
| Lorenzo D Jackson | | 5 Patterson Dr | | Oakridge | NJ | 07438 |
| Lorenzo Mcwhorter | | 3127 Chapplewood Dr | | Pearland | TX | 77584 |
| Lorenzo Mortgage Company Inc | | 99 Tulip Ave Unit 303 | | Floral Pk | NY | 11001 |
| Lorenzo Rosnado Perez | | 1204 Jasmine St | | Redlands | CA | 92374 |
| Lorenzo Sanchez | | 12521 Sun Spirit St | | El Paso | TX | 79938 |
| Lorenzo T Jalandoni | | 44732 Shad St | | Lancaster | CA | 93536 |
| Loresa Gaines | | 2300 Clayton Rd Ste 1540 | | Concord | CA | 94520 |
| Loresa Gaines | | 1070 San Miguel | | Concord | CA | 94518 |
| Loresma Inc | | 9360 Sw 72 St Ste 285 | | Miami | FL | 33173 |
| Loreta Barnes | Lbjs Fine Foods | 6617 Cherry Ave | | Long Beach | CA | 90805 |
| Loretta A Mitchell | | 20804 Bellerive Dr | | Pflugerville | TX | 78664 |
| Loretta Aillen Leaming | | 14222 W Warren Pl | | Lakewood | CO | 80228 |
| Loretta Ann Marquez | | 14735 Hutchcroft | | La Puente | CA | 91744 |
| Loretta Ann Noonan | | 402 Wynmere Rd | | Wynnewood | PA | 19096 |
| Loretta Grace Kilkenny | | 18 Glenwood Rd | | New City | NY | 10956 |
| Loretta Joe Fields | Morris Plains/home 123/new Jersey | 2 247 | Interoffice | | | |
| Loretta Joe Fields | | 289 Mt Hope Ave | | Dover | NJ | 07801 |
| Loretta Longoria | | 11242 Tenby Ct | | Riverside | CA | 92503 |
| Loretta Mcqueen Borr | | 956 Greenwood Ave | | Clarksville | TN | 37040-0000 |
| Loretta Mcvey | | 15655 Village Dr | | Victorville | CA | 92394 |
| Loretta Mitchell Emp | | 20804 Bellerive Dr | | Pflugerville | TX | 78664 |
| Loretta Quintana | Ljq Agency | PO Box 294 | | Tijeras | NM | 87059 |
| Loretta T Contreraz | | 9032 Apache Rd | | Longmont | CO | 80504 |
| Loretto Borough | | PO Box 42 | | Loretto | PA | 15940 |
| Loretto City | | PO Box 45 | | Loretto | KY | 40037 |
| Loretto City | | PO Box 176 | | Loretto | TN | 38469 |
| Lori A Hall | | 2823 E Virginia Ave | | Anaheim | CA | 92806 |
| Lori A Latimer | | 24375 Jackson Ave H203 | | Murrieta | CA | 92562 |
| Lori A Wojcik | | 115 Pico Pl | | Bay Point | CA | 94565 |
| Lori Adrian | | 8528 Whitney Dr | | White Settlement | TX | 76108 |
| Lori Ann Kinman | | 17006 73rd Pl W | | Edmonds | WA | 98026 |
| Lori Anne May | | 8150 E Skyview Dr | | Orange | CA | 92869 |
| Lori Bandelloni | Glastonbury Retail | Interoffice | | | | |
| Lori Billesbach | | 10535 S Peregrine | | Vail | AZ | 85641 |
| Lori Collins | | 1030 Georgia St Ste A | | Vallejo | CA | 94590 |
| Lori Collins Real Estate Center | 1030 Georgia St | Ste A | | Vallejo | CA | 94590 |
| Lori Conrad | Miami Retail | Interoffice | | | | |
| Lori D Brickhouse | | 20727 A Crystal Hill | | German Town | MD | 20874 |
| Lori D Conrad | | 721 Navarre Ave | | Coral Gables | FL | 33134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lori Denise Aitken | | 5074 Arroyo Ln | | Simi Valley | CA | 93063 |
| Lori Gibson | Dba Quality Appraisal Service | 4815 Sunset View Ln St | | Salem | OR | 97302 |
| Lori Haws | | 250 Lonely Oak St | | Yuba City | CA | 95991 |
| Lori Heikens | Heikens Family Office Cleaning Services | 2040 Sprig Court | | Yuba City | CA | 95993 |
| Lori Heikens | Heikens Family Office Cleaning Svcs | 2040 Sprig Ct | | Yuba City | CA | 95993 |
| Lori Heikens | | 2040 Sprig Court | | Yuba City | CA | 95993 |
| Lori J Anderson | | 16512 Bridgewalk Dr | | Lithia | FL | 33547 |
| Lori J Hargis | Lori Hargis Appraisal Services | 2426 North Elm St | | Henderson | KY | 42420 |
| Lori J Rousseau | | 3428 Belridge Dr | | Smyrna | GA | 30080 |
| Lori Jenkins | | 92 Tanglewood | | Glen Ellyn | IL | 60137 |
| Lori June Woodward | | 1362 Bouquet Dr | | Upland | CA | 91786 |
| Lori Kathern Souza | | 1494 Juniper Ct | | Tracy | CA | 95376 |
| Lori L Hensel | | 1773 Tobago Dr | | Galloway | OH | 43119 |
| Lori Latimer | | 27555 Paper Bark Ave | | Murrieta | CA | 92562 |
| Lori Leedholm | | 7971 S Oak Hill Ct | | Aurora | CO | 80016 |
| Lori Lynn Burns | | 2880 Biddleford Dr | | San Ramon | CA | 94583 |
| Lori Lynn Pratt | | 5790 Stone Flower | | Kearns | UT | 84118 |
| Lori Lynn Riehl | | 5204 Culfax Ct | | Brentwood | TN | 37027 |
| Lori Lynne Enderle | | 26914 Deerweed Trail | | Calabasas | CA | 91301 |
| Lori Lynne Richards | | 4104 Arapahoe Ave Nw | | Albuquerque | NM | 87114 |
| Lori M Bandelloni | | 928 Summit Rd | | Cheshire | CT | 06410 |
| Lori M Rothenberg | | 2122 Columbine Court | | Gilroy | CA | 95020 |
| Lori May | 1 3353 1 100 | Interoffice | | | | |
| Lori Mccannon | | 100 N Federal Hwy | | Ft Lauderdale | FL | 33301 |
| Lori Michelle Bohannon | | 1129 Welch Way | | Cedar Pk | TX | 78613 |
| Lori Paoletti | Premiere Inspections | PO Box 60185 | | Reno | NV | 89506 |
| Lori R Boyle | | 1919 Sean Wood Cir | | Brandon | FL | 33510 |
| Lori R Rockriver | | 30001 Golden Lantern | | Laguna Niguel | CA | 92677 |
| Lori Richards | Albuquerque / Retail | 2 213 | Interoffice | | | |
| Lori Richmond | | 8819 27th Ave Nw | | Seattle | WA | 98117 |
| Lori Rothenberg | Campbell Wholesale | Interoffice | | | | |
| Lori Rousseau | Kennesaw 4182 | Interoffice | | | | |
| Lori Rousseau Emp | | 114 Town Pk Dr 150 | | Kennesaw | GA | 30144 |
| Lori Short | | Pobox 752 | | Corydon | IN | 47112 |
| Lori Tufts | | 1166 Knowledge Management | | | | |
| Loria Ann Marble | | 8513 Aleksander Ct | | Sacramento | CA | 95828 |
| Lorian Castro Emp | Fresno | Interoffice | | | | |
| Lorian Miranda Castro | | 839 Drysdale Way | | Madera | CA | 93638 |
| Loriann E Gomez | | 4712 Haystack Dr | | Windsor | CO | 80550 |
| Loriann Gomez Emp | Prime | Interoffice | | | | |
| Lorianne Hawkins | | 2465 Nw 4th Ave | | Hillsboro | OR | 97124 |
| Lorie Clayton | | 786 Ray Sneed Rd | | Dayton | TN | 37321-0000 |
| Lorie L Wunning | | 12862 Chaplet Pl | | Tustin | CA | 92705 |
| Lorie Wunning | | 12862 Chaplet Pl | | Tustin | CA | 92705 |
| Lorie Y Shelton | | 5135 Nolensville Rd | | Nashville | TN | 37211 |
| Lorin Acosta | | 2861 Augusta Way | | Santa Ana | CA | 92706 |
| Lorin R Epstein | | 16 Charles Ln | | Pomona | NY | 10970 |
| Lorin S Coleman | | 3747 W Harold Ave | | Visalia | CA | 93291 |
| Lorin S Coleman Emp | | 3747 W Harold Ave | | Visalia | CA | 93291 |
| Loring Inc | Coast Executive Search Associates | PO Box 758 | | Redondo Beach | CA | 90277-0758 |
| Lorna A Stephen Gay | | PO Box 7361 | | San Jose | CA | 95150 |
| Lorna Evette Hicks | | 10 Savannah Ln | | Ladera Ranch | CA | 92694 |
| Lorna Hicks Emp | 1 3353 1 150 | Interoffice | | | | |
| Lorna Larson | | 411 N Bunker Hill Dr | | Tucson | AZ | 85748-3334 |
| Lorna Lee Horiuchi | | 31602 Ne 114th | | Carnation | WA | 98014 |
| Lorne Andrade Wray | | 12136 St Andrews Pl | | Miramar | FL | 33025 |
| Lorraine A Kreklau | Realty Hot Wheels | 6560 Pyramid Lake Hwy 52 | | Sparks | NV | 89436 |
| Lorraine A Tufts | | 2351 Cascade | | Tustin | CA | 92782 |
| Lorraine Bradley | | 14002 Alfeld Ave | | Los Angeles | CA | 90061 |
| Lorraine C Baker | | 5845 Sunset Ridge | | Galloway | OH | 43119 |
| Lorraine C Manganiello | | 79 N Moison Rd | | Blauvelt | NY | 10913 |
| Lorraine Cohen | | 235 Reynard Ln | | Vallejo | CA | 94589 |
| Lorraine Delgado | | 37707 Teal St | | Palmdale | CA | 93552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lorraine Inez Ali | | PO Box 10243 | | Manassas | VA | 20108 |
| Lorraine L Ramirez | | 2006 Choctaw Dr | | West Covina | CA | 91791 |
| Lorraine M Plumb | | 10515 Winston Ln | | Fishers | IN | 46037 |
| Lorraine Nedra Jackson | | 401 E 59th | | Los Angeles | CA | 90003 |
| Lorraine Rodriguez | | 700 Lido Pk Dr | | Newport Beach | CA | 92663 |
| Lorraine Town | | Pobox 15 | | Lorraine | NY | 13659 |
| Lorri L Worthy | | 94 1203 Kipaa Pl | | Waipalui | HI | 96797 |
| Lorrie Ann Ford | | 1052 2 Padre Dr | | Salinas | CA | 93901 |
| Lorrie Haner | | 1503 N San Antonio | | Upland | CA | 91786 |
| Lorrie L Panzeri | | 1510 W Brown Trout Dr | | Meridian | ID | 83642 |
| Lorussa Appraisal Services | | 825 Se 47ty Terrace 2 A | | Cape Coral | FL | 33904 |
| Lory Panov | | 1380 Chickweed St | | Blacklick | OH | 43004 |
| Los Alamitos City Bonds | | PO Box 3147 | | Los Alamitos | CA | 90720 |
| Los Alamos County | | 2300 Trinity Dr | | Los Alamos | NM | 87544 |
| Los Altos Loans | | 1493 N Montebello Blvd Unit 203 | | Montebello | CA | 90640 |
| Los Angeles Business Journal | | PO Box 469015 | | Escondido | CA | 92046-9015 |
| Los Angeles City Bonds | | 200 N Spring St Rm 201 | | Los Angeles | CA | 90012 |
| Los Angeles Co Personal Prop Di | | 225 N Hill St Room 493 | | Los Angeles | CA | 90012 |
| Los Angeles Convention Center | | 1201 S Figueroa St | | Los Angeles | CA | 90015 |
| Los Angeles County | 12400 E Imperial Hwy | Room 1007 | | Norwalk | CA | 90650 |
| Los Angeles County | | Treasurer And Tax Collector | 225 N Hill St First Fl | Los Angeles | CA | 90012 |
| Los Angeles County Bar Association | | PO Box 60930 Terminal Annex | | Los Angeles | CA | 90060-0930 |
| Los Angeles County Bonds | | 225 North Hill St Room 462 | | Los Angeles | CA | 90012 |
| Los Angeles County Clerk | 12400 East Imperial Hwy | Room 1007 | | Norwalk | CA | 90650 |
| Los Angeles County Clerk | | 12400 East Imperial Hwy | | Norwalk | CA | 90650 |
| Los Angeles County Registrar Recorder | | PO Box 53115 | | Los Angeles | CA | 90053-0115 |
| Los Angeles County Tax Collector | | PO Box 54027 | | Los Angeles | CA | 90054-0027 |
| Los Angeles Families | For Effective Autism | 1840 S Gaffney St 317 | | San Pedro | CA | 90731 | 5631 |
| Los Angeles Farm Bureau | Laura Blank | 41228 12th St | | Palmdale | CA | 93551 |
| Los Angeles Farm Bureau | Laura Blank | 41228 12th St West | | Palmdale | CA | 93551 |
| Los Angeles Farm Bureau | | 41228 12th St W | | W Palmdale | CA | 93551 |
| Los Angeles Homes And Estates | | 1925 Century Pk East Ste 500 | | Los Angeles | CA | 90067 |
| Los Angeles Lakers | | PO Box 940 | | El Segundo | CA | 90245 |
| Los Angeles Neighborhood Housing Service | | 900 Wilshire Blvd Ste1128 | | Los Angeles | CA | 90017 |
| Los Angeles Neighborhood Initiative | 900 Wilshire Blvd | Ste 1128 | | Los Angeles | CA | 90017 |
| Los Angeles Times | PO Box 60040 | General Mail Facility | | Los Angeles | CA | 90099-0021 |
| Los Banos Mortgage Inc | | 645 Pacheco Blvd | | Los Banos | CA | 93635 |
| Los Feliz Financial Center | | 3346 Sunnynook Dr | | Los Angeles | CA | 90039 |
| Los Fresnos City | | 200 N Brazil St | | Los Fresnos | TX | 78566 |
| Los Fresnos Isd Harling | | 305 E Jackson St Ste 102 | | Harlingen | TX | 78551 |
| Los Gatos Financial Group | | 305 Los Gatos Saratoga Rd | | Los Gatos | CA | 95030 |
| Los Gatos Financial Group | | 6920 Santa Teresa Blvd 201 202 | | San Jose | CA | 95119 |
| Los Gatos Resource Group Inc | | 666 N 3rd St Stec | | San Jose | CA | 95112 |
| Losey & Associates | | 179 Fenceline | | Spring Branch | TX | 78070 |
| Lost Bridge Village 1 & 2 | | Route 1 | | Bentonville | AR | 72712 |
| Lost Creek Improvement | | Benton County Courthouse | | Bentonville | AR | 72712 |
| Lost Creek Mud | | 1305 Quaker Ridge Dr | | Austin | TX | 78746 |
| Lost Hills Water District | | 800 No Chester | | Bakersfield | CA | 93308 |
| Lostra Engineering | Consulting Engineers | 930 College Ave | | Elko | NV | 89801 |
| Lota Financial Group Inc | | 42180 Ford Rd Ste 204 | | Canton | MI | 48187 |
| Lotstein Buckman | | 5185 Macarthur Blvd Nw | | Washington | DC | 20016-3341 |
| Lotte Mortgage | | 136 40 39th Ave 507 | | Flushing | NY | 11354 |
| Lotto Mortgage Llc | | 14016 162nd Ave Ne Ste 101 | | Woodinville | WA | 98072 |
| Lotus Capital Mortgage | | 14941 Stephenson St | | Moreno Valley | CA | 92555 |
| Lotus Financial Services Inc | | 2591 W Orange Blossom Trail | | Apopka | FL | 32712 |
| Lotus Lending Group Llc | | 9300 S Dadeland Blvd Ste 309 | | Miami | FL | 33156 |
| Lotus Mortgage Corporation | | 12260 Toscana Way Ste 201 | | Bonita Springs | FL | 34135 |
| Lotus Properties & Mortgage Inc | | 2149 East Garvey Ave North Ste A 2 | | West Covina | CA | 91791 |
| Lou De Guzman | | 1178 Corp Web Services | | | | |
| Lou De Guzman | | 27971 Crimson | | Mission Viejo | CA | 92691 |
| Lou Fusz Home Mortgage | | 925 N Lindbergh Blvd | | Saint Louis | MO | 63141 |
| Louann C Turjanis | | 9388 Secretariat Ln | | Elekgrove | CA | 95624 |
| Louann Tingley | 2 101 Reston Wholesale | Interoffice | | | | |
| Louann Tingley | | 13350 Glen Taylor Ln | | Oak Hill | VA | 20171 |
| Louann Turjanis | | San Ramon W/s | | | | |
| Louanne Archer | | 3301 Dallas Wholesale | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Louanne Archer | | 14855 Memorial Dr | | Houston | TX | 77079 |
| Loud Township | | Rt 3 Box 213 | | Atlanta | MI | 49709 |
| Loudon City | | PO Box 189 | | Loudon | TN | 37774 |
| Loudon County | | PO Box 351 | | Loudon | TN | 37774 |
| Loudon County Farmers Aid Assn | | PO Box 384 | | Loudon | TN | 37774 |
| Loudon Town | | PO Box 7844 | | Loudon | NH | 03301 |
| Loudoun | | PO Box 550 | | Leesburg | VA | 20178 |
| Loudoun County | | Treasurer | PO Box 347 | Leesburg | VA | 20178 |
| Loudoun County Clerk Of The Circuit Cour | | 18 E Market St | | Leesburg | VA | 20176 |
| Loudoun Lenders Ltd | | 242 Michael Rd | | Port Matilda | PA | 16870 |
| Loudoun Mut Ins Co | | PO Box 58 | | Waterford | VA | 20197 |
| Louetta North Pud Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Louetta Road Ud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Louie Lazos | | 1135 N Alma | | Los Angeles | CA | 90063 |
| Louin City | | PO Box 3 | | Louin | MS | 39338 |
| Louis A Holguin | | 6020 Boswell Ct | | Riverside | CA | 92507 |
| Louis Acosta | | 212 S Kern Ave | | Los Angeles | CA | 90022 |
| Louis Anthony Castiglia | | 255 N 2nd Ave | | Manville | NJ | 08835 |
| Louis Anthony Panigutti | | 8610 Danforth Dr | | Windermere | FL | 34786 |
| Louis B Salinas | | 16907 Spring Creek Oaks | | Spring | TX | 77379 |
| Louis Bredolo | | 6 Hillcrest Ave | | Butler | NJ | 07405 |
| Louis Bredolo Jr | | 6 Hillcrest Ave | | Butler | NJ | 07405 |
| Louis Castiglia Emp | Morris Plains Retail | Interoffice | | | | |
| Louis D Lucci | | 7259 Beech Court | | Arvada | CO | 80005-0000 |
| Louis David Spagnuolo | | 411 N New River Dr E | | Fort Lauderdale | FL | 33401 |
| Louis Edward Apodaca | | 931 Delmas Ave | | San Jose | CA | 95125 |
| Louis Elton Field | | 70 Brookside Pl | | New Rochelle | NY | 10801 |
| Louis Fontaine | | 1420 N Claremont Blvd Ste 205c | | Claremont | CA | 91711 |
| Louis Freeman | Freeman Appraisal Services | 1278 Crestwood Ave | | Cincinnati | OH | 45208 |
| Louis Garday | | 3119 Madeira Ave | | Costa Mesa | CA | 92626 |
| Louis Hebert | | 11 Copley Court | | Pompton Plains | NJ | 07444 |
| Louis Holguin | 1 3337 Cn 200 | Interoffice | | | | |
| Louis Ian Kaiser | | 3020 Wistar Court | | Bensalem | PA | 19020 |
| Louis J Amatucci | | 4183 N Bloomington Ave 202 | | Arlington Hl | IL | 60004 |
| Louis J Garday | 1 3121 5 200 | Interoffice | | | | |
| Louis J Garday | | 3119 Madeira Ave | | Costa Mesa | CA | 92626 |
| Louis John Bertero | | 43 Robin St | | Rockaway | NJ | 07866 |
| Louis Johnson Borr | | 142 Pennington Pl | | Jackson | TN | 38305-0000 |
| Louis Joseph Garday | | 3119 Madeira Ave | | Costa Mesa | CA | 92626 |
| Louis M Mea | | 47 Alpine Ct | | Hewitt | NJ | 07421 |
| Louis M Suffredini | | 21481town Lakes Dr | | Boca Raton | FL | 33486 |
| Louis Martin Shuford | | 8518 E Montebello Ave | | Scottsdale | AZ | 85250 |
| Louis Paul Mcpherson | | 901 Poplar Ave | | Annapolis | MD | 21401 |
| Louis Pugh | Appraisal Associates | 90 N Pioneer Ave | | Shavertown | PA | 18708 |
| Louis R Banks | | 601 Ambrose | | Pflugerville | TX | 78660 |
| Louis Shepherd Jr | | 200 Maitland Ave 208 | | Altamonte Springs | FL | 32701 |
| Louis Shepherd Mba | 200 Maitland Ave | Ste 208 | | Altamonte Springs | FL | 32701 |
| Louis Spagnuolo | Boca Raton 4124 | Interoffice | | | | |
| Louis Spagnuolo | | 621 Nw 53rd St Ste 600 | | Boca Raton | FL | 33487 |
| Louis V Bellavia | | 9268 Nw 13th Pl | | Coral Springs | FL | 33071 |
| Louis Vincent Magnifico | | 135 Seacountry Ln | | Rancho Santa Margarita | CA | 92688 |
| Louis Waters | | 69 Gray Owl Garth | | St Peters | MO | 63304 |
| Louis Waters | | 69 Grayowl Garth | | St Peters | MO | 63304 |
| Louis William Berthelette | | 2476 Lake Rd | | Ridgeway | SC | 29130 |
| Louisa City | | 215 N Main Cross Str | | Louisa | KY | 41230 |
| Louisa Co Special Assessment | | 117 S Main St | | Wapello | IA | 52653 |
| Louisa County | | PO Box 207 | | Wapello | IA | 52653 |
| Louisa County | | Treasurer | P O Bx 523 | Louisa | VA | 23093 |
| Louisa Mut Ins Assoc | | 336 N 2nd | | Wapello | IA | 52653 |
| Louisa Town | | P O Bx 531 | | Louisa | VA | 23093 |
| Louise City | | City Hall PO Box 224 | | Louise | MS | 39097 |
| Louise Herman | | 129 Dyer St | | Providence | RI | 02903 |
| Louise M Crowder | | 14446 West 57th Pl | | Arvada | CO | 80002-0000 |
| Louise R Sheppard | | 8029 Regency Dr | | Pleasanton | CA | 94588 |
| Louise Shephard Jr | | 200 Maitland Ave 208 | | Altamonte Springs | FL | 32701 |
| Louise Sheppard | | 8029 Regency Dr | | Pleasanton | CA | 94588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Louisiana | State Of Louisiana Department Of Revenue | PO Box 201 | | Baton Rouge | LA | 70821-0201 |
| Louisiana City | | 202 S 3rd St | | Louisiana | MO | 63353 |
| Louisiana Department Of Insurance | | 950 N Fifth St | | Baton Rouge | LA | 70804-9214 |
| Louisiana Department Of Revenue | | PO Box 91011 | | Baton Rouge | LA | 70829--011 |
| Louisiana Department Of Treasury | | 626 Main St | | Baton Rouge | LA | 70801 |
| Louisiana Lending Group Inc | | 3431b W Pinhook Rd | | Lafayette | LA | 70508 |
| Louisiana Manufactured Housing Assoc | | 4847 Revere Ave | | Baton Rouge | LA | 70808 |
| Louisiana Mortgage Associates | | 217 West Prien Lake Rd | | Lake Charles | LA | 70601 |
| Louisiana Mortgage Lenders Association | | 8550 United Plaza Blvd Ste 1001 | | Baton Rouge | LA | 70809 |
| Louisiana Residential & Commercial Mtg Corporation | | 1819 W Pinhook Rd | | Lafayette | LA | 70508 |
| Louisville | Metro | Revenue Commission | PO Box 35410 | Louisville | KY | 40232-5410 |
| Louisville City | | PO Box 527 | | Louisville | GA | 30434 |
| Louisville City | | 611 West Jefferson St | | Louisville | KY | 40202 |
| Louisville City | | PO Box 510 | | Louisville | MS | 39339 |
| Louisville Clay County Farmers | | PO Box 118 | | Louisville | IL | 62858 |
| Louisville Town | | 347 Willard Rd | | Massena | NY | 13662 |
| Louisville/jefferson County | Metro Revenue Commission | PO Box 37740 | | Louisville | KY | 40233-7740 |
| Louisville/jefferson County Revenue | Commission | PO Box 35410 | | Louisville | KY | 40232-5410 |
| Loup County | | PO Box 138 | | Taylor | NE | 68879 |
| Lourdes Basa | | 152 Morton | | Daly City | CA | 94015 |
| Lourdes Ivette Cortes | | 11645 Petirrojo Ct | | San Diego | CA | 92124 |
| Lourdes Janet Ortega | | 24327 Summer Wind Ct | | Lutz | FL | 33559 |
| Lourdes M Lopez | | 284 Palisades Ave | | Garfield | NJ | 07026 |
| Lourdes Vega | | 624 Pebble Beach Dr | | Atwater | CA | 95301 |
| Lourdes Velasquez | | 1345 West I St | | Ontario | CA | 91762 |
| Louviers Mortgage Corporation | | 4839 Limestone Rd | | Wilmington | DE | 19808 |
| Louwella Margaret Te Mckay | | 13441 Tracy St | | Baldwin Pk | CA | 91706 |
| Love At First Bite Catering | | 18281 Gothard St Ste 108 | | Huntington Beach | CA | 92648 |
| Love County | | 405 W Main | | Marietta | OK | 73448 |
| Lovejoy Isd | | 259 Country Club Rd | | Allen | TX | 75002 |
| Lovelady City | | PO Box 83 | | Lovelady | TX | 75851 |
| Lovelady Isd C/o Appr District | | PO Box 112 | | Lovelady | TX | 75851 |
| Loveland Berthoud Association Of | Realtors Inc | 730 N Railroad Ave | | Loveland | CO | 80537 |
| Loveland Chamber Of Commerce | | 5400 Stone Creek Circle | | Loveland | CO | 80538 |
| Lovell Appraisal Service | | PO Box 1389 | | Center | TX | 75935 |
| Lovell Stewart Halebian Llp | John Halebian Frederick W Gerkens Iii | 500 Fifth Ave | | New York | NY | 10110 |
| Lovell Town | | PO Box 236 | | Center Lovell | ME | 04016 |
| Lovells Township | | 8405 Twin Bridge Rd | | Grayling | MI | 49738 |
| Lovelyn Ramsey | | 3755 Queen Ave | | Minneapolis | MN | 55412 |
| Lovett Tew & Dykes Llp | Dykes Mark | 2603 Augusta | Ste 920 | Houston | TX | 77057 |
| Lovett Tew & Dykes Trust Account | | 2603 Augusta Ste 920 | | Houston | TX | 77057 |
| Lovettsville Town | | PO Box 209 | | Lovettsville | VA | 22080 |
| Lovi Paoletti | Premiere Inspections | PO Box 1074 | | Truckee | CA | 96160 |
| Lovina M Thompson | | 614 Lebesque Rd | | Lafayette | LA | 70507 |
| Loving County | | Box 104 | | Mentone | TX | 79754 |
| Low Com Inc | | 818 W 7th St Ste 700 | | Los Angeles | CA | 90017 |
| Low Country Mortgage Inc | | 724 Wappoo Rd | | Charleston | SC | 29407 |
| Low Quote | Low Quote | 6789 Quail Hill Pkwy 406 | | Irvine | CA | 92603 |
| Low Quote | | 6789 Quail Hill Pkwy Ste 406 | | Irvine | CA | 92603 |
| Low Quote | | | | | | |
| Low Rate Mortgage Llc | | 85 Stiles Rd Ste 102 | | Salem | NH | 03079 |
| Low Rates Mortgage Inc | | 1700 Wells Rd 11 | | Orange Pk | FL | 32073 |
| Lowcom | Lowcom Attn Fred Hsu | 818 W 7th St 700 | | Los Angeles | CA | 90017 |
| Lowcom | | | | | | |
| Lowcom | | 818 W 7th St | Ste 700 | Los Angeles | CA | 90017 |
| Lowcom Inc | | 818 W 7th St Ste 700 | | Los Angeles | CA | 90017 |
| Lowell Alfred Cooper | | 1145 Taranasay Ct | | Charlotte | NC | 28269 |
| Lowell City | | 375 Merrimack St | | Lowell | MA | 01852 |
| Lowell City | | 301 E Main St | | Lowell | MI | 49331 |
| Lowell Cooper | Atlanta Wholesale | Interoffice | | | | |
| Lowell Town | | Hcr 67 Box 91 | | Enfield | ME | |
| Lowell Town | | PO Box 7 | | Lowell | VT | 05847 |
| Lowell Town | | N3961 Sock Rd | | Reeseville | WI | 53579 |
| Lowell Township | | 2910 Alden Nash Po | | Lowell | MI | 49331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lowell Ts Chung | Lowell Chung & Associates | PO Box 4719 | | Honolulu | HI | 96812 |
| Lowell Village | | Village Hall Pob 397 | | Lowell | WI | 53557 |
| Lowell Wesley Morse | | 7448 Sw Bouchaine Court | | Wilsonville | OR | 97070 |
| Lowen Corporation Party America | | 13480 Davis Ln | | Longmont | CO | 80501 |
| Lowen Shaun Spencer | | 6060 Maidstone Court | | Westerville | OH | 43082 |
| Lower Allen Township | | 1993 Hummel Ave | | Camp Hill | PA | 17011 |
| Lower Alloways Creek Twp | | PO Box 145 | | Hancox Bridge | NJ | 08038 |
| Lower Alsace Township | | 921 North 25th St | | Reading | PA | 19606 |
| Lower Augusta Township | | Rd 3 Box 28 | | Sunbury | PA | 17801 |
| Lower Burrell City | | 115 Schreiber St | | Lower Burrell | PA | 15068 |
| Lower Burrell City/co | | 115 Schreiber St | | Lower Burrell | PA | 15068 |
| Lower Chanceford Township | | 5043 Delta Rd | | Delta | PA | 17314 |
| Lower Chichester Township | | PO Box 1255 | | Linwood | PA | 19061 |
| Lower Dauphin Sd/ Conewego Twp | | 2885 Church Rd | | Elizabethtown | PA | 17022 |
| Lower Dauphin Sd/ East Hanover | Collector | PO Box 309 | | Grantville | PA | 17028 |
| Lower Dauphin Sd/ Hummelstown | | PO Box 185 | | Hummelstown | PA | 17036 |
| Lower Dauphin Sd/ South Hanover | | Tracy Cooper Tax Collector | PO Box 364 | Hummelstown | PA | 17036 |
| Lower Dauphin Sd/londonderry Twp | | Loren M Bowen Tax Collector | 2500 E Harrisburg Pike | Middletown | PA | 17057 |
| Lower Frankford Township | | 51 Mt Zion Rd | | Carlisle | PA | 17013 |
| Lower Frederick Township | | PO Box 234 53 | | Spring Mount | PA | 19478 |
| Lower Gwynedd Township | | 724 Alene Rd | | Lower Gwynedd | PA | 19002 |
| Lower Heidelberg Township | | 555 Brownsville Rd | | Sinking Spring | PA | 19608 |
| Lower Macungie Township/epenn Sd | | Patricia Vassilaros Tax Collecto | 4969 Hamilton Blvd | Wescoville | PA | 18106 |
| Lower Mahanoy Township | | Hcr 68 Box 26 | | Dalmatia | PA | 17017 |
| Lower Makefield Township | | 1100 Edgewood Rd Ste 3 | | Yardley | PA | 19067 |
| Lower Merion Sd/lower Merion Twp | | Joseph Mccaffrey Tax Collector | 75 E Lancaster Ave | Ardmore | PA | 19003 |
| Lower Merion Sd/narberth Boro | | 100 Conway Ave | | Narberth | PA | 19072 |
| Lower Merion Township | | Tax Collector Samuel Adenbaum | 75 E Lancaster Ave | Ardmore | PA | 19003 |
| Lower Mifflin Township | | 1101 Doubling Gap Rd | | Newville | PA | 17241 |
| Lower Milford Township | | 2919 Limeport Pike | | Coopersburg | PA | 18036 |
| Lower Moreland Sd/lower Moreland | | 640 Red Lion Rd | | Huntingdon Valley | PA | 19006 |
| Lower Moreland Township | | Tax Collector Jane Ann Saila | 640 Red Lion Rd | Huntingdon Valley | PA | 19006 |
| Lower Mt Bethel Township | | Box 86 Front Stree | | Martins Creek | PA | 18063 |
| Lower My Bills A Division Of Experian | | | | | | |
| Lower Nazareth Township | | 716 Lexington Rd | | Nazareth | PA | 18064 |
| Lower Oxford Township | | 414 Scroggy Rd | | Oxford | PA | 19363 |
| Lower Paxton Township | | Diane K Bair | 4919 C Rear Jonestown Rd | Harrisburg | PA | 17109 |
| Lower Pottsgrove Township | | PO Box 2501 | | Sanatoga | PA | 19464 |
| Lower Providence Township | | 100 Pklane Dr | | Eagleville | PA | 19403 |
| Lower Salford Township | | Tax Collector Doug Souder | 106 Lori Ln | Harleysville | PA | 19438 |
| Lower Saucon Township | | 3700 Old Phildelphia Pike | | Bethlehem | PA | 18015 |
| Lower Southampton Sewer Charges | | Lower Southampton Tax Collector | | Feasterville | PA | 19053 |
| Lower Southampton Township | | 1500 Desire Ave | | Feasterville | PA | 19053 |
| Lower Swatara Township | | Tax Collector Loretta Matz | 11 Theodore Ave | Middletown | PA | 17057 |
| Lower Towamensing Township | | Box 26 | | Aquashicola | PA | 18012 |
| Lower Township | | 2600 Bayshore Rd | | Villas N | NJ | 08251 |
| Lower Tule River Irrigation Dist | | PO Box 4388 | | Porterville | CA | 93258 |
| Lower Turkeyfoot Township | | Rd 1 Box 198b | | Confluence | PA | 15424 |
| Lower Tyrone Township | | Rd 1 Box 127 | | Dawson | PA | 15428 |
| Lower Windsor Township | | 4947 E Prospect Rd | | York | PA | 17406 |
| Lower Yoder Township | | 107 Billow Pk Ln | | Johnstown | PA | 15906 |
| Lowermybills Inc | Bruce Cook | 2401 Colorado Ave Ste 200 | | Santa Monica | CA | 90404 |
| Lowermybillscom | Attn Accounts Receivable | 2401 Colorado Ave Ste 200 | | Santa Monica | CA | 90404 |
| Lowermybillscom | | 2401 Colorado Ave 2nd Fl | | Santa Monica | CA | 90404 |
| Lowermybillscom | | 2401 Colorado Ave | Ste 200 | Santa Monica | CA | 90404 |
| Lowermypaymentcom | | | | | | |
| Lowes Mortgage Llc | | 350 Reseach Court Ste 200 | | Norcross | GA | 30092 |
| Lowest Rate Mortgage Llc | | 3927 South Howell | | Milwaukee | WI | 53207 |
| Lowhill Township | | PO Box A | | Orefield | PA | 18069 |
| Lowndes County | | PO Box 186 | | Haynesville | AL | 36040 |
| Lowndes County | | PO Box 1409 | | Valdosta | GA | 31603 |
| Lowndes County | | PO Box 1077 | | Columbus | MS | 39703 |
| Lowry City | | 105 West Third Atreet | | Lowry City | MO | 64763 |
| Lowry Kathleen | | 3804 Floyd Dr | | Fort Worth | TX | 76116 |
| Lowville Csd T/o Denmark | | 7668 State St | | Lowville | NY | 13367 |
| Lowville Csd T/o Lowville | | 7668 State St | | Lowville | NY | 13367 |

| | | | | |
|---|---|---|---|---|
| Lowville Csd T/o Martinsburg | | 7668 State St | Lowville | NY | 13367 |
| Lowville Csd T/o Pinckney | | 7668 State St | Lowville | NY | 13367 |
| Lowville Csd T/o Turin | | 7668 State St | Lowville | NY | 13367 |
| Lowville Csd T/o Watson | | 7668 State St | Lowville | NY | 13367 |
| Lowville Town | | PO Box 8t | Lowville | NY | 13367 |
| Lowville Town | | W6959 Co Rdcs&q | Poynette | WI | 53955 |
| Lowville Village | | Municipal Building | Lowville | NY | 13367 |
| Loy Sydnah Reid | | 300 Pk St | Hackensack | NJ | 07601 |
| Loya Ins Co | | 1800 Lee Trevino Dr 201 | El Paso | TX | 79936 |
| Loyal City | | 301 N Main St | Loyal | WI | 54446 |
| Loyal Mortgage Inc | | 3191 Coral Way Penthouse 204 | Miami | FL | 33145 |
| Loyal Town | | W3427 Chickadee Rd | Loyal | WI | 54446 |
| Loyalhanna Township | | 309 Stewart St | Saltsburg | PA | 15681 |
| Loyall City | | Box 127 | Loyall | KY | 40854 |
| Loyalsock Area Sd/loyalsock Twpc | | 2132 Northway Rd | Williamsport | PA | 17701 |
| Loyalsock Township | | 2132 Northway | Williamsport | PA | 17701 |
| Loyalty Mortgage Corporation | | 2017 W Irving Pk Rd | Chicago | IL | 60618 |
| Loyalty Mortgage Inc | | 1845 W Orangewood Ave | Orange | CA | 92868 |
| Loyce Moody Borr | | 202 7th Ave | Columbia | TN | 38401-0000 |
| Loyola Financial Llc | | 7215 Arlington Rd Ste 201 | Bethesda | MD | 20814 |
| Loywer C Johnson | | 5225 Devon Dr | Indianapolis | IN | 46226 |
| Lpic Funding | | 24611 Greenfield Rd Ste 3 | Southfield | MI | 48075 |
| Lrc Mortgage Group | | 27804 Summer Pl Dr | Wesley Chapel | FL | 33543 |
| Lrd Inc | | PO Box 2381 | Princeton | NJ | 08543-2381 |
| Lrp Capital Corp | | 21700 Oxnard St Ste 1605 | Woodland Hills | CA | 91367 |
| Lrp Publications | | Dept 170 PO Box 24668 | West Palm Beach | FL | 33416-4668 |
| Lrs & Associates Inc | 178 Mariner Blvd | Pmb 134 | Spring Hill | FL | 34609 |
| Ls Mortgage Services | | 216 W University Ave | Georgetown | TX | 78626 |
| Ls Peterson & Company | | 5114 Manzana Lance | Colorado Springs | CO | 08011 |
| Lsa Mortgage | | 1925 Rockford Ave | Modesto | CA | 95355 |
| Lsa Process Serve & Legal Services | | 41 Watchung Plaza Ste 131 | Montclair | NJ | 07042 |
| Lsa Real Estate Appraisers | Laurence Sexton | PO Box 21403 | Charleston | SC | 29413 |
| Lsb Capital Corp | | 376 Mark Tree Rd | Setauket | NY | 11733 |
| Lsf | | 1425 West Fullerton Ave | Chicago | IL | 60614 |
| Lsheriece Page | Re/max Alliance | 13306 N Norfolk | Detroit | MI | 48235 |
| | A Fidelity National Financial | | | | |
| Lsi | Company | 700 Cherrington Pkwy | Coraopolis | PA | 15108 |
| Lsi A Fidelity National Co | | 2550 N Redhill Ave | Santa Ana | CA | 92705 |
| Lsi Appraisal Llc | | | | | |
| Lsi Credit | John Spencer | PO Box 60000 | San Francisco | CA | 94160 |
| Lsi Credit Services | File 74543 8116 | PO Box 60000 | San Francisco | CA | 94160 |
| Lsi Credit Services | | Do Not Use | | | |
| Lsi Credit Services | | 3100 New York Dr Ste 100 | Pasadena | CA | 91107 |
| Lsi Credit Services | | PO Box 60000 | San Francisco | CA | 94160 |
| Lsi Escrow | | 2550 N Redhill Ave | Santa Ana | CA | 92705 |
| Lsi Flood Services | File 74543 8134 | PO Box 60000 | San Francisco | CA | 94160 |
| Lsi Tax Serv Wire Transfer Only | | 3100 New York Dr 100 | Pasadena | CA | 91107 |
| Lsi Tax Service | | 3100 New York Dr | Pasadena | CA | 91107 |
| Lsi Tax Services | | 3100 New York Dr Ste 100 | Pasadena | CA | 91107 |
| Lsm Mortgage | | 5305 Technology Dr | Tampa | FL | 33647 |
| Ltc Capital Funding Corporation | | 17155 Newhope St Unit C | Fountain Valley | CA | 92708 |
| Ltf Financial Services Inc | | 20200 Governors Dr Ste 201 | Olympia Fields | IL | 60461 |
| Lu Zhou | | 1133 Abelia St | Irvine | CA | 92606 |
| Lu Zhou Emp | 1 3121 4 015 | Interoffice | | | |
| Luan Dinh Vu Pham | | 1333 Dove Brook Dr | Allen | TX | 75002 |
| Luan Q Nham | | 3557 Maddiewood Circle | Sacramento | CA | 95827 |
| Luba Trufkin | 1 3337 Cn 340 | Interoffice | | | |
| Luba Trufkin | | 30 Beaulieu | Foothill Ranch | CA | 92610 |
| Lubbock Central Appraisal Distric | | PO Box 10542 | Lubbock | TX | 79408 |
| Lubbock Central Appraisal District | | PO Box 10568 | Lubbock | TX | 79408-3568 |
| Lubbock Chamber Of Commerce | | PO Box 561 | Lubbock | TX | 79408 |
| Lubbock Cooper Isd | | Route 6 Box 400 | Lubbock | TX | 79412 |
| Lubbock County | | 1715 26th St | Lubbock | TX | 79408 |
| Lubbock County Clerk | 904 Broadway | 2nd Fl Room 207 | Lubbock | TX | 79401 |
| Lubbock County District Clerk | | PO Box 10536 | Lubbock | TX | 79408 |
| Lubec Town | | 40 School St | Lubec | ME | 04652 |

| | | | | |
|---|---|---|---|---|
| Lublin Village | | W13544 South St | Lublin | WI | 54447 |
| Lubys | | 13451 Northwest Freeway | Houston | TX | 77040 |
| Luc Bernard Murat | | 18181 Ne 31st Court | Aventura | FL | 33160 |
| Luc Cartina Daniel | | 77a Robinson Ave | Medford | NY | 11763 |
| Luc Mortgage And Financial | | 8333 Clairemont Mesa Blvd 215 | San Diego | CA | 92111 |
| Lucas A Evangelista | | 28360 Ctr Ridge Rd | Westlake | OH | 44145 |
| Lucas Co Special Assessment | | 916 Braden Ave | Chariton | IA | 50049 |
| Lucas County | | 916 Braden Ave | Chariton | IA | 50049 |
| Lucas County | | One Government Ctr Ste 500 | Toledo | OH | 43604 |
| Lucas County Mut Ins Assoc | | 11325 W Bancroft St | Swanton | OH | 43558 |
| Lucas County Recorder | 1 Government Ctr 700 | Jackson St | Toledo | OH | 43604 |
| Lucas Hoang Nguyen | | 13936 Anita Pl | Garden Grove | CA | 92843 |
| Lucas J Palusko | | 5400 The Toledo | Long Beach | CA | 90803 |
| Lucas John Marsh | | 134 Paradise Pk Rd | Sheridan | WY | 82801 |
| Lucas Mortgage Funding | | 404 W Ray Rd Ste 8b | Chandler | AZ | 85226 |
| Lucas Town | | N5998 238th St | Menomonie | WI | 54751 |
| Lucas W Purdy | | 22632 North 31st Ave | Phoenix | AZ | 85027 |
| Luce Bayou Pud Bob Lear | | 11111 Katy Frwy 725 | Houston | TX | 77079 |
| Luce County | | County Courthouse | Newberry | MI | 49868 |
| Luce Forward | | | | | |
| Luce Forward Hamilton & Scripps Llp | | 600 West Broadway Ste 2600 | San Diego | CA | 92101 |
| Lucedale City | | 5126 West Main St | Lucedale | MS | 39452 |
| Lucerna Mortgage | | 1161 Pkview Dr Ste 125 | Covina | CA | 91724 |
| Lucerne | | Box 75 Village Clerk | Lucerne | MO | 64655 |
| Lucero Mortgage Inc | | 11825 Reisterstown Rd | Reisterstown | MD | 21136 |
| Lucey Mortgage Corporation | | 861 Coleman Blvd | Mt Pleasant | SC | 29464 |
| Luci Anne Nilson | | 26851 Carlota Dr | Mission Viejo | CA | 92691 |
| Luci Nilson | 1 3121 6 315 | Interoffice | | | |
| Lucia Cecilia Macatangay Sario | | 2258 Palmer Cir | Fairfield | CA | 94534 |
| Lucia Gutierrez | | 8 Pewter Court | Sacramento | CA | 95834 |
| Lucia Magneta | | 8694 Lemon Ave 20 | La Mesa | CA | 91941 |
| Lucia Mendez | | 4620 Nw 5th St | Miami | FL | 33126 |
| Lucia Meza | | 3621 S Ross St | Santa Ana | CA | 92707 |
| Lucia Ramirez | | 1001 Dusty Palomino Dr | Ft Worth | TX | 76179 |
| Luciana Gurrola | | 906 E Elder | Santa Ana | CA | 92707 |
| Lucid Financial Inc | | 810 East Travelers Blvd | Summerville | SC | 29485 |
| Lucila Irene Bernal | | 3720 W Alabama St | Houston | TX | 77027 |
| Lucille Colquhoun | Screen It | 8941 Custer Ave | Orangevale | CA | 95662 |
| Lucille Strong | | 1512 Kavanaugh Dr | Palo Alto | CA | 94303 |
| Lucille Thomas | | 1771 E 83rd | Los Angeles | CA | 90001 |
| Lucina Linares | M/s 1 182 5 110 | Interoffice | | | |
| Lucina Linares | | 172 Roxanne Ln | Corona | CA | 92882 |
| Lucinda A Ott | | 4327 South 850 East | South Ogden | UT | 84403 |
| Lucinda K Franklin | | 9684 E 112th Dr | Henderson | CO | 80640-0000 |
| Lucinda R Greene | | 4484 N 4th St | Columbus | OH | 43224 |
| Luck Mut Ins Co | | PO Box 437 | Luck | WI | 54853 |
| Luck Town | | 1616 260th Ave | Luck | WI | 54853 |
| Luck Village | | 401 Main St Bo | Luck | WI | 54853 |
| Luckia Bratsis | | 18 Plimpton Ave | Norwood | MA | 02062 |
| Lucky Strike Orange | | 20 City Blvd West Ste G2 | Orange | CA | 92868 |
| Lucky Team Escrow Inc | | 13305 Brookhurst Ave | Garden Grove | CA | 92843 |
| Lucrativo Real Estate Solutions Inc | | 7510 B E Chapman | Orange | CA | 92869 |
| Lucretia Hagan | | 8788 Clifford Court | Fair Oaks | CA | 95628 |
| Lucretia Harrell | Elk Grove 4228 | Interoffice | | | |
| | Dba Warren Affiliated | | | | |
| Lucretia L Warren | Appraisers Lp | 340 Avila Dr | Roseville | CA | 95678 |
| Lucretia R Gregg | | 16224 E Girard Pl | Aurora | CO | 80013 |
| Lucretia Woods | | 420 Sherwood Dr | Tullahoma | TN | 37388-0000 |
| Lucy Anzures | | 844 Geronimo | Perris | CA | 92570 |
| Lucy Barraza | | 191 Southwind Dr | El Centro | CA | 92243 |
| Lucy Barron | | 3524 Navajo St | Denver | CO | 80211-0000 |
| Lucy Bowes | | PO Box 562 | Silverado | CA | 92676 |
| Lucy Chua | | 5540 Ne Trieste Terrace | Boca Raton | FL | 33487 |
| Lucy Chua Emp | | 621 Nw 53rd St Ste 600 | Boca Raton | FL | 33487 |
| Lucy E Lappegaard | | 2803 Windridge Cir | Highlands Ranch | CO | 80126 |
| Lucy F Ponto | | 8502 Summertree Ln | Indianapolis | IN | 46256 |

| | | | | | |
|---|---|---|---|---|---|
| Lucy Garcia | | 1314 N Westwood | Santa Ana | CA | 92706 |
| Lucy H Marinov | | 15058 Mandan Rd | Apple Valley | CA | 92307 |
| Lucy Hernandez | 1 3353 1 140 | Interoffice | | | |
| Lucy Lopez | | 14629 Erwin | Los Angeles | CA | 91411 |
| Lucy M Ho | | 8822 Sapphire Ave | Westminster | CA | 92683 |
| Lucy Mcghee | | 6475 Mohican Dr | Colorado Springs | CO | 80915-0000 |
| Lucy Mgshyan | | 10752 Gerald Ave | Granada Hills | CA | 91344 |
| Lucy Mgshyan Emp | | 10752 Gerald Ave | Granada Hillsm | CA | 91344 |
| Lucy Murray Real Estate Appraisals Llc | | 7543 Bosque Ste Ee | Waco | TX | 76712 |
| Lucy P Palacios | | 16114 Market Garden Ln | Houston | TX | 77084 |
| Lud Lighting Assmt 1108 | | Pobox 1107/2320 California St | Everett | WA | 98206 |
| Lud Lighting District 1378 | | PO Box 568 | Everett | WA | 98206 |
| Ludington City | | 400 S Harrison St | Ludington | MI | 49431 |
| Ludington Town | | E18929 Cty Rdx | Fall Creek | WI | 54742 |
| Ludlow | | Route 1 Box 114 | Ludlow | MO | 64656 |
| Ludlow City | | PO Box 16188 | Ludlow | KY | 41016 |
| Ludlow Town | | 488 Chapin St | Ludlow | MA | 01056 |
| Ludlow Town | | Ludlow Rd Rt 1 | Houlton | ME | 04730 |
| Ludlow Town | | PO Box 307 | Ludlow | VT | 05149 |
| Ludmils R Antonos | | 4583 St Johns Pkwy | Sanford | FL | 32771 |
| Ludowici City | | PO Box 800 | Ludowici | GA | 31316 |
| Ludquist Appraisal Company | | 10267 Croydon Way | Rancho Cordova | CA | 95670 |
| Lugene Helms | Floral Occasions | 315 S Ash St | Moses Lake | WA | 98837 |
| Luiggi Cossio | | 4926 Artic Tern Ct | Frederick | MD | 21703 |
| Luigi Torelli | | 2109 Limestone Ln | Carpentersville | IL | 60110 |
| Luis & Helen Melendez | | 4510 Melody Dr 5 | Concord | CA | 94521 |
| Luis A Bravo | | 2248 Highland Oaks | Arcadia | CA | 91006 |
| Luis A Jacinto | | 1111 S Magnolia | Santa Ana | CA | 92707 |
| Luis A Mendoza | | 10797 San Diego Mission Rd | San Diego | CA | 92108 |
| Luis Albarran | | 1557 Candlestick | Waukegan | IL | 60085 |
| Luis Alberto Calcagno | | 9210 Font Blvd | Miami | FL | 33172 |
| Luis Alberto Delgado | | 8346 Nw 10th St | Miami | FL | 33126 |
| Luis Angel Figueroa | | 2405 S Raitt | Santa Ana | CA | 92704 |
| Luis Arthur Pena | | 12110 Palmcrest St | Housten | TX | 77034 |
| Luis Avila | | 2002 20th Ave | Delano | CA | 93215 |
| Luis Carlos Michel | | 1517 W Richland Ave | Santa Ana | CA | 92703 |
| Luis David Salazar | | 7409 98th Ave Unit E | Kenosha | WI | 53142 |
| Luis E Martinez | | 18803 Severn Rd | Gaithersburg | MD | 20879 |
| Luis E Oliver | | 6322 Acom Circle | San Bernardino | CA | 92407 |
| Luis E Orona | | 800 Magnolia Ave | Fullerton | CA | 92833 |
| Luis E Renderos | | 4525 Kennedy Blvd Apt 1 | North Bergen | NJ | 07047-2773 |
| Luis Edwardo Rivera | | 706 Pk St | Fort Worth | TX | 76106 |
| Luis Felipe Lopez | | 11886 Sw 8th Ct | Davie | FL | 33325 |
| Luis Fernando Morantes | | 9820 Panorama Cliff | Las Vegas | NV | 89134 |
| Luis Figueroa | | 199 Christie St | Ridgefield Pk | NJ | 07660 |
| Luis G Carranza | | 1140 The Strand | Manhattan Beach | CA | 90266 |
| Luis G Martinez & Sandra L Hernandez | | 9959 Azuaga St 206 | San Diego | CA | 92129 |
| Luis Gomez | | 604 South Philadelphia | Anaheim | CA | 92805 |
| Luis H Medina | | | | | |
| Luis I Davila | | 3644 N Kimball | Chicago | IL | 60618 |
| Luis Inocencio | | 2136 S Hickory | Santa Ana | CA | 92707 |
| Luis Lopez | | 12156 Adrian St | Garden Grove | CA | 92840 |
| Luis M Zapata | | 19132 Magnolia | Huntington Beach | CA | 92646 |
| Luis Machuca | | 10407 Mcclemont | Tujunga Area | CA | 91042 |
| Luis Manuel Gutierrez | | 2209 Sparta | Simi Valley | CA | 93065 |
| Luis Orona | | 350 Commerce/1st Fl | | | |
| Luis R Hernandez Bravo Emp | | 9151 W Greenway Rd Unit 129 | Peoria | AZ | 85381 |
| Luis R Morales | | 3227 Mariposa Ave | Palmdale | CA | 93551 |
| Luis Raul Hernandez Bravo | | 9151 W Greenway Rd Unit 129 | Peoria | AZ | 85381 |
| Luis Robert Mauss | | 619e Washington Blvdunit 10 | Pasadena | CA | 91103 |
| Luis Robledo Alvarado | | 1418 North Oak St | Calistoga | CA | 94515 |
| Luis Rodriguez | | 7822 Oak Vista | Houston | TX | 77087 |
| Luis Rodriguez | | 201 Pinnacle Dr Se Apt 1213 | Rio Rancho | NM | 87124 |
| Luis Rodriguez Emp | | 201 Pinnacle Dr Se Apt 1213 | Rio Rancho | NM | 87124 |
| Luis Ruiz | | 3253 Ashgate Way | Ontario | CA | 91761 |
| Luis Salinas | | 1401 Folkstone Ave | Hacienda Heights | CA | 91745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Luisa Anna Maria Matteo | | 31413 N 20th Ave | | Phoenix | AZ | 85085 |
| Luisa De Jesus Esparza | | 1800 E Heim Ave | | Orange | CA | 92865 |
| Luisa Vazquez | | 1705 West 9th St | | Santa Ana | CA | 92703 |
| Luisito De Leon Zoleta | | 12935 Orange Court | | Chino | CA | 91710 |
| Luke Aaron Wier | | 2580 Cubit St | | Eugene | OR | 97402 |
| Luke E Galvin | | 40 Randy Ln | | Wethersfield | CT | 06109 |
| Luke Palusko | Corporate 9th Fl | Interoffice | | | | |
| Luke Peltier | | Interoffice | | | | |
| Luke Thomas Mcenderfer | 1 3353 1 100 | 2421 Greenleaf Dr | | Orlando | FL | 32810 |
| Luke Town | | PO Box 9 | | Luke | MD | 21540 |
| Luke Valu Kaihau | | 16584 Elm | | Fountain Valley | CA | 92708 |
| Luke Weismantle | | 4721 Butler St | | Pittsburgh | PA | 15201 |
| Lula City | | City Hall PO Box 326 | | Lula | MS | 38644 |
| Lula Knox Borr | | 6803 Show Boat Ln | | Cordava | TN | 38018-0000 |
| Lulu Fung Watanabe | | 11 Diamondleaf | | Irvine | CA | 92618 |
| Lulu L Tsai | | 9207 Loyola Way | | Buena Pk | CA | 90620 |
| Lulu Watanabe | 1 3351 4 255 | Interoffice | | | | |
| Lum & Associates Ltd | | 99 753 Holoai St | | Aiea | HI | 96701 |
| Lumber City | | PO Box 488 | | Lumber City | GA | 31549 |
| Lumber City Borough | | Rd 2 Box 29 | | Curwensville | PA | 16833 |
| Lumber Mut Ins Co | | PO Box 9165 | | Framingham | MA | 01701 |
| Lumber Township | | Rr1 Box 171 | | Driftwood | PA | 15834 |
| Lumberland Town | | PO Box 340 | | Glen Spey | NY | 12737 |
| Lumbermens Mut Cas Co | | PO Box 550750 | | Jacksonville | FL | 32255 |
| Lumbermens Underwriters | | 11754 Jollyville Rd Ste | | Austin | TX | 78759 |
| Lumbermens Undrw Alliance | | 2501 North Military Trail | | Boca Raton | FL | 33431 |
| Lumberton City | | PO Box 1388 | | Lumberton | NC | 28357 |
| Lumberton Township | | 35 Municipal Dr | | Lumberton | NJ | 08048 |
| Lumberton Township | | Tax Collector | 35 Municipal Dr/pobox 7 | Lumberton | NJ | 08048 |
| Luminati Lending Inc | | 420 Lincoln Rd Ste 2c | | Miami Beach | FL | 33139 |
| Lumpkin City | | PO Box 278 | | Lumpkin | GA | 31815 |
| Lumpkin County | | 99 Courthouse Hill Ste E | | Dahlonega | GA | 30533 |
| Luna County | | PO Box 1758 | | Deming | NM | 88031 |
| Luna County Clerk | | 700 South Silver | | Deming | NM | 88030 |
| Luna Illane Petty | | 556 N Diamond Bar Blvd | | Diamond Bar | CA | 91765 |
| Luna Mortgage & Loan Corp | | 774 Snug Island | | Clearwater | FL | 33767 |
| Luna Pier City | | 4357 Buckeye St | | Luna Pier | MI | 48157 |
| Lunar Mortgage Services | | 2000 South Stemmons Ste 202 | | Lake Dallas | TX | 75065 |
| Lunastar Financial | | 3699 Wilshire Blvd Ste 1230 | | Los Angeles | CA | 90010 |
| Lund Mortgage Inc | | 15396 N 83rd Ave Bldg E | | Peoria | AZ | 85381 |
| Lundberg & Associates | | 3269 South Main 100 | | Salt Lake City | UT | 84118 |
| Lundquist Appraisal Co | | 6901 14th Ave | | Sacramento | CA | 95820 |
| Lundquist Appraisals Inc | | 28 East Hill St | | Wabash | IN | 46992 |
| Lundy Appraisals | | 923 A Merchants Walk | | Huntsville | AL | 35801 |
| Lunenberg County | | Tax Collector | 11512 Courthouse Rd | Lunenburg | VA | 23952 |
| Lunenburg Town | | 17 Main St | | Lunenburg | MA | 01462 |
| Lunenburg Town | | PO Box 54 | | Lunenburg | VT | 05906 |
| Lupe Alvarado | | 15659 Bear Valley Rd | | Hesperia | CA | 92345 |
| Lupe Esquivias And Gloria Cantu | | 4507 Goldwood Ave | | Bakersfield | CA | 93306 |
| Lupe Louise Verduzco | | 28134 236th Pl Se | | Maple Valley | WA | 98038 |
| Lupe Morales | | 150 N Mission Dr | | San Gabriel | CA | 91775 |
| Lupe Ramirez | 1 1610 2 930 | Interoffice | | | | |
| Lupe Ramirez | | 2305 W B Orchard Ave | | Santa Ana | CA | 92704 |
| Lupe Tarin | | 10225 G Chaparral Way | | Rancho Cucamonga | CA | 91730 |
| Lupe Utu Fuga | | 15123 Brookhurst | | Westminster | CA | 92683 |
| Lupe Y Zomorrodian | | 10316 Woodruff | | Downey | CA | 90241 |
| Lupita Chinn | | 23411 Summerfield | | Aliso Viejo | CA | 92656 |
| Lupita Jill Mata | | 625 N Alma School Rd | | Chandler | AZ | 85224 |
| Lupus | | Lupus City Clerk | | Jamestown | MO | 65046 |
| Luray | | Box 305 | | Luray | MO | 63453 |
| Lurgan Township | | 8092 Roxbury Rd PO Box 15 | | Lurgan | PA | 17232 |
| Lurlene Howard | | 19425 Nw 62nd Court | | Miami | FL | 33015 |
| Luso Investment Group Inc | | 238 S Orange Ave | | Brea | CA | 92821 |
| Lutcher Town | | PO Box 456 | | Lutcher | LA | 70071 |
| Luther B Stoddard | 2 Day Appraisals | 2768 Meadow Ln | | Mead | CO | 80542 |
| Luther Beauchamp | | PO Box 10 | | Chiefland | FL | 32644 |

| | | | | | |
|---|---|---|---|---|---|
| Luther Henry Davis | | 5460 Salem Springs Dr | | Lithonia | GA | 30038 |
| Luther Village | | 812 Elm St | | Luther | MI | 49656 |
| Lutheran Mut Fi Ins Co | | PO Box 4179 | | Oak Pk | IL | 60301 |
| Luthersville City | | PO Box 10 | | Luthersville | GA | 30251 |
| Lutwin Lois Emp | Boca Raton | Interoffice | | | | |
| Luwinda Irene Mcroberts | | 2 Barnwell Ln | | Willingboro | NJ | 88046 |
| Luxe Lofts Llc | | 8855 W Flamingo Rd Ste B | | Las Vegas | NV | 89147 |
| Luxemburg Town | | E1144 Church Rd | | Luxemburg | WI | 54217 |
| Luxemburg Village | | 206 Maple St | | Luxemberg | WI | 54217 |
| Luxor Financial | | 10700 Ventura Blvd Ste 2f | | Studio City | CA | 91604 |
| Luz E Cebrero | | 3735 Ward Rd | | San Diego | CA | 92116 |
| Luz E Chavez | | 810 South Tejon St | | Denver | CO | 80223-0000 |
| Luz E Cisneros | | 207 Rockport | | Novato | CA | 94947 |
| Luz Elena Reyes | | 14465 Redhill Ave | | Tustin | CA | 92780 |
| Luz G Hernandez | | 20381 Sw Cypress St | | Newport Bch | CA | 92660 |
| Luz M Ramirez | | 1113 W Glenwood | | Santa Ana | CA | 92707 |
| Luz Maria Rodriguez | | 13850 Westboro | | San Jose | CA | 95127 |
| Luz Ortega | | 9203 Broadway Ave | | Bakersfield | CA | 93311 |
| Luz Ramirez 3800 | | 350 Commerce | | | | |
| Luz Santa Cruz | | 8146 Tyrone | | Panorama City | CA | 91402 |
| Luz Theresa Terrell | | 2863 Walton Ave | | Fort Worth | TX | 76133 |
| Luzerne Boro | | 144 Academy St | | Luzerne | PA | 18709 |
| Luzerne County Recorder Of Deeds | | 200 N River St Courthouse | | Wilkes Barre | PA | 18711 |
| Luzerne County/non Collecting | | County Courthouse | | Wilkes Barre | PA | 18711 |
| Luzerne Township | | 135 Isabella Rd | | East Millersbo | PA | 15433 |
| Lv Continental Funding Corporation | | 29400 Kohoutek Way Ste 100 | | Union City | CA | 94587 |
| Lv Continental Funding Group | | 29400 Kohoutek Way Ste 100 | | Union City | CA | 94587 |
| Lv Continental Funding Of Nv Inc | | 7477 West Lake Mead Blvd Ste 114 | | Las Vegas | NV | 89128 |
| Lwarence Chamber Of Commerce | | 734 Vermont Ste 101 PO Box 586 | | Lawrence | KS | 66044 |
| Lwr Tomamensing Township/co | | Box 26 | | Aquashicola | PA | 18012 |
| Ly G Phan | | 39135 Donner Way | | Fremont | CA | 94538 |
| Lyamber Zorana Mcneill | | 7178 Trysail Circle | | Tampa | FL | 33607 |
| Lycoming County/non Collecting | | County Courthouse 48 West 3rd Str | | Williamsport | PA | 17701 |
| Lycoming Township | | Rd 2 Box 336 | | Cogan Station | PA | 17728 |
| Lydia Angulo | | 41 West Maple Ave | | Herber | CA | 92249 |
| Lydia Camarillo | | 206 Lombard St | | San Antonio | TX | 78226 |
| Lydia De Jesus & William A Santiago | | 15267 Sugargrove Way | | Orlando | FL | 32828 |
| Lydia Hrapoff An Individual | | 14787 Hwy 9 | | Boulder Creek | CA | 95006 |
| Lydia Korniloff Debtor Sam S Leslie Chapter 7 Trustee | | 7911 Vicksburg Ave | | Los Angeles | CA | 90045 |
| Lydia L Padilla | | 3237 Greenfield Ave | | Clovis | CA | 93611 |
| Lydia Mireles | L&m Appraisers | 449 Chablis Ct | | Bullhead City | AZ | 86429 |
| Lydia Okada | | 94 431 Holaniku St | | Mililani | HI | 96789 |
| Lydia Okada Emp | | 98 1268 Kaahumanu St | | Pearl City | HI | 96782 |
| Lydia Quintero | | 10299 Shore Crest | | Moreno Valley | CA | 92557 |
| Lydia T Upshaw | | 3220 Triumph Ln | | Ontario | CA | 71464 |
| Lyerly City | | PO Box 203 | | Lyerly | GA | 30730 |
| Lyford City | | 196 West Main PO Box 310 | | Lyford | TX | 78569 |
| Lyford Isd | | PO Box 220 | | Lyford | TX | 78569 |
| Lykens Boro | | 537 Main St | | Lykens | PA | 17048 |
| Lykens Township | | 146coon Trail Ln | | Gratz | PA | 17030 |
| Lyle Casper | Picture Your Home | 225 Wake Ave 1 | | El Centro | CA | 92243 |
| Lyman County | | PO Box 37 | | Kennebec | SD | 57544 |
| Lyman Town | | 11 South Waterboro Rd | | Lyman | ME | 04002 |
| Lyman Town | | 65 Pker Hill Rd | | Lyman | NH | 03585 |
| Lyme Csd T/o Lyme | | PO Box 219 | | Chaumont | NY | 13622 |
| Lyme Town | | 480 Hamburg Rd | | Lyme | CT | 06371 |
| Lyme Town | | PO Box 113 | | Lyme | NH | 03768 |
| Lyme Town | | 11550 Circle Dr | | Chaumont | NY | 13622 |
| Lyn Molstrom Appraiser Pc | Lyn Molstrom | 2778 Cheryl St | | Eugene | OR | 97408 |
| Lynbrook Village | | 1 Columbus Dr | | Lynbrook | NY | 11563 |
| Lynch Appraisal Services | | 506 South Live Oak | | Rockport | TX | 78382 |
| Lynch City | | PO Box 667 | | Lynch | KY | 40855 |
| Lynch Cox Gilman & Mahan Psc | James K Murphy | 500 West Jefferson St | Ste 2100 | Louisville | KY | 40202 |
| Lynch Ichida Thompson Kim & Hirota A Law Corporation | Wesley W Ichida | 1132 Bishop St Ste 1405 | | Honolulu | HAWAII | 96813 |
| Lynch Township | | 10499 Hwy 17 | | Success | MO | 65570 |
| Lynchburg City | | PO Box 603 | | Lynchburg | VA | 24505 |

| | | | | | |
|---|---|---|---|---|---|
| Lyncourt Csd T/o Salina | | 201 School Rd | Liverpool | NY | 13088 |
| Lynda A Schulte | | 607 Morse Ave | Placentia | CA | 92870 |
| Lynda Anderson | The Appraisal Ladies | 2140 Alejandro Dr | Santa Rosa | CA | 95405 |
| Lynda Ann Sessoms | | 210 Dublin Court Sw | Mableton | GA | 30126 |
| Lynda Cook | | 99 1014 Puumakani St | Honolulu | HI | 96701 |
| Lynda Harris 2612 | Friendswood/retail | Interoffice | | | |
| Lynda J Harris | | 9720 Broadway | Pear Land | TX | 77584 |
| Lynda L Green | | 7436 Chase St | Arvada | CO | 80003 |
| Lynda Messick | | 1202 Ovoca Rd | Tullahoma | TN | 37388-0000 |
| Lynda Michelle Callis | | 1402 Teaneck Rd | Teaneck | NJ | 07666 |
| Lynda R Wilcox | | 1142 Carriage Ln | New Albany | IN | 47150 |
| Lynda Schulte | Commerce 200 | Interoffice | | | |
| Lynda Sessoms | Atlanta/alpharetta / R | Sandy Springs | Interoffice | | |
| Lynda Sessoms | | 210 Dublin Ct Sw | Marbleton | GA | 30126 |
| Lynda Siu | | 5307 Wilkinson Ave | Valley Village | CA | 91607 |
| Lynda Wilcox | | 1142 Carriage Ln | New Albany | IN | 47150 |
| Lyndacom | | PO Box 789 | Ojai | CA | 93024 |
| Lyndal Mclaughlin | Indianapolis 4135 | Interoffice | | | |
| Lyndal Mclaughlin | | 1128 Keeneland Ct | Indianapolis | IN | 46280 |
| Lyndal Mclaughlin Emp | | 8365 Keystone Crossing Ste 104 | Indianapolis | IN | 46240 |
| Lyndeborough Town | | PO Box 164 | Lyndeborough | NH | 03082 |
| Lyndee Ludtke | | 10835 Mountshire Cir | Highlands Ranch | CO | 80129 |
| Lyndhurst Township | | 367 Valley Brook Ave | Lyndhurst | NJ | 07071 |
| Lyndon A Nicoletti Brown | | 1143 Prussian Way | Oceanside | CA | 90277 |
| Lyndon City | | 515 Wood Rd | Lyndon | KY | 40222 |
| Lyndon Nicoletti Brown | 1 3337 Cn 200 | Interoffice | | | |
| Lyndon Property Ins Co | | Pay To Agt | St Louis | MO | 63141 |
| Lyndon Station Village | | 151 Circle Ave Po B | Lyndon Station | WI | 53944 |
| Lyndon Town | | 1770 East Hill Rd | Franklinville | NY | 14737 |
| Lyndon Town | | 5477 County Rd N | Waldo | WI | 53093 |
| Lyndon Town | | N892 61st St | Wisconsin Dell | WI | 53965 |
| Lyndon Town/village Of Lyndonvill | | PO Box 167 | Lyndonville | VT | 05851 |
| Lyndon Township | | 17751 N Territorial Rd | Chelsea | MI | 48118 |
| Lyndonville Csd T/o Yates | | PO Box 540 | Lyndonville | NY | 14098 |
| Lyndonville Csd/ T/o Carlton | | PO Box 540 | Lyndonville | NY | 14098 |
| Lyndonville Csd/ T/o Ridgeway | | PO Box 540 | Lyndonville | NY | 14098 |
| Lyndonville Village | | PO Box 270 | Lyndonville | NY | 14098 |
| Lyndsey N Allen | | 448 Purdy Ave | Placentia | CA | 92870 |
| Lynette Diane Green | | 3174 Kenway Dr | Montgomerey | AL | 36111 |
| Lynette Elaine Wiley | | 6201 West Bellfort222 | Houston | TX | 77035 |
| Lynette G Nagy | | 18285 Gum Tree Ln | Huntington Bch | CA | 92646 |
| Lynette G Poe | Lynette G Poe Appraisals | PO Box 1465 | Warsaw | MO | 65355 |
| Lynette J Williams 3304 | | Jr Ae | Albuquerque | NM | 87114-3606 |
| Lynette Joy Williams | | 9412 Talara Pl Nw | Albuquerque | NM | 87114 |
| Lynette Li Liang Mau | | 3019 Kalakaua Ave 8 | Honolulu | HI | 96815 |
| Lynette Louise Costello | | 719 Wycliffe | Irvine | CA | 92602 |
| Lynette Nagy | 210 Commerce 1st Fl | Interoffice | | | |
| Lynette Rivera | | 1416 Spring Oaks Rd | Joliet | IL | 60431 |
| Lynette Rivera Emp | | 414 N Orleans Ste 601 | Chicago | IL | 60610 |
| Lyngvar Financial Inc | | 3808 Auburn Blvd 52 | Sacramento | CA | 95821 |
| Lynk Mortgage Group Llc | | 585 N Courtenay Pkwy Ste 301 | Merritt Island | FL | 32953 |
| Lynley E Hilligoss | | 1301 Modaff Rd | Naperville | IL | 60565 |
| Lynmark Lending Corp | | 118 East Tarpon Ave Ste 213 | Tarpon Springs | FL | 34689 |
| Lynn Anderson Emp | | 3400 State St G780 | Salem | OR | 97301 |
| Lynn Ann Meyer | | 2651 Clinton Way | Denver | CO | 80238 |
| Lynn Barney Financial Services Inc | | 1101 Gatewood Dr | Pittsburgh | PA | 15217 |
| Lynn Chadney | | 28041 N Dickason Dr | Valencia | CA | 91354 |
| Lynn City | | 3 City Hall Sq | Lynn | MA | 01901 |
| Lynn Cotter | | 9 Woodbine St | Coram | NY | 11727 |
| Lynn County Appraisal District | | 1636 Ave J PO Box 789 | Tahoka | TX | 79373 |
| Lynn County C/o Appraisal Dist | | 1636 Ave J PO Box 789 | Tahoka | TX | 79373 |
| Lynn D Adams | | 31425 223rd St East | Llano Area | CA | 93544 |
| Lynn Ellington Borr | | 327 Grant Court | Maryville | TN | 37804-0000 |
| Lynn Gold & Darrielle Ehrheart | | 4937 Ledge Ave | North Hollywood | CA | 91601 |
| Lynn H Bair | | 3614 South Glimmer Bay | Magna | UT | 84044 |
| Lynn M Rice | | 17316 S Lakebrook | Orland Pk | IL | 60467 |

| | | | | | |
|---|---|---|---|---|---|
| Lynn Marie Bartlett | | 30 Moonlight | Irvine | CA | 92612 |
| Lynn Mathis Spencer | | 186 Davidson Cir | Griffin | GA | 30223 |
| Lynn Michelle Mohr | | 13517 Zachary Taylor Court | Manassas | VA | 20112 |
| Lynn Mortgage Llc | | 3819 Corrales Rd | Corrales | NM | 87048 |
| Lynn N Johnson | | 1312 Shepherd St Nw | Washington | DC | 20011 |
| Lynn P Pham | | 2895 Corydon Ave | Norco | CA | 92860 |
| Lynn Petrucelli | | 7013 Wyoming Ave | Lamesa | CA | 91942 |
| Lynn R Quinata | | 1259 Madison Ln | Corona | CA | 92881 |
| Lynn Spencer Emp | | 1300 Pennsylvania Ave | Mcdonough | GA | 30253 |
| Lynn Swanner Inc | | 1857 State Hwy 11 | Winnsboro | TX | 75494 |
| Lynn Town | | N4483 Division Ave | Granton | WI | 54436 |
| Lynn Township | | 14840 Jeddo Rd | Brown City | MI | 49416 |
| Lynn Township | | 9137 Red Rd | Kempton | PA | 19529 |
| Lynn Von Hollander | | 19168 Skyridge Cr | Boca Raton | FL | 33498 |
| Lynn Walker Vann | | PO Box 220 | Muldrow | OK | 74948 |
| Lynne Babbini Hall | Victorville 4246 | Interoffice | | | |
| Lynne Dani | Westerville | Interoffice | | | |
| Lynne Dee Parke | | 44059 Ruthron Ave | Lancaster | CA | 93536 |
| Lynne Durfee | | 303 W Church St | Elmira | NY | 14901 |
| Lynne Eisenberg | | 1205 Sw 48th Terrace | Deerfield Beach | FL | 33442 |
| Lynne Hall Emp | | 15040 7th St | Victorville | CA | 92395 |
| Lynne M Babbini Hall | | 13360 Paraiso Rd | Apple Valley | CA | 92308 |
| Lynne M Hall | | 8730 Fairview Ln | Mountain Iron | MN | 55768 |
| Lynne Marie Jaskiew Dani | | 103 Charleston Ave | Columbus | OH | 43214 |
| Lynne Marie Price | | 11832 Pounds Ave | Whittier | CA | 90604 |
| Lynne S Ray | Oak Valley Appraisal | 9308 N Ashley Ln | Stockton | CA | 95212 |
| Lynne Town | | 5217 Willow Rd | Tripoli | WI | 54564 |
| Lynnette J Cozad | | 1788 D Willow Woods Dr | Anaheim Hills | CA | 92807 |
| Lynnfield Town | | 55 Summer St | Lynnefield | MA | 01940 |
| Lynnview City | | 1241 Gilmore Ln | Louisville | KY | 40213 |
| Lynnville City | | PO Box 158 | Lynnville | TN | 38472 |
| Lynorris Lee Eggleston | | 5005 Tree Crossing Pkwy | Hoover | AL | 35244 |
| Lynx Financial Group Llc | | 9656 Cincinnati Columbus Rd | Cincinnati | OH | 45241 |
| Lynxville Village | | PO Box 142 | Lynxville | WI | 54640 |
| Lyon Capital | | PO Box 31 | Scottsdale | AZ | 85252-0031 |
| Lyon Co Special Assessment | | 206 S 2nd Ave | Rock Rapids | IA | 51246 |
| Lyon County | | 206 South 2nd Ave | Rock Rapids | IA | 51246 |
| Lyon County | | 402 Commercial | Emporia | KS | 66801 |
| Lyon County | | PO Box 126 | Eddyville | KY | 42038 |
| Lyon County | | 607 W Main/county Courthouse | Marshall | MN | 56258 |
| Lyon County | | 27 South Main St | Yerington | NV | 89447 |
| Lyon Mut Ins | | 545 Harold H Meyer Dr | New Haven | MO | 63068 |
| Lyon Township | | 58000 Grand River Ave | New Hudson | MI | 48165 |
| Lyon Township | | PO Box 45 | Higgins Lake | MI | 48627 |
| Lyonel G Settecase | | 4405 Walnut Ave | Rosemead | CA | 91770 |
| Lyons & Associates | | 3202 E Farmington | Sugar Land | TX | 77479 |
| Lyons Boro | | PO Box 57 | Lyon Station | PA | 19536 |
| Lyons City | | 257 North State St | Lyons | GA | 30436 |
| Lyons Csd /o Arcadia | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Csd T/o Galen | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Csd /o Junius | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Csd T/o Lyons | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Csd T/o Phelps | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Csd T/o Sodus | | 9 Lawrence St | Lyons | NY | 14489 |
| Lyons Enterprises Inc | Jan Pro Cleaning Systems Of Puget Sound | 3819 100th St Sw Ste 8b | Lakewood | WA | 98499 |
| Lyons Falls Village | | Municipal Building | Lyons Falls | NY | 13368 |
| Lyons Insurance & Real Esate Inc | | 31 South 8th St | Richmond | IN | 47374 |
| Lyons Town | | 76 William St | Lyons | NY | 14489 |
| Lyons Town | | 1421 Church St | Lyons | WI | 53148 |
| Lyons Township | | 2641 N Hubbaroston | Pewamo | MI | 48873 |
| Lyons Valuation Group Llc | | 16631 N 91st 106e | Scottsdale | AZ | 85260 |
| Lyons Valuation Group Llc | | 16631 N 91st St 106 | Scottsdale | AZ | 85260 |
| Lyons Village | | 212 Water St | Lyons | MI | 48851 |
| Lyons Village | | 76 William St | Lyons | NY | 14489 |
| Lyonsdale Town | | PO Box 145 James St | Port Leyden | NY | 13433 |

| | | | | | |
|---|---|---|---|---|---|
| Lysander Town | | 6 Lock St | Baldwinsville | NY | 13027 |
| Lysbeth Quackenbush | | 9006 Eames | Los Angeles | CA | 91325 |
| Lytle City | | 14916 Main PO Box 743 | Lytle | TX | 78052 |
| Lytle Isd | | PO Box 123 | Lytle | TX | 78052 |
| Lytoria Francis Mozell | | 5011 Foothill Blvd | Oakland | CA | 94601 |
| M & A Mortgage And Investment Services Inc | | 1531 W Linebaugh Ave | Tampa | FL | 33612 |
| M & A Mortgage Inc | | 1050 W Town & Country Rd | Orange | CA | 92868 |
| M & D Financial Corporation | | 2628 Nw 97th Ave Ste 15w | Doral | FL | 33172 |
| M & D Fire Equipment Company | | 21972 Us Hwy 18 | Appel Valley | CA | 92307 |
| M & G Appraisals | | 255 Silver St | North Babylon | NY | 11703 |
| M & G Mortgage & Investments Group Llc | | 10826 Nw 58 St | Doral | FL | 33178 |
| M & G Mortgage Services Inc | | 47 North Main St | West Hartford | CT | 06107 |
| M & H Partner Inc | | 4952 Warner Ave 100 | Huntington Beach | CA | 92649 |
| M & H Partners Inc | | 4952 Warner Ave 100 | Huntington Beach | CA | 92649 |
| M & H Partners Inc | | 4952 Warner Ave Ste100 | Huntington Beach | CA | 92649 |
| M & L Mortgage Company | | 8315 1st Ave North Ste B | Birmingham | AL | 35206 |
| M & L Mortgage Company | | 8315 1st Ave North | Ste B | Birmingham | AL | 35206 |
| M & M Home Equity | | 138 North Mcdonald St Ste 202 | Mcdonald | PA | 15057 |
| M & M Mortgage | | 432 Primrose St | Anaheim | CA | 92804 |
| M & M Mortgages Inc | | 427 Lake Howell Rd | Maitland | FL | 32751 |
| M & O Agencies Inc | Dba The Mahoney Group | PO Box 15001 | Casa Grande | AZ | 85230 |
| M & R Mortgage Services | | 1028 E Silver Springs Blvd | Ocala | FL | 34470 |
| M & S Investments And Service Co | | 1236 Weathervane Ln Ste 306 | Akron | OH | 44313 |
| M & T Mortgage Corp | | 11130 Ne 33rd Pl Ste 100 | Bellevue | WA | 98004 |
| M & T Mortgage Corporation | | 6985 Union Pk Ctr 465 | Midvale | UT | 84047 |
| M & T Mortgage Corporation | | 5285 Sw Meadows Rd Ste 290 | Lake Oswego | OR | 97035 |
| M & W Financial Services Inc | | 42 W Allendale Ave | Allendale | NJ | 07401 |
| M &m And Associates | | 3535 Inland Empire Blvd | Ontario | CA | 91761 |
| M A Mortgage Llc | | 1023 Hope St Lower Level | Stamford | CT | 06907 |
| M A Mortgage Llc | | 1023 Hope St | Lower Level | Stamford | CT | 06907 |
| M A N Home Lending | | 4902 Colombia Dr | Pasadena | TX | 77505 |
| M And T Financial Services Inc | | 206 Tina Island Dr | Osprey | FL | 34229 |
| M Andre Morin | | 27 Butler St | Irvine | CA | 92612 |
| M C Financial | | 732 N Mountain Ave Ste C | Upland | CA | 91786 |
| M C Financial Corporation | | 9305 West National Ave | West Allis | WI | 53227 |
| M C Integral Mortgage Group Inc | | 2082 Se Bristol Ste 216 | Newport Beach | CA | 92660 |
| M C Mortgage | | 1447 W Shaw Ave | Fresno | CA | 93711 |
| M C Mortgage | | 1589 West Shaw Ave 8 | Fresno | CA | 93711 |
| M C Parcel Delivery Inc | | 1410 Martin Lutern King Jr Way | Tacoma | WA | 98405-3930 |
| M C R Financial Services Inc | | 42319 42nd St W | Quart Hill | CA | 93536 |
| M C Real Estate & Mortgage | | 211 S Beverly Dr Ste 100 | Beverly Hills | CA | 90212 |
| M D Lending Group Inc | | 750 Terrado Plaza Ste 233 | Covina | CA | 91723 |
| M D Mortgage Group Inc | | 4435 Eastgate Mall Ste 301 | San Diego | CA | 92121 |
| M Douglas Peters Appraisals | | 13663 Mono Way Ste D | Sonora | CA | 95370 |
| M Group | | 1202 San Bernardo | Laredo | TX | 78040 |
| M I F Services Inc | | 1848 Norwood Plaza Ste 205 | Hurst | TX | 76054 |
| M L Mortgage Inc | | 4214 G St | Houston | TX | 77072 |
| M Lee Smith Publishers Llc | 5201 Virginia Way | PO Box 5094 | Brentwood | TN | 37024-5094 |
| M Loan Inc | | 209 B 32nd St | Newport Beach | CA | 92663 |
| M Loan Inc | | 3355 F Via Lido | Newport Beach | CA | 92663 |
| M Lynn Vanlandinggham | Vanlandingham & Associates | 730 Mingus Ave | Prescott | AZ | 86301 |
| M N O Investments Inc | | 9515 Orizaba St | Downey | CA | 90240 |
| M N O Investments Inc | | 2429 Fenton Ave Ste B | Chula Vista | CA | 91914 |
| M P B Credit Bureau Inc | | PO Box 140675 | Austin | TX | 78714 |
| M P Reilly | | 107 South Tyson Ave | Floral Pk | NY | 11001 |
| M Point Mortgage Services Llc | | 1655 Crofton Blvd Ste 301 | Crofton | MD | 21114 |
| M Point Mortgage Services Llc | | 6430 Rockledge Dr Ste 160 | Bethesda | MD | 20850 |
| M Power Communications | | | | | |
| M Power Communications | | 515 S Flower St | Los Angeles | CA | 90071 |
| M Power Mortgage Services | | 10535 Foothill Blvd Ste 390 | Rancho Cucamonga | CA | 91730 |
| M Real Estate Investment Co | | 12707 High Bluff Dr Ste 200 | San Diego | CA | 92130 |
| M Sharon Obrien | | 425 1/2 Carnation Ave | Corona Del Mar | CA | 92625 |
| M Steven Marsh | | 655 Golden Eagle Circle | Golden | CO | 80401 |
| M W Token Realty Co | | 655 North Central Ave Ste 1751 | Glendale | CA | 91203 |
| M Z Appraisals | | 9559 W Bent Tree Dr | Peoria | AZ | 85383 |
| M&m Appraisal Services | Attn Sidney | 10579 Dale St Ste 112 | Stanton | CA | 90680 |

| | | | | | |
|---|---|---|---|---|---|
| M&m Mortage Llc | | 1700 West Hwy 36 Ste 130 | | Roseville | MN | 55113 |
| M&r Mortgage Services Inc | | 123 N Industrial Dr Ste A | | Orange City | FL | 32763 |
| M/d Henderson Residential Services Inc | | 5758 Balcones Ste 205 | | Austin | TX | 78731 |
| M2 Meeting Management | | 7 Learning Elm Dr | | Reading | MA | 01867 |
| M2 Mortgage | | 6420 Spring Mountain Rd C 19 | | Las Vegas | NV | 89146 |
| M2 Services Inc | | PO Box 2302 | | Sugarland | TX | 77487 |
| M2k Financial Group | | 4565 Sherman Oaks Ave | | Sherman Oaks | CA | 91403 |
| M3 Mortgage Inc | | 400 S Water St Ste 203 | | Elizabeth City | NC | 27909 |
| M3 Mortgage Specialists Inc | | 120 E Ogden Ave Ste 205 | | Hinsdale | IL | 60521 |
| M3 Mortgage Specialists Inc | | 38 E Grand Ave | | Fox Lake | IL | 60020 |
| Ma Angelica Infante | | 2555 So Cameron 604 | | Alice | TX | 78332 |
| Ma Bay Ins Co | | Hanover/allmeria Ins Co | PO Box 4031 | Woburn | MA | 01888 |
| Ma Bay Ins Co | | PO Box 8016 | | Boston | MA | 02266 |
| Ma Commonwealth Of Massachusetts | | One South Station 3rd Fl | | Boston | MA | 02110 |
| Ma Division Of Unemployment Assistance | | 19 Stanofird St | | Boston | MA | 02114 |
| Ma Fair Plan | | 2 Ctr Plaza | | Boston | MA | 02108 |
| Ma Fair Plan | | Two Ctr Plaza | | Boston | MA | 02108 |
| Ma Financial | | 10324 Woodley Ave | | Granada Hills | CA | 91344 |
| Ma Kesler & Associates | | PO Box 774 | | Lakewood | NJ | 08701 |
| Ma Prop Ins Und Assoc | | 2 Ctr Plaza | | Boston | MA | 02108 |
| Ma Prop Ins Und Assoc | | Two Ctr Plaza | | Boston | MA | 02108 |
| Ma Rogers Inc | Dba The Appraisal Company | 1113 Upas Ave | | Mcallen | TX | 78501 |
| Maachah Leonard | | 2551 Appling Crest Dr | | Memphis | TN | 38133-0000 |
| Mabank Isd C/0 Kaufman | | 100 W Mulberry | | Kaufman | TX | 75142 |
| Mabank Isd C/o Kaufman County | | 100 W Mulberry PO Box 339 | | Kaufman | TX | 75142 |
| Mabel Ester Zelaya | | 7834 Autumn Hollow Ln | | Houston | TX | 77041 |
| Maben Town | | City Hall | | Maben | MS | 39750 |
| Mable Camille Farish | | 2433 Post Village Dr | | Smyrna | GA | 30080 |
| Mabs Limited Partnership | | | | | | |
| Mabuhay Mortgage | | 2550 East Amar Rd Ste A 8 | | West Covina | CA | 91792 |
| Mac And Waters Mortgage | | 1100 S Main St | | Grapevine | TX | 76051 |
| Mac Appraisal Corp | | 5979 Nw 151 St Ste 208 | | Miami Lakes | FL | 33014 |
| Mac Clair Mortgage | | G 3404 Miller Rd | | Flint | MI | 48507 |
| Mac Clair Mortgage Corporation | | G 3404 Miller Rd | | Flint | MI | 48507 |
| Mac House Calls | | 2995 Alpine Way | | Laguna Beach | CA | 92651 |
| Mac Mortgage | | 14 South 3rd St | | Patterson | CA | 95363 |
| Mac Mortgage Inc | | 9766 Sw 24 St Ste 19 | | Miami | FL | 33165 |
| Mac Nguyen | 1 3351 4 240 | Interoffice | | | | |
| Mac Realty | | 3685 S Bear St Unit H | | Santa Ana | CA | 92704 |
| Mac Ventures Llc | Quik Cup Coffee Service | 1007 Commerce Ct | | Buffalo Grove | IL | 60089 |
| Macario Perez | | 1336 South Oriole St | | Anaheim | CA | 92804 |
| Macarthur Associates | | 4675 Macarthur Court Ste 960 | | Newport Beach | CA | 92660 |
| Macclesfield Town | | PO Box 185 | | Macclesfield | NC | 27852 |
| Maccon Mortgage Corp | | 3425 W Peterson Ave | | Chicago | IL | 60659 |
| Macdill Mortgage Llc | | 3708 W Bay To Bay Blvd | | Tampa | FL | 33629 |
| Macdonald National Mortgage Company | | 123 W Prospect Ave Ste 260 | | Cleveland | OH | 44115 |
| Macedon Town | | 30 Main St | | Macedon | NY | 14502 |
| Macedon Village | | 81 Main St | | Macedon | NY | 14502 |
| Macerich Santan Phase 2 Spe Llc | | PO Box 29383 | | Phoenix | AZ | 85038 9383 |
| Macgregor Publishing Company | | 17869 State Route 536 | | Mount Vernon | WA | 98273-9721 |
| Mach 1 Financial Corporation | | 9242 Maywood Way | | Riverside | CA | 92503 |
| Mach Mortgage & Realty Inc | | 20422 Beach Blvd Ste 120 | | Huntington Beach | CA | 92648 |
| Machias Town | | PO Box 418 | | Machias | ME | 04654 |
| Machias Town | | Town Hall/roszyk Hill Rd | | Machias | NY | 14101 |
| Machiasport Town | | PO Box 316 | | Machiasport | ME | 04655 |
| Machiline Xiong | 1 1610 2 925 | Interoffice | | | | |
| Machiline Xiong | | 2380 Del Mar Way | | Corona | CA | 92882 |
| Machuy Dinh Nguyen | | 411 W Summerfield Cir | | Anaheim | CA | 92802 |
| Macilia L Anderson | | PO Box 2110 | | Wimberly | TX | 78676 |
| Mack Barclay Inc | | 402 W Broadway 9th Fl | | San Diego | CA | 92101 |
| Mack Cali Chestnut Ridge Llc | Mary P Noessler | PO Box 23229 | | Newark | NJ | 07189 |
| Mack Cali Elmsford Office | | 11 Commerce Dr | | Cranford | NJ | 07016 |
| Mack Cali Taxter Associates Llc | Ian Superadi | PO Box 23229 | | Newark | NJ | 07189 |
| Mack Cali Taxter Associates Llc | | 100 Clearbrook Rd | | Elmsford | NY | 10523 |
| Mack Cali Taxter Associates Llc | | PO Box 23229 | | Newark | NJ | 07189 |
| Mack Cali Texas Property Inc | | PO Box 23492 | | Newark | NJ | 07189 |

| | | | | | |
|---|---|---|---|---|---|
| Mack Mortagage Corp | | 14011 Lake Claire Ct | | Miami Lakes | FL | 33014 |
| Mack Mortgage & Financial Group | | 7219 Forest View Ln N Ste 150 | | Maple Grove | MN | 55369 |
| Macke Water Systems | | PO Box 545 | | Wheeling | IL | 60090-0545 |
| Macke Water Systems | | PO Box 545 | | Wheeling | IL | 60090 |
| Macke Water Systems Inc | | PO Box 545 | | Wheeling | IL | 60090-0545 |
| Mackenzie C34 | | No 3 Hollenberg Court | | Bridgeton | MO | 63044 |
| Mackenzie Leigh Kent | | 1119 Essex Ln | | Newport Beach | CA | 92660 |
| Mackford Town | | N1528 Cth O | | Markesan | WI | 53946 |
| Mackie Water Systems | | PO Box 545 | | Wheeling | IL | 60090 |
| Mackie Wolf & Zientz Pc | | Pacific Ctr I | | Dallas | TX | 75254 |
| Mackinac County | | 396 N State St | | St Ignace | MI | 49781 |
| Mackinac Island City | | PO Box 187 | | Mackinac Island | MI | 49757 |
| Mackinac Savings Bank | | 482 Southbridge St | | Auburn | MA | 01501 |
| Mackinaw City Village | | Village Hall | | Mackinaw City | MI | 49701 |
| Mackinaw Township | | 10651 Maryann Blvd B | | Mackinaw City | MI | 49701 |
| Mackinaw Village | | PO Box 580 | | Mackinaw City | MI | 49701 |
| Macklem Roger V | | 439 South Soaring Eagle Dr | | Pueblo West | CO | 81007-6056 |
| Mackoff Kellogg Kirby & Kloster Pc | | 46 West 2nd St | | Dickinson | ND | 58601 |
| Mackris Appraisal Services | | 550 E Main St | | Ashland | OR | 97520 |
| Macks Creek | | Village Collector | | Macks Creek | MO | 65768 |
| Maclovia Mendoza | | 668 Ranson Dr | | San Jose | CA | 95133 |
| Macmor Hyland Llc | | 3500 Lenov Rd Ste 760 | | Atlanta | GA | 30326 |
| Macomb County | | 1 South Main | | Mt Clemens | MI | 48043 |
| Macomb County Register Of Deeds | | 10 North Main St | | Mt Clemens | MI | 48043 |
| Macomb Intermediate School Dist | | 44001 Garfield Rd | | Clinton Township | MI | 48038 |
| Macomb Town | | 6670 St Hwy 58 | | Hammond | NY | 13646 |
| Macomb Township | | Tax Collector | 54111 Broughton Rd | Macomb | MI | 48042 |
| Macon | | 106 W Bourke | | Macon | MO | 63552 |
| Macon City | | PO Box 29 | | Macon | MS | 39341 |
| Macon County | | PO Box 830 420 | | Tuskegee | AL | 36083 |
| Macon County | | PO Box 485 | | Oglethorpe | GA | 31068 |
| Macon County | | 141 S Main Room 302 | | Decatur | IL | 62523 |
| Macon County | | Box 471 | | Macon | MO | 63552 |
| Macon County | | 5 W Main St | | Franklin | NC | 28734 |
| Macon County | | Room 101 Courthouse | | Lafayette | TN | 37083 |
| Macon Town | | PO Box 69 | | Macon | NC | 27551 |
| Macon Township | | 10711 Clinton Macon | | Tecumseh | MI | 49286 |
| Macon Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Macoupin County | | PO Box 20 | | Carlinville | IL | 62626 |
| Macro Financial Mortgage Inc | | 2935 Pine Lake Rd | Ste F | Lincoln | NE | 68516 |
| Macromedia Inc | | PO Box 414093 | | Boston | MA | 02241-4093 |
| Macungie Boro | | 970 E Main St | | Macungie | PA | 18062 |
| Macwac Mortgage | | 3 Nashua Rd | | Londonderry | NH | 03053 |
| Macwahoc Plantation | | Box 64 A | | Kingman | ME | 04451 |
| Macy Jannene Mullins | | 16107 Affirmed Way | | Friendswood | TX | 77546 |
| Macys | | 13141 34th St North | | Cleawater | FL | 34622 |
| Madalex Financial Group Corporation | | 10511 North Kendall Dr Ste C 201 | | Miami | FL | 33176 |
| Madawaska Town | | 98 St Thomas St | | Madawaska | ME | 04756 |
| Madbury Town | | 13 Town Hall Rd | | Madbury | NH | 03820 |
| Madden Preprint Media Llc | | 1650 E Ft Lowell | | Tucson | AZ | 85719 |
| Madden William R | | 1614 West Northshore Dr | | Mahomet | IL | 61853 |
| Maddona Del Sassa School | | 20 Santa Teresa Way | | Salinas | CA | 93906 |
| Made To Order Stamp & Seal | | 6717 Lomas Blvd Ne | | Albuquerque | NM | 87110 |
| Madelan Cahill | Eagle Appraisal Service | PO Box 1172 | | Eagle Point | OR | 97524 |
| Madeleine K Walker | | 10306 Holly Springs Dr | | Houston | TX | 77042 |
| Madeleine Walker | | 10306 Holly Springs Dr | | Houston | TX | 77042 |
| Madeleine Walker Emp | | 10306 Holly Springs Dr | | Houston | TX | 77042 |
| Madelene M Burke | | 87 1698 T Farrington Hwy | | Waianae | HI | 96792 |
| Madelia Lake Crystal Mut Ins | | PO Box 219 | | Madelia | MN | 56062 |
| Madeline C Farrell | | 352 Grove St | | Scranton | PA | 18508 |
| Madeline Delaney Borr | | 537 Reads Lake Rd | | Chattanooga | TN | 37415 |
| Madelyn M Joyce | | 10201 Vantage St | | Stanton | CA | 90680 |
| Madera County | | 209 W Yosemite Ave | | Madera | CA | 93637 |
| Madera County Mobile Homes | | 209 W Yosemite Ave | | Madera | CA | 93637 |
| Madera County Recorder | | 209 West Yosemite | | Madera | CA | 93637 |
| Madera Financial | | 5956 E Pima Ste 100 | | Tucson | AZ | 85712 |

| | | | | | |
|---|---|---|---|---|---|
| Madera Irrigation District | | 12152 Rd 28 1/4 | Madera | CA | 93637 |
| Madera Unsecured | | 209 W Yosemite Ave | Madera | CA | 93637 |
| Madge Town | | N3702 Todd Rd | Sarona | WI | 54870 |
| Madidka Enterprise Llc | | One Industrial Dr | Hanover | PA | 17731 |
| Madidka Enterprises | | 1 Industrial Dr | Hanover | PA | 17331 |
| Madidka Enterprises Llc | Victoria Collins | One Industrial Dr | Hanover | PA | 17731 |
| Madidka Enterprises Llc | | 1 Industrial Dr | Hanover | PA | 17331 |
| Madigan Consulting Llc | | 601 W Monroe St | Springfield | IL | 62704 |
| Madison | | PO Box 141 | Madison | MO | 65263 |
| Madison Assurance Co | | 122 Fifth Ave | New York | NY | 10011 |
| Madison Avenue Mortgage Inc | | 903 8th St Ne | Washington | DC | 20002 |
| Madison Boro | | Kings Rd | Madison | NJ | 07940 |
| Madison Boro | | Box 10 Main St | Madison | PA | 15663 |
| Madison Capital | | 10 East 39th St Ste 1124 | New York | NY | 10016 |
| Madison Capital | | 15 East 31st 5th Fl | New York | NY | 10016 |
| Madison City | | PO Box 2999 | Madison | WI | 53701 |
| Madison Co Special Assessment | | 112 N John Wayne | Winterset | IA | 50273 |
| Madison County | | Box 476 | Huntsville | AR | 72740 |
| Madison County | | 112 E Pinckney St | Madison | FL | 32340 |
| Madison County | | PO Box 217 | Danielsville | GA | 30633 |
| Madison County | | 112 North John Wayne | Winterset | IA | 50273 |
| Madison County | | PO Box 65 | Rexburg | ID | 83440 |
| Madison County | | PO Box 729 | Edwardsville | IL | 62025 |
| Madison County | | 16 E 9th St / Box 109 | Anderson | IN | 46016 |
| Madison County | | 101 West Main St | Richmond | KY | 40475 |
| Madison County | | No 1 Courthouse Square | Fredericktown | MO | 63645 |
| Madison County | | PO Box 113 | Canton | MS | 39046 |
| Madison County | | PO Box 247 | Virginia City | MT | 59755 |
| Madison County | | PO Box 62 | Marshall | NC | 28753 |
| Madison County | | PO Box 270 | Madison | NE | 68748 |
| Madison County | | PO Box 675 | London | OH | 43140 |
| Madison County | | 100 E Main St | Jackson | TN | 38301 |
| Madison County | | 101 West Main Rm 130 PO Box 417 | Madisonville | TX | 77864 |
| Madison County | | P O Bx 309 | Madison | VA | 22727 |
| Madison County | | 100 Northside Square | Huntsville | AL | 35801 |
| Madison County Of Judge Of Probate | | 100 Northside Square Room 101 | Huntsville | AL | 35801 |
| Madison County Recorder Of Deeds | | 1 Courthouse Courtsquare | Fredricktown | MO | 63645 |
| Madison County/noncollecting | | PO Box 665 | Wampsville | NY | 13163 |
| Madison Csd T/o Augusta | | 4081 Cole St | Madison | NY | 13402 |
| Madison Csd T/o Eaton | | 4081 Cole St | Madison | NY | 13402 |
| Madison Csd T/o Madison | | 4081 Cole St | Madison | NY | 13402 |
| Madison Csd T/o Stockbridge | | 4081 Cole St | Madison | NY | 13402 |
| Madison Csd T/o Vernon | | 4081 Cole St | Madison | NY | 13402 |
| Madison Financial Llc | | 6510 Grand Teton Plaza Ste 202 | Madison | WI | 53719 |
| Madison First Financial Inc | | 801 Springdale Dr | Exton | PA | 19341 |
| Madison Funding Group | | 2530 North Charles St Ste 200 | Baltimore | MD | 21218 |
| Madison Funding Group | | 3221 Church Ave | Brooklyn | NY | 11226 |
| Madison Funding Group Inc | | 609 Royal Ln | Southlake | TX | 76092 |
| Madison Funding Inc | | 2701 N Charles St Ste 600 | Baltimore | MD | 21218 |
| Madison Funding Inc | | 1400 St Rd | Bensalem | PA | 19020 |
| Madison Funding Inc | | 645 Hamilton St Ste B | Allentown | PA | 18102 |
| Madison Heights City | | 300 W 13 Mile Rd | Madison Heights | MI | 48071 |
| | Madison Heights Partners Lp | | | | |
| Madison Heights Partners Adela | Adela Attn Steve Quinn | 5465 Morehouse Dr 200 | San Diego | CA | 92121 |
| Madison Home Equities Inc | | One Old Country Rd Ste 420 | Carle Pl | NY | 11514 |
| Madison Investment Advisors Llc | | 420 Neff Ave Ste 230 | Harrisonburg | VA | 22801 |
| Madison Mortgage Llc | | 8212 Ithaca Ave Ste W 5 | Lubbock | TX | 79423 |
| Madison Mut Ins Co Il | | PO Box 129 1 Mutual Ct | Edwardsville | IL | 62025 |
| Madison Mut Ins Co Ny | | PO Box 357 1256 W Genese | Chittenango | NY | 13037 |
| Madison Parish | | Courthouse Building | Tallulah | LA | 71282 |
| Madison Sky Inc | | 422 West Shaw Ave | Fresno | CA | 93704 |
| Madison Town | | PO Box 587 8 Campus Dr | Madison | CT | 06443 |
| Madison Town | | PO Box 190 | Madison | ME | 04950 |
| Madison Town | | PO Box 66 | Madison | NY | 13402 |
| Madison Town | | PO Box 985 | Madison | VA | 22727 |
| Madison Town | | 2120 Fish Hatchery R | Madison | WI | 53713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Madison Town | | Box 248 | | Madison | NH | 03849 |
| Madison Township | | 4008 S Adrian Hwy | | Adrian | MI | 49221 |
| Madison Township | | 1500 Depot St | | Cainsville | MO | 64632 |
| Madison Township | | 578 Nw Hwy 146 | | Trenton | MO | 64683 |
| Madison Township | | Route 1 | | Princeton | MO | 64673 |
| Madison Township | | Rd 1 Box 476 | | Rimersburg | PA | 16248 |
| Madison Township | | Rd 2 Box 38 | | Templeton | PA | 16259 |
| Madison Township | | Rd 5 Bpx 5430 | | Moscow | PA | 18444 |
| Madison Township | | Rr 1 Box 49 | | Bloomsburg | PA | 17815 |
| Madison Twp School/lenawee County | | Treasurer | 301 N Main | Adrian | MI | 49221 |
| Madison Village | | Route 20 East | | Madison | NY | 13402 |
| Madisonville City | | PO Box 1270 | | Madisonville | KY | 42431 |
| Madisonville City | | City Hall | | Madisonville | TN | 37354 |
| Madisonville Town | | PO Box 160 | | Madisonville | LA | 70447 |
| Madonna A Kohler | | 10585 W Glasgow Ave | | Littleton | CO | 80127 |
| Madonna Kohler | | 10585 W Glasgow Ave | | Littleton | CO | 80127 |
| Madonna N Tupaz | | 16711 Parthenia St | | Northridge | CA | 91343 |
| Madrid Town | | Rfd 1 Box 790 | | Phillips | ME | 04966 |
| Madrid Town | | 3529 County Route 14 | | Madrid | NY | 13660 |
| Madrid Waddington Csd T/o Mad | | PO Box 67 | | Madrid | NY | 13660 |
| Madrid Waddington Csdt/o Loui | | PO Box 67 | | Madrid | NY | 13660 |
| Madrid Waddingtown Csd T/o Wa | | PO Box 67 | | Madrid | NY | 13660 |
| Madrigal Mortgage | | 7611 Etiwanda Ave | | Etiwanda | CA | 91739 |
| Madrona Mortgage Inc | | 203 E Lake Ste 8 | | Mccall | ID | 83638 |
| Madruga Jose | | 8165 Nw 182nd St | | Miami | FL | 33015 |
| Madson Brown & Associates | | 3131 N Country Club Rd Ste 203 | | Tucson | AZ | 85716 |
| Madson Brown & Associates Ltd | Real Estate Appraisers & Consultants | 3131 N Country Club Rd Ste 203 | | Tucson | AZ | 85716 |
| Mae Jean Aveiro | | 943 Manininholo St | | Honolulu | HI | 96825 |
| Mae Kindred | | 862 Dallas | | Gary | IN | 46406 |
| Maegan Alberico | | 2911 Tierra Verde | | Reno | NV | 89512 |
| Maercklein Steven Jon | Highland Lakes Appraisers | 600 Ave G | | Marble Falls | TX | 78654 |
| Maestro Mortgage Service Inc | | 7267 West 87th St | | Bridgeview | IL | 60455 |
| Mafnas Selma C | | 35635 Stowe Common | | Fremont | CA | 94536 |
| Mag Loans Inc | | 8245 3 Nw 36th St | | Miami | FL | 33166 |
| Mag Mut Ins Co | | PO Box 52979 | | Atlanta | GA | 30355 |
| Magalloway Plt | | PO Box 115 | | Errol | NH | 03579 |
| Magan D Oconnor | | 700 Ne 122nd | | Oklahoma City | OK | 73114 |
| Magan N Mossler | | 265 E Corporate Dr | | Lewisville | TX | 75067 |
| Magazine Paymant Service Inc | | PO Box 1296 | | Sausalito | CA | 94966 |
| Magda Lynn Hays | | 5250 N Hwy 89 | | Flagstaff | AZ | 86004 |
| Magda Villanueva | 1 210 1 420 | Interoffice | | | | |
| Magda Villanueva | | 25761 Le Parc | | Lake Forest | CA | 92630 |
| Magdalen Stout | | 8550 Dalen St | | Downey | CA | 90242 |
| Magdalen W Zauner | | 1640 Shannon Lakes | | Indianapolis | IN | 46217 |
| Magdalena Grabala | | 714 Misty Meadow Ln | | S Windsor | CT | 06074 |
| Magee City | | 123 N Main St | | Magee | MS | 39111 |
| Magellan Capital Mortgage Llc | | 1111 E Draper Pkwy Ste 206 | | Draper | UT | 84020 |
| Magellan M&p Inc | | 1704 Seamist Ste 430 | | Houston | TX | 77008 |
| Magellan Mortgage Corporation | | 6230 Busch Blvd 420 | | Columbus | OH | 43229 |
| Magellan Mortgage Corporation | | 1616 Cooper Foster Pk Rd | | Lorain | OH | 44053 |
| Magellan Mortgage Group | | 314 Clematis St | | West Palm Beach | FL | 33401 |
| Magellan Mortgage Inc | | 13965 W Chinden Blvd Ste 200 | | Boise | ID | 83713 |
| Mager & Goldstein Llp | Jayne A Goldstein | 1640 Town Ctr Circle | Ste 216 | Weston | FL | 33326 |
| Mager & Goldstein Llp | Lee Albert Amir Stark | One Liberty Pl 21st Fl | 1650 Market St | Philadelphia | PA | 19103 |
| Mager & Goldstein Llp | Lee Albert Amir Stark | One Liberty Pl | 1650 Market St | 21st Fl | Philadelphia | PA | 19103 |
| Maggie Ann Bell | | 7538 S Phillips Ave | | Chicago | IL | 60649 |
| Maggie Audrenell Phillips | | 1300 Mill Ln Quarter | | Suffolk | VA | 23434 |
| Maggie D To | | 66 Knollwood | | Irvine | CA | 92602 |
| Maggie Madden Emp | | 2534 E Villa Maria Dr | | Phoenix | AZ | 85032 |
| Maggie Sykes Borr | | 4739 Lofts Rd | | Memphis | TN | 38118-0000 |
| Maggie Tirch Borr | | 2413 Lacy St | | Nashville | TN | 37208-0000 |
| Maggie Valley City | | 3987 Soco Rd | | Maggie Valley | NC | 28751 |
| Maggie W Poon | | 1931 Pacific Ave | | San Leandro | CA | 94577 |
| Maggie Walker | | 6200 W Tidwell | | Houston | TX | 77092 |
| Maggy Olaiz | 1 3121 5 220 | Interoffice | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maggy Olaiz | | 1015 N English | | Santa Ana | CA | 92703 |
| Magher Appraisals Inc | | 6175 Bur Oaks Ln | | Naples | FL | 34119 |
| Magic Capital Corp | | 1225 Franklin Ave Ste 400a | | Garden City | NY | 11530 |
| Magic Johnson Entertainment Inc | 9100 Wilshire Blvd Ste 700 | East Tower | | Beverly Hills | CA | 90212 |
| Magic Land Capital Llc | | 3603 Quentin Rd | | Brooklyn | NY | 11234 |
| Magic Mortgage | | 5918 Mcpherson Ste 13 | | Laredo | TX | 78041 |
| Magic Mortgage Inc | | 744 Pk Ave Ste 1 | | Cranston | RI | 02910 |
| Magic Mortgage Usa | | 408 Indian Rocks Rd Ste E | | Belleair Bluffs | FL | 33770 |
| Magic Valley Appraisal | Geogia Brown | PO Box 1014 | | Twin Falls | ID | 83303 |
| Magic Valley Builders Association | | PO Box 773 | | Twin Falls | ID | 83303 |
| Magic Valley Storage | | 1592 Elm St North | | Twin Falls | ID | 83301 |
| Magical Marketing | | 24204 N 39th Ave | | Glendale | AZ | 85310 |
| Magid Financial Services | | 738 Red Lion Rd | | Philadelphia | PA | 19115 |
| Magna Carta Companies | | One Pk Ave | | New York | NY | 10016 |
| Magna Financial Llc | | 1660 New Hope Rd Sw | | Atlanta | GA | 30331 |
| Magna Mortgage And Investments Inc | | 1802 N Belcher Rd Ste 100 | | Clearwater | FL | 33765 |
| Magnatag | | 2031 O Neil Rd | | Macedon | NY | 14502-8953 |
| Magnet Street | | 285 West Loop St | | Wheaton | IL | 60187 |
| Magnetic Springs | | PO Box 182076 | | Columbus | OH | 43218-2076 |
| Magnetic Springs Water Co | | PO Box 182076 | | Columbus | OH | 43218-2076 |
| Magnetic Springs Water Company | | PO Box 182076 | | Columbus | OH | 43218 |
| Magnets Usa | | 817 Connecticut Ave Ne | | Roanoke | VA | 24012 |
| Magnolia Boro | | 438 West Evesham | | Magnolia | NJ | 08049 |
| Magnolia Evans Mut Ins Co | | PO Box 278 | | Mcnabb | IL | 61335 |
| Magnolia Financial Corp | | 336 Summerville Ln | | Sanford | FL | 32771 |
| Magnolia Financial Services | | 3532 Central Ave | | Riverside | CA | 92506 |
| Magnolia Leasing & Financing Co | | 4125 Hwy 15 North Ste 2 | | Laurel | MS | 39440 |
| Magnolia Mortgage Company | | 114 West Magnolia St | 108 | Bellingham | WA | 98225 |
| Magnolia Mortgage Company Llc | | 5748 Carmichael Pkwy | | Montgomery | AL | 36117 |
| Magnolia Mortgage Corp | | 7829 N Dale Mabry Hwy Ste 206 | | Tampa | FL | 33614 |
| Magnolia Mortgage Services | | 745a Hwy 25 N | | Dennis | MS | 38838 |
| Magnolia Mortgage Services | | 1008 Fortune Rd | | Kosciusko | MS | 39090 |
| Magnolia Place Mortgage | | 12 Hwy 583 Ste A | | Brookhaven | MS | 39601 |
| Magnolia Town | | P O Bx 233 | | Magnolia | DE | 19962 |
| Magnolia Town | | P O 116 | | Magnolia | NC | 28453 |
| Magnolia Town | | 13343 W Co Rd B | | Brodhead | WI | 53520 |
| Magnolia Williams | | 3431 Starsdale St | | Memphis | TN | 38118-0000 |
| Magnum Mortgage Corporation | | 1701 E 2nd St Ste C2 | | Edmond | OK | 73034 |
| Magnum Mortgage Funding Inc | | 6723 Nw 81st Ct | | Parkland | FL | 33067 |
| Magnum Title & Escrow Llc | | 7701 Greenbelt Rd Ste 208 | | Greenbelt | MD | 20770 |
| Magnuson Capital Management | | 5003 Pacific Hwy East Ste 2 | | Fife | WA | 98424 |
| Magnuson Capital Management Inc | | 33440 1st Way S Ste 200 | | Federal Way | WA | 98003 |
| Magoffin County | | PO Box 589 | | Salyersville | KY | 41465 |
| Maguire Properties | Robert F Maguire Iii | 333 S Grand Ave | Ste 400 | Los Angeles | CA | 90071 |
| Maguire Properties 3121 Michelson Llc | Wendy S Morgan | 3333 Michelson Dr Ste 350 | | Irvine | CA | 92612 |
| Maguire Properties 3121 Michelson Llc | Wendy S Morgan | PO Box 60338 | | Los Angeles | CA | 90060-0338 |
| Maguire Properties 3121 Michelson Llc | | PO Box 60338 | | Los Angeles | CA | 90060-0338 |
| Maguire Properties Park Place Llc | Delia Flecther | 3333 Michelson Dr | | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | Paul Rutter | 3333 Michelson Dr | | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | President | 3333 Michelson Dr Ste 350 | | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | President | 333 S Grand Ave | | Los Angeles | CA | 90071 |
| Maguire Properties Park Place Llc | | 3333 Michelson Ste 350 | | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | | 3333 Michelson Dr | Ste 350 | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | | PO Box 512637 | | Los Angeles | CA | 90051-0637 |
| Maguire Properties Park Place Llc | | 3333 Michelson Dr Ste 350 | | Irvine | CA | 92612 |
| Maguire Properties Park Place Llc | | 333 S Grand Ave | | Los Angeles | CA | 90071 |
| Maha G Haddad | | 12351 Jeremy Pl | | Granada Hills | CA | 91344 |
| Maha Haddad | | 21600 Oxnard St Ste 900 | | Woodland Hills | CA | 91367 |
| Mahaffey Borough | | Rd 2 Box 777 | | Mahaffey | PA | 15757 |
| Mahalo Mortgage Corp | | 1620 Glen Ave | | Wahiawa | HI | 96786 |
| Mahanoy Area Sd/delano Twp | | 116 Hazel St | | Delano | PA | 18220 |
| Mahanoy Area Sd/gilberton Boro | | 136 Main | | Gilberton | PA | 17948 |
| Mahanoy Area Sd/mahanoy City Boro | | PO Box 128 | | Mahanoy City | PA | 17948 |
| Mahanoy Area Sd/mahanoy Twp | | 57 Main St | | Morea | PA | 17948 |
| Mahanoy Area Sd/ryan Twp | | Rr1 Box 1003 | | Barnesville | PA | 18214 |
| Mahanoy City Borough | | PO Box 128 | | Mahanoy City | PA | 17948 |

| | | | | | |
|---|---|---|---|---|---|
| Mahanoy Township | | 57 Main St | | Morea | PA | 17948 |
| Mahaska Co Special Assessment | | 106 S 1st St | | Oskaloosa | IA | 52577 |
| Mahaska County Treasurer | | 106 South 1st St | | Oskaloosa | IA | 52577 |
| Mahbod Mofidi | | 7071 Caminito Valverde | | La Jolla | CA | 92037 |
| Mahendra Saraswate | | 609 Marie Ave | | South St Paul | MN | 55075 |
| Maher Appraisal Llc | | 20 Tarrybrook Dr | | Glastonbury | CT | 06033 |
| Maher Appraisals Inc | | 7457 White Sands Blvd | | Navarre | FL | 32566 |
| Maher Mouradi | | 8189 E Loftwood Ln | | Orange | CA | 92867 |
| Maher/fox Appraisers | | 4084 Coal Creek Rd | | Galax | VA | 24333 |
| Mahlon Inc | | 701 N Green Valley 200 | | Henderson | NV | 89074 |
| Mahmoud Hamza | | 20 Christopher Ave | | Kendall Pk | NJ | 08824 |
| Mahnomen County | | PO Box 400 | | Mahnomen | MN | 56557 |
| Mahon & Rutlede Appraisal Group Inc | | 14030 Ne 24th St Ste 102 | | Bellevue | WA | 98007 |
| Mahon & Rutledge Appraisal Group Inc | | 14030 Ne 24th St 102 | | Bellevue | WA | 98007 |
| Mahoney & Maier Financial Services Inc | | 546 Penn Ave | | West Reading | PA | 19611 |
| Mahoning County | | 120 Market St | | Youngstown | OH | 44503 |
| Mahoning Township | | 307 Ashtown Dr | | Lehighton | PA | 18235 |
| Mahoning Township | | PO Box 140 | | Distant | PA | 16223 |
| Mahoning Township | | PO Box 45 | | Danville | PA | 17821 |
| Mahoning Township | | Rd 1 Box 233 | | Edinburg | PA | 16116 |
| Mahoning Township Lehighton Area | | 307 Ashtown Dr | | Lehighton | PA | 18235 |
| Mahoning Township/co | | 307 Ashtown Dr | | Lehighton | PA | 18235 |
| Mahopac Csd T/o Carmel | | PO Box 887 | | Mahopac | NY | 10541 |
| Mahopac Csd T/o Putnam Valley | | 178 East Lake Blvd | | Mahopac | NY | 10541 |
| Mahwah Township | | PO Box 769 | | Mahwah | NJ | 07430 |
| Mai Financial Services Inc | | 69930 Hwy 111 Ste 212 | | Rancho Mirage | CA | 92270 |
| Mai K Lee | | 2800 S Eastern Ave | | Las Vegas | NV | 89169 |
| Mai Khanh Phan | | 1545 Shumaker Way | | San Jose | CA | 95131 |
| Maia Benson | Chicago Branch 4137 | Interoffice | | | | |
| Maia Benson | | PO Box 543060 | | Chicago | IL | 60654 |
| Maia Frances Fischer | | 12228 Grassy Hill Ct | | Fairfax | VA | 22033 |
| Maica Grupp | | 4569 Shadowridge | | The Colony | TX | 75056 |
| Maico Home Loans Inc | | 25042 Cinnabar Court | | Wildomar | CA | 92595 |
| Maida Kieu Le | | 9370 Garden Grove Blvd | | Garden Grove | CA | 92844 |
| Maiden Rock Town | | N335 300 St | | Maiden Rock | WI | 54750 |
| Maiden Rock Village | | PO Box 186 | | Maiden Rock | WI | 54750 |
| Maidencreek Township | | 16 Adele Ave | | Blandon | PA | 19510 |
| Maidstone | | | | Groveton | VT | 03582 |
| Maiello Brungo & Maiello | | 3301 Mccrady Rd | | Pittsburgh | PA | 15235 |
| Mail Tribune | Accounts Receivable | PO Box 1108 | | Medford | OR | 97501-0299 |
| Maili Myers | | PO Box 12 | | Peralta | NM | 87042 |
| Mailinh Thi Medina | | 7616 Boulder St | | Springfield | VA | 22151 |
| Mailoan Thi Dinh | | 16311 Farnham St | | Fountain Valley | CA | 92708 |
| Mailship Technology | | Mailship Technology Inc | 2525 Perimeter Pl Dr Ste 210 | Nashville | TN | 37214 |
| Mailship Technology Inc | | 2525 Perimeter Pl Dr Ste 210 | | Nashville | TN | 37214 |
| Main Credit Corp | | 1055 Wilshire Blvd Ste 501 | | Los Angeles | CA | 90017 |
| Main Line Capital | | 5022 West Chester Pike | | Edgmont | PA | 19028 |
| Main Line Mortgage Of S Florida Inc | | 233 S Federal Hwy | | Boca Raton | FL | 33431 |
| Main Line Mortgage Of S Florida Inc | | 270 First Ave South | | St Petersburg | FL | 33701 |
| Main Line Mortgage Of S Florida Inc | | 1768 Pk Ctr Dr | | Orlando | FL | 32835 |
| Main Line Mortgage Of S Florida Inc | | 2740 E Oakland Pk Blvd 101 | | Fort Lauderdale | FL | 33306 |
| Main Source Funding | | 13150 Fm 529 Ste 124 | | Houston | TX | 77041 |
| Main St Financial | | 222 Main St Ste C | | Seal Beach | CA | 90740 |
| Main St Properties | | 201 S Lakeview Ave Ste A | | Placentia | CA | 92870 |
| Main Street America Assur Co | | 55 West St | | Keene | NH | 03431 |
| Main Street Appraisal Llc | | PO Box 1044 | | Raleigh | NC | 27609 |
| Main Street Appraisals Llc | | 203 N Main St | | Graham | NC | 27253 |
| Main Street Candle Shop Inc | | 1056 W Ave K | | Lancaster | CA | 93534 |
| Main Street Dyl Associates | | 220 Farm Ln | | Doylestown | PA | 18901 |
| Main Street Dyl Associates Lp | | 220 Farm Ln | | Doylestown | PA | 18901 |
| Main Street Financial | | 5476 State Rd | | Parma | OH | 44134 |
| Main Street Financial Centre | | 180 State St Ste 200 | | Southlake | TX | 76092 |
| Main Street Financial Group Inc | | 1601 North 7th St Ste 330 | | Phoenix | AZ | 85006 |
| Main Street Financial Group Inc | | 1601 North 7th St | Ste 330 | Phoenix | AZ | 85006 |
| Main Street Funding Corporation | | 86 16 Queens Blvd Ste 207 | | Elmhurst | NY | 11373 |
| Main Street Home Equity Inc | | 284 West Main St | | Saxonburg | PA | 16056 |

| | | | | | |
|---|---|---|---|---|---|
| Main Street Home Mortgage Corporation | | 2625 W Harrison St | | Bellwood | IL | 60104 |
| Main Street Insurance | | 14524 Main St Ne Ste 117 | | Duvall | WA | 98019 |
| Main Street Lenders Inc | | 1095 Nmain St Ste S | | Orange | CA | 92867 |
| Main Street Lending Llc | | 7898 E Acoma Dr 102 | | Scottsdale | AZ | 85260 |
| Main Street Mortgage | | 590 Menlo Dr Ste 7 | | Rocklin | CA | 95765 |
| Main Street Mortgage | | 5984 Sandhill Circle | | The Colony | TX | 75056 |
| Main Street Mortgage & Investment Corp | | 2095 Langhorne Rd C | | Lynchburg | VA | 24501 |
| Main Street Mortgage And Investment Corp | | 4235 Innslake Dr Ste 200 | | Glen Allen | VA | 23060 |
| Main Street Mortgage And Realty Inc | | 170 S Main St Ste 202 | | Orange | CA | 92868 |
| Main Street Mortgage And Realty Inc | | 5500 E 2nd St Ste 7b | | Long Beach | CA | 90803 |
| Main Street Mortgage Corp | | 3210 Windsor Ave | | Toms River | NJ | 08753 |
| Main Street Mortgage Group | | 1308 West Main St Ste B | | Ripon | CA | 95366 |
| Main Street Mortgage Inc | | 603 West Main St | | Monroe | WA | 98272 |
| Main Street Mortgage Lending Enterprises Inc | | 501 Se Port Saint Lucie Blvd | | Port Saint Lucie | FL | 34984 |
| Main Street Mortgage Llc | | 3267 Main St 2nd Fl | | Stratford | CT | 06614 |
| Main Street Mortgage Llc | | 10030 E 234th St | | Cicero | IN | 46034 |
| Main Street Mortgage Of Central Florida Inc | | 531 Versailles Dr 100 | | Maitland | FL | 32751 |
| Main Street Mortgage Of Davidson Inc | | 122 A St Albans Ln | | Davidson | NC | 28036 |
| Main Street Mortgage Services Inc | | 2797 Prairie Ave 18 | | Beloit | WI | 53511 |
| Main Street Properties | | 201 S Lakeview Ave Ste A | | Placentia | CA | 92870 |
| Main Street Title Agency Inc | | 210 River St | | Hackensack | NJ | 07601 |
| Main Street Usa Mortgage Inc | | 1516 East Colonial Dr Ste 101 | | Orando | FL | 32803 |
| Main Street Usa Mortgage Inc | | 4555 W Irlo Bronson Hwy | | Kissimmee | FL | 34746 |
| Main Township | | 450 Riverview Ave | | Bloomsburg | PA | 17815 |
| Maine | Treasurer State Of Maine | Maine Revenue Services | PO Box 9114 | Augusta | ME | 04332-9114 |
| Maine Association Of Mortgage Brokers | | PO Box 1053 | | Bath | ME | 04530 |
| Maine Endwell Csd T/o Maine | | PO Box 337 | | Endicott | NY | 13761 |
| Maine Endwell Csd T/o Nantico | | PO Box 337 | | Endwell | NY | 13761 |
| Maine Endwell Csd T/o Newark | | PO Box 337 | | Endwell | NY | 13761 |
| Maine Endwell Csd T/o Owego | | PO Box 337 | | Endwell | NY | 13761 |
| Maine Endwell Csd T/o Union | | PO Box 337 | | Edicott | NY | 13761 |
| Maine Family Mortgage Inc | | 73 Delaware Court | | Portland | ME | 04103 |
| Maine Home Mortgage Corp | | 5 Milk St Ste 200 | | Portland | ME | 04101 |
| Maine Lending Group | | 120 Line Rd | | Buxton | ME | 04093 |
| Maine Mortgage Group | | 632 Us Route 1 | | Scarborough | ME | 04074 |
| Maine Mortgage Partners Llc | | 710 Forest Ave Ste 3 | | Portland | ME | 04103 |
| Maine Mortgage Services | | 40 Western Ave | | Hampden | ME | 04444 |
| Maine National Mortgage | | 25 Pearl St | | Portland | ME | 04101 |
| Maine Prairie Water District | | PO Box 73 | | Dixon | CA | 95620 |
| Maine Secretary Of State | | Nash Bulding Station 148 | | Augusta | ME | 04333-0148 |
| Maine State Treasurer | | 35 State House Station | | Augusta | ME | 04333-0035 |
| Maine Street Mortgage Company Inc | | 733 Roosevelt Trail | | Windham | ME | 04062 |
| Maine Town | | Town Hall Lewis St | | Maine | NY | 13802 |
| Maine Town | | 5600 N32nd Ave | | Wausau | WI | 54401 |
| Maine Town | | N8553 County Rd M | | Shiocton | WI | 54170 |
| Mainely Mortgages Inc | | 53 Croghan Rd | | Hermon | ME | 04401 |
| Mainline Disaster Recovery Services | | PO Box 402989 | | Atlanta | GA | 30384-2989 |
| Mainline Researchers Inc | | 213 S Ctr St | | Ebensburg | PA | 15931-0741 |
| Mainsource Financial Group | | 201 North Broadway | | Greensburg | IN | 47240 |
| Mainstay Mortgage Corp | | 1455 Veterans Hwy | | Hauppauge | NY | 11749 |
| Mainstay Mortgage Llc | | 17000 N Dallas Pkwy Ste 103 | | Dallas | TX | 75248 |
| Mainstream Financial Services Corp | | 1802 North Alafaya Trail | | Orlando | FL | 32826 |
| Mainstream Mortgage And Financial Group | | 30030 Mission Blvd Ste 213 | | Hayward | CA | 94544 |
| Mainstream Mortgage And Financial Group Inc | | 777 Southland Dr Ste 230 | | Hayward | CA | 94545 |
| Mainstream Mortgage Inc | | 1415 Directors Row Ste 10a | | Fort Wayne | IN | 46808 |
| Mainstream Mortgage Inc | | 12885 62nd St North Ste 300 | | Largo | FL | 33773 |
| Mainstream Mortgage Inc | | 12885 62nd St North | Ste 300 | Largo | FL | 33773 |
| Mainstream Mortgage Of The Rockies Llc | | 5182 Creek Way | | Parker | CO | 80134 |
| Mainstreet Funding Group Inc | | 40 Berkshire Court Ste One | | Wyomissing | PA | 19607 |
| Mainstreet Lending Inc | | 3537 Toomer Kiln Circle | | Mount Pleasant | SC | 29466 |
| Maitland | | 500 S Maple | | Maitland | MO | 64466 |
| Majdi Jubrail | | 19542 Bassett | | Los Angeles | CA | 91335 |
| Majestic Financial Concepts Inc | | 14343 Commerce Way | | Miami Lakes | FL | 33016 |
| Majestic Financial Services Inc | | 8221 E 3rd St Ste 305 | | Downey | CA | 90241 |
| Majestic Funding Company | | 10205 Lincoln Hwy | | Frankfort | IL | 60423 |
| Majestic Home Mortgage Corp | | 80 Orville Dr Ste 100 | | Bohemia | NY | 11716 |

| | | | | |
|---|---|---|---|---|
| Majestic Home Mortgage Corporation | | 345 South Ave | Garwood | NJ | 07027 |
| Majestic Ins Co | | 600 Harrison St Ste 200a | San Francisco | CA | 94107 |
| Majestic Mortgage & Financial Services | | A | Nederland | TX | 77627 |
| Majestic Mortgage Corporation | | 7184 Archabald Ave | Rancho Cucamonga | CA | 91701 |
| Majestic Mortgage Corporation | | 615 Jefferosn Blvd Ste 205 B | Warwick | RI | 02886 |
| Majestic Mortgage Corporation | | 945 Lakeview Pkwy Ste 170 | Vernon Hills | IL | 60061 |
| Majestic Mortgage Corporation | | 700 E Diehl Rd Ste 151 | Naperville | IL | 60563 |
| Majestic Mortgage Credit Inc | | 5220 South University Dr Unit C 108 | Davie | FL | 33328 |
| Majestic Mortgage Credit Inc | | 1957 Grove Ave | Fort Myers | FL | 33901 |
| Majestic Mortgage Lending Corp | | 3015 Virginia St | Coconut Grove | FL | 33133 |
| Majestic Mountain Movers | | PO Box 4501 | Frisco | CO | 80443 |
| Majestic Title Corporation | | 5 Crain Hwy | Glen Burnie | MD | 21061 |
| Majid Yazdanfar | | 112 Roseburg | Fairfield | CA | 94533 |
| Major Appraisal Co Inc | | PO Box 2095 | Waynesboro | VA | 22980 |
| Major Brunk | Keller Williams | 9595 Wilshire Blvd Ste 900 | Beverly Hills | CA | 90212 |
| Major County | | PO Box 455 | Fairview | OK | 73737 |
| Major Financial Services Inc | | 13498 Walsingham Rd | Largo | FL | 33774 |
| Major Lindsey & Africa | | 801 South Figueroa 11th Fl | Los Angeles | CA | 90007 |
| Major Lindsey & Africa Llc | | PO Box 49210 | San Jose | CA | 95161-9210 |
| Major Mortgage Corp | | 18951 W Twelve Mile Rd | Lathrup Village | MI | 48076 |
| Major Mortgage Usa | | 2494 Patterson Rd | Grand Junction | CO | 81505 |
| Majors Financial Group Inc | | 642 W Hwy 50 | Clermont | FL | 34711 |
| Majors Financial Group Inc | | 6785 W 130th St Room 202 | Parma Heights | OH | 44130 |
| Mak Financial Group Inc | | 16300 Ne 19th Ave Ste 107 | N Miami Beach | FL | 33162 |
| Mak Financial Group Inc | | 1517 Voorhies Ave 4th Fl | Brooklyn | NY | 11235 |
| Mak Financial Inc | | 650 N Rose Dr 176 | Placentia | CA | 92870 |
| Make A Wish Foundation | | 3885 S Decatur 1000 | Las Vegas | NV | 89103 |
| Make A Wish Foundation Of Orange County | | 14232 Red Hill Ave | Tustin | CA | 92780 |
| Make It Better Mortgage | | 741 West A St | Hayward | CA | 94544 |
| Make Your Best Move Inc | Vicki Westapher | 4910 Little Wolf Court | Colorado Springs | CO | 80920 |
| Makeda Mahali | | 2447 34th Ave | Oakland | CA | 94612 |
| Makena Management Group Llc | | 87 Bishop Ln | Madison | CT | 06443 |
| Makena Mortgage Company | | 7170 Chagrin Rd | Chagrin Falls | OH | 44023 |
| Makesha L Ramsey Benjamin | | 2670 Genda Dr | Sumter | SC | 29153 |
| Maki Kudaka | | 55 Spoon Ln | Coto De Caza | CA | 92679 |
| Making It Happen Enterprises Inc | | 9900 Research Dr | Irvine | CA | 92618 |
| Mako Appraisal Inc | | 120 Elsa Rd | Jupiter | FL | 33477 |
| Mako Mortgage Inc | | 11102 Camino Oaks Dr | Houston | TX | 77064 |
| Maksor Mortgage Group Llc | | 27770 Franklin Rd | Southfield | MI | 48034 |
| Maksor Mortgage Group Llc | | 226 Washington St Ste 1 | Grand Haven | MI | 49417 |
| Makuza Victor | | 5940 West Pkview Ln | Glendale | AZ | 85310 |
| Mal And Seitz Real Estate Solutions | | 1450 Se Orient Dr | Gresham | OR | 97080 |
| Mala Mohamed | | 104 12 121st St | Richmand Hill | NY | 11419 |
| Malakoff City | | 109 Melton Dr PO Box 1177 | Malakoff | TX | 75148 |
| Malan Financial Alliance Corp | | 504 W Mission Ave Ste 206 | Escondido | CA | 92025 |
| Malana T Williams | | 826 Euclid | Long Beach | CA | 90804 |
| Malcap Mortgage Llc | | 115 East Pk Dr Ste 200 | Brentwood | TN | 37027 |
| Malcolm & Cisneros | | | | | |
| Malcolm & Cisneros | | 2112 Business Ctr Dr | Irvine | CA | 92612 |
| Malcolm Cotton Borr | | 3028 Owendale Dr | Antioch | TN | 37013 |
| Malcolm Gene Preble | | 113 Ames Rd | Kenduskeag | ME | 04450-3135 |
| Malcolm Preble | Reston Wholesale | Interoffice | | | |
| Malcolm Totty Borr | | 4800 Morgan Dr | Old Hickory | TN | 37138-0000 |
| Malcomson Road Ud Wheel | | 6935 Barney Rd Ste 110 | Houston | TX | 77092 |
| Malden City | | PO Box 9101 | Malden | MA | 02148 |
| Malden City | | 201 S Maddison | Malden | MO | 63863 |
| Maleak Pierce | | 836 Pennington St | Elizabeth | NJ | 07202 |
| Maleika Rene Walker | | 5497 Twin Lakes Dr | Cypress | CA | 90630 |
| Maleika Walker | | 5497 Twin Lakes | Cypress | CA | 90630 |
| Malesis Kevin J | Westside Appraisal | PO Box 1526 | Auburn | WA | 98011 |
| Malheur County | | 251 B St West | Vale | OR | 97918 |
| Malia L Bowman | | 11111 Addison Rd | Santa Ana | CA | 92705 |
| Malibu Mortgage | | 5655 Lindero Canyon Rd 521 25 | Westlake Village | CA | 91362 |
| Malick Kelly Jacobs | | 6102 Civic Terrace Ave | Newark | CA | 94560 |
| Maligi A Nua | | 2690 Chestnut | Long Beach | CA | 90806 |
| Malik Brown | Atlanta Ws | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Malik Brown | | 1254 State St | Atlanta | GA | 30318 |
| Malik M Mattison | | 14201 Thornwood | Riverview | MI | 48193 |
| Malinee Intakeha Thorpe | Malinee Thorpe | 2124 Pacific Ave | West Covina | CA | 91790 |
| Malinee Intakeha Thorpe | | 2124 West Pacific Ave | West Covina | CA | 91790 |
| Malisa Chan | | 12314 Bingham St | Artesia | CA | 90701 |
| Malissa Dawn Barber | | 5621 E 400 N | Van Buren | IN | 46991 |
| Malissa K Scott | | 2521 32nd Ave North | St Petersburg | FL | 33713 |
| Malissa M Mcgee | | 5004 Donnelly Ave | Fort Worth | TX | 76107 |
| Malissa Zoch | | 1801 Warner Ranch Dr | Round Rock | TX | 78664 |
| Malissia A Hood | | PO Box 12007 | Mill Creek | WA | 98082 |
| Mallbanc Mortgage | | 28870 Us 19 North Ste 324 | Clearwater | FL | 33761 |
| Mallbanc Mortgage | | 1248 John Young Pkwy | Kissimee | FL | 34741 |
| Mallbanc Mortgage | | 7217 Gulf Blvd Ste 2 | St Petersburg Beach | FL | 33706 |
| Mallette Mortgage Group Inc | | 5605 N Navarro Ste 200r | Victoria | TX | 77901 |
| Mallory M Dean | | 9681 Sunset Hill Dr | Lone Tree | CO | 80124 |
| Malone C S Tn Of Franklin | | College Ave | Malone Lake | NY | 12953 |
| Malone C S Town Of Duane | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Censchtwn Of Brandon | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Bangor | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Bellmont | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Burke | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Constable | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Malone | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Csd T/o Westville | | 80 West St PO Box 847 | Malone | NY | 12953 |
| Malone Inc | | 7429 S Knoxville | Tulsa | OK | 74136 |
| Malone Isd C/o Hill Co Appr D | | PO Box 416 | Hillsboro | TX | 76645 |
| Malone Town | | Rr4 Box 23 | Malone | NY | 12953 |
| Malone Village | | 16 Elm St | Malone | NY | 12953 |
| Maloney Appraisal Inc | | PO Box 482 | Onalaska | WA | 98570 |
| Malta Town | | PO Box 252 | Round Lake | NY | 12151 |
| Malvern Boro | | 245 Paoli Pike | Malvern | PA | 19355 |
| Malverne Village | | 99 Church St | Malverne | NY | 11565 |
| Mamakating Town | | 2948 Route 209 | Wurtsboro | NY | 12790 |
| Mamaroneck Schools | | 740 West Boston Post Rd | Mamaroneck | NY | 10543 |
| Mamaroneck Town | | PO Box 760 | Mamaroneck | NY | 10543 |
| Mamaroneck Village | | PO Box 369 | Mamaroneck | NY | 10543 |
| Mamb | Maryland Association Of Mortgage Bankers | 720 Light St | Baltimore | MD | 21230 |
| Mamb | Minnesota Assoc Of Mortgage Brokers | 5200 Wilson Rd Ste 300 | Edina | MN | 55424 |
| Mamb | Missouri Association Of Mortgage Brokers | 4700 South Lindbergh Blvd | St Louis | MO | 63126 |
| Mambi | 800 Northwest Ctr | 55 East 5th St | St Paul | MN | 55101 |
| Mamer & Associates Inc | | PO Box 937 | Medina | OH | 44258 |
| Mamia Reynolds | | 25142 Alicia Dr | Dana Point | CA | 92629 |
| Mammoth Lake Comm Serv Dist 1 Bon | | Annex 2 Bryant St | Brideport | CA | 93517 |
| Mammoth Mortgage Corp | | 850 West Ave J | Lancaster | CA | 93534 |
| Mamou City | | PO Box 490 | Mamou | LA | 70554 |
| Man Inc Dba Remax Advantage Realty | Man Inc Attn Terry Melvin | 1503 Mitthoelfer Rd | Indianapolis | IN | 46229 |
| Man Inc Dba Remax Advantage Realty | | 1503 N Mitthoeffer Rd | Indianapolis | IN | 46229 |
| Man O War Mortgage Llc | | 501 Darby Creek Rd Ste 46 | Lexington | KY | 40509 |
| Manage Services Ids | Michael M Piersch | 6303 Barfield Rd | Atlanta | GA | 30328 |
| Manage Services Ids | | | | | |
| Management Advisors International | Ryan Hefti | 1333 2nd St Ne Ste 203 | Hickory | NC | 28601 |
| Management Advisors International Inc | | PO Box 3708 | Hickory | NC | 28603-3708 |
| Management Consultants Of Hawaii Inc | | PO Box 10039 | Lahaina | HI | 96761-0039 |
| Management For Hoa | | 61 East Sierra Ave | Cotati | CA | 94931 |
| Management Recruiters Of Laguna Hills | | 25381 Commercentre Dr Ste 250 | Lake Forest | CA | 92630 |
| Management Valuation Systems Llc | | PO Box 1531 | Kent | WA | 98035-1531 |
| Manager Club On The Intercoastal | | | | | |
| Manager Of Finance | Jackson County Missouri | 415 E 12th St | Kansas City | MO | 64106-8401 |
| Manager Of Revenue | | PO Box 17440 | Denver | CO | 80217-0440 |
| Manalapan Township | | 120 Rte 522 | Manalapan | NJ | 07726 |
| Manasota Mortgage & Real Estate Investments Inc | | 677 N Washington Blvd Ste 70 | Sarasota | FL | 34236 |
| Manasquan Boro | | PO Box 199 | Manasquan | NJ | 08736 |
| Manasquan Mortgage Llc | | 2640 Hwy 70 Bldg 7 Ste 301 | Manasquan | NJ | 08736 |

| | | | | | |
|---|---|---|---|---|---|
| Manassas City | | City Hall | | Manassas | GA | 30438 |
| Manassas City | | PO Box 512 | | Manassas | VA | 20108 |
| Manassas Park City | | Treasurer | One Pk Ctr Court | Manassas Pk | VA | 20111 |
| Manatee County | | PO Box 25300 | | Bradenton | FL | 34206 |
| Manatee County Recorder | | 115 Manatee Ave West | | Bradenton | FL | 34205 |
| Manatt Phelps Phillips Llp | | 11355 West Olympic Blvd | | Los Angeles | CA | 90064-1614 |
| Manawa City | | Pobox 248 | | Manawa | WI | 54949 |
| Mancelona Township | | PO Box 332 | | Mancelona | MI | 49659 |
| Mancelona Village | | PO Box 648 | | Mancelona | MI | 49659 |
| Manchester Boro | | 28 Malvern Dr | | Manchester | PA | 17345 |
| Manchester Capital Group | | 313 N Birch St | | Santa Ana | CA | 92701 |
| Manchester City | | PO Box 366 | | Manchester | GA | 31816 |
| Manchester City | | PO Box 279 | | Manchester | KY | 40962 |
| Manchester City | | 1 City Hall Plaza | | Manchester | NH | 03101 |
| Manchester City | | 200 W Fort St | | Manchester | TN | 37355 |
| Manchester Fire District | | Eighth Utilities District | | Manchester | CT | 06040 |
| Manchester Town | | 41 Ctr St/PO Box 191 | | Manchester | CT | 06045 |
| Manchester Town | | Town Hall Central St | | Manchester | MA | 01944 |
| Manchester Town | | Rt 17 PO Box 18 | | Manchester | ME | 04351 |
| Manchester Town | | Manchester Town Hall | | Clifton Springs | NY | 14432 |
| Manchester Town | | PO Box 909 | | Manchester | VT | 05255 |
| Manchester Town | | N4301 Lambert Rd | | Black River Fl | WI | 54615 |
| Manchester Town | | W4001 Grand River Rd | | Markesan | WI | 53946 |
| Manchester Township | | 275 S Macomb | | Manchester | MI | 48158 |
| Manchester Township | | 1 Colonial Dr | | Manchester | NJ | 08759 |
| Manchester Township | | 3204 Farmtrail Rd | | York | PA | 17402 |
| Manchester Township | | Rr 2 Box 2175 | | Equinunk | PA | 18417 |
| Manchester Village | | PO Box 485 | | Manchester | MI | 48158 |
| Manchester Village | | PO Box 188 8 Clifton St | | Manchester | NY | 14504 |
| Manchester Village | | PO Box 482 | | Manchester | VT | 05254 |
| Mancini Daniel J & Associates | | 201a Fairview Dr | | Monaca | PA | 15061 |
| Manda A Buhrman | 1 3351 4 220 | Interoffice | | | | |
| Manda Arlene Allan | | 28508 Country Rose Ln | | Menifee | CA | 92584 |
| Mandalay Bay Hotel & Casino | | 3950 Las Vegas Blvd South | | Las Vegas | NV | 89119 |
| Mandalay Capital | | 3551 Camino Mira Costa Ste F | | San Clemente | CA | 92672 |
| Mande A Livingston | | 8302 Sw Char Ct | | Tigard | OR | 97224 |
| Mandeville City | | 3101 E Causeway Approach | | Mandeville | LA | 70448 |
| Mandy E Agostini | | 6420 Monterey Blvd | | Tampa | FL | 33625 |
| Mandy H Roderick | Colorado Springs 4230 | Interoffice | | | | |
| Mandy H Roderick | | 5035 Sunset Ridge Dr | | Colorado Springs | CO | 80917 |
| Mandy Hawley | | 2011 Richard Jones Rd Apt D7 | | Nashville | TN | 37215 |
| Mandy Michelle Woods | | 9535 Bay Front Rd | | Norfolk | VA | 23518 |
| Mandy R Powell | | 905 Hickory Fork Dr | | Seffner | FL | 33584 |
| Mandy Roderick | | 3215 Austin Bluff Pkwy | | Colorado Springs | CO | 80918 |
| Mane Appraisers Inc | | 4792 S Upham Court | | Littleton | CO | 80123 |
| Maners Mortgage | | 552 West I 30 Ste 303 | | Garland | TX | 75043 |
| Manesseh S Holden | | 1501 S 47th St | | Tacoma | WA | 98408 |
| Manev Mortgage Corporation | | 125 E Lake St Ste 105 | | Bloomingdale | IL | 60108 |
| Manfred Nieves | | 4325 Hector Ct 1 | | Orlando | FL | 32822 |
| Manger & Associates Consulting Llc | | 400 Stock St | | Hanover | PA | 17331 |
| Mangham Town | | PO Box 94 | | Mangham | LA | 71259 |
| Mangham Town Fire District | | PO Box 370 | | Mangham | LA | |
| Manhattan And York Investments Inc | | 4950 S Yosemite St F2 Ste 143 | | Greenwood Village | CO | 80111 |
| Manhattan Beach Education Foundation | | 325 S Peck Ave | | Manhattan Beach | CA | 90266 |
| Manhattan Borough 1 | | PO Box 32 | | New York | NY | 10008 |
| Manhattan Financial Group | | 601 Gateway Blvd 670 | | South San Francisco | CA | 94080 |
| Manhattan Financial Services Inc | | 285 Litteton Rd Liberty Pk | | Westford | MA | 01886 |
| Manhattan Frontage Nyc Water Boar | | PO Box 410 | | New York | NY | 10008 |
| Manhattan Intl Limousine Network Ltd | | PO Box 631415 | | Baltimore | MD | 21263-1415 |
| Manhattan Lending Corporation | | 2200 Northlake Pkwy Ste 234 | | Tucker | GA | 30084 |
| Manhattan Lending Llc | | 13706 Research Blvd Ste 111 | | Austin | TX | 78750 |
| Manhattan Mortgage | | 7012 Owensmouth Ave | | Canoga Pk | CA | 91303 |
| Manhattan Mortgage | | 4105 E Broadway Ste 202 | | Long Beach | CA | 90803 |
| Manhattan Mortgage | | 17853 N 113th Court | | Surprise | AZ | 85374 |
| Manhattan Mortgage Company | | 2306 Ashley Oaks Ste 102 | | Wesley Chapel | FL | 33543 |
| Manhattan Mortgage Corp | | 504 S Kings Ave | | Brandon | FL | 33511 |

| | | | | |
|---|---|---|---|---|
| Manhattan Mortgage Corp | | 2902 W Paris St | Tampa | FL | 33614 |
| Manhattan Mortgage Corporation | | 815 Court St | Clearwater | FL | 33755 |
| Manhattan Mortgage Group Ltd | | 2701 North Rocky Point Dr Ste 1150 | Tampa | FL | 33607 |
| Manhattan Mortgage Group Ltd | | 6833 Clark State Rd | Blacklick | OH | 43004 |
| Manhattan Mortgage Llc | | 5377 E 82nd St | Indianapolis | IN | 46250 |
| Manhattan Reins Co | | 8929 Wilshire Blvd Ste | Beverly Hills | CA | 90211 |
| Manheim Borough/county | | Lancaster County Muncipial | Lancaster | PA | 17602 |
| Manheim Central Sdcombined | | 101 S Penn St | Manheim | PA | 17545 |
| Manheim Town | | 5 East Faville Ave | Dolgeville | NY | 13329 |
| Manheim Township | | 1840 Municipal Dr | Lancaster | PA | 17601 |
| Manheim Township | | 4931 Blue Hill | Glenville | PA | 17329 |
| Manheim Twp Sd/manheim Twp | | PO Box 5386 | Lancaster | PA | 17606 |
| Manica Mortgage Inc | | 3615 S Dale Mabry Hwy | Tampa | FL | 33629 |
| Manigot Appraisals | Gary Manigot | 29066 Eagle Rd | Menifee | CA | 92584 |
| Manish Maher | | 2109 Sawdust Rd | The Woodlands | TX | 77380 |
| Manish Yashvant Patel | | 8232 Holland Dr | Huntington Beach | CA | 92647 |
| Manistee City | | 70 Maple St | Manistee | MI | 49660 |
| Manistee County | | County Courthouse | Manistee | MI | 49660 |
| Manistee Township | | 410 Holden St | Manistee | MI | 49660 |
| Manistique City | | 300 N Maple | Manistique | MI | 49854 |
| Manistique Township | | Rte 1 Box 1518 | Manistique | MI | 49854 |
| Manitowish Waters Town | | 226 W Spider Lake Rd | Manitowish Waters | WI | 54545 |
| Manitowoc City | | 900 Quay St | Manitowoc | WI | 54221 |
| Manitowoc County | | 1010 S 8th St | Manitowoc | WI | 54220 |
| Manitowoc Mut Ins Co | | PO Box 275 | Whitelaw | WI | 54247 |
| Manitowoc Rapids Town | | 9711 Hwy 151 | Manitowoc | WI | 54220 |
| Manitowoc Town | | 2417 Elm Rd | Manitowoc | WI | 54220 |
| Manley Deas & Kochalski Llc | | 495 South High St | Columbus | OH | 43215-5689 |
| Manlius Town | | 301 Brooklea Dr | Manlius | NY | 13066 |
| Manlius Township | | 3134 57th St | Fennville | MI | 49408 |
| Manlius Village | | 1 Elmbrook Dr West PO Box | Manlius | NY | 13104 |
| Mann & Associates Appraisal Services | Llc | PO Box 2389 | Florence | OR | 97439 |
| Mann & Associates Apprasial Services Ll | | PO Box 2389 | Florence | OR | 97439 |
| Mann & Stevens | | 550 Westcott St | Houston | TX | 77007-9000 |
| Mann Financial Inc | | 720 South Main | Kalispell | MT | 59901 |
| Mann Inc D/b/a Remax Advantage Realty | Attn Terry Melvin | 1503 Mitthoeffer Rd | Indianapolis | IN | 46229 |
| Mann Mortgage | | 1266 Stoneridge Dirve Ste A | Bozeman | MT | 59718 |
| Mann Mortgage | | 1220 B Whitefish Stage Rd | Kalispell | MT | 59901 |
| Mann Mortgage | | 2112 Dixon Ave | Missoula | MT | 59801 |
| Mann Mortgage | | 2015 Charlotte St | Bozeman | MT | 59718 |
| Mann Mortgage Llc | | 1220 B Whitefish Stage | Kalispell | MT | 59901 |
| Mann Mortgage Llc | | 1226 Stoneridge Dr Ste 1 | Bozeman | MT | 59718 |
| Mann Mortgage Llc | | 720 S Main | Kalispell | MT | 59901 |
| Mann Mortgage Llc | | 2112 Dixon Ave | Missoula | MT | 59801 |
| Mann Mortgage Llc | | 2201 Ironwood Ste 100 | Coeur Dalene | ID | 83814 |
| Mann Mortgage Llc | | 3445 Kietzke Ln | Reno | NV | 89502 |
| Mann Township | | R1 Box 61 | Clearville | PA | 15535 |
| Manna Mortgages | | 5177 Ross Rd | Sebastopol | CA | 95472 |
| Mannel & Associates | | 12521 Apache Pl Ne | Albuquerque | NM | 87112 |
| Manning Appraisal Group | | PO Box 21357 | Keizer | OR | 97307-1357 |
| Manning Mortgage | | 1065 South Main Ste G | Las Cruces | NM | 88005 |
| Manning Mortgage | | 1000 4th St Ste 225 | San Rafael | CA | 94901 |
| Manning Selvage & Lee | Dept 77204 | PO Box 77000 | Detroit | MI | 48277-0204 |
| Mannington Township | | 388 Griscon Dr | Salem | NJ | 08079 |
| Manns Choice Borough | | 397 Main St | Manns Choice | PA | 15550 |
| Mannsville Village | | PO Box 153 | Mannsville | NY | 13661 |
| Manny & Denise Guerrero & | Federico Soforo | 2128 Sea Gull Dr | El Paso | TX | 79936 |
| Manny Beith | Quick Appraisal Service | 21000 Devonshire St 103 | Chatsworth | CA | 91311 |
| Manny Gutierrez | | 2160 Thousand Oaks | San Antonio | TX | 78232 |
| Mannys Catering | | 101 Via Pescara | American Can | CA | 94503 |
| Manoj Kumar | | 12410 Taylorwood Ln | Houston | TX | 77070 |
| Manoj Narendra Patel | | 2440 E Nutwood Ave | Fullerton | CA | 92831 |
| Manor Boro | | 47 Race St | Manor | PA | 15665 |
| Manor Creek City | | Manor Creek City Tax Collector | Louisville | KY | 40252 |
| Manor Mortgage Corp | | 83 33 Broadway 2nd Fl | Elmhurst | NY | 11373 |
| Manor Township | | 950 West Fairway Dri | Lancaster | PA | 17603 |

| | | | | |
|---|---|---|---|---|
| Manor Township | Rd 2 Box 202 | | Ford City | PA | 16226 |
| Manorhaven Village | 33 Manorhaven Blvd | | Port Washington | NY | 11050 |
| Manorville Boro | PO Box 99 | | Manorville | PA | 16238 |
| Manoug V Habibian | 7 South Edlin St | | Worcester | MA | 01603 |
| Manoug V Habibian Emp | 7 South Edlin St | | Worcester | MA | 01603 |
| Manpower | PO Box 75234 | | Cleveland | OH | 44101-2188 |
| Manpower | 21271 Network Pl | | Chicago | IL | 60673-1212 |
| Manpower Inc | PO Box 1465 | | Bloomington | IL | 61702-1465 |
| Mansfield | PO Box 467 | | Mansfield | MO | 65704 |
| Mansfield Borough | 108 N Main St | | Mansfield | PA | 16933 |
| Mansfield City | PO Box 35 | | Mansfield | GA | 30255 |
| Mansfield City | Box 773 | | Mansfield | LA | 71052 |
| Mansfield Mortgage Services Inc | 640 George Washington Hwy Ste 101 | | Lincoln | RI | 02865 |
| Mansfield Mortgage Services Inc | 640 George Washington Hwy | Ste 101 | Lincoln | RI | 02865 |
| Mansfield Town | 4 So Eagleville Rd | | Mansfield | CT | 06268 |
| Mansfield Town | 6 Pk Row | | Mansfield | MA | 02048 |
| Mansfield Town | Box 72 Maples Rd | | Little Valley | NY | 14755 |
| Mansfield Township | 200 Camp 5 Rd | | Crystal Falls | MI | 49920 |
| Mansfield Township Burlington Co | 24548 East Main St/PO Box 250 | | Columbus | NJ | 08022 |
| Mansfield Township/warren | 100 Port Murray Rd | | Port Murray | NJ | 07865 |
| Mansion Hill Mortgage | 22 Lauren Ln | | Alexandria | KY | 41001 |
| Mansoor Ejaz | | | | | |
| Mansor Kabir | 4066 Castlewood Ct | | Concord | CA | 94518 |
| Manssiere Holdings Llc | 446 North Wells St | | Chicago | IL | 60610 |
| Mansura Town Clerk | PO Box 157 | | Mansura | LA | 71350 |
| Manteca Bulletin | PO Box 1958 | | Manteca | CA | 9536--1958 |
| Mantoloking Boro | Downer Ave | | Mantoloking | NJ | 08738 |
| Manton City | 306 W Main | | Manton | MI | 49663 |
| Mantua Township | 401 Main St | | Mantua | NJ | 08051 |
| Manuel A Rodriguez | 613 Madison Ave | | Immokalee | FL | 34142 |
| Manuel A Ruiz | 2913 El Camino | | Tustin | CA | 92782 |
| Manuel Alejandro Valencia | 2 Montanas Sud | | Irvine | CA | 92612 |
| Manuel Araiza | 1566 Morning | | Morgan Hill | CA | 95037 |
| Manuel Avila | 6973 Eureka | | Long Beach | CA | 90805 |
| Manuel Barela | 1870 E Rosewood Ct Apt B | | Ontario | CA | 91764 |
| Manuel Barela Emp | 732 W Cully Dr | | Orange | CA | 92865 |
| Manuel Barragan | 13625 Sylmar | | Moreno Vally | CA | 92553 |
| Manuel Bravo | Bravo Realty | PO Box 1840 | Laredo | TX | 78044 |
| Manuel Chavez | 406 North Bush | | Anaheim | CA | 92805 |
| Manuel De La Fuente | 3305 E Paul Ave | | Fresno | CA | 93710 |
| Manuel De La Fuente | 3305 East Paul Ave | | Fresno | CA | 93710 |
| Manuel Del | 757 Jefferson St | | Santa Clara | CA | 95050 |
| Manuel Dominguez | 2920 S Sycamore St | | Santa Ana | CA | 92707 |
| Manuel F Rodrigues | 3486 Mckeever Rd | | Macungie | PA | 18062 |
| Manuel Felipe Chavez | 1396 North Sandau | | Fresno | CA | 93727 |
| Manuel G Villalta | 15378 Wandering Way | | Noblesville | IN | 46060 |
| Manuel Gomez | 2010 Oneill | | Oxnard | CA | 93033 |
| Manuel Gutierrez | District | Clerk | | | |
| Manuel Gutierrez District Cler | C/o De Anda Law Firm | 212 Flores Ave | Laredo | TX | 78040 |
| Manuel Huezo | 828 Linden Ave Apt 9 | | Long Beach | CA | 90813 |
| Manuel Humberto Plasencia | 22138 Sw 103rd Ave | | Miami | FL | 33190 |
| Manuel John Virissimo | 8730 Costa Verde Blvd | | San Diego | CA | 92122 |
| Manuel Jose Rodriguez | 14111 Sw 45 St | | Miami | FL | 33175 |
| Manuel Joseph Ramirez | 401 W Orangewood Ave | | Anaheim | CA | 92802 |
| Manuel Liriano | 19759 Framingham Rd | | Gathersburg | MD | 20879 |
| Manuel Lopez And Dolores Lopez | 4846 North Barcus Ave | | Hwy City | CA | 93722 |
| Manuel Maisonet | 511 W 179th St | | New York | NY | 10033 |
| Manuel Manriquez Sandoval | 1206 Belmont Ave Ste D | | Long Beach | CA | 90804 |
| Manuel Martin Cardoza | 1565 Kolak Dr | | Ripon | CA | 95366 |
| Manuel Mercado | 5315 Clarkdon Ct | | Houston | TX | 77066 |
| Manuel Moran | 5401 W Melrose St | | Chicago | IL | 60641 |
| Manuel Pescador | 1616 Genoa St | | Aurora | CO | 80011-0000 |
| Manuel Picazo Gutierrez | 574 North Smith Rd | | Tipton | CA | 93273 |
| Manuel R Alicea | 5382 Black Pine Dr | | Tampa | FL | 33624 |
| Manuel R Lujan | 5340 San Mateo Blvd | | Albuquerque | NM | 87109 |
| Manuel Rocha | 12627 Lewis | | Chino | CA | 91710 |

| | | | | |
|---|---|---|---|---|
| Manuel Rodrigues Emp | | 3486 Mckeever Rd | Macungie | PA | 18062 |
| Manuel S Balesteri | | 2420 North 17th St | Springfield | OR | 97477 |
| Manuel Tejeda | | 30 North Terrace | Mt Vernon | NY | 10550 |
| Manuel Torres Jr | | 6832 Highgate Rd | Carpentersville | IL | 60110-3420 |
| Manuel Valencia | Finance / Corp | Interoffice | | | |
| Manuel Velez | | 501 East Liveoak Ave | Arcadia | CA | 91006 |
| Manuel Velez Emp | B 20608 | Interoffice | | | |
| Manuel Virissimo | San Diego | Interoffice | | | |
| Manuela Higgins | | 1635 Plr Circle | Livermore | CA | 94551 |
| Manufactured Housing Industry Of Arizona | | 4525 S Lakeshore Dr Ste 105 | Tempe | AZ | 85282-7047 |
| Manufacturers & Merchants Mut | | PO Box 900 | Concord | NH | 03302 |
| Manufacturers Financial Corporation | | 33312 Grand River | Farmington | MI | 48336 |
| Manufacturers News Inc | Illionois Service Directory | 1633 Central St | Evanston | IL | 60201-1569 |
| Manville Boro | | 325 N Main St | Manville | NJ | 08835 |
| Many City | | PO Box 987 | Many | LA | 71449 |
| Manzanita Mortgage Inc | | 2601 41st Ave D | Soquel | CA | 95073 |
| Manzo Appraisals | | 276 Willow Ave | Lyndhurst | NJ | 07071 |
| Mao Nguyen | 1 1610 1 835 | Interoffice | | | |
| Mao Nguyen | | 3337 S Bristol St 320 | Santa Ana | CA | 92704 |
| Map And Book Company | | PO Box 64 | Great Falls | MT | 59405 |
| Map Pro Inc | | 5353 W Alabama Ste 303 | Houston | TX | 77056 |
| Maple Bluff Village | | 18 Oxford Pl | Madison | WI | 54452 |
| Maple Creek Town | | W10558 Hoffman Rd | New London | WI | 54961 |
| Maple Forest Township | | 9976 N Peterson | Frederick | MI | 49733 |
| Maple Grove Mortgage Llc | | 10650 County Rd 81 Ste 216 | Maple Grove | MN | 55369 |
| Maple Grove Town | | 1110 14 1/2 St | Barron | WI | 54812 |
| Maple Grove Town | | Rt 2 | Brillion | WI | 54110 |
| Maple Grove Town | | Rt 3 | Pulaski | WI | 54162 |
| Maple Grove Township | | 14428 Wuoksi St | Kaleva | MI | 49645 |
| Maple Grove Township | | 2689 Peet Rd | New Lothrop | MI | 48460 |
| Maple Grove Township | | 6895 Barryville Rd | Nashville | MI | 49073 |
| Maple Leaf Mortgage Solutions Inc | | 1350 Truxun Dr | Ft Collins | CO | 80526 |
| Maple Mortgage Corporation | | 4050 W Maple Rd Ste 106 | Bloomfield Hills | MI | 48301 |
| Maple Plain Town | | 523 24 1/2 Ave Coh | Cumberland | WI | 54829 |
| Maple Rapids Village | | 226 E Washington St | Maple Rapids | MI | 48853 |
| Maple Ridge Township | | 14440 Chapel Ln | Rock | MI | 49880 |
| Maple Ridge Township | | 5315 Long Rapids Rd | Alpena | MI | 49707 |
| Maple River Township | | 4644 Tower Rd | Pellston | MI | 49769 |
| Maple Shade Township | | PO Box 368 | Maple Shade | NJ | 08052 |
| Maple Town | | 4304 S County Rdf | Maple | WI | 54854 |
| Maple Valley Mut Ins Assoc | | 156 Main | Aurelia | IA | 51005 |
| Maple Valley Mut Ins Co | | PO Box 59 | Lena | WI | 54139 |
| Maple Valley Town | | 8808 Gauthier Ln | Suring | WI | 54174 |
| Maple Valley Town | | 3835 Wellman Line Rd | Brown City | MI | 48416 |
| Maple Valley Township | | PO Box 54 | Trufont | MI | 49347 |
| Maplehurst Town | | W11158 Cth A T | Withee | WI | 54498 |
| Mapleton Boro | | 171 Box | Mapleton Depot | PA | 17052 |
| Mapleton Town | | PO Box 500 | Mapleton | ME | 04757 |
| Maplewood Cs/ T/o Colonie | | 534 Loudon Rd | Newtonville | NY | 12128 |
| Maplewood Township | | 574 Valley St | Maplewood | NJ | 07040 |
| Maponics Llc | 221 Route 5 South | The Colton Ctr | Norwich | UT | 05055 |
| Mapping Analytics | | 120 Allens Creek Rd | Rochester | NY | 14618 |
| Mar Ray Financial Group Inc | | 101 Pk 42 Dr Ste D | Locust Grove | GA | 30248 |
| Mar Vel Appraisals Llc | Mark Velci | 1833 Kalakaua Ave Ste 410 | Honolulu | HI | 96815 |
| Mar Vel Enterprises Llc | Mark S Velci | 1833 Kalakaua Ave 410 | Honolulu | HI | 96815 |
| Mar Vel Enterprises Llc | | 1833 Kalakaua Ave 410 | Honolulu | HI | 96815 |
| Mara Tadic | | 5092 Womack Ave | Acworth | GA | 30101 |
| Marana Domestic Water Company | | | | | |
| Maranatha Capital Inc | | 137 Nstate Rd 7 | Plantation | FL | 33317 |
| Maranatha Financial Services | | 10600 Fondren Rd Ste 201 | Houston | TX | 77096 |
| Maranatha Home Mortgage Llc | | 4244 Evans Ave Ste B | Fort Myers | FL | 33901 |
| Maranatha Mortgage Corporation | | 201 Penny Ave Ste 200 | East Dundee | IL | 60118 |
| Maras Tomassi Appraisal Co | | 8486 Deer Creek Ln Ne | Warren | OH | 44484 |
| Marathon Business Soltuions Llc | | 17895 Sky Pk Cir Ste K | Irvine | CA | 92614 |
| Marathon C S Tn Of Freetown | | PO Box 358 | Marathon | NY | 13803 |
| Marathon C S Tn Of Harford | | PO Box 358 | Marathon | NY | 13803 |

| | | | | | |
|---|---|---|---|---|---|
| Marathon C S Tn Of Lapeer | | PO Box 358 | | Marathon | NY | 13803 |
| Marathon C S Tn Of Richford | | Main St Box 339 | | Marathon | NY | 13803 |
| Marathon C S Tn Of Virgil | | PO Box 358 | | Marathon | NY | 13803 |
| Marathon Cen Sch Tn Cincinnatus | | PO Box 339 1 East Main | | Marathon | NY | 13803 |
| Marathon Cen Sch Tn Of Triangle | | Main St Box 339 | | Marathon | NY | 13803 |
| Marathon Copy Products | Systems | 6115 S Kyrene 103 | | Tempe | AZ | 85283 |
| Marathon County | | 500 Forest St | | Wausau | WI | 54403 |
| Marathon Cs Tn Of Willet | | PO Box 358 | | Marathon | NY | 13803 |
| Marathon Csd T/o Lisle | | Main St PO Box 358 | | Marathon | NY | 13803 |
| Marathon Csd T/o Marathon | | PO Box 358 | | Marathon | NY | 13803 |
| Marathon Financial Corporation | | 26777 Central Pk Blvd Ste S375 | | Southfield | MI | 48076 |
| Marathon Funding Group | | 4311 Wilshire Blvd 514 | | Los Angeles | CA | 90010 |
| Marathon Imaging Systems | | 6115 S Kyrene Rd 103 | | Tempe | AZ | 85283 |
| Marathon Ins Co | | 600 Pkland Blvd Box L3 | | Mayfield Heights | OH | 44124 |
| Marathon Investments | | 13351 D Riverside Dr 116 | | Sherman Oaks | CA | 91423 |
| Marathon Mortgage | | 12 Harrington Rd | | Moraga | CA | 94556 |
| Marathon Mortgage | | 3448 Woodfield St | | West Lafayette | IN | 47906 |
| Marathon Mortgage Corporation | | 4125 Sauk Trail | | Richton Pk | IL | 60471 |
| Marathon Mortgage Inc | | 4000 1st Ave Ne | | Cedar Rapids | IA | 52402 |
| Marathon Mortgage Llc | | 4000 First Ave Ne | | Cedar Rapids | IA | 52402 |
| Marathon Mortgage Services Inc | | 20929 Ventura Blvd Ste 202 | | Woodland Hills | CA | 91364 |
| Marathon Mortgage Services Inc | | 1107 Bethelehem Pike Ste 202 | | Flourtown | PA | 19031 |
| Marathon Mortgage Solution Inc | | 2425 Sidney St | | Pittsburgh | PA | 15203 |
| Marathon Realty | Lawanda Mcfarland | 8800 S Pennsylvania Ave | 100 | | | |
| Marathon Town | | PO Box 216 | | Marathon | NY | 13803 |
| Marathon Town | | 3513 Ctr Rd | | Marathon | WI | 54448 |
| Marathon Township | | 4575 Pine St PO Box 457 | | Columbiaville | MI | 48421 |
| Marathon Village | | 4 Main St / Box 519 | | Marathon | NY | 13803 |
| Marathon Village | | PO Box 487 | | Marathon | WI | 54448 |
| Marbella Condo Association | | PO Box 200 | | Mentone | CA | 92359 |
| Marble Hill | | PO Box 799 | | Marble Hill | MO | 63764 |
| Marble Slab Creamery Inc | | 3100 S Gessner Ste 305 | | Houston | TX | 77063 |
| Marblehead Town | | Lock Box 3 | | Marblehead | MA | 01945 |
| Marblestone Funding | | 39785 Paseo Padre Pkwy | | Fremont | CA | 94538 |
| Marbletown Town | | Box 217 Route 209 | | Stone Ridge | NY | 12484 |
| Marbley And Associates Inc | | 1466 Englert Rd | | Eagan | MN | 55122 |
| Marc A Hefty | Marc A Hefty Photographer | 2021 S Higgins | | Missoula | MT | 59801 |
| Marc A Libby | | 146 Brighton Ave | | Portland | ME | 04102 |
| Marc A Lisheski | | 100 S Emma Ave | | Ventura | CA | 93003-3211 |
| Marc A Nelsen | | 15000 Juanita Dr Ne | | Kenmore | WA | 98028 |
| Marc Adderly | | 4705 S Victoria Ave | | Los Angeles | CA | 90043 |
| Marc Alexander Lopez | | 1049 Chestnut Ave | | Beaumont | CA | 92223 |
| Marc Allen | 1 3351 4 220 | Interoffice | | | | |
| Marc Allen Schaefer | | PO Box 631 | | Sequim | WA | 98382 |
| Marc B Gallant | Woburn Wholesale | Interoffice | | | | |
| Marc B Gallant | | 43 Island Pond Rd | | Dracut | MA | 01826 |
| Marc Calicchio | Morris Plains Nj | Interoffice | | | | |
| Marc Ceschin Emp | | 2512 Yearling St | | Lakewood | CA | 90712 |
| Marc Cirlin | | 2172 Pine St 3 | | San Francisco | CA | 94115 |
| Marc Crane | 1 3337 Cn 340 | Interoffice | | | | |
| Marc D Morissette | | C/o Linda Pruiett | | Lakewood | CO | 80227 |
| Marc David Vagrin | | 2049 Bayon Bend | | Bossier City | LA | 71111 |
| Marc G Calicchio | | 12 Taft St | | Nutley | NJ | 07110 |
| Marc G Fillion | | 15120 Wildflower Ln | | Helendale | CA | 92342 |
| Marc Gerard Deluca | | 2480 Irvine Blvd | | Tustin | CA | 92782 |
| Marc Gerdeman 2709 | | 200 Commerce 2nd Fl | | | | |
| Marc Griffin | 1 350 1 815 | Interoffice | | | | |
| Marc H Griffin | | 5602 Fulton Ridge Dr | | Indian Trail | NC | 28079 |
| Marc Hanson Crane | | 1918 E Buffalo Ave | | Santa Ana | CA | 92705 |
| Marc J Gonzales | | 170 Silver Ave | | Hillside | NJ | 07205 |
| Marc J Grant | Foxborough Anyloan | Interoffice | | | | |
| Marc J Grant | | Woburn Funder 3355 | | | | |
| Marc J Grant | | 33 Keith Dr | | Norton | MA | 02766 |
| Marc J Traina | | 11463 Tampa Ave | | Northridge | CA | 91326 |
| Marc L Ceschin | | 2512 Yearling St | | Lakewood | CA | 90712 |
| Marc Leslie | | 30945 Winding Trail 19 | | Novi | MI | 48377 |

| Marc Libby Emp | | 146 Brighton Ave | | Portland | ME | 04102 |
|---|---|---|---|---|---|---|
| Marc Lisheski Emp | | 100 S Emma Ave | | Ventura | CA | 93003-3211 |
| Marc Loewenthal | 1 3121 6 305 | Interoffice | | | | |
| Marc Loewenthal | | 2 Veneto | | Newport Coast | CA | 92657 |
| Marc Meade | | 94 Evergreen Ave | | Bloomfield | NJ | 07003 |
| Marc Morgenbesser | M&m Apprasiers | 285 Century Way | | Manalapan | NJ | 07728 |
| Marc Oneill | | 1245 Chandler Ridge Dr | | Lawrenceville | GA | 30045 |
| Marc P Moran | | 44007 Westminister Way | | Canton | MI | 48187 |
| Marc Panis | | 2966 Mcdonald Ln | | Corona | CA | 92881 |
| Marc R Adderly | | 4705 S Victoria Ave | | Los Angeles | CA | 90043 |
| Marc R Allen | | 1818 Mac Innes Pl | | Placentia | CA | 92870 |
| Marc R Loreti | | 926a Banta Pl | | Ridgefield | NJ | 07657 |
| Marc Riggs | Houston 4120 | Interoffice | | | | |
| Marc Riggs 4120 | Houston | Interoffice | | | | |
| Marc S Loewenthal | | 2 Veneto | | Newport Coast | CA | 92657 |
| Marc Schaefer Emp | | PO Box 631 | | Sequim | WA | 98382 |
| Marc Shelton Riggs | | 12811 Greenwood Forest | | Houston | TX | 77066 |
| Marc Strano | | Pearl River W/s | | | | |
| Marc T Glennon | | 166 Mason St | | Quincy | MA | 02170 |
| Marc Tang | 1 3337 Cn 200 | Interoffice | | | | |
| Marc William Albrecht | | 16203 Blackhawk Blvd | | Friendswood | TX | 77546 |
| Marc Y Tang | | 22871 Driftstone | | Mission Viejo | CA | 92692 |
| Marcel Boariu | | 6467 Wayne Rd | | Romulus | MI | 48147 |
| Marcel Gomez | | 3725 Holly Springs Dr | | Ft Worth | TX | 76133 |
| Marcel Lee | Emeryville / R | 2 238 | Interoffice | | | |
| Marcel Ronald Lee | | 5811 Cabernet Dr | | Vallejo | CA | 94591 |
| Marcela Y Loparco | | 4501 W Leona St | | Tampa | FL | 33629 |
| Marcela Ziminsky Amato | | 23804 Decorah | | Diamond Bar | CA | 91765 |
| Marceline | | 116 North Kansas Ave | | Marceline | MO | 64658 |
| Marceline Berden | | 316 4th St | | Atlantic Beach | FL | 32233 |
| Marceline Township | | 503 S Missouri St | | Marceline | MO | 64658 |
| Marcelino Paul Guel | | 334 Santana Row | | San Jose | CA | 95128 |
| Marcelita Macalalad Blas | | 15 Spring Buck | | Irvine | CA | 92614 |
| Marcella V Corpening | | 721 East Main St | | Emmett | ID | 83617 |
| Marcella V Corpening | | 928 N Strode | | Independence | MO | 64050 |
| Marcelle D Heagy | | 26 Beacon St | | Burlington | MA | 01803 |
| Marcellon Town | | W5570 Military Rd | | Pardeeville | WI | 53954 |
| Marcellon Town Mut Ins Co | | W 3294 Grause Rd | | Prdeeville | WI | 53954 |
| Marcellus Cs/ T/o Camillus | | 4600 W Genesee St | | Syracuse | NY | 13219 |
| Marcellus Cs/ T/o Marcellus | | 24 E Main St | | Marcellus | NY | 13108 |
| Marcellus Cs/ T/o Onondaga | | 4801 West Seneca Trpk | | Syracuse | NY | 13215 |
| Marcellus Cs/ T/o Otisco | | 2 Reed Pkwy | | Marcellus | NY | 13108 |
| Marcellus Cs/ T/o Skaneateles | | 2 Reed Pkwy | | Skaneateles | NY | 13152 |
| Marcellus Cs/ T/o Spafford | | 24 East Main St | | Marcellus | NY | 13108 |
| Marcellus Town | | 24 East Main St | | Marcellus | NY | 13108 |
| Marcellus Township | | 50947 Hemlock Lake Rd | | Marcellus | MI | 49067 |
| Marcellus Village | | PO Box 428 | | Marcellus | MI | 49067 |
| Marcellus Village | | 6 Slocombe Ave | | Marcellus | NY | 13108 |
| Marcelo Valenti | | 623 Bloomfield Ave | | Verona | NJ | 07044 |
| March Of Dimes | | 401 N Middleton Rd | | Pearl River | NY | 10965-1215 |
| March Of Dimes Foundation | | 260 West Exchange Ste 002 | | Providence | RI | 02903 |
| March Of Dimes Walk America | | 212 W Aspen | | Flagstaff | AZ | 86001 |
| Marci Anderson Emp | | 16414 San Pedro 745 | | San Antonio | TX | 75090 |
| Marci J Cohen | | 4350 N Broadway | | Chicago | IL | 60613 |
| Marci L Uselman | | 3506 N E 69th | | Portland | OR | 97213 |
| Marcia A Leyba | Mjl Realty And Appraisal Services | 1000 W High St | | Grants | NM | 87020 |
| Marcia A Meoli Trustee | | 1413 Monroe St | | Benton Harbor | MI | 49022 |
| Marcia A Searles | | 185 A Merrill Pl | | Costa Mesa | CA | 92627 |
| Marcia Dempsey | | 2728 Paradise Dr | | Lodi | CA | 95242 |
| Marcia Fleck | | 280 Sitting Bull Court | | Ellsworth Afb | SD | 57706 |
| Marcia Fortner Borr | | 579 Shady Crest Dr | | La Vergne | TN | 37086-0000 |
| Marcia Herman | | 9011 Gettysburg Dr | | Huntington Beach | CA | 92646 |
| Marcia J Bohac | | 2452 Overlook Point | | Tustin | CA | 92782 |
| Marcia Jean Decker | | 3406 Latina Dr | | Tampa | FL | 33618 |
| Marcia L Stewart | Stewart Appraisal M | PO Box 4158 | | Chico | CA | 95927 |

| | | | | | |
|---|---|---|---|---|---|
| Marcia Lyn Messer | | 3002 Sable Creek | | San Antonio | TX | 78259 |
| Marcia Lynn | | 175 Granite Ridge Dr 350 | | San Diego | CA | 92123 |
| Marcia Manghane | | PO Box 125 | | Chattanuga | TN | 37401 |
| Marcia Messer Emp | | 3002 Sable Creek | | San Antonio | TX | 78259 |
| Marcia R Unruh | | 11511 Duenda Rd | | San Diego | CA | 92127 |
| Marcia R Winters | | 27 Rhodes St | | Billerica | MA | 01821 |
| Marcia Searles | 1 3353 1 140 | Interoffice | | | | |
| Marcia Winters | | Woburn 3355 | | | | |
| Marcie A Williams | | 12400 Agate Ln | | Pineville | NC | 28134 |
| Marcie Wilson | | 3901 E Stan Schlueter Loop 101 | | Killeen | TX | 76542 |
| Marckenson Dieujuste | | 141 Florence Ave | | Irivinton | NJ | 07111 |
| Marco & Terra Marroquin | | 2980 Alta View Dr I103 | | San Diego | CA | 92139 |
| Marco A Flores | Covina 4235 | Interoffice | | | | |
| Marco A Flores 4235 | | 100 N Barranca Ave Ste 350 | | West Convina | CA | 91791 |
| Marco A Popovich | | 8504 S Upham Way | | Littleton | CO | 80128-0000 |
| Marco A Zehrung | | 2920 Bloomsbury S | | Greenwood | IN | 46143 |
| Marco Antoni Flores Emp | | 957 S Village Oaks Dr | | Covina | CA | 91724 |
| Marco Antonio Flores | | 714 S Vanderwell Ave | | West Covina | CA | 91790 |
| Marco Antonio Rodriguez | | 9620 Walthall Ave | | Whittier | CA | 90605 |
| Marco Castaneda | | 27 Foxtail Ln | | Trabuco Canyon | CA | 92679 |
| Marco Castaneda | | 27 Foxtail Ln | | Dove Canyon | CA | 92679 |
| Marco F Moreno | | 96 Ridgewood Way | | Burlington | NJ | 08016 |
| Marco Loiacono | | 21 Carlson Pl | | Lake Hiawatha | NJ | 07034 |
| Marco Oaxaca | | 5029 West 38th Ave | | Denver | CO | 80212-0000 |
| Marcole Mortgage Llc | | 1951 North Black Horse Pike Store J | | Williamstown | NJ | 08094 |
| Marcole Mortgage Llc | | 141 Ganttown Rd Ste A | | Turnersville | NJ | 08012 |
| Marcole Mortgage Llc | | 238 South Broad St | | Woodbury | NJ | 08096 |
| Marcon Enterprises Llc | Rick Giordano | 28 Gibson Blvd | | Clark | NJ | 07066 |
| Marcon Enterprises Llc | | 28 Gibson Blvd | | Clark | NJ | 07066 |
| Marcopa County Treasurer | | PO Box 52133 | | Phoenix | AZ | 85072-23133 |
| Marcos A Gonzalez | Ultimate Building Maintenance | 1281 Hassett Ave Ste A | | Yuba City | CA | 95991 |
| Marcos Anthony Vincent | | 4206 Hidden Links Court | | Kingwood | TX | 77339 |
| Marcos Bolanos | | 3913 Tyler St | | Riverside | CA | 92503 |
| Marcos Gomez | | 11210 See Dr | | Whittier | CA | 90606 |
| Marcos M Bolanos | | 12558 Navel Ct | | Riverside | CA | 92503 |
| Marcos Medellin | | 261 North Idaho St | | Lahabra | CA | 90631 |
| Marcos Vincent | 1 3349 4 300 | Interoffice | | | | |
| Marcus A Jones | | 614 Eastlake Dr | | Marietta | GA | 30062 |
| Marcus Alan Benson | | PO Box 2764 | | Minneapolis | MN | 55402 |
| Marcus Andre Johnson | | 8763 Contee Rd | | Laurel | MD | 20708 |
| Marcus Andrew Mcnulty | | 1852 E Harrison | | Gilbert | AZ | 85296 |
| Marcus Burrell | | 320 Commerce | | | | |
| Marcus D Albright | | 1012 Clover Tip Ct | | Las Vegas | NV | 89123 |
| Marcus D Bond | | 3927 Dunes Way | | Burtonsville | MD | 20866 |
| Marcus D Cooper | | 3110 21st Ave Se | | Olympia | WA | 98501 |
| Marcus Errico Emmer & Brooks | Janet Aronson | 45 Braintree Hill Office Pk | Ste 107 | Braintree | MA | 02184 |
| Marcus Errico Emmer & Brooks | | 45 Braintree Hill Office Pk | Ste 107 | Braintree | MA | 02184 |
| Marcus Eugene Hays | | 7025 El Provo Circle | | Buena Pk | CA | 90620 |
| Marcus Evans | | 200 Riverfront Dr Apt 4a | | Detroit | MI | 48226 |
| Marcus Evans Emp | | 200 Riverfront Dr Apt 4a | | Detroit | MI | 48226 |
| Marcus Hook Boro | | Tax Collector Patricia Imburger | 1015 Green St | Marcus Hook | PA | 19061 |
| Marcus Jackson | | 6132 Coral Pink Circle | | Woodland Hills | CA | 91367 |
| Marcus Jay Burrell | | 13199 Gwyneth Dr | | Tustin | CA | 92780 |
| Marcus Jones | | 3555 Koger Blvd Ste 360 | | Duluth | GA | 30096 |
| Marcus Lages | | 1925 Fleet St | | Baltimore | MD | 21231 |
| Marcus Leak | | 1319 Roanoke Ave | | Chattanooga | TN | 37406-0000 |
| Marcus Lord Villagran | | 12409 E Slauson Ave Ste J | | Whittier | CA | 90606 |
| Marcus Octavius Robinson | | 5714 Beverly Hills Walk | | Houston | TX | 77057 |
| Marcus Oliveira Emp | 1 3121 6 310 | Interoffice | | | | |
| Marcus V Bratton | | 582 N Keim St | | Pottstown | PA | 19464 |
| Marcus V Williams | Ag Williams R/e Appraisal Group | 6822 Charette Ct | | Charlotte | NC | 28215 |
| Marcus W Hubbard | | 313 W Curtis St | | Tampa | FL | 33603 |
| Marcus Whitman Csd T/o Benton | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Gorham | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Hopewe | | PO Box 101 | | Rushville | NY | 14544 |

| | | | | | |
|---|---|---|---|---|---|
| Marcus Whitman Csd T/o Italy | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Jerusa | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Middle | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Potter | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Whitman Csd T/o Seneca | | PO Box 101 | | Rushville | NY | 14544 |
| Marcus Wimberly Borr | | 6444 Piney River Rd | | Memphis | TN | 38135-0000 |
| Marcy A Dean | | 18231 East Evans Ave | | Aurora | CO | 80013-0000 |
| Marcy A Gelfand | 350 Commerce | Interoffice | | | | |
| Marcy A Gelfand | | 3 Benicia | | Irvine | CA | 92602 |
| Marcy A Vigil | | 300 Long Meadows Rd | | Chapel Hill | NC | 27516 |
| Marcy Myers | | 854 North Granby | | Simi Valley | CA | 93065 |
| Marcy Pope | | 45 South 100 West | | Vernal | UT | 84078 |
| Marcy S Eggling | Notary Public | 3768 Seven Hills Rd | | Castro Valley | CA | 94546 |
| Marcy Town | | 6266 Stage Rd | | Utica | NY | 13502 |
| Marda Realty And Lending | | 20121 Ventura Blvd Ste 106 | | Woodland Hills | CA | 91364 |
| Mardela Springs Town | | PO Box 81 | | Mardela Springs | MD | 21837 |
| Mardy Rae Gould | | 1475 S County Farm Rd | | Wheaton | IL | 60187 |
| Maren E Welcher | | 9106 Sherlock Ln | | Garden Grove | CA | 92841 |
| Maren M Nelson | | 1961 N Hartford 1193 | | Chandler | AZ | 85225 |
| Marengo County | | PO Box 480578 | | Linden | AL | 36748 |
| Marengo Town | | Rt 1 Box 64 | | Marengo | WI | 54855 |
| Marengo Township | | 17035 19 Mile Rd | | Marshall | MI | 49068 |
| Marenisco Township | | 314 N Hall Po B | | Marenisco | MI | 49947 |
| Maret Mitchell | Flagstaff 4238 | Interoffice | | | | |
| Maret Mitchell | | 4333 E Coburn Dr | | Flagstaff | AZ | 86004 |
| Marfa City | | 222 N Highland PO Box 787 | | Marfa | TX | 79843 |
| Marfa Isd | | 401 N Hill PO Box T | | Marfa | TX | 79843 |
| Marfyn Pagat Ragasa | | 4913 Aliali Rd | | Kapaa | HI | 96746 |
| Marga Z Johnson | | 4050 W Golden Ln | | Phoenix | AZ | 85051 |
| Margaret A Cairns | Cairns Appraiser | 1574 Coburg Rd | | Eugene | OR | 97401 |
| Margaret A Cairns | Pf Cairns Appraiser | Pmb 373 | 1574 Coburg Rd | | | |
| Margaret A Cairns | Pf Cairns Appraiser | Pmb 373 1574 Coburg Rd | | Eugene | OR | 97401 |
| Margaret Ann Arnold | | 6731 S Pine Landing Way | | West Jordan | UT | 84084 |
| Margaret Ann Kahler | | 35810 Ne112th St | | Carnation | WA | 98014 |
| Margaret Anne Olson | | 2819 103rd Ave Se | | Everett | WA | 98201 |
| Margaret Anne Williams | | 14189 Plumas Ct | | Fontana | CA | 92336 |
| Margaret Arnold | | 6731 S Pine Landing Way | | West Jordan | UT | 84084 |
| Margaret B Reynolds | | 10415 Charleswood Rd | | Louisville | KY | 40229 |
| Margaret C Pham | | 2787 Moorpark Ave | | San Jose | CA | 95128 |
| Margaret Campbell | | 4675 Sweetwater Bl | | Sugar Land | TX | 77479 |
| Margaret Colleen Byrne | | 27914 Via Del Agua | | Laguna Niguel | CA | 92677 |
| Margaret Crow | | 5455 Perryman Rd | | Chapel Hill | TN | 37034 |
| Margaret D Farrell | | 2001 S 12th W | | Missoula | MT | 59801 |
| Margaret Demaret | | 2017 Southern Trail | | Deer Pk | TX | 77536 |
| Margaret Dimaggio | | 77885 Cottonwood Cove | | Indian Wells | CA | 92210 |
| Margaret Dixon | | 1211 E Madison St | | South Bend | IN | 46617 |
| Margaret E Ganey | | 6104 River Terrace | | Tampa | FL | 33604 |
| Margaret E Moore | | 4760 La Villa Marina | | Marina Del Rey | CA | 90292 |
| Margaret H Baldino | | 9301 Crescent Loop Cir | | Tampa | FL | 33619 |
| Margaret Hardiman | Foxboro | Interoffice | | | | |
| Margaret Helen Biely | | 121 E Alegria | | Sierra Madre | CA | 91024 |
| Margaret Hoke | | | | | | |
| Margaret J Hurich | | 5762 S Spotswood | | Littleton | CO | 80120 |
| Margaret Jackson | | 9955 Kempwood Dr 825 | | Houston | TX | 77080 |
| Margaret K Madden | | 2534 E Villa Maria Dr | | Phoenix | AZ | 85032 |
| Margaret Kahler | Everett 4159 | Interoffice | | | | |
| Margaret Karponai Borr | | 764a Madison Blvd | | Madison | TN | 37115-0000 |
| Margaret L Hernandez | | 313 21st Ave | | Greeley | CO | 80631-0000 |
| Margaret Lopez | | 448 Geneva Ave | | Hillside | IL | 60162 |
| Margaret Louise Carney | | 5795 W Flamingo | | Las Vegas | NV | 89103 |
| Margaret Lynn Evans | | 4417 Deeds Rd | | Pataskala | OH | 43062 |
| Margaret M Brown | | 527 Banyan Cir | | Walnut Creek | CA | 94598 |
| Margaret M Papezl | Margaret Papez Appraisal | PO Box 151568 | | Ely | NV | 89315 |
| Margaret M Truitt | | 614 Kennon St | | Middletown | RI | 02840 |
| Margaret M Wildrotter | | 35 Admore Rd | | Ho Ho Kus | NJ | 07423 |
| Margaret Mary Hardiman | | PO Box 7 | | Wyoming | RI | 02898 |

| Name | Extra | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Margaret N Coburn | | 2825 Granger Rd | | Oxford | MI | 48371 |
| Margaret Nicacio | | 2325 Nebraska | | Selma | CA | 93662 |
| Margaret Olson | Bellevue Wa 4158 | Interoffice | | | | |
| Margaret Patterson | | 2111 Harrington | | Oakland | CA | 94601 |
| Margaret Peterson | | 5151 E Broadway Blvd 590 | | Tucson | AZ | 85711 |
| Margaret Peterson | | 8441 N Via Tioga | | Tucson | AZ | 85704 |
| Margaret R Mitchell | | 310 18th St | | Kremmling | CO | 80459-0000 |
| Margaret R Winningham | | 306 Cotton Hill Rd | | Livingston | TX | 77351 |
| Margaret Sheley | | 25410 Pepper Ridge Ln | | Spring | TX | 77373 |
| Margaret Taylor | | 5007 Killarney Ave | | Fort Pierce | FL | 34951 |
| Margaret Tenort | | 5370 Lamb Valley Dr | | Arlington | TN | 38002-0000 |
| Margaret Williams | 1 184 9 210 | Interoffice | | | | |
| Margarete Elise Havens | | 58 Chestnut St Apt 8 | | Manchester | CT | 06040 |
| Margaretha Boykins | | 1669 Bloomfield Pl Dr | | Bloomfield Hills | MI | 48302 |
| Margaretville Csd T/o Andes | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Bovina | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Halcott | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Hardenb | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Lexingt | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Middlet | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Roxbury | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Csd T/o Shandak | | PO Box 746 | | Margaretville | NY | 12455 |
| Margaretville Village | | PO Box 228 | | Margaretville | NY | 12455 |
| Margarita Galindo | | 17830 Lassen St | | Northridge | CA | 91325 |
| Margarita Gonzalez | | 4427 Eastcrest Circle East | | Colorado Springs | CO | 80916-0000 |
| Margarita Lozoya | | 208 Encino Dr | | Sunland Pk | NM | 88063 |
| Margarita Rodriguez | | 2324 Union Rd | | Hollister | CA | 95023 |
| Margarita Rodriguez Emp | | 2324 Union Rd | | Hollister | CA | 95023 |
| Margarita Vitasa | | 532 E Michelle St | | West Covina | CA | 91790 |
| Margarito Mercado | | 261 Millbrook | | Vancaville | CA | 95687 |
| Margate City | | 1 S Washington Ave | | Margate | NJ | 08402 |
| Margert Community Corporation | | 325 Beach 37th St | | Far Rockaway | NY | 11691 |
| Margie De Jesus | | 4815 Barchetta Dr | | Land O Lakes | FL | 34639 |
| Margie J Elmi | | 1 Open View Ln | | Aliso Viejo | CA | 92656 |
| Margie R Santos | | Pobox 680636 | | San Antonio | TX | 78268 |
| Margit Bode | | 15 Alcala Ct | | Pacifica | CA | 94044 |
| Margo A Parks | | 4691 Iran St | | Denver | CO | 80249-0000 |
| Margo E Cooper | | 7144 Ohio River Dr | | Mira Loma | CA | 91752 |
| Margot L Regoli | Residential Appraisals | 49085 Randal Dr | | St Clairsville | OH | 43950 |
| Margot Latham | 1 3353 1 100 | Interoffice | | | | |
| Margot Latham | | 41 Redwood Tree Ln | | Irvine | CA | 92612 |
| Margrethe T Taylor | | 2925 Berkeley Rd | | Riverside | CA | 92506 |
| Mari | | | | | | |
| Mari | | 12020 Sunrise Valley Dr | Ste 350 | Reston | VA | 20191 |
| Mari Deneen Dyer | | 10591 Courson Dr | | Stanton | CA | 90680 |
| Mari Dyer Emp | 1 1610 1 825 | Interoffice | | | | |
| Mari Ortegon Emp | | 13430 Northwest Freeway Ste 500 | | Houston | TX | 77040 |
| Mari Payne & Associates | | 990 W 16th St | | Yuma | AZ | 85364 |
| Maria A Balboa | | 331 Whipple Rd | | Union City | CA | 94587 |
| Maria A Bekris Selky | | 150 Wildflower Wy | | Streamwood | IL | 60107 |
| Maria A Bunes | | 16826 Leyle St Ne | | Ham Lake | MN | 55304 |
| Maria A Gil | | 7471 Lincoln St | | Hollywood | FL | 33021 |
| Maria A Gomez | | 938 S Truro St | | Inglewood | CA | 90301 |
| Maria A Kershaw | Maria A Kershaw | 6 Becker Farm Rd | | Roseland | NJ | 07068 |
| Maria A Mejia | | 6461 Indian Creek Dr | | Miami Beach | FL | 33141 |
| Maria A Mendiola | | 14931 Almond Grove Court | | Tustin | CA | 92780 |
| Maria A Mullins | | 213 Pioneer St | | Akron | OH | 44305 |
| Maria A Yi Schroeder | | 18 Flat Iron Rd | | Coto De Caza | CA | 92679 |
| Maria A Zepeda | | 758 E Comstock Dr | | Gilbert | AZ | 85296 |
| Maria Acuna Galindo | | PO Box 2053 | | Orange Grove | TX | 78372 |
| Maria Alonzo | | PO Box 58041 | | North Palm Springs | CA | 92258 |
| Maria Amelia Garcia | | 2833 Hereford Ln | | Tracy | CA | 95377 |
| Maria Andrade | | 132 W Ironwood Dr | | Chandler | AZ | 85225 |
| Maria Antonia Zavala | | 1399 S 51st Ct | | Cicero | IL | 60804 |
| Maria Arreola | | 8994 Alexander | | South Gate | CA | 90280 |
| Maria Athens | | 8817 Lake Pointe Circle | | Franklin | WI | 53132 |

| Maria Avalos | | 1107 W Memory Ln | Santa Ana | CA | 92706 |
|---|---|---|---|---|---|
| Maria Bekris Selky 3363 | | Itasca Wholesale | | | |
| Maria Bonita Vera | | 1948 S Riverbend | Sanger | CA | 93657 |
| Maria Bucaro | | 1776 Orangewood St | Pasadena | CA | 91160 |
| Maria Bumanglag | | 41121 Robards | Murrieta | CA | 92562 |
| Maria C Flores | | 1119 S Finegrove Ave | Hacienda Hts | CA | 91745 |
| Maria C Garcia | | 870 Mulberry Ln | Parlier | CA | 93648 |
| Maria C Moran | | 70 Austin St | Lowell | MA | 01854 |
| Maria C Rodriguez | | 2348 Vernell Way | Round Rock | TX | 78664 |
| Maria C Sebazco | | 188 S Esplanade St | Orange | CA | 92869 |
| Maria Carla Apostoli | | 8282 Delfino Circle | Huntington Bch | CA | 92646 |
| Maria Carla Apostoli Emp | 1 3337 Cn 200 | Interoffice | | | |
| Maria Casasus Mcentee | | PO Box 748 | East Northport | NY | 11731 |
| Maria Casillas Esquivel | | 4305 E 94th Pl | Thornton | CO | 80229-0000 |
| Maria Castellon | 1 1610 2 935 | Interoffice | | | |
| Maria Castellon | | 210 Commerce | | | |
| Maria Christina Marcotte | | 2908 Rosewood Dr | Oklahoma City | OK | 73120 |
| Maria Constance Larsen | | 71 East St | Pepperell | MA | 01463 |
| Maria Cordova | | 614 W Carla Vista Dr | Chandler | AZ | 85225 |
| Maria Costa | | 11930 Dorothy St | Brentwood | CA | 90049 |
| Maria Cowie | | 2706 Bungalow Pl | Corna Del Mar | CA | 92625 |
| Maria D Byk | | 504 Bellaire Ave | Des Plaines | IL | 60016 |
| Maria D Gonzalez | | 8206 Alder Ave | Fontana | CA | 92335 |
| Maria D Huerta | | 842 Escuela | San Diego | CA | 92102 |
| Maria D Peterson | | 3326 Banyon Circle | Lake Elsinore | CA | 92530 |
| Maria De Jesus Garcia | | 5431 North Carlsbad Ave | Fresno | CA | 93722 |
| Maria De Jesus Martinez | | 6155 Reseda | Reseda Area | CA | 91335 |
| Maria De Jesus Ramirez | | 6737 Citronell Ave | Pico Rivera | CA | 90660 |
| Maria De La Luz Gamboa | | 2851 S La Cadena Dr | Colton | CA | 92324 |
| Maria De Leon | | 2470 S Bascom Ave 6 | Campbell | CA | 95008 |
| Maria Del Carmen Lopez | | 8247 Hatillo Ave | Winnetka | CA | 91306 |
| Maria Delos Angele Gloetzner | | 3333 Cummins St | Houston | TX | 77027 |
| Maria Denisse De Dominicis | | 10981 Cypress Run Circle | Coral Springs | FL | 33071 |
| Maria E Castellon | | 4158 Hillside Ave | Norco | CA | 91760 |
| Maria E Fuchs | | 20300 Vanowen St | Winnetka | CA | 91306 |
| Maria E Nunez | | 19349 Nw 24 Pl | Pembroke Pines | FL | 33029 |
| Maria E Pesak | Schoberg Appraisals | 440 E Jefferson St | Plymouth | IN | 46563 |
| Maria E Portillo | | 19122 Mills Choice Rd Apt 4 | Montgomery Village | MD | 20886 |
| Maria E Rivera | | 4140 Workman Mill | Whittier | CA | 90601 |
| Maria E Stafford | | 1210 Stadco Dr | Anaheim | CA | 92804 |
| Maria Elena Estrada Mitchell | | 5813 Shadow Canyon Way | Bonita | CA | 91902 |
| Maria Elena Jacinto Maganda | | 4218 4222 Keeler | San Diego | CA | 92113 |
| Maria Elena Zamora | | 2517 Sixth St | Riverside | CA | 92507 |
| Maria Ester Rodriguez | | 405 Siegmund St | Joliet | IL | 60433 |
| Maria Estrada Mitchell | San Diego/rancho Bernardo | Interoffice | | | |
| Maria Eugenia Le Franc | | 1680 E 16th St | Newport Beach | CA | 92663 |
| Maria F Mercado | | 13883 Glover Ct | Corona | CA | 92880 |
| Maria F Rocca | | 738 Canary Ln | Corona | CA | 92879 |
| Maria F Wakefield | | 6934 S Cottontail Run Ave | Tucson | AZ | 85706 |
| Maria F Wakefield Emp | | 6934 S Cottontail Run Ave | Tucson | AZ | 85706 |
| Maria Fernandez | | 16755 E Green Coach | Hacienda Hts | CA | 91745 |
| Maria Figueroa | | 2218 S Parton St | Santa Ana | CA | 92707 |
| Maria Fonseca | | 4721 Highland | Oxnard | CA | 93033 |
| Maria G Hutton | | 17002 Maria Ave | Cerritos | CA | 90703 |
| Maria G Silva | | 130 San Felipe Rd | Hollister | CA | 95023 |
| Maria Galvan | | 2535 Ridgeway | National City | CA | 91950 |
| Maria Gamboa | 1 1610 2 935 | Interoffice | | | |
| Maria Gorrita | | 81 S W 132 Ct | Miami | FL | 33184 |
| Maria Graciela Davila | | 15022 Pensacola Pl | Denver | CO | 80239-0000 |
| Maria Granados | | 13238 South Thorntree Dr | Houston | TX | 77015 |
| Maria Guimaraes | Coldwell Banker High Desert Realty | 300 W Hill St | Gallup | NM | 87301 |
| Maria H Chomik | | 812 South Maple Ave | Glen Rock | NJ | 07452 |
| Maria Hamilton Emp | | 51 Marston St | Tewksburg | MA | 01876 |
| Maria Heller Aon Bankers Financial Services 9808 Bajada Dr Nw Albuq Nm 87114 800/689 3965 | | 9808 Bajada Dr Nw | Albuq | NM | 87114 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Hess | 1 3351 4 205 | Interoffice | | | |
| Maria Hesse | 1 3351 4 245 | Interoffice | | | |
| Maria Hutton Mota | | 1610 St Andrew Ste B150 | Santa Ana | CA | 92705 |
| Maria I Martinez | | 13787 Judd | Pacoima Area | CA | 91331 |
| Maria Iva Smith | | 125 Twelfth St | Orange Cove | CA | 93646 |
| Maria Ivonne Beteta | | 442 Pinewood Ridge Pl | Spring | TX | 77386 |
| Maria J Miranda | | 2712 Long Field Pl | Adamstown | MD | 21701 |
| Maria Jean Tubbs | | 4536 Avalon St | Boca Raton | FL | 33428 |
| Maria Karimi | | 2065 Biscay | Tracy | CA | 95304 |
| Maria L Ardeljan | | 295 Skyline Dr | Ringwood | NJ | 07456 |
| Maria L Kohl | | 6263 Tallowtree Dr | Hilliard | OH | 43026 |
| Maria L Shivone | | 4059 Little Finger Rd | Lk Havasu City | AZ | 86406 |
| Maria L Smith | | 7168 Gainsborough Court | Rancho Cucamonga | CA | 91739 |
| Maria L Workman | | 155 North L St | Oxnard | CA | 93030 |
| Maria Landry Ross | | 532 S Morningstar Dr | Anaheim Hills | CA | 92808 |
| Maria Lefranc | | 210 Commerce | | | |
| Maria Loida Deguzman Cantoria | | 3605 South Carolina | San Pedro Area | CA | 90731 |
| Maria Lopez | | 6720 Perry | Bell Gardens | CA | 90201 |
| Maria Lopez | | 603 Stiles | Houston | TX | 77011 |
| Maria Lopez Emp | | 603 Stiles | Houston | TX | 77011 |
| Maria Lorna Korang | | 1964 E 115th Ave | Denver | CO | 80233-0000 |
| Maria Lubczynski Emp | | 9066 Wagner River Circle | Fountain Valley | CA | 92708 |
| Maria Luisa Costa | | 22 Hillside Ave | Butler | NJ | 07405 |
| Maria Luisa Nunez | | 4802 S 36th Dr | Phoenix | AZ | 85041 |
| Maria Luisa Nunez | | 10359 Nw 127 Terrace | Hialeah Gardens | FL | 33018 |
| Maria M Garcia | | PO Box 553 | Samis | CA | 93066 |
| Maria Magalhaes | | 83 2a Richmond Blvd | Ronkonkoma | NY | 11779 |
| Maria Magdalena Gonzalez | | 12601 Spinnaker | Garden Grove | CA | 92840 |
| Maria Manjarrez | | 1045 Ardilla | Chula Vista | CA | 91910 |
| Maria Margarita Philips | | 5012 West 69th Ave | Westminster | CO | 80030 |
| Maria Mercado Emp | 1 3337 Cn 200 | Interoffice | | | |
| Maria Michelle Marquis | | 4716 Knights Arm Dr | Durham | NC | 27707 |
| Maria Michelle Pitts | | 13388 Via Don Benito | Tustin | CA | 92782 |
| Maria Miduski | | 515 Tallowood Rd P | Houston | TX | 77024 |
| Maria Moral | | 3514 Pk Hill Dr | Corona | CA | 92881 |
| Maria N Herrera | | 2305 2307 East 14th | Long Beach | CA | 90804 |
| Maria N Hesse | | 20 Ensueno West | Irvine | CA | 92620 |
| Maria Nela Adams | Covina 4235 | Interoffice | | | |
| Maria Nela Adams | | 8300 Lexington Rd 9 | Downey | CA | 90241 |
| Maria Northland | | 18209 Sierra Hwy | Santa Clarita | CA | 91351 |
| Maria O Gonzales | | 2110 N Poinsettia St | Santa Ana | CA | 92706 |
| Maria Olga Acuna | | PO Box 2053 | Orange Grove | TX | 78372 |
| Maria P Hernandez | | 6412 Crescent | Los Angeles | CA | 90042 |
| Maria Patricia Okeefe | | 26 Tangelo | Irvine | CA | 92618 |
| Maria R Garza | | 9618 Colleen | Houston | TX | 77080 |
| Maria Ramirez Saenz | | 10303 Caribou Cove | Missouri City | TX | 77459 |
| Maria Raquel Carrillo | | 8228 Samoline Ave | Pico Rivera | CA | 90660 |
| Maria Rodriguez | | 9561 Grenda Way | El Paso | TX | 79927 |
| Maria Rodriguez | | 2348 Vernell Way | Round Rock | TX | 78664 |
| Maria Ross | 1 3351 4 240 | Interoffice | | | |
| Maria S Azar | | 2335 Archwood Ln 133 | Simi Valley | CA | 93063 |
| Maria S Lubczynski | | 9066 Wagnerrivercir | Fountain Valley | CA | 92708 |
| Maria S Malonzo | | 20448 Chase St | Canoga Pk | CA | 91306 |
| Maria Salazar | | 2698 South Jasmine St | Denver | CO | 80222-0000 |
| Maria Shivone | | 4059 Little Finger Rd | Lake Havasu City | AZ | 86406 |
| Maria Shoemaker | | 11632 Wedgeport Ln | Fishers | IN | 46038 |
| Maria Silvia Ratkovic | | 22091 Summit Hill Dr | Lake Forest | CA | 92630 |
| Maria Soghomonian | Account Manager | 1500 Woodland Hills | | | |
| Maria Soghomonian | | 14521 Hartland St | Van Nuys | CA | 91405 |
| Maria Stimphil | | 13224 Sw Iii Flr 5 4 | Miami | FL | 33186 |
| Maria T Hamilton | | 51 Marston St | Tewksbury | MA | 01876 |
| Maria T Ojeda Pajon | | 16650 Sw 209 Ave | Miami | FL | 33187 |
| Maria Teresa Isaza | | 4297 Union Pacific Ave | Los Angeles | CA | 90023 |
| Maria Teresa Olson | | 3700 South Plaza Dr | Santa Ana | CA | 92704 |
| Maria Teresa Rodriguez | | 9561 Grenda Way | El Paso | TX | 79902 |
| Maria Thuy Lien Nguyen | | 2706 Pine Meadow Court | San Jose | CA | 95135 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Townsend | Crye Leike Realtors | 710 N Missouri | West Memphis | AR | 72301 |
| Maria Tucker | | 2442 Indian Way Ne | Canton | OH | 44705 |
| Maria Ursula Martinez | | 310 Rancho Viejo Dr | Laredo | TX | 78045 |
| Maria Valencia | | 4570 28th Ave | Sacramento | CA | 95820 |
| Maria Vatauomalo Elisara | | 7507 Brighton Ave | Los Angeles | CA | 90047-2525 |
| Maria Vega | | 3600 10th St | Ceres | CA | 95307 |
| Maria Veronica Rose | | 17550 Sw 7th St | Pembroke Pines | FL | 33029 |
| Maria Victoria Mendaros Serrano | | 2554 Barkwood Rd | Schaumburg | IL | 60173 |
| Maria Victoria Payne | | 8163 Redlands St | Playa Del Rey | CA | 90293 |
| Maria Webb Borr | | 4845 Ashcroft Dr | Memphis | TN | 38125-0000 |
| Maria Workman | Oxnard / R | Interoffice | | | |
| Mariah J Rousseau | | 644 Gahanna Highland | Gahanna | OH | 43230 |
| Mariah Leigh Coffman | Coffman Appraisal Service | 197 Kordsmeier Ln | Morrilton | AR | 72110 |
| Mariah M Lorenzen | | 13052 Rosalind Dr | Santa Ana | CA | 92705 |
| Mariam A Sobh | | 30450 Orchard Pl | Farmington Hills | MI | 48334 |
| Mariam M Mherian | | 27 Plaza Lucerna | Lake Elsinore | CA | 92532 |
| Mariam Mherian | 1 3351 4 235 | Interoffice | | | |
| Marian Arlene Nehrir | | 1935 Sherington | Newport Beach | CA | 92663 |
| Marian Canada | | 4501 Redlands Dr | Chattanooga | TN | 37416-0000 |
| Marian Franks | | 2319 Canterbury Ln | Melbourne | FL | 32935 |
| Marian G Brown | | 47930 26th St East | Lancaster | CA | 93535 |
| Marian Gilliam | | 1114 South Gramercy | Los Angeles | CA | 90019 |
| Marian K Anderson | | 25162 Pericia Dr | Mission Viejo | CA | 92691 |
| Marian Mahany | | 11469 Copper Pass Ct | Alta Loma | CA | 91737 |
| Marian Mherian Emp | 1 3351 4 235 | Interoffice | | | |
| Mariana Gale | | 2209 Sw 10th St | Battleground | WA | 98604 |
| Mariana Papendick | Pearl River Ny | Interoffice | | | |
| Mariana Papendick | | 267 Liberty Ave | Hillsdale | NJ | 07642 |
| Mariana Papendick Emp | Pearl River / Wholesale | Interoffice | | | |
| Marianella Hinestrosa | Account Manager | 1500 Woodland Hills | | | |
| Marianella Hinestrosa | | 8337 Lester Ln | West Hills | CA | 91304 |
| | Mariann Holcomb Appraisal | | | | |
| Mariann Holcomb | Service | PO Box 90392 | Albuquerque | NM | 87199 |
| Mariann Holcomb Appraisal Service | | PO Box 90392 | Albuquerque | NM | 87199 |
| Mariann J Sanders | | 127 Oak Valley Dr | Springhill | TN | 37174 |
| Mariann Sanders Emp | | 600b Frazier Dr Ste 130 | Franklin | TN | 37067 |
| Marianna Borough | | PO Box 474 | Marianna | PA | 15345 |
| Marianna Gallegos | | 10831 Chadsey Dr | Whittier | CA | 90604 |
| Marianna Lynette Bernett | | 809 S Sherrill St | Anaheim | CA | 92804 |
| Marianna Vela | | 4718 Thunder Rd | Dallas | TX | 75244 |
| Marianne K Gimplin | | 265 Citicory Ln | Buffalo Grove | IL | 60089 |
| Marianne Kristinne Jensen | | 50 Hickory Ave | Fox Lake | IL | 60020 |
| Marianne M Adams | Adams & Associates | PO Box 2188 | Stockbridge | GA | 30281-2188 |
| Marianne M Meyer | | 14511 Falling Creek Dr 400 | Houston | TX | 77014-1282 |
| Marianne M Meyer | | 14511 Falling Creek Ste 400 | Houston | TX | 77014-1282 |
| Marianne Meyer | | 14511 Falling Creek Dr 400 | Houston | TX | 77014-1282 |
| Marianne Meyer | | 7206 Woodfern Dr | Houston | TX | 77040 |
| Marianne Walker | Walker Appraisals | PO Box 100951 | Fort Worth | TX | 76185 |
| Marianthi Ouzounidis | | 74 Donald | Weymouth | MA | 02188 |
| Mariapaz Cabrera | | 14707 Deer Dr | Fontana | CA | 92336 |
| Marias Office Cleaning | | | | | |
| Mariateresa V Canosa | | 1740 Broadway 2 | Vallejo | CA | 94589 |
| Mariaville Town | | 1686 Mariaville Rd | Mariaville | ME | 04605 |
| Maribel Aguiniga | | 16417 Main St | La Puente | CA | 91744 |
| Maribel Cabrera | | 2409 S Rene Dr | Santa Ana | CA | 92704 |
| Maribel Cribb | | 6115 Carmeo St | Alta Loma | CA | 91701 |
| Maribel Frey | San Antonio I 10 4202 | Interoffice | | | |
| Maribel I Lopez | | 2210 S Olive | Santa Ana | CA | 92707 |
| Maribel Martinez | | 122 Prospect Pl | Pearl River | NY | 10965 |
| Maribel Torres | | 327 Avenida De Royale | Thousand Oaks | CA | 91362 |
| Maribel Village | | 14634 S Maribel Rd | Maribel | WI | 54227 |
| Maribelle Frey | | 8835 Brae Pk | San Antonio | TX | 78249 |
| Marica Plavljanic | | 6611 Valerian Ln | Katy | TX | 77449 |
| Maricar C Trinidad | | 161 Kensington Pk | Irvine | CA | 92606 |
| Maricela B Hernandez | | 1110 Steinbeck Dr | Hollister | CA | 95037 |
| Maricela D Conejo | | 15802 Rose Pine Court | Cypress | TX | 77429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maricela Moreno | | 240 West Locust | | Ontario | CA | 91762 |
| Maricela Vigil | | 23804 Cockatiel Dr | | Moreno Valley | CA | 92557 |
| Mariceli Segarra | Maitland Retail | 2 278 | Interoffice | | | |
| Mariceli Segarra | | 1274 Fort Smith Blvd | | Deltona | FL | 32725 |
| Mariciel Torrella Borr | | 1896 Brook Meadow Ln | | Hermitage | TN | 37076-0000 |
| Maricopa County | | 301 W Jefferson 100 | | Phoenix | AZ | 85003 |
| Maricopa County Hwy Dept Spcl Asm | | 2901 West Durango St | | Phoenix | AZ | 85009 |
| Maricopa County Mobile Homes | | 301 W Jefferson 100 | | Phoenix | AZ | 85003 |
| Maricopa County Recorder | 111 S Third Ave | First Fl | | Phoenix | AZ | 85003-2225 |
| Maricopa County Recorders Office | | 111 South 3rd Ave | | Phoenix | AZ | 85003 |
| Maricopa County Treasurer | | PO Box 52133 | | Phoenix | AZ | 85072-2133 |
| Maricopa Mortgage Llc | | 7251 W Lake Mead Bld 300 | | Las Vegas | NV | 89128 |
| Maricopa Mortgage Llc | | 4647 N 32nd St Ste B180 | | Phoenix | AZ | 85018 |
| Maricopa Mortgage Llc | | 4647 N 32nd St | Ste B180 | Phoenix | AZ | 85018 |
| Maricruz Salazar Ortegon | | 12706 Stanbury Pk Ln | | Tomball | TX | 77377 |
| Marie A Circus | | 321 South C St | | Lake Worth | FL | 33460 |
| Marie Ann Van Schoonhoven | | 2275 62nd Ave N | | St Petersburg | FL | 33702 |
| Marie Anne Castellanos | El Paso 4208 | Interoffice | | | | |
| Marie Anne Castellanos | | 3305 Cliffrock Ln | | El Paso | TX | 79935 |
| Marie Antoinette Nicdao Toh | | 14592 Zave Circle | | Huntington Beach | CA | 92647 |
| Marie Apodaca | | 27233 Garza Dr | | Saugus | CA | 91350 |
| Marie Aubry Dawn | | 14761 Foxwood Rd | | Chino Hills | CA | 91709 |
| Marie Bates | | 12575 Versqailles Dr | | Houston | TX | 77015 |
| Marie Bianchini | | 10562 Harvest View Way | | San Diego | CA | 92128 |
| Marie Cevallos | | 65 Lincoln Blvd | | Long Beach | NY | 11561 |
| Marie Connie Jimenez | | 14111 Long View Dr | | Fontana | CA | 92337 |
| Marie Daniels Properties | | 201 Washington Ave | | Batavia | NY | 14020 |
| Marie E Breaux Emp | Shreveport Retail | Interoffice | | | | |
| Marie Elaine Breaux | | 4748 Carolyn Ln | | Shreveport | LA | 71105 |
| Marie Houston | | PO Box 14401 | | Portland | OH | 44514 |
| Marie Jean Rombold | | 1619 East 34th St | | Tacoma | WA | 98404 |
| Marie M Bianchini | | 10562 Harvest View Way | | San Diego | CA | 92128 |
| Marie M Dalton | | 2406 Highland Dr | | Knoxville | TN | 37918 |
| Marie Mahan | | 3685 Concordia Rd | | Decatur | GA | 30034 |
| Marie Miduski Emp | | 515 Tallowood Rd Unit 57 | | Houston | TX | 77024 |
| Marie Nannette Monroy | | 614 S Marvin | | San Bernardino | CA | 92410 |
| Marie Pendergrass | | Coldwell Banker Residential | | | | |
| Marie Ponce | 1 1610 2 900 | Interoffice | | | | |
| Marie Rombold | Tacoma 4164 | Interoffice | | | | |
| Marie Rombold 4164 | Tacoma Retail | Interoffice | | | | |
| Marie Sturgis | | PO Box 746 | | Apple Valley | CA | 92307 |
| Marie Summers | Atlanta Wholesale 3340 | Interoffice | | | | |
| Marie T Beeler | | 6750 Quay St | | Arvada | CO | 80003-0000 |
| Marie Thompson | | 10311 Nw 15th St | | Coral Springs | FL | 33071 |
| Mariel Steinman | | 8012 Louise | | Northridge Area | CA | 91325 |
| Marielou Angela Summers | | 4950 Glenwhite Dr | | Duluth | GA | 30096 |
| Maries County | | Box 71 | | Vienna | MO | 65582 |
| Marietta Board Of Realtors | Attn Elizabeth Keener | 324 4th St Ste 200 | | Marietta | OH | 45750 |
| Marietta Boro | | 111 E Market St | | Marietta | PA | 17547 |
| Marietta City | | PO Box 609 | | Marietta | GA | 30061 |
| Marietta City | | PO Box 88 | | Marietta | MS | 38856 |
| Marietta Isd C/o Cass Co Appr D | | 502 N Main | | Linden | TX | 75563 |
| Marietta Mortgage Group Llc | | 40 Whitlock Pl Ste 210 | | Marietta | GA | 30064 |
| Marietta Town | | Rt 1 Box 126 | | Boscobel | WI | 53805 |
| Marietta Wilkerson Quarless | | 49 Gordon Ave | | Wbabylon | NY | 11704 |
| Marilee Ranae Williams | | 7910 E Thomas Rd | | Scottsdale | AZ | 85251 |
| Marilee Rose Zierath | | 25965 172nd Ave Se | | Covington | WA | 98042 |
| Marilla Town | | Town Hall | | Marilla | NY | 14102 |
| Marilla Township | | 11982 Marilla Rd | | Copemish | MI | 49625 |
| Marilou K Fellows | | PO Box 5074 | | Huntington Bch | CA | 92615 |
| Marilou Rodriguez | | 5612 N Dublin Ranch Dr | | Dublin | CA | 94568 |
| Marilouise Carlisle | Carlisle Communications | PO Box 80754 | | Rancho Santa Margarita | CA | 92688 |
| Marilouise Uranga Carlisle | Carlisle Communications | PO Box 80754 | | Rancho Santa Margarita | CA | 92688 |
| Marilu Rodriguez | | 5612 N Dublin Ranch | | Dublin | CA | 94568 |
| Marilyn & David Holle | Holle & Associates | 307 1/2 Laurel | | Friendswood | TX | 77546 |
| Marilyn Al Hassan | | 1700 West Cerritos | | Anaheim | CA | 92804 |

| | | | | | |
|---|---|---|---|---|---|
| Marilyn Alexander | | 565 Dunnegan Dr | | Laguna Beach | CA | 92651 |
| Marilyn Baker | | PO Box 133 | | Spencer | TN | 38585 |
| Marilyn Beal | | 6208 Quince Rd | | Memphis | TN | 38119-0000 |
| Marilyn D Diggs | | PO Box 70051 | | Reno | NV | 89570 |
| Marilyn Dacken | Schaumburg / R | 2 250 | Interoffice | | | |
| Marilyn Dewar | | 77 Junco Court | | Three Bridges | NJ | 08887 |
| Marilyn Diggs | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Marilyn Frances Garcia | | 99 W Palomino Dr | | Chandler | AZ | 85225 |
| Marilyn Gibson | Marilyn Gibson Appraisal Service | PO Box 944 | | Apple Valley | CA | 92307 |
| Marilyn Hammond | | 301 S Ham Ln Ste E | | Lodi | CA | 95240 |
| Marilyn Howard | | 329 Reynolds Rd | | South Pittsburg | TN | 37380-0000 |
| Marilyn J Miller | | 5416 East 65th Pl | | Tulsa | OK | 74136 |
| Marilyn Kay Myers | | 16923 Round Hill Dr | | Huntington Beach | CA | 92649 |
| Marilyn L Cobbin | | 9310 South Dairy Ashford | | Houston | TX | 77099 |
| Marilyn L Dacken | | 628 Tuscan View | | Elgin | IL | 60123-4337 |
| Marilyn L Hill | | 8739 Field Pl | | Westminster | CO | 80005 |
| Marilyn L Robbins | | 23592 Windsong | | Aliso Viejo | CA | 92656 |
| Marilyn L Walker | | 3861 E 150 N | | Anderson | IN | 46012 |
| Marilyn M Barnes | | 44 Calle Cabrillo | | Foothill Ranch | CA | 92610 |
| Marilyn Martinez | Residential Real Estate Appraiser | 44054 Rosee Court | | Temecula | CA | 92592 |
| Marilyn Myers 4266 | | 3131 Camino Del Rio North Ste 860 | | San Diego | CA | 92108 |
| Marilyn Oliver | Movin In | PO Boxx 8195 | | Missoula | MT | 59807 |
| Marilyn Pouland Backus | | 15934 E Nichols Pl | | Englewood | CO | 80112 |
| Marilyn Shovlin | Group | PO Box4 58 | | Girard | OH | 44420 |
| Marilyn Tentory | | 287 Sandhurst Ln | | South Elgin | IL | 60177 |
| Marimac Mortgage Company | | 400 Galleria Pkwy Ste 1500 | | Atlanta | GA | 30339 |
| Marimac Mortgage Company | | 400 Galleria Pkwy | Ste 1500 | Atlanta | GA | 30339 |
| Marin County | | 3501 Civic Ctr Dr Rm 201 | | San Rafael | CA | 94913 |
| Marin County Bonds | | PO Box 4220 | | San Rafael | CA | 94913 |
| Marin County Mobile Homes | | PO Box 4220 | | San Rafael | CA | 94913 |
| Marin County Recorder | 3501 Civic Ctr Dr | Room 232 | | San Rafael | CA | 94903 |
| Marin County Unsecured Roll | | PO Box 4220 Civic Ctr Room 200 | | San Rafael | CA | 94913 |
| Marina Carrillo | | 109 31 205th Pl | | St Albans | NY | 11412 |
| Marina County Water Bonds | | PO Box 891 | | Salinas | CA | 93901 |
| Marina Distria | | 2641 Melville Retail | | | | |
| Marina Distria | | 845 N Central Ave | | N Massapequa | NY | 11758 |
| Marina Funding Group | | 121 North First St Ste C | | Ventura | CA | 93001 |
| Marina K Nava | | 1166 E 5th St | | Loveland | CO | 80537-0000 |
| Marina L Almanzar | | 15076 Sw 22nd St | | Miramar | FL | 33027 |
| Marina Lipkin | | 427 Hendrix St | | Philadelphia | PA | 19116 |
| Marina Mortgage | | 806 Ocean St | | Santa Cruz | CA | 95060 |
| Marina Perez | | 5160 E Vernon St | | Long Beach | CA | 90815 |
| Marine City City | | 300 Broadway | | Marine City | MI | 48039 |
| Marine Indem Ins Co Of America | | Do Not Use No Rating 03/20 | | New York | NY | 10048 |
| Marineau And Associates | | PO Box 1017 | | Coos Bay | OR | 97420 |
| Mariners Capital Inc | | 500 Superior Ave 120 | | Newport Beach | CA | 92663 |
| Mariners Church | | 5001 Newport Coast Dr | | Irvine | CA | 92612 |
| Mariners Drive Self Storage | Stephen Finn | 9023 Mariners Dr | | Stockton | CA | 95219 |
| Mariners Mortgage Llc | | 614 E Market | | Rockport | TX | 78382 |
| Marinette City | | 1926 Hall Ave | | Marinette | WI | 54143 |
| Marinette County | | 1926 Hall Av | | Marinette | WI | 54143 |
| Mario A Flores | | 13121 S Palm St | | Garden Grove | CA | 92843 |
| Mario Alberto Flores | | 3363 Mccue Rd | | Houston | TX | 77056 |
| Mario Alberto Martinez | | 4400 Memorial Dr | | Houston | TX | 77007 |
| Mario Alberto Pierce | | 17111 Camelot Circle | | Huntington Bch | CA | 92649 |
| Mario Alfonzo Moran | | 917 N Walnut Ave | | San Dimas | CA | 91730 |
| Mario Artero | | | | | | |
| Mario C Carrizales | Peak Appraisal Services | 910 Portage Ave | | Porter | IN | 46304 |
| Mario Cervantes | | 1245 East Magnolia Circle | | Delray Beach | FL | 33445 |
| Mario Chapa | | 1007 S Soto St | | Los Angeles | CA | 90023 |
| Mario Churape | | 925 South Delaware | | San Mateo | CA | 94402 |
| Mario Cueva | | 11532 Paloma Ave | | Huntington Beach | CA | 92843 |
| Mario D Reynolds | | 13150 Cuyahoga Ct | | Manassas | VA | 20112-7804 |
| Mario D Reynolds Emp | | 13150 Cuyahoga Ct | | Manassas | VA | 20112-7804 |

| | | | | | |
|---|---|---|---|---|---|
| Mario Fellini Iii | | 655 University Ave 230 | | Sacramento | CA | 95825 |
| Mario Flores | | 13121 S Palm St | | Garden Grove | CA | 92843 |
| Mario Garcia Orozco | | 815 E 3rd St | | Santa Ana | CA | 92701 |
| Mario Gil | | 1305 H Caminito Gabaldon | | San Diego | CA | 92108 |
| Mario Gomes | | 505 Patterson Ln | | Florissant | MO | 63031 |
| Mario Gomes Emp | | 505 Patterson Ln | | Florissant | MO | 63031 |
| Mario Gustavo Taffo | | 11222 Suffolk Dr | | Hagerstown | MD | 21742 |
| Mario Hiram Giraldo | | 215 Woodard St | | Houston | TX | 77009 |
| Mario Ian Bernal | | 1119 E 3rd St | | Alice | TX | 78332 |
| Mario J Madrid | | 21198 Aspen Valley Dr | | Queen Creek | AZ | 85242 |
| Mario Lopez | | 34116 Date Palm Dr Ste A | | Cathedral City | CA | 92234 |
| Mario Lopo | | 53 Hunt St | | Seekonk | MA | 02771 |
| Mario M Martinez | | 15637 Cherry Leaf Ln | | Fontana | CA | 92336 |
| Mario Martinez Emp | Houston Tx | Interoffice | | | | |
| Mario Medina | | 30 Salton | | Santa Ana | CA | 92602 |
| Mario Murguia | | 957 Bryant | | Sunnyvale | CA | 94087 |
| Mario Ortiz Reyes | | 3309 Fern | | Palmdale | CA | 93550 |
| Mario Perez | | 2118 Medway | | Spring | TX | 77386 |
| Mario Pierce | | 8105 Irvine Ctr Dr Ste 350 | | Irvine | CA | 92618 |
| Mario R Larrea | | 18529 Pebble Lake Ct | | Tampa | FL | 33647 |
| Mario R Larrea Emp | | 5808 Oxford Dr | | Tampa | FL | 33615 |
| Mario R Ramos | | 23341 Via Burriana | | Mission Viejo | CA | 92691 |
| Mario Ramos | 1 1610 2 910 | Interoffice | | | | |
| Mario Ricardo Quiles | | 58 Western Ave | | Morristown | NJ | 07960 |
| Mario Rios | | 1826 28 I | | National City | CA | 91950 |
| Mario S Deoliveira | | 12312 Bluchill Rd | | Silver Spring | MD | 20902 |
| Mario Savoy | | 7730 East Brook Way | | Stanton | CA | 90680 |
| Mario V Morgan | | 1800 E Commerce Ave | | Gilbert | AZ | 85234 |
| Mario Valdez | | 2005 Theresa St | | Harlingen | TX | 78550 |
| Marion Center Area Sd/ernest Boro | | 122 North First St | | Ernest | PA | 15739 |
| Marion Center Area Sd/grant Twp | | Tax Collector | 1470 Nashville Rd | Rochester Mills | PA | 15771 |
| Marion Center Area Sd/plumville B | | PO Box 23 | | Plumville | PA | 16246 |
| Marion Center Borough | | 124 Main St Box 67 | | Marion Ctr | PA | 15759 |
| Marion Center Sd/creekside Boro | | Box 203 | | Creekside | PA | 15732 |
| Marion Center Sd/east Mahoning Tw | | 695 Olson Rd | | Marion Ctr | PA | 15759 |
| Marion Center Sd/marion Center Bo | | Box 67 | | Marion Ctr | PA | 15759 |
| Marion Center Sd/rayne Twp | | 1585 Pierce Hallow Rd | | Marion Ctr | PA | 15759 |
| Marion Center Sd/south Mahoning T | | Rd 1 Box 417 | | Home | PA | 15747 |
| Marion Center Sd/washington Twp | | Rd 1 Box 196 | | Creekside | PA | 15732 |
| Marion City | | 108 E Bellville Stre | | Marion | KY | 42064 |
| Marion City | | P O Drawer 700 | | Marion | NC | 28752 |
| Marion City | | PO Box 1190 | | Marion | SC | 29571 |
| Marion City | | 217 N Main St Po B | | Marion | WI | 54950 |
| Marion Co Special Assessment | | PO Box 515 | | Knoxville | IA | 50138 |
| Marion County | | PO Box 489 | | Hamilton | AL | 35570 |
| Marion County | | PO Box 509 | | Yellville | AR | 72687 |
| Marion County | | PO Box 970 | | Ocala | FL | 34478 |
| Marion County | | Box 219 | | Buena Vista | GA | 31803 |
| Marion County | | PO Box 515 | | Knoxville | IA | 50138 |
| Marion County | | PO Box 907 | | Salem | IL | 62881 |
| Marion County | | 200 E Washington St Ste 1001 | | Indianapolis | IN | 46204 |
| Marion County | | 3rd St Courthouse | | Marion | KS | 66861 |
| Marion County | | County Courthouse | | Lebanon | KY | 40033 |
| Marion County | | 100 S Main St | | Palmyra | MO | 63461 |
| Marion County | | 906 Broadway | | Hannibal | MO | 63401 |
| Marion County | | 250 Broad St Ste 3 | | Columbia | MS | 39429 |
| Marion County | | 222 W Ctr St Ste 1041 | | Marion | OH | 43302 |
| Marion County | | 555 Court St Ne Room 2242 | | Salem | OR | 97301 |
| Marion County | | PO Box 275 | | Marion | SC | 29571 |
| Marion County | | Box 789 | | Jasper | TN | 37347 |
| Marion County | | 114 W Austin Rm 100 | | Jefferson | TX | 75657 |
| Marion County | | PO Box 1348 | | Fairmont | WV | 26555 |
| Marion County Abstract Compnay | | PO Box 2 | | Palmyra | MO | 63461 |
| Marion County Clerk Of The Circuit Court | | 110 Nw First Ave | | Ocala | FL | 34475 |
| Marion County Mut Ins Assoc | | PO Box 503 | | Knoxville | IA | 50138 |
| Marion County Recorder | | 100 High St Ne | | Salem | OR | 97301 |

| | | | | |
|---|---|---|---|---|
| Marion County Recorder | | 222 West Ctr St | Marion | OH | 43302-3646 |
| Marion County Tax Collector | | PO Box 3416 | Portland | OR | 97208-3416 |
| Marion Csd T/o Arcadia | | 4034 Warner Rd | Marion | NY | 14505 |
| Marion Csd T/o Palmyra | | 4034 Warner Rd | Marion | NY | 14505 |
| Marion Csd T/o Sodus | | 4034 Warner Rd | Marion | NY | 14505 |
| Marion Csd/ T/o Marion | | 4034 Warner Rd | Marion | NY | 14505 |
| Marion E Johnson | | 12505 Shady Acres Dr | Buda | TX | 78610 |
| Marion E Johnson Emp | | 12505 Shady Acres Dr | Buda | TX | 78610 |
| Marion Heights Borough | | 210 Melrose St | Marion Heights | PA | 17832 |
| Marion Kowal | | 8216 W Gunision | Norridge | IL | 60706 |
| Marion Montgomery Inc | | 2412 South Blvd | Houston | TX | 77098 |
| Marion Mut Ins Assoc | | 6420 St Rte 119 | Maria Stein | OH | 45860 |
| Marion Town | | 2 Spring St | Marion | MA | 02738 |
| Marion Town | | 3823 North Main | Marion | NY | 14505 |
| Marion Town | | PO Box 1005 | Marion | VA | 24354 |
| Marion Town | | 15161 Town Hall Rd | Woodman | WI | 53827 |
| Marion Town | | N1061 21st Ct | Neshkoro | WI | 54960 |
| Marion Town | | W3415 Hwy 82 | Mauston | WI | 53948 |
| Marion Township | | 13106 Maple Way | Charlevoix | MI | |
| Marion Township | | 2877 W Coon Lake Rd | Howell | MI | |
| Marion Township | | 3535 Lucha St | Deckerville | MI | 48843 |
| Marion Township | | 8071 S Chapin Rd | St Charles | MI | 48427 |
| Marion Township | | PO Box 206 | Marion | MI | 48655 |
| Marion Township | | 1002 Main St | Ridgeway | MO | 49655 |
| Marion Township | | 792 Se 16th St | Galt | MO | 64481 |
| Marion Township | | Route 1 | Mercer | MO | 64683 |
| Marion Township | | Rt 3 Box 170 | Lockwood | MO | 64661 |
| Marion Township | | | Pattonsburg | MO | 65682 |
| Marion Township | | 175 Patton Rd | Harrisville | PA | 64670 |
| Marion Township | | 231 Pine Run Rd | Fombell | PA | 16038 |
| Marion Township | | 3105 Jacksonville Rd | Bellefonte | PA | 16123 |
| Marion Township | | Rr 1 Box 479 | Womelsdorf | PA | 16823 |
| Marion Village | | PO Box 216 | Marion | LA | 19567 |
| Marion Village | | 120 E Main PO Box N | Marion | MI | 71260 |
| Marionville | | 106 N Main Box 410 | Marionville | MO | 49665 |
| Mariposa County | | 4982 10th St PO Box 247 | Mariposa | CA | 65705 |
| Mariposa County Bonds | | PO Box 36 | Mariposa | CA | 95338 |
| Mariposa County Mobile Homes | | PO Box 36 | Mariposa | CA | 95338 |
| Mariposa County Unsecured Roll | | 10th & Bullion St/PO Box 36 | Mariposa | CA | 95338 |
| Mariposa Mortgage Inc | | 2365 Quimby Rd | San Jose | CA | 95338 |
| Mariposa Realty | | 313 Pasco Dle Pueblo Norte | Taos | NM | 95122 |
| Maris | | 12825 Flushing Meadows | St Louis | MO | 87571 |
| Marisa Ann Chavoya | | 1241 Deerpark Dr | Fullerton | CA | 63131 |
| Marisa Carrasco 1172 | | Shipping | | | 92831 |
| Marisa Cecilia Leiva | | 5714 W Mission Blvd D3 | Riverside | CA | 92509 |
| Marisa Cruz | | 5419 West Roscoe | Chicago | IL | 60641 |
| Marisa Elaine Blouin | | 1614 Arboretum Way | Burlington | MA | 01803 |
| Marisa Frances Tijerina | | 82594 Carrara Ln | Indio | CA | 92203 |
| Marisa G Carrasco | | 1618 W Cubbon St | Santa Ana | CA | 92703 |
| Marisa L Sedlak | | 964 Cowhide Rd | Corona | CA | 92882 |
| Marisa Louise Achtner | | 20 Bryant Rd | Glen Cove | NY | 11542 |
| Marisa Louise Miller | | 1410 Leicester Dr | La Plata | MD | 20646 |
| Marisa Perez | | 4754 N Vincent Ave | Covina | CA | 91722 |
| Marisa Valenzuela | | 4299 Freeport Way | Denver | CO | 80239-0000 |
| Marisa Velasco | | 131 Hall Circle 56 | Tustin | CA | 92780 |
| Marisela Aldrete | | 2459 S Perry St | Denver | CO | 80219-0000 |
| Marisela Lopez | | 12256 East 214th St | Hawaiian Gdns | CA | 90716 |
| Marisol Hernandez | | 620 S Marjarist | Anaheim | CA | 92806 |
| Marisol Suazo | | 7293 Ewell Way | Stanton | CA | 90680 |
| Marisol Torres | | 17066 Noble View Circle | Riverside | CA | 92503 |
| Marissa & Earl Stone | | 1420 Konia St | Honolulu | HI | 96817 |
| Marissa Falcon | Corpus Christi / R | 2 210 | Interoffice | | |
| Marissa Falcon | | 5757 S Staples | Corpus Christi | TX | 78413 |
| Marissa Garcia Elpidama | | 817 Hudspeth Ave | Simi Valley | CA | 93065 |
| Marissa Renee Mento | | 2385 Dobson Ave | Merrick | NY | 11566 |
| Marissa Sanglay Antonio | | 3546 Linden Ave 6 | Long Beach | CA | 90807 |

| Name | | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Maristela Mccurdy | | 5707 Mark | | Agoura Hills | CA | 91301 |
| Maritel Bonus Naguit | | 8229 East Star Pine Rd | | Orange | CA | 92869 |
| Maritel Naguit | 1 1610 1 840 | Interoffice | | | | |
| Marites C Orias | | 824 N Jackson | | San Jose | CA | 95133 |
| Marithza L Torrado | | 11126 Sheep Creek Rd | | Phelan | CA | 92371 |
| Marthza Torrado | Riverside / R | 2 223 | Interoffice | | | |
| Maritime Financial | | 5041 Waverider Circle Ste B | | Huntington Beach | CA | 92649 |
| Maritime Home Mortgage Inc | | 193 East Ave | | East Norwalk | CT | 06855 |
| Maritime Home Mortgage Llc | | 193 East Ave | | East Norwalk | CT | 06855 |
| Maritime Mortgage Corporation | | 4 Cabot Pl | | Stoughton | MA | 02072 |
| Maritime Mortgage Group Llc | | 520 Ocean St | | South Portland | ME | 04106 |
| Maritime Mortgage Inc | | 53 Loveton Circle | Ste 203 | Sparks | MD | 21152 |
| Maritza Almaraz | | 510 S Starboard St | | Santa Ana | CA | 92704 |
| Maritza Quintero | | 2330 N Lewis St | | Santa Ana | CA | 92706 |
| Maritza Quintero Barajas Emp | 1 3121 6 305 | Interoffice | | | | |
| Maritza Swartz | | 1021 Tom Hailey Blvd | | Lavergne | TN | 37086-0000 |
| Mariya Muradyan | | 7741 Atoll Ave | | N Hollywood | CA | 91605 |
| Mariya Muradyan Emp | Woodland Hills | Interoffice | | | | |
| Mariza Blades | 2 361 West Covina | Interoffice | | | | |
| Mariza Blades | | 1296 Granada St | | Upland | CA | 91784 |
| Marj Reinhard | 1 1610 2 950 | Interoffice | | | | |
| Marjan Mansour | 9th Fl / Corp | Interoffice | | | | |
| Marjan Mansour | | 1702 Reggio Aisle | | Irvine | CA | 92606 |
| Marjie Varney | | 32458 Crown Valley | | Monarch Beach | CA | 92629 |
| Marjorie L Murray | | 10351 North Fair Desert Dr | | Oro Valley | AZ | 85737 |
| Marjorie Reinhard | | 174 California Ct | | Mission Viejo | CA | 92692 |
| Marjorie Rudolph | | 707 E Division St | | Audubon | IA | 50025 |
| Mark & Vera Holroyd | | 918 Pontiac Rd | | Wilmette | IL | 60091 |
| Mark 1 Mortgage | | 11911 Artesia Blvd Ste 100 | | Cerritos | CA | 90703 |
| Mark 1 Mortgage | | 411 North Central Ave | | Glendale | CA | 91203 |
| Mark A Bacanskas | | 1620 Second Ave | | Walnut Creek | CA | 94597 |
| Mark A Ballard & Associates | | 111 South 8th St | | Colorado Springs | CO | 80905 |
| Mark A Blumberg | | 1760 Fred | | Simi Valley | CA | 93065 |
| Mark A Bridgeman | 1 3121 6 345 | Interoffice | | | | |
| Mark A Dean | | 7418 Royalty Way 209 | | Merriam | KS | 66203 |
| Mark A Delgado | | 3131 Homestead Rd | | Santa Clara | CA | 95651 |
| Mark A Destefano | | 177 W Nicholai St | | Hicksville | NY | 11801 |
| Mark A Glenk & Mary J Lee | | PO Box 2105 | | Apple Valley | CA | 92307-0040 |
| Mark A Graham | | 129 Ave Barcelona | | San Clemente | CA | 92672 |
| Mark A Gregory | | 5095 Iemez Circle | | Riverside | CA | 92509 |
| Mark A Hale | | 517 Indian Ridge Tr | | Wauconda | IL | 60084 |
| Mark A Heitzinger | | PO Box 30365 | | Tucson | AZ | 85751-0365 |
| Mark A Hickey | | 116 Manton Ln | | San Antonio | TX | 78213 |
| Mark A Hobson | | PO Box 582286 | | Elk Grove | CA | 95758 |
| Mark A Kowarsky | | 606 Callepuente Aa | | San Clemente | CA | 92672 |
| Mark A Lavach | | 1101 W Stevens Ave | | Santa Ana | CA | 92707 |
| Mark A Mccloskey | | 19721 Harvard Pl | | Bend | OR | 97702 |
| Mark A Miller | | 809 Echo Bridge Rd | | Middletown | KY | 40243 |
| Mark A Pena | | 621 Scott Dr | | Corpus Christi | TX | 78408 |
| Mark A Seeley | | 2610 1/2 E Coast Hwy | | Corona Del Mar | CA | 92625 |
| Mark A Siegel | | 2134 Leroy Pl Nw | | Washington | DC | 20008 |
| Mark A Smith | | 4215 Spring St Ste 225 | | La Mesa | CA | 91941-7983 |
| Mark A Stanley | Association Realestate Appraisers | PO Box 1825 | | Santa Rosa | CA | 95402 |
| Mark A Taylor | Copiers Plus | PO Box 3967 | | Wenatchee | WA | 98807-3967 |
| Mark A Vasquez | | 325 S Vicki Ln | | Anaheim | CA | 92804 |
| Mark A Walters | | 10092 Beatrice Circle | | Puena Pk | CA | 90620 |
| Mark A Zanker | | 1718 Vanburen St Rear | | Aliquippa | PA | 15001 |
| Mark Adams | Service | 101 First St Ste 325 | | Los Altos | CA | 94022 |
| Mark Alan Alexander | | 400 E Royal Ln Ste N 53 | | Irving | TX | 75039 |
| Mark Alan Ballard | Mark A Ballard & Associates | 111 South 8th St | | Colorado Springs | CO | 80905 |
| Mark Alan Financial | | 7098 Osage River Ct | | Mira Loma | CA | 91752 |
| Mark Alan Gorosh | | 6680 Lee Crest Dr | | W Bloomfield | MI | 48322 |
| Mark Alan Harrison | | 1716 Ne 17 Terr | | Fort Lauderdale | FL | 33305 |
| Mark Alan Larson | | 6 Via Caballo | | Rcho Sta Marg | CA | 92688 |
| Mark Alan Suss | | 34 Woodbind Rd | | New City | NY | 10956 |

| | | | | |
|---|---|---|---|---|
| Mark Albert Darrow | | 6004 Championship Circle | Mukilteo | WA | 98275 |
| Mark Allen Bridgeman | | 31 Raven Ln | Aliso Viejo | CA | 92656 |
| Mark Allen Galligan | | 42 Amy Way | Ladera Ranch | CA | 98607 |
| Mark Amato | | 3007 Ashbury Dr | Naperville | IL | 60564 |
| Mark And Deborah Owens | | 2419 Manning Court | Sevierville | TN | 37876 |
| Mark Anderson | Anderson Regional Appraisal Service | 556 Skyview Dr | Prescott | AZ | 86303 |
| Mark Andrew Ackerman | | 55 Red Bud | Aliso Viejo | CA | 92656 |
| Mark Andrew Copple | | 6015 Hillandale | Los Angeles | CA | 90042 |
| Mark Andrew Dimarino | | 229 Eastbourne Terrace | Moorestown | NJ | 08057 |
| Mark Andrew Goins | | 3207 Creek Gate Dr | League City | TX | 77573 |
| Mark Andrew Inc | Mark Esposito | 32 Thrush Ln | New Canaan | CT | 06840 |
| Mark Andrew Wojcik | | 8452 Norfolk Dr | Huntington Beach | CA | 92646 |
| Mark Anthony Bernstein | | 7 Via Ceramica | San Clemente | CA | 92673 |
| Mark Anthony Calderon | | 2233 E Santa Clara | Santa Ana | CA | 92705 |
| Mark Anthony Luna & Carrie Lani Luna | | 99 681 A Kaulainahee Pl | Aiea | HI | 96701 |
| Mark Anthony Michel | | 1855 Napoleon Ave | Oxnard | CA | 93036 |
| Mark Anthony Sinclair | | 25559 Statler | Taylor | MI | 48180 |
| Mark Anthony Strings | | 17550 Elderberry Circle | Carson | CA | 90746 |
| Mark Arthur Pennings | | 244 Mckinley Ave | Grosse Pointe Farms | MI | 48236 |
| Mark Askew | | 952 Monterey Circle | Monterey | CA | 93940 |
| Mark Aston & Kimberly D Aston | | 2608 N Nansemond Dr | Suffolk | VA | 23435 |
| Mark Attridge | | 815 Clubhouse Dr | New Castle | CO | 81647-0000 |
| Mark Azboynik | | 2710 Clarence Ave | Berwyn | IL | 60402 |
| Mark B Cantrill | | 1477 E Erie St | Gilbert | AZ | 85296 |
| Mark B Rasmussen | Mark Rasmussen Appraisals | 316 California Ave 266 | Reno | NV | 89509 |
| Mark Bacanskas | | 2000 Crow Canyon Pl 250 | San Ramon | CA | 94583 |
| Mark Beaty | Beaty Appraisal Service | 205 S Cedar Dr | Allen | TX | 75002 |
| Mark Bernstein | 1 210 1 405 | Interoffice | | | |
| Mark Bonenfont | | 3347 Michelson Dr Ste 400 | Irvine | CA | 92612 |
| Mark Boukamp | | 4864 Brookdale Dr | Muskegon | MI | 49441 |
| Mark Bowen Borr | | 608 West Hills Dr | Rogersville | TN | 37857-0000 |
| Mark Branning | Itasca Wholesale 1130 | Interoffice | | | |
| Mark Brown Sr | | 30 Villegreen St | Colorado Springs | CO | 80906-0000 |
| Mark Bruce Shiftan | | 22 Roland Ave | Ballwin | MO | 63021 |
| Mark Bryan Peterson | | 13902 Baldwin Mill Rd | Baldwin | MD | 21013 |
| Mark Buhler | | | | | |
| Mark C Bruesehoff | | 9 Rivo Alto Canal | Long Beach | CA | 90803 |
| Mark C Larson | 1 1610 2 935 | Interoffice | | | |
| Mark C Larson | | 911 Sherwood Pl | Eugene | OR | 97401 |
| Mark C Wulff | | 834 N Highland | Dearborn | MI | 48128 |
| Mark Cali Chestnut Ridge Llc | | PO Box 23229 | Newark | NJ | 07189 |
| Mark Cannon | | 2098 Baylor Dr | Katy | TX | 77493 |
| Mark Chitwood | | 2040 Hilltop Dr | Redding | CA | 96002 |
| Mark Christopher Hawkins | | 4314 Tulip Grove Court | Louisville | KY | 40241 |
| Mark Copple | | 808 Morningside Dr | Folsom | CA | 95630 |
| Mark Costello Co The | | 1145 Dominguez St Ste J | Carson | CA | 90746-3566 |
| Mark Cox & Associates | 8203 Willow Pl S | Ste 415 | Houston | TX | 77070 |
| Mark Cruz Emp | | 39 Prichard Ave | Somerville | MA | 02144 |
| Mark D Albanese | | 1141 W Smoot Pl | Tucson | AZ | 85705 |
| Mark D Antonucci | Mda Appraisals | 219 West Madison Ave | Dumont | NJ | 07628 |
| Mark D Eads | | 8701 N Commonview Dr | Mccordsville | IN | 46055 |
| Mark D Grossman | | 6204 Emberwood Rd | Dublin | OH | 43017 |
| Mark D Knighton | | 7040 Sun Valley Way | Riverdale | GA | 30274 |
| Mark D Mclain | | PO Box 1581 | Costa Mesa | CA | 92628 |
| Mark D Novielli | | 16310 Nassau Ln | Huntington Beach | CA | 92649 |
| Mark D Ocon | | 77 Oval Rd | Irvine | CA | 92604 |
| Mark D Watson | | 110 Pine Dr | Doyline | LA | 71023 |
| Mark D Young | Young Appraisal Services | 10894 W High Rock Dr | Boise | ID | 83709 |
| Mark David Bauman | | 1712 El Prado Dr | Knoxville | TN | 37922 |
| Mark David Copple | | 808 Morningside Dr | Folsom | CA | 95630 |
| Mark David Long | | 20939 Blue Bush Court | Bend | OR | 97701 |
| Mark David Olson | | 10300 Cypresswood Dr | Houston | TX | 77070 |
| Mark David Stclair | | 7050 Sunset Dr | South Pasadena | FL | 33707 |
| Mark David Swartz | | 1625 Ivy Bluff Way | Matthews | NC | 28105 |
| Mark Delange | | 2801 Spanish Moss Trl | Frisco | TX | 75034 |

| | | | | | |
|---|---|---|---|---|---|
| Mark Di Marino | | 229 Eastbourne Terrace | Moorestown | NJ | 08057 |
| Mark Douglas Cooper | | 23 Catamaran St | Marina Del Rey | CA | 90292 |
| Mark E Benson | | 500 East 85th St 21f | New York | NY | 10028-7409 |
| Mark E Bradley | | 6928 Sedan Ave | West Hills | CA | 91307 |
| Mark E Craton | | 3207 161st East | Tacoma | WA | 98446 |
| Mark E Decker | | 95 Hillair Rd | Lake Oeakskill | NY | 10537 |
| Mark E Ferguson | | 19079 Boyer Fields Pl | Leesburg | VA | 20176 |
| Mark E Hartz | | 19013 Mill Grove Dr | Noblesville | IN | 46062 |
| Mark E Heniford | Services | 1616 25th Ave | North Myrtle Beach | SC | 29582 |
| Mark E Ingram | | 1060 Gardenview Loop | Woodbridge | VA | 22191 |
| Mark E Lewis | Appraisal Services | 660 Knox Rd | Readyville | TN | 37149 |
| Mark E Shelton | | 8407 Zinnia Way | Elk Grove | CA | 95624 |
| Mark E Vanta | | 375 Central Ave 31 | Riverside | CA | 92507 |
| | Direct Metro Area Xpress | | | | |
| Mark Edmiston | Couriers | 18606 E Loyola Pl | Aurora | CO | 80013 |
| Mark Edward Abbott | | 32 Duncan St | Woldwick | NJ | 07463 |
| Mark Edward Ballok | | 14534 Century Oak Dr | Strongsville | OH | 44136 |
| Mark Edward Keller | | 9219 Mountain Meadow Dr | Boonsboro | MD | 21713 |
| Mark Edward Odum | | 1219 N State College Bl | Anaheim | CA | 92806 |
| Mark Edward Rosado | | 1 Stark Court | New City | NY | 10956 |
| Mark Edward Schriver | | 4109 Eileen St | Simi Valley | CA | 93063 |
| Mark Eric Ward | | 26 Via Madera | Ranch Santa Margarita | CA | 92688 |
| Mark Eugen Smith | | 16261 E 17th Pl C 381 | Aurora | CO | 80011-0000 |
| Mark Evans | | 1332 Penn Ave | Scranton | PA | 18509 |
| Mark F Palid | | PO Box 506612 | San Diego | CA | 92150 |
| Mark F Uphus | | 310 East Main St | Melrose | MINNESOTA | 56352 |
| Mark Feinberg | | 1993 Alghero | Manteca | CA | 95337 |
| Mark Fells | | 326 Ponderosa Pl | Fort Lupton | CO | 80621-0000 |
| Mark Ferguson Emp | Reston Wholesale | Interoffice | | | |
| Mark Ferrell | Hearn Surveying Associates | 201 Hwy 175 Ste 2 | Athens | TX | 75751 |
| Mark Ferrell | Hearn Surveying Associates | 201 Hwy 175 Ste2 | Athens | TX | 75751 |
| Mark Fiore | | 8 Buttonwood Rd | Staten Island | NY | 10304 |
| Mark Frederick Brown | | 47 Franklin Pl | Montclair | NJ | 07042 |
| Mark G Baron | Mgb Appraisals | PO Box 278 | Downers Grove | IL | 60515 |
| Mark G Thompson | | 5300 Via Bernardo Cir | Yorba Linda | CA | 82887 |
| Mark G Tirabassi | | 33 Bethanx Circle | Closter | NJ | 07624 |
| Mark Gangola | 1 350 1 815 | Interoffice | | | |
| Mark Gant | Gant Appraisal | 3010 W Brenda Loop | Flagstaff | AZ | 86001 |
| Mark George Cruz | | 2 Forth St | Medford | MA | 02155 |
| Mark Geres | | 50 Stage Coach Dr | Ashland | MA | 01721 |
| Mark Gleitmann | | 10273 Falling Needle Ave | Las Vegas | NV | 89135 |
| Mark Gregory | 1 350 1 105 / Commerce | Interoffice | | | |
| Mark Gum | Quik Print | 615 Leopard Ste 109 | Corpus Christi | TX | 78476 |
| Mark Haas | | 411 West 46th Terrace 603 | Kansas City | MO | 64112 |
| Mark Hale | Libertyville | Interoffice | | | |
| Mark Hale | Libertyville 4139 | Interoffice | | | |
| Mark Hall | Mark Hall Appraisals | 4005 Pk Dr | Round Rock | TX | 78681 |
| Mark Hall Appraisals | Mark E Hall | 4005 Pk Dr | Round Rock | TX | 78681 |
| Mark Hand | | 12138 Amblewood Dr | Meadows Pl | TX | 77477 |
| Mark Hart | | 5141 Cotter Rd | Marlette | MI | 48453 |
| Mark Henry Kammermeier | | 1245 Downieville Dr | El Dorado Hills | CA | 93762 |
| Mark Hoffmann | | 14808 Alpha Collier | Austin | TX | 78728 |
| Mark Houser | | PO Box 1122 | Taylor | AZ | 85939 |
| Mark I Appraisal Service | | 8813 Cochrane Court | Gaithersburg | MD | 20879 |
| Mark I Bailey | | 208 Breting Way | Placentia | CA | 92870 |
| Mark I Moving And Storage | | 8 Cartee Ave | Greenville | SC | 29605 |
| Mark Ii Associates Inc | | 1107 High Vista Dr | Richardson | TX | 75080 |
| Mark Isner Borr | | 616 Chickamauga Ave | Knoxville | TN | 37917-0000 |
| Mark It List | | PO Box 5990 | Valencia | CA | 91385-5990 |
| Mark J Evans | | 571 Pinewood Dr | Elk Grove | IL | 60007 |
| Mark J Evans Emp | | 571 Pinewood Dr | Elk Grove | IL | 60007 |
| Mark J Finney | | PO Box 14939 | North Palm Beach | FL | 33408 |
| Mark J Finnigan | | 4005 W | Leawood | KS | 66224 |
| Mark J Mc Guire | | 2512 Artesia Blvd Ste 230 | Redondo Beach | CA | 90278 |
| Mark J Mijavec | | 257 Conestoga Trail | New Bedford | PA | 16140 |
| Mark J Niemczewski | | 354 Gilbert Dr | Wood Dale | IL | 60191 |

| | | | | | |
|---|---|---|---|---|---|
| Mark J Phillips | | 2680 W Segerstrom Ave | | Santa Ana | CA | 92704 |
| Mark J Poney | | 605 Third St | | Mamaroneck | NY | 10543 |
| Mark J Sun | | 243 Woodcrest Ln | | Aliso Viejo | CA | 92656 |
| Mark J Winthrop | Winthrop Valuations | 9476 Gull Circle | | Fountain Valley | CA | 92708 |
| Mark Jackson | Irvine/santa Ana 4248 | Interoffice | | | | |
| Mark Jackson | Metro Appraisal Services | 2001 Broadway | | Vancouver | WA | 98663 |
| Mark Jackson Emp | 1 3353 1 150 | Interoffice | | | | |
| Mark Jacobs | Jacobs Appraisal Company | 11736 Woodwind Dr | | Loveland | OH | 45140 |
| Mark James Evans | | 21421 Devonshire St | | Chatsworth | CA | 91311 |
| Mark Jeffrey Bank | | 4840 Lafayette St | | Ventura | CA | 93003 |
| Mark Jeffrey Luna | | 3908 Pueblo Trail | | Fort Worth | TX | 76135 |
| Mark John Dasilva | | 24 Covington St | | Mission Viejo | CA | 92692 |
| Mark John Gangola | | 28681 Pendleton Dr | | Portola Hills | CA | 92679 |
| Mark Joseph Barnard | | 55 Orchard St | | Massapequa | NY | 11758 |
| Mark Joseph Bashe | | 3404 Marlee Way | | Rocklin | CA | 95677 |
| Mark Joseph Lopez | | 4120 Amador Ct | | Flower Mound | TX | 75022 |
| Mark Kammermeier | Sacramento Retail | 2 236 | Interoffice | | | |
| Mark Kenly | | 34453 Columbine Trail West | | Elizabeth | CO | 80107-0000 |
| Mark Knudson | | 7348 Riverton Ave | | Tarzana | CA | 91356 |
| Mark Kolodzeij | | 2204 Hidden Creek Ct | | Virginia Beach | VA | 23454 |
| Mark Kolodzeij | | 2204 Hidden Creek Ct | | Virginia Beach | VA | 23454 |
| Mark Kristopher Monaco | | 21526 Encino Lookout | | San Antonio | TX | 78259 |
| Mark L Branning | | 614 Wingpointe Dr | | Aurora | IL | 60506 |
| Mark L German | German Appraisal Services | 30 Baldridge Rd | | Annapolis | MD | 21401 |
| Mark L Hester | | 486 Cypress Dr E | | Laguna Beach | CA | 92651 |
| Mark L Montgomery | | 1451 Airline Dr | | Bossier | LA | 71112 |
| Mark L Nickolaou | | 2951 193rd St | | Lansing | IL | 60438 |
| Mark Larsen | | 928 Allen Way | | Yuba City | CA | 95993 |
| Mark Leavell | | 106 Spencerville | | Hicksville | OH | 43526-1010 |
| Mark Lehman Md | | 33 Lexington Rd | | East Freehold | NJ | 07728 |
| Mark Lewis | | PO Box 645 | | Beaumont | TX | 77704 |
| Mark Littlejohn | | 5879 S Versailles St | | Aurora | CO | 80015 |
| Mark Long | Bend 4175 | Interoffice | | | | |
| Mark Long Emp | | 334 Ne Irving Ave Ste 202 | | Bend | OR | 97701 |
| Mark Lovell | | 2108 Cypress Dr | | Bel Air | MD | 21014 |
| Mark Loweeks | Davidson Bennet & Wigger | 8086 River Ave | | North Charleston | SC | 29406 |
| Mark Lundborg | Real Estate Book | 3400 Incline Dr | | Bakerfield | CA | 93306 |
| Mark M Geres | | 50 Stagecoach Dr | | Ashland | MA | 01721 |
| Mark M Le Blanc Jr And Meredith Le Blanc | | 15714 Pagehurst Dr | | Houston | TX | 77084 |
| Mark M Lim | | 12101 Cliffwood Ave | | Garden Grove | CA | 92840 |
| Mark Malati | | 4515 West 137th | | Hawthorne | CA | 90250 |
| Mark Malovos | 1 3121 6 345 | Interoffice | | | | |
| Mark Mccloskey | | 40 Sentinel Pl | | Aliso Viejo | CA | 92656 |
| Mark Mcdonald | | PO Box 2231 | | Benecia | CA | 94510 |
| Mark Mcginley | The Appraisal Company | PO Box 2831 | | Rock Hill | SC | 29732 |
| Mark Mcginnins | 2 247 | Interoffice | | | | |
| Mark Mcginnis | Birmingham Retail | 2 247 | Interoffice | | | |
| Mark Mendoza | | 1423 Graves Ave 550 | | San Diego | CA | 92123 |
| Mark Michael Kreis | | 25863 Via Pera | | Mission Viejo | CA | 92691 |
| Mark Michael Scibior | | 1252 Jackson St | | Peekskill | NY | 10566 |
| Mark Mitchell Malovos | | 25 Bower Tree | | Irvine | CA | 92603 |
| Mark Monreal & Associates | | 13001 Debarr Dr | | Austin | TX | 78729 |
| Mark Morina | | 3262 Superior Ln | | Bowie | MD | 20715 |
| Mark N Rosenthal | | 1859 N Clifford | | Rialto | CA | 92376 |
| Mark Newton | | 1131 1/2 Central | | Wilmette | IL | 60091 |
| Mark Niemczewski | Itasca Wholesale | Interoffice | | | | |
| Mark Obrien Emp | | 86 Cabot Ave | | Braintree | MA | 02184 |
| Mark Of Distinction Inc | | 3105 Skyway Circle N | | Irving | TX | 75038-3526 |
| Mark Owens | | 2419 Manning Court | | Sevierville | TN | 37876-0000 |
| Mark P Adler | | 12777 Tulipwood Circle | | Boca Raton | FL | 33428 |
| Mark P Asercion | Services | 2060 Eucalyptus Way | | Antioch | CA | 94509 |
| Mark P Mckee | | 7590 Bannock St | | Denver | CO | 80221-0000 |
| Mark Pearlstein | Mark Pearlstein | 175 Strafford Ave | Ste One | Wayne | PA | 19087 |
| Mark Phillips | 1 1610 2 945 | Interoffice | | | | |
| Mark Price | | 225 Little Brook Ln | | Woodstock | GA | 30188 |
| Mark Pruitt / Area Wide Appraisal Srvcs | | PO Box 7303 | | Longview | TX | 75607 |

| | | | | | |
|---|---|---|---|---|---|
| Mark R Jackman | | 26130 C Alizia Cyn | Calabasas | CA | 91302 |
| Mark R Lopez | | 230 S Kern Ave | Los Angeles | CA | 90022 |
| Mark Randen | Lynnwood 4165 | Interoffice | | | |
| Mark Randen | | PO Box 2701 | Gillette | WY | 82717 |
| Mark Rasmussen Appraisals | Mark B Rasmussen | 316 California Ave 266 | Reno | NV | 89509 |
| Mark Richard Blader | | 42695 W Anne Ln | Maricopa | AZ | 85239 |
| Mark Ridley Thomas For Senate | | 900 Wilshire Blvd 700 | Los Angeles | CA | 90017 |
| Mark Rigdon | 1735 Chula Brookfield Rd | Ll 177 6th Ld | Tifton | GA | 31733 |
| Mark Roy Hallock | | 4905 Rockcreek Ln | Plano | TX | 75024 |
| Mark Ryan Del Castillo | | 100 Harrison St | Belleville | NJ | 07109 |
| Mark Ryan Jackson | | 18920 Canyon Hill Dr | Portola Hills | CA | 92679 |
| Mark S Barnes | | 1919 E Birch St | Brea | CA | 92821 |
| Mark S Freeman | | 8434 Old Maple Ln | Humble | TX | 77338 |
| Mark S Lewis | | 14 Birch St | Peabody | MA | 01960 |
| Mark S Marsh | | 655 Golden Eagle Circle | Golden | CO | 80401 |
| Mark S Sorrillo | | 2287 Soar Dr | Sparks | NV | 89436 |
| Mark S Sorrillo Emp | | 2287 Soar Dr | Sparks | NV | 89436 |
| Mark S Velci | Mar Vel Enterprises | 1833 Kalakaua Ave 410 | Honolulu | HI | 96815 |
| Mark Secrest Inc | | 6115 Western Ave Nw | Washington | DC | 20015 |
| Mark Shoemaker | | 455 Agate St | Laguna Beach | CA | 92651 |
| Mark Siegel | Washington Dc | 2 117 | Interoffice | | |
| Mark Smith | | 484 37th St | Oakland | CA | 94609 |
| Mark Soliman | | 31 Pondfield Rd W | Bronxville | NY | 10708 |
| Mark Soliman Emp | Elmsford Retail | Interoffice | | | |
| Mark Soltys | Era The Masiello Group | 264 North Broadway | Salem | NH | 03079 |
| Mark Stclair Emp | Tampa Retail | Interoffice | | | |
| Mark Sterling | | 6853 De Celis | Los Angeles | CA | 91406 |
| Mark Steven Robinson | | 1501 Maxwell Ln | Vista | CA | 92084 |
| Mark Sun | | 243 Woodcrest Ln | Aliso Viejo | CA | 92656 |
| Mark Swenson | Aca Appraisals | 408 Fairfax Dr | Lake Villa | IL | 60046 |
| Mark T Raney Appraisals Llc | | 12231 Academy Rd 301 269 | Albuquerque | NM | 87111 |
| Mark T Veit | | 132 West Johnson St | Palatine | IL | 60067 |
| Mark Takehara | | 375 Central Ave 161 | Riverside | CA | 92507 |
| Mark Thomas Wettestad | | 26926 Calle Delores | Capo Bch | CA | 92624 |
| Mark Travis Mortgage Llc | | 323 N Walnut St | Murfreesboro | TN | 37130 |
| Mark Troy B Natividad | | 104 W 224th Pl | Carson | CA | 90745 |
| Mark Tvrdy | Woods Bros Realty | 7141 A St | Lincoln | NE | 68510 |
| Mark W Boese | | 3809 N 99th St | Milwaukee | WI | 53222 |
| Mark W Fischer | | 1 Danbury Ct | Matawan | NJ | 07747 |
| Mark W Oneil | | 8 Hatch Mill Circle | Pembroke | MA | 02359 |
| Mark W Porche | | 7039 Pine Hills Way | Littleton | CO | 80125-0000 |
| Mark W Rasmussen | | 138 Melrose | Mission Viejo | CA | 92692 |
| Mark W Wetzel | | 15649 Indian Queen Dr | Odessa | FL | 33556 |
| Mark Walters | Corp 18400 3rd Fl | Interoffice | | | |
| Mark Ward | 1 300 1 505 | Interoffice | | | |
| Mark Wetzel | | 15649 Indian Queen Dr | Odessa | FL | 33556 |
| Mark Wilkinson | | 7250 West Greens Rd | Houston | TX | 77064 |
| Mark William Gotschall | | 6618 Riverbirch Dr | Pewee Valley | KY | 40056 |
| Mark William Keraly | | 122 W Almond 4 | Orange | CA | 92866 |
| Mark William Koshar | | 130 Ray Dr | Belle Vernon | PA | 15012 |
| Mark Wilson | Orchard Corner Products | PO Box 1596 | Brea | CA | 92822 |
| Mark Wilson | | 645 Bayshore Dr | Tarpon Springs | FL | 34689 |
| Mark Wise | Wise Appraisal Group | 51 Metro Vista Dr | Hawthorne | NJ | 07506 |
| Markel American Ins Co | | PO Box 79031 | Baltimore | MD | 21279 |
| Markel Ins Co | | 10 Pkwy North | Deerfield | IL | 60015 |
| Markel Ins Co | | PO Box 3870 | Glen Allen | VA | 23058 |
| Markel Ins Co | | Pay To Agent | Do Not Mail | | |
| Markel International Ins | | Pay To Agent | Do Not Mail | CA | 92867 |
| Markel International Ins | | Agent Pay Only | Charlston | SC | |
| Markesan City | | 77 West John St | Markesan | WI | 53946 |
| Market Alert Inc | | 2804 Regal Rd 102 | Plano | TX | 75075 |
| Market America Mortgage Corporation | | 25231 Grogans Mill Rd Ste 575 | The Woodlands | TX | 77380 |
| Market Appraisal Corp | | 137 B Tennessee Ave Ne | Washington | DC | 20002 |
| Market Appraisers Group Inc | Cesar A Martinez | 13370 Sw 131 St Ste104 | Miami | FL | 33184 |
| Market Capital Mortgage Inc | | 3714 Tibbetts St Ste 200 | Riverside | CA | 92506 |
| Market Company | | Pmb286 2200 N Yarbrough Ste B | El Paso | TX | 79925 |

| | | | | | |
|---|---|---|---|---|---|
| Market Data Center Inc | | PO Box 843321 | | Dallas | TX | 75284 |
| Market Data Center Llc | | 3240 Pointe Pkwy Ste 300 | | Norcross | GA | 30092 |
| Market Direct Inc | | 28 El Gavilan | | Orinda | CA | 94563 |
| Market Direct Inc | | PO Box 665 | | Orinda | CA | 94563 |
| Market Financial Group Inc | | 50 Trailview Court | | Novato | CA | 94945 |
| Market Mortgage | | 3585 Maple St 140 | | Ventura | CA | 93003 |
| Market Mortgage Inc | | 11000 Prairie Lakes Dr Ste 250 | | Eden Prairie | MN | 55344 |
| Market Realty Inc | | 2201 Becker Dr | | Brenham | TX | 77833 |
| Market Share Mortgage Inc | | 195 Wekiva Springs Rd Ste 350 | | Longwood | FL | 32779 |
| Market Street Mortgage Corp | | 1353 N Courtenay Pkwy Ste S | | Merrit Island | FL | 32953 |
| Market Street Mortgage Corporation | | 300 N Martingale Rd Ste 100 | | Schaumberg | IL | 60173 |
| Market Street Mortgage Corporation | | 219 South 4th St | | Montrose | CO | 81401 |
| Market Street Mortgage Corporation | | 8111 Lbj Fwy Ste 875 | | Dallas | TX | 75251 |
| Market Street Mortgage Corporation | | 192 East 200 North | | St George | UT | 84770 |
| Market Street Properties Llc | Paula Weber | 350 2nd St | | Coos Bay | OR | 97420 |
| Market Street Properties Llc | | 350 N 2nd St | | Coos Bay | OR | 97420 |
| Market Trend Mortgage Llc | | 7241 Ohms Ln Ste 200 | | Edina | MN | 55439 |
| Market Value Appraisals Inc | | 1250 Connecticut Ave Nw Ste 200 | | Washington | DC | 20005 |
| Market Value Of Atlanta | | 2450 Atlanta Hwy Ste 702 | | Cumming | GA | 30040 |
| Market Yard Mortgage Llc | | 11 Mechanic St | | Freehold | NJ | 07728 |
| Marketa Fry | | 783 Inman St | | Akron | OH | 44306 |
| Marketedge Mortgage Inc | | 4100 Regent St Ste P | | Columbus | OH | 43219 |
| Marketing Concepts Llc | | PO Box 975 | | Sunnyside | CA | 98944 |
| Marketing Direct Inc | | PO Box 665 | | Orinda | CA | 94563 |
| Marketing Group West | | 3223 Crow Canyon Rd Ste 310 | | San Ramon | CA | 94583 |
| Marketing Solutions Of America Inc | Capitol Imaging Systems | PO Box 46696 | | Los Angeles | CA | 90046 |
| Marketline Mortgage Llc | | 35038 N 80th Pl | | Scottsdale | AZ | 85262 |
| Marketplace Capital Inc | | 67 Webster St | | Lewiston | ME | 04240 |
| Marketplace Funding Inc | | 701 Palomar Airport Rd Ste 300 | | Carlsbad | CA | 92011 |
| Marketplace Mortgage Corporation | | 1058 Clark St | | Holland | OH | 43528 |
| Marketplace Mortgage Inc | | 2321 N Cloverdale Rd | | Boise | ID | 83713 |
| Marketplace Mortgage Llc | | 1105 New Britain Ave | | West Hartford | CT | 06110 |
| Marketshare Inc | | 2001 Tarob Court | | Milpitas | CA | 95035 |
| Marketwatch Inc | President Of Licensing | 335 Madison Ave 18th Fl | | New York | NY | 10017 |
| Marketwatchcom | | | | | | |
| Marketwise Inc | | 2399 W Orchard St 200 | | Boise | ID | 83705 |
| Marketwise Inc | | 2399 S Orchard 200 | | Boise | ID | 83705 |
| Marketwise Mortgage Inc | | 5353 Manhattan Circle Ste 204 | | Boulder | CO | 80303 |
| Marketwyse | | | | | | |
| Markevia Antimette Lee | | 2733 W Lincoln Ave | | Ananheim | CA | 92801 |
| Markey Township | | 4974 E Houghton Lake | | Houghton Lake | MI | 48629 |
| Markeys Audio Visual Inc | | 2909 S Meridian St | | Indianpolis | IN | 46225-2372 |
| Marklesburg Borough | | Rd 1 Box 1770 | | James Creek | PA | 16657 |
| Marklesburg Boro | | PO Box 203 | | Marklesburg | PA | 15459 |
| Marko Nedelikovic | | 23w160 North Ave | | Glen Ellyn | IL. | 60137 |
| Marks & Williams Llc | 7390 Mcginnis Ferry Rd | Ste 200 | | Suwanee | GA | 30024 |
| Marksville City | | 503 North Main St | | Marksville | LA | 71351 |
| Markswartz | | Charlotte Retail | | | | |
| Markun Zusman & Compton Llp | David S Markun And Edward Zusman | 17383 West Sunset Blvd | Ste A380 | Pacific Palisades | CA | 90272 |
| Markus Bengi Estrada | | 2549 N Idyllwild Ave | | Rialto | CA | 92377 |
| Markus Buchman | Houston It 4106 | Interoffice | | | | |
| Markus Buchman | | 5722 Lotus | | Houston | TX | 77085 |
| Markus Hans Hegewald | | 1481 East 400 North | | Lehi | UT | 84043 |
| Markus Hegewald | | 3304 Greenwood Village | | | | |
| Marla Innis | West Covina Retail | Interoffice | | | | |
| Marla K Dugger | | 8908 Rough Rider Ne | | Albuquerque | NM | 87109 |
| Marla L Graham | | 841 W Sun Coast Dr | | Gilbert | AZ | 85233 |
| Marlboro County | | PO Box 505 | | Bennettsville | SC | 29512 |
| Marlboro Cs/ T/o Marlborough | | 50 Cross Rd | | Marlboro | NY | 12542 |
| Marlboro Csd T/o Newburgh | | 1496 Route 300 | | Newburgh | NY | 12550 |
| Marlboro Csd T/o Plattekill | | Tax Collector | 50 Cross Rd | Marlborough | NY | 12542 |
| Marlboro Town | | PO Box 487 | | Marlboro | NH | 03455 |
| Marlboro Town | | PO Box 154 | | Marlboro | VT | 05344 |
| Marlboro Township | | 1979 Township Dr | | Marlboro | NJ | 07746 |
| Marlborough City | | 140 Main St City Hall Sa | | Marlborough | MA | 01752 |

| | | | | | |
|---|---|---|---|---|---|
| Marlborough Town | | PO Box 29 | | Marlborough | CT | 06447 |
| Marlborough Town | | PO Box 305 | | Milton | NY | 12547 |
| Marlborough Township | | 2201 Hendricks Rd | | Pennsburg | PA | 18073 |
| Marleah P Dailies | Conifer Appraisal | PO Box 654 | | Penn Yan | NY | 14527 |
| Marlena Dean Rausch | | 801 Northridge Oval | | Brooklyn | OH | 44144 |
| Marlena Estes | | 8933 Field St Unit 46 | | Westminster | CO | 80021-0000 |
| Marlene Cardenas | | 4332 Pacific Ave 44 | | Stockton | CA | 95207 |
| Marlene Curtner | | 433 Sugarwood Dr | | Knoxville | TN | 37922-0000 |
| Marlene D Wilson | | 4005 Lannier Falls | | Charlotte | NC | 28270 |
| Marlene Ingram | | 431 Staten St | | Jonesboro | GA | 30238 |
| Marlene Lupisan | | 5049 Los Morros Way 94 | | Oceanside | CA | 92057 |
| Marlene M Mccann | Mccann Appraisal Llc | 1604 N Calle Circler | | Chandler | AZ | 85225 |
| Marlene Margoth Martinez | | 378 Flagstone | | | CA | 94585 |
| Marlene Phillips | | 2245 Pontoon Rd | | Granite City | IL | 62040 |
| Marlene Scheetz | Indianapolis 4135 | Interoffice | | | | |
| Marlene Scheetz | | 8365 Keystone Crossing | | Indianapolis | IN | 46240 |
| Marlene Scheetz Emp | | 8365 Keystone Crossing Ste 104 | | Indianapolis | IN | 46240 |
| Marlene Walker | | 15115 Roxford | | Sylmar | CA | 91342 |
| Marlene Warr | | 7343 N Winwood Cir | | Parker | CO | 80134 |
| Marlene White | | 7230 Leaning Oak | | Houston | TX | 77088 |
| Marlene White 4112 | Houston | Interoffice | | | | |
| Marlene Yankovich | | 637 Lancashire Pl | | San Marcos | CA | 92069 |
| Marler Appraisal Services | | 1835 Koos Bay Blvd | | Coos Bay | OR | 97420 |
| Marler Appraisal Services Inc | | PO Box 1496 | | Coos Bay | OR | 97420 |
| Marlette City | | 6560 Ellsworth St | | Marlette | MI | 48453 |
| Marlette Township | | 4090 Butler Rd | | Marlette | MI | 48453 |
| Marli Anne Smythe | | 841 E Ross Ave | | Phoenix | AZ | 85024 |
| Marlin Edinger Borr | | 1179 Verlington Dr | | Collierville | TN | 38017-0000 |
| Marlin H Fields Real Estate | Robert L Baer | 101 North Wayne St | | Lewistown | PA | 17044 |
| Marlin Mortgage Inc | | 6188 Miramar Pkwy | | Miramar | FL | 33023 |
| Marlina J Johnson | | 5327 Bayshore Blvd | | Tampa | FL | 33611 |
| Marlo E Doll | | 58 Via Pamplona | | Rsm | CA | 92688 |
| Marlo M Jones | | 117 Brookdale Rd | | Salem | NH | 03079 |
| Marlo Ortega | | 2350 Westcreek Ln | | Houston | TX | 77027 |
| Marlon Campbell | Re/max Choice Properties | 131 Indian Lake Blvd 200 | | Hendersonville | TN | 37075 |
| Marlon Diavaughn Taylor | | 3041 Bradford Pl | | Santa Ana | CA | 92707 |
| Marlon Williams | | 5409 Downs Dr | | Austin | TX | 78721 |
| Marlow Town | | Box 255 | | Marlow | NH | 03456 |
| Marlyn Groll Borr | | 5016 Trailwater Dr | | Antioch | TN | 37013-0000 |
| Marnie T Guerrero | | 750 S Highland Ave | | Fullerton | CA | 92832 |
| Marno E Buchmann | | 928 W Angeleno | | Burbank | CA | 91506 |
| Maroon Mortgage Llc | | 222 N 2nd St | | Eldridge | IA | 52748 |
| Marple Newton Sch Dist Marple Twp | | Municipal Bldg 227 S Sproul Rd | | Broomall | PA | 19008 |
| Marple Newtown Sch Dist Newtown | | PO Box 372 | | Newtown Square | PA | 19073 |
| Marple Township | | Tax Collector | 2275 S Sproul Rd | Broomall | PA | 19008 |
| Marqisha E Johnson | | 12351 S Meadow Ln 17 | | Colton | CA | 92324 |
| Marquand City | | Marquand City Hall | | Marquand | MO | 63655 |
| Marquee Financial Services Llc | | 900 Skokie Blvd Ste 101 | | Northbrook | IL | 60062 |
| Marquee Mortgage Services Inc | | 15687 Se Hwy 212 | | Clackamas | OR | 97015 |
| Marquee Park Place | | 3131 Michelson Dr | | Irvine | CA | 92612 |
| Marquette Bank | | 9612 W 143rd St | | Orland Pk | IL | 60462 |
| Marquette City | | 300 W Baraga Ave | | Marquette | MI | 49855 |
| Marquette County | | County Courthouse | | Marquette | MI | 49855 |
| Marquette County | | 77 W Pk St | | Montello | WI | 53949 |
| Marquette Home Loans | | 1190 Saratoga Ave Ste 160 | | San Jose | CA | 95129 |
| Marquette Town | | N2680 Cth H | | Markesan | WI | 53946 |
| Marquette Township | | 161 Co Rd 492 | | Marquette | MI | 49855 |
| Marquette Township | | 210 Walnut St Po B | | Pickford | MI | 49774 |
| Marquette Village | | PO Box 61 | | Marquette | WI | 53947 |
| Marquez Mortgage Solutions | | 4190 Bonita Rd Ste 205 | | Bonita | CA | 91902 |
| Marquez Mortgage Solutions | | 237 Salinas St Ste A | | Salinas | CA | 93901 |
| Marqui Mortgage Group Inc | | 6175 Miami Lakes Dr | | Miami | FL | 33014 |
| Marquis Financial Group | | 2203 North Lois Ave Ste M650 | | Tampa | FL | 33607 |
| Marquis Jet Partners Inc | | 230 Pk Ave | | New York | NY | 10169 |
| Marquis Mortgage | | 12014 Paseo Antiguo | | El Paso | TX | 79936 |
| Marquis Mortgage Services Inc | | 830 W Banta Rd | | Indianapolis | IN | 46217 |

| | | | | | |
|---|---|---|---|---|---|
| Marquita Eboni Mcdowell | | 1805 E San Luis St | Compton | CA | 90221 |
| Marquite A Wiley | | 1102 Hinswood Dr | Darien | IL | 60516 |
| Marrilee Norton | | 9665 Granite Ridge Dr 550 | San Diego | CA | 92123 |
| Marrilee Norton | | 8544 Celtic Court | San Diego | CA | 92129 |
| Marriott Chicago Downtown | | 540 N Michigan Ave | Chicago | IL | 60611 |
| Marriott Courtyard San Diego | | 530 Broadway | San Diego | CA | 92101 |
| Marriott Hotel | | 4277 W 150th St | Cleveland | OH | 44135 |
| Marriott International | | PO Box 402642 | Atlanta | GA | 30384 |
| Marriott Orlando Lake Mary | | 1501 International Pkwy | Lake Mary | FL | 32746 |
| Marriott Perimeter | | 246 Perimeter Ctr Pkwy | Atlanta | GA | 30346 |
| Marriott Resort & Convention Center | | 8701 World Ctr Dr | Orlando | FL | 32821 |
| Marriott Town Place Suites | | 11040 Louetta Rd | Houston | TX | 77070 |
| Marriotts Orlando World Center | | 8701 World Ctr Dr | Orlando | FL | 32821 |
| Marrus Consultants Inc | | 170 Mcclean Ave 2nd Fl | Staten Island | NY | 10305 |
| Mars Area Sd/adams Twp | Tax Collector Shirley Lawther | 159 Jones Ln | Mars | PA | 16046 |
| Mars Area Sd/mars Borough | | PO Box 258 | Mars | PA | 16046 |
| Mars Area Sd/middlesex Twp | | 266 Kyle Rd | Valencia | PA | 16059 |
| Mars Area Sd/valencia Boro | | 341 Sterrett St | Valencia | PA | 16059 |
| Mars Borough | | PO Box 258 | Mars | PA | 16046 |
| Mars Hill Fellowship | | 1401 Nw Leary Way | Seattle | WA | 98107 |
| Mars Hill Town | | 15 West Ridge Rd | Mars Hill | ME | 04758 |
| Mars Hill Town | | PO Box 368 | Mars Hill | NC | 28754 |
| Marsa Jo Levine | | 12391 Circula Panorama | Santa Ana | CA | 92705 |
| Marsa Levine | 350 Commerce | Interoffice | | | |
| Marsenna B Montgomery | | 11729 Carrollwood Cove Dr | Tampa | FL | 33624 |
| Marsh Moriarty & Golder Pc | Joseph T Rubistein | 18 Tremont St | Boston | MA | |
| Marsha A Hudson | | 20323 Knights Banner | San Antonio | TX | 78258 |
| Marsha A Hudson Emp | | 20323 Knights Banner | San Antonio | TX | 78258 |
| Marsha Ann Evans | | 7479 Sage Meadow Dr | Denham Springs | LA | 70726 |
| Marsha L Curry | | 12 Jackson Court | Coto De Caza | CA | 92679 |
| Marsha L Gandy | | 1120 Nw 6th Ave | Boca Raton | FL | 33432 |
| Marsha L Laudenback | | 361 Ravello Ln | Costa Mesa | CA | 92627 |
| Marsha Laney | | 3617 Moonlight | El Paso | TX | 79904 |
| Marsha Laudenback | 1 184 11 400 | Interoffice | | | |
| Marsha M Schweitzer | | 7909 Broadway Rd | Mesa | AZ | 85208 |
| Marsha Scott Coleman | | 9720 Leatherfern | Gaithersburg | MD | 20886 |
| Marshal T Froelich | M Thomas Froelich Appraising PO Box 230 | | Taylorville | IL | 62568 |
| Marshall & Swift | | 911 Wilshire Blvd 8th Fl | Los Angeles | CA | 90017-3409 |
| Marshall & Swift | | PO Box 26307 | Los Angeles | CA | 90026-0307 |
| Marshall A Villareal | National Appraisal | 3934 W 26th St | Chicago | IL | 60623 |
| Marshall Anguiano | | 3701 University Dr | Garland | TX | 75043 |
| Marshall C Watson Pa | | 1800 Nw 49th St | Ft Lauderdale | FL | 33309 |
| Marshall City | | 323 W Michigan | Marshall | MI | 49068 |
| Marshall City & Isd C/o Appr Di | | 601 S Washington | Marshall | TX | 75670 |
| Marshall County | | 424 Blount Ave | Guntersville | AL | 35976 |
| Marshall County | | 1 East Main St | Marshalltown | IA | 50158 |
| Marshall County | | 122 N Prairie St | Lacon | IL | 61540 |
| Marshall County | | 112 W Jefferson St Room 206 | Plymouth | IN | 46563 |
| Marshall County | | 1201 Broadway Room 1 | Marysville | KS | 66508 |
| Marshall County | | 1101 Main St | Benton | KY | 42025 |
| Marshall County | | 208 E Colvin Ave | Warren | MN | 56762 |
| Marshall County | | PO Box 40 | Holly Springs | MS | 38635 |
| Marshall County | | County Courthouse Pl Room 104 | Madill | OK | 73446 |
| Marshall County | | PO Box 130 | Britton | SD | 57430 |
| Marshall County | | 1102 Courthouse Annex | Lewisburg | TN | 37091 |
| Marshall County | | Po Bx 648 | Moundsville | WV | 26041 |
| Marshall County Drainage | | 112 West Jefferson St | Plymouth | IN | 46563 |
| Marshall County Recorder | | 112 West Jefferson St Rm 201 | Plymouth | IN | 46563 |
| Marshall County Special Assessmen | | 1 E Main St | Marshall | IA | 50158 |
| Marshall Farmers Mut Ins Co | | 310 N Michigan St | Plymouth | IN | 46563 |
| Marshall K Skinner | Shoreline Appraisal Company Llc | PO Box 5405 | Destin | FL | 32540 |
| Marshall L Palmer | | 14829 Spinnalzer | Moreno Valley | CA | 92553 |
| Marshall Mut Ins Co | | PO Box 217 602 Archer Av | Marshall | IL | 62441 |
| Marshall Patton | | 3369 Charlotte Circle | Smyrna | GA | 30082 |
| Marshall S Coffman | Sunwest Appraisals | 17794 N White Horse Trail | Surprise | AZ | 85374 |

| | | | | | |
|---|---|---|---|---|---|
| Marshall Title Company Llc | | 213 N Wellington | Marshall | TX | 75670 |
| Marshall Town | | PO Box 548 | Marshall | NC | 28753 |
| Marshall Town | | PO Box 233 | Deansboro | NY | 13328 |
| Marshall Town | | Rt 1 | Gillingham | WI | 54633 |
| Marshall Town | | W5264 Hwy 194 | Sheldon | WI | 54766 |
| Marshall Township | | 13551 15 Mile Rd | Marshall | MI | 49068 |
| Marshall Township | | 5165 Wexford Run Rd | Wexford | PA | 15090 |
| Marshall Village | | 130 S Pardee Pob 45 | Marshall | WI | 53559 |
| Marshalls Appraisal Services | Daniel J Marshall Cra | 12540 Heacock St Ste 2 | Moreno Valley | CA | 92553 |
| Marshallville City | | PO Box 83 | Marshallville | GA | 31057 |
| Marshfield City | | 630 S Central | Marshfield | WI | 54449 |
| Marshfield City | | 630 South Central Ave | Marshfield | WI | 54449 |
| Marshfield School | | PO Box 98 | Marshfield | VT | 05658 |
| Marshfield Town | | PO Box 363 | Machias | ME | 04654 |
| Marshfield Town | | Rdi Box 30 | Marshfield | VT | 05658 |
| Marshfield Town | | 9990 County Hwy T | Marshfield | WI | 54449 |
| Marshfield Town | | 9990 Cty Rd T | Marshfield | WI | 54449 |
| Marshfield Town | | N 8616 County G | St Cloud | WI | 53079 |
| Marshfield Town | | 870 Moraine St | Marshfield | MA | 02050 |
| Marshville Town | | 201 W Main St | Marshville City | NC | 28103 |
| Marston | | 211 Elm St | Marston | MO | 63866 |
| Marston Residential Appraisal Group | | 1525 S Escondido Blvd E | Escondido | CA | 92025 |
| Marston Residential Appraisal Group Inc | | 1525 South Escondido Blvd Ste E | Escondido | CA | 92025 |
| Marta Eldisa Forteza | | 1043 N Wanda Dr | Anaheim | CA | 92805 |
| Marta M Bugno | | PO Box 444 | Idaho Springs | CO | 80452 |
| Marta Medina | | 2637 E Campo Bello Dr | Phoenix | AZ | 85032 |
| Marta Polanco Plata | | 8980 Nw 148th | Miami Lakes | FL | 33018 |
| Marta R Vizcarra | | 4864 S Wild Rose Dr | Tucson | AZ | 85730 |
| Marta Teresa Loachamin | | 620 Pyramid Peak | Berthond | CO | 80513 |
| Marta Vizcarra | Tucson Retail | Interoffice | | | |
| Martell & Associates | 190 W Magee Rd | Ste 132 | Tucson | AZ | 85704 |
| Martell Town | | N8048 650th St | River Falls | WI | 54022 |
| Martex Financial Llc | | 2321 S Beltline Rd Ste 105 | Grand Prairie | TX | 75051 |
| Martha A Ibarra | | 68 047 Laau Paina Pl | Waialva | HI | 96791 |
| Martha A Prado | | 21052 Larchmont Dr | Lake Forest | CA | 92630 |
| Martha Alicia Hernandez | | 11250 Dell St | Garden Grove | CA | 92841 |
| Martha Amescua | | 1319 North Deborah Ave | Azusa | CA | 91702 |
| Martha C Moller | | 27953 Redondola | Mission Viejo | CA | 92692 |
| Martha Castelan | | PO Box 831 | Simi Valley | CA | 93062 |
| Martha Croog Llc | | 740 North Main St Ste V | West Hartford | CT | 06117 |
| Martha Crowder | | 313 Foxborough Rd | Spartanburg | SC | 29303-0000 |
| Martha E Junco | | 8359 Dunbarton Way | Stockton | CA | 95210 |
| Martha Eden | | PO Box 567 | Edgewood | NM | 87015 |
| Martha G Cazares | | 23506 Decorah Rd | Diamond Bar | CA | 91765 |
| Martha Guerra | | 1343 S Palm St | Anaheim | CA | 92805 |
| Martha H Cowan | Cowan Real Estate Appraisals | PO Box 1062 | Gilmer | TX | 75644 |
| Martha Huanosto | | 8632 Joyzelle Avegarden Grove Ca 92841 | Garden Grove | CA | 92841 |
| Martha Irias | | 1000 Pkview Dr | Hallandale | FL | 33009 |
| Martha J Wells | | 749 E Maryland Ave | Phoenix | AZ | 85014 |
| Martha Jo Wells | | 749 E Marland Ave 68 | Phoenix | AZ | 85014 |
| Martha L Jimenez | | 2632 Calle Tres Lomas | San Diego | CA | 92139 |
| Martha L Zuniga | | 401 S Chatham Circle | Anaheim | CA | 92806 |
| Martha Leticia Vargas | | 11225 Westbrook Ave | Adelanto | CA | 92301-4026 |
| Martha Lopez | | 550 W Harrison St | Chandler | AZ | 85225 |
| Martha Meador | | Rt 1 Box 75a | Jacksonville | TX | 75766 |
| Martha Moreland | | 4025 Vista Rd | Pasadena | TX | 77504 |
| Martha Moreland | | 4025 Vista | Pasadena | TX | 77504 |
| Martha Nikol Munguia | | 21730 Oakbridge Pk Ln | Katy | TX | 77450 |
| Martha P Perera | | 154 South Canyon Woods | Anaheim | CA | 92807 |
| Martha Paula | | 721 Columbus Pkwy | Hollywood | FL | 33021 |
| Martha Petty | | 100 Claudia Dr | Old Hickory | TN | 37138-0000 |
| Martha R Moreno | | 1330 N Linwood Ave | Santa Ana | CA | 92701 |
| Martha Y Theis | | 517 Rodney Bay Xing | Wake Forest | NC | 27587 |
| Marthasville City | | Tax Collector | PO Box 21 | Marthasville | MO | 63357 |
| Marti A Shaw | | 540 N Tomahawk | Portland | OR | 97217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marti Ann Ramirez | | 12 Hillview Ave | | Morris Plains | NJ | 07950 |
| Martic Township | | 127 Red Hill Rd | | Pequea | PA | 17565 |
| Martin & Brunaes Law Office | | 2800 North Druid Hills Rd | | Atlanta | GA | 30329 |
| Martin & Martin Financial Inc | | 1860 Lombard St | | San Francisco | CA | 94123 |
| Martin & Martin Financial Inc | | 33635 Bessemer Ave | | Hemet | CA | 92545 |
| Martin A White | | 2206 Jan Dr | | Clarksville | TN | 37043 |
| Martin Appraisal Company Inc | | PO Box 382483 | | Memphis | TN | 38183-2483 |
| Martin Arellano | Taco Mex Catering | 1178 Paseo Del Conquistador | | Calexico | CA | 92231 |
| Martin Arthur Hernandez | | 4015 Falcon Lake Dr | | Arlington | TX | 76016 |
| Martin Brown | Boca Raton 4124 | Interoffice | | | | |
| Martin Chaddock | | 7172 Hawthorn Ave 205 | | Los Angeles | CA | 90046 |
| Martin City | | PO Box 749 | | Martin | KY | 41649 |
| Martin City | | PO Box 290 | | Martin | TN | 38237 |
| Martin City Town | | PO Box 156 | | Martin | GA | 30557 |
| Martin County | | PO Box 9013 | | Stuart | FL | 34995 |
| Martin County | | Courthouse | | Shoals | IN | 47581 |
| Martin County | | PO Box 407 | | Inez | KY | 41224 |
| Martin County | | PO Box 208 | | Fairmont | MN | 56031 |
| Martin County | | 301 N St Peter PO Box 998 | | Stanton | TX | 79782 |
| Martin County Appraisal District | | 308 N St Peter PO Box 1349 | | Stanton | TX | 79782 |
| Martin County Drainage | | County Courthouse | | Shoals | IN | 47581 |
| Martin County Recorder | | 100 East Blvd Ocean 3rd Fl | | Stuart | FL | 34996 |
| Martin County Tax Collector | | PO Box 664 | 305 E Main St | Williamston | NC | 27892 |
| Martin D Gohl | | 8401 Marion St | | Yakima | WA | 98903 |
| Martin D Knudson | Knudson Appraisal Service | 669 12th St West | | Dickinson | ND | 58601 |
| Martin D Mercado | | 2539 5th Ave | | Rockford | IL | 61104 |
| Martin Dominic Pacino | | 5946 E Calle Principia | | Anaheim Hills | CA | 92807 |
| Martin E Gondo | | 1985 Sherington Pl E 112 | | Newport Beach | CA | 92663 |
| Martin E Mangan | | 19 Rosewood Ct | | Cary | IL | 60013 |
| Martin Ford | | Iinteroffice | | | | |
| Martin Ford | Houston 4114 | | | | | |
| Martin Ford | | 31 Degas Pk Dr | | The Woodlands | TX | 77382 |
| Martin Ford Emp | Houston Retail Prime 4114 | Interoffice | | | | |
| Martin Fredstrom | 1 3337 Cn 200 | Interoffice | | | | |
| Martin Fugate Borr | | 1011 E Broadway | | Lenoir | TN | 37771 |
| Martin G Cangelose | Mg Cangelose & Associates | 404 Tarrow St | | College Station | TX | 77840 |
| Martin Georgianni | T & L Management & Sales | 4602 E Thomas St | | Phoenix | AZ | 85018 |
| | T & L Property Management | | | | | |
| Martin Georgianni | And Sales | 4602 E Thomas St | | Phoenix | AZ | 85018 |
| Martin Gondo Emp | | 1985 Sherington Pl E 112 | | Newport Beach | CA | 92663 |
| Martin Gregory Fussell | | 506 Porpoise Bay Terrace | | Sunnyvale | CA | 94089 |
| Martin Howard | | PO Box 856 | | Young Harris | GA | 30852 |
| Martin Investment Mortgage Corp | | 7270 Nw 12 St 600 | | Miami | FL | 33126 |
| Martin J Brown | | 6044 Glendale Dr | | Boca Raton | FL | 33433 |
| Martin J Chaddock | | 5510 Owensmouth Ave | | Woodland Hills | CA | 91367 |
| Martin J Reidy | | PO Box 2164 | | Tulsa | OK | 74101-2164 |
| Martin J Warren | | 40 Highland Ave | | Cambridge | MA | 02138 |
| Martin J Warren Itasca | Foxboro Wsl | 2 707 | Interoffice | | | |
| Martin James Sarley | | 1117 S Division St | | Barrington | IL | 60010 |
| Martin Johnson | | 728 Stone Crest Circle | | Chattanooga | TN | 37421-0000 |
| Martin L Studdard | | 5323 Blue Ridge | | Raytown | MO | 64133 |
| Martin Lawrence Fredstrom | | 2045 Cherokee | | Tustin | CA | 92782 |
| Martin Leigh Laws & Fritzlen Pc | | 900 Peck's Plaza | | Kansas City | MO | 64105-2135 |
| Martin Leslie Howard | | PO Box 856 | | Young Harris | GA | 30582 |
| Martin Marquez | | 13718 Mulberry Dr | | Whittier | CA | 90605 |
| Martin Meza Martinez | | 5252 Orange Ave | | San Diego | CA | 92115 |
| Martin Mezquita | | 2456 Sarbonne | | Oceanside | CA | 92054 |
| Martin Miller Appraisal Services Inc | | 874 Juliet Court | | Upland | CA | 91784 |
| Martin Mortgage Associates Inc | | 2568 A Riva Rd | | Annapolis | MD | 21401 |
| Martin Ortegon | Martin Ortegon & Associates | 3991 Stevens Creek Blvd | | Santa Clara | CA | 09501 |
| Martin Parino | | 1121 11th Fl Corp | | | | |
| Martin Peralta | | 8221 Chimineas | | Reseda | CA | 91335 |
| Martin R Karby | | 376 East 20th St Unit A | | Costa Mesa | CA | 92627 |
| Martin Redford | | 7946 Ivanhoe Ave Ste 304 | | La Jolla | CA | 92037 |
| Martin Residential | | 753 Hixville Rd | | Dartmouth | MA | 02747 |
| Martin Roy Karby Emp | | 4453 West Coast Hwy | | Newport Beach | CA | 92663 |
| Martin Steven Mason | | 2015 W Via Rancho Pkwy | | Escondido | CA | 92029 |

| | | | | | |
|---|---|---|---|---|---|
| Martin Tellez | | 18154 Westlock Ct | | Tomball | TX | 77377 |
| Martin Tellez Emp | | 13430 Northwest Frwy 500 | | Houston | TX | 77040 |
| Martin Thomas Emp | | 17 Mallard Ct | | Granite Falls | NC | 28630 |
| Martin Township | | Pobox 184 | | Martin | MI | 49070 |
| Martin Village | | PO Box 59 | | Martin | MI | 49070 |
| Martin Warren | Do Not Use | Use Mar353 | | | |
| Martin Warren | | 40 Highland Ave | Unit 3 | Cambridge | MA | 02186 |
| Martin Wenzel | | 3271 Fiesta Way | | Boca Raton | FL | 33062 |
| Martin Worwood | Inc | 9686 South Dutchess Pl | | South Jordan | UT | 84095 |
| Martina Rosa Gonzalez | | 2250 Cabo Bahia | | Chula Vista | CA | 91914 |
| Martinez & Associates Inc | | PO Box 30172 | | Albuquerque | NM | 87190 |
| Martinez Alejandra | | 3808 Sutherland Dr | | Park City | IL | 60085 |
| Martinez Susan | | 140 North Marengo | | Alhambra | CA | 91801 |
| Martinis & Hill | Michael Martinis | 110 Madrona Ave Se | | Salem | OR | 97302 |
| Martinsburg Boro | | 124 Woodlawn Ave | | Martinsburg | PA | 16662 |
| Martinsburg Mut Ins Co | | PO Box 171 | | Martisburg | MO | 65264 |
| Martinsburg Town | | Rr2 Box 14 | | Glenfield | NY | 13343 |
| Martinsville City | | PO Box 1023 | | Martinsville | VA | 24114 |
| Martiny Township | | 16555 110th Ave | | Rodney | MI | 49342 |
| Martisa Napp | | 1435 Mt Pleasant St | | Los Angeles | CA | 90042 |
| Marty & Jodi Theien | | 6143 10th St Ne | | Buffalo | MN | 55313 |
| Marty A Maradiaga | | 6319 Long Cove Dr | | Fontana | CA | 92336 |
| Marty Barbosa | | 3621 Brighton Rd | | Ft Worth | TX | 76109 |
| Marty Dion Collins | | 2865 Oxford Ave | | Richmond | CA | 94806 |
| Marty J Ochko | | 7181 South Yarrow St | | Littleton | CO | 80128-0000 |
| Marty L Dicken Inc | 301 West Bells Blvd | PO Box 129 | | Bells | TX | 75414 |
| Marty L Dicken Inc | Marty Dicken | 301 West Bells Blvd | PO Box 129 | | |
| Marty Levison | Levison Appraisal Company | 14014 New Bedford Court | | Chesterfield | MO | 63017 |
| Marty O Sherstad | | 819 Singer Ave | | Lemont | IL | 60439 |
| Marty Sherstad Emp | | 1 Pierce Pl Ste 1200 | | Itasca | IL | 60143 |
| Marty Waller | | PO Box 161 | | Hamel | IL | 62046 |
| Martys Real Estate | | 528 Main St | | Indian Orchard | MA | 01151 |
| Martys Real Estate | | 528 Main St | | Indiana Orchard | MA | 01151 |
| Marva A Williams | | 2525 Marina Bay Dr | | Fort Lauderdale | FL | 33312 |
| Marva C Hall | | 1415 Rhode Island Av 3222 | | Washington | DC | 20005 |
| Marva T Hair | | 7414 Becky Thatcher Ln | | Tampa | FL | 33637 |
| Marvel Mortgage Company | | 520 Honey Lake Court | | Danville | CA | 94506 |
| Marvest Financial Services Inc | | 2120 S Rural Rd Ste 3 | | Tempe | AZ | 85282 |
| Marvin D Bunnell | | 3323 Mccue 1211 | | Houston | TX | 77056 |
| Marvin Donnell Hines | | 1518 Nicholas Rd | | Waldorf | MD | 20601 |
| Marvin E Abanto | | 5848 Los Santos Way | | Buena Pk | CA | 90620 |
| Marvin E Wells | | 52 Nixon St | | Dorchester | MA | 02124 |
| Marvin Hires | | 9716 Kings Canyon Dr | | Peyton | CO | 80831 |
| Marvin L Blocker | | 11502 Mezzadro Ave | | Bakersfield | CA | 93312 |
| Marvin M Towles | | 625 Hanson Ct | | Dixon | CA | 95620 |
| Marvin Stanton | Marvin Stanton Inc | PO Box 6551 | | Huntsville | TX | 77342 |
| Marvin Town | | 1209 Lark Ridge Circle | | Waxhaw | NC | 28173 |
| Marvin W Wagle | | 2325 N Linwood | | Santa Ana | CA | 92705 |
| Marwede Appraisals | | 213 E Anapamu St | | Santa Barbara | CA | 93101 |
| Marx B Torrey | | 1246 Woodhaven Dr | | Waterford | MI | 48327 |
| Mary A Chavez | | 29516 Cromwell | | Castaic | CA | 91384 |
| Mary A Delph | | 805 Central Ave | | Lapel | IN | 46051 |
| Mary A Galvanoni | | 12 Haverhill Ct | | Cary | IL | 60013 |
| Mary A Green | | 2326 South Greenville | | Santa Ana | CA | 92704 |
| Mary A Johnson | | 21535 Chittenden | | Corning | CA | 96021 |
| Mary A Sanchez | | 1193 West Grant St | | Los Angeles | CA | 90744 |
| Mary A Thompson | | 11037 E Villa Monte | | Mukilteo | WA | 98275 |
| Mary Alice Gay | | 116 Fountain View | | Shreveport | LA | 71118 |
| Mary Alice Ogelton | Carroll Co Llp | Pr4 Box 2222 | | Pahoa | HI | 96778 |
| Mary Ann Adlao | | 382 Calle Guaymas | | San Clemente | CA | 92672 |
| Mary Ann Armine | | 10 Northgate Dr | | English Town | NJ | 07726 |
| Mary Ann Carrington | | 2535 Nottingham Ln | | Naperville | IL | 60565 |
| Mary Ann Couturier | | 305 Juel | | Hemet | CA | 92544 |
| Mary Ann Cunningham | | 5303 Goodwin Ave | | Dallas | TX | 75206 |
| Mary Ann Graboritz | 1 184 9 215 | Interoffice | | | |
| Mary Ann Graboritz | | 16501 Regina Circle | | Huntington Bch | CA | 92649 |

| Name | Company | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mary Ann Halley | | 10222 S Gessner Rd 515 | | Houston | TX | 77071 |
| Mary Ann Hornback | | 5110 Mt Holyoke Dr | | Louisville | KY | 40216 |
| Mary Ann Jewett | | 6418 City West Pkwy | | Eden Prairie | MN | 55344 |
| Mary Ann Nuzzo | | 1941 West 60th Pl | | Merrillville | IN | 46410 |
| Mary Anne & Edward Goulding | | 965 North Granby St | | Simi Valley | CA | 93065 |
| Mary Anne Giroux | Giroux Appraisal Service | PO Box 763 | | Blue Jay | CA | 92317 |
| Mary Anne Pagoaga | | 1835 S Manchester Ave | | Anaheim | CA | 92802 |
| Mary B Carson | | 1743 Blackwall Dr | | Simi Valley | CA | 93065 |
| Mary B Yungman | | 234 King Rd | | Coxs Creek | KY | 40013 |
| Mary Bergemann | | 13600 Laguna Vista Ct | | El Cajon | CA | 92021-2147 |
| Mary Beth Aqilizan | Beth Aqilizan Sra | 3323 Sw 1st Ave | | Portland | OR | 97239 |
| Mary Beth Day An Unmarried Woman And Successor To The Interest Of Dennis M Day In And To The E 1/2 Of The Ne 1/4 Of The Sw 1/4 Of Section 8 Township 58 North Range 1 West Of The Boise Meridian | | 492 N Ctr Valley Rd | | Sandpoint | ID | 83864 |
| Mary Beth Hammond | | 4607 39th St | | Dickerson | TX | 77539 |
| Mary Beth Holliday | | 92 114 Amaui Pl | | Kapolei | HI | 96707 |
| Mary Beth Yungman | Louisville Retail | 2 289 | Interoffice | | | |
| Mary Bonilla | Department of Fair Employ & Housing | 1001 Tower Way | Ste 250 | Bakersfield | CA | 93309 |
| Mary Brose | | 4414 State Route 123 | | Blanchester | OH | 45107 |
| Mary Cathleen Larock | | PO Box 987 | | Anthony | NM | 88021 |
| Mary Choi Kelly | | 4726 Cortland Dr | | Corona Del Mar | CA | 92625 |
| Mary Chumney | | 422 Lealand Ln | | Lebanon | TN | 37087-0000 |
| Mary Corbin | | 729 S Brookview | | Mustan | OK | 73064 |
| Mary D Nurse | | 2155 Puualii Pl | | Honolulu | HI | 96822 |
| Mary Danielle Farnkoff | | 1028 Highland Meadow Cr | | Parker | CO | 80134 |
| Mary Daquigan | | 1263 Bathport Way | | Corona | CA | 92881 |
| Mary Delores Martinez | | 9743 Downing St | | Denver | CO | 80229-0000 |
| Mary Deneen Wright | | 3216 Dent Crest Dr | | Midland | TX | 79707 |
| Mary E Goldman | | 6340 W 300 S | | New Palestine | IN | 46163 |
| Mary E Harrison | | 6203 Village Rd | | Lakewood | CA | 90713 |
| Mary E Mcadory | | 657 Hollywood Rd | | Severna Pk | MD | 21146 |
| Mary E Mccombs | | 352 Molokai Dr | | Placentia | CA | 92870 |
| Mary E Moehring | | 25443 W Eagle Ln | | Valencia | CA | 91381 |
| Mary E Quinn | | 265 Hobart St | | Pearl River | NY | 10965 |
| Mary E Walbridge | | 29220 Crags | | Agoura | CA | 91301 |
| Mary E Walsh | | 25420 Oak St | | Lomita | CA | 90717 |
| Mary Edna Daniel | | 3416 Osage St | | Denver | CO | 80211 |
| Mary Elizabeth Craig | | 147 Chapel St | | Pembroke | MA | 02359 |
| Mary Elizabeth Dubois | | 15740 Nw Perimeter Pl | | Beaverton | OR | 97006 |
| Mary Elizabeth Durgan | | PO Box 77 | | Westbrook | CT | 06498 |
| Mary Elizabeth Grant | | 8 Briarcliff Ct | | Bourbonnais | IL | 60914 |
| Mary Ellen Howard | | 30 Farley Dr | | Stony Point | NY | 10980 |
| Mary Ellen Myers | Me Myers | PO Box 531 | | Puyallup | WA | 98371 |
| Mary Ellen Romero | | 4732 South Youngfield St | | Morrison | CO | 80465-0000 |
| Mary Erickson Community Housing | | PO Box 7651 | | Capistrano Beach | CA | 92624 |
| Mary Erickson Community Housing | | PO Box 775 | | San Clemente | CA | 92674 |
| Mary F Marcum | | 3614 Goldsbs Way | | Destin | FL | 32541 |
| Mary F Santandrea | | 15025 Cedarwood | | Chino Hills | CA | 91709 |
| Mary F Sharma | | 3589 Ambleside Dr | | Springfield | OR | 97477 |
| Mary Farnkoff | | | | | | |
| Mary Forrest | | N/a | | N/a | N/A | N/A |
| Mary Frances Alvarado Torres | | 36 Williams St | | New City | NY | 10956 |
| Mary Franco | | 43520 Reclinata Way | | Indio | CA | 92201 |
| Mary G Green | | PO Box 577 | | Seeley | CA | 92273 |
| Mary G Hamilton | | 1841 N Larkspur Dr | | Maricopa | AZ | 85239 |
| Mary G Simmons | | 9450 Locust Terrace | | Manassas Pk | VA | 20111 |
| Mary Gaitan | | 1121 Kidd | | Windsor | CA | 95492 |
| Mary Gwendolyn Monroe | | 3303 S Monroe | | Tacoma | WA | 98409 |
| Mary H Avalos | | 354 Sunberry | | Campbell | CA | 95008 |
| Mary H Gordon | | 2693 Remington Way | | Tracy | CA | 95377 |
| Mary H Strickland | | 4698 Score Court | | Snellville | GA | 30039 |
| Mary Hannen | Metro Brokers | 107 S Public Rd | | Lafayette | CO | 80026 |
| Mary Heidenreich | | 2534 Wesglen Estates Dr | | Maryland Heights | MO | 63043 |
| Mary Helen Johnston | M & J Photography | 4706 Everhart | | Corpus Christi | TX | 78411 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Henry Borr | | 332 West Everett St | | Sparta | TN | 38583-0000 |
| Mary Holle | | 11936 W 119th | | Overland Pk | KS | 66213 |
| Mary Ida Townson | | 100 Peachtree St Nw Ste | | Atlanta | GA | 30303 |
| Mary J Danko | | 7216 West Lakeside Dr | | Littleton | CO | 80125-0000 |
| Mary J Farish C/o Century 21 | Mary Farish | 736 Bankhead Ave | | Carrollton | GA | 30117 |
| Mary J Farish C/o Century 21 | | Farish Realty Inc | 736 Bankhead Ave | Carrolton | GA | 30117 |
| Mary J Farish Century 21 | | 736 Bankhead Ave | | Carrollton | GA | 30117 |
| Mary Jack | | 664 Ctr St | | Costa Mesa | CA | 92627 |
| Mary Jane Cox | | 10325 Sparrow Hawk Ct | | Littleton | CO | 80129-0000 |
| Mary Janine Laliberte | | 1515 62 Capalina Rd | | San Marcos | CA | 92069 |
| Mary Jo Gilliard | High Desert Termite Company | 45114 Trevor Ave 103 | | Lancaster | CA | 93536 |
| Mary Jo Rueck | | 9462 Se Harney Court | | Portland | OR | 97266 |
| Mary Joanne Quigley | | 11160 E Meadow Dr | | Mayer | AZ | 86333 |
| Mary K Ball/ Lake City Appraisals | | 309 E Garden Ave | | Coeur Dalene | ID | 83814 |
| Mary K Vall | | 539 N Denwood | | Dearborn | MI | 48128 |
| Mary Katherine Smith | | 137 Hillcrest St | | Wartburg | TN | 37887 |
| Mary Kathleen Iacona | | 2929 Irwin Ave | | Park Ridge | IL | 60068 |
| Mary Kathryn Monise | | 711 Barnsley Way | | Corona | CA | 92879 |
| Mary Kennaugh | Santa Rosa 4227 | Interoffice | | | | |
| Mary Kennaugh | | 2330 Westview Way | | Santa Rosa | CA | 95403 |
| Mary Kim Hoang | | 3312 San Francisco Ave | | Long Beach | CA | 90806 |
| Mary Koons Ahler | Executive Recruiting Services | 1026 W El Norte Pkwy 42 | | Escondido | CA | 92026 |
| Mary L Burroughs | | 1537 Meade St | | Denver | CO | 80204-0000 |
| Mary L Clotworthy | | 1409 Cedar Ave | | Grand Junction | CO | 81501-0000 |
| Mary L Courtney | | 10880 Hwy 67 | | Lakeside | CA | 92040 |
| Mary L Mann | | 6507 Steeplechase Dr | | Tampa | FL | 33625 |
| Mary L Mcilwain | | 1918 Sunset Blvd | | Houston | TX | 77005 |
| Mary L Medina | | 2927 Amber Cliff Dr | | Katy | TX | 77449 |
| Mary L Moynihan | Mlm Appraisals | 20 Southworth St | | Lakeville | MA | 02347 |
| Mary L Shannon | | 12823 Cherry Way | | Thornton | CO | 80241-0000 |
| Mary L Sheppard | | 2019 Yaupon Tr | | Round Rock | TX | 78664 |
| Mary L Todd | | 1568 Stonewood Court | | San Pedro | CA | 90732 |
| Mary Lau | | 3009 S Hannibal St | | Aurora | CO | 80013-0000 |
| Mary Lawerence | | 3391 Ave E | | Kittredge | CO | 80457-0000 |
| Mary Lawson | Flagstaff 4238 | Interoffice | | | | |
| Mary Lawson | | 1798 Margo Dr | | Concord | CA | 94519 |
| Mary Lou Carlie | Mary Lou Carlie & Associates | 15714 Rolling Timbers Dr | | Houston | TX | 77084 |
| Mary Lou Castellanos | Sotherbys International Realty | 117 Greenwich St | | San Francisco | CA | 94111 |
| Mary Lou Condike General Appraiser&ceo | Brady Condike Inc | 415 S Morgan St | | Granbury | TX | 76048 |
| Mary Louis Buckley | | 111 Garnet St | | Broomfield | CO | 80020-0000 |
| Mary Louise Pascua | | 2950 W Lynrose Dr | | Anaheim | CA | 92804 |
| Mary Lraymondi | | 52 04 Junction Blvd | | Elmhurst | NY | 11373 |
| Mary Lyn Vernon | | 9501 Castlewood Dr | | Austin | TX | 78748 |
| Mary Lynn Patat | | 3647 Mandarin Woods Dr | | N Jacksonville | FL | 32223 |
| Mary Lynn Redwine | | PO Box 216 | | Ojai | CA | 93023 |
| Mary M Kraczkowsky | | 2637 N Dayton | | Chicago | IL | 60614 |
| Mary M Miller | Tucson Appraisal Associates Inc | 3834 S 6th Ave | | Tucson | AZ | 85714 |
| Mary M St Julian | | 7806 Spring Fern Ln | | Houston | TX | 77040 |
| Mary M Uhrik | | 359 Windsong Way | | Woodstock | GA | 30188 |
| Mary Malloy | | 200 Pacific Coast | | Huntington Beach | CA | 92648 |
| Mary Malloy Emp | Secondary Marketing / Corp | Interoffice | | | | |
| Mary Margaret Strecker | | 121 Heron Ct | | Saint Peters | MO | 63376 |
| Mary Markis | Chicago 4137 | Interoffice | | | | |
| Mary Mcgurk | | 2849 West View St | | Los Angeles | CA | 90016 |
| Mary Melissa Morrow | | 1613 Chandler Rd | | Knoxville | TN | 37922-0000 |
| Mary Monise | | Hr Corp 1125 | | | | |
| Mary Murray | | 433 County Rd 713 | | Athens | TN | 37303-0000 |
| Mary Muth | Mjm Enterprises | 3647 South Chase | | Milwaukee | WI | 53207 |
| Mary N Duong | | 5997 E Calle Principa | | Anaheim | CA | 92807 |
| Mary Nobes | | 3525 Pkview Dr | | Marrietta | GA | 30062 |
| Mary Ogorman | Marshall & Associates | 606 North Cloverdale Blvd | | Cloverdale | CA | 95425 |
| Mary P Mino | | 314 Glacier Dr | | Martinez | CA | 94553 |
| Mary Parker & Associates | | 114 Eagle Glen Dr | | Woodstock | GA | 30189 |
| Mary Parrott | | 3794 Helmwood St | | Memphis | TN | 38127-0000 |
| Mary Peters & Associates | | 528 Sagewood Dr | | Collierville | TN | 38017 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Phillips | | 1158 West Waterloo Rd | Akron | OH | 44314 |
| Mary R Garrison | Mary R Garrison Real Estate Appraisals | PO Box 1652 | Bend | OR | 97709 |
| Mary R Murray | | 1601 Harrington Dr | Champaign | IL | 61821 |
| Mary Romero | | 8004 S Cody St | Littleton | CO | 80128 |
| Mary S Farris | | 912 Adams St | New Castle | PA | 16101 |
| Mary Sharma | | 1200 Excutive Pkwy 100 | Eugene | OR | 97401 |
| Mary Shields | Medford 4163 | Interoffice | | | |
| Mary Shields | | 4505 Humbug Creek Rd | Applegate | OR | 97530 |
| Mary Shields Emp | Medford Or Retail | Interoffice | | | |
| Mary Smith | | 4000 Crestfield Rd | Knoxville | TN | 37921-0000 |
| Mary Soper | | 140 Ocean Ave | Bayport | NY | 11705 |
| Mary St Julian | | 7806 Spring Fern Ln | Houston | TX | 77040 |
| Mary Stroud | Ask Mary Catering | 1949 Pine Valley Dr | Morrow | GA | 30260 |
| Mary T Hubbard | | 3111 Millbrook Ln | Missouri City | TX | 77459 |
| Mary T Moore | | 3806 Brookwood | La Porte | TX | 77571 |
| Mary Tandaric | Tandaric And Associates | 1032 Ogden Ave | Downers Grove | IL | 60515 |
| Mary Thomas | | 7002 E 3rd | Tucson | AZ | 85710 |
| Mary Trover | | 702 Mangrove Ave | Chico | CA | 95926 |
| Mary V Brooks | | 4950 Troy St | Denver | CO | 80239-0000 |
| Mary Villanueva | | Pasadena/2211 | | | |
| Mary Villanueva | | 9625 Saint Andrews Court | Pico Rivera | CA | 90660 |
| Mary Virginia Freeman | | 3013 Caroline Crest | Jacksonville | FL | 32225 |
| Mary Widner | | 300 Juneberry Way 2 C | Glen Burnie | MD | 21061 |
| Mary Williams | | 3170 Hillside Ave | Norco | CA | 92860 |
| Mary Wright | | 4315 Esmond 1608 | Odessa | TX | 79762 |
| Marya A Rodriguez | | 21 Regalo Dr | Mission Viejo | CA | 92692 |
| Maryam Nouri | | 23655 Sandalwood St | West Hills | CA | 91307 |
| Maryann Burns | Home Sellers | 118 Maine Mall Rd | South Portland | ME | 04106 |
| Maryann Elsa Hopp | | 27912 Catalonia Ct | Mission Viejo | CA | 92692 |
| Maryann Frances Bergemann | | 13600 Laguna Vista | El Cajon | CA | 92021 |
| Maryann Hopp | | 27912 Cataloniw Court | Mision Viejo | CA | 92692 |
| Maryann Jaime | | 2530 E Dorothy Dr | Orange | CA | 92869 |
| Maryann M Moylan | | 75 Aster Ln | Levittown | PA | 19055 |
| Maryann Ostolaza | Maryann Ostolaza Appraisal Services Inc | 6240 Shirley St Ste 205 | Naples | FL | 34109 |
| Maryann Ostolaza Appraisal Services Inc | | 6240 Shirley St Ste 205 | Naples | FL | 34109 |
| Marybeth Baughman | | 3800 350 Commerce | | | |
| Marybeth Baughman | | 174 Monte Vista | Costa Mesa | CA | 92627 |
| Marybeth Gabrick | | 1008 Graceland St | Houston | TX | 77009 |
| Maryelizabeth Ekman | | 88 Garrison Dr | Spring Valley | NY | 10977 |
| Maryhelen Pacheco | | 400 S Beach Blvd | La Habra | CA | 90631 |
| Maryhill Estates City | | 4111 Ormond Rd | Louisville | KY | 40207 |
| Maryjoe Ramirez | | 286 Kennebec Ave | Long Beach | CA | 90803 |
| Maryland | Comptroller Of Maryland | Revenue Administration Division | Annapolis | MD | 21411-0001 |
| Maryland 1st Capitol Mortgage | | 1326 South Governors Ave | Dover | DE | 19904 |
| Maryland Casualty Company | | 135 S Lasalle Dept 8663 | Chicago | IL | 60674 |
| Maryland Lloyds | | PO Box 1228 | Baltimore | MD | 21203 |
| Maryland Mortgage Llc | | 8425 Tally Ho Rd | Lutherville | MD | 21093 |
| Maryland Mortgage Partners Llc | | 14114 Jarrettsville Pike | Phoenix | MD | 21131 |
| Maryland Mortgage Solutions Inc | | 3273 Pine Orchard Ln Ste C | Ellicott City | MD | 21042 |
| Maryland Netherlands Credit | | Charles & Lexington Stree | Baltimore | MD | 21203 |
| Maryland Real Property Appraisers | | PO Box 3238 | Baltimore | MD | 21228 |
| Maryland Reo Realty | | 13978 Baltimore Ave | Laurel | MD | 20707 |
| Maryland Residential Lending Llc | | 4 Research Pl Ste 140 | Rockville | MD | 20850 |
| Maryland Residential Lending Llc | | 3060 Mitchellville Rd Ste 217 | Bowie | MD | 20716 |
| Maryland State Dept Of Assessments And Taxation | Attn Bankruptcy Department | 301 W Preston St | Baltimore | MD | 21201 |
| Maryland Town | | 8493 State Hwy 7 | Schenevus | NY | 12155 |
| Maryland Unemployment Insurance Fund | | PO Box 1683 | Baltimore | MD | 21203-1683 |
| Maryse Samir Hanna | | 13211 Myford Rd | Tustin Ranch | CA | 92782 |
| Marysville Borough | | 440 Cameron St | Marysville | PA | 17053 |
| Marysville City | | 1111 Delaware Pobox 389 | Marysville | MI | 48040 |
| Marysville Mut Ins Co | | PO Box 151 | Marysville | KS | 66508 |
| Marytheresa H Chin | | 4852 Cabana Ln | Huntington Beach | CA | 92649 |
| Maryville City | | 410 West Broadway | Maryville | TN | 37801 |
| Maryville Title Agency | | 618 S Washington | Maryville | TN | 37804 |

| | | | | |
|---|---|---|---|---|
| Mas Mortgage | | 3065 Richmond Pkwy 111 | Richmond | CA | 94806 |
| Masardis Town | | PO Box 6 | Masardis | ME | 04759 |
| Masari Inc | | 600 West Santa Ana Blvd Ste 101 | Santa Ana | CA | 92701 |
| Mascor Lp | Greg Massey | 2713 West Morton St | Denison | TX | 75020 |
| Mascor Lp | Greg Massey | PO Box 130 | Durant | OK | 74702-0130 |
| Mascor Lp | | PO Box 130 | Durrant | OK | 74702-0130 |
| Mascor Lp | | PO Box 130 | Durant | OK | 74702-0130 |
| Mashiku Kuyi Stephen | | 3996 Iowa Ave | Riverside | CA | 92507 |
| Mashiku Stephen | | 3996 Iowa Ave 220 I | Riverside | CA | 92507 |
| Mashpee Town | | 16 Great Neck Rd North | Mashpee | MA | 02649 |
| Mason Alexander Hibbard | | 764 Tuolomne | S Lake Tahoe | CA | 96150 |
| Mason Beach Dillard | | 710 Euclid Ave | Mountain Brook | AL | 35213 |
| Mason City | | 201 W Ash St PO Box 370 | Mason | MI | 48854 |
| Mason City | | Box 325 | Mason | TN | 38049 |
| Mason County | | 125 N Plum | Havana | IL | 62644 |
| Mason County | | Pobox 502 | Maysville | KY | 41056 |
| Mason County | | County Courthouse | Ludington | MI | 49431 |
| Mason County | | PO Box 1119 | Mason | TX | 76856 |
| Mason County | | 411 N 5th St Bldg I PO Box | Shelton | WA | 98584 |
| Mason County | | Mason Co Courthouse | Point Pleasant | WV | 25550 |
| Mason County Recorder | | 411 North 5th St | Shelton | WA | 98584 |
| Mason County Title Company | | PO Box 278 | Shelton | WA | 98584 |
| Mason Creek Ud Bob Lear | | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Mason Dixon Funding Inc | | 800 King Farm Blvd Ste 210 | Rockville | MD | 20850 |
| Mason Mcduffie Mortgage Corporation | | 2000 Crow Canyon Pl Ste 400 | San Ramon | CA | 94583 |
| Mason Mcduffie Mortgage Corporation | | 3172 Collins Dr Ste B | Merced | CA | 95348 |
| Mason Mortgage Company | | 2518 West Overhill Rd | Peoria | IL | 61615 |
| Mason Town | | 16 Darling Hill Rd | Mason | NH | 03048 |
| Mason Town | | Rt 2 | Mason | WI | 54856 |
| Mason Township | | 2431 Dietzel Rd | Twining | MI | 48766 |
| Mason Township | | 68274 Cassopolis Rd | Cassopolis | MI | 49031 |
| Mason Village | | PO Box 66 | Mason | WI | 54856 |
| Masons Island Fire District | | 45 Nauyaug Pt Rd | Mystic | CT | 06355 |
| Masontown Borough | | 42 River Ave | Masontown | PA | 15461 |
| Masonville Town | | PO Box 275 | Masonville | NY | 13804 |
| Masonville Township | | 8402 Hwy 2 | Rapid River | MI | 49878 |
| Masoud Kamali | | 3748 Stonewall Manor Dr | Triangle | VA | 22172 |
| Masry & Vititoe | | 5707 Corsa Ave Second Fl | Westlake Village | CA | 91362 |
| Mass Financial Mortgage | | 1601 Blue Hill Ave | Mattapan | MA | 02126 |
| Mass Lending Llc | | 220 8 Reservoir St | Needham | MA | 02494 |
| Mass Lending Llc | | 121 Harvard Ave Ste 2r | Allston | MA | 02134 |
| Mass Loans | | 6400 Laurel Canyon Blvd 125 | North Hollywood | CA | 91606 |
| Mass Marketing Inc | | 7209 Dixie Hwy | Fairfield | OH | 45014-5596 |
| Mass Mortgage Capital Group | | 1295 River St | Hyde Pk | MA | 02136 |
| Massac County | | 1 Superman Square | Metropolis | IL | 62960 |
| Massachusetts | Massachusetts Department Of Revenue | PO Box 7005 | Boston | MA | 02204 |
| Massachusetts Bay Mortgage Corporation | | 95 Torrey St | Brockton | MA | 02301 |
| Massachusetts Department Of Revenue | | PO Box 7005 | Boston | MA | 02204 |
| Massachusetts Division Of Banks | | One South Station 3rd Fl | Boston | MA | 02110 |
| Massachusetts Electric | | Processing Ctr | Woburn | MA | 01807-0005 |
| Massachusetts Electric Co | Processing Ctr | | Woburn | MA | 01807-0005 |
| Massachusetts Electric Company | National Grid | Processing Ctr | Woburn | MA | 01807-0005 |
| Massachusetts Mortgage Bankers Assoc | Bankers Association | 76 Canal St Ste 301 | Boston | MA | 02114 |
| Massachusetts Mortgage Bankers Assoc | | 76 Canal St Ste 301 | Boston | MA | 02114 |
| Massachusetts Mortgage Brokers Assoc | | 76 Canal St Ste 301 | Boston | MA | 02114 |
| Massapequa Park Village | | 151 Front St | Massapequa Pk | NY | 11762 |
| Massena Csd T/o Louisville | | Town Hall Main St | Massena | NY | 13662 |
| Massena Csd T/o Massena | | Town Hall Main St | Massena | NY | 13662 |
| Massena Csd T/o Norfolk | | Receiver Of Taxes | Massena | NY | 13662 |
| Massena Town | | Main St | Massena | NY | 13662 |
| Massena Village | | Town Hall Main St Rm 10 | Massena | NY | 13662 |
| Massey Real Estate Services | | 14423 Waterway Blvd | Fortville | IN | 46040 |
| Masshome Mortgage Llc | | 200 Lincoln St Ste 403 | Boston | MA | 02111 |
| Massimino Joseph F | | 8136 Old Keene Mill Rd B 209 | Springfeild | VA | 22152 |
| Massimo Dilello | | 10 Meeker Ave | Cranford | NJ | 07016 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Massuhusetts Convention Center Authority | | 415 Summer St | | Boston | MA | 02210 |
| Masswest Ins Co Inc | | General Casualty Co | PO Box 519 | Simsbury | CT | 06070 |
| Masswest Ins Co Inc | | PO Box 1149 123 Intersta | | West Springfield | MA | 01090 |
| Massy Khoshbin | | 5420 Heron Bay | | Long Beach | CA | 90803 |
| Mastdom Township | | PO Box 156 | | Alpha | MI | 49902 |
| Master Builders Association | Of King And Snohomish Counties | 335 116th Ave Se | | Bellevue | WA | 98004 |
| Master Builders Association | | 335 116th Ave Se | | Bellevue | WA | 98004 |
| Master Control Enterprises Inc | | 5410 Sw 43 Terr | | Ft Lauderdale | FL | 33314 |
| Master Enterprises | | 1627 11th Pl Ne | | Washington | DC | 20002 |
| Master Lending Mortgage Group | | 790 S Conway Rd Ste C | | Orlando | FL | 32807 |
| Master Maintenance Inc | | 9420 Lazy Ln Ste C4 | | Tampa | FL | 33614 |
| Master Mortgage Corporation | | 770 Old Roswell Pl Ste C 500 | | Roswell | GA | 30076 |
| Master Plan Mortgage | | 1544 B St Ste 8 | | Hayward | CA | 94541 |
| Master Realty | | 28889 Capano Bay Ct | | Menifee | CA | 92584 |
| Masterkey Mortgage Llc | | 115 Northwind Trail | | Fayetteville | GA | 30349 |
| Mastermind Mortgage Corp | | 1150 Northland Dr Ste 100 | | Mendota Heights | MN | 55120 |
| Mastermind Mortgage Services | | 1201 Regents Blvd Ste A | | Fircrest | WA | 98466 |
| Masterpiece Financial Network Llc | | 333 5th Ave S | | Kent | WA | 98032 |
| Masterpiece Mortgage | | 10041 East Adamo Dr | | Tampa | FL | 33619 |
| Masters & Keelan R E Appraisers Inc | Susan Masters | PO Box 573 | | Flagstaff | AZ | 86002 |
| Masters Appraisal Company | | PO Box 573 | | Flagstaff | AZ | 86002 |
| Masterson Teresa L | | 258 Flower | | Folsom | CA | 95630 |
| Matagorda County | | 1700 7th 203 | | Bay City | TX | 77414 |
| Matagorda County Clerk | 1700 7th St | Room 202 | | Bay City | TX | 77414 |
| Matamoras Borough | | 807 Ave M | | Matamoras | PA | 18336 |
| Matanuska Susitna Borough | | 350 E Dahlia | | Palmer | AK | 99645 |
| Matanuska Susitna Borough Lid | | Matanuska Susitna Borough | | Palmer | AK | 99645 |
| Matanzas Appraisal Group | 303 East Moody Blvd | PO Box 1064 | | Bunnell | FL | 32110 |
| Matanzas Appraisal Group Inc | | PO Box 1064 | | Bunnell | FL | 32110 |
| Matawan Boro | | 150 Main St PO Box 424 | | Matawan | NJ | 07747 |
| Matchmaker Mortgage Exchange Inc | | 96 North Main St Unit 6 | | Carver | MA | 02330 |
| Matchton Financial Group Inc | | 2788 Sw 10th St | | Boynton Beach | FL | 33426 |
| Matchton Financial Group Inc | | 2788 Sw 10th St | | Boynton Bch | FL | 33426 |
| Matchwood Township | | Rt 1 | | Ewen | MI | 49925 |
| Matcom Mortgage Consultants Llc | | 4570 West 77th St Ste 150 | | Edina | MN | 55435 |
| Material Handling Supply Inc | | 12900 Firestone Blvd | | Santa Fe Springs | CA | 90670 |
| Matgarito Barrios | | 2436 El Toro | | Duarte Area | CA | 91010 |
| Mathew A Kopiec | | 41 Leonado | | Rancho Santa Margarita | CA | 92688 |
| Mathew Amobi Nkeze | | 1100 S Waco St H | | Aurora | CO | 80017-0000 |
| Mathew D Barnes | | 4705 Albany Ave 1 | | Lubbock | TX | 79414 |
| Mathew Delain Easley | | PO Box 972 | | Wauna | WA | 98395 |
| Mathew E Newman | | 1931 Prairie Square | | Schaumburg | IL | 60173 |
| Mathew Hennings | | 1720 Harbor Way | | Seal Beach | CA | 90740 |
| Mathew King | | 4961 Ocean Blvd | | San Diego | CA | 92109 |
| Mathew L Cardwell | | 237 Buchanan Ct | | Downington | PA | 19335 |
| Mathews County | | Treasurer | P O Bx 305 | Mathews | VA | 23109 |
| Mathias Lock & Key Inc | | 1795 Welton St | | Denver | CO | 80202 |
| Mathias Lock And Key Inc | | 1795 Welton St | | Denver | CO | 80202 |
| Mathias T Nguyen | | 2580 San Saba | | Tustin | CA | 92782 |
| Mathias Township | | No 1 Gilliland Rd P | | Trenary | MI | 49891 |
| Mathieu E Mouhot | | 10460 Old Hammond Hwy | | Baton Rouge | LA | 70816 |
| Mathis Appraisal Service | | 223 North Broadway | | Holdenville | OK | 74848 |
| Mathis Isd | | 612 San Patricio Ave | | Mathis | TX | 78368 |
| Mathis Isd | | PO Box 1179 | | Mathis | TX | 78368 |
| Mathiston City | | PO Box 178 | | Mathiston | MS | 39752 |
| Matias Garcia Avina | | 218 Eureka Ave | | San Bernardino | CA | 92410 |
| Matilda Hernandez | | 3715 Gano St | | Houston | TX | 77009 |
| Matilda Williams | | 1276 Ndye Rd | | Flint | MI | 48532 |
| Matinecock Village | | PO Box G | | Locust Valley | NY | 11560 |
| Matinicus Isle Plantation | | PO Box 208 | | Matinicus | ME | 04851 |
| Matlick Enterprises Inc | United Fire Equipment Co | 335 N Fourth Ave | | Tucson | AZ | 85705 |
| Matonis Appraisal Group Inc | | 1440 Gene St | | Winter Pk | FL | 32789 |
| Matrix Capital Mortgage Corporation | | 1670 West Sam Houston Pkwy North | | Houston | TX | 77043 |
| Matrix Financial Services | | 601 Leeward St | | Coatesville | PA | 19380 |
| Matrix Funding Services | | 7536 Mentor Ave | | Mentor | OH | 44060 |

| | | | | | |
|---|---|---|---|---|---|
| Matrix Lending Corp | | 11401 Sw 40 St Ste 110 | | Miami | FL | 33165 |
| Matrix Lending Corporation | | 8733 Lakewood Dr Ste C | | Windsor | CA | 95492 |
| Matrix Mortgage | | 2402 Bob Boozer Dr | | Omaha | NE | 68130 |
| Matrix Mortgage | | 11500 Olive Blvd Ste 250 | | Creve Coeur | MO | 63141 |
| Matrix Mortgage Company | | 2955 Pineda Causeway | | Melbourne | FL | 32904 |
| Matrix Mortgage Corporation | | 8310 Allson Point Blvd Ste 203 B | | Indianapolis | IN | 46220 |
| Matrix Mortgage Corporation | | 2591 Dallas Pkwy Ste 300 | | Frisco | TX | 75034 |
| Matrix Mortgage Group | | 139 E 2nd St Ste U22 | | Kaukauna | WI | 54130 |
| Matrix Mortgage Group Inc | | 850 Ne Federal Hwy Ste 119 | | Stuart | FL | 34997 |
| Matson Real Estate Services Inc | | 2845 Highview Terrace | | Eagan | MN | 55121 |
| Matt A Bergantino | | 6 E Lake View Dr | | Cincinnati | OH | 45237 |
| Matt A Groeken | | 6504 88th St | | Lubbock | TX | 79424 |
| Matt Alexander Thoke | | 1713 California St | | Huntington Beach | CA | 92648 |
| Matt B Johnson Tax Assessor Collector | | PO Box 988 | | Henderson | TX | 75653-0988 |
| Matt Beck | | 439 ½ Begonia Ave | | Corona Del Mar | CA | 92625 |
| Matt Bratcher | Matt Bratcher Appraisals | 116 Burch Pl | | Clovis | NM | 88101 |
| Matt Colin Mcfiggen | | 2928 Maryland Ave | | Bexley | OH | 43209 |
| Matt Hennessy | Las Vegas 4255 | Interoffice | | | | |
| Matt Hennessy Emp | Central Las Vegas | Interoffice | | | | |
| Matt Huling | | 15044 Greymont Dr | | Centreville | VA | 20120 |
| Matt John Skredynski | | 1180 Cedarwood Dr | | Moraga | CA | 94556 |
| Matt Johner Emp | | 3155 Canadian Dr | | Costa Mesa | CA | 92626 |
| Matt Kovach Emp | | 12034 S Sawtooth Canyon | | Tomball | TX | 77377 |
| Matt Kovach Emp | | 13430 Northwest Frwy Ste 500 | | Houston | TX | 77040 |
| Matt L Baldwin | | 8752 Anchorage | | Huntington Beach | CA | |
| Matt Mccausland | Greenwood Village | Interoffice | | | | |
| Matt Mcmillan | | Campbell Ws 3332 | | | | |
| Matt Redman | San Diego 4251 | Interoffice | | | | |
| Matt Staydohar | | 401 Unity | | Roseville | CA | 95678 |
| Matt T Whitenight | | 1828 La Fonte Dr | | Brentwood | CA | 94513 |
| Matt Verdi | Rancho Cucamonga 4245 | Interoffice | | | | |
| Matt Walder Emp | 1 184 11 405 | Interoffice | | | | |
| Mattapoisett Town | | PO Box 433 | | Mattapoisett | MA | 02739 |
| Mattawamkeag Town | | Main St Town Hall | | Mattawamkeag | ME | 04459 |
| Mattawan Village | | 24221 Front St | | Mattawan | MI | 49071 |
| Mattco Financial Services | | 9081 Foothills Blvd Ste 150 | | Roseville | CA | 95747 |
| Matteson Town | | E10372 Cth I | | Clintonville | WI | 54929 |
| Matteson Township | | 757 Oak Rd Rd | | Bronsond | MI | 49028 |
| Matthew A Eisgrau | | 100 Pk Ave West | | Denver | CO | 80205 |
| Matthew A Pyszka | | 512 Old Hickory | | Nashville | TN | 37209 |
| Matthew A Rau | | 1115 Dorchester Rd 2e | | Brooklyn | NY | 11218 |
| Matthew A Thornton | Cleaning | PO Box 114 | | Ellensburg | WA | 98926 |
| Matthew Aaron Kovach | | 15814 Country Trail | | Tomball | TX | 77377 |
| Matthew Aaron Siebrandt | | 1490 Elizabeth St | | Reno | NV | 89509 |
| Matthew Adam Dicicco | | 2176 Thomas Ave | | Broomall | PA | 19008 |
| Matthew Addington | | 4120 Bedington Ln | | Keller | TX | 76248 |
| Matthew Alexander Ramos | | 12473 Countrywhite Cir | | Tampa | FL | 33635 |
| Matthew Allan Dies | | 2787 Bristol St Ste 201 | | Costa Mesa | CA | 92626 |
| Matthew Allen Pidal | | 5353 Elm Ave | | San Bernrdno | CA | 92404 |
| Matthew Aragon | | 4507 Goshawk Dr | | Fort Collins | CO | 80526-0000 |
| Matthew B Morgan | | 4609 Rockledge Rd | | Orlando | FL | 32807 |
| Matthew Bender & Co Inc | | PO Box 7247 0178 | | Philadelphia | PA | 19170-0178 |
| Matthew Bills Kemler | | 1093 Cottonwood St | | Lake Orion | MI | 48360 |
| Matthew Bradley Emp | 5 225 | Interoffice | | | | |
| Matthew Brickman Levine | | 12360 Nw 78th Manor | | Parkland | FL | 33076 |
| Matthew Byran Gaffin | | 708 Inglewood Trail | | Desoto | TX | 75115 |
| Matthew C Kotzen Shelomith Zach B | Matthew C Kotzen | 1300 Nw 167th St | Ste 1 | Miami Gardens | FL | 33169 |
| Matthew C Lamb | | 865 1/2 W 20th St | | San Pedro | CA | 90731 |
| Matthew C Marrujo | | 1008 E Rose Ave | | Orange | CA | 92867 |
| Matthew Callis | Black Diamond Appraisals Llc | 9147 Rimrock Court | | Highlands Ranch | CO | 80126 |
| Matthew Chapman Swearingen | | 6589 Chanticleer Ct | | Westerville | OH | 43082 |
| Matthew Charles Berger | | 1 Greenwich St | | Riverdale | NJ | 07457 |
| Matthew Charles Mcmaken | | 36258 Hees | | Livonia | MI | 48150 |
| Matthew Charles Wilder | | 9703 Montague St | | Tampa | FL | 33626 |
| Matthew Childress Borr | | 11112 Windward Dr | | Knoxville | TN | 37922 |
| Matthew Cuozzo | | 68 Juniper Ave | | Ronkonkoma | NY | 11779 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew D Esposito | | 10615 Tamarack Way | | Stanton | CA | 90680 |
| Matthew D Fitzgerald | | 1205 Hawthorne Ave 110 | | Minneapolis | MN | 55304 |
| Matthew D Fitzgerald Emp | | 1205 Hawthorne Ave 110 | | Minneapolis | MN | 55304 |
| Matthew D Hyde | | 2105 Still Water Bay Ct | | League City | TX | 77573 |
| Matthew D Kirchner | | 5254 N Olcott Ave | | Chicago | IL | 60656 |
| Matthew D Mullins | | 14771 Cherry Circle | | Chino Hills | CA | 91709 |
| Matthew D Price | | 9432 Leatherwood | | Tampa | FL | 33647 |
| Matthew Dalton | Dalton Appraisal Service | 233 Meadow Dr | | Helena | MT | 59601 |
| Matthew E Ensley & Magdolna Petracsek | | 11056 Foxmouth Ci | | Mather | CA | 95655 |
| Matthew E Gotschall | | 6 Fresian | | Coto De Caza | CA | 92679 |
| Matthew E Greiwe | | 403 Magnolia St | | Costa Mesa | CA | 92627 |
| Matthew E Norero | | 5225 Shady Glen Ln | | Anaheim Hills | CA | 92807 |
| Matthew Edward Keller | | 1726 Lacassie Ave | | Walnut Creek | CA | 94596 |
| Matthew Edward Parker | | 1661 Linwood St | | San Diego | CA | 92103 |
| Matthew F Obrien | | 2717 Rocklyn Rd | | Shaker Heights | OH | 44122 |
| Matthew Frederick Stafford | | 2 Mountainview Terrace | | Danbury | CT | 06810 |
| Matthew Glenn Boyd | | 216 Choir Court | | Murfreesboro | TN | 37129 |
| Matthew Gonzales Emp | | 5804 Sherwood Lake Ct | | Bakersfield | CA | 93313-4588 |
| Matthew Haug | Ontario Retail 2361 | Interoffice | | | | |
| Matthew Hennessy | | 9523 Bella Di Mora St | | Las Vegas | NV | 89178 |
| Matthew Hohlt Carter | | 3409 Waterlily Court | | Palm Beach Gardens | FL | 33410 |
| Matthew J Bryce | | 61 Mollison Dr | | Simi Valley | CA | 93065 |
| Matthew J French | | 4477 Ne Townline Rd | | Marcellus | NY | 13108 |
| Matthew J Gill | | 5723 Nw 38th Ave | | Boca Raton | FL | 33496 |
| Matthew J Latini | | 1660 S Santa Fe Ave | | Glendora | CA | 91740 |
| Matthew J Mattina | Mattina Real Estate Appraisal | 2845 Eastlake Dr | | Kelseyville | CA | 95451 |
| Matthew J Spindler | | 990 Sonoma | | Sacramento | CA | 95815 |
| Matthew J Steinbaugh | | 6424 146th St Sw | | Lynnwood | WA | 98026 |
| Matthew Jacob Staggs | | 3014 W William Cannon Dr | | Austin | TX | 78745 |
| Matthew James Connelly | | 19 Winthrop Ave | | Bridgewater | MA | 02324 |
| Matthew James Danko | | 4052 Jefferson St Ne | | Columbia Hts | MN | 55421 |
| Matthew James Sajdera | | 30 Pheasant Creek | | Irvine | CA | 92618 |
| Matthew James Vanarsdale | | 2510 Sherondale Dr | | Nashville | TN | 37214 |
| Matthew Jason Boisseree | | 537 Candleberry Rd | | Walnut Creek | CA | 94598 |
| Matthew Jimenez | Integral Electric Co | 1683 E Jade Pl | | Chandler | AZ | 85249 |
| Matthew John Williams | | 2855 Pinecreek Dr | | Costa Mesa | CA | 92626 |
| Matthew Joseph Kelly | | 1372 Thoreau | | Lakewood | OH | 44107 |
| Matthew Joseph Sewell | | 16332 Nassau Ln | | Huntington Bch | CA | 92649 |
| Matthew K Knieriemen | | 10036 Carson Ranch Rd | | Crowley | TX | 10036 |
| Matthew K Nusken Llc | | 492 South High St Ste 200 | | Columbus | OH | 43215 |
| Matthew K Nyman | | 511 Carriage Way | | South Elgin | IL | 60177 |
| Matthew K Wright | | 46 450 Holopeki St | | Kaneohe | HI | 96734 |
| Matthew Kaliponi Jaramillo | | 11342 Monte Vista Dr | | Whitter | CA | 90601 |
| Matthew Karver | | 33112 Sea Lion Dr | | Dana Point | CA | 92629 |
| Matthew Kenton Smith | | 9501 Falls Rd | | Potomac | MD | 20854 |
| Matthew Kevin Ferragame | | 349 W Hartter St | | Philadelphia | PA | 19119 |
| Matthew Kinney | | 615 Fredricks Ave 119 | | Oceanside | CA | 92054 |
| Matthew Kirchner | Underwriter | Itasca | Interoffice | | | |
| Matthew Kulka | | 9350 Pine Valley Rd | | Scottsdale | AZ | 85260 |
| Matthew L Caldwell | Utah Appraisal Service Inc | PO Box 1358 | | Riverton | UT | 84065 |
| Matthew L Childers | | 3512 Yeoman Ave | | Vancouver | WA | 98660 |
| Matthew L Zdaniecki | | 108 Cherokee Dr | | Pemberton Township | NJ | 08015 |
| Matthew Lee Kim | | 140 St Vincent | | Irvine | CA | 92618 |
| Matthew Lee Mesaros | | 1902 26th Ave W | | Seattle | WA | 98199 |
| Matthew Lehman Appraisal Inc | PO Box 1445 | 126 Old Mammoth Rd Ste 201 B | | Mammoth Lakes | CA | 93546 |
| Matthew Lincoln Davis | | 534 E 7th Ave | | Denver | CO | 80203 |
| Matthew M Beck | | 424 Larkspur Ave | | Corona Del Mar | CA | 92625 |
| Matthew M Di Gesare | | 1216 E Knollwood St | | Tampa | FL | 33604 |
| Matthew M Fuller | | 3441 W 104th Pl | | Westminster | CO | 80031-0000 |
| Matthew M Gonzales | | 5804 Sherwood Lake Ct | | Bakersfield | CA | 93313-4588 |
| Matthew M Jafarian | | 1164 Nw 18th Ave | | Boca Raton | FL | 33486 |
| Matthew M Osso | | 1090 Bonita St | | Tustin | CA | 92780 |
| Matthew Markley | | 42 Gerrish St | | Brighton | MA | 02135 |
| Matthew Michael Pollina | | 1044 Chelsea Dr | | Bartlett | IL | 60103 |
| Matthew Mullins | Secondary Marketing 1155 | 1 184 11 425 | Interoffice | | | |
| Matthew N Bentler | | 3777 Towne Crossing | | Mesquite | TX | 75150 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew Nyman Emp | | 3363 Itasca Wholesale | | | |
| Matthew O Varghese | | 80 Carter Dr | Framingham | MA | 01701 |
| Matthew P Johner | | 3155 Canadian Dr | Costa Mesa | CA | 92626 |
| Matthew P Mcghee | | 1 Keahole Pl | Hawaii Kai | HI | 96825 |
| Matthew P Mcmahan | | 1503 Fairmont Dr | Corona | CA | 92882 |
| Matthew Parker | San Diego / R | Interoffice | | | |
| Matthew Paul Bradley | | 15141 Beach Blvd 64 | Midway City | CA | 92655 |
| Matthew Pfrenger | | 110 Woodshire Ln | Brighton | TN | 38011-0000 |
| Matthew Price | | 2808 20 Mile Level Rd | Land O Lakes | FL | 34639 |
| Matthew R Bailey | | 3420 S Rose Island | Prospect | KY | 40059 |
| Matthew R Lavoy | | 4650 Cole Ave | Dallas | TX | 75205 |
| Matthew R Matracia | | 6917 Woodhaven Pl | Louisville | KY | 40228 |
| Matthew R Pieri | | 827 Kinau Rd 702 | Honolulu | HI | 96813 |
| Matthew R Reimer | | 10141 Lauren Pass | Fishers | IN | 46037 |
| Matthew R Schimmel | | 718 Pkwood Dr | Chico | CA | 95928 |
| Matthew R Shepard | | 7083 Whitney Woods | Fenton | MI | 48430 |
| Matthew R Sparks | | 28295 State Hwy 74 | Evergreen | CO | 80439-0000 |
| Matthew R Sullivan | | 1115 E Kensington Blvd | Shorewood | WI | 53211 |
| Matthew Redman | | 2644 San Marcos Ave | San Diego | CA | 92104 |
| Matthew Robert Chan | | 27677 Moonridge Dr | Menifee | CA | 92585 |
| Matthew Robert Hanke | | 3920 S 53rd St | Milwaukee | WI | 53220 |
| Matthew Robert Moss | | 115 Sheridan Ave | Williston Pk | NY | 11596 |
| Matthew Roger Ewing | | 26282 Avenida Calidad | Mission Viejo | CA | 92691 |
| Matthew Ryan Maher | | 649 Long Meadow Dr | Severna Pk | MD | 21146 |
| Matthew Ryan Wenger | | 303 Montaque Pl | South Orange | NJ | 07079 |
| Matthew S Frings | | 2747 Round Hill Ct | Katy | TX | 77494 |
| Matthew S Mincer | | 48 Vintage | Irvine | CA | 92620 |
| Matthew S Osborne | Paragon Appraisal | 1489 W Palmetto Pk Rd 492 | Boca Raton | FL | 33486 |
| Matthew S Wong | | 31512 Cross Creek Ln | Wesley Chapel | FL | 33543 |
| Matthew Sajdera | | Interoffice | | | |
| Matthew Schwartz | 1 3121 5 220 | 1721 Burning Bush Ln | Mt Prospect | IL | 60056 |
| Matthew Scott Kreutzer | | 2800 Keller Dr 230 | Tustin | CA | 92782 |
| Matthew Scott Lofton | | 514 Benicia Rd | Vallejo | CA | 94590 |
| Matthew Sebastian Haug | | 8 Blacksmith Cir | Pomona | CA | 91766 |
| Matthew Sewell | 1 3353 1 115 | Interoffice | | | |
| Matthew Spaulding Walder | | 7000 Pacific Coast Hwy | Newport Beach | CA | 92663 |
| Matthew Steven Harris | | 8384 Mayfair | Taylor | MI | 48180 |
| Matthew T Durkan | | 2844 39th Ave | Greeley | CO | 80634-0000 |
| Matthew T North | | 1533 W Loula | Olathe | KS | 66061 |
| Matthew T Roe | | 60 South Anacapa | Ventura | CA | 93001 |
| Matthew Theodore Mccausland | | 6636 Red Deer St | San Diego | CA | 92122 |
| Matthew Thomas | | 1555 California Ave | Turlock | CA | 95380 |
| Matthew Thomas Rock | | 2213 Scarborough Cl | Fort Collins | CO | 80526 |
| Matthew V Luczejko | | 206 Twining Ford Rd | Richboro | PA | 18954 |
| Matthew Vanarsdale | Tampa Wholesale | Interoffice | | | |
| Matthew Veale | | 2831 S Evergreen Circle | Boynton Beach | FL | 33436 |
| Matthew Verdi | | 1546 Mulberry Ave | Upland | CA | 91786 |
| Matthew Vincent Berardi | | 2201 Otter Ln | Dublin | OH | 43016 |
| Matthew W Buck | | 193 Arla Dr | Pittsburgh | PA | 15220 |
| Matthew W Duncan | | 6721 Dunraven Ave | Las Vegas | NV | 89139 |
| Matthew W Powell | | 7711 S Cove Cir | Littleton | CO | 80122 |
| Matthew William Butt | | 454 Maplebrooke Ln | Waterford | MI | 48327 |
| Matthew William Fraser | | 2553 Sw Beavton Hillsdale | Portland | OR | 97239-1116 |
| Matthew William Traylor | | 3627 22nd St North | Arlington | VA | 22207 |
| Matthews | | 102 W Main | Matthews | MO | 63867 |
| Matthews Town | | PO Box 398 | Matthews | NC | 28106 |
| Matthias Merki | | 6129 South Kirk St | Centennial | CO | 80016-0000 |
| Mattleman Weinroth & Miller | | 401 Route 70 East | Cherry Hill | NJ | 08034 |
| Mattoon Village | | PO Box 65 | Mattoon | WI | 54450 |
| Mauck Appraisals Inc | | 17 E Liberty Lne Ste B | Danville | IL | 61832 |
| Maui Electric Co Ltd | | 290 W Papa Ave | Kahului | HI | 96732 |
| Maui Electric Co Ltd | | PO Box 398 | Kahului | HI | 96733-6898 |
| Maui Electric Co Ltd | | PO Box 398 | Kahului | HI | 96732 |
| Maui Electric Co Ltd | | PO Box 1670 | Honolulu | HI | 96806-1670 |
| Maui Electric Co Meco | No Info Available | PO Box 1670 | Honolulu | HI | 96806-1670 |
| Maui Mortgage Express Inc | | 737 Lower Main St Ste D 1 | Wailuku | HI | 96793 |

| | | | | | |
|---|---|---|---|---|---|
| Maui Mortgage Professionals Inc | | 101 Kaahumanu Ave Ste E | | Kahului | HI | 96732 |
| Maui Publishing Co Ltd | The Maui News | PO Box 550 | | Wailuku | HI | 96793 |
| Maui Tradewind Mortgage Llc | | 26 Baldwin Ave Ste 200 | | Paia | HI | 96779 |
| Maura Flynn Slagle | | 11343 Rousseau Dr | | Houston | TX | 77065 |
| Maura Flynn Slagle Emp | Tomball Pkwy Houston | Interoffice | | | | |
| Maureen A Boswell | | 6223 246th Ave | | Salem | WI | 53168 |
| Maureen A Bruhns | Mcb Appraisals | 8136 Old Keen Mill Rd Ste A 201 | | Springfield | VA | 22152 |
| Maureen Davis | | 11301 Armstrong Rd | | Soddy Daisy | TN | 37379-0000 |
| Maureen Dillon | | 16906 Sandy Ln | | Tinley Pk | IL | 60477 |
| Maureen Elizabeth Karnow | | 11339 Linden Dr | | Spring Hill | FL | 34608 |
| Maureen Elizabeth Vincennie | | 215 Jerome Ave | | Carle Pl | NY | 11514 |
| Maureen Fearon | | 83 Bleeker St | | Jersey City | NJ | 07307 |
| Maureen Frances Walton | | 687 Oak Ridge Trace | | Lawrenceville | GA | 30044 |
| Maureen Fuller | Shasta Tehama Appraisal Services | PO Box 493025 | | Redding | CA | 96049 |
| Maureen Jane Mccann | | 9210 Residencia | | Newport Beach | CA | 92660 |
| Maureen Marie Ponce | | PO Box 73213 | | San Clemente | CA | 92673 |
| Maureen Middleton | | 1511 Yarmouth Ln | | Mt Juliet | TN | 37138-0000 |
| Maureen Overman Emp | | 2110 Bancroft Dr | | Kailua | HI | 96734 |
| Maureen Rae Goudge | | 20 Indigo Way | | Dana Point | CA | 92629 |
| Maureen Renee Wenzel | | 38728 Cedar Ave | | Beach Pk | IL | 60099 |
| Maureen Sellz | | 30434 North Terracina | | Santa Clarita | CA | 91384 |
| Maureen T Overman | | 2110 Bancroft Dr | | Kailua | HI | 96734 |
| Mauri Financial Services | | 50 Sand Rrek Rd Ste 42 | | Brentwood | CA | 94513 |
| Mauri Financial Services Corporation | | 50 Sandcreek Rd Ste 42 | | Brentwood | CA | 94513 |
| Maurice Adrian Johnson | | 149 Roberta Dr | | Hendersonville | TN | 37075-5349 |
| Maurice Anthony Thomas | | 639 Grove St | | San Francisco | CA | 94102 |
| Maurice Antoine Nicoleau | | 3582 Bertha Dr | | Baldwin | NY | 11510 |
| Maurice Antwone Parham | | 3464 Elm Ave | | Long Beach | CA | 90807 |
| Maurice City | | PO Box 370 | | Maurice | LA | 70555 |
| Maurice D Clark | | 1604 Foxglove Ave | | Rockford | IL | 61102 |
| Maurice D Clark Emp | | 1138 Cedar Av Unit 3 A | | Glendale Heights | IL | 60139 |
| Maurice Darnell Johnson | | 7730 Cedarhurst Ln | | Tampa | FL | 33625 |
| Maurice Fitzgerald Jr | | 9793 Sw 52nd Ln | | Gainesville | FL | 32606 |
| Maurice Irving Mitchell | | 407 East Florence Ave | | Inglewood | CA | 90301 |
| Maurice Johnson | Tampa Wholesale | Interoffice | | | | |
| Maurice Johnson Emp | | 149 Roberta Dr | | Hendersonville | TN | 37075-5349 |
| Maurice Martin Emp | Reno/retail | Interoffice | | | | |
| Maurice Nelson | | 2855 Elm St | | Denver | CO | 80207-0000 |
| Maurice Parham | | 210 Commerce | | | | |
| Maurice Riley | | 7955 Gilbert St | | Philadelphia | PA | 19150 |
| Maurice River Township | | PO Box 218 | | Leesburg | NJ | 08327 |
| Maurice S Martin | | 3601 Skyline Blvd | | Reno | NV | 89509 |
| Mauricio Martin Urrea | | 22626 Ne Inglewood | | Sammamish | WA | 98074 |
| Mauricio Rivera & Eatela Moran | | 6335 Loma Vista Av | | Bell | CA | 90201 |
| Mauricio Solorzano | | 7340 Firestone Blvd 218 | | Downey | CA | 90241 |
| Mauro Arellano | | 1110 S Mantle | | Santa Ana | CA | 92705 |
| Mauro Megalo & Jessee Ortiz | | | | | | |
| Maury City | | Box 245 | | Maury City | TN | 38050 |
| Maury County | | One Public Square | | Columbia | TN | 38401 |
| Maury Morrison | Cfm Appraisers | 805 Fieldstone Pl | | Round Rock | TX | 78664 |
| Mauston City | | 303 Mansion St | | Mauston | WI | 53948 |
| Maven Lending Ltd | | 4050 Executive Pk Dr Ste 120 | | Cincinnati | OH | 45241 |
| Maverick A Lewis | | 950 Idalia Circle | | Aurora | CO | 80011-0000 |
| Maverick County | | 500 Quarry Box 1 | | Eagle Pass | TX | 78852 |
| Maverick Financial Corporation | | 5742 South 1475 East Ste 200 | | South Ogden | UT | 84403 |
| Maverick Funding Inc | | 2810 Meridian Pkwy | | Durham | NC | 27713 |
| Maverick Funding Inc | | 2810 Meridian Pkwy | Ste 100 | Durham | NC | 27713 |
| Maverick Lending Services | | 370 Interlocken Blvd Ste 400 | | Broomfield | CO | 80021 |
| Maverick Mortgage Inc | | 6577 W 199th St | | Stilwell | KS | 66085 |
| Maverick Mortgage Inc | | 2828 Coral Way Ste 400 | | Miami | FL | 33145 |
| Maverick Mortgage Llc | | 3399 Alco Dr | | Waterford | MI | 48329 |
| Maverick Residential Mortgage | | 2401 Internet Blvd Ste 103 | | Frisco | TX | 75034 |
| Maverick Residential Mortgage Inc | | 2401 Internet Blvd Ste 103 | | Frisco | TX | 75034 |
| Maverick Residential Mortgage Inc | | 2401 Internet Blvd | Ste 103 | Frisco | TX | 75034 |
| Maverick Residential Mortgage Inc | | 1310 W Campbell Rd Ste 122 | | Richardson | TX | 75080 |

| | | | | |
|---|---|---|---|---|
| Maverick Residential Mortgage Inc | | 2440 Sand Lake Rd | Orlando | FL | 32809 |
| Max C Brill | | 16303 Townes Rd | Friendswood | TX | 77546 |
| Max E Smith & Associates Pc | Independent Real Estate Appraisers | PO Box 2284 | Salem | OR | 97308 |
| Max Funding Group Inc | | 7136 Haskell Ave Ste 301 | Van Nuys | CA | 91406 |
| Max Funding Inc | | 15 Bala Ave Ste A | Bala Cynwyd | PA | 19004 |
| Max G Margulis Trust Account | | | | | |
| Max H Freese | | 19325 Vanowen St | Reseda | CA | 91335 |
| Max Leimgruber | | 1091 Bravo Dr | Calexico | CA | 92231 |
| Max Miller | | 1324 S Grandstaff | Auburn | IN | 46706 |
| Max Mortgage | | 13681 Newport Ave 8 262 | Tustin | CA | 92780 |
| Max Mortgage Group Inc | | 7850 Nw 146 St Ste 308 | Miami Lake | FL | 33016 |
| Max Mortgage Services Inc | | 5735 W Roosevelt Rd | Cicero | IL | 60804 |
| Max Nease | | 3346 Plyler Mill Rd | Lancaster | SC | 29720 |
| Max R Nealon | | 28120 Caldaro | Laguna Niguel | CA | 92677 |
| Max Realty And Loans Inc | | 39111 Paseo Padre Pkwy Ste 101 | Fremont | CA | 94538 |
| Max Robert Chesney | | 2118 14th St | Cuyahoga Falls | OH | 44223 |
| Max Sejour | | 46 Pond Ct | Clinton | MA | 01510 |
| Max Span Real Estate | | 1630 Route 31 North | Clinton | NJ | 08809 |
| Max Value Professional Loan Services Llc | 5323 W Fairview St | 1st Fl | Chandler | AZ | 85226-4558 |
| Maxamillion Mortgage Llc | | 7684 West County Hwy 30a | Santa Rosa Beach | FL | 32459 |
| Maxatawny Township | | 638 Hottenstein Rd | Kutztown | PA | 19530 |
| Maxfield Town | | Rr 1 Box 143 | Maxfield | ME | 04453 |
| Maxi Mortgage | | 2401 Fountainview Ste 520 | Houston | TX | 77057 |
| Maxi Mortgage | | 2517 Buddy Owens Ste A | Mcallen | TX | 78504 |
| Maxie J Curry | | 3401 W 109th | Inglewood | CA | 90303 |
| Maxim Financial Group | | 911 Cypress Ave | Elkins Pk | PA | 19027 |
| Maxim Home Loan | | 4535 Winters Chapel Rd | Doraville | GA | 30360 |
| Maxim Investment Group Llc | | 10803 Olive Blvd | St Louis | MO | 63141 |
| Maxim Lending Inc | | 6750 West Loop South Ste 745 | Bellaire | TX | 77401 |
| Maxim Mortgage Corp | | 1431 Opus Pl Ste 410 | Downers Grove | IL | 60515 |
| Maxima Financial | | 15770 N Dallas Pkwy Ste 275 | Dallas | TX | 75248 |
| Maxima Mortgage Solutions | | 440 Hancock St Ste 206 North | Qunicy | MA | 02171 |
| Maximiliano Bonilla | | 45138 Cedar | Lancaster | CA | 93534 |
| Maximiliano Thomas | | PO Box 4607 | Walnut Creek | CA | 94596 |
| Maximino Michel | | 8255 Firestone Blvd Ste 305 | Downey | CA | 90241 |
| Maximum Equity Mortgage | | 511 Lincoln Ave | Pittsburgh | PA | 15202 |
| Maximum Financial Group Inc | | 3429 West Oakland Pk Blvd | Lauderdale Lakes | FL | 33311 |
| Maximum Mortgage | | 19547 Hwy 314 | Belen | NM | 87002 |
| Maximum Mortgage Concepts Inc | | 700 West Ctr St Ste 7 | West Bridgewater | MA | 02379 |
| Maximum Mortgage Financing Llc | | 607 Lovell Gulch Rd | Woodland Pk | CO | 80863 |
| Maximum Mortgage Inc | | 1400 North Dutton Ave Ste 5 | Santa Rosa | CA | 95401 |
| Maximum Mortgage Llc | | 8411 Ne Hwy 99 Ste A | Vancouver | WA | 98665 |
| Maximum Mortgage Services Inc | | 4415 West Harrison Ste 312 | Hillside | IL | 60162 |
| Maximum Mortgage Services Llc | | 1840 Mayview Rd | Bridgeville | PA | 15017 |
| Maximum Mortgage Solutions Inc | | 2300 Main St 9th Fl Ste 900 | Kansas City | MO | 64108 |
| Maximum Property Services Inc | | 1010 E Main St | Lavonia | GA | 30553 |
| Maxine Cavin Ehrenfried | | 3651 Sw 137th Ave | Miramar | FL | 33027 |
| Maxine Conner Borr | | 1805 Goodhaven Rd | Memphis | TN | 38166-6919 |
| Maxine Ehrenfried | | 9415 Sunset Dr Ste 210 | Miami | FL | 33173 |
| Maxine Kenefsky | | 16805 Mink Rd Northeast | Woodinville | WA | 98077 |
| Maxine Saccaro | | 715 W Gunninson Ave | Woodland Pk | CO | 80863-0000 |
| Maxton Town | | 201 Mccaskill St | Maxton | NC | 28364 |
| Maxum Indemnity Co | | 6455 E Johns Crossing 325 | Duluth | GA | 30097 |
| Maxville Town | | S091 Cty Rdf | Durand | WI | 54736 |
| Maxwell & Aafke Bos Zietz | | 4944 Kilauea Ave 38 | Honolulu | HI | 96816 |
| Maxwell FInancial Inc | | 19510 Ventura Blvd Ste 109 | Tarzana | CA | 91356 |
| Maxwell Financial Inc | | 2110 Powers Ferry Rd Ste 280 | Atlanta | GA | 30339 |
| Maxwell Funding Group | | 10930 N Tatum Blvd Bldg C Ste 101 | Phoenix | AZ | 85028 |
| Maxwell Irrigation District | | PO Box 182 | Colusa | CA | 95932 |
| Maxwell Mortgage Inc | | 1502 West Busch Blvd | Tampa | FL | 33612 |
| Maxwell Township | | R R 2 Box 25 | Waverly | IL | 62692 |
| Maxwells Mortgage Inc | | 1319 Cranston St | Cranston | RI | 02920 |
| May Appraisal Company Inc | | 573 Blue Ridge Crossing | Evans | GA | 30809 |
| May Chen | | 350 Commerce 2 Nd Fl | | | |
| May Chen | | 27662 Aliso Creek | Aliso Viejo | CA | 92656 |

| | | | | | |
|---|---|---|---|---|---|
| May Shaktah | | 4407 Alta Tupelo Dr | | Calabasas | CA | 91302 |
| Maya A Stancavage | | 3891 Marfrance Dr | | San Jose | CA | 95121 |
| Maya Funding Corp | | 707 1/2 Niles St | | Bakersfield | CA | 93305 |
| Maybach Mortgage | | 30011 Ivy Glen Rd Ste 212 | | Laguna Niguel | CA | 92677 |
| Maybee Village | | 9318 Raisin St | | Maybee | MI | 48159 |
| Mayberry Township | | R D 5 Box 286 | | Danville | PA | 17821 |
| Maybrook Investments Inc | | 1560 W Bay Area Blvd No 190 | | Friendswood | TX | 77546 |
| Maybrook Village | | 109 Main St | | Maybrook | NY | 12543 |
| Mayco Building Services | | 385 West Main St | | Babylon | NY | 11702 |
| Mayco Building Services Inc | | 385 West Main St | | Babylon | NY | 11702 |
| Mayda Arteaga | | 10100 Sw 35 St | | Miami | FL | 33165 |
| Mayde Creek Ud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Mayer Appraisal Inc & | Home Inspection Llc | PO Box 1302 | | Twin Falls | ID | 83303 |
| Mayer Brown Rowe & Maw | | 203 South La Salle St | | Chicago | IL | 60604-3411 |
| Mayer Brown Rowe & Maw Llp | | 71 S Wacker Dr | | Chicago | IL | 60606 |
| Mayerlim Gallardo | | 234 Flat Rock Trace | | Bluffton | SC | 29910-0000 |
| Mayersville City | | PO Box 188 | | Mayersville | MS | 39113 |
| Mayes County | | 1 Court St & Adair St | | Pryor | OK | 74361 |
| Mayfair Key & Lock | | 4100 North May Ave | | Oklahoma City | OK | 73112-6270 |
| Mayfair Mortgage Inc | | 2222 N Mayfair Rd | | Milwaukee | WI | 53225 |
| Mayfield Borough | | 329 Delaware St | | Mayfield | PA | 18433 |
| Mayfield City | | 211 E Broadway | | Mayfield | KY | 42066 |
| Mayfield Csd T/o Broadalbin | | C/o Central National Bank | | Gloversville | NY | 12078 |
| Mayfield Csd T/o Johnstown | | C/o Central National Bank | | Gloversville | NY | 12078 |
| Mayfield Csd T/o Mayfield | | Central National Bank | | Gloversville | NY | 12078 |
| Mayfield Csd T/o Northampton | | C/o Central National Bank | | Gloversville | NY | 12078 |
| Mayfield Town | | 75 North Main St | | Mayfield | NY | 12117 |
| Mayfield Township | | 1900 N Saginaw | | Lapeer | MI | 48446 |
| Mayfield Township | | 7622 Bott Rd | | Buckley | MI | 49620 |
| Mayfield Village | | PO Box N | | Mayfield | NY | 12117 |
| Mayflower Ins Co Ltd | | PO Box 660679 | | Dallas | TX | 75266 |
| Mayflower Mortgage | | 6345 S Jones Blvd Ste 300 | | Las Vegas | NV | 89118 |
| Mayflower Transit Inc | | 22262 Network Pl | | Chicago | IL | 60673-1222 |
| Mayle Alvarez | | 8725 Sw 25 St | | Miami | FL | 33165 |
| Maylin Placers | | 7289 Nw 173 24 5 | | Miami | FL | 33015 |
| Mayling Calzadilla | | 2283 W 69th St | | Hialeah | FL | 33016 |
| Maynard Town | | 195 Main St | | Maynard | MA | 01754 |
| Mayodan Town | | 210 W Main St | | Mayodan | NC | 27027 |
| Mayor Mortgage Corp | | 3399 Nw 72nd Ave Ste 107 | | Miami | FL | 33122 |
| Mayra Alejandra Zavala | | 1233 S Rosewood St | | Santa Ana | CA | 92707 |
| Mayra Cortez | | 18027 N 19th Pl | | Phoenix | AZ | 85022 |
| Mayra E Covarrubias | Convarrubias Appraisal Services | 1045 Nel Dorado St Ste 7 | | Stockton | CA | 95202 |
| Mayra Eveliz Merced | | 571 Pine Grove Dr | | Brockton | ME | 02301 |
| Mayra Lara | | 522 3rd Ave South | | Caldwell | ID | 83605 |
| Mayra Lara Emp | | 8665 West Emerald Ste 140 | | Boise | ID | 83704 |
| Mayra Martinez | 1 184 10 50003 / Legal | 1724 W Chateau | | Anaheim | CA | 92804 |
| | | Interoffice | | | | |
| Mayra Rosanna Martinez | | 6061 Windhover Dr | | Orlando | FL | 32819 |
| Mayra Vanessa Lopez | | 3809 S Sycamore St | | Santa Ana | CA | 92707 |
| Mayra Yvette Garcia | | 5283 N State Rd | | Davison | MI | 48423 |
| Mays Appraisal Service Ltd | | 3184 Pio Nono Ave | | Macon | GA | 31206 |
| Mays Tax Services And Mortgages | | PO Box 447 | | Maysville | MO | 64469 |
| Maysville | | PO Box 86 | | Maysville | GA | 30558 |
| Maysville City | | 210 S Sallie | | Mayview | MO | 64071 |
| Mayview | | PO Box 273 | | Mayville | WI | 53050 |
| Mayville City | | W174 Water Rd | | Dorchester | WI | 54425 |
| Mayville Town | | 205 E Turner | | Mayville | MI | 48744 |
| Mayville Village | | PO Box 188 | | Mayville | NY | 14757 |
| Mayville Village | | Maywood City Hall | | Maywood | MO | 63454 |
| Maywood | | Tax Collector | 15 Pk Ave | Maywood | NJ | 07607 |
| Maywood Boro | | 10943 Cty Y | | Mazomanie | WI | 53560 |
| Mazomanie Town | | 133 Crescent St | | Mazomanie | WI | 53560 |
| Mazomanie Village | | PO Box 277 | 504 Depot St | Mazon | IL | 60444 |
| Mazon Mut County Fi Ins Co | | 1775 South 8th St Ste 300 | | Colorado Springs | CO | 80906 |
| Mazzola Appraisal Service Inc | | 9419 Dielman Rock Island Dr | | Olivette | MO | 63132 |
| Mb Brokers Inc | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mba Appraisal Inc | | PO Box 173 | | Camden | DE | 19934 |
| Mba Financial Services Inc | | 303 South Main St Ste 100 | | Bel Air | MD | 21014 |
| Mba Home Mortgage Ltd | | 47 Maple Ave Ste 3 | | Barrington | RI | 02806 |
| Mba Mortgage Banking | Mortgage Bankers Association Of America | 1125 15th St Nw | | Washington | DC | 20005-2766 |
| Mba Mortgage Corporation | | 423 West Broadway Ste 403 | | South Boston | MA | 02127 |
| Mba Mortgage Funding | | 763 Olympic Ave | | Costa Mesa | CA | 92626 |
| Mba Mortgage Service Inc | | 2740 Sw 97 Ave 101 | | Miami | FL | 33172 |
| Mba Of California | | 3170 Corporate Pl | | Hayward | CA | 94545 |
| Mba Real Estate | | 2414 E Kansas Ave Ste B | | Garden City | KS | 67846 |
| Mbank Mortgage | | 1290 Ne Burnside | | Gresham | OR | 97030 |
| Mbc Couriers | | 8934 Broadway | | San Antonio | TX | 78217 |
| Mbc Mortgage Corporation Inc | | 6817 West 167th St | | Tinley Pk | IL | 60477 |
| Mbh Appraisal Services | | 1962 Middleton Dr | | Wheaton | IL | 60187 |
| Mbh Appraisal Services Inc | | 1962 Middleton Dr | | Wheaton | IL | 60187 |
| Mbi Financial Services Inc | | 210 North Racine Ste 3s | | Chicago | IL | 60607 |
| Mbi Mortgage Inc | | 813 Ih 45 South | | Conroe | TX | 77304 |
| Mbi Mortgage Inc | | 6850 Austin Centre Blvd Ste 220 | | Austin | TX | 78731 |
| Mbia Muniservices Company | | PO Box 820072 | | Philadelphia | PA | 19182-0072 |
| Mblo Funding Inc | | 19420 S Wlf Rd | | Mokena | IL | 60448 |
| Mbm Group Llc | The Vault Stor & Loc | 4450 Goodpasture Loop | | Eugene | OR | 97401 |
| Mbm Mortgages Llc | | 104 E Vine St | | Kissimmee | FL | 34744 |
| Mbs Inc | 601 N Mur Len | Ste 16 | | Olathe | KS | 66062 |
| Mbs Mortgage Company Llc | | 5918 Merdian Blvd Ste 4 | | Brighton | MI | 48116 |
| Mbs Mortgage Company Llc | | 2828 Kraft Ave Se Ste 172 | | Grand Rapids | MI | 49512 |
| Mc Allen City | | Tax Collector | PO Box 220 | Mc Allen | TX | 78505 |
| Mc Call Mortgage And Loans | | 9501 Hillside St | | Oakland | CA | 94603 |
| Mc Clain County | | 121 N 2nd Room 318 | | Purcell | OK | 73080 |
| Mc Cone County | | PO Box 180 | | Circle | MT | 59215 |
| Mc Cook County | | PO Box 278 | | Salem | SD | 57058 |
| Mc Cormick County | | 133 S Mine St | | Mc Cormick | SC | 29836 |
| Mc Creary County | | PO Box 627 | | Whitley City | KY | 42653 |
| Mc Curtain County | | 108 North Central | | Idabel | OK | 74745 |
| Mc Donald County | | PO Box 725 | | Pineville | MO | 64856 |
| Mc Donough Town | | PO Box 136 | | Mc Donough | NY | 13801 |
| Mc Fall | | | | Mc Fall | MO | 64657 |
| Mc Henry County | | PO Box 147 | | Towner | ND | 58788 |
| Mc Intosh County | | PO Box F | | Ashley | ND | 58413 |
| Mc Intosh County | | PO Box 547 | | Eufaula | OK | 74432 |
| Mc Kean County/non Collecting | | Courthouse | | Smethport | PA | 16749 |
| Mc Kenzie County | | PO Box 504 | | Watford | ND | 58854 |
| Mc Lean County | | PO Box 1108 | | Washburn | ND | 58577 |
| Mc Lending Inc | | 110 Ryan Industrial Court 14 | | San Ramon | CA | 94583 |
| Mc Leod County | | 2391 Hennepin Ave N | | Glencoe | MN | 55336 |
| Mc Leod Isd C/o Cass Co Appr D | | 502 N Main | | Linden | TX | 75563 |
| Mc Millin Lending Group Inc | | 280 W 8th Ave | | Hanford | CA | 93230 |
| Mc Mullen County Isd | | PO Box 38 | | Tilden | TX | 78072 |
| Mc Pherson County | | PO Box 110 | | Leola | SD | 57456 |
| Mc Pherson Farmers Mut Fi Ins | | St Clair Mn | PO Box 69 | St Clair | MN | 56080 |
| Mca Financial | | 7430 South Harrison Way | | Littleton | CO | 80122 |
| Mcadoo Borough | | 412 E Grant St | | Mcadoo | PA | 18237 |
| Mcafee Inc | | 3965 Freedom Cir | | Santa Clara | CA | 95054 |
| Mcallen Valuation Services | | 618 W Beech | | Mcallen | TX | 78501 |
| Mcallister & Associates | Billie A Mcallister | 2491 Hwy 361 | | Ingleside | TX | 78362 |
| Mcallister & Associates | | 2587 S Main St | | Ingleside | TX | 78362 |
| Mcar | | 201 Calle Del Oaks A | | Del Rey Oaks | CA | 93940 |
| Mcarthur Graves | | 7516 Vallecitos | | Sacramento | CA | 95828 |
| Mcb Realty Services Inc | | 3190 Pioneer Pl | | Escondido | CA | 92025 |
| Mcbain City | | PO Box 236 | | Mcbain | MI | 49657 |
| Mcbrides Village | | 4236 S Wyman Rd | | Mc Brides | MI | 48852 |
| Mccabe Weisberg & Conway Pc Pa | | 123 South Broad St | | Philadelphia | PA | 19109 |
| Mccaffrey Professional Association | | 163 Water St | | Exeter | NH | 03833 |
| Mccaffrey William | | | | | | |
| Mccall Realty & Invest Inc | | 6408 Hwy 90 Ste 4 | | Milton | FL | 32570 |
| Mccalla Raymar Llc | | 900 Holcomb Woods Pkwy | | Roswell | GA | 30076 |
| Mccalla Raymar Padrick Cobb | Nichols & Clark Llc | 76 Highland Pavilion Court Ste 193 | | Hiram | GA | 30141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mccalla Raymer Padrick Cobb Nichols | & Clark Llc | Building 400 Ste 195 | 1000 Abernathy Rd | | | |
| Mccalla Raymer Padrick Cobb Nichols & Clark Llc | | 1544 Old Alabama Rd | | Roswell | GA | 30076 |
| Mccallum Transfer Inc | | 3772 N Dunlap Ave | | Arden Hills | MN | 55112 |
| Mccalmont Township | | Box 187 | | Anita | PA | 15711 |
| Mccalop Appraisal Services | | PO Box 636 | | Ridgeland | MS | 39158 |
| Mccammon & Associates | | 3122 N May Ave | | Oklahoma City | OK | 73112 |
| Mccandless Town/school | | 9955 Grubbs Rd | | Wexford | PA | 15090 |
| Mccann Mortgage Llc | | 211 Salazar Rd | | Taos | NM | 87571 |
| Mccants Mortgage Group | | 4899 Toproyal Ln | | Jacksonville | FL | 32277 |
| Mccarthy & Holthus | | 1770 4th Ave 2nd Fl | | San Diego | CA | 92101 |
| Mccarthy & Holthus Llp | | 1770 Fourth Ave | | San Diego | CA | 92101 |
| Mccarthy & Holthus Llp | | 1770 4th Ave | | San Diego | CA | 92101 |
| Mccarthy Appraisal | | PO Box 125 | | Sidney | IA | 51652 |
| Mccarthy Real Estate Solutions | | 16113 Lanier Ave | | Strongesville | OH | 44136 |
| Mccartin & Associates | | 1315 State St | | New Albany | IN | 47150 |
| Mccarty Agency Inc | | PO Box 1363 | | Columbus | MS | 39703-1363 |
| Mccarus Advertising & Promotions Ltd | | 924 Lupton Rd | | Woodstock | VA | 22664 |
| Mccauley Wilson Etc | | 2190 Bush St | | San Francisco | CA | 94115 |
| Mccaysville City | | PO Box 6 | | Mccaysville | GA | 30555 |
| Mccer Financial Services | | 29250 West Nine Mile Rd | | Farmington Hills | MI | 48336 |
| Mcclain Appraisals | | 652 Mistwood Bluff Rd | | Camdenton | MO | 65020 |
| Mcclendon Financial Inc | | 903 Calle Amanecer Ste 110 | | San Clemente | CA | 92673 |
| Mcclendon Mortgage Llc | | 1166 S Gilbert Rd Ste 105 | | Gilbert | AZ | 85296 |
| Mccluer Village Hoa | | 12300 Old Tesson Rpad Ste 10 | | Stouis | MO | 63128 |
| Mcclure Borough | | PO Box 165 | | Mcclure | PA | 17841 |
| Mccollisters Transportation Group Inc | Singer Bach & Associates | Attn Dave Ramirez | 550 | | | |
| Mccollough Appraisal Services | | PO Box 387 | | Coweta | OK | 74429 |
| Mccolly Mortgage Company | | 850 Deer Creek Dr | | Schererville | IN | 46375 |
| Mccolly Mortgage Company | | 850 Deer Creek Dr | | Schereville | IN | 46375 |
| Mccomas Mark | | 2 Frost Dr | | Woodland | CA | 95695 |
| Mccomb City | | PO Box 667 | | Mccomb | MS | 39648 |
| Mcconnell Appraisal Service | Kimberly K Mcconnell | 1026 W Colorado Ave | | Colorado Springs | CO | 80904 |
| Mcconnell Appraisal Service | Kimberly K Mcconnell | 1355 S 8th St 210 | | Colorado Springs | CO | 80906 |
| Mcconnell Appraisal Service | | 1026 W Colorado Ave | | Colorado Springs | CO | 80904 |
| Mcconnellsburg Boro | | PO Box 717 | | Mcconnellsburg | PA | 17233 |
| Mccormick Appraising Inc | | 8101 East Via Costa | | Scottsdale | AZ | 85258 |
| Mccormick Mortgage | | 2139 Jackson Ave | | Escalon | CA | 95320 |
| Mccormick Real Estate Services | | 104 Country Rd Ste 101 | | Georgetown | TX | 78626 |
| Mccracken County | | 301 South 6th St | | Paducah | KY | 42003 |
| Mccray Gilberg & Mccray Inc | | 700 Seacoast Dr | | Imperial Beach | CA | 91932 |
| Mccrays Consulting Llc | | 516 Stoner Ave | | Shreveport | LA | 71101-4123 |
| Mccrory Appraisal Services | | 2400 Farris Ave | | Pensacola | FL | 32526 |
| Mcculloch County | | 104 North College | | Brady | TX | 76825 |
| Mcdash Analytics Inc | | | | | | |
| Mcdermott And Bull | 111 Pacifica | Ste 200 | | Irvine | CA | 92618 |
| Mcdermott Real Estate Appraisals Inc | | 155 N Main St | | Shavertown | PA | 18708 |
| Mcdermott Will & Emery | | 3150 Porter Dr | | Palo Alto | CA | 94304-1212 |
| Mcdonald Borough | | 202 6th St | | Mcdonald | PA | 15057 |
| Mcdonald Frank Hitzeman & Holman | Robert B Holman | PO Box 46390 | | Cleveland | OH | 44146 |
| Mcdonald Mckenzie Rubin Miller & Lybrand Llp | | 1704 Main St | | Columbia | SC | 29201 |
| Mcdonald Mortgage Corporation | | 747 Main St Ste 307 | | Concord | MA | 01742 |
| Mcdonald Town | | Rt 3 Box 633 | | Fairmont | NC | 28340 |
| Mcdonough Appraisal Service | Joseph Mcdonough | 44714 10th St West | | Lancaster | CA | 93534 |
| Mcdonough County | | Mcdonough County Courthouse | | Macomb | IL | 61455 |
| Mcdowell County | | 60 East Court St | | Marion | NC | 28752 |
| Mcdowell County | | 90 Wyoming St Ste 117 | | Welch | WV | 24801 |
| Mcdowell County Register Of Deeds | 1 South Main St | Courthouse | | Marion | NC | 28752-3992 |
| Mcdownell Kevin | Lake Oswego | Interoffice | | | | |
| Mcduffie County | | PO Box 955 | | Thomson | GA | 30824 |
| Mcelfish Carissa Emp | Olympia Wa | Interoffice | | | | |
| Mcelhenny Engineering Inc | | 77 Atlanta St | | Mcdonough | GA | 30253 |
| Mcewen City | | PO Box 236 | | Mcewen | TN | 37101 |
| Mcewensville Boro | | PO Box 44 10 N Mai | | Mcewensville | PA | 17749 |
| Mcf Home Financing | | 2306 S Broadway St Ste 2 | | Alexandria | MN | 56308 |
| Mcfarland Village | | 5915 Milwaukee St | | Mcfarland | WI | 53558 |
| Mcg Investments Inc | | 154 North Festival Villa East | | El Paso | TX | 79912 |

| | | | | | |
|---|---|---|---|---|---|
| Mcginnis Mortgage | | 3517 Byron St | | El Paso | TX | 79930 |
| Mcglawn & Mcglawn Inc | | 7301 Old York Rd | | Elkins Pk | PA | 19027 |
| Mcglinchey Stafford | & Youngblood & Bendalin Pllc | PO Box 849018 | | Dallas | TX | 75284-9018 |
| | A Professional Limited Liability | | | | | |
| Mcglinchey Stafford Llc | Company | 643 Magazine St | | New Orleans | LA | 70130-3477 |
| Mcglone Mortgage Company | | 3701 E Evergreen Dr Ste 500 B | | Appleton | WI | 54913 |
| Mcgowan Family Ltd Partnership | | PO Box 98922 | | Lakewood | WA | 98498-0922 |
| Mcgrady Mortgage Corporation | | 5550 East Michigan St Ste 1316 | | Orlando | FL | 32822 |
| Mcgraw Csd T/o Cortlandville | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Freetown | | 2247 Greenwoood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Homer | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Solon | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Taylor | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Truxton | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Csd T/o Virgil | | 2247 Greenwood Rd | | Cortland | NY | 13045 |
| Mcgraw Speciality Ins Services | | 3601 Haven Ave | | Menlo Pk | CA | 94025 |
| Mcgraw Village | | PO Box 676 | | Mcgraw | NY | 13101 |
| Mcgrew Real Estate Inc | | | | | | |
| Mcgrew Real Estate Inc | | 1501 Kasold Dr | | Lawrence | KS | 66047 |
| Mcgrew Real Estate Office Building Lc | Midwest Home | 1501 Kasold Dr | | Lawrence | KS | 66047 |
| Mcgrew Real Estate Office Building Lc | | 1501 Kasold Dr | | Lawrence | KS | 66047 |
| Mcgrew Real Estate Office Building Lc | | 1501 Kasold Dr | | Lawrence | KS | 66047-1601 |
| Mcguffey S/d Finley Twp | | 77 Bo Ln | | Claysville | PA | 15323 |
| Mcguffey Sd/ Donegal Twp | | Tax Collector | 49 W Alexander Loop | West Alexander | PA | 15376 |
| Mcguffey Sd/blaine Twp | | 714 Taylerstown Ridge Rd | | Avella | PA | 15312 |
| Mcguffey Sd/buffalo Twp | | 1305 N Sunset Beach Rd | | Claysville | PA | 15323 |
| Mcguffey Sd/claysville Boro | | Box 241 | | Claysville | PA | 15323 |
| Mcguffey Sd/morris Twp | | Rd 1 Box 147a | | Prosperity | PA | 15329 |
| Mcguffey Sd/south Franklin Twp | Tax Collector Carol R Schilins | 65 Verner Ln | | Washington | PA | 15301 |
| Mcguffey Sd/west Alexander Boro | | Box 5 | | West Alexander | PA | 15376 |
| Mcguffey Sd/west Finley Twp | | 244 Mcdonald Rd | | West Alexander | PA | 15376 |
| Mcguire Lock & Safe Llc | | 4800 Ne Vivion Rd | | Kansas City | MO | 64119 |
| Mcguire Mortgage | | 5901 College Blvd Ste 300 | | Overland Pk | KS | 66211 |
| Mcguire Mortgage | | 8414 West 13th Ste 310 | | Wichita | KS | 67212 |
| Mcgwire Mortgage Funding | | 17963 Cleveland Rd | | South Bend | IN | 46635 |
| Mchenry City | | PO Box 47 | | Mchenry | KY | 42354 |
| Mchenry County | | 2200 N Seminary | | Woodstock | IL | 60098 |
| Mchenry County Recorder | | 2200 N Seminary Ave Rm A280 | | Woodstock | IL | 60098 |
| Mchenry Dancigers & Lake Pc | | 192 Ballard Ct Ste 400 | | Virgia Bch | VA | 23462-6538 |
| Mchenry Township | | Box 122 | | Cammal | PA | 17723 |
| Mci | | PO Box 371838 | | Pittsburg | PA | 15250-7838 |
| Mci | | | | | | |
| Mci | | One Verizon Way | | Basking Ridge | NJ | 07920 |
| Mci Dba Verizon Business Svcs | | 27732 Network Pl | | Chicago | IL | 60673-1277 |
| Mci Telecommunications Ma | | PO Box 371355 | | Pittsburgh | PA | 15250-7355 |
| Mci Worldcom | | 20855 Stone Oak Pkwy | | San Antonio | TX | 78258 |
| Mcintosh County | | PO Box 571 | | Darien | GA | 31305 |
| Mcintosh County Register Of Deeds | | 110 North 1st | | Eufaula | OK | 74432 |
| Mcintosh Russel | | PO Box 27821 | | Tulsa | OK | 74149-0821 |
| | Attorneys And Counselors At | | | | | |
| Mcintyre Law Firm Pllc | Law | Madison Office Building | 1155 15th St Nw Ste 1101 | | | |
| Mcintyre Township | | Hc 64 Box 105 | | Marsh Hill | PA | 17722 |
| Mcjab Inc | | 4550 Kearney Villa Rd 215 | | San Diego | CA | 92123 |
| Mck Mortgage Solutions Inc | | 9034 Archibald Ave | | Rancho Cucamonga | CA | 91730 |
| Mckay Simpson Lawler Franklin & Foreman Pllc | Lara E Gill | 368 Highland Colongy Pkwy | PO Box 2488 | Ridgeland | MS | 39158 |
| Mckean Boro | | PO Box 50 | | Mckean | PA | 16426 |
| Mckean Co/ Spec Bradford City | | Bradford City Hall PO Box 15 | | Bradford | PA | 16701 |
| Mckean Township | | 5948 W Van Camp Rd | | Mckean | PA | 16426 |
| Mckee & Associates | | 608 Mount St | | Diamond Bar | CA | 91765 |
| Mckee City | | PO Box 455 | | Mckee | KY | 40447 |
| Mckee Nelson Llp | | 1919 M St Nw Ste 800 | | Washington | DC | 20023 |
| Mckees Rocks Boro | | PO Box 64 | | Mckees Rocks | PA | 15136 |
| Mckeesport Area Sd/dravosburg Bor | | PO Box 201 | | Dravosburg | PA | 15034 |
| Mckeesport Area Sd/mcdonald Boro | | 406 West Lincoln Ave | | Mcdonald | PA | 15057 |
| Mckeesport Area Sd/south Versaill | | Box 79 | | Coulter | PA | 15028 |
| Mckeesport Area Sd/white Oak Boro | | Robert W Hart Tax Collector | 2280 Lincoln Way | White Oak | PA | 15131 |

| | | | | | |
|---|---|---|---|---|---|
| Mckeesport City | | 301 5th Ave First Fl | | Mckeesport | PA | 15132 |
| Mckeesport Sd/mckeeesport City | | 2225 Fifth Ave | | Mckeesport | PA | 15132 |
| Mckeesport Sd/versailles Borough | | 4727 Penn Way | | Mackeesport | PA | 15132 |
| Mckenna Appraisals Llc | | 40 Valley View Dr | | Divide | CO | 80814 |
| Mckenna Appraising Company | Lance Paden | PO Box 2611 | | Alpine | CA | 91903 |
| Mckenna Appraising Company | | PO Box 2611 | | Alpine | CA | 91903 |
| Mckenney & Associates Appraisal Services | | 61396 S Hwy 97 Ste 106 | | Bend | OR | 97702 |
| Mckenney Town | | First St PO Box 309 | | Mckenney | VA | 23872 |
| Mckenneys Inc | | PO Box 406340 | | Atlanta | GA | 30364-6340 |
| Mckenneys Mechanical | | 1056 Moreland Ind Blvd | | Atlanta | GA | 30316 |
| Mckenry Dancigers Dawson & Lake Pc | | 192 Ballard Court | | Virginia Beach | VA | 23462-6538 |
| Mckenzie Appraisal Inc | | 4960 S Gilbert Rd Ste 1 275 | | Chandler | AZ | 85249 |
| Mckenzie Appraisal Services | | 412 Ocean Blvd Ste B | | St Simons Island | CA | 31522 |
| Mckenzie Appraisals Inc | | 4960 S Gilbert Rd Ste 1 275 | | Chandler | AZ | 85249 |
| Mckenzie Capital Mortgage Co | | 541 Willamette St 407 | | Eugene | OR | 97401 |
| Mckenzie City | | PO Box 160 | | Mckenzie | TN | 38201 |
| Mckenzie River Broadcasting Co Inc | | 925 Country Club Rd Ste 200 | | Eugene | OR | 97401 |
| Mckim Mortgage Inc | | 10047 Main St Ste 101 | | Bellevue | WA | 98004 |
| Mckinley County | | 201 W Hill | | Gallup | NM | 87301 |
| Mckinley Mortgage Llc | | 9825 Kenwood Dr Ste 203 | | Cincinnati | OH | 45242 |
| Mckinley Town | | 233 Hwy 48 | | Cumberland | WI | 54829 |
| Mckinley Township | | 8457 Richmond Rd | | Bay Port | MI | 48720 |
| Mckinley Township | | PO Box 443 | | Pellston | MI | 49769 |
| Mckinney And Company Llc | | 8815 University East Dr | | Charlotte | NC | 28213 |
| Mckinney Isd | | 800 N Mc Donald | | Mc Kinney | TX | 75069 |
| Mckinnon Apparaisal Inc | | PO Box 3242 | | Brewer | ME | 04412 |
| Mckinnon Appraisal Associates Llc | | 4045 E Union Hills Dr 107 | | Phoenix | AZ | 85050 |
| Mckissock Real Appraisal School | | PO Box 1673 | | Warren | PA | 16365 |
| Mclagan Partners Inc | | PO Box 13471 | | Newark | NJ | 07188-0471 |
| Mclain City | | PO Box 5 | | Mclain | MS | 39456 |
| Mclaughlin Appraisal Group Llc | | 717 Fairview Ave | | Frederick | MD | 21701 |
| Mclaughlin Financial Inc | | 90 Highland Ave | | Salem | MA | 01970 |
| Mclean & Associates | | 55 Gilford East Dr | | Gilford | NH | 03249 |
| Mclean & Associates Inc | | 1921 Primrose Ln | | Wellington | FL | 33414 |
| Mclean & Associates Inc | | 1921 Primerose Ln | | Wellington | FL | 33414 |
| Mclean County | | Pobox 2400 Room 706 | | Bloomington | IL | 61702 |
| Mclean County | | PO Box 292 | | Calhoun | KY | 42327 |
| Mclean County Mut Ins Co | | 101 E College Ave Ste | | Normal | IL | 61761 |
| Mclean Funding | | 1749 Old Meadow Rd Ste 100 | | Mclean | VA | 22101 |
| Mclellan Financial Mortgage Co | | 617 Windsong Dr | | Rochester Hills | MI | 48307 |
| Mclemoresville City | | PO Box 38 | | Mclemoresville | TN | 38235 |
| Mclendon Mortgage Company | | 330 Main St | | Zanesville | OH | 43701 |
| Mclennan County | | 215 N 5th St Rm 118 | | Waco | TX | 76703 |
| Mcleod Appraisal Services | | 1905 Holmes Ave | | Butte | MT | 59701 |
| Mcleod Capital Corporation | | 12069 Ventura Pl Ste B | | Studio City | CA | 91604 |
| Mcm Mortgage & Consulting Services Inc | | 6256 Montrose Rd | | Rockville | MD | 20852 |
| Mcmahans Appraisal Service Llc | | PO Box 545 | | Mcalester | OK | 74502 |
| Mcmaster Carr Supply Co | | PO Box 7690 | | Chicago | IL | 60680-7690 |
| Mcmillan Town | | M403 Elm St | | Marshfield | WI | 54449 |
| Mcmillan Township | | 728 Cedar St Po B | | Ewen | MI | 49925 |
| Mcmillan Township | | PO Box 442 | | Newberry | MI | 49868 |
| Mcmillan Warner Mut Ins Co | | PO Box 429 | | Marshfield | WI | 54449 |
| Mcmillian Mortgage Group Llc | | 144 S Central Ave | | Marshfield | WI | 54449 |
| Mcmillin Real Estate & Mortgage Company Inc | | 2727 Hoover Ave | | National City | CA | 91950 |
| Mcminn County | | Mcminn County Courthouse | | Athens | TN | 37303 |
| Mcminn County Farmers Mut | | PO Box 321 | 201 Washington | Athens | TN | 37371 |
| Mcminnville City | | 211 W Colville Stre | | Mcminnville | TN | 37110 |
| Mcmorries Appraisal Company | | PO Box 3400 | | Amarillo | TX | 79116-3400 |
| Mcnairy County | | Courthouse Room 103 | | Selmer | TN | 38375 |
| Mcnally & Edwards | Steven J Edwards Esq | 150 East Ponce De Leon Ave | Ste 260 | Decatur | GA | 30030-2547 |
| Mcnamee Hosea | | 6411 Ivy Ln Ste 200 | | Greenbelt | MD | 20770 |
| Mcneil Financial Group Inc | | 7503 W Madison | | Forest Pk | IL | 60130 |
| Mcneil Financial Group Inc | | 4 Cedar Ridge Dr Ste B | | Lake In The Hills | IL | 60156 |
| Mcnett Township | | Rd 1 Box 258 | | Roaring Branch | PA | 17765 |
| Mcnevin Cleaning Specialist Inc | | 1186 San Mateo Ave | | South San Francisco | CA | 94080 |
| Mcnutt Appraisal & Home Inspection Serv | | PO Box 50001 | | Myrtle Beach | SC | 29579 |

| | | | | | |
|---|---|---|---|---|---|
| Mcpherson Appraisal Services Inc | | 108 South 4th St | | Scottsville | KY | 42164 |
| Mcpherson County | | PO Box 1206 County Courthous | | Mcpherson | KS | 67460 |
| Mcpherson County | | Mc Pherson County Courthouse | | Tryon | NE | 69167 |
| Mcqueen Appraisal Services | | 4049 S Base Rd | | Rushville | IN | 46173 |
| Mcqueenland Realty | | 6818 La Cienega Blvd Ste 202 | | Inglewood | CA | 90302 |
| Mcrae City | | PO Box 157 | | Mcrae | GA | 31055 |
| Mcrory Appraisal Service Inc | | 2400 Farris Ave | | Pensacola | FL | 32526 |
| Mcs & Associates | | 16655 Chesterfield Airport Rd | | Chesterfield | MO | 63017 |
| Mcs Associates | 18881 Von Karman | Ste 1175 | | Irvine | CA | 92612-11569 |
| Mcs Mortgage | | 9492 Double R Blvd | | Reno | NV | 89511 |
| Mcs Mortgage Bankers Inc | | 303 Sunnyside Blvd Unit 5 | | Plainview | NY | 11803 |
| Mcsherrystown Borough | | 409 Main St | | Mcsherrystown | PA | 17344 |
| Mcspadden Real Estate Services Inc | Frank Mcspadden Jr | PO Box 371 | | Knoxville | TN | 37901 |
| Mcswain And Associates | | 1723 Armstrong Pk Rd 10 | | Gastonia | NC | 28054 |
| Mcswain Mortgage Company | | 2066 Satinwood Dr | | Memphis | TN | 38119 |
| Mct Financial Inc | | 3143 Superior Dr Ste C | | Rochester | MN | 55901 |
| Mcv Insurance Producers Inc | | 301 S Ham Ln Ste F | | Lodi | CA | 95242 |
| Mcv Insurance Producers Inc | | Mcv Insurance Producers Inc | 301 S Ham Ln Ste F | Lodi | CA | 95242 |
| Mcveytown Boro | | 224 S Market St | | Mcveytown | PA | 17051 |
| Mcwhirter Mortgage Realty | | 7730 Falconstone Court | | Colorado Springs | CO | 80919 |
| Md Bell Company | | 3078 Dauphin Square Connector | | Mobile | AL | 36607 |
| Md Commissioner Of Financial Regulations | | 500 N Calvert St Ste 402 | | Baltimore | MD | 21202-3651 |
| Md Fair Plan | | 170 W Ridgely Rd 230 | | Lutherville | MD | 21093 |
| Md Funding Llc | | 8123 Delmar Blvd | | St Louis | MO | 63130 |
| Md Henderson Residential App Svs | Laurie Pinnix | 5758 Balcones 205 | | Austin | TX | 78731 |
| Md Mortgage Direct Inc | | 1980 Mountain Blvd Ste 214 | | Oakland | CA | 94611 |
| Md Mortgage Direct Inc | | 2929 Campus Dr Ste 175 | | San Mateo | CA | 94403 |
| Mdf Capital Funding Inc | | 12701 S John Young Pkwy Ste 201 | | Orlando | FL | 32837 |
| Mdk Mortgage Corporation | | 7801 Sw 24 St Ste 131 | | Miami | FL | 33155 |
| Mdr Mortgage Corporation | | 399 Quientin Rd Ste A | | Palatine | IL | 60067 |
| Mds Mortgage Inc | | 2720 Sw 97th Ave Ste 103 | | Miami | FL | 33165 |
| Me Bonding & Cas Co | | PO Box 1228 | | Baltimore | MD | 21203 |
| Me Mcneer And Louise Mcneer | | 790 N West Ave | | Durant | MS | 39063 |
| Me Mut Fi Ins Co | | PO Box 1089 | | Presque Isle | ME | 04769 |
| Me Mut Fi Ins Co | | PO Box 729 | | Presque Isle | ME | 04769 |
| Mead Town | | W8012 Rock Creek Rd | | Willard | WI | 54493 |
| Mead Township | | Rd 1 Box 1214 | | Clarendon | PA | 16313 |
| Meade County | | 200 N Faller | | Meade | KS | 67864 |
| Meade County | | 516 Fairway Dr | | Brandenburg | KY | 40108 |
| Meade County | | 1425 Sherman St | | Sturgis | SD | 57785 |
| Meade Township | | 2186 Crown Rd | | Filion | MI | 48432 |
| Meade Township | | 8620 N Schoenherr Rd | | Free Soil | MI | 49411 |
| Meadeville | | City Clerk | | Meadeville | MO | 64659 |
| Meadow Creek Mud Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Meadow Vale City | | PO Box 22292 | | Louisville | KY | 40222 |
| Meadowbrook Farm City | | PO Box 23104 | | Louisville | KY | 40223 |
| Meadowbrook Mortgage Services Inc | | 15042 Carter Rd | | Philadelphia | PA | 19116 |
| Meadowbrook Town | | 1002 N Lund Rd | | Exeland | WI | 54835 |
| Meadowbrooke Appraisal Services Inc | 40500 Ann Arbor Rd | Ste 104ll | | Plymouth | MI | 48170 |
| Meadowhill Regional Mud Leared | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Meadowview Estates City | | PO Box 206274 | | Louisville | KY | 40250 |
| Meadville City | | Box 309 | | Meadville | MS | 39653 |
| Meadville City | | City Municipal Bldg | | Meadville | PA | 16335 |
| Meagan Elaina Roberts | | 2 Regency Plaza | | Providence | RI | 02906 |
| Meagan M Tran | | 13431 Milan St | | Westminster | CA | 92683 |
| Meagan Tran | | 32 El Corazon | | Rancho Santa Margarita | CA | 92688 |
| Meaghan A Kroll | | 642 Michael Dr | | Grand Prairie | TX | 75052 |
| Meagher County | | PO Box 429 | | White Sulphur | MT | 59645 |
| Meauta Mageo | | 1404 Camp Baker Rd | | Phoenix | OR | 97535 |
| Mebane Town | | 106 E Washington St | | Mebane | NC | 27302 |
| Mecan Town | | W299 Riverview Dr | | Montello | WI | 53949 |
| Mechanic Falls Town | | PO Box 130 | | Mechanic Falls | ME | 04256 |
| Mechanic Mortgage Group Inc | | 50 Charles Lindbergh Blvd | | Uniondale | NY | 11553 |
| Mechanicsburg Area Sd/mechanicsbu | Barry Heckard Tax Collector | 605 Somerset Dr | | Mechanicsburg | PA | 17055 |
| Mechanicsburg Area Sd/shiremansto | | Tax Collector | 211 E Chestnut St | Shiremanstown | PA | 17011 |
| Mechanicsburg Area Sd/upper Allen | | 6 Hickory Ln | | Mechanicsburg | PA | 17055 |

| | | | | | |
|---|---|---|---|---|---|
| Mechanicsburg Borough | | 605 Somerset Dr | | Mechanicsburg | PA | 17055 |
| Mechanicsburg Township | | 12 Autumn Dr | | Dawson | IL | 62520 |
| Mechanicsville Boro | | 1000 Pottsville St | | Pottsville | PA | 17901 |
| Mechanicville City | | 36 North Main St | | Mechanicville | NY | 12118 |
| Mechanicville City Sd T/o Half | | 10 North Main St | | Mechanicville | NY | 12118 |
| Mechanicville City Sd T/o Schag | | 10 North Main St | | Mechanicville | NY | 12118 |
| Mechanicville City Sd T/o Stil | | 10 North Main St | | Mechanicville | NY | 12118 |
| Mechanicville City Sdcity Of M | | PO Box 13596 | | Albany | NY | 12212 |
| Mechelle N Williams | | 850 852 35th | | Richmond | CA | 94805 |
| Mecklenburg County | | 700 E Stonewall St | Attn Accounting Department | Charlotte | NC | 28202 |
| Mecklenburg County | | P O Bx 250 | | Boydton | VA | 23917 |
| Mecklenburg County Register Of Deeds | | 720 East 4th St | | Charlotte | NC | 28202 |
| Mecklenburg County/tax Collecter | | PO Box 32247 | | Charlotte | NC | 28232-2247 |
| Mecklenburg Farmers Mut Fi | | 7603 University City Blvd | | Charlotte | NC | 28213 |
| Meco | | PO Box 1670 | | Honolulu | HI | 96806-1670 |
| Mecosta County | | County Courthouse | | Big Rapids | MI | 49307 |
| Mecosta Township | | 11245 230th Ave | | Big Rapids | MI | 49307 |
| Mecosta Village | | Village Hall | | Mecosta | MI | 49332 |
| Medal Crest Mortgage | | 5640 Timuquana Rd Ste 6 | | Jacksonville | FL | 32210 |
| Medallion Mortgage | | 4400 N Big Spring Ste A 3 | | Midland | TX | 79705 |
| Medallion Mortgage & Finance Group | | 2514 Regency Lake Dr | | Marietta | GA | 30062 |
| Medallion Mortgage Inc | | 2699 Sandlin Rd Sw Ste B2 | | Decatur | AL | 35601 |
| Medallion Mortgage Llc | | 30 Corporate Ctr Ste 900 | | Columbia | MD | 21044 |
| Medary Town | | N3391 Verde Valley N | | La Crosse | WI | 54601 |
| Meddybemps Town | | Town Hall Rt 191 | | Meddybemps | ME | 04657 |
| Medfield Town | | 459 Main St | | Medfield | MA | 02052 |
| Medford Alarm & Signal Co | Sos Alarm | 3273 Biddle Rd | | Medford | OR | 97504-4122 |
| Medford City | | 85 Gp Hassett Dr | | Medford | MA | 02155 |
| Medford City | | 133 W State St | | Medford | WI | 54451 |
| Medford Lakes Boro | | Admn Bldg Cabin Circ | | Medford Lakes | NJ | 08055 |
| Medford Town | | Rfd 1 Box 106 | | Lagrange | ME | 04453 |
| Medford Town | | W6657 Cedar St | | Medford | WI | 54451 |
| Medford Township | | 17 North Main St | | Medford | NJ | 08055 |
| Media Allstars Inc | | 3055 Rosecrans Pl 102 | | San Diego | CA | 92110 |
| Media Boro | | Tax Collector Timothy Sander | 301 North Jackson St | Media | PA | 19063 |
| Media Contacts | Ed Montes | 195 Broadway | | New York | NY | 10007 |
| Media Contacts | Media Contacts | 101 Huntington Ave 16th Fl | | Boston | MA | 02199 |
| Media Contacts | | 195 Broadway | | New York | NY | 10007 |
| Media Contacts | | | | | | |
| Media Directions Inc | | 50 Tice Blvd | | Woodcliff Lake | NJ | 07677 |
| Media Electric Cooperative Inc | | | | | | |
| Media Home Loans Inc | | 18 Greenwood Wy | | Monterey | CA | 93940 |
| Media Marketing Productions Inc | Dba Home Gallery Magazine | 12625 Frederick St Ste I 5 101 | | Moreno Valley | CA | 92553 |
| Media Services Inc | | 4061 Main St Ste D | | Springfield | OR | 97478 |
| Medialogix Inc | | 300 E Mineral Ave Ste 7 | | Littleton | CO | 80161-2648 |
| Medical Assurance Co Inc | | PO Box 590009 | | Birmingham | AL | 35259 |
| Medici | | 30 Winter St 12th Fl | | Boston | MA | 02108 |
| Medicine Township | | Route 1 | | Newtown | MO | 64645 |
| Medicine Township | | Rt 1 | | Chula | MO | 64635 |
| Medicine Township | | Twp Collector | | Lucerne | MO | 64655 |
| Medina City | | PO Box 420 | | Medina | TN | 38355 |
| Medina County | | 144 N Broadway St | | Medina | OH | 44256 |
| Medina County | | 1102 15th St | | Hondo | TX | 78861 |
| Medina Csd T/o Alabama | | C/o Fleet Bank Of New York | | Medina | NY | 14103 |
| Medina Csd T/o Barre | | C/o Fleet Bank | | Medina | NY | 14103 |
| Medina Csd T/o Hartland | | C/o Fleet Bank | | Medina | NY | 14103 |
| Medina Csd T/o Ridgeway | | C/o Fleet Bank | | Medina | NY | 14103 |
| Medina Csd T/o Shelby | | C/o Fleet Bank | | Medina | NY | 14103 |
| Medina Isd | | 1 Bobcat Ln PO Box 1470 | | Medina Tx | TX | 78055 |
| Medina Mut Ins Co | | PO Box 477 | | Marshall | WI | 53559 |
| Medina Town | | 4996 Tower Line Rd | | Marshall | WI | 53559 |
| Medina Township | | 12284 Ingall Hwy | | Morenci | MI | 49256 |
| Medina Township School | | Treasurer | 301 N Main | Adrian | MI | 49221 |
| Medina Village | | 600 Main St | | Medina | NY | 14103 |
| Medley & Kosakoski Llc | | 2839 Paces Ferry Rd | | Atlanta | GA | 30339 |
| Medway Town | | 155 Village St | | Medway | MA | 02053 |

| | | | | | |
|---|---|---|---|---|---|
| Medway Town | | Hcr 86 Box 320 | | Medway | ME | 04460 |
| Meek Mortgage Company | | 503 Stonycreek St | | Boswell | PA | 15531 |
| Meeker County | | 325 North Sibley | | Litchfield | MN | 55355 |
| Meeker Realty Llc | Cnidy L Welle | PO Box 1384 | | Meeker | CO | 81641 |
| Meeme Town | | 15612 Cth X | | Kiel | WI | 53042 |
| Meemic Ins Co | | 691 North Squirrel Rd | | Auburn Hills | MI | 48321 |
| Meenon Town | | 7845 County Rd D | | Webster | WI | 54893 |
| Meenu Lakhangol | | 21031 Parthenia St 124 | | Canoga Pk | CA | 91304 |
| Meesum A Sajanlal | | 179 W Fullerton Ave | | Glendale Heights | IL | 60139 |
| Meeting Service Inc | | 1945 Kurtz St | | San Diego | CA | 92110 |
| Mefi Engineering | Maury Fortney | 2800 Williams Rd | | Walla Walla | WA | 99362 |
| Meg B Robb | | 1229 Chuka Ct | | Charleston | SC | 29412 |
| Meg Lending Group Inc | | 3601 W Commercial Blvd Ste 35 | | Fort Lauderdale | FL | 33009 |
| Meg Thomas Borr | | 2741 Mcvay Rd | | Memphis | TN | 38119-0000 |
| Mega Home Equities Inc | | 115 70 Lefferts Blvd | | South Ozone Pk | NY | 11420 |
| Mega Mortgage | | 6000 Spring Mountain Rd Ste 3b | | Las Vegas | NV | 89146 |
| Mega Mortgage Company | | 5150 W Belmont Ave | | Chicago | IL | 60641 |
| Mega Mortgage Company | | 5328 S Archer Ave | | Chicago | IL | 60632 |
| Mega Mortgage Llc | | 610 Lakeside Pk | | Southampton | PA | 18966 |
| Mega Mortgage Services Llc | | 1202 Route 9 South | | Howell | NJ | 07731 |
| Mega Services Corporation | | 1202 Route 9 South | | Howell | NJ | 07731 |
| Megamerica Mortgage Group Inc | | 1408 South Denver | | Tulsa | OK | 74119 |
| Megamerica Mortgage Group Inc | | 19210 Huebner Rd 205 | | San Antonio | TX | 78258 |
| Megamerica Mortgage Group Inc | | 5100 Tennyson Pkwy Ste 1000 | | Plano | TX | 75024 |
| Megamerica Mortgage Group Inc | | 4606 Fm 1960 W | Ste 105 | Houston | TX | 77069 |
| Megan A Engbert | | 5524 Delor St | | St Louis | MO | 63109 |
| Megan Bowman | | 3324 Old Closeburn Ct | | Charlotte | NC | 28210 |
| Megan Danielle Figga | | 8034 Carriage Pointe Dr | | Gibsonton | FL | 33534 |
| Megan Denker | Omaha Wholesale | Interoffice | | | | |
| Megan E Cahalan | | 224 S Maplewood St | | Orange | CA | 92866 |
| Megan E Weisenmayer | | 6703 Old Stonehouse Ln | | New Market | MD | 21774 |
| Megan Elizabeth Sweeney | | 9951 Bond Cir | | Huntington Bch | CA | 92646 |
| Megan Elizabeth Swisher | | 3075 Framingham Circle | | Columbus | OH | 43224 |
| Megan Fielding | Cutting Edge Appraisals | 4502 N Grape Dr | | Moses Lake | WA | 98837 |
| Megan Fielding | Cutting Edge Appraisals | PO Box 149 | | Moses Lake | WA | 98837 |
| Megan J Sproat | | 76 Nantucket Ln | | Aliso Viejo | CA | 92656 |
| Megan Jane Benetsky | | 1216 W Broad St | | Bethlehem | PA | 18018 |
| Megan L Tannenbaum | | 4715 Commonwealth Ave | | Western Springs | IL | 60558 |
| Megan M Denker | | 835 N 95th Plaza | | Omaha | NE | 68114 |
| Megan Marie Mitschke | | 13508 Partridge Cir | | Andover | MN | 55304 |
| Megan Marie Young | | 24101 Grayston | | Lake Forest | CA | 92630 |
| Megan Michel Castleton | | 1838 Westcliff Dr | | Newport Beach | CA | 92660 |
| Megan Mitschke | | Bloominton /wholesale | | | | |
| Megan R Williams | | 13171 Autumn Ln | | Oregon City | OR | 97045 |
| Megan Rose Whitt | | 1158 S Thomas | | Arlington | VA | 22204 |
| Megan Swisher | Columbus / R | 2 254 | Interoffice | | | |
| Meganjake Inc D/b/a Aspen Mortgage | | 2420 N Coliseum Blvd 101 | | Fort Wayne | IN | 46805 |
| Megastar Financial Corp | | 3773 Cherry Creek N Dr Ste 875 | | Denver | CO | 80209 |
| Megastar Financial Servs | | 13735 Victory Blvd Ste 8 | | Van Nuys | CA | 91401 |
| Megazee Inc | | 1003 N Main St | | Belton | TX | 76513 |
| Megazee Mortgage | | 1003 N Main St | | Belton | TX | 76513 |
| Meghan Christine Stephan | | 16762 Lynn St | | Huntington Beach | CA | 92649 |
| Meghan E Davis | | 71 Bradbury | | Newport Beach | CA | 92660 |
| Meghan Guinan | Philadelphia / Ws | 2 334 | Interoffice | | | |
| Meghan Kathleen Guinan | | 1122 Agnew Dr | | Drexel Hill | PA | 19026 |
| Meghan Leahy | | 83 E Brookline St Apt B | | Boston | MA | 02118 |
| Meghan Lynne Harkins | | 559 Fountain St | | Philadelphia | PA | 19128 |
| Meghan M Bogacz | | 2100 Ovaltine Ct | | Villa Pk | IL | 60181 |
| Meghann Alyssa Staff | | 26 Oroville | | Irvine | CA | 92602 |
| Mehdi Barghi | | 1924 Montana Ave | | Santa Monica | CA | 90403 |
| Mehdi Khosroshahin | | 9761 Surrey Ave | | Montclair | CA | 91763 |
| Mehdi M Cherkaoui | | 4023 Tigris Ridge | | Katy | TX | 77449 |
| Mehoopany Township | | Rr 2 Box 21 | | Mehoopany | PA | 18629 |
| Mehrdad Ramin | | 20509 Longbay Dr | | Yorba Linda | CA | 92887 |
| Mei Li Lau | | 5540 California St | | San Francisco | CA | 94121 |
| Mei Ly L Taylor | | 2671 Nw 107th Terrace | | Sunrise | FL | 33322 |

| | | | | | |
|---|---|---|---|---|---|
| Mei Ly Nguyen | | 150 S Pine Island Rd Ste 415 | Plantation | FL | 33324 |
| Mei Y Waplington | | 13092 Lariat Ln | Santa Ana | CA | 92705 |
| Meier Mortgage Llc | | 241 Ridge St Ste 250 | Reno | NV | 89501 |
| Meigs City | | PO Box 47 | Meigs | GA | 31765 |
| Meigs County | | 100 E 2nd St | Pomeroy | OH | 45769 |
| Meigs County | | PO Box 7 | Decatur | TN | 37322 |
| Meilani A Palacios | | PO Box 570493 | Tarzana | CA | 91357 |
| Meitzen Mark | | 3816 Spmmet Dr | Verona | WI | 53593 |
| Mejia Emilia R | | 1503 S Beacon St | San Pedro | CA | 90731-4848 |
| Mejia Real Estate Inc | | 96 09 Northern Blvd | Corona | NY | 11368 |
| Mekeata Mortgage Company Llc | | 510 Front St | Hempstead | NY | 11550 |
| Mel Bishop | Mel Bishop & Associates | 8549 Lee Rd PO Box 257 | Lithia Springs | GA | 30122 |
| Mel Godbold | | 2214 Enchanted Path Ct | Richmond | TX | 77469 |
| Melaina Fick | | 10900 Sw 767th Pl | Tigard | OR | 97223 |
| Melaine Irene Cunningham | | 22541 Lake Forest Ln | Lake Forest | CA | 92630 |
| Melaine Sellers Asa | Sellers Appraisal Services | 15923 Moonlight Creek Ct | Houston | TX | 77095 |
| Melando Martinez | Turbo Appraisals | 5215 Fiore Terrace A105 | San Diego | CA | 92122 |
| Melani Gillen | Jacksonville / Ws | Interoffice | | | |
| Melani Jester Gillen | | 1853 Arden Way | Jacksonville Bch | FL | 32250 |
| Melani K Sesin | Sesin Appraisal Services | 145 East I Streey | Benicia | CA | 94510 |
| Melanie A Armor | | 12161 E Ctr Dr | Aurora | CO | 80012 |
| Melanie A Ventura | | 49 Fair Haven Rd | Fair Haven | NJ | 07704 |
| Melanie A Von Shriltz | | 2045 Cottonwood Ct | Plain City | OH | 43064 |
| Melanie B Mahinan | | 1265 N Capitol Ave | San Jose | CA | 95132 |
| Melanie Blakely Emp | | 1158 Leahy Rd | Monterey | CA | 93940-4896 |
| Melanie Bringol | | One Signature Point 11 | League City | TX | 77573 |
| Melanie Cherise Davenport | | 5526 Green Meadow Ct | League City | TX | 77573 |
| Melanie D Desousa | | 7950 Wayside Trail | San Antonio | TX | 78244 |
| Melanie Davenport Emp | Aba | 1104 S Friendswood Dr | Friendswood | TX | 77546 |
| Melanie Davenport Emp | | 1104 S Friendswoods Dr | Friendswood | TX | 77546 |
| Melanie Dawn Colvin | | 351 Bridle Dr | Woodland Pk | CO | 80863 |
| Melanie Desousa | 2 202 | Interoffice | | | |
| Melanie E Martin | 1 3351 4 240 | Interoffice | | | |
| Melanie Elizabeth Stevens | | 17 Iron Bark Way | Irvine | CA | 92612 |
| Melanie Gail Eaton | | 6647 Ne Gibson Rd | Yamhill | OR | 97148 |
| Melanie Holle | Books & Notary Services | 888 East Tamarack Dr | Bayfield | CO | 81122 |
| Melanie Hoshall | 1 1610 1 845 | Interoffice | | | |
| Melanie Jene Davis | | 15819 Natchez Brook | Houston | TX | 77073 |
| Melanie Jo Herron | | 2121 Owens Ave | Fort Collins | CO | 80528 |
| Melanie L Addington | | 1013 Calle De Alcala | Escondido | CA | 92025 |
| Melanie L Bringol | | 1915 Barger St | League City | TX | 77573 |
| Melanie L Tighe | | 3543 E Sequoia Dr | Phoenix | AZ | 85050 |
| Melanie Lenz Emp | | 5301 S Yosemite 24 104 | Greenwood Village | CO | 80111 |
| Melanie Lynn Stevens | | 21 Rimrock | Irvine | CA | 92612 |
| Melanie M Blakely | | 1158 Leahy Rd | Monterey | CA | 93940-4896 |
| Melanie M Lenz | | 5301 S Yosemite | Greenwood Vlg | CO | 80111 |
| Melanie M Susuras | | 3449 Gilpin St | Denver | CO | 80205 |
| Melanie Moskowitz | | 1028 West 3rd St | Chicago | IL | 60608 |
| Melanie Omalley | | 4304 Waterford Landing | Lutz | FL | 33558 |
| Melanie R Turner | | 48 Heights Rd | Stony Point | NY | 10980 |
| Melanie Ramirez | | 665 Pk Dr | Costa Mesa | CA | 92627 |
| Melanie S Hoshall | | 2002 N Ponderosa | Santa Ana | CA | 92705 |
| Melanie Sellers Asa | | 15923 Moonlight Creek Ct | Houston | TX | 77095 |
| Melanie Stevens | 210 Commerce | Interoffice | | | |
| Melanie T Atteberry | | 10412 Strasburg Way | Aurora | CO | 80134 |
| Melanie T Macali | | 16852 Lynn St E | Huntington Beach | CA | 92649 |
| Melanie Tighe Emp | Phoenix / Retail 4356 | Interoffice | | | |
| Melanie Ventura Emp | | Home 123 1100 The American Rd | Morris Plains | NJ | 07950 |
| Melanoma Research Foundation | | 24 Old Georgetown Rd | Princeton | NJ | 08540 |
| Melany Jouwan Wells | | 12721 W Greenway | El Mirage | AZ | 85335 |
| Melba Aranda | | 14729 Cherry Circle | Chino Hills | CA | 91709 |
| Melba Baquero | | 431 E Olive Ave | Fresno | CA | 93728 |
| Melba Baquero | | 1703 Academy Ave C | Sanger | CA | 93657 |
| Melba Baquero | | 338 W Shaw Ave | Fresno | CA | 93704 |
| Melba Pierce Borr | | 3215 Cliffton Ave | Nashville | TN | 37209-0000 |
| Melborne City | | Melborne City | Melborne | KY | 41059 |

| Melchor Balthazar Jay Gasphar | | 3440 Oakmont Dr | | South San Francisco | CA | 94080 |
|---|---|---|---|---|---|---|
| Melfa Town | | PO Box B | | Melfa | VA | 23410 |
| Melian And Associates | | 10060 Sideview Dr | | Downey | CA | 90240 |
| Melina Andrade | 1 1610 1 845 | Interoffice | | | | |
| Melina Delia Andrade | | 635 W Baker | | Costa Mesa | CA | 92626 |
| Melina Escobedo | | 19901 E Chandler Heights | | Queen Creek | AZ | 85242 |
| Melina Escobedo Emp | 4357 | Interoffice | | | | |
| Melina M Moreno | | 61 Hazel Ct | | Denver | CO | 80219 |
| Melina Vasquez | | 14871 Van Buren | | Midway City | CA | 92655 |
| Melinda A Obrien | | 4420 Palmero Rd | | Los Angeles | CA | 90065 |
| Melinda A Stocki | | 216 W Plainfield Rd | | Countryside | IL | 60525 |
| Melinda A Treadaway | | 507 Kristen Circle | | Monroe | NC | 28110 |
| Melinda Baricuatro | | 155 N Singingwood St Unit 15 | | Orange | CA | 92869 |
| Melinda Baricuatro | | 155 N Singingwood St | | Orange | CA | 92869 |
| Melinda Blondin | | 596 Canyon Hill Rd | | San Dimas | CA | 91773 |
| Melinda C Liss | | 27055 Via Callido | | Mission Viejo | CA | 92691 |
| Melinda Campbell | | 2529 55th Ave Ne | | Tacoma | WA | 98422 |
| Melinda D Halbreich | | 1011 E Mayfair Ave | | Orange | CA | 92687 |
| Melinda Halbreich | 1 3121 4 115 | Interoffice | | | | |
| Melinda J Clay | | 5467 Via Del Tecolete | | Riverside | CA | 92507 |
| Melinda J Hooker | | 3762 Almansa Way | | Perris | CA | 92571 |
| Melinda J Hooker Emp | 1 1610 1 815 | Interoffice | | | | |
| Melinda Jean Marchionne | | 92 Brandywyne | | E Boston | MA | 02128 |
| Melinda Land | | 21825 Calabaza | | Mission Viejo | CA | 92691 |
| Melinda Marie Penny | | 922 Meek Rd | | Humble | TX | 77338 |
| Melinda Marie Ruzich | | 7974 Pocket Rd | | Sacramento | CA | 95831 |
| Melinda Martinez | | 604 West I St | | Ontario | CA | 91762 |
| Melinda Medina | | 6011 Mettler Ln | | Richmond | TX | 77469 |
| Melinda P Swenson | | 4428 Campo Verde Dr | | Austin | TX | 78749 |
| Melinda Stocki | Itasca | Interoffice | | | | |
| Melinda Sue Hatcher | | 705 Nw 79th St | | Vancouver | WA | 98665 |
| Melinda Swenson | | 4428 Campo Verde Dr | | Austin | TX | 78749 |
| Melinda Yvonne Williams | | 3062 Woodway Rd | | Columbus | OH | 43207 |
| Melisa Dominguez | | 3100 Lassen St | | Oxnard | CA | 93033 |
| Melisa Ravelo Ganzon | | 8 Pierremont | | Aliso Viejo | CA | 92656 |
| Meliss S Matteson | | 8 B Anthony St | | Coventry | RI | 02816 |
| Melissa A Bain | | 52 Cambria Ln | | Aliso Viejo | CA | 92656 |
| Melissa A Barnes | | 51 Bates St | | Newark | OH | 43055 |
| Melissa A Hansen | | 17251 Fremont Ln | | Yorba Linda | CA | 92886 |
| Melissa A Huelsman Ps | Melissa A Huelsman | 705 Second Ave | Ste 501 | Seattle | WA | 98104 |
| Melissa A Jacobs | | 1368 Downing St | | Denver | CO | 80218 |
| Melissa A Newell | | 3532 Southeast 49th Ave | | Portland | OR | 97206 |
| Melissa A Seneczko | | 316 Glenwood Dr | | Bloomingdale | IL | 60108 |
| Melissa Allyn | | 6300 Sw 19th St | | Pompano Beach | FL | 33068 |
| Melissa And Stephen Pacello | | 643 Bald Eagles Dr | | Conway | SC | 29527 |
| Melissa Ann Altringer | | 3701 Wells Ave N | | Renton | WA | 98056 |
| Melissa Ann Anaya | | 5801 Kimberly Hill Court | | Carmichael | CA | 95608 |
| Melissa Ann Barbanente | | 4657 Plymouth Ave | | Yorkville | IL | 60560 |
| Melissa Ann Blalock | | 17671 Woodbine | | Detroit | MI | 48219 |
| Melissa Ann Tipping | | 1532 La Loma Dr | | Santa Ana | CA | 92705 |
| Melissa Avalos | Palmdale 4249 | Interoffice | | | | |
| Melissa Avalos | | 6255 West Ave J11 | | Lancaster | CA | 93536 |
| Melissa Ayers | | 825 Summerdale Dr | | Knoxville | TN | 37922-0000 |
| Melissa B Loeffler | | 29700 S W Buckhaven | | Hillsboro | OR | 97123 |
| Melissa Bain | 1 3351 4 250 | Interoffice | | | | |
| Melissa Beth Shawver | | 17552 E Bellewood Cir | | Aurora | CO | 80015 |
| Melissa C Miller | | 16823 Saintsbury Glen | | San Diego | CA | 92127 |
| Melissa C Miller Krishfield Emp | | 16823 Saintsbury Glen | | San Diego | CA | 92127 |
| Melissa C Victory | | 861 Lavergne Ln | | Lavergne | TN | 37086 |
| Melissa Calixtro | | 5043 Sw 157th Court | | Miami | FL | 33185 |
| Melissa Carmen Rivera | | 1021 Lake Como Dr | | Lutz | FL | 33558 |
| Melissa Citzler Driskell | | 510 N Franklin | | La Grange | TX | 78945 |
| Melissa Cuddeback Emp | Eugene | Interoffice | | | | |
| Melissa D Jenkins | | 1307 Lost Pointe Ln | | Oxnard | CA | 93030 |
| Melissa D Pope | Dba Pope Appraisals | 244 W Mill St Ste 103 | | Liberty | MO | 64068 |
| Melissa Damato | | 416 1/2 Fern Leaf | | Corona Del Mar | CA | 92625 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa Danielle Haskins | | 5250 W Ave | | Quartz Hill | CA | 93536 |
| Melissa Data Corp | | 22382 Avenida Empresa | | Rancho Santa Margarita | CA | 92688-2112 |
| Melissa Data Corporation Dba Mailers Software | | 22382 Avenida Empresa | | Rancho Santa Margarita | CA | 92688 |
| Melissa David | | 16410 Wall St | | Jersey Village | TX | 77040 |
| Melissa Dawn Hoover | | 1786 Ibis Ln | | Weston | FL | 33327 |
| Melissa Dawn Merritt | | 10474 Diane Ave | | Buena Pk | CA | 90620 |
| Melissa Dawn Smith | | 9720 Hefner Village Blvd | | Oklahoma City | OK | 73162 |
| Melissa Diane Fischer | | 4231 College View Dr | | Colorado Springs | CO | 80906 |
| Melissa Doungchit Sakoonphong | | 1319 E Ocean Blvd | | Loan Beach | CA | 90802 |
| Melissa Eddy | | 16611 Hodgefield Ln | | Houston | TX | 77090 |
| Melissa Faith Mattera | | 3 Stadium Blvd | | East Setauket | NY | 11733 |
| Melissa Fawn Freeman | | 10600 E 227th St | | Pecular | MO | 64078 |
| Melissa Flugstad | | 1348 Rebecca Rd Ne | | Rio Rancho | NM | 87144 |
| Melissa Fox | | 4507 Butterfield Pl | | Cincinati | OH | 45227 |
| Melissa G Dant | | 21461 Birdhollow | | Trabuco Canyon | CA | 92679 |
| Melissa Gallio | | 2900 Lincoln Ave | | Anaheim | CA | 92806 |
| Melissa Gervaci Nicolas | | 94 1177 Kahuahale St | | Waipahu | HI | 96797 |
| Melissa Grahn | Woodland Hills W/s | Interoffice | | | | |
| Melissa Hanson | | 21849 Lee St Southwest | | Centralia | WA | 98531 |
| Melissa Helen Bienkiewicz | | 232 Sterling St | | Clinton | MA | 01510 |
| Melissa Homeowners Association | | C/o Riddle & Williams Pc | 3811 Turtle Creek Blvd | Dallas | TX | 95219 |
| Melissa Hoover | | 3345 Miami Lake | | | | |
| Melissa J Busby | | 23777 N Echo Lake Rd | | Lake Zurich | IL | 60047 |
| Melissa J Busby 1174 | | 1 Pierce Pl 12th Fl | | Itasca | IL | 60143 |
| Melissa J Russo | | 8210 Constantine 33 | | Huntington Beach | CA | 92646 |
| Melissa J Smith | | 8045 Dunstable Circle | | Orlando | FL | 32817 |
| Melissa J Tarli | | 28104 232nd Pl Se | | Maple Valley | WA | 98038 |
| Melissa Joan Bowers | | 14721 Deer Dr | | Fontana | CA | 92336 |
| Melissa Kay Cross | | 5700 N Beach St | | Haltom City | TX | 76137 |
| Melissa Kay Wood | | 7608 W Boysenberry St | | Sioux Falls | SD | 57106 |
| Melissa Kotrulja | | 12502 Seattle Slew | | Houston | TX | 77065 |
| Melissa L Bigelow | | 299 Mendon Ave | | Pawtucket | RI | 02860 |
| Melissa L Flores | | 628 Willow Wood Pl | | Carol Stream | IL | 60188 |
| Melissa L Montello | | 2185 Seneca Dr E | | Merrick | NY | 11566 |
| Melissa Leigh Bertsch | | 833 Snag Creek Rd | | Foster | KY | 41043 |
| Melissa Leonora Magnifico | | 22751 Ei Prado | | Rancho Santa Margarita | CA | 92688 |
| Melissa Levy | | 2263 Del Mar Rd | | Norco | CA | 92860 |
| Melissa Lynda Hinson | | 5219 Contay Way | | Riverside | CA | 92509 |
| Melissa Lynn Cuddeback | | 2170 Silhouette | | Eugene | OR | 97402 |
| Melissa Lynn Dockery | | 3763 Walnut Ave | | Long Beach | CA | 90807 |
| Melissa Lynn Rossier | | 3661 N River Hills Dr | | Tucson | AZ | 85750 |
| Melissa Mae Bowden | | 1395 Palma Bonita Ln | | Perris | CA | 92571 |
| Melissa Margaret Kipila | | 381 E Nunneley Rd | | Gilbert | AZ | 85296 |
| Melissa Marie Williams | | 18894 Planer Dr | | Noblesville | IN | 46062 |
| Melissa Mcpherson Borr | | 1531 White Bluff Rd | | White Bluff | TN | 37187-0000 |
| Melissa Mercedes Fuentes | | 801 Tibet Ave | | Savannah | GA | 31406 |
| Melissa Michelle Butler | | 10401 Garden Grove Blvd | | Garden Grove | CA | 92843 |
| Melissa Michelle De Leon | | 2736 W Lincoln Ave | | Anaheim | CA | 92801 |
| Melissa Mickelson | | 6551 West 134th Terrace | | Leawood | KS | 66209 |
| Melissa Miller | | 332 Mesa Verde Ave | | Palmdale | CA | 93551 |
| Melissa Nicolas Emp | | 841 Bishop St Ste 725 | | Honolulu | HI | 96813 |
| Melissa Norris | | 555 Sexton Rd | | Sebastopol | CA | 95472 |
| Melissa Nunez | | 634 N El Cerrito Dr | | Brawley | CA | 92227 |
| Melissa O Disbrow | | 7 Poplar Way | | Gansevoort | NY | 12831 |
| Melissa Ortiz | | 20009 Audrey Ln | | Salinas | CA | 93907 |
| Melissa P Nelson | | 12625 Washington Ln | | Englewood | CO | 80112 |
| Melissa Paddock 4155 | | Eugene / Retail | | | | |
| Melissa Paige Locklear | | 623 Coral Trace Blvd | | Edgewater | FL | 32132 |
| Melissa Papke | | 2015 Jeffrimill Ct | | Chesterfield | MO | 63017 |
| Melissa Pelton | | 10940 Desert View | | El Paso | TX | 79934 |
| Melissa Porras | | 19066 E Grand Circle | | Aurora | CO | 80015 |
| Melissa R Stagnolia | | 3000 Hartland Ct | | Orlando | FL | 32825 |
| Melissa Renee Asp | | 2355 Anza Ave | | Springhill | FL | 34609 |
| Melissa S Grahn | | 527 10th Ave | | San Diego | CA | 92101 |
| Melissa S Smith | | 1690 Devonshire South Dr | | Indianapolis | IN | 46143 |
| Melissa Starr Fadelle | | 2201 Wolf St | | Dallas | TX | 75201 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa T Gameros | | 2158 S Garden St | | Fresno | CA | 93725 |
| Melissa V Lane | | 16183 Ashland Ave | | San Lorenzo | CA | 94580 |
| Melissa Wallace | | 291 Carnoble Dr | | Hollister | CA | 95023 |
| Melissa Williams | | PO Box 79402 | | Houston | TX | 77279 |
| Melissa Wilson | | 3807 Appalation Trail | | Kingwood | TX | 77345 |
| Meliton M Lopez | | 17606 Grayland | | Artesia | CA | 90701 |
| Melkie K Wilson | | 556 Cedarwood | | Jackson | MS | 39212 |
| Mellen City | | City Hall | | Mellen | WI | 54546 |
| Mellen Township | | N 6069 Us Hwy 41 | | Wallace | MI | 49893 |
| Mellisa Kathleen Meiser & Kelly Wayne | Henry | 5020 W Ave M 12 | | Quartz Hill | CA | 93536 |
| Mellon Investor Services Llc | Relationship Manager | Overpeck Centre | 85 Challenger Rd | Ridgefield Pk | NJ | 07660 |
| Mellon Investor Services Llc | | 400 S Hope St 4th Fl | | Los Angeles | CA | 90071 |
| Melmarc Mortgage Inc | | 601 E Oak St Ste C | | Kissimmee | FL | 34744 |
| Melody Anne Hurts | | 1773 Twin Brooks Dr | | Marietta | GA | 30067 |
| Melody Dennis Jackson | | 8352 Union Grove Rd | | Lithonia | GA | 30058 |
| Melody Ghaffari | | 9403 Dunraven St | | Frederick | MD | 21704 |
| Melody Lynn Cole | | 2124 Meadow Lark | | Irving | TX | 75060 |
| Melody Mortgage Llc | | 2 Winnhaven Dr | | Hudson | NH | 03051 |
| Melody Rivera | | 50 Pearl St | | Charlestown | MA | 02129 |
| Melody Wood | | 18321 W Rice Ave | | Houser | ID | 83854 |
| Melonie Cris Wheeler | | 309 Nw Cr 3246 | | Hubbard | TX | 76648 |
| Melonie L Bradley | | 2030 Miramonte Ave | | San Leandro | CA | 94578 |
| Melonie Vincent | | 21901 Lasser St | | Chatsworth | CA | 91311 |
| Melphis Mortgage | | 3690 N State Rd 7 | | Lauderdale Lakes | FL | 33319 |
| Melrose City | | 562 Main St | | Melrose | MA | 02176 |
| Melrose Financial Inc | | 329 South Rancho Santa Fe Rd | | San Marcos | CA | 92078 |
| Melrose Mortgage | | 8281 Melrose Ave Ste 300 | | West Hollywood | CA | 90046 |
| Melrose Mortgage Corporation | | 932 N Wright St Ste 152 | | Naperville | IL | 60563 |
| Melrose Mut Ins Co | | 309 E Main | | Melrose | MN | 56352 |
| Melrose Town | | W13924 St Hwy 54 | | Melrose | WI | 54642 |
| Melrose Township | | 2499 Main St | | Boyne Falls | MI | 49713 |
| Melrose Village | | Tax Collector | PO Box 117 | Melrose | WI | 54642 |
| Melsene Earstine Villegas | | 2200 Pomona Ave | | Costa Mesa | CA | 92627 |
| Melville Industrial Associates | | 445 Broad Hollow Rd | | Melville | NY | 11747 |
| Melville Mortgage Group Llc | | 350 Fifth Ave Ste 5214 | | New York | NY | 10001 |
| Melville Town | | Box 268 | | Melville | LA | 71353 |
| Melvin Bowman | | 109 Guild St | | Chattanooga | TN | 37405-0000 |
| Melvin C Jones Jr | Llc | 1009 Whistling Duck Dr | | Upper Marlboro | MD | 20774 |
| Melvin Collins | | | | New Orleans | LA | 70117 |
| Melvin Collins | | 3720 Rue Andree | | New Orleans | LA | 70131 |
| Melvin Crawford Iii And Noreda Crawford | | 8739 S Clyde Ave | | Chicago | IL | 60617 |
| Melvin D Peters | M Douglas Peters Appraisals | 14570 Mono Way Ste C | | Sonora | CA | 95370 |
| Melvin E Price | | 9969 E 7th Ave | | Aurora | CO | 80010 |
| Melvin Godbold | Godbold & Associates | 2214 Enchanted Path Court | | Richmond | TX | 77469 |
| Melvin Grimes | | 15660 Paiute | | Prineville | OR | 97754 |
| Melvin H Godbold | | 2214 Enchanted Path Ct | | Richmond | TX | 77469 |
| Melvin Holland Borr | | 4202 St Elmo Ave | | Chattanooga | TN | 37409 |
| Melvin Legon Borr | | 317 Richland Ave | | Watertown | TN | 37184-0000 |
| Melvin Morris | Morris & Associates Re Services | 519 North Main | | Rusk | TX | 75785 |
| Melvin T Inman | | 12818 Cedar Brook | | Jacksonville | FL | 32224 |
| Melvin Village | | 1262 Main | | Melvin | MI | 48454 |
| Melvin Wright Borr | | 4385 Wildflower Ln | | Memphis | TN | 38125-0000 |
| Melvina Allen | | 993 Regatta | | Sacramento | CA | 95833 |
| Melvina Village | | Rt 1 Box 39 | | Cashton | WI | 54619 |
| Melvindale City | | 3100 Oakwood Blvd | | Melvindale | MI | 48122 |
| Melvyn Parry | | 4391 Ironwood Dr | | Chino Hills | CA | 91709 |
| Melwood Springs Water Co | | 200 Georgia Crown Dr | | Mcdonough | GA | 30253 |
| Melynda Dyan Werner | | 435 S Ivy St | | Canby | OR | 97013 |
| Melynda Waller | | 4152 Langden Rd | | Winston Salem | NC | 27107 |
| Mem Financial Solutions | | 200 202 State St | | Schenectady | NY | 12303 |
| Member Preferred Ins Az | | H3az Prefix | PO Box 25211 | Santa Ana | CA | 92799 |
| Member Preferred Ins Nm | | H3nm Prefix | PO Box 25236 | Santa Ana | CA | 92799 |
| Members First Credit Union | | 2801 West Beltline Hwy | | Madison | WI | 53713 |
| Members Mortgage Corp | | 600 Old Country Rd Ste 518 | | Garden City | NY | 11530 |
| Members Mortgage Corporation | | 600 W Germantown Pike Ste 400 | | Plymouth Meeting | PA | 19462 |

| | | | | | |
|---|---|---|---|---|---|
| Memberselect Ins Co | | For Iainilmnwi | 8288 Innovation Way | Chicago | IL | 60682 |
| Memberselect Ins Co | | Aaa Ins For Mi Only | 1 Auto Club Dr | Dearborn | MI | 48126 |
| Memberselect Ins Co | | PO Box 100182 | | Columbia | SC | 29202 |
| Memorial City Towers Ltd | | PO Box 203356 | | Houston | TX | 77216-3356 |
| Memorial City Towers Ltd | | PO Box 203356 | | Houston | TX | 77216 |
| Memorial Hills Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Memorial Mortgage And Financial Company | | 7 Strawberry Canyon | | Woodlands | TX | 77382 |
| Memorial Mud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Memorial Village Water Authority | | PO Box 19037 | | Houston | TX | 77224 |
| Memphis Area Legal Services | Webb Brewer | 109 North Main St | 2nd Fl | Memphis | TN | 38103 |
| Memphis City | | 35095 Potter St/PO Box 86 | | Memphis | MI | 48041 |
| Memphis City | | PO Box 28 | | Memphis | MI | 48041 |
| Memphis City | | 125 N Main | | Memphis | TN | 38103 |
| Memphis Latchison | | 1945 E 28th | | Oakland | CA | 94606 |
| Menallen Township | | 662 Bendersville Wenksbille Rd | | Aspers | PA | 17304 |
| Menallen Township | | PO Box 488 | | New Salem | PA | 15468 |
| Menands Sd/ T/o Colonie | | Memorial Town Hall | | Newtonville | NY | 12128 |
| Menands Village | | 250 Broadway | | Menands | NY | 12204 |
| Menard County | | PO Box 436 | | Petersburg | IL | 62675 |
| Menard County C/o Appr Dist | | PO Box 1058 | | Menard | TX | 76859 |
| Menasha City | | 140 Main St | | Menasha | WI | 54952 |
| Menasha Town | | 2000 Municipal Dr | | Neenah | WI | 54956 |
| Mendakota Ins Co | | PO Box 64816 | | St Paul | MN | 55164 |
| Mendes And Mount Llp | Citicorp Plaza | 725 South Figueroa St | | Los Angeles | CA | 90017-5419 |
| Mendez Laura | | 2311 71st Ave 101 | | Galveston | TX | 77551 |
| Mendham Boro | | 6 West Main St | | Mendham | NJ | 07945 |
| Mendham Township | | PO Box 520 | | Brookside | NJ | 07926 |
| Mendi Hunley | | 3108 Palmer Pl Dr | | Lebanon | TN | 37090-0000 |
| Mendocino Cnty Treasurer Tax Collector | | 501 Low Gap Rd Room 1060 | | Ukiah | CA | 95482 |
| Mendocino County | | 501 Low Gap Rd Room 1060 | | Ukiah | CA | 95482 |
| Mendocino County Mobile Homes | | Courthouse Room 107 | | Ukiah | CA | 95482 |
| Mendocino County Recorder | | 501 Low Gap Rd Room 1020 | | Ukiah | CA | 95482 |
| Mendocino County Tax Collector | | 501 Low Gap Rd 1060 | | Ukiah | CA | 95482 |
| Mendocino County Unsecured Roll | | Mendocino County Courthouse Room | | Ukiah | CA | 95482 |
| Mendon City | | 408 Main St | | Mendon | MO | 64660 |
| Mendon Town | | PO Box 11 | | Mendon | MA | 01756 |
| Mendon Town | | 16 West Main St | | Honeoye Falls | NY | 14472 |
| Mendon Town | | 34 Us Route 4 | | Mendon | VT | 05701 |
| Mendon Township | | 136 W Main | | Mendon | MI | 49072 |
| Mendon Township | | | | Mendon | MO | 64660 |
| Mendon Village | | 303 W State St | | Mendon | MI | 49072 |
| Mendota Ins Co | | PO Box 64586 | | St Paul | MN | 55164 |
| Mendota Mut Ins Co | | PO Box 498913 Main Stree | | Mendota | IL | 61342 |
| Mendota Office Holdings Llc | Bill Zimmerman | Nw 7918 PO Box 1450 | | Minneapolis | MN | 55485-7918 |
| Mendota Office Holdings Llc | | Nw 7918 PO Box 1450 | | Minneapolis | MN | 55485 |
| Mendoza Theresa | | 1045 Peach Ave 48 | | El Cajon | CA | 92021 |
| Mendy Marie Hotchkiss | | 4849 Frankford Rd | | Dallas | TX | 75287 |
| Menehune Water Co | | 99 1205 Halawa Valley St | | Aiea | HI | 96701-3281 |
| Menehune Water Co Inc | | 99 1205 Halawa Valley St | | Aiea | HI | 96701-3281 |
| Menehune Water Company Inc | | 3920 Milikeleka Pl Bay 1 | | Lihue | HI | 96766 |
| Menehune Water Company Inc | | 99 1205 Halawa Valley St | | Aiea | HI | 96701 |
| Menifee County | | PO Box 142 | | Frenchburg | KY | 40322 |
| Menifee 95 Lp | C/o Granite Homes | 17891 Cartwright Rd | | Irvine | CA | 92614 |
| Menlo City | | PO Box 155 | | Menlo | GA | 30731 |
| Menno Township | | 174 Water St | | Allensville | PA | 17002 |
| Menno Township/schools | | 174 Wafer St | | Allensville | PA | 17002 |
| Mennonite Aid Assoc Of In & Mi | | 1013 Division St | PO Box 773 | Goshen | IN | 46527 |
| Mennonite Aid Assoc Of In & Mi | | PO Box 773 1013 Division | | Goshen | IN | 46527 |
| Mennonite Aid Plan | | 1582 State Route 245 West | | West Liberty | OH | 43357 |
| Mennonite Aid Plan Of The Pac | | PO Box 878 | | Reedley | CA | 93654 |
| Mennonite Aid Union Of Ks | | PO Box 989 | | Hesston | KS | 67062 |
| Mennonite Indemnity Inc | | 704 Main St | | Akron | PA | 17501 |
| Mennonite Mut Aid Society | | 208 S Main | PO Box 87 | Bluffton | OH | 45817 |
| Mennonite Mut Aid Society | | 331 N Main St | | Bluffton | OH | 45817 |
| Mennonite Mut Ins Assoc | | PO Box 309 | | Mt Lake | MN | 56159 |
| Mennonite Mut Ins Co Oh | | PO Box 300 | | Orrville | OH | 44667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mennonite Prop Aid Assoc | | 101 N Christian Ave | PO Box 639 | Moundridge | KS | 67107 |
| Mennonite Prop Aid Assoc | | PO Box 639 101 N Christi | | Moundridge | KS | 67107 |
| Mennonite Union Aid | | PO Box 336 | | Montezuma | KS | 67867 |
| Menominee City | | 2511 10th St | | Menominee | MI | 49858 |
| Menominee County | | County Courthouse | | Menominee | MI | 49858 |
| Menominee County | | PO Box 279 | | Keshena | WI | 54135 |
| Menominee School | | 2511 Tenth St | | Menominee | MI | 49858 |
| Menominee Township | | W5009 Birch Creek Rd | | Menominee | MI | 49858 |
| Menomonee Falls Village | | W156 N8480 Pilgrim Rd | | Menomonee | WI | 53051 |
| Menomonie City | | 800 Wilson Ave | | Menomonie | WI | 54751 |
| Menomonie Town | | N4564 446th St | | Menomonie | WI | 54751 |
| Mentor 4 Inc | | 3708 Collection Ctr Dr | | Chicago | IL | 60693 |
| Mentor 4 Option One & Contact Team | Hillary Andrew | 2424 South East Bristol St | Ste 200 | Newport Beach | CA | 92660 |
| Mentor Financial Corp | | 23 Serenity Ln | | Laguna Niguel | CA | 92677 |
| Mentor Financial Group Inc | | 121 Broadway Ste 525 | | San Diego | CA | 92101 |
| Mentor Town | | N2827 Cty Rt 7 | | Humbird | WI | 54746 |
| Mentor Township | | 503 Legion St | | Mio | MI | 48647 |
| Mentor Township | | 9664 S Straits Hwy | | Wolverine | MI | 49799 |
| Mentz Town | | PO Box 798 | | Port Byron | NY | 13140 |
| Menu By Lil | Sma Advertising | PO Box 460196 | | Garland | TX | 75046-0196 |
| Meocia Bazemore | Emeryville Retail | Interoffice | | | | |
| Meocia Rosalind Bazemore | | 5091 Mozart Dr | | El Sobrante | CA | 94820 |
| Mept Hamilton Lakes Llc | C/o Hamilton Partners Inc | Attn Accts Receivable | 300 Pk Blvd Ste 500 | Itasca | IL | 60143 |
| Mept Hamilton Lakes Llc | Mary Bakker | 300 Pk Blvd | | Itasca | IL | 60143 |
| Mept Hamilton Lakes Llc | Mary Bakker | 300 Pk Blvd Ste 500 | | Itasca | IL | 60143 |
| Mequon City | | 11333 N Cedarburg Rd | | Mequon | WI | 53092 |
| Mer Rouge Village | | PO Box 238 | | Mer Rouge | LA | 71261 |
| Merab Elizabeth Vera | | 22501 Chase | | Aliso Viejo | CA | 92656 |
| Meramec Valley Mut Ins Co | | PO Box 100 | | Dittmer | MO | 63023 |
| Merastar Ins Co | | PO Box 1716 | | Chattanooga | TN | 37401 |
| Merbert M Hsu & Sandy M Hsu | | 2161 Carrera | | Tustin | CA | 92782 |
| Mercado Funding Group | | 6825 Tilton Rd Unit D13 | | Egg Harbor Twp | NJ | 08234 |
| Mercado Funding Group | | 4302 Woodland Ave | | Drexel Hill | PA | 19026 |
| Mercantile Mortgage Company | | 470 Olde Worthington Rd Ste 300 | | Westerville | OH | 43082 |
| Merced Chamber Of Commerce | | 690 W 16th St | | Merced | CA | 95340 |
| Merced County | | 2222 M St | | Merced | CA | 95340 |
| Merced County Assoc Of Realtors | | 635 W Main St | | Merced | CA | 95340 |
| Merced County Mobile Homes | | 2222 M St | | Merced | CA | 95340 |
| Merced County Recorder | | 2222 M St | | Merced | CA | 95340 |
| Merced County Unsecured Roll | | 2222 M St | | Merced | CA | 95340 |
| Merced Irrigation District | | 744 W 20th St | | Merced | CA | 95340 |
| Merced Mut Ins Co | | PO Box 834 | | Atwater | CA | 95301 |
| Mercedes Arellano | | 1649 Lou Graham | | El Paso | TX | 79936 |
| Mercedes Benz Credit Corporation | | P O 9001880 | | Louisville | KY | 40290-1880 |
| Mercedes Jimenez Aguirre | | 4751 E Cornell Ave | | Fresno | CA | 93703 |
| Mercedes Peralta | | 12934 E Elgin Dr | | Denver | CO | 80239 |
| Mercedes Revenpour | C/o Remax | 135 Johnson Ferry Rd | | Marietta | GA | 30068 |
| Mercer | | Mercer City Hall | | Mercer | MO | 64661 |
| Mercer | | | | | | |
| Mercer & Associates Inc | | 41 148th Ave Se | | Bellevue | WA | 98007 |
| Mercer Area Sd/mercer Boro | | 222 South Shenango St | | Mercer | PA | 16137 |
| Mercer Borough | | 222 South Shenango S | | Mercer | PA | 16137 |
| Mercer County | | 100 Se 3rd St | | Aledo | IL | 61231 |
| Mercer County | | PO Box 126 | | Harrodsburg | KY | 40330 |
| Mercer County | | 900 Main | | Princeton | MO | 64673 |
| Mercer County | | PO Box 39 | | Stanton | ND | 58571 |
| Mercer County | | 101 N Main St Room 201 | | Celina | OH | 45822 |
| Mercer County | | P O Bx 5429 | | Princeton | WV | 24740 |
| Mercer County Pva | | PO Box 244 | | Harrodsburg | KY | 40330 |
| Mercer County/non Collection | | 3 Courthouse | | Mercer | PA | 16137 |
| Mercer County/noncollecting | | Call Lower Agency | | | NJ | |
| Mercer Human Resorces Consulting | | PO Box 730212 | | Dallas | TX | 75373-0212 |
| Mercer Ins Co | | 10 North Hwy 31 | | Pennington | NJ | 08534 |
| Mercer Ins Co Of Nj Inc | | PO Box 278 | 10 N Hwy 31 | Pennington | NJ | 08534 |
| Mercer Mut Ins Co | | 10 North Hwy 31 | | Pennington | NJ | 08534 |
| Mercer Town | | R 2 Box 890 | | Norridgewock | ME | 04957 |

| | | | | | |
|---|---|---|---|---|---|
| Mercer Town | | Box 32 | | Mercer | WI | 54547 |
| Mercer Township | | 4232 William Flynn H | | Harrisville | PA | 16038 |
| Mercersburg Borough | | 56 Linden Ave | | Mercersburg | PA | 17236 |
| Merchants & Business Mens Mut | | PO Box 1633 | | Harrisburg | PA | 17105 |
| Merchants & Professional Credit Bureau Inc Mpb | | 210 | | Austin | TX | 78759 |
| Merchants Bonding Co Mutual | | 2100 Grand Ave | | Des Moines | IA | 50312 |
| Merchants Home Loan Inc | | 1600 South Airport Freeway Ste 209 | | Bedford | TX | 76022 |
| Merchants Ins Co Of Nh Inc | | 250 Main St | | Buffalo | NY | 14202 |
| Merchants Mut Ins Co | | 250 Main St | | Buffalo | NY | 14202 |
| Merchants Property Ins Co | | 1715 North Meridian Stree | | Indianapolis | IN | 46202 |
| Merchantville Boro | | PO Box 1093 | | Merchantville | NJ | 08109 |
| Mercury | | 100 Bayview Circle Ste 300 | | Newport Beach | CA | 92660 |
| Mercury Appraisal Group Inc | | 9661 Amberwood Court | | Broadview Heights | OH | 44147 |
| Mercury Casualty Co | | PO Box 11992 | | Santa Ana | CA | 92711 |
| Mercury Casualty Co | | PO Box 5700 | | Rancho Cucamonga | CA | 91729 |
| Mercury Delivery | | PO Box 7298 | | Spring | TX | 77387-7298 |
| Mercury Delivery Inc | | PO Box 7298 | | Spring | TX | 77387-7298 |
| Mercury Financial Group | | 2940 E Inland Empire Blvd Ste 105 | | Ontario | CA | 91764 |
| Mercury Inc | | 353 C Route 46 West | | Fairfield | NJ | 07004 |
| Mercury Indemnity Co Of Ga | | 8800 Roswell Rd 165 | | Atlanta | GA | 30350 |
| Mercury Ins Co | | 4484 Wilshire Blvd | | Los Angeles | CA | 90010 |
| Mercury Ins Co | | PO Box 725210 | | Oklahoma City | OK | 73172 |
| Mercury Ins Co Of Ga | | 8800 Roswell Rd 165 | | Atlanta | GA | 30350 |
| Mercury Ins Co Of Il | | PO Box 6560 | | Libertyville | IL | 60048 |
| Mercury Insurance Company | | For Florida Only | 1901 Ulmerton 6th Fl | Clearwater | FL | 33762 |
| Mercury Interactive Corporation | | 5000 Birch St Ste 3000 | | Newport Beach | CA | 92660 |
| Mercury Mortgage Co Inc | | 5525 East 52st St 101 | | Tulsa | OK | 74135 |
| Mercury Mortgage Corp | | 1031 Ives Dairy Rd Ste 228 | | N Miami Beach | FL | 33179 |
| Mercury Mortgage Inc | | 8848 Woodhill Circle | | Savage | MN | 55378 |
| Mercury Stamp And Image | Michael & Carol Brillman | 13300 E Via Linda 1064 | | Scottsdale | AZ | 85259 |
| Mercurynewscom | Attn Anita Dagnino | 2107 N First St Ste 250 | | San Jose | CA | 95131 |
| | C/o Mission Of Our Lady Of | | | | | |
| Mercy Home For Boys & Girls | Mercy | 1140 W Jackson Blvd | | Chicago | IL | 60607 |
| Mercy Mortgage Llc | | 815 Desert Flower Blvd | | Pueblo | CO | 81001 |
| Mercy Ventura | | 3330 W Calle Toronja | | Tucson | AZ | 85741 |
| Mercy Ventura Emp | | 3330 W Calle Toronja | | Tucson | AZ | 85741 |
| Merdzana Ismic | | 12103 Flaxen Dr | | Houston | TX | 77065 |
| Meredith A Hillman | | 28 Bunker Hill | | Irvine | CA | 92620 |
| Meredith Allison Feezer | | 2204 Barclay Ct | | Randolph | NJ | 07869 |
| Meredith Anne Brown | | 23312 Se 289th St | | Black Diamond | WA | 98010 |
| Meredith Financial Group Inc | | 817 South Progress Ave | | Harrisburg | PA | 17111 |
| Meredith Gale Mccollum | | 64 Rancho Dr | | Tiburon | CA | 94920 |
| Meredith Jean Vargas | | 6329 Caminito Flecha | | San Diego | CA | 92111 |
| Meredith Katz | | 12235 S Season Court | | Parker | CO | 80138 |
| Meredith L Willis | | 1011 Murfreesboro Rd | | Franklin | TN | 37064 |
| Meredith Leigh Katz | | 10417 Vernon Ln | | Tustin Ranch | CA | 92782 |
| Meredith Lynn Trappier | | 4814 Hidden Creek Pl | | Decatur | GA | 30035 |
| Meredith Meese | | 10300 Jollyville Rd | | Austin | TX | 48759 |
| Meredith Town | | 41 Main St | | Meredith | NH | 03253 |
| Meredith Town | | Box 75 | | Merridale | NY | 13806 |
| Meredith Trappier | Atlanta / Retail | 2 229 | Interoffice | | | |
| Meredith Vargas | | 2621 W Canyon Ave 425 | | San Diego | CA | 92123 |
| Meriden City | | City Hall 142 East Main St Room | | Meriden | CT | 06450 |
| Meridian | | 1111 E 54th St Ste 126 | | Indianapolis | IN | 46220 |
| Meridian & Associates | | 8400 Maple Pl Ste108 | | Rancho Cucamonga | CA | 91730 |
| Meridian Capital Inc | | 3000 Executive Pkwy Ste 445 | | San Ramon | CA | 94583 |
| Meridian Capital Mortgage | | 23272 Mill Creek Rd Ste 260 | | Laguna Hills | CA | 92653 |
| Meridian Charter Township | | 5151 Marsh Rd | | Okemos | MI | 48864 |
| Meridian Citizens Mut Ins Co | | PO Box 1087 | | Indianapolis | IN | 46206 |
| Meridian Citizens Security Ins | | PO Box 1087 | | Indianapolis | IN | 46206 |
| Meridian Financial | | 2694 Bishop Ranch Dr Ste 202 Bld G | | San Ramon | CA | 94583 |
| Meridian Financial Inc | | 310 Se Hernando Ave | | Lake City | FL | 32025 |
| Meridian Financial Network Inc | | 848 N Rainbow Blvd Ste 1597 | | Las Vegas | NV | 89107 |
| Meridian Financial Network Inc | | 1600 Kapiolani Blvd Ste 210 | | Honolulu | HI | 96814 |
| Meridian Home Finance Llc | | 7758 Washington Village Dr | | Dayton | OH | 45459 |
| Meridian Home Mortgage Corporation | | 1363 N Main St PO Box 829 | | Hampstead | MD | 21074 |

| | | | | | |
|---|---|---|---|---|---|
| Meridian Mortgage | | 320 Rollston Ave Ste 104 | | Fayetteville | AR | 72701 |
| Meridian Mortgage | | 12264 El Camino Real Ste 203 | | San Diego | CA | 92130 |
| Meridian Mortgage | | 5306 Nesting Pl | | Rocklin | CA | 95677 |
| Meridian Mortgage & Real Estate Group | | 1100 West Shaw Ste 124 | | Fresno | CA | 93711 |
| Meridian Mortgage Acceptance Corporation | | 10014 N Dale Mabry Hwy Ste 101 | | Tampa | FL | 33618 |
| Meridian Mortgage Corp | | 1203 Broadway Ave | | Bowling Green | KY | 42104 |
| Meridian Mortgage Corp | | 46 Danbury Rd | | New Milford | CT | 06776 |
| Meridian Mortgage Corporation | | 3916 Juan Tabo Pl Ne Ste 37 | | Albuquerque | NM | 87111 |
| Meridian Mortgage Corporation | | 114 Newton Rd | | Acton | MA | 01720 |
| Meridian Mortgage Financial Corporation | | 2851 South Pker Rd 680 | | Aurora | CO | 80014 |
| Meridian Mortgage Group Llc | | 48 Free St Fl 1 | | Portland | ME | 04101 |
| Meridian Mortgage Inc | | 1211 W Imperial Hwy 217 | | Brea | CA | 92821 |
| Meridian Mortgage Inc | | 1600 Kapiolani Blvd 210 | | Honolulu | HI | 96814 |
| Meridian Mortgage Inc | | 1395 Liberty St Southeast Ste 100 | | Salem | OR | 97302 |
| Meridian Mortgage Llc | | 195 Mill Rd | | Westhampton Beach | NY | 11978 |
| Meridian Mortgage Llc | | 5555 Hollywood Blvd 203 | | Hollywood | FL | 33021 |
| Meridian Mortgage Services Inc | | 1155 Penn Ave | | Wyomissing | PA | 19610 |
| Meridian Real Estate Group | | 30012 Ivy Glenn Dr Ste 125 | | Laguna Niguel | CA | 92677 |
| Meridian Security Ins Co | | PO Box 1087 | | Indianapolis | IN | 46206 |
| Meridian Security Ins Co | | State Auto Ins Cos | 2955 North Meridian St | Indianapolis | IN | 46208 |
| Meridian Trust Deed C/o C Willi | | 4675 Macarthur Ct Ste 1520 | | Newport Beach | CA | 92660 |
| Meridian Village | | PO Box 36 | | Meridian | NY | 13113 |
| Meridian/state Auto Ins Co | | PO Box 1087 | | Indianapolis | IN | 46206 |
| Meridias Capital | | 375 North Stephanie St 1401 | | Henderson | NV | 89104 |
| Meridias Capital | | 375 North Stephanie St 1101 | | Henderson | NV | 89010 |
| Meridias Capital | | 375 North Stephanie St 1011 | | Henderson | NV | 89014 |
| Meridias Capital | | 4839 East Laurel Ln | | Scottsdale | AZ | 85254 |
| Meridias Capital Inc | | 42302 N Long Cove Way | | Anthem | AZ | 85086 |
| Merigold City | | PO Box 348 | | Merigold | MS | 38759 |
| Merious Harrison | | 3902 W Little York714 | | Houston | TX | 77091 |
| Merit Financecom Inc | | 629 Wood St Ste 204 | | Vineland | NJ | 08350 |
| Merit Financial Inc | Attn Vanesa Arellano 98034 | 13905 Ne 128th St | | Kirkland | WA | |
| Merit Financial Inc | | 13905 Ne 128th St | | Kirkland | WA | 98034 |
| Merit Financial Lending | | 13905 Ne 128th St | | Kirkland | WA | 98034 |
| Merit Financial Llc | | 50 Leanni Way Unit B6 | | Palm Coast | FL | 32137 |
| Merit Foundation | | 13905 Ne 128th St | | Kirkland | WA | 98034 |
| Merit Funding Inc | | 2065 Ygnacio Valley Rd | | Walnut Creek | CA | 94598 |
| Merit Home Mortgage Co | | 396 E State St | | Salem | OH | 44460 |
| Merit Lending Group Lp | | 625 West College St Ste 100 | | Grapevine | TX | 76051 |
| Merit Mortgage | | 7441 N Tamiami Trail | | Sarasota | FL | 34243 |
| Merit Mortgage Inc | | 8337 Sw 40 St | | Miami | FL | 33155 |
| Merit Mortgage Llc | | 2036 Wooddale Blvd Ste N | | Baton Rouge | LA | 70806 |
| Merit Mortgage Services Inc | | 200 Rehoboth Ave Ste A | | Rehoboth Beach | DE | 19971 |
| Merit Moving System | | 5655 Dolly Ave | | Buena Pk | CA | 90621 |
| Merit Network Inc | | 1000 Oakbrook Dr Ste 200 | | Ann Arbor | MI | 48104-6794 |
| Meritage Financial Group Llc | | 3353 Se 18th Ave | | Cape Coral | FL | 33904 |
| Meritplan Ins Co | | PO Box 19702 | | Irvine | CA | 92713 |
| Meritplan Ins Co | | PO Box 10439 | | Van Nuys | CA | 91410 |
| Meritplan Ins Co | | PO Box 85087 | | San Diego | CA | 92121 |
| Meritto Real Estate & Financial Services | | 800 S Brookhurst St Ste 1 E | | Anaheim | CA | 92804 |
| Meriwether County | | PO Box 729 | | Greenville | GA | 30222 |
| Merle Lee Iannucci | | 11434 N 50th Ave | | Glendale | AZ | 85304 |
| Merlex Financial Group | | 10770 I Ave Ste 108 | | Hesperia | CA | 92345 |
| Merlex Financial Services | | 18835 Hwy 18 Ste B | | Apple Valley | CA | 92307 |
| Merlin Mortgage | | 12692 Elisa Ln 228 | | San Diego | CA | 92128 |
| Merlyn Morris | | 3404 Gunther Ave | | Bronx | NY | 10469 |
| Mermentau Village | | PO Box 280 | | Mermentau | LA | 70556 |
| Merrell Inspection Services Llc | | PO Box 73905 | | Puyallup | WA | 98373 |
| Merrell Mortgage Services | | 32992 Buccaneer St | | Dana Point | CA | 92629 |
| Merrelyn Ann Estes | | 612 Nw 7th St | | Mineral Wells | TX | 76067 |
| Merri S Hogan | | 1951 Shiloh Dr | | Castle Rock | CO | 80104-0000 |
| Merrick County | | Box 27 | | Central City | NE | 68826 |
| Merrick M Matricardi | 1 3353 1 100 | Interoffice | | | | |
| Merrick Mark Matricardi | | 730 Beryl St | | San Diego | CA | 92109 |
| Merrill & Associates | | 1400 Lambert Rd Ste A | | Brea | CA | 92821 |
| Merrill Appraisal Services Inc | | 16869 Sw 65th Ave 259 | | Lake Oswego | CA | 97035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merrill City | | City Hall | | Merrill | WI | 54452 |
| Merrill Communications Llc | | Cm 9638 | | St Paul | MN | 55170-9638 |
| Merrill Lynch | Brent Korensky | 2001 Spring Rd | | Oak Brook | IL | 60523 |
| Merrill Lynch | Brett Korensky | 2001 Spring Rd | | Oak Brook | IL | 60523 |
| Merrill Lynch | Elonna Ashurova | Merrill Lynch | 4 World Financial Ctr | New York | NY | 10080 |
| Merrill Lynch | | | | | | |
| Merrill Lynch Credit Corporation | Bernda Brendle Director | 4802 Deer Lake Dr East | | Jacksonville | FL | 32246 |
| Merrill Lynch Credit Corporation | Corporation | 4802 Deer Lake Dr East | | Jacksonville | FL | 32246 |
| Merrill Town | | PO Box 239 | | Smyrna Mills | ME | 04780 |
| Merrill Town | | W3847 County Trnk C | | Merrill | WI | 54452 |
| Merrill Township | | 2015 Beechwood | | Bitely | MI | 49309 |
| Merrill Village | | PO Box 485 | | Merrill | MI | 48637 |
| Merrillan Village | | N9905 Castle Hill Rd | | Marland | WI | 54754 |
| Merrilyn Jean Wilmoth | | 11435 Twin Cities Hwy | | Galt | CA | 95632 |
| Merrimac Mut Ins Co | | E11268 Sauk Prairie Rd | | Prairie Du Sac | WI | 53578 |
| Merrimac Town | | 4 School St | | Merrimac | MA | 01860 |
| Merrimac Town | | PO Box 115 | | Merrimac | WI | 53561 |
| Merrimac Village | | PO Box 26 | | Merrimac | WI | 53561 |
| Merrimack County Registry Of Deeds | | PO Box 248 | | Concord | NH | 03302-0248 |
| Merrimack County/noncollecting | | | | | NH | |
| Merrimack Mortgage Company Inc | | 1045 Elm St | | Manchester | NH | 03101 |
| Merrimack Mortgage Company Inc | | 660 Forest Ave | | Portland | ME | 04103 |
| Merrimack Mortgage Company Inc | | 9 Central St | | Lowell | MA | 01852 |
| Merrimack Mut Fi Ins Co | | 95 Old River Rd | | Andover | MA | 01810 |
| Merrimack Mut Fi Ins Co | | PO Box 1983 | | Andover | MA | 01810 |
| Merrimack Town | | PO Box 27 | | Merrimack | NH | 03054 |
| Merritt Appraisal Services Inc | | 203 Briarcliff Dr | | Longwood | FL | 32750-0333 |
| Merritt Mortgage Advisors Inc | | 5997 Farrelo Rd | | Yucca Valley | CA | 92284 |
| Merritt Mortgage Services | | 1100 Hammond Dr Ste 450b | | Atlanta | GA | 30342 |
| Merritt Township | | 48 E Munger Rd Bx 12 | | Munger | MI | 48747 |
| Merrlin Mortgage Corporation | | 7015 College Blvd Ste 240 | | Overland Pk | KS | 66211 |
| Mers | Diane Garland | 13059 Collections Ctr Dr | | Chicago | IL | 60693 |
| Mers | Katie Paolangeli | 1595 Spring Hill Rd Ste 310 | | Vienna | VA | 22182 |
| Mers | | 1595 Spring Hill Rd Ste 310 | | Vienna | VA | 22182 |
| Mers | | 13059 Collections Ctr Dr | | Chicago | IL | 60693 |
| Mers Inc | | 13059 Collections Ctr Dr | | Chicago | IL | 60693 |
| Merscorp Inc H123/rbc Day 1 | | | | | | |
| Mershon Morgan | | 1021 Delacy Ave | | Martinez | CA | 94553 |
| Merton Town | | PO Box 128 | | North Lake | WI | 53064 |
| Merton Village | | PO Box 13 | | Merton | WI | 53056 |
| Mervain & Shellah Cutler | | 9088 Hillery Dr | | San Diego | CA | 92126 |
| Merveen Nealy | | PO Box 9377 | | Port Saint Lucie | FL | 34985 |
| Mervin Davis | | 2895 Sequoia | | Fiarfield | CA | 94533 |
| Mervin M Soares | | 1030 East Margarita | | Rialto | CA | 92376 |
| Mervin M Soares | | 845 South Beachwood | | Rialto | CA | 92376 |
| Merwin | | Rt 1 | | Amsterdam | MO | 64723 |
| Mesa | | 9928 S 86th E Ave | | Tulsa | OK | 74133-5595 |
| Mesa | | PO Box 1466 | | Mesa | AZ | 85211 |
| Mesa City Spcl Asmts | | | | | | |
| Mesa County | | PO Box 20000 5027 | | Grand Junction | CO | 81502 |
| Mesa County Special Assessment Se | | PO Box 20000 | | Grand Junction | CO | 81501 |
| Mesa Financial Inc | | 800 S Harbor Blvd Ste 210 | | Anaheim | CA | 92805 |
| Mesa Mortgage Company | | 12396 Santiago Dr | | Victorville | CA | 926392 |
| Mesa Mortgage Company | | 1430 East Coolery Dr Ste 200 | | Colton | CA | 92394 |
| Mesa Publishing Corp | Real Estate Weekly | 120 Paragon Ln Ste 220 | | El Paso | TX | 79912 |
| Meserve Mumper & Hughes | Bernard A Leckie Esq | 18400 Von Karman Ave | Ste 320 | Irvine | CA | 92612 |
| Meshalle Sherell Mannings | | 2043 W 77th St | | Los Angeles | CA | 90047 |
| Meshoppen Borough | | R R 2 Box 9 Allen | | Meshoppen | PA | 18630 |
| Meshoppen Township | | Rr 4 Box 4333 | | Meshoppen | PA | 18630 |
| Mesick Village | | 533 Mesick | | Mesick | MI | 49668 |
| Mesquite Canyon Homes Inc | | | | | | |
| Mesquite City & Isd | | PO Box 850267 / 711 N Galloway | | Mesquite | TX | 75185 |
| Mesquite Isd | | Tax Collector | 711 N Galloway | Mesquite | TX | 75185 |
| Messiah Realty | | 301 Edmund Ave | | St Paul | MN | 55103 |
| Met Ed | | PO Box 3687 | | Akron | OH | 44309 |
| Met Mortgage | | 820 Gessner Ste 1425 | | Houston | TX | 77024 |
| Metal Township | | Box 198 | | Willow Hill | PA | 17271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Metamerica Mortgage Bankers In | | 5040 Corporate Woods Dr | | Virginia | VA | 23462 |
| Metamora Township | | 730 W Dryden Rd | | Metamora | MI | 48455 |
| Metamora Village | | 75 High St | | Metamora | MI | 48455 |
| Metcalf Conlon & Siering Plc | | 126 West Second St | | Muscatine | IA | 52761-3713 |
| Metcalfe County | | Box 371 | | Edmonton | KY | 42129 |
| Meteor Town | | 921 N Zettel Rd | | Exeland | WI | 54835 |
| Methacton Sd/lower Providence Twp | | Tax Collector | 100 Pk Ln Dr | Eagleville | PA | 19403 |
| Methow Valley Irrigation District | | 149 N 3rd | | Okanogan | WA | 98840 |
| Methuen City | | PO Box 203 | | Methuen | MA | 01844 |
| Meticulous Mortgage Llc | | 1660 South Alma School Rd 203 | | Mesa | AZ | 85210 |
| Metier Mortgage Group Llc | | 162 1 San Marco Ave | | St Augustine | FL | 32084 |
| Metlife | Donna Rodriquez | 1 Pk Plaza | Ste 1100 | Irvine | CA | 92614 |
| Metlife | Melissa Cullen | 1 Pk Plaza | Ste 1100 | Irvine | CA | 92614 |
| Metlife | | Dept La 21296 | | Pasadena | CA | 91185-1296 |
| Metomen Town | | Rt 1 | | Brandon | WI | 53919 |
| Metpark Mortgage | | 17100 W Bluemound Rd Ste 201 | | Brookfield | WI | 53005 |
| Metro Appraisal | | 2440 S Hacienda Blvd 234 | | Hacienda Heights | CA | 91745 |
| Metro Appraisal Group Inc | | 5145 Mayfield Rd | | Lyndhurst | OH | 44124 |
| Metro Appraisal Serivces | Chris Caputo | 2001 Broadway St | | Vancouver | WA | 98663 |
| Metro Appraisal Services Llc | | 406 Red Gum Ct | | Mandeville | LA | 70447 |
| Metro Appraisals Inc | | 3613 Ne 20th Ave | | Portland | OR | 97212 |
| Metro Appraisers | John C Marin | 1315 Brookside Driev Ste C | | Hurst | TX | 76053 |
| Metro Appraisal Inc | Traynor L Daline | 3613 Ne 20th Ave | | Portland | OR | 97212 |
| Metro Area Mortgage Corp | | 8403 Colesville Rd Ste 310 | | Silver Spring | MD | 20910 |
| Metro Atlantic Mortgage | | 871 Washington St | | Braintree | MA | 02184 |
| Metro Brokers Financial Inc | | 5775 D Glenridge Dr Ste 200 | | Atlanta | GA | 30328 |
| Metro Business Archives Llc | | 1994 Plaza Dr | | Benton | MI | 49022 |
| Metro Business Service | Aka Metro Appraisal Services | PO Box 518 | | Marmora | NJ | 08223 |
| Metro Capital Funding Inc | | 1 Ctrpointe Dr 375 | | La Palma | CA | 90623 |
| Metro Dc Reo Inc | Nashid Saadiq | 2021 Bunker Hill Rd Ne 101a | | Washington | DC | 20018 |
| Metro Desert Mortgage | | 510 W Main St Ste 103 | | El Centro | CA | 92243 |
| Metro East Mortgage Corporation | | 1054 N 18th St | | East St Louis | IL | 62205 |
| Metro Elite Mortgage Corp | | 250 Hempstead Ave | | Malverne | NY | 11565 |
| Metro Equities Ltd | | 109 02 Jamaica Ave | | Richmond Hill | NY | 11418 |
| Metro Expo Inc | | 123 Wexford Dr | | Oakdale | NY | 11769 |
| Metro Finance | | 29870 Middlebelt Rd Ste 100 | | Farmington Hills | MI | 48334 |
| Metro Financial Group Inc | | 3876 North Woodlawn Ste 300 | | Wichita | KS | 67220 |
| Metro Financial Group Llc | | 9525 Georgia Ave Ste 202 | | Silver Springs | MD | 20910 |
| Metro Funding Corp | | 10029 Sunset Dr | | Miami | FL | 33173 |
| Metro Funding Llc | | 3336 W 29th Ave | | Denver | CO | 80211 |
| Metro Home Mortgage Co | | 7600 Ne 41st St Ste 335 | | Vancouver | WA | 98662 |
| Metro Home Mortgage Corp | | 215 45 Northern Blvd Ste 6 | | Bayside | NY | 11361 |
| Metro Home Mortgage Corp | | 6075 Roswell Rd Ste 624 | | Atlanta | GA | 30328 |
| Metro Inspections Preservations | | 13508 Haslet Court | | Haslet | TX | 76052 |
| Metro Lending Corporation | | 9720 Beechnut Ste 220 | | Houston | TX | 77035 |
| Metro Lending Corporation | | 200 Se 1 St Ste 502 | | Miami | FL | 33131 |
| Metro Marketing Inc | | 2029 East Grand | | Springfield | MO | 65804 |
| Metro Mortgage | | 905 W Oltorf St Ste C | | Austin | TX | 78704 |
| Metro Mortgage Company | | 6501 Wyoming Blvd Ne Ste 340 | | Albuquerque | NM | 87109 |
| Metro Mortgage Company Inc | | 6657 Odana Rd | | Madison | WI | 53719 |
| Metro Mortgage Corporation | | 94 750e Hikimoe St E | | Waipahu | HI | 96797 |
| Metro Mortgage Group Inc | | 11900 Wayzata Blvd Ste 226 | | Minnetonka | MN | 55305 |
| Metro Mortgage Lending Inc | | 9420 Bunsen Pkwy Ste 110 | | Louisville | KY | 40220 |
| Metro Mortgage Of America Llc | | 5783 Phillips Dr | | Forest Pk | GA | 30297 |
| Metro Mortgage Plus Inc | | 7972 W Appleton Ave Ste 101 | | Milwaukee | WI | 53218 |
| Metro Mortgage Services | | 18137 W Catawba Ave | | Cornelius | NC | 28031 |
| Metro Mortgage Services Inc | | 2154 Trade Ctr Way Ste 2 | | Naples | FL | 34109 |
| Metro National | | 820 Gessner Ste 200 | | Houston | TX | 77024 |
| Metro National Company | | 820 Gessner Ste 1800 | | Houston | TX | 77024 |
| Metro National Corporation | Legal Department | 820 Gessner | | Houston | TX | 77024 |
| Metro National Corporation | | PO Box 200346 | | Dallas | TX | 75320-0346 |
| Metro National Memorial | | PO Box 203356 | | Houston | TX | 77216-3356 |
| Metro North Mortgage Inc | | 650 Brights Way | | Dawnsonville | GA | 30534 |
| Metro Partners Llc | The Metro Partners | Real Estate Apprraisal | 72 Fresh Pond | | | |
| Metro Phoenix Mortgage | | 300 West Osborn Rd Ste 322 | | Phoenix | AZ | 85013 |
| Metro Record Storage | | 2929 16th St | | Bakersfield | CA | 93301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Metro Record Storage Ltd | | 2929 16th St | | Bakersfield | CA | 93301 |
| Metro Southern Funding | | 178 Lee St | | Daytona Beach | FL | 32117 |
| Metro Tech Mortgages Inc | | 50 Leanni Way 6c | | Palm Coast | FL | 32137 |
| Metro Tech Mortgages Inc | | 2521 S Broad St | | Philadelphia | PA | 19148 |
| Metro Title Corporation | | 40701 N Woodward Ave Ste 103 | | Bloomfield Hills | MI | 48304 |
| Metro Valley Mortgage & Realty Inc | | 10550 Melvin Ave | | Northridge | CA | 91326 |
| Metro Valuation Group | | 24755 5 Mile Rd Ste 100 | | Redford | MI | 48239 |
| Metro Valuations Appraisals | | 501 Seventh Ave 18th Fl | | New York | NY | 10018 |
| Metro West Appraisal Co Llc | | 27555 Executive Dr Ste 180 | | Farmington Hills | MI | 48331-3543 |
| Metrocall | Curtis Dale | 6435 Sheltondale Ave | | West Hills | CA | 91307 |
| Metrocall | Usa Mobility | 5177 Richmond Ave Ste 300 | | Houston | TX | 77056 |
| Metrocall | | PO Box 660770 | | Dallas | TX | 75266-0770 |
| Metrocall | | PO Box 740519 | | Atlanta | GA | 30374-0519 |
| Metrocall | | | | | | |
| Metrocall | | 6677 Richmond Hwy 4th Fl | | Alexandria | VA | 22309 |
| Metrocities Mortgage Llc | | 15301 Ventura Blvd Ste 300d | | Sherman Oaks | CA | 91403 |
| Metrocities Mortgage Llc | | 15301 Ventura Blvd Ste 300 D | | Sherman Oaks | CA | 91403 |
| Metrocities Mortgage Llc | | 63 Pk St | | Ayer | MA | 01432 |
| Metrocity Home Mortgage Center Inc | | 1820 Ne 163rd St 303 | | Miami Beach | FL | 33162 |
| Metrocrest Appraisals | | 730 E Bethel School Rd | | Coppell | TX | 75019 |
| Metrolink Mortgage Corporation | | 6460 S Quebec St | | Centennial | CO | 80111 |
| Metrolist Services | | PO Box 340340 | | Sacramento | CA | 95834 |
| Metroplex City Mortgage Llc | | 2695 Villa Creek Dr Ste 108 | | Dallas | TX | 75234 |
| Metroplex Home Loans | | 6737 Bridge St | | Fort Worth | TX | 76112 |
| Metropolis Funding | | 63 West Main St 2nd Fl | | Babylon | NY | 11702 |
| Metropolis Lending Llc | | 5944 Luther Ln Ste 850 | | Dallas | TX | 75225 |
| Metropolis Mortgage Co | | 6612 South Pulaski Rd | | Chicago | IL | 60629 |
| Metropolitan Acceptance Corp | | 3801 W Lake Ave Ste 200 | | Glenview | IL | 60025 |
| Metropolitan Appraisal Group Inc | | PO Box 2396 | | Brighton | MI | 48116 |
| Metropolitan Appraisals | | 4845 Greenook | | Ann Arbor | MI | 48103 |
| Metropolitan Appraisers Inc | | 3534 South Lincoln St | | Englewood | CO | 80113 |
| Metropolitan Builders Inc | 2696 S Colorado Blvd | Ste 430 | | Denver | CO | 80222 |
| Metropolitan Cas Ins Co | | PO Box 30373 | | Tampa | FL | 33630 |
| Metropolitan Cas Ins Co | | Metlife Auto & Home Group | PO Box 41753 | Philadelphia | PA | 19101 |
| Metropolitan Equity Services Llc | | 1155 W Chestnut St Ste 2a | | Union | NJ | 07083 |
| Metropolitan Finance | | 17620 Sherman Way 209 | | Van Nuys | CA | 91406 |
| Metropolitan Financial & Funding Services | | 25511 Southfield Rd Ste 116 | | Southfield | MI | 48075 |
| Metropolitan Financial & Funding Services | | 25354 Evergreen Rd | | Southfield | MI | 48075 |
| Metropolitan Financial Acceptance Inc | | 1428 W Chicago Ave | | Chicago | IL | 60622 |
| Metropolitan Financial Corporation | | 300 Nw 82nd Ave Ste 110 | | Plantation | FL | 33324 |
| Metropolitan Financial Institution Inc | | 2374 New Schuyilkk Rd | | Parkerford | PA | 19457 |
| Metropolitan Financial Mortgage Company | | 6419 Lyndale Ave So Ste B | | Minneapolis | MN | 55423 |
| Metropolitan Financial Services | | 12114 B Heritage Pk Circle | | Silver Springs | MD | 20906 |
| Metropolitan Financial Services Inc | | 1499 Windhorst Way Ste 260 | | Greenwood | IN | 46143 |
| Metropolitan First Mortgage Company | | 9524 Belair Rd | | Baltimore | MD | 21236 |
| Metropolitan Funding Corporation | | 10546 White Oak | | Riverside | CA | 92505 |
| Metropolitan Funding Group Inc | | 101 Greenwood Ave Ste 290 | | Jenkintown | PA | 19046 |
| Metropolitan Group P&c Ins | | PO Box 30373 | | Tampa | FL | 33630 |
| Metropolitan Group P&c Ins | | Metlife Auto & Home Group | PO Box 41753 | Philadelphia | PA | 19101 |
| Metropolitan Home Finance Corporation | | 683 Massachusetts Ave | | Arlington | MA | 02476 |
| Metropolitan Home Finance Llc | | 121 North 20th St | | Philadelphia | PA | 19103 |
| Metropolitan Home Loans Inc | | 210 North University Dr Ste 900 | | Corral Springs | FL | 33071 |
| Metropolitan Home Mortgage | | 5643 Boaz 110 | | Dallas | TX | 75209 |
| Metropolitan Home Mortgage | | 4 Pk Plaza Ste 800 | | Irvine | CA | 92614 |
| Metropolitan Home Mortgage | | 8100 Main St | | Frisco | TX | 75034 |
| Metropolitan Home Mortgage Corp | | 116 28 Myrtle Ave | | Richmond Hill | NY | 11418 |
| Metropolitan Home Mrtgage Inc | | 4 Pk Plaza Ste 800 | | Irvine | CA | 92614 |
| Metropolitan Homes Inc | Residential Prime Lending | 2696 S Colorado Blvd 430 | | Denver | CO | 80222 |
| Metropolitan Indianapolis | Board Of Realtors | 1912 N Meridian St | | Indianapolis | IN | 46202 |
| Metropolitan Life Insurance Co | | Department 9281 | | Los Angeles | CA | 90084-9281 |
| Metropolitan Life Insurance Company | Sean Rooney Vice President | 177 South Commons Dr | | Aurora | IL | 60504 |
| Metropolitan Lloyds Ins Co Tx | | PO Box 30373 | | Tampa | FL | 33630 |
| Metropolitan Lloyds Ins Co Tx | | Metlife Auto & Home Group | PO Box 41753 | Philadelphia | PA | 19101 |
| Metropolitan Money Store Corp | | 9320 Annapolis Rd 100 | | Lanham | MD | 20706 |
| Metropolitan Mortgage | | 1008 Broadway | | Everett | WA | 98201 |
| Metropolitan Mortgage | | 7018 W Archer Ave | | Chicago | IL | 60638 |

| | | | | | |
|---|---|---|---|---|---|
| Metropolitan Mortgage | | 110 Higgens Rd | | Park Ridge | IL | 60068 |
| Metropolitan Mortgage | | 405 Lincoln Ave Ste 2 | | Mukilteo | WA | 98275 |
| Metropolitan Mortgage Bankers Inc | | 1717 Elton Rd Ste 211 | | Silver Spring | MD | 20903 |
| Metropolitan Mortgage Brokers Llc | | 3224 W Cheltenham Ave | | Philadelphia | PA | 19150 |
| Metropolitan Mortgage Company Of Clearwater Inc | | 1737 Drew St | | Clearwater | FL | 34677 |
| Metropolitan Mortgage Corp | | 222 Reservoir Ave | | Providence | RI | 02907 |
| Metropolitan Mortgage Corp | | 2151 Le Jeune Rd 202 | | Coral Gables | FL | 33134 |
| Metropolitan Mortgage Inc | | 9925 Lyndale Ave South | | Bloomington | MN | 55420 |
| Metropolitan Mortgage Inc | | N89 W16817 Appleton Ave | | Menomonee Falls | WI | 53051 |
| Metropolitan Mortgage Llc | | 315 Woodrow Wilson | | Jackson | MS | 39209 |
| Metropolitan Mortgage Services Inc | | 745 Palisade Ave | | Cliffside Pk | NJ | 07010 |
| Metropolitan P & C Ins Co | | Metlife Auto & Home Group | PO Box 41753 | Philadelphia | PA | 19101 |
| Metropolitan Processing Center Llc | | 175 19 74th Ave | | Fresh Meadows | NY | 11366 |
| Metropolitan Prop & Cas Ins Co | | PO Box 30373 | | Tampa | FL | 33630 |
| Metropolitan Real Estate Group Inc | | 821 E Chestnut St Ste 11 | | Glendale | CA | 91205 |
| Metropolitan Realty Group & Mtg Svcs | | 1722 Westwood Blvd 107 | | Los Angeles | CA | 90024 |
| Metropolitan Realty Investments | | 10 S Gilmor St | | Baltimore | MD | 21223 |
| Metropolitan Residential Funding Inc | | 14001 N Dallas Pkwy Ste 1200 | | Dallas | TX | 75240 |
| Metropolitan Sewer District | | 2350 Market St | | St Louis | MO | 63103 |
| Metropolitan Trustee | | PO Box 305012 | | Nashville | TN | 37230-5012 |
| Metropolitan Appraisal Group Inc | | PO Box 2396 | | Brighton | MI | 48116 |
| Metrospect Group | | 506 West 19th St Ste 353 | | Houston | TX | 77008 |
| Metrotex Association Of Realtors Inc | Greater Metro Mls | 8201 N Stemmons Freeway | | Dallas | TX | 75247 |
| Metuchen Boro | | PO Box 592 | | Metuchen | NJ | 08840 |
| Metz | | Village Clerk | | Metz | MO | 64765 |
| Metz Township | | 1636 634 Hwy | | Posen | MI | 49776 |
| Metz Township | | Route 1 Box 142 | | Rich Hill | MO | 64779 |
| Meuleman Mollerup Llp | Wayne Meuleman | 960 Broadway Ave | Ste 500 | Boise | ID | 83706 |
| Mewael Ghebremichael | Seattle Branch 2318 | Interoffice | | | | |
| Mewael J Ghebremichael | | 6218 Vickijohn | | Houston | TX | 77096 |
| Mexibanc Mortgage Corporation | | 10390 Commerce Ctr Dr 210 | | Rancho Cucamonga | CA | 91730 |
| Mexican American Legal Defense & Edfund | | 634 S Spring St 11th Fl | | Los Angeles | CA | 90014 |
| Mexico Csd T/o New Haven | | PO Box 2261 | | Syracuse | NY | 13220 |
| Mexico Csd T/o Scriba | | PO Box 2261 | | Syracuse | NY | 13220 |
| Mexico Csd T/o Volney | | PO Box 2261 | | Syracuse | NY | 13220 |
| Mexico Csd/ T/o Mexico | | PO Box 2261 | | Syracuse | NY | 13220 |
| Mexico Csd/ T/o Palermo | | PO Box 2261 | | Syracuse | NY | 13220 |
| Mexico Town | | PO Box 251 | | Mexico | ME | 04257 |
| Mexico Town | | 5320 S Jefferson St | | Mexico | NY | 13114 |
| Mexico Village | | PO Box 309 | | Mexico | NY | 13114 |
| Meyer Mortgage | | 522 Capitola Ave | | Capitola | CA | 95010 |
| Meyer Township | | N15769 Frenchtown Rd | | Hermansville | MI | 49847 |
| Meyers Funding Inc | | 8120 North Sheriden Blvd C 330 | | Arvada | CO | 80003 |
| Meyersdale Area Sd/callimont Boro | | Rd 4 Box C3 | | Meyersdale | PA | 15552 |
| Meyersdale Area Sd/garrett Boro | | PO Box 2 | | Garrett | PA | 15542 |
| Meyersdale Area Sd/greenville Twp | | 3410 Greenville Rd | | Meyersdale | PA | 15552 |
| Meyersdale Area Sd/larimer Twp | | Rd4 Box 195 | | Meyersdale | PA | 15552 |
| Meyersdale Area Sd/meyersdale Bor | | 430 Sherman St | | Meyersdale | PA | 15552 |
| Meyersdale Area Sd/southampton Tw | | Rd 1 Box 299 | | Hyndman | PA | 15545 |
| Meyersdale Area Sd/summit Twp | | 7859 Mount Davis Rd | | Meyersdale | PA | 15552 |
| Meyersdale Area Sd/wellersburg Bo | | Box 103 | | Wellersburg | PA | 15564 |
| Meyersdale Borough | | 430 Sherman St | | Meyersdale | PA | 15552 |
| Mferco Realty | | 1734 Martin Luther King Jr | | Oakland | CA | 94612 |
| Mfg Mortgage Services Llc | | 801 Nicollet Mall Ste 2050 | | Minneapolis | MN | 55402 |
| Mfn Mortgage | | 1100 Melody Ln Ste 133 | | Roseville | CA | 95678 |
| Mfs Mut Ins Co | | 365 W Burlington Ave | | Burlington | IA | 52601 |
| Mfs Mut Ins Co | | PO Box 1146 | | Mitchell | SD | 57301 |
| Mg Cangelose & Associtates | | 404 Tarrow St | | College Station | TX | 77840 |
| Mg Mortgage | | 28481 Rancho Ca Rd Ste 206 | | Temecula | CA | 92590 |
| Mg Mortgage And Financial Inc | | 9683 Tierra Grande Ste 102 | | San Diego | CA | 92126 |
| Mg Rentals Inc | Gloria La Pointe A/r Manager | 1145 Dominguez | Ste J | Carson | CA | 90746-3566 |
| Mg Rentals Inc | | 1145 Dominguez Ste J | | Carson | CA | 90746-3566 |
| Mg Rentals Inc | | | | | | |
| Mga Ins Com Inc | | PO Box 2933 | | Fort Worth | TX | 76113 |
| Mga Realty And Mortgage Co | | 18130 Sherman Way | | Reseda | CA | 91335 |
| Mgb Financial Services Inc | | 18300 Gridley Rd I | | Artesia | CA | 90701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mgd Grand Financial Inc | | 2191 Fifth St Ste 207 | | Norco | CA | 92860 |
| Mge Mortgage Corporation | | 476 Blackman St | | Wilkes Barre | PA | 18702 |
| Mge Ups Systems | | 2643 Collections Ctr Dr | | Chicago | IL | 60693 |
| Mgic | | 10740 Nall Ave Ste 320 | | Overland Pk | KS | 66211 |
| Mgic | | PO Box 488 | | Milwaukee | WI | 53201 |
| Mgic H123/rbc Day 1 | Senior Vice President Operations | 250 East Kilbourn Ave | | Milwaukee | WI | 53202 |
| Mgic Investor Services Corp | Attntele Education Ctr/billing | 270 East Kilburn Ave | | Milwaukee | WI | 53202 |
| Mgic Investor Services Corporation | Sandra Dunst Vice President | 250 East Kilburn Ave | | Milwaukee | WI | 53202 |
| Mgic Mortgage Guaranty Insurance Corp | | 250 E Kilbourne Ave | | Milwaukee | WI | 53201 |
| Mgk Funding Inc | | 35 20 31st St | | Astoria | NY | 11106 |
| Mgm Funding Llc | | 210 N 300 W Ste 203 | | Cedar City | UT | 84720 |
| Mgm Mortgage Company | | 24400 Chagrin Blvd Ste 220 | | Beachwood | OH | 44122 |
| Mgm Mortgage Inc | | 237 East Ave M | | Lancaster | CA | 93535 |
| Mgm Westcorp Inc | | 5521 Reseda Blvd Ste 108 | | Tarzana | CA | 91356 |
| Mgmiller Valuations Inc | | PO Box 8667 | | Richmond | VA | 23226 |
| Mgmiller Vaulations Inc | Dba Michael G Miller & Associates | PO Box 8667 | | Richmond | VA | 23226 |
| Mgn Funding Corp | | 525 North Broadway Ste 214 | | White Plains | NY | 10603 |
| Mgs Properties | | 27448 Bahama Ave | | Hayward | CA | 94545 |
| Mh Springer & Associates Inc | | 2660 Townsgate Rd Ste 210 | | Westlake Village | CA | 91361 |
| Mhc Software | | PO Box 1749 | | Burnsville | MN | 55337 |
| Mhc Software Inc | Catherine Beattie | 11900 Portland Ave South | | Burnsville | MN | 55337 |
| Mhi Mortgage | | 5909 Hampton Oaks Pkwy Ste F | | Tampa | FL | 33610 |
| Mhra Consulting Inc | | 584 Broadway Ste 312 | | New York | NY | 10018 |
| Mhshoppercom Inc | | 222 Main St Ste C | | Seal Beach | CA | 90740 |
| Mhw 2005 | | 1115 Northmeadow Pkwy | | Roswell | GA | 30076 |
| Mhw Realty Llc | | 1600 Huntington Dr | | South Pasadena | CA | 91030 |
| Mhw Realty Ltd | C/o The Renken Company | 492 West Foothill Blvd | | Claremont | CA | 91711 |
| Mhw Realty Ltd | Rhonda Panton | 492 West Foothill Blvd | | Claremont | CA | 91711 |
| Mhw Realty Ltd | | 1600 Huntington Dr | | South Pasadena | CA | 91030 |
| Mi Agente Inc | | 500 Superior Ave Ste 330 | | Newport Beach | CA | 92663 |
| Mi Amor Mortgage | | 6056 Rutland Dr Ste 8a | | Carmichael | CA | 95608 |
| Mi Banco Home Loans | | 640 Escondido Ste 101 | | Vista | CA | 92084 |
| Mi Basic Prop Ins Assn | | Dept 77558 | PO Box 77000 | Detroit | MI | 48277 |
| Mi Basic Prop Ins Assn | | Mtpia | PO Box 86 | Detroit | MI | 48231 |
| Mi Basic Prop Ins Assn | | PO Box 630668 | | Cincinnat | OH | 45263 |
| Mi Basic Prop Ins Assoc | | PO Box 77000 / Dept 77558 | | Detroit | MI | 48277 |
| Mi Casa Capital Corporation | | 3130 La Selva St 303 | | San Mateo | CA | 94403 |
| Mi Casa Mortgage | | 2209 South Muskego Ave | | Milwaukee | WI | 53215 |
| Mi Casa Mortgage | | 620 Maple Ave | | Waukesha | WI | 53186 |
| Mi Casa Of Bakersfield | | 3232 Rio Miranda Ste D 3 | | Bakersfield | CA | 93308 |
| Mi Casita Realty | | 644 E Young St | | Santa Ana | CA | 92705 |
| Mi Education Emp Mut Ins Co | | PO Box 217012 | | Auburn Hills | MI | 48321 |
| Mi Ins Co | | 1700 E Beltline Ne Ste 1 | | Grand Rapids | MI | 49525 |
| Mi Ins Co | | PO Box 152120 | | Grand Rapids | MI | 49515 |
| Mi Ins Co | | PO Box 259801 | | Detroit | MI | 48255 |
| Mi Kazita Inc | | 644 E Young St | | Santa Ana | CA | 92705 |
| Mi Millers Mut Ins Co | | PO Box 30060 | | Lansing | MI | 48909 |
| Mi Mut Ins Co | | PO Box 2060 | | Farmington Hills | MI | 48333 |
| Mi Pueblo Funding | | 55 W Shaw Ave Ste 218 | | Clovis | CA | 93612 |
| Mi Pueblo Funding Group Inc | | 55 W Shaw Ave Ste 115 | | Clovis | CA | 93612 |
| Mi Pueblo Real Estate | | 742 South Harbor Blvd | | Santa Ana | CA | 92704 |
| Mi Shers Gift Basket Design | Sherrye Burdette | 6230 Haven Ave 64 | | Alta Loma | CA | 91737 |
| Mi Solutions Mortgage Inc | | 1065 S Sheridan Blvd | | Lakewood | CO | 80226 |
| Mi Tierra Mortgage & Real Estate Inc | | 1801 Tully Rd C 2 | | Modesto | CA | 95350 |
| Mi Tierra Mortgage And Real Estate Inc | | 1801 Tully Rd C2 | | Modesto | CA | 95350 |
| Mi Too Inc | | 30095 Northwestern Hwy Ste 105 | | Farmington Hills | MI | 78334 |
| Mi Y Baek | The Korea Post | 11225 Sw Davies Rd 707 | | Beaverton | OR | 97007 |
| Mi&d Real Estate | | 170 Kingsley Ave | | Pueblo | CO | 81005 |
| Mi5 Loans | | 27520 Hawthorne Blvd Ste 171 | | Rolling Hills Estates | CA | 90274 |
| Mia Financial Lending Inc | | 6494 Coral Way | | Miami | FL | 33156 |
| Mia Veioleta Sanders | | 19481 Dorado Dr | | Trabuco Canyon | CA | 92679 |
| Miami County | | County Courthouse | | Peru | IN | 46970 |
| Miami County | | 201 S Pearl Ste 103 | | Paola | KS | 66071 |
| Miami County | | 201 W Main St | | Troy | OH | 45373 |

| | | | | | |
|---|---|---|---|---|---|
| Miami County Drainage | | County Courthouse | | Peru | IN | 46970 |
| Miami Dade County | | Tax Collector | 140 West Flagler St 14th Fl | Miami | FL | 33130 |
| Miami Dade County Clerk Of | The Circuit Court | PO Box 011711 | Flagler Station | | | |
| Miami Dade County Clerk Of Co | | 22 Nw First St | | Miami | FL | 33128 |
| Miami Dade County Tax Collector | | 140 West Flager St | | Miami | FL | 33130 |
| Miami Dade County Tax Collector | | PO Box 025218 | | Miami | FL | 33102-5218 |
| Miami Dade Fire Rescue Dept | | 9300 Nw 41st St | | Miami | FL | 33178 |
| Miami Funding Group | | 10753 Sw 104 St | | Miami | FL | 33176 |
| Miami Home Mortgage Inc | | 8480 Sw 94 St | | Miami | FL | 33156 |
| Miami Home Mortgage Investors Inc | | 14751 Sw 152 Court | | Miami | FL | 33196 |
| Miami International Mortgage Inc | | 3655 Nw 107 Ave 107 | | Miami | FL | 33178 |
| Miami Mut Ins Co | | PO Box 249 | | Troy | OH | 45373 |
| Miami Property Mortgage Corp | | 11060 Sw 88th St Ste 9 | | Miami | FL | 33176 |
| Miami Valley Mortgage Inc | | 521 East Main St | | Greenville | OH | 45331 |
| Miami Valley Mut Ins Assoc | | PO Box 249 | | Troy | OH | 45373 |
| Miamiwholesalelendingcom Inc | | 1395 Brickell Ave Ste 800 | | Miami | FL | 33131 |
| Mibor Service Corporation | | 1912 N Meridian St | | Indianapolis | IN | 46202 |
| Mic General Ins Corp | | PO Box 1017 | | Winston Salem | NC | 27102 |
| Mic Prop & Cas Ins Corp | | 3044 West Grand Blvdann | | Detroit | MI | 48202 |
| Micaela P Birman | | 802 N Goldenrod | | Placentia | CA | 92870 |
| Micah Meador | | 7633 Rankin Rd | | Humble | TX | 77396 |
| Micah Paul Grimm | | 17604 E 47th St | | Tulsa | OK | 74134 |
| Micalynn N Knapp | | 433 Old Glory Dr | | Greenfield | IN | 46140 |
| Micasa Mortgage & Financial Services | | 1925 E Belt Line Rd 219 | | Dallas | TX | 75206 |
| Michael | Michaels Lock & Key | PO Box 1322 | | Wolfforth | TX | 79382 |
| Michael & Connie Dodge | | 1437 Shirley Dr | | Sacramento | CA | 95822 |
| Michael & Karren Davis | | 13975 Springdale Rd | | Desoto | MO | 63020 |
| Michael & Linda Gutierrez | | 2717 Shadow Canyon Circle | | Norco | CA | 92860 |
| Michael & Marsha Greene | | 5034 Zinfandel Ln | | Vallejo | CA | 94591 |
| Michael & Sandy Teschler | | 31720 Pio Pico Rd | | Temecula | CA | 92592 |
| Michael & Shannon Valenza | | 28 Charro Court | | Sant Rosa | CA | 95401 |
| Michael A Aliperti Sra | | 3 Somerset Ln | | Setauket | NY | 11733 |
| Michael A Bartyczak | 1 3121 6 345 | Interoffice | | | | |
| Michael A Bean | | 8127 W Jackson Creek Rd | | Sedalia | CO | 80135 |
| Michael A Beland | | 1618 Halifax Way | | Aurora | CO | 80011-0000 |
| Michael A Brooker | | 4830 Collingswood Dr | | Littleton | CO | 80130-0000 |
| Michael A Buck | | 55 Simons Ct | | Oakley | CA | 94561 |
| Michael A Cordova | | 8 Coacochee Dr | | Flagler Beach | FL | 32136 |
| Michael A Cortez | | 800 Sunrise Hwy | | West Babylon | NY | 11704 |
| Michael A Darling | | 8757 East Otero Pl | | Centennial | CO | 80112 |
| Michael A Duran | | 18114 Oakleaf Trail | | Richmond | TX | 77469 |
| Michael A Farrant | | 24226 N 60th Ln | | Glendale | AZ | 85310 |
| Michael A Fischer | | 41 Carlsbad Ln | | Aliso Viejo | CA | 92656 |
| Michael A Fisher | | 327 South Taft Ave | | Indianapolis | IN | 46241 |
| Michael A Folchi | | 96 Somerset Dr | | Suffern | NY | 10901 |
| Michael A Foronda | | 27506 137th Ave Se | | Kent | WA | 98042 |
| Michael A Gamble | Calabasas Wholesale | Interoffice | | | | |
| Michael A Gamble | | 7343 Zaharias Court | | Moorpark | CA | 93021 |
| Michael A Gianfrancesco | | 2237 W Madison St | | Chicago | IL | 60612 |
| Michael A Goyeneche | | 365 Dante Ct | | Brentwood | CA | 94513 |
| Michael A Hooks | Michael Hooks & Associates | 993 South Cooper St | | Memphis | TN | 38104 |
| Michael A Howard | | 310 James Ways Ste 110 | | Pismo Beach | CA | 93449 |
| Michael A Klem | | 391 Woodstock Rd | | Westerlo | NY | 12193 |
| Michael A Lindberg | Lindberg Appraisals Llc | 624 W Goldfinch Way | | Chandler | AZ | 85248 |
| Michael A Lopez | | 5277 Elkhart St | | Denver | CO | 80239-0000 |
| Michael A Norman | | 33605 Hawksbury Ct | | Avon | OH | 44011 |
| Michael A Ortiz | | 2309 North Elaine Blvd 1 | | Tucson | AZ | 85716 |
| Michael A Powell | Powell & Associates | 4204 Boulder Creek Cir | | Stockton | CA | 95219 |
| Michael A Rodrigues | | 4737 West Swift | | Fresno | CA | 93722 |
| Michael A Rodriguez | | 4985 Beach Court | | Denver | CO | 80221-0000 |
| Michael A Rohde | Tucson 4242 | Interoffice | | | | |
| Michael A Steward | | 10900 Ridgeview Dr | | San Jose | CA | 95127 |
| Michael A Thomas | | 36 Fernwood Ave | | Pittsburgh | PA | 15228 |
| Michael A Todd | | 1082 Rutland Rd | | Newport Beach | CA | 92660 |
| Michael A Verona | | 137 Cardinal Dr | | New Brighton | PA | 15066 |
| Michael A Wade | | 32562 Palisades Rd Ne | | Coulee City | WA | 99115 |

| Michael A Wiadro | | 104 Pony Circle | Downing Town | PA | 19335 |
|---|---|---|---|---|---|
| Michael A Wood | | 13025 Cloverleaf Ln | Oklahoma City | OK | 73170 |
| Michael A Zimmermann | | 396 Clagett St Sw | Leesburg | VA | 20175 |
| Michael Acuna | | 5062 Berkeley | Westminster | CA | 92683 |
| Michael Acuna 1140 | 1 3353 1 145 | Inter Office | | | |
| Michael Adams | | 1915 89th Ave | Oakland | CA | 94621 |
| Michael Alan Walker | | 6001 Skill Man | Dallas | TX | 75231 |
| Michael Alan Weild | | 805 Humming Bird Way | North Palm Beach | FL | 33408 |
| Michael Aldridge | | PO Box 747 | Harrison | TN | 37341 |
| Michael Allan Case | | 2420 Olive St | Martinez | CA | 94553 |
| Michael Allen Anderson | | 982 Burlington Ave | Ventura | CA | 93004 |
| Michael Allen Pearson | | 3130 Hale Ct | Huntington | MD | 20639 |
| Michael Allen Torres | | 13043 S Mcnally Rd | La Mirada | CA | 90638 |
| Michael And Alvia Razo | | 1101 Wood Court | Hollister | CA | 95023 |
| Michael And Christina Young | | 2675 East Cavalier Dr | Salt Lake City | UT | 84121 |
| Michael Andrew Bartyczak | | 1 Mandarin | Irvine | CA | 92604 |
| Michael Anselmi | | 362 Grove Ave | Patchogue | NY | 11772 |
| Michael Anthony Belfor | | 1045 Mission St | San Francisco | CA | 94103 |
| Michael Anthony Bellovich | | 421 W Pennsylvania | Staunton | IL | 62088 |
| Michael Anthony Blanco | | 17811 Nw 80th Ave | Miami | FL | 33015 |
| Michael Anthony Bonner | | 1953 W 74th St | Los Angeles | CA | 90047 |
| Michael Anthony Brown | | 27068 La Paz 221 | Aliso Viejo | CA | 92656 |
| Michael Anthony Cruz | | 4372 Conroy Club Dr | Orlando | FL | 32835 |
| Michael Anthony Dimmerling | | 357 Carilla Ln | Columbus | OH | 43228 |
| Michael Anthony Giacoppi | | 21 Gable Rd | New City | NY | 10956 |
| Michael Anthony Kowal | | 612 Anderson Ave | Deerfield Beach | FL | 33441 |
| Michael Anthony Mayfield | | 105 Woodland Rd | Piscataway | NJ | 08854 |
| Michael Anthony Mcdaniel | | 8060 S Spruce Cir | Centennial | CO | 80112 |
| Michael Anthony Petosa | | 29 Skyline Dr | Hazlet | NJ | 07730 |
| Michael Anthony Ramirez | | 305 Gunsmoke Dr | Diamond Bar | CA | 91765 |
| Michael Anthony Rodriguez | | 1410 14th St | North Bergen | NJ | 07047 |
| Michael Anthony Roulhac | | 14222 Wonderlich | Houston | TX | 77069 |
| Michael Anthony Rytman | | 4553 Blaylock Way | Inver Grove Heights | MN | 55076 |
| Michael Anthony Valdes | | 612 E 219 Th St | Carson | CA | 90745 |
| Michael Anthony Verdicchio | | 916 Elm Ave | River Edge | NJ | 07661 |
| Michael Anthony Wallace | | 6107 Abercorn Ave | Atlanta | GA | 30346 |
| Michael Antonicki | | 30 Merrill St | Waterbury | CT | 06708 |
| Michael Antony Lobo | | 48 Waltham St | Boston | MA | 02118 |
| Michael B Acre | | 892 South Mckinley Ave | Fort Lupton | CO | 80621-0000 |
| Michael B Barela | | 1001 Wheeler St South | Tacoma | WA | 98444 |
| Michael B Jones | | 4236 Selkirk Dr W | Fort Worth | TX | 76109 |
| Michael Bagdonas | Investigation | 685 Pirville Dr 418 | Placerville | CA | 95667 |
| Michael Baker | | 8950 Bridle Path Ln | Granite Bay | CA | 95746 |
| Michael Barnes | | 13 Ropemaker Ct | Savannah | GA | 31410 |
| Michael Barrio | | 3337 Michelson Dr | Irvine | CA | 92612 |
| Michael Barron Alvidrez | | 10461 Brookhurst St | Anaheim | CA | 92804 |
| Michael Barron Moving Llc | | 1605 Se 25th Ave | Portland | OR | 97214 |
| Michael Bartyczak Emp | 1 3121 6 335 | Interoffice | | | |
| Michael Behil | | 2930 South County Rd 3 East | Monte Vista | CO | 81144-0000 |
| Michael Bennett | | PO Box 364 | Pleasant Hill | TN | 38578 |
| Michael Benton Simmons | | 5702 Georgetown Colony | Houston | TX | 77084 |
| Michael Berkowitz | | 342 Undercliff Ave | Edgewater | NJ | 07020 |
| Michael Biggers Emp | Home123 | 8008 E Arapahoe Ct | Centennial | CO | 80112 |
| Michael Blaine | | 1534 North Courtney Oak Ln | Knoxville | TN | 39738-4413 |
| Michael Blake Allison | | 400 Massachusetts | Washington | DC | 20001 |
| Michael Bluejay | | PO Box 8600 | Austin | TX | 78713-8600 |
| Michael Bonner Emp | Long Beach | Interoffice | | | |
| Michael Boyd & Associates Inc | 1055 W College Ave | Ste 322 | Santa Rosa | CA | 95403 |
| Michael Braga | | 24202 Denali Court | Lutz | FL | 33559 |
| Michael Brandon Holt | | 14003 Allerton | Whittier | CA | 90605 |
| Michael Brendan Orourke | | 340 E Ashley St | Jacksonville | FL | 32202 |
| Michael Brodd Emp | | 5009 La Bajada Nw | Albuquerque | NM | 87105 |
| Michael Broder | | 4511 Mayapan Dr | La Mesa | CA | 91941 |
| Michael Brown | | 57 Dogwood Hills St | Las Vegas | NV | 89148 |
| Michael Brundage | Mendota Heights / R 2322 | Interoffice | | | |
| Michael Buras | | 73239 Penn Mill Rd | Covington | LA | 70435 |

| | | | | | |
|---|---|---|---|---|---|
| Michael C Bannigan | | 13 Berkshire | Dove Canyon | CA | 92679 |
| Michael C Brigagliano | | 193 Trofello Ln | Aliso Viejo | CA | 92656 |
| Michael C Carson | | 1743 Blackwall Dr | Simi Valley | CA | 93063 |
| Michael C Castro | | 17952 Highland Ln | Huntington Beach | CA | 92647 |
| Michael C Delgado | | 631 Palmera Ave | Pacific Plsds | CA | 90272 |
| Michael C Fina | Caroline Castillo | PO Box 14091a | Newark | NJ | 07198 |
| Michael C Fina | Thomas Kasper | PO Box 14091a | Newark | NJ | 07198 |
| Michael C Fina Corporate Sales Inc | | PO Box 14091a | Newark | NJ | 07198-0091 |
| Michael C Gaines | | 24998 Northern Dancer Dr | Moreno Valley | CA | 92551 |
| Michael C Gong | | 8525 N Cedar Ave Ste 107 | Fresno | CA | 93720 |
| Michael C Hamilton | | 12711 Pleasant Groved | Cypress | TX | 77429 |
| Michael C Henkes | | 7777 E Main St 266 | Scottsdale | AZ | 85251 |
| Michael C Hornyak | | 25 Stonehenge Rd | Morristown | NJ | 07960 |
| Michael C Klas | | PO Box 1021 | Watertown | MN | 55388 |
| Michael C Klas Emp | | PO Box 1021 | Watertown | MN | 55388 |
| Michael C Lepo | | 38 Del Jo Dr | Seekonk | MA | 02771 |
| Michael C Osborn | | 192 Woodcrest Ln | Aliso Viejo | CA | 92656 |
| Michael C Vandall | | 7888 Brookfield Pl | Cnl Winchester | OH | 43110 |
| Michael C Vinson | | 11700 Plaza America Dr Ste 200 | Reston | VA | 20190 |
| Michael Caiazza | | 4182 Denver Ave | Yorba Linda | CA | 92886 |
| Michael Camp Emp | | 10153 Split Rock Way | Indianapolis | IN | 46234 |
| Michael Campbell | | 9323 Caulfield | Elk Grove | CA | 95758 |
| Michael Cao | 1 300 1 500 | Interoffice | | | |
| Michael Cao | | 13581 Espirit Way | Irvine | CA | 92620 |
| Michael Carl Jones | | 1017 Elm St | Pottsville | PA | 17901 |
| Michael Case | | 2420 Olive St | Martinez | CA | 94553 |
| Michael Casey Et Al | | 1530 Springlet Court 31 | Florissant | MO | 63033 |
| Michael Catoera | 1 1610 1 825 | Interoffice | | | |
| Michael Catoera Emp | 1 1610 1 825 | Interoffice | | | |
| Michael Chan Perez | | 121 Alhambra | Irvine | CA | 92620 |
| Michael Chapman Borr | | 365 Village Dr W | Oakland | TN | 38060-0000 |
| Michael Chen | | 75 40 187th St | Fresh Meadows | NY | 11366 |
| Michael Chi | 1 3351 4 235 | Interoffice | | | |
| Michael Christopher Derose | | 22751 Ei Prado | Rancho Santa Margarita | CA | 92688 |
| Michael Christopher Graham | | 6807 Nashville Ave | Lubbock | TX | 79413 |
| Michael Clancy 4313 | | 501 Morgan Dr | Royersford | PA | 19468 |
| Michael Clifford Wachtler | | 12026 Se 215th St | Kent | WA | 98031 |
| Michael Cole | | 5990 E Gregory Rd | Eaton | IN | 47338 |
| Michael Collins | | 109 Glen Oak Blvd | Hendersonville | TN | 37075-0000 |
| Michael Conner | | 572 Via Arroyo | Ventura | CA | 93003 |
| Michael Contreras & Dolores Guillory | | 8295 Citrus Ave | Fontana | CA | 92335 |
| Michael Conway | Santa Ana/irvine 4231 | Interoffice | | | |
| Michael Cooper | | 206 Karen Ln | Marynardville | TN | 37807-0000 |
| Michael Cooper | | 500 Robinson Dr | Tustin | CA | 92782 |
| Michael Coulter | | 147 Shubert St | Loudon | TN | 37774-0000 |
| Michael Coy Borr | | 213 Brookstone Creek Dr | Wentzville | MO | 63385 |
| Michael Craig Brown | | 57 Dogwood Hills St | Las Vegas | NV | 89148 |
| Michael Craig Perdue | | 5916 Colebrook Ct | Arlington | TX | 76017 |
| Michael Craig Vinson | | 11750 Sw 31 St | Miami | FL | 33175 |
| Michael Currie | 340 Commerce 2nd Fl | Interoffice | | | |
| Michael Curtain | | 378 Mco Rd | Jackson | TN | 38305-0000 |
| Michael Curtin | | 74 Pk Crest | Newport Coast | CA | 92657 |
| Michael Cutt | | 5891 Franmar Circle | Huntington Beach | CA | 92649 |
| Michael D Biroschak | | 27814 Lafayette Way | Moreno Valley | CA | 92555 |
| Michael D Clary | | 32 Evening Light Ln | Aliso Viejo | CA | 92656 |
| Michael D Cole | | 6818 Lexington Oaks Dr | Trussville | AL | 25173 |
| Michael D Fine | | 6401 Sands Rd | Crystal Lake | IL | 60014 |
| Michael D Fisher | Broadview Appraisals | 27447 E Broadview Dr | Kiowa | CO | 80117 |
| Michael D Flesher | | 6938 Eastham Circle Nw | Canton | OH | 44708 |
| Michael D Garcia | | 617 North Sunset | Azusa | CA | 91702 |
| Michael D Garcia | | 821 East Alwood | West Covina | CA | 91790 |
| Michael D Huddleston | | 5454 Newcastle Dr 1828 | Houston | TX | 77081 |
| Michael D Johnson | | 26701 Quail Creek | Laguna Hills | CA | 92656 |
| Michael D Jones | | 2814 Rothe Ln | Indianapolis | IN | 46229 |
| Michael D Lemos | | 760 Beechwood | Sacramento | CA | 95834 |
| Michael D Mcdaniels | | 1208 Edge Wood Dr | Richardson | TX | 75081 |

| | | | | | |
|---|---|---|---|---|---|
| Michael D Nicholson | | PO Box 984 | Lapel | IN | 46051 |
| Michael D North | | 2722 East 3rd St | Long Beach | CA | 90814 |
| Michael D Payne | | 10513 Groveland Ave | Whittier | CA | 90603 |
| Michael D Rasmussen | | 10009 South Deer Creek St | Highlands Ranch | CO | 80129-0000 |
| Michael D Rose | | 4625 Chardonnay Court | Dunwoody | GA | 30338 |
| Michael D Siekman | | 213 Douglas Fir Ave | Castle Rock | CO | 80104-0000 |
| Michael D Ulman Attorney At Law | | 8383 Wilshire Blvd Ste 646 | Beverly Hills | CA | 90211 |
| Michael D Weatherford | | 11927 Shotgun Way | Helotes | TX | 78023 |
| Michael D Williamson | | 9300 Saint Regis Ln | Port Richey | FL | 34668 |
| Michael D Ziebell | | 8845 Jackdaw St | Littleton | CO | 80126-0000 |
| Michael Dailey | | 1931 Roseleaf Ct | Chico | CA | 95926 |
| Michael Dale Sargent | | 250 S Walnut Grove | Midlothian | TX | 76065 |
| Michael Dalton | | 404 Nottingham Dr | Brick | NJ | 08724 |
| Michael Daniel Devincentis | | 225 Orient Way | Lyndhurst | NJ | 07071 |
| Michael Dansereau | | 95 Glastonbury Blvd Ste 202 | Glastonbury | CT | 06033 |
| Michael Dansereau | | 465 Buckland Hills Dr | Manchester | CT | 06040 |
| Michael Darling | Emb East 4222 | Interoffice | | | |
| Michael David Bishop | | 1766 Corby Bridge Rd | Chuckey | TN | 37641 |
| Michael David Cooley | | 5407 Longview St | Dallas | TX | 75206 |
| Michael David Financial Inc | | 600 South Lake Ave Ste 102 | Pasadena | CA | 91106 |
| Michael David Financial Inc | | 600 S Lake 102 | Pasadena | CA | 91106 |
| Michael David Financial Inc | | 33 S Catalina Ave | Pasadena | CA | 91106 |
| Michael David Furminger | | 308 Bolera Dr | Danville | CA | 94526 |
| Michael David Lamere | | 1015 S Victoria | Corona | CA | 92879 |
| Michael David Martinez | | 140 San Tropez Ct | Laguna Beach | CA | 92651 |
| Michael David Perez | | 90 Karen | Hollister | CA | 95023 |
| Michael David Swenson | | 3921 Lago Di Grata Circle | San Diego | CA | 92130 |
| Michael David Vogl | | 31 Giblin Way | Portsmouth | RI | 02871 |
| Michael David Walters | | 4312 Palmdale | Plano | TX | 75024 |
| Michael David Warsop | | 8237 W 123rd Terrace | Overland Pk | KS | 66213 |
| Michael David Williamson Emp | | 9300 Saint Regis | Port Richey | FL | 34668 |
| Michael David Wolterstorff | | 1890 Upper 52nd St | Inner Grove | MN | 55022 |
| Michael David Young | | 5600 Harbour Pointe Blvd | Mukilteo | WA | 98275 |
| Michael Davis Arick | | 5771 Castle Dr | Huntington Beach | CA | 92649 |
| Michael Dean Ford | | 465 Gay St | Corona | CA | 92879 |
| Michael Dean Smith | | 27292 Marisa Dr | Canyon Country | CA | 91387 |
| Michael Devon Baulkman | | 28725 Seashell Ct | Wesley Chapel | FL | 33544 |
| Michael Diaz | Realty | 3912 Amboy Rd | Staten Island | NY | 10308 |
| Michael Don Pond | | 3800 Den | Bakerfields | CA | 93312 |
| Michael Dougherty | Michael Dougherty Appraisals | 8806 Hawthorne Ave | Wyndmoor | PA | 19038 |
| Michael Dugan | | 4204 Crain Rd | Memphis | TN | 38128 |
| Michael Dunwoody | | 334 Emerald Ln | Algonquin | IL | 60102 |
| Michael Dwayne Hays | | 12301 Hoghcountry Dr | Bakersfield | CA | 93312 |
| Michael E Brown | Michael E Brown And Associates | PO Box 6226 | San Jose | CA | 95150-6226 |
| Michael E Brown & Associates Do Not Use | | | | | |
| Michael E Graham | | 21650 E Geddes Pl | Centennial | CO | 80016-0000 |
| Michael E Keller & Associates | | 2519 West Shaw Ave Ste 104 | Fresno | CA | 93711 |
| Michael E Kiely | | 407 Central Ave | Feasterville | PA | 19053 |
| Michael E Laxner | | 2328 Carroll Pk South | Long Beach | CA | 90814 |
| Michael E Legge | | 363 Closter Dock Rd | Closter | NJ | 07624 |
| Michael E Marshall | | 33455 Wapiti Circle | Buena Vista | CO | 81211-0000 |
| Michael E Mayorga | | 515 Purgatory Rd | New Braunfels | TX | 78132 |
| Michael E Odonnell | | 3756 Loma Vista Ave | Oakland | CA | 94619 |
| Michael E Phifer | Me Phifer & Associates | PO Box 572 | Homewood | IL | 60430 |
| Michael E Pierson | | 25185 Pierson | Homeland | CA | 92548 |
| Michael E Sadler | | 30502 S Coast Hwy | Laguna Beach | CA | 92651 |
| Michael E Twiss | | 7946 Horizon View | Anaheim Hills | CA | 92808 |
| Michael E Walsh | | 1514 Genesis Ct | Rohnert Pk | CA | 94928 |
| Michael E Williamson | Williamson Group | 4405 North Ocoee St | Cleveland | TN | 37312 |
| Michael Edward Moffitt | | 2802 Winghaven Ln | Charlotte | NC | 28210 |
| Michael Edward Strickland | | 2704 S Milton Dr | Independence | MO | 64055 |
| Michael Erat | | 1130 L St Ste B | Modesto | CA | 95354 |
| Michael Erat | | 1327 Magnolia Ave | Modesto | CA | 95350 |
| Michael Erwin Ortiz | | 2929 12th St Ne | Washington | DC | 20017 |
| Michael Eugene Griffin | | 11922 Scourie Ln | Charlotte | NC | 28277 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Evans Urey | | 8350 Northgate Ave | Canoga Pk | CA | 91304 |
| Michael F Clancy | | 501 Morgan Dr | Royersford | PA | 19468 |
| Michael F Cuffe | | 1644 S Juliana Ave | Loveland | CO | 80537-0000 |
| Michael F Curran | | 1528 Yale St | Houston | TX | 77008 |
| Michael F Fitzgerald | | 131 West Meadow Rd | Hamden | CT | 06518 |
| Michael F Flanagan Llc | Michael F Flanagan | 7611 State Line Rd Ste 303 | Kansas City | MO | 64114 |
| Michael F Misbrener | | 27452 Bottle Brush Way | Chula Vista | CA | 91913 |
| Michael F Pierce | | 7314 94th | Lubbock | TX | 79424 |
| Michael F Preneta | | 143 Tri Mountain Rd | Durham | CT | 06422 |
| Michael Falls Emp | 1 1610 2 935 | Interoffice | | | |
| Michael Fischer 4248 | Irvine Ctr Dr | Interoffice | | | |
| Michael Fischer Emp | 1 3353 1 150 | Interoffice | | | |
| Michael Fisher | Broadview Appraisals | PO Box 344 | Kiowa | CO | 80117 |
| Michael Fitzgerald 3453 | Pearl River Wholesale | Interoffice | | | |
| Michael Franks | Michael Franks Printing | 404 I 45 South | Huntsville | TX | 77340 |
| Michael Freed | | Ny Pearl River Wholesale | | | |
| Michael Frye Borr | | 5821 Lillian Bend | Arlington | TN | 38002 |
| Michael G Diedrich | | 632 E Ctr St | Anaheim | CA | 92805 |
| Michael G Hannan Esq | | 3676 26th St | Boulder | CO | 80304 |
| Michael G Kimball | | 527 E Walnut St | Santa Ana | CA | 92701 |
| Michael G Kipp | | 12222 Apple Orchard Court | Fairfax | VA | 22033 |
| Michael G Krites & Debra K Krites | | 1506 Bridge Point Ln | Champaign | IL | 61822 |
| Michael G Lundell | | 67 Coiasante Rd | North Weymouth | MA | 02191 |
| Michael G Medrano | | 11700 Wall St | San Antonio | TX | 78230 |
| Michael G Rinn Trustee | | 111 Warren Rd Ste 4 | Cockeysville | MD | 21030-2429 |
| Michael G Setzer | | 117 Quarter Mile Way | Nicholasville | KY | 40356 |
| Michael Gallegos | | 6607 Camden Bay Dr | Tampa | FL | 33635 |
| Michael Galloway | | 46 Rockview | Irvine | CA | 92612 |
| Michael Garcia | | 10029 Sw 145th Ct | Miami | FL | 33186 |
| Michael Geller | | 271 Se 8 St | Pompano Beach | FL | 33060 |
| Michael George Sisler | | 112 Bedell | Belleville | MI | 48111 |
| Michael Goldy | | 240 Nw 8th St | Boca Ranton | FL | 33432 |
| Michael Goolsby | | 2720 Pk Summit Blvd | Apex | NC | 27523 |
| Michael Gordon Ciglar | | 115 Shore Line Circle | San Ramon | CA | 94583 |
| Michael Gordon Ebinger | | 853 Cook St | Denver | CO | 80206 |
| Michael Gottsegen | | 5024 Kelvin | Woodland Hills | CA | 91364 |
| Michael Gregory Olivier | | 588 W 17th St | Upland | CA | 91784 |
| Michael Greir | | 844 Ne Pine St | Stayton | OR | 97385 |
| Michael Griffin | | 233 Radbrook | Bossier City | LA | 71112 |
| Michael Guel | | 7226 Wileyvale Rd | Houston | TX | 77016 |
| Michael Guillergan Catoera | | 2492 Cottonwood Trail | Chino Hills | CA | 91709 |
| Michael H Chamsay | | 22521 Canyon Crest Dr | Mission Viejo | CA | 92692 |
| Michael H Chan | | 3000 Sage Rd | Houston | TX | 77056 |
| Michael H Curtin | | 74 Pk Crest | Newport Coast | CA | 92657 |
| Michael H Falls | | 5217 Quapaw Way | Riverside | CA | 92509 |
| Michael H Knowlton Pc | Michael H Knowlton Pc | 16 South Madison Ave | Cookeville | TN | 38501 |
| Michael H Zureich | | 222 S 3rd St | Milwaukee | WI | 53204 |
| Michael Heinz | | 2237 Burlingame | | | |
| Michael Hilderbrand | | 481 North Frederick Ave Ste 420 | Gaithersburg | MO | 20877 |
| Michael Hill | | 603 Luds Way | Oroville | CA | 95965 |
| Michael Hosford | | 163 Cuttawa Ln | Andersonville | TN | 37705-0000 |
| Michael Hurst | | 11720 Fairford Ave | Norwalk | CA | 90650 |
| Michael I Choi | | 22501 Chase 11314 | Aliso Viejo | CA | 92656 |
| Michael I Geller | | 271 Se 8 St | Pompano Beach | FL | 33060 |
| Michael I Villarreal | | 414 Westminster | San Antonio | TX | 78228 |
| Michael Improta | | 35 Prospect St | Cranston | RI | 02910 |
| Michael J Allen | | Houston Retail | | | |
| Michael J Allen | | 3014 W Pk At Fairdale | Houston | TX | 77057 |
| Michael J Beck | | 9138 Rue De Vieux Carre | Denham Springs | LA | 70706 |
| Michael J Belcher | | 2238 Drakestone Dr | Colorado Springs | CO | 80909-0000 |
| Michael J Braught | Braught Appraisal Services | 207 Rio Vista Dr | Goergetown | TX | 78626 |
| Michael J Brogan | | 2540 Stratford | Westchester | IL | 60154 |
| Michael J Buckley | | 4709 Augusta Dr | Frisco | TX | 75034 |
| Michael J Castro & Marty J Castro | | 130 River Village Circle | Dayton | NV | 89403 |
| Michael J Chiodin | | 920 Wayzata Blvd West | Wayzata | MN | 55391 |
| Michael J Conte | | The Hideout Box 913 | Lake Ariel | PA | 18436 |

| | | | | |
|---|---|---|---|---|
| Michael J Coy | | PO Box 9752 | The Woodlands | TX | 77387 |
| Michael J Currie | | 801 Florida St | Huntington Beach | CA | 92648 |
| Michael J Del Pizzo | | 8081 Holland Dr | Huntington Bch | CA | 92647 |
| Michael J Dethomas | | 9385 E Arizona Pl | Denver | CO | 80247-0000 |
| Michael J Dougherty | Michael Dougherty Appraisals | 8806 Hawthorne Ln | Wyndmoor | PA | 19038 |
| Michael J Gillies | | 12 Riva Ridge Ln | Stafford | VA | 22556 |
| Michael J Glass | | 6336 Avenida La Costa Ne | Albuquerque | NM | 87109 |
| Michael J Herbert | | 962 Berry St | Elburn | IL | 60119 |
| Michael J Johnson | | 12505 Sw North Dakota | Portland | OR | 97223 |
| Michael J Kelly | | 221 Hollywood Ave | Hillside | NJ | 07205 |
| Michael J Kingsmore | | 1601 Vineyard Rd | Roseville | CA | 95747 |
| Michael J Lambert | | 612 Cedarhill Ct | Antioch | TN | 37013 |
| Michael J Laskewski | | 1720 Murrell Rd 110 | Rockledge | FL | 32955 |
| Michael J Maloney | | 84 Hawthorn | Newton | MA | 02458 |
| Michael J Maloney & Associates | | 2 Roosevelt Ave Ste 102 | Syosset | NY | 11791 |
| Michael J Mcclasky | | 22781 Jubilo Pl | Lake Forest | CA | 92630 |
| Michael J Meehan | Meehan Appraisal | 7081 Wolverine St | Ventura | CA | 93003 |
| Michael J Navratil | | 615 Fredericksburg Court | Naperville | IL | 60540 |
| Michael J Nugent | | 2166 Booth Rd | Honolulu | HI | 96813 |
| Michael J Papillon | | 14744 Weber St | Bennington | NE | 68007 |
| Michael J Politowicz | | 2610 Cara Lynn Way | Longwood | FL | 32779 |
| Michael J Rakow | | 4n311 Norris Ave | West Chicago | IL | 60185 |
| Michael J Rayel | | 32 Bradford Rd | Watertown | MA | 02472 |
| Michael J Reese & Co | | PO Box 8731 | Amarillo | TX | 79114 |
| Michael J Sifrit | | 4240 Savannahs Trail | Merritt Island | FL | 32953 |
| Michael J Smith | | 9808 Riverview Dr | Riverview | FL | 33569 |
| Michael J Tomlin | | 4012 Waterford Circle | Louisville | KY | 40207 |
| Michael J Valentine | Michael J Valentine | 1210 Bayport Blvd | Seabrook | TX | 77586 |
| Michael J Wallace | | 9771 Sydney Ln | Littleton | CO | 80130-0000 |
| Michael Jacob Heinz | | 1288 E Hillsdale Blvd | Foster City | CA | 94404 |
| Michael James Aiello | | 18 Shirley Rd | Hatboro | PA | 19040 |
| Michael James Bates | | 9944 Almeria Ave | Fontana | CA | 92335 |
| Michael James Bruey | | 42830 May Pen | Indio | CA | 92201 |
| Michael James Ciarlariello | | 711 Se 5th Ter | Pompano Beach | FL | 33060 |
| Michael James Conway | | 3214 Cobblestone Dr | Santa Rosa | CA | 95404 |
| Michael James Kerley | | 17030 North 49th St | Scottsdale | AZ | 85254 |
| Michael James Kerrigan | | 31273 Taylor Ln | Temecula | CA | 92592 |
| Michael James Kissire | Ara Appraisal | PO Box 1409 | Richland | WA | 99352 |
| Michael James La Peaux | | 15926 Paton Court | Fountain Valley | CA | 92708 |
| Michael James Miller | | 22760 Blue Teal Dr | Canyon Lake | CA | 92587 |
| Michael James Morse | | 4234 Larwin Ave | Cypress | CA | 90630 |
| Michael James Pearce | | 4613 Briar Patch Ct | Fairfax | VA | 22032 |
| Michael James Pemberton | | 963 Old Nevada Way | Gardnerville | NV | 89460 |
| Michael James Samaritano | | 7756 Aptos Cir | Citrus Heights | CA | 95610 |
| Michael James Smith | | 1898 Cook Circle | Corona | CA | 92882 |
| Michael Jarome Bonczak | | 487 Lemonte St | Philadelphia | PA | 19128 |
| Michael Jarvis | | 151 Hoohale St | Kihei | HI | 96753 |
| Michael Jasinski Emp | | | | | |
| Michael Jason Gardner | | 5201 Highland Traca Cir | Birmingham | AL | 35215 |
| Michael Jasurda | | 34 La Ronda | Irvine | CA | 92612 |
| Michael Jay Freed | | 19 Dogwood Hill Rd | U Saddle Riv | NJ | 07458 |
| Michael Jeklinski | Elite Appraisal Services | 101 | Phoenix | AZ | 85048 |
| Michael Jobe | | 49 Roseanne Ln | Manchester | NH | 03103 |
| Michael John Brazier | | 748 Principio Rd | Port Desposit | MD | 21904 |
| Michael John Eagan | | 383 N Poplar St | Orange | CA | 92868 |
| Michael John Farner | | 3705 Ventana Dr | Coraopolis | PA | 15108 |
| Michael John Goodwin | | 12751 Adams St | Garden Grove | CA | 92845 |
| Michael John Leeds | | 1736 Lincoln Pk Circle | Wenatchee | WA | 98801 |
| Michael John Mccarthy | | 127 High Gabriel | Leander | TX | 28641 |
| Michael John Monlux | | 1248 Commonwealth | San Jacinto | CA | 92583 |
| Michael John Niven | | 393 Morning Star Dr | Sonora | CA | 95370 |
| Michael John Senico | | 51 Edmonds Dr | Limerick | PA | 19468 |
| Michael John Striwi | | 725 Blaine Ave | Racine | WI | 53405 |
| Michael John Summers | | 608 Ethan Allen Ave | Takoma Pk | MD | 20912 |
| Michael Johnson | | 14532 Springvale St | Poway | CA | 92064 |
| Michael Jonathan Riano | | 6336 Buford St West | Orlando | FL | 32836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michael Jones Emp | | 630 W Germantown Pike Ste 215 | | Plymouth Meeting | PA | 19462 |
| Michael Jordan Emp | Columbus Wholesale 3323 | Interoffice | | | | |
| Michael Joseph Anaya | | 703 Larsen Ave | | Streamwood | IL | 60107 |
| Michael Joseph Cramer | | 14478 Tyrol Rd | | Truckee | CA | 96161 |
| Michael Joseph Dieal | | 2010 Talking Stick | | Leander | TX | 78641 |
| Michael Joseph Fry | | 1215 Sable | | Rcho Sta Marg | CA | 92688 |
| Michael Joseph Goodwin | | 39 Krystal Dr | | Somers | NY | 10589 |
| Michael Joseph Jasinski | | 1340 Charles St | | St Peter | MN | 56082 |
| Michael Joseph Johnston | | 244 Waterford Crystal | | Ofallon | MO | 63368 |
| Michael Joseph Kadair | | 846 Jonathan Ln | | Akron | OH | 44333 |
| Michael Joseph Mignone | | 683 Rt 304 | | New City | NY | 10956 |
| Michael Jude Williams | | 4301 Lindawood Dr | | Nashville | TN | 37215 |
| Michael K Behrens | | 5310 Norne Pl | | El Paso | TX | 79924 |
| Michael K Dorner | | 5741 Washington Blvd | | Arlington | VA | 22205 |
| Michael K Fay | | PO Box 7117 | | Woodland Pk | CO | 80863 |
| Michael K Fortune | Creve Coeur / R | Interoffice | | | | |
| Michael K Hodges | | 11208 Vista Sorrento | | San Diego | CA | 92130 |
| Michael K Kieffer | | 607 Spruce St | | Lansdale | PA | 19446 |
| Michael K Love | | | | | | |
| Michael K Organ | | 3025 Umatilla St Unit 3033 | | Denver | CO | 80211-0000 |
| Michael K Rusk | | 126 East Main St | | Madison | IN | 47250 |
| Michael K Taylor | Lc Real Estate Appraisers | 221 Rue De Jean Ste 130 | | Lafayette | LA | 70508 |
| Michael Kadair Emp | | 846 Jonathan Ln | | Akron | OH | 44333 |
| Michael Karstens | | 932 Pinon | | San Antonio | TX | 78258 |
| Michael Kaufman | | Credit/ops Mgr | | Melville | WS | 04000 |
| Michael Kaufman | | 1023 Beach 9th St | | Far Rockaway | NY | 11691 |
| Michael Kelly Emp | | | | | | |
| Michael Kevin Fortune | | 41 Brookshire Dr | | St Peters | MO | 63376 |
| Michael Kimo Smith | | 2386 Mountain View | | Concord | CA | 94520 |
| Michael Kite | | 5940 Stillmeadow Dr | | Reno | NV | 89502 |
| Michael Klaassen | | 9096 Pitcairn Dr | | Tega Cay | SC | 29708-0000 |
| Michael L Carter | | 616 North Hallock Ave | | San Dimas | CA | 91773 |
| Michael L Carter Emp | | 616 North Hallock Ave | | San Dimas | CA | 91773 |
| Michael L Higley | | 3717 Maverick St | | Las Vegas | NV | 89108 |
| Michael L Hitt | | 6400 E Thomas Rd | | Scottsdale | AZ | 85251 |
| Michael L Judson | | 990 A St | Ste 308 | San Rafael | CA | 94901 |
| Michael L Kyckelhahn | | 14 Surfbird Ln | | Aliso Viejo | CA | 92656 |
| Michael L Nitz | | 4418 Prairie Ave | | Brookfield | IL | 60513 |
| Michael L Norred | Real Estate Consulting Group | 1509 Oak St | | Prescott | AZ | 86305 |
| Michael L Pummill | | 221 E Maher Court | | Pueblo West | CO | 81007-0000 |
| Michael L Retzloff | Service | 4709 Patricia Dr | | Eureka | CA | 95503-6422 |
| Michael La Fleur | | 12941 Oakdale St | | Corona | CA | 92880 |
| Michael Ladere Borr | | 282 Deer Ridge Dr | | Rutledge | TN | 37861-0000 |
| Michael Lamothe | | 1653 Main St | | Holden | MA | 01521 |
| Michael Landrum | | Tax Master | 201 Caroline | Houston | TX | 77002 |
| Michael Laskowski Emp | | 1720 Murrell Rd 110 | | Rockledge | FL | 32955 |
| Michael Laxner | 1 3351 4 230 | Interoffice | | | | |
| Michael Lee | | 3453 Pearl River | | | | |
| Michael Lee | | 3564 Sr Appraisal Reviewer | | | | |
| Michael Lee Brombart | | 20732 Bergamo Way | | Porter Ranch | CA | 91326 |
| Michael Lee Butts | | 8447 Care Dr | | Garfield Heights | OH | 44125 |
| Michael Lee Pooley | | 330 Awini Way | | Honolulu | HI | 96825 |
| Michael Lee Thompson | | 13972 Gershon Pl | | Santa Ana | CA | 92705 |
| Michael Lembo Emp | Central Las Vegas | Interoffice | | | | |
| Michael Lewis | | PO Box 17744 | | Plantation | FL | 33318 |
| Michael Lewis Rockey | | 5907 120th Pl Se | | Snohomish | WA | 98296 |
| Michael Lopez | | 4718 Skylark | | El Paso | TX | 79922 |
| Michael Loren Peacock | | 1602 Crestmont Ave | | Roseville | CA | 95661 |
| Michael Louis Scallon | | 6218 Goldenrod Ln | | Orange | CA | 92867 |
| Michael Louis Shaffer | | 20415 Water Point Trail | | Kingwood | TX | 77346 |
| Michael Louise | All Access Appraisal Llc | 10473 West Antietam Court | | Boise | ID | 83709 |
| Michael Luu | | 7 Sherman Dr | | Randolph | MA | 02368 |
| Michael Lynn Folkman | | 1200 S 237th Ln | | Des Moines | WA | 98198 |
| Michael M Knizner | | 931 Oak St | | Marianna | PA | 15345 |
| Michael M Nicolais | | 108 Crider Ave | | Moorestown | NJ | 08057 |
| Michael M Oshiro | | 2514 W 166th Pl | | Torrance | CA | 90504 |

| | | | | | |
|---|---|---|---|---|---|
| Michael M Willis | | N 470 Tamarak Rd | | Palmyra | WI | 53156 |
| Michael Manor | | 23839 North 59th Ave | | Glendale | AZ | 85310 |
| Michael Manthey Borr | | 1045 Fontaine Dr | | Goodlettsville | TN | 37072-0000 |
| Michael Marcus | | 1021 Dennis Ave | | Jasper | TN | 37347-0000 |
| Michael Martinez Emp | 1 3121 5 215 | Interoffice | | | | |
| Michael Mascenik Emp | | 113 Willow St | | East Brunswick | NJ | 08816 |
| Michael Mcbride Scriven | | 4803 Wessex Way | | Land Olakes | FL | 34639 |
| Michael Mccabe | | 6521 Osborne Trpk | | Richmond | VA | 23231 |
| Michael Mccauley | Pat Freeman | Washington Mutual Bank Fa | 3200 Southwest Freeway | Houston | TX | 77027 |
| Michael Mcelroy Hughes | | 9508 Ne 180th St | | Bothell | WA | 98011 |
| Michael Mcgarry | | 1506 Oakton St | | Park Ridge | IL | 60068 |
| Michael Mckinney | | 68 Rockport | | Irvine | CA | 92602 |
| Michael Mcnary | | 645 Chestnut | | Long Beach | CA | 90802 |
| Michael Miller | | 458 Narrangansett | | Tallmadge | OH | 44278 |
| Michael Miller | | 1639 Liholiho St | | Honolulu | HI | 96822 |
| Michael Miller Loan Advisor | Home 123 Corp | 841 Bishop St Ste 2001 | | Honolulu | HI | 96813 |
| Michael Mitchell | | 621 Nw 78 Terr101 | | Pembroke Pines | FL | 33024 |
| Michael Mitchell | | 3322 David Dr | | Napa | CA | 94558 |
| Michael Molinaro | | 4 Pk Circle | | Washingtonville | NY | 10992 |
| Michael Morett | | 16362 Bradbury Ln | | Huntington Bch | CA | 92647 |
| Michael Morga | | 14112 Farralon Ct | | Fontana | CA | 92336 |
| Michael Morga 4245 | | Ontario Retail | | | | |
| Michael Mudry | | 3426 Blufvies Dr | | St Charles | MO | 63303 |
| Michael Murgatroy | | 6516 Pondapple Rd | | Boca Raton | FL | 33433 |
| Michael Murgatroy Emp | | 621 Nw 53rd St Ste 600 | | Boca Raton | FL | 33487 |
| Michael N Patterson | | 2009 Tree Top Ln | | Silver Springs | MD | 20904 |
| Michael N Roop | Nolan Real Estate & Appraisal | 3952 E Bellefontaine Rd / PO Box 395 | | Hamilton | IN | 46742-0395 |
| Michael N Velasco | | 429 Lakespur Ave | | Corona Del Mar | CA | 92625 |
| Michael Nader Mahgoub | | 7020 Beacon Dr | | Grand Prairie | TX | 75054 |
| Michael Naughton | | PO Box 10 | | Manhattan | IL | 60442 |
| Michael Newmann | | 35 Kelly Ct | | Shady Cove | OR | 97539 |
| Michael Nicholas | | 354 N San Vicente | | West Hollywood | CA | 90048 |
| Michael Norman | | 33605 Hawkesbury Ct | | Avon | OH | 44011 |
| Michael Nunez | | 662 Huntley Dr | | Corona | CA | 92882 |
| Michael O Crawford Financial Resources | | 109 Westwood Office Pk | | Fredericksburg | VA | 22401 |
| Michael O Peters | | 4502 Cornish Way | | Denver | CO | 80239 |
| Michael O Ray | | 575 North Main St | | Quartzsite | AZ | 85346 |
| Michael Oconner Borr | | 2850 Henry Gower Rd | | Cedar Hill | TN | 37032-0000 |
| Michael Odonnell | San Francisco 4223 | Interoffice | | | | |
| Michael Odonnell | | 633 St James Rd | | Newport Beach | CA | 92663 |
| Michael Odonnell | | 201 Mission St Ste 1300 | | San Francisco | CA | 94105-1831 |
| Michael Ohara | | R R 1 Box 183 | | Kingsley | PA | 18826 |
| Michael Ohara Emp | | R R 1 Box 183 | | Kingsley | PA | 18826 |
| | C/o Pacific Nw Community | | | | | |
| Michael Ortiz Emp | Mtg 516 Se | Morrison St Ste 1010 | | Portland | OR | 97214 |
| Michael P Brodd | | 5009 La Bajada Nw | | Albuquerque | NM | 87105 |
| Michael P Brundage | | 7612 Pkridge Way | | Savage | MN | 55378 |
| Michael P Buras | | 73239 Penn Mill Rd | | Covington | LA | 70435 |
| Michael P Camp | | 10153 Split Rock Way | | Indianapolis | IN | 46234 |
| Michael P Caron | Caron Appraisal Services | 5429 Covey Creek Circle | | Stockton | CA | 95207 |
| Michael P Caron | | PO Box 78010 | | Stockton | CA | 95267 |
| Michael P Castro | | 2941 Ocala Ave | | San Jose | CA | 95148 |
| Michael P Couture | | PO Box 10631 | | Bedford | NH | 03110 |
| Michael P Couture | | 3 Tebbetts Ln | | Bedford | NH | 03110 |
| Michael P Howell | | 532 Mccall Ave | | West Islip | NY | 11795 |
| Michael P Moylan | | 8408 Bells Mill Rd | | Potomac | MD | 20854 |
| Michael P Mudry | | 3426 Bluff View Dr | | St Charles | MO | 63003 |
| Michael P Myers | | 485 Nursery Rd North | | Mechanicsburg | PA | 17055 |
| Michael P Senatra | Consulting | 10117 Se Sunnyside Rd Ste F 1273 | | Clackamas | OR | 97015 |
| Michael P Wallace | | 94 Monroe St | | Irvine | CA | 92620 |
| Michael P Wilson Inc | | PO Box 15819 | | Fernandina Beach | FL | 32035 |
| Michael Palazzola | | 4215 Valley View Rd | | Edina | MN | 55424 |
| Michael Paretti | 1 1610 1 815 | Interoffice | | | | |
| Michael Partain | | 180 Church Dr | | Lenoir City | TN | 37771-0000 |
| Michael Patrick Lynch | | 27044 National St | | West Chicago | IL | 60185 |
| Michael Patrick Ryan | | 12544 S Melvina | | Palos Heights | IL | 60463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michael Patrick Wilson | | 4744 A Flanders Ln | | Harwood | MD | 20776 |
| Michael Paul Caiazza | | 4182 Denver Ave | | Yorba Linda | CA | 92886 |
| Michael Paul Fede | | 29 Pleasant Ave | | Belleville | NJ | 07109 |
| Michael Paul Lopez | | 927 Cantor | | Irvine | CA | 92620 |
| Michael Paul Paretti | | 1834 W Elm Ave | | Anaheim | CA | 92804 |
| Michael Paul Sullivan | | 5987 Millbridge Ct | | Castle Rock | CO | 80104 |
| Michael Penrod | | 223 East Baxter Ave | | Knoxville | TN | 37917-0000 |
| Michael Perez Emp | 1 3337 Cn 200 | Interoffice | | | | |
| Michael Petosa | Morris Plains | Interoffice | | | | |
| Michael Philip Barreras | | 1831 Candle Pine Ln | | Simi Valley | CA | 93065 |
| Michael Phillip Lauderdale | | 5526 Drift Wood St | | Oxnard | CA | 93035 |
| Michael Phu | | 71 Durango Ct | | Gilberts | IL | 60136 |
| Michael Phu 2250 | Schaumburg Retail | Interoffice | | | | |
| Michael Phung | Campbell / Ws | Interoffice | | | | |
| Michael Portolano | | 1001 Starkey Rd 621 | | Largo | FL | 33771 |
| Michael Preston Alexander | | 25111 B Calle Playa | | Laguna Niguel | CA | 92677 |
| Michael Priddy & Jaime Sawyer | | 2906 Diane Circle | | North Myrtle Beach | SC | 29582 |
| Michael Quoc Phung | | 6941 Port Rowan Dr | | San Jose | CA | 95119 |
| Michael R & Julenda A Burton | | 9610 Rivermoss Ln | | Humble | TX | 77396 |
| Michael R Anders | | 2913 El Camino Real | | Tustin | CA | 92782 |
| Michael R Baker | | 1710 Hastings Way | | Yuba City | CA | 95991 |
| Michael R Bastian | | 401 Goodrich | | San Antonio | TX | 78201 |
| Michael R Biggers | | 6707 S Niagara Ct | | Centenial | CO | 80112 |
| Michael R Boyce | | 8303 High Ridge Dr | | Powell | OH | 43065 |
| Michael R Deets | | 25 Palatine 427 | | Irvine | CA | 92612 |
| Michael R Diggins | | 236 N Harvard Ave | | Villa Pk | IL | 60181 |
| Michael R Ferreira | | 30 Jennie Way | | Attleboro | MA | 02703 |
| Michael R Ford | | 1840 Huntington Blvd | | Hoffman Estates | IL | 60195 |
| Michael R Hebert | | 17351 E Autumn Dr | | Prairieville | LA | 70769 |
| Michael R Ingram | Michael R Ingram Appraisals | PO Box 62351 | | San Angelo | TX | 76906 |
| Michael R Jackson | | 8001 Arroyo Vista | | Sacramento | CA | 95823 |
| Michael R Matherson | | 2060 Lansing St | | Aurora | CO | 80010-0000 |
| Michael R Mclean And | | John C Jakobek Jr | | | | |
| Michael R Neldon | | 4603 Windstar Circle | | Carpentersville | IL | 60110 |
| Michael R Nelson | | 2915 E Nisbet Ct | | Phoenix | AZ | 85032 |
| Michael R Puchak | | 214 Via Robina 18 | | San Clemente | CA | 92672 |
| Michael R Roche | | 22 Jennifer Ln | | Burlington | NJ | 08016 |
| Michael R Zimmerman | Michael R Zimmerman | 1901 E Palm Valley Blvd | Ste 217 | Round Rock | TX | 78664 |
| Michael Rabig | | 113 Eagle Dr | | Daphne | AL | 36526 |
| Michael Rakow | | 4n311 Norris Ave | | West Chicago | IL | 60185 |
| Michael Ramirez 2222 | West Covina Retail | Interoffice | | | | |
| Michael Rand & Associates Inc | | 6740 Fallbrook Ave Ste 201 | | West Hills | CA | 91307 |
| Michael Ray Fisher | | 2049 Conestoga Dr | | Grand Junction | CO | 81503-0000 |
| Michael Ray House | | 199 Fairview St | | New Britain | CT | 06051 |
| Michael Razo And Andria Razo | | 1901 Hermosa Way | | Hollister | CA | 95023 |
| Michael Rene Munoz | | 16834 Blanton St | | Huntington Beach | CA | 92649 |
| Michael Rincione | | 7900 E Princess Dr | | Scottsdale | AZ | 85255 |
| Michael Riola | | 63 Toylon | | Foothill Ranch | CA | 92610 |
| Michael Rivers | | 1271 Marina Point | | Casselberry | FL | 32707 |
| Michael Robert Capuano | | 5810 Lakeside Dr | | Margate | FL | 33063 |
| Michael Robert Cooper | | 414 Clark St | | Greenport | NY | 11944 |
| Michael Robert Juarez | | 4131 Meadowlark Pt | | Eagan | MN | 55122 |
| Michael Robert Marcus | | 6405 Ave T | | Brooklyn | NY | 11234 |
| Michael Robert Puleo | | 154 Josephine Ave | | Conshohocken | PA | 19428 |
| Michael Robertson Emp | 1 3351 4 245 | Interoffice | | | | |
| Michael Rocco Miniutti | | 6016 Creek Ridge Court | | Minnetonka | MN | 55345 |
| Michael Rodriguez | | 5872 Date | | Rialto | CA | 92377 |
| Michael Rohde | | 10010 E Lucille Dr | | Tucson | AZ | 85730 |
| Michael Rohde 4242 | Tucson / Retail | Interoffice | | | | |
| Michael Roxas Vidal | | 25415 Costeau St | | Laguna Hills | CA | 92653 |
| Michael Roy Rogers | Mercury Appraisals | PO Box 426 | | Rockmart | GA | 30153 |
| | Intermountain Appr Resource | | | | | |
| Michael Rudd / Dena Hendren | Group Llc | 1501 North 13th St 2nd Fl | | Boise | ID | 83702 |
| Michael Ryan Real Estate Appraisers | | 795 Ponce De Leon Pl Ste A 4 | | Atlanta | GA | 30306 |
| Michael Ryan Real Estate Appraisers Inc | | 795 Ponce De Leon Pl Ste A 4 | | Atlanta | GA | 30306 |
| Michael Rytman | | Account Manager | | Bloomington | | |

| Michael S & Susan K Howell | | 18210 Carriage Ln | Houston | TX | 77058 |
|---|---|---|---|---|---|
| Michael S Derosa | | 1529 Delucchi Ln | Reno | NV | 89502 |
| Michael S Hess | | 13381 Hewes Ave | Santa Ana | CA | 92705 |
| Michael S Houser | Houser Appraisal Services Inc | 815 Desert Flower Blvd Ste A | Pueblo | CO | 81001 |
| Michael S Kelley | | 11442 Sweet Cherry Ln S | Jacksonville | FL | 32225 |
| Michael S Kelley Emp | | 11442 Sweet Cherry Ln S | Jacksonville | FL | 32225 |
| Michael S Lehman | | 5330 Archstone Dr | Tampa | FL | 33634 |
| Michael S Lembo | | 2200 S Fort Apache Rd | Las Vegas | NV | 89117 |
| Michael S Lo Castro | | 1 Bush Rd | Denville | NJ | 07834 |
| Michael S Mckercher | | 318 S New York St | Austin | IN | 47102 |
| Michael S Nader | | 21313 N Sally Dr | Maricopa | AZ | 85239 |
| Michael S Nemeth | | 425 Hardwick Rd | Ukiah | CA | 95482 |
| Michael S Roth | | 318 Stoney Ford Rd | Holland | PA | 18966 |
| Michael Sachs | Westrec Marinas | 16633 Ventura Blvd 6th Fl | Encino | CA | 91436 |
| Michael Schneider | | 13100 Northwest Fwy Ste 200 | Houston | TX | 77040 |
| Michael Scott | On Time Appraisals | 747 Bay Tree Ln | El Cerrito | CA | 94530 |
| Michael Scott Dole | | 10399 Tracewood Ct | Highlands Ranch | CO | 80130 |
| Michael Scott Goldberg | | 58 Berrywood Ln | Dresher | PA | 19025 |
| Michael Scott Keithly | | 420 Nw Manor | Blue Springs | MO | 64014 |
| Michael Scott Pompa | | 2704 Loyaga Dr | Round Rock | TX | 78681 |
| Michael Scott Shless | | 13902 Millers Creek Ln | Charlotte | NC | 28278 |
| Michael Scott Snyder | | 25 Hastings Ln | Spring City | PA | 19475 |
| Michael Shaffer | Plano Texas Wholesale | Interoffice | | | |
| Michael Shinefield | | 16027 Dickens | Encino | CA | 91436 |
| Michael Smith | 1 184 9 310 | Interoffice | | | |
| Michael Smith | Company | 7902 Ne St Johns Rd Ste 108 | Vancouver | WA | 98665 |
| Michael Smith | | 1155 Danwood Ave | Lexington | SC | 29073-0000 |
| Michael Smith | | 5445 Ballantyne Commons | Charlotte | NC | 28277 |
| Michael Smith Woodland Hills | | 6171 Periwinkle Way | Woodland Hills | CA | 91367 |
| Michael Snyder | | 7707 Rockhill | Houston | TX | 77061 |
| Michael Spain | | 31 Finlay Pl | Newark | NJ | 07106 |
| Michael Spilger Attorney Trust Account | | 852 Fifth Ave | San Diego | CA | 92101 |
| Michael Stanfill | | 7712 Bennington Dr | Knoxville | TN | 37909-0000 |
| Michael Stearns | Stearns Appraisal Company | 128 Shell St | Manhattan Beach | CA | 90266 |
| Michael Stephen Hill | | 1525 Plntia Ave | Newport Beach | CA | 92663 |
| Michael Steven Evans | | 460 W California | Pasadena | CA | 91105 |
| Michael Steven Finkelstein | | 116 North Rd | Nutley | NJ | 07110 |
| Michael Steven Friedman | | 2217 Pasadena St | Santa Ana | CA | 92705 |
| Michael Steven Glenn | | 7 Sarracenia | Rcho Sta Marg | CA | 92688 |
| Michael Steven Kieffer | | 2300 Clayton Rd | Concord | CA | 94520 |
| Michael Steven Lockwood | | 4736 Forestdale Dr | Fairfax | VA | 22032 |
| Michael Swain | | 2024 Walnut St | Sutter | CA | 95982 |
| Michael Swenson | San Diego Retail | Interoffice | | | |
| Michael T Bailey | | 267 East Hanover Ave | Morristown | NJ | 07960 |
| Michael T Castellano | | 20636 Shawnee Rd | Apple Valley | CA | 92308 |
| Michael T Edwards | | 38 Magnolia Ct | Feasterville | PA | 19053 |
| Michael T Jordan | Jordan Appraisal Group | PO Box 154 | Seymour | IN | 47274 |
| Michael T Keys | | 131 North Lomita | Ojai Area | CA | 93023 |
| Michael T Mascenik | | 113 Willow St | East Brunswick | NJ | 08816 |
| Michael T Minck | | 244 Grandview | Laguna Beach | CA | 92651 |
| Michael T Naughton | | 26866 Quevedo Ln | Mission Viejo | CA | 92691 |
| Michael T Vuong | | 3450 Cabrillo St | San Francisco | CA | 94121 |
| Michael Taylor | | 15882 Timbervalley Rd | Chesterfield | MO | 63017 |
| Michael Taylor | | 15882 Timber Valley Rd | Chesterfield | MO | 63017 |
| Michael Terlaak | | Ca Woodland Hills Wholesale | | | |
| Michael Terlaak | | 2724 Laguna Shores Ln | Las Vegas | NV | 89121 |
| Michael Theodore Zeffiro | | 27175 Comba | Mission Viejo | CA | 92692 |
| Michael Thomas | | 127 Creekside Cir | Spring Valley | NY | 10977 |
| Michael Thomas Clark | | 102 Jill Ln | Streamwood | IL | 60107 |
| Michael Thomas Germaine | | 41 St Germain | Boston | MA | 02115 |
| Michael Thomas Hay | | 294 Lovell Ave | Broomall | PA | 19008 |
| Michael Thomas Peck | | 7621 Castillo Rd | Ft Worth | TX | 76112 |
| Michael Thomas Spicer | | 21 Wormwood St | Boston | MA | 02210 |
| Michael Thomas Vurchio | | 16 Sweetbriar Ct | Ronkonkoma | NY | 11779 |
| Michael Todd Carson | | 3766 Carlisle Pk Pl | Salt Lake City | UT | 84119 |
| Michael Todd Mellergaard | | 350 Meadow View Dr | Ellensburg | WA | 98926 |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Michael Todd Roberts | | 2815 Galleon Court | Browns Point | WA | 98422 |
| Michael Todd Shepard | | 10908 Moorhead Court | Tampa | FL | 33626 |
| Michael Todd Wolf | | 73 Southwind Dr | Gahanna | OH | 43230 |
| Michael Toedtli | | 2880 W 65th Pl | Denver | CO | 80221-0000 |
| Michael Tompson | | 2221 Walton Dr | Ann Arbor | MI | 48103 |
| Michael Torres | 1 3337 Cn 350 | Interoffice | | | |
| Michael Townes | | | | | |
| Michael Tucker | | 1809 Turtle Dove Dr | Little Elm | TX | 75068 |
| Michael Twitchell | | 2510 Sycamore St | Colorado Spgs | CO | 80906 |
| Michael V Degregorio | | 129 Old Allamuchy Rd | Hackettstown | NJ | 07840 |
| Michael V Hargadon | | PO Box 9261 | Truckee | CA | 96162 |
| Michael V Hesse | Michael V Hesse | 4515 Tyler St | Riverside | CA | 92503 |
| Michael V Rea | | 2019 Grayson | Katy | TX | 77494 |
| Michael Vaccarezza | Pacific Horizon Appraisal | 1200 W Rose St | Stockton | CA | 95203 |
| Michael Valdes Emp | 1 3337 Cn 350 | Interoffice | | | |
| Michael Varjian | | 28 Pine Dr | Cedar Grove | NJ | 07009 |
| Michael Viet Do | | 2613 E Pearson | Fullerton | CA | 92831 |
| Michael W & Johnny M Windham | | 128 Cottonwood Dr | Royse City | TX | 75189 |
| Michael W Boyd | | | | | |
| Michael W Burdette | | 17913 Se 259th St | Covington | WA | 98042 |
| Michael W Collier Sra & Associates Inc | | PO Box 35966 | Fayetteville | NC | 28303 |
| Michael W Farmer | | 11 N 440 Hunter Tr | Elgin | IL | 60123 |
| Michael W Farmer | | 11n440 Hunter Tr | Elgin | IL | 60123 |
| Michael W Graffius | | 999 N Pacific | Oceanside | CA | 92054 |
| Michael W Hopkins | | 12010 Monticeto Ln | Stafford | TX | 77477 |
| Michael W Huscroft & Associates | Michael W Huscroft | 9201 N 25th Ave Ste 170 | Phoenix | AZ | 85021 |
| Michael W Lee | | 3 Brookside Dr | Budd Lake | NJ | 07828 |
| Michael W Massey | Michael W Massey & Associates | 3104 St Germain | Mckinney | TX | 75070 |
| Michael W Robertson | 1 3337 C 510 | Interoffice | | | |
| Michael W Weir | | 3860 S Crenshaw Blvd Ste 210 | Los Angeles | CA | 90008 |
| Michael Wayne Harris | | 7114 33rd Ave Se | Lacey | WA | 98503 |
| Michael Wayne Jett | Jett Appraisal Service | PO Box 4484 | Longview | TX | 75606-4484 |
| Michael Wayne Robertson | | 5273 Trail St | Norco | CA | 92860 |
| Michael Welty | | 7820 134th Ave Ne | Redmond | WA | 98052 |
| Michael Wilcox | | 6141 Cedar Brook Dr | Pinellas Pk | FL | 33781 |
| Michael William Daniels | | 5332 W Flight Ave | Santa Ana | CA | 92704 |
| Michael William Riemer | | 712 Richmond St | Joliet | IL | 60435 |
| Michael Williams | | 8685 White Rabbit Trail | Littleton | CO | 80127-0000 |
| Michael Williams | | 436 Rocky Springs Dr | Blacklick | OH | 43004-8326 |
| Michael Williams Borr | | 212 Charlton Green Dr | Kingsport | TN | 37663-0000 |
| Michael Williams Emp | | 436 Rocky Springs Dr | Blacklick | OH | 43004-8326 |
| Michael Wilson | | 1221 West 42nd | Los Angeles | CA | 90037 |
| Michael Wilson | | 1327 Barbara St | Selma | CA | 93662 |
| Michael Wilson | | 4125 Alma Ave | Knoxville | TN | 37914-0000 |
| Michael Wood Emp | 1 3351 4 230 | Interoffice | | | |
| Michael Wright | | 1365 Delaware St | Huntington Beach | CA | 92648 |
| Michael Wright Emp | 1 3121 6 310 | Interoffice | | | |
| Michael Wu | | 308 Alster Ave | Arcadia | CA | 91006 |
| Michael Y Chi | | 21300 Beach Blvd 105 | Huntington Bch | CA | 92648 |
| Michael Y Wu | | 10535 Foothill Blvd Ste 242 | Rancho Cucamonga | CA | 91730 |
| Michael Young & David Hodgson Esq | | | | | |
| Michael Z Hollander | | 1200 Mt Diablo | Walnut Creek | CA | 94596 |
| Michael Zachary Colpitts | | 748 A Boylston Ave | Seattle | WA | 98102 |
| Michaele Jena Thompson | | 7010 Sea Oates Ln | Indianapolis | IN | 46250 |
| Michaele Thompson | | 7010 Sea Oates Ln | Indianapolis | IN | 46250 |
| Michaels Appraisal Services Inc | Colleen Fitzgerald | 702 N White Horse Pike Ste C | Stratford | NJ | 08084 |
| Michaels Millenium Mortgage Llc | | 5701 Grand Ave | Duluth | MN | 55807 |
| Michaels Of Denver Catering Inc | | 1770 Sherman St | Denver | CO | 80203 |
| Micheal D Collins | | 10299 Pheasant Trail | Keithville | LA | 71047 |
| Micheal Regan | | | | | |
| Michel H Cariotis | Z Apprairaisercom | 9068 Auburn Ave | Hesperia | CA | 92345-8288 |
| Michel Hull Coe | | 388 Overlook Mountain | Buda | TX | 78610 |
| Michel Mclaughlin | | 2221 Cazador | Los Angeles | CA | 90065 |
| Michel S Blake | | 4607 Timberglen Rd | Dallas | TX | 75287 |
| Michele A Cheverez | | 1026 E De La Guerra St | Santa Barbara | CA | 93103 |

| Michele Ann Small | | 1500 W Cypress Creek Rd | Fort Lauderdale | FL | 33309 |
|---|---|---|---|---|---|
| Michele Arnold | | 510 East Afton Ln | Anaheim | CA | 92805 |
| Michele C Bukac | | 2460 Springridge Dr | Las Vegas | NV | 89134 |
| Michele D And Steven W Webb | Printers Etc | 104 East Ave K 4 Ste A | Lancaster | CA | 93535 |
| Michele D Baum | | 120 Iris St | Broomfield | CO | 80020 |
| Michele D Kennison | Appraisal Solutions | 986 Heather Way | Eagle Point | OR | 97524 |
| Michele D Luce | | 7485 Panama Dr | Sparks | NV | 89436 |
| Michele Dake | | 9210 El Morado Ave | Fountain Valley | CA | 92708 |
| Michele Duffy | Greenwood Village | Interoffice | | | |
| Michele Faith Hallinan | | 150 73rd Ave N | St Petersburg | FL | 33702 |
| Michele Garcia | West Covina/retail | Interoffice | | | |
| Michele Garcia | | 15021 Grayspeak Ave | Fontana | CA | 92336 |
| Michele General | All Bay Appraisal | 1411 Finley Ln | Alamo | CA | 94507 |
| Michele Harpstrite | | 7205 Quail Springs Pl Ne | Albuquerque | NM | 87113 |
| Michele Jeneen Reese | | 26054 Serrano Court | Lake Forest | CA | 92630 |
| Michele L Conticelli | | 1533 Se 5th Court | Cape Coral | FL | 33990 |
| Michele L Hamilton | | 23662 Calle Hogar | Mission Viejo | CA | 92691 |
| Michele L Lecates Emp | | 239 W Emerald Cir | Mount Washing | KY | 40047-6531 |
| Michele L Martin | | 7562 Ellis Ave | Huntington Beach | CA | 92648 |
| Michele L Strickland | | 751 Grace Ave | Akron | OH | 44320 |
| Michele L Thornton | | 6669 Lime Ave | Long Beach | CA | 90805 |
| Michele Larson | | 225 Reflections Dr 23 | San Ramon | CA | 94583 |
| Michele Lecates | | 239 W Emerald Cir | Mount Washing | KY | 40047-6531 |
| Michele Linda Chahine | | 5 Davis | Irvine | CA | 92620 |
| Michele Luce Emp | | 695 Sierra Rose Dr | Reno | NV | 89511 |
| Michele Luhman | | 1951 47th St Sp 105 | San Diego | CA | 92102 |
| Michele Lynn Avery | | 269 Bracadale | Valley Pk | MO | 63088 |
| Michele Lynn Duffy | | 5915 W Sumac Ave | Littleton | CO | 80123 |
| Michele Lynn Jones Diebold | | 560 Santa Teresa Ct | Vacaville | CA | 95688 |
| Michele M Arnold | | 510 E Afton Ln | Anaheim | CA | 92805 |
| Michele M Weiss | | 10893 Rushing Plume Dr | Reno | NV | 89521 |
| Michele Marie Drane | | 5428 W Wagoner Rd | Glendale | AZ | 85308 |
| Michele Marie Fischella | | 24355 La Hermosa | Laguna Niguel | CA | 92677 |
| Michele Mary Townsend | | 1 Bell Vista | Foothill Ranch | CA | 92610 |
| Michele Maselli Mccormack | | 1286 Bellingham Square | San Ramon | CA | 94583 |
| Michele Mccormack | Santa Rosa 4227 | Interoffice | | | |
| Michele Minchillo | | 2740 Priscilla Ave | Highland Pk | IL | 60035 |
| Michele Motz | | 27 Forshee St | Monroe | NY | 10950 |
| Michele Mullis | | 251 Bonita Dr | Bakersfield | CA | 93305 |
| Michele Polsgrove | | 4205 Knob Lake Court | Tampa | FL | 33619 |
| Michele Rose | | 634 N Demaree St | Visalia | CA | 93291 |
| Michele S Depinto | | 11 Dolphin Ln | West Islip | NY | 11795 |
| Michele S Lawler | | 3632 Lake Trail Dr | Kenner | LA | 70065 |
| Michele Thorton Emp | 1 210 2 505 | Interoffice | | | |
| Michele Tsoukas | | 3211 Morris Ln | Miami | FL | 33133 |
| Michele Weiss Emp | | 695 Sierra Rose Dr | Reno | NV | 89511 |
| Michelle A Bagley | | 1714 Magnolia Rd | Belleair | FL | 33756 |
| Michelle A Carter | | 4218 Green River Rd Ste 206 | Corona | CA | 92880 |
| Michelle A D Atri | | 204 Twin Oaks Ct | Chesapeake | VA | 23320 |
| Michelle A Deberry | | 560 West Broadway | Long Beach | NY | 11561 |
| Michelle A Francis | | 28474 Yosemite Dr | Portola Hills | CA | 92679 |
| Michelle A Garcia | | 1332 W Benjamin Holt | Stockton | CA | 95207 |
| Michelle A Marfone | | 40 Palatine | Irvine | CA | 92612 |
| Michelle A Sullivan | | 962 S Remington | Bexley | OH | 43209 |
| Michelle A Thorne | | 9015 Camino Villa Blvd | Tampa | FL | 33635 |
| Michelle A Van Pelt | | 1575 Tenaka Pl | Sunnyvale | CA | 94087 |
| Michelle Aceves | | Ca Irvine 340 Commerce | | | |
| Michelle Andersen | | 13945 Se Taylor St | Portland | OR | 97236 |
| Michelle Ann Evans | | 25239 Dunvegan Square | South Riding | VA | 20152 |
| Michelle Ann Herbst | | 10224 W Forest Home Ave | Hales Comers | WI | 53130 |
| Michelle Ann Phillips | | 7500 E Deervalley Rd 163 | Scottsdale | AZ | 85255 |
| Michelle Ann Thomas | | 9611 Cecilwood Dr | Santee | CA | 92071 |
| Michelle Araceli Lafuente | | 1801 Bering Dr | Houston | TX | 77057 |
| Michelle Baker | | 4 Darlene Dr | Missoula | MT | 59801 |
| Michelle Baker Emp | | 4 Darlene Dr | Missoula | MT | 59801 |
| Michelle C Denny | West Coast Appraisers | 27222 Corcubion | Mission Viejo | CA | 92692 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Michelle C Denny | | 27222 Corcubion | | Mission Viejo | CA | 92692 |
| Michelle C Price | | 305 North St | | Hingham | MA | 02043 |
| Michelle C Segurdo | | 1026 S 6th St | | Laporte | TX | 77571 |
| Michelle C Stier | | 12700 Fm 1960 Rd | | Houston | TX | 77065 |
| Michelle C Tran | | 321 N Pintado Dr | | Diamond Bar | CA | 91765 |
| Michelle Cantanese | | 9819 N Villa Dr | | Houston | TX | 77064 |
| Michelle Carter | C/o Remax Hidden Creek | 14500 E 42nd St Ste 100 | | Independence | MO | 64055 |
| Michelle Catanese | | 9819 N Villa Dr | | Houston | TX | 77064 |
| Michelle Celeste Hartwell Puglisi | | 20041 Osterman Rd | | Lake Forest | CA | 92630 |
| Michelle Chavez Emp | 1 1610 2 930 | Interoffice | | | | |
| Michelle Christine Evers | | 9187 El Morado | | Fountain Valley | CA | 92708 |
| Michelle Christy Carrillo | | 7071 Rosanna | | Gilroy | CA | 95020 |
| Michelle Colvin | | 3012 23rd St | | Tuscaloosa | AL | 35401 |
| Michelle Cora Starkey | | 1554 Elderberry Ct | | Ontario | CA | 91762 |
| Michelle Cullinan | 1 183 5 620 | Interoffice | | | | |
| Michelle D Dimitroff | | 1592 Pegasus | | Santa Ana Heights | CA | 92707 |
| Michelle D Huff | | 1380 Somerset Ln | | Elk Grove Village | IL | 60007 |
| Michelle D Martin Lowe | | 2046 Ne 162nd St | | North Miami Bch | FL | 33162 |
| Michelle D Olson | | 17059 Nobel View Circle | | Riverside | CA | 92503 |
| Michelle D Ruiz | | 174 Sand Pointe Ln | | Bay Point | CA | 94565 |
| Michelle D Valdez | | 1600 40th St | | Sacramento | CA | 95819 |
| Michelle D Viner | | 4359 West Sawmill Court | | Castle Rock | CO | 80109-0000 |
| Michelle David Emp | 1 184 10 325 | Interoffice | | | | |
| Michelle Dawn Madsen | | 2133 Oxford Way | | Lodi | CA | 95242 |
| Michelle Dawn Morales | | 5302 Sugar Pine | | Bakersfield | CA | 93313 |
| Michelle De La Torre | | 13033 Woodridge Ave | | La Mirada | CA | 90838 |
| Michelle Del Guidice | | 4153 North Whipple St | | Chicago | IL | 60618 |
| Michelle Denise Dusek | | 2918 Se Swain Ave | | Milwaukie | OR | 97267 |
| Michelle E Craig | | 1583 W Tonia Ln | | Anaheim | CA | 92802 |
| Michelle E Popovich | | 17848 Pipestone St | | Fountain Valley | CA | 92708 |
| Michelle E Traver | | 27915 Via Crespi | | Laguna Niguel | CA | 92677 |
| Michelle Eble | Philadelphia/wholesale | 2 334 | Interoffice | | | |
| Michelle Elizabeth Bigelow | | 167 Franklin St | | Belleville | NJ | 07109 |
| Michelle Evans | Tampa Wholesale | Interoffice | | | | |
| Michelle Flores | | 1023 Hickory St | | Santa Ana | CA | 92701 |
| Michelle G Hillen | | 40 Mokuhala Pl | | Wailuku | HI | 96793 |
| Michelle Galios Hillen | | 40 Mokuhala Pl | | Wailuku | HI | 96793 |
| Michelle Graves | 1 184 10 300 | Interoffice | | | | |
| Michelle H Papper | | 627 Carbray Court | | South Plainefield | NJ | 07080 |
| Michelle H Walker And Robert A Walker Jr | | 150 Glynnshire Ct | | Covington | GA | 30016 |
| Michelle Hillen | | 40 Mokuhala Pl | | Wailuku | HI | 96793 |
| Michelle Imperial | | 718 S Camino Grando | | Anaheim | CA | 92807 |
| Michelle J Aguirre | | 2526 East Ave | | Berwyn | IL | 60402 |
| Michelle J Joly | | 140 Beauchamp Dr | | North Kingstown | RI | 02874 |
| Michelle J Watts | | 90 Merritts Island Rd | | Pine Island | NY | 10969 |
| Michelle Jackson Emp | | 4700 Rockside Rd Ste 310 | | Independence | OH | 44131 |
| Michelle Jacqueline Patterson | | 7 Lewiston Court | | Ladera Ranch | CA | 92694 |
| Michelle Jones | | 8431 Royal Commons Cove | | Cordova | TN | 38016-0000 |
| Michelle Jordan Appraisals | Inc | PO Box 234 | | Natchitoches | LA | 71457 |
| Michelle Joy Ann Shelley | | 4837 S 1110 E | | Salt Lake City | UT | 84117 |
| Michelle K Urias | | 17412 E Arizona Ave | | Aurora | CO | 80017-0000 |
| Michelle Kathleen Giordano | | 8504 E Timberline Dr | | Anaheim | CA | 92808 |
| Michelle Kay Vinson | | 2399 Wide Horizon | | Reno | NV | 89509 |
| Michelle Kozlowsky | | 468 Churchland Rd | | Saugerties | NY | 12477 |
| Michelle L Aceves | | 2526 S Townsend St | | Santa Ana | CA | 92704 |
| Michelle L Alonzo | | 15719 Eucalptus Ave | | Bellflower | CA | 90706 |
| Michelle L Cullinan | | 23 Celano | | Laguna Niguel | CA | 92677 |
| Michelle L Daniel | | 3511 Kathy Suzanne Way | | Bakersfield | CA | 93313 |
| Michelle L Douglass | | 10273 Santa Rosa | | Rancho Cucomonga | CA | 91730 |
| Michelle L Goldhammer | | 10230 W Exposition | | Lakewood | CO | 80226 |
| Michelle L Janasky | | 763 Waterloo Ave | | El Cajon | CA | 92019 |
| Michelle L Lalor | | 8310 Long Lake Rd | | Moundsview | MN | 55112 |
| Michelle L Leavitt | | 7562 Ellis Ave | | Huntington Bch | CA | 92648 |
| Michelle L Lovitt | | 1456 E Lawndale Dr | | Shelbyville | IN | 46176 |
| Michelle L Marcelo | | 2580 San Saba | | Tustin | CA | 92782 |
| Michelle L Martinea | | 2876 Biddleford Dr | | San Ramon | CA | 94583 |

| | | | | | |
|---|---|---|---|---|---|
| Michelle L Mcgrath | | 842 N Glassell St | | Orange | CA | 92867 |
| Michelle L Montoya | | PO Box 544 | | Peralta | NM | 87042 |
| Michelle L Mueller | | 1815 Wellborn Way | | Marietta | GA | 30008 |
| Michelle L Smith | | 4605 Queen Circle | | The Colony | TX | 75056 |
| Michelle L Tolmie | | 732 Monte Vista | | Irvine | CA | 92602 |
| Michelle Langstaff | C/o Efunds | Gainey Ctr Ii Ste 300 | 8501 North Scottdale Rd | | | |
| Michelle Lea Barbour | | 363 Le Borgne | | La Puente | CA | 91746 |
| Michelle Lee Gempp | | 66 Franklin St | | Warren | RI | 02885 |
| Michelle Lee Hawks | | 7015 Charmant Dr | | San Diego | CA | 92122 |
| Michelle Lee Mahers | | 681 Meadow Dr | | Honey Brook | PA | 19344 |
| Michelle Leigh Graves | | 2325 Sunningdale Dr | | Tustin | CA | 92782 |
| Michelle Lyn C Basilio | | 2154 Eluwene St | | Honolulu | HI | 96819 |
| Michelle Lynn Andrade | | 1728 Bedford Ln | | Newport Beach | CA | 92660 |
| Michelle Lynn Ducharme | | 9 Dulany Court | | Sterling | VA | 20165 |
| Michelle Lynn Espinoza | | 39 Valente | | Irvine | CA | 92602 |
| Michelle Lynn Jackson | | 19406 Shakerwood Rd | | Warrensville Hts | OH | 44122 |
| Michelle Lyons | Michelle Lyons Appraiser | 8909 Mcfall Dr | | El Paso | TX | 79925 |
| Michelle M Breseman | | 670 Kirkland Dr | | Algonquin | IL | 60102 |
| Michelle M Hernandez | | 2028 Narobi Pl | | Mesquite | TX | 75149 |
| Michelle M Meyer | | 1807 W Edward Ct | | Mchenry | IL | 60050 |
| Michelle M Reed | | 611 Lafayette St | | Denver | CO | 80218 |
| Michelle M Torrez | | 30 Fox St | | Denver | CO | 80223-1520 |
| Michelle M White | | 1712 Cherry Hill Ln | | Kokomo | IN | 46902 |
| Michelle Madsen | | 301 S Ham Ln E | | Lodi | CA | 95242 |
| Michelle Mahers 3734 | | Philadelphia Wholesale | | | | |
| Michelle Malunda | | 3318 Emmons Dr | | Memphis | TN | 38128-0000 |
| Michelle Mansford | | 718 W Windrode Dr | | Moses Lake | WA | 98837 |
| Michelle Marcelo | 1 350 2 905 | Interoffice | | | | |
| Michelle Maria Chavez | | 2406 Maple St | | Santa Ana | CA | 92707 |
| Michelle Marie Gaugert | | 17133 Encina Path | | Farmington | MN | 55024 |
| Michelle Marie Murphy | | 3060 East Broadway | | Long Beach | CA | 90803 |
| Michelle Marie Pack | | 6233 West Behrend Dr | | Glendale | AZ | 85308 |
| Michelle Marie Poe | | 5601 Pk Knoll Pl | | Sioux Falls | SD | 57108 |
| Michelle Marie Smith | | 17620 17th Dr Se | | Bothell | WA | 98012 |
| Michelle Marie Temblador | | 1434 Unit H | | Corona | CA | 92882 |
| Michelle Mayr | | 14424 North Creek Dr 1122 | | Mill Creek | WA | 98012 |
| Michelle Mccormick | | 292 Merrymount Dr | | Warwick | RI | 02888 |
| Michelle Monique Lopez | | 1048 Thelma Way | | San Jose | CA | 95122 |
| Michelle Morgan Brown | | 5611 S 88th E Ave | | Tulsa | OK | 74145 |
| Michelle Moyer | | 3035 Wonzeigler Rd | | Pennsburg | PA | 18073 |
| Michelle Murphy | 1 184 62002 | Interoffice | | | | |
| Michelle Murray Borr | | 242 Gann Rd | | Milan | TN | 38358-0000 |
| Michelle N Moya | | 8416 Vista Clara Ln Sw | | Albuquerque | NM | 87121 |
| Michelle N Preston | | 821 Halliday St | | Anaheim | CA | 92804 |
| Michelle Nicole Larson | | 2880 Biddleford Dr | | San Ramon | CA | 94583 |
| Michelle Nicole Mangrum | | 610 Big Hurricane Dr | | Lavergne | TN | 37086 |
| Michelle Nicole Wiggins | | 103 Jackson St | | Trenton | NJ | 08611 |
| Michelle Oconnor | | 10870 Benson 2160 | | Overland Pk | KS | 66210 |
| Michelle Olson 3577 | | 17059 Noble View Cir | | Riverside | CA | 92503 |
| Michelle Parker | Parker Appraisal Group Inc | 177 Frances Circle | | Altamonte Springs | FL | 32701 |
| Michelle Parker | | Div 1 Sales Wholesale/3440 | | | | |
| Michelle Parker | | 21 Lewiston Court | | Ladera Ranch | CA | 92694 |
| Michelle Pembrook | | 115 7th | | Richmond | CA | 94801 |
| Michelle Penados | | | | | | |
| Michelle Poe | | 4300 Marketpointe Dr 560 | | Bloomington | NM | 55435 |
| Michelle Puglisi 2709 | | 200 Commerce | | | | |
| Michelle Purcell | | 29218 Cedarwood | | Spring | TX | 77381 |
| Michelle R Favignano | | 2275 Liberty Dr | | Florissant | MO | 63031 |
| Michelle R Fueglein | | 9171 Joyzelle Dr | | Garden Grove | CA | 92841 |
| Michelle R Mcgill | | 384 Palm Ave | | Oakland | CA | 94610 |
| Michelle Reyes | | 10755 Cape Cod Ln | | Huntley | IL | 60142 |
| Michelle Ruth Lorenzini | | 1242 S Calle Adamo | | Tucson | AZ | 85710 |
| Michelle Spivey | | 1000 W Via Del Placio | | Green Valley | AZ | 85614 |
| Michelle Stephens | | 3100 Castelar Ct | | Corona | CA | 92882 |
| Michelle Stier | | 13430 Nw Freeway Ste 500 | | Houston | TX | 77040 |
| Michelle Stier Emp | | 13430 Northwest Freeway Ste 500 | | Houston | TX | 77040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michelle Suzanne Gaffaney | | 455 Oldenburg Ln | | Yorbalinda | CA | 92886 |
| Michelle T Morales | | 1301 Southpark St | | Broken Arrow | OK | 74011 |
| Michelle Taylor | | 24207 Spring Town Dr | | Spring | TX | 77373 |
| Michelle Temblador Emp | 1 3337 Cn 350 | Interoffice | | | | |
| Michelle Teresa Nimmo | | 14519 Rustic Fields Ln | | Cypress | TX | 77429 |
| Michelle Thomas 2218 | San Diego | Interoffice | | | | |
| Michelle Valoyn Ondrias | | 155 22nd St | | Costa Mesa | CA | 92627 |
| Michelle Van Scoter | | 726 Armanini Ave | | Santa Clara | CA | 95050 |
| Michelle Vinson | Reno Retail | Interoffice | | | | |
| Michelle Warfield | | 4958 Sundance Square | | Boulder | CO | 80301-0000 |
| Michelle Watwood | Account Exec | 3304 Greenwood Village | | | | |
| Michelle Watwood | | 6833 Fire Opal Ln | | Castle Rock | CO | 80108 |
| Michelle Wickett | Olympia 4177 | Interoffice | | | | |
| Michelle Wickett | | PO Box 5642 | | Lacey | WA | 98509 |
| Michelle Wood | | 1317 N San Fernando | | Burbank | CA | 91504 |
| Michelle Y Atanasoff | | 41885 W Colby Dr | | Maricopa | AZ | 85239 |
| Michelle Y Meeker | | 534 S Resh St | | Anaheim | CA | 92805 |
| Michelle Yolanda Posey | | 12533 Mango Ln | | Riverside | CA | 92503 |
| Michiana Mortgage Funding Llc | | 23631 Us 33 Ste A | | Elkhart | IN | 46517 |
| Michiana Mortgage Services Inc | | 3102 Mishawaka Ave | | South Bend | IN | 46615 |
| Michiana Village | | 4000 Cherokee Bx 12e | | Michiana | MI | 49117 |
| Michelle L Garcia | | 10 Via Ricasol | | Irvine | CA | 92612 |
| Michigamme Township | | 202 W Main PO Box | | Michigamme | MI | 49861 |
| Michigan | Michigan Department Of Treasury | PO Box 30207 | | Lansing | MI | 48909 |
| Michigan Capital Finance Inc | | 29556 Southfield Rd Ste 200 | | Southfield | MI | 48076 |
| Michigan Department Of Treasury | | PO Box 78000 Depy 78172 | | Detroit | MI | 48278-0172 |
| Michigan Home Equity | | 22737 Lakeshore Dr | | St Clair Shores | MI | 48080 |
| Michigan Home Finance Llc | | 2840 E Grand River Ave Ste 5 | | East Lansing | MI | 48823 |
| Michigan Home Finance Llc | | 1410 E Kalamazoo | | Lansing | MI | 48912 |
| Michigan Mortgage Brokers Association | | 3300 Washtenaw Ave Ste 220 | | Ann Arbor | MI | 48104 |
| Michigan Mortgage Centre Inc | | 29566 Northwest Hwy Ste 210 | | Southfield | MI | 48034 |
| Michigan Mortgage Consultants Inc | | 117 Cass Ave Ste 100 | | Mt Clemens | MI | 48043 |
| Michigan Mortgage Exchange Inc | | 3121 Hedgewood Ln | | Rochester Hills | MI | 48309 |
| Michigan Mortgage Funding | | 7340 Shadland Stations Ste 100 | | Indianapolis | IN | 46256 |
| Michigan Mortgage Group | | 6060 Dixie Hwy Ste D | | Clarkston | MI | 48346 |
| Michigan Mortgage Lending Inc | | 234 W Michigan Ave | | Ypsilanti | MI | 48197 |
| Michigan Mortgages Llc | | 31536 Schoolcraft | | Livonia | MI | 48150 |
| Michigan National Mortgage Llc | | 42705 Grand River Ave Ste 201 | | Novi | MI | 48375 |
| Michigan North Mortgage Services Inc | | 1901 S Euclid Ave | | Bay City | MI | 48706 |
| Michigan Residential Lending Inc | | 90 Londonderry Ln | | Rochester | MI | 48306 |
| Michigan Residential Lending Inc | | 17332 Framington | | Livonia | MI | 48150 |
| Michigan Wide Mortgage | | 24655 Southfield Rd Ste 207 | | Southfield | MI | 48075 |
| Mickael Jason Davis | | 2502 Beverly Cove | | Leander | TX | 78641 |
| Mickel Law Firm Pa | | 1501 North University | | Little Rock | AR | 72207 |
| Mickens Investments | | 7650 Sentry Oak Circle | | Jacksonville | FL | 32256 |
| Mickeriz Appraisal Co Inc | | PO Box 699 | | Rumford | ME | 04276-0699 |
| Mickey Alvin Ewing | | 1236 Union Rd | | Gastonia | NC | 28054 |
| Mickeys Home Mortgage Corporation | | 2229 Laurel Pine Ln | | Orlando | FL | 32837 |
| Micki Jacoby | | 7129 S Irvington Court | | Aurora | CO | 80016-0000 |
| Mickinley Town | | Rt 2 | | Sheldon | WI | 54766 |
| Micky Breise | | 9520 Seawall Ln | | Galveston | TX | 77554 |
| Micky Bresie | | 9520 Seawall Blvd 313 | | Galveston | TX | 77554 |
| Mico Ins Co | | 471 East Broad St | | Columbus | OH | 43215 |
| Micoa | | PO Box 280 | | Lapeer | MI | 48446 |
| Micon Mortgage Services | | 530 S Glenoaks Blvd Ste 206 | | Burbank | CA | 91502 |
| Micott Mortgage Inc | | 200 Union Blvd Ste 213 | | Lakewood | CO | 80228 |
| Micro Medics Inc | | 999 Forest Edge Dr | | Vernon Hills | IL | 60061 |
| Microage | | Dept La 21303 | | Pasadena | CA | 91185-1303 |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 |
| Microsoft Corporation | | PO Box 846322 | | Dallas | TX | 75284-6322 |
| Microsoft Corporation Enterprise | Microsoft Licensing Gp | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | Reno | NV | 89511 |
| Microsoft Corporation Premier Support | | One Microsoft Way | | Redmond | WA | 98052 |
| Microsoft Corporation Volume Licensing | Microsoft Licensing Gp | Dept 551 Volume Licensing | 6100 Neil Rd Ste 210 | Reno | NV | 89511 |
| Microstrategy Inc Dba Angelcom | | 1861 International Dr | | Mclean | VA | 22102 |
| Mid | | Mid Irrigation District | | Rupert | ID | 83350 |

| | | | | | |
|---|---|---|---|---|---|
| Mid America Appraisals Inc | PO Box 18 | 1800 E 4th St | | Pittsburg | KS | 66762 |
| Mid America Appraisals Inc | PO Box 18 | | | Pittsburg | KS | 66762 |
| Mid America Appraisers | | 1783 E Main St | | Columbus | OH | 43205 |
| Mid America Council Boy Scouts Of | America | 12401 W Maple Rd | | Omaha | NE | 68164 |
| Mid America Council Bsa | | 12401 W Maple Rd | | Omaha | NE | 68164 |
| Mid America Lending | | 380 E Hwy Cc | | Nixa | MO | 65714 |
| Mid America Loan Arranger Llc | | 437 North Main St | | Rice Lake | WI | 54868 |
| Mid America Mortgage Consultants Inc | | 232 Vance Rd Ste 205 | | Valley Pk | MO | 63088 |
| Mid America Mortgage Corporation | | 16 Bronze Pointe North Ste B | | Swansea | IL | 62226 |
| Mid America Mortgage Inc | | 217 W Eldora | | Weeping Water | NE | 68463 |
| Mid America Mortgage Inc | | 4923 South 24th St Ste 102 | | Omaha | NE | 68107 |
| Mid America Mortgage Inc | | 421 S 8th St | | Council Bluffs | IA | 51501 |
| Mid America Mortgage Southwest Inc | | 107 N Cedar Ridge Dr 100 | | Duncanville | TX | 75116 |
| Mid America Recycling | Dba Vista Fibers | 2742 Se Market St | | Des Moines | IA | 50317 |
| Mid American Axcess Corp | | 4110 Clayton Rd | | Concord | CA | 94521 |
| Mid American Fi & Cas | | PO Box 7902 6281 Tri Rid | | Loveland | OH | 45140 |
| Mid American Financial Group Inc | | 110 Boggs Ln Ste 260 | | Cincinnati | OH | 45246 |
| Mid American Mortgage Inc | | 900 Ogden Ave Ste 207 | | Downers Grove | IL | 60515 |
| Mid American Mortgage Solutions Llc | | 8101 North High St Ste 145 | | Columbus | OH | 43235 |
| Mid American Realty | | 330 E Locust St | | Middletown | IN | 47356 |
| Mid Atlantic Capital | | 317 A Delsea Dr | | Sewell | NJ | 08080 |
| Mid Atlantic Capital | | 733 Rt 70 East Ste 206 | | Marlton | NJ | 08053 |
| Mid Atlantic Capital | | 1801 Liberty Pl | | Sicklerville | NJ | 08081 |
| Mid Atlantic Capital | | 645 Tenth Ave | | Lindenwold | NJ | 08021 |
| Mid Atlantic Capital | | 102 Main St | | Little Falls | NJ | 07424 |
| Mid Atlantic Capital | | | | | | |
| Mid Atlantic Capital | | 317 Delsea Dr | | Sewell | NJ | 08080 |
| Mid Atlantic Capital Llc | | 317 Delsea Dr | | Sewell | NJ | 08080 |
| Mid Atlantic Capital Llc | | 1801 Liberty Pl | | Sicklerville | NJ | 08081 |
| Mid Atlantic Mortgage Corp | | 400 Holiday Court Ste 101 | | Warrenton | VA | 20186 |
| Mid Atlantic Mortgage Corp | | 930 Red Rose Court Ste 103 | | Lancaster | PA | 17601 |
| Mid Atlantic Mortgage Corp | | 420 West Jubal Early Dr | | Winchester | VA | 22601 |
| Mid Atlantic Mortgage Group | | 8338 Veterans Hwy Ste 204b | | Millersville | MD | 21108 |
| Mid Atlantic Mortgage Specialists | | 3430 Progress Dr | | Bensalem | PA | 19020 |
| Mid Cal Associates | | 1900 Garden Rd 140 | | Monterey | CA | 93940 |
| Mid Century Ins Co | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Mid Century Ins Co | | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Mid Century Ins Co Of Tx | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Steam | IL | 60132 |
| Mid Century Ins Co Of Tx | | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Mid City Mortgage | | 6065 Hillcroft Ste 303 | | Houston | TX | 77081 |
| Mid City Mortgage Llc | | 15 Joanne Rd | | Stoughton | MA | 02072 |
| Mid Coast Mortgage Incorporated | | 1402 Marsh St | | San Luis Obispo | CA | 93401 |
| Mid Columbia Appraisal Inc | | 888 Nw Hill St Ste 5 | | Bend | OR | 97701 |
| Mid Continent Ins Co Pa | | PO Box 632 | | Somerset | PA | 15501 |
| Mid Florida Appraisal Group Llc | | 2431 Lee Rd | | Winter Pk | FL | 32789 |
| Mid Florida Mortgage Professionals Inc | | 777 E Altamonte Dr Ste 204 | | Altamonte Springs | FL | 32701 |
| Mid Hudson Co Operative Ins Co | | PO Box 38 104 Bracken Rd | | Montgomery | NY | 12549 |
| Mid Island Mortgage Corp | | 900 Merchants Concourse | | Westbury | NY | 11590 |
| Mid Jersey Appraisal Service Inc | | 617 Hyson Rd | | Jackson | NJ | 08527 |
| Mid Knight Mortgage Inc | | 3645 Bloomsbury Way | | San Jose | CA | 95132 |
| Mid Minnesota Mut Ins Co | | PO Box 428 | | Sauk Rapids | MN | 56379 |
| Mid Missouri Mortgages | | 1418 Sunburst Dr | | Ofallon | MO | 63366 |
| Mid Modesto Irrigation District | | PO Box 5355 | | Modesto | CA | 95352-5355 |
| Mid Ohio Mortgage Services Inc | | 263 Delano Ave | | Chillicothe | OH | 45601 |
| Mid Oregon Appraisal Service Llc | | 115 Nw Oregon Ave Ste 12 | | Bend | OR | 97701 |
| Mid Pacific Home Loans | | 173 Alamaha 5a | | Kahului | HI | 96732 |
| Mid Pacific Mortgage | | 677 Ala Moana Blvd Ste 901 | | Honolulu | HI | 96813 |
| Mid Plains Ins Co | | PO Box 65150 | | West Des Moines | IA | 50265 |
| Mid Region Appraisal Inc | | PO Box 230255 | | Grand Rapids | MI | 49523 |
| Mid Region Appraisal Inc | | PO Box 230255 | | Grand Rapids | MI | 49523 |
| Mid Rivers Mortgage Inc | | 8 Professional Pk Dr | | Maryville | IL | 62062 |
| Mid South Financial Services | | 5201 Cedar Pk Rd Ste J | | Jackson | MS | 39216 |
| Mid South Financial Services | | 5157 Galaxie Dr | | Jackson | MS | 39206 |
| Mid South Mortgage Company | | 4800 Hwy 17 | | Florence | AL | 35634 |
| Mid South Mortgage Llc | | 3735 N Mt Juliet Rd | | Mout Juliet | TN | 37122 |
| Mid State Appraisal Services Inc | | PO Box 352 | | Ellensburg | WA | 98926 |

| | | | | | |
|---|---|---|---|---|---|
| Mid State Bank & Trust | | 1026 Grand Ave | | Arroyo Grande | CA | 93421 |
| Mid State Farmers Mut Ins Co | | 1008 Lincoln Hwy E | | New Haven | IN | 46774 |
| Mid State Mortgage & Investment Center | | 38041 Church Ave | | Dade City | FL | 33525 |
| Mid State Mortgage Inc | | 400 E Clinton St | | Frankfort | IN | 46041 |
| Mid State Mortgage Services Llc | | 1506 Macon Dr Ste B3 | | Little Rock | AR | 72211 |
| Mid State Mut Ins Co Ca | | PO Box 1326 | | Hollister | CA | 95024 |
| Mid State Mut Ins Co Mn | | PO Box 218 | | Waseca | MN | 56093 |
| Mid State Realty | Shannon Martin | 1617 W Shaw E | | Fresno | CA | 93711 |
| Mid State Realty | | 1617 W Shaw E | | Fresno | CA | 93711 |
| Mid States Financial Group Inc | | 1622 Dual Hwy | | Hagerstown | WV | 21740 |
| Mid Valley Funding Inc | | 9706 Fair Oaks Blvd Ste 195 | | Fair Oaks | CA | 95628 |
| Mid Valley Mortgage | | 536 South Texas Ste 107 | | Weslaco | TX | 78596 |
| Mid Valley S/d Dickson City | | PO Box 9092 | | Dickson City | PA | 18519 |
| Mid Valley Sd/olyphant Boro | | Olyphant Boro Building | | Olyphant | PA | 18447 |
| Mid Valley Sd/throop Boro | | 436 Sanderson St | | Throop | PA | 18512 |
| Mid Valley Services Inc | | 7644 North Palm Ave | | Fresno | CA | 93711 |
| Mid West National Life Insurance Co Tn | Company Of Tennessee | 9151 Blvd 26 | | North Richland Hills | TX | 76180 |
| Mid West National Life Insurance Comapny | | 9151 Blvd 26 | | North Richard Hills | TX | 79180 |
| Midamerica Mortgage & Financial Svcs Ltd | | 7907 W Cermak Rd | | North Riverside | IL | 60546 |
| Midamerica Mortgage & Financial Svcs Ltd | | 515 Ogden Ave | | Downers Grove | IL | 60515 |
| Midamerica Mortgage Corporation | | 9220 Bass Lake Rd Ste 100 | | New Hope | MN | 55428 |
| Midamerica Mortgage Corporation | | 9220 Bass Lake Rd | Ste 100 | New Hope | MN | 55428 |
| Midas Lending Corporation | | 822 Ne 125 St 109 | | North Miami | FL | 33161 |
| Midas Mortgage Inc | | 4821 American Way Ste 101 | | Memphis | TN | 38118 |
| Midcountry Mortgage Corp | | 1001 Labore Industrial Court Ste E | | Vadnais Heights | MN | 55110 |
| Midd West Sch Dist/adams Twp | | Rr I Box 1519 | | Beavertown | PA | 17813 |
| Midd West Sch Dist/beaver Twp | | Rd 1 Box 203 | | Beavertown | PA | 17813 |
| Midd West Sch Dist/beavertown B | | 126 N Ctr St | | Beavertown | PA | 17813 |
| Midd West Sch Dist/franklin Twp | | Rd1 Box 412d | | Middleburg | PA | 17842 |
| Midd West Sch Dist/mcclure Boro | | | | Mcclure | PA | 17841 |
| Midd West Sch Dist/middleburg B | | 242 West Market St | | Middleburg | PA | 17842 |
| Midd West Sch Dist/spring Twp | | Box 103 Snyder Ave | | Beaver Springs | PA | 17812 |
| Midd West Sch Dist/west Beaver Tw | | Rr 2 Box 580 | | Mcclure | PA | 17841 |
| Midd West Sd/center Twp | | PO Box 114 | | Penns Creek | PA | 17862 |
| Midd West Sd/middlecreek Twp | | PO Box 33 | | Kreamer | PA | 17833 |
| Midd West Sd/perry Twp | | Rd 1 Box 59 | | Mt Pleasant Mi | PA | 17853 |
| Midd West Sd/west Perry Twp | | Midd West | Hcr 72 Box 11 | Richfield | PA | 17086 |
| Middle Branch Township | | 3949 14 Mile Rd | | Marion | MI | 49665 |
| Middle Earth Mortgage | | 13671 Lynn Circle | | Savage | MN | 55378 |
| Middle Ga Mut Ins Co | | PO Box 75 | | Griffin | GA | 30224 |
| Middle Inlet Town | | N9067 Lake Rd | | Wausaukee | WI | 54177 |
| Middle Paxton Township | | 1141 Peters Mountain Rd | | Dauphin | PA | 17018 |
| Middle Rio Grande Conservancy Dis | | 1931 2nd St Sw | | Albuquerque | NM | 87103 |
| Middle Rio Grande Realty | | PO Box 888 | | Socorao | NM | 87801 |
| Middle Smithfield Township | | Frutchey Dr Rd 6 Box 6041 | | East Stroudsburg | PA | 18301 |
| Middle States Ins Co Inc | | Po Drawer 1309 | | Marshall | TX | 75671 |
| Middle Taylor Township | | 236 Waterfall Dr | | Johnstown | PA | 15906 |
| Middle Township | | 33 Mechanic St | | Cape May Courthouse | NJ | 08210 |
| Middleborough Town | | 20 Centre St | | Middleborough | MA | 02346 |
| Middleburg Borough | | 242 W Market St | | Middleburg | PA | 17842 |
| Middleburg Town | | PO Box 187 Mun Bldg | | Middleburg | VA | 22117 |
| Middleburgh Cs/ T/o Berne | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Blenheim | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Broome | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Cobleskill | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Conesville | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Fulton | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Middleburgh | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Rensselaervil | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Schoharie | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Summit | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Cs/ T/o Wright | | PO Box 973 | | Middleburgh | NY | 12122 |
| Middleburgh Town | | 140 Railroad Ave | | Middleburg | NY | 12122 |
| Middleburgh Village | | 139 Main St | | Middleburg | NY | 12122 |
| Middlebury City | | 94 Main St | | Middlebury | VT | 05753 |
| Middlebury Town | | PO Box 392 | | Middlebury | CT | 06762 |

| | | | | | |
|---|---|---|---|---|---|
| Middlebury Town | 1222 Dale Rd | | Dale | NY | 14039 |
| Middlebury Township | PO Box 622 | | Ovid | MI | 48866 |
| Middlebury Township | Rd 2 Box 391 | | Wellsboro | PA | 16901 |
| Middlecreek Township | PO Box 33 | | Kreamer | PA | 17833 |
| Middlecreek Township | Rd 3 Box 175 | | Rockwood | PA | 15557 |
| Middlefield Town | PO Box 179 | | Middlefield | CT | 06455 |
| Middlefield Town | Town Offices Skyline | | Middlefield | MA | 01243 |
| Middlefield Town | Hcr 68 Box 14 | | Roseboom | NY | 13450 |
| Middleport Boro | 8 Walnut St | | Middleport | PA | 17953 |
| Middleport Boro School District | 8 Walnut St | | Middleport | PA | 17953 |
| Middleport Village | 24 Main St/box 186 | | Middleport | NY | 14105 |
| Middlesborough City | PO Box 756 | | Middlesborough | KY | 40965 |
| Middlesborough City Isd | PO Box 959 | | Middlesborough | KY | 40965 |
| Middlesex Boro | 1200 Mountain Ave | | Middlesex | NJ | 08846 |
| Middlesex Cnty/noncollecting | Call Lower Agency | | | NJ | |
| Middlesex County | P O Bx 182 | | Saluda | VA | 23149 |
| Middlesex County/non Collecting | Call Lower Agency | | Contact East Haddam | CT | |
| Middlesex County/non Collecting | Call Lower Agency | | | MA | |
| Middlesex Ins Co | 1800 North Point Dr | | Stevens Point | WI | 54481 |
| Middlesex Mortgage Co | 1160 Ocean St Unit 6 | | Marshfield | MA | 02050 |
| Middlesex Mortgage Co | 195 Concord Ave | | Framingham | MA | 01702 |
| Middlesex Mortgage Co | 91 Wyman Trail | | Moultonboro | NH | 03254 |
| Middlesex Mut Assurance Co | PO Box 891 | | Middletown | CT | 06457 |
| Middlesex Mut Assurance Co | Flood Processing Ctr | PO Box 4609 | Deerfield Beach | FL | 33442 |
| Middlesex Mut Assurance Co | PO Box 33011 | | St Petersburg | FL | 33733 |
| Middlesex Mut Assurance Co | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Middlesex Town | PO Box 69 | | Middlesex | NC | 27557 |
| Middlesex Town | Pobox 147 | | Middlesex | NY | 14507 |
| Middlesex Town | 5 Church St | | Middlesex Vt | VT | 05602 |
| Middlesex Township | 266 Kyle Rd | | Valencia | PA | 16059 |
| Middlesex Township | 3235 Spring Rd | | Carlisle | PA | 17013 |
| Middlestead Mortgage Llc | 1033 W College Ave Ste 235 | | Appleton | WI | 54914 |
| Middleton & Associates Mortgage And Finance Llc | 407 Sw 4th Ave | | Gainesville | FL | 32601 |
| Middleton City | PO Box 40 | | Middleton | TN | 38052 |
| Middleton City | 7426 Hubbard Ave | | Middleton | WI | 53562 |
| Middleton Heating & Sheet Metal Inc | 610 Sw Washington Ave | | Corvallis | OR | 97333-4312 |
| Middleton Ins Co | 6924 University Ave | | Middleton | WI | 52562 |
| Middleton Mortgage Co | 1500 Tumble Creek Dr | | Desoto | TX | 75115 |
| Middleton Town | 48 S Main St | | Middleton | MA | 01949 |
| Middleton Town | Tax Collector | 182 Kings Hwy | Middleton | NH | 03887 |
| Middleton Town | 4613 Evergreen Rd | | Middleton | WI | 53562 |
| Middletown | City Collector | | Middletown | MO | 63359 |
| Middletown Area Sd/middletown Bor | Tax Collector | 131 Oak Hill Dr | Middletown | PA | 17057 |
| Middletown Area Sd/royalton Boro | 616 Shippen St | | Middletown | PA | 17057 |
| Middletown Area Sd/swatara Townsh | 55 W Water St | | Middletown | PA | 17057 |
| Middletown Borough | Tax Collector | 131 Oak Hill Dr | Middletown | PA | 17057 |
| Middletown City | PO Box 1300 Sa | | Middletown | CT | 06457 |
| Middletown City | PO Box 43048 | | Middletown | KY | 40253 |
| Middletown City | 16 James St | | Middletown | NY | 10941 |
| Middletown City Sd T/o Goshen | 223 Wisner Ave Extension | | Middletown | NY | 10940 |
| Middletown City Sd T/o Wallkil | 223 Wisner Ave Extension | | Middletown | NY | 10940 |
| Middletown City Sd T/o Wawayan | 223 Wisner Ave Extension | | Middletown | NY | 10940 |
| Middletown City Sdcity Of Midd | 223 Wisner Ave Extension | | Middletown | NY | 10940 |
| Middletown Springs Town | 20 Marcy Ln | | Middletown Springs | VT | 05757 |
| Middletown Town | 216 N Broad St | | Middletown | DE | 19709 |
| Middletown Town | Box 746 | | Margaretville | NY | 12455 |
| Middletown Town | 350 East Main Rd | | Middletown | RI | 02842 |
| Middletown Town | PO Box 96 | | Middletown | VA | 22645 |
| Middletown Township | 1 Kings Hwy | | Middletown | NJ | 07748 |
| Middletown Township | 2138 Trenton Rd | | Levitown | PA | 19056 |
| Middletown Township | Rr 5 Box 170 | | Montrose | PA | 18801 |
| Middletown Township | Tax Collector Timothy Sander | PO Box 157/ 27 N Pennell Rd | Lima | PA | 19037 |
| Middleville Village | 100 E Main St | | Middleville | MI | 49333 |
| Middleville Village | Corey Hall S Main St/box425 | | Middleville | NY | 13406 |
| Midessa Telephone Systems Inc | PO Box 60688 | | Midland | TX | 79711 |
| Midflorida Federal Credit Union | 3008 S Florida Ave | | Lakeland | FL | 33803 |

| | | | | | |
|---|---|---|---|---|---|
| Midgate Mortgage | | 23639 Hawthorne Blvd 302 | | Torrance | CA | 90505 |
| | C/o Eric Whitney Of | | | | | |
| Midge Ross & Richard Jay Ross | Greenberg Traurig | 13155 Noel Rd | | Dallas | TX | 75240 |
| Midland Appraisal Services | Norm Jacobsen | 1829 W Catalpa Ln | | Mt Prospect | IL | 60056 |
| Midland Borough | | C/o Midland Auto Sales | | Midland | PA | 15059 |
| Midland Borough Sd/midland Boro | | Sheryl Monaco Tax Collector | C/o Midland Auto Sales | Midland | PA | 15059 |
| Midland City | | 333 W Ellsworth Po | | Midland | MI | 48641 |
| Midland City & Isd C/o Appr Di | | PO Box 908002 | | Midland | TX | 79703 |
| Midland County | | 220 W Ellsworth | | Midland | MI | 48640 |
| Midland County | | 707 W Washington PO Box 712 | | Midland | TX | 79702 |
| Midland County Appraisal District | | 4631 Andrews Hwy | | Midland | TX | 79703 |
| Midland Escrow Services Inc | | 3501 Westown Pkwy | | West Des Moines | IA | 50266 |
| Midland Financial Mortgage | | 200 Serra Way 12 | | Milpitas | CA | 95035 |
| Midland Loan Services | | Lockbox Processing | PO Box 642303 | Pittsburgh | PA | 15264-2303 |
| Midland Loan Servicing | | 10851 Mastin | | Overland Pk | KS | 66210 |
| Midland Mortgage Corp | | 1926 Northlake Pkwy | Ste 101 | Tucker | GA | 30084 |
| Midland Park Boro | | 280 Godwin Ave | | Midland Pk | NJ | 07432 |
| Midland Printing | | 501 North Broadway | | Billings | MT | 59101 |
| Midland Township | | 1030 Poseyville Rd | | Midland | MI | 48640 |
| Midlothian Fire Dist | | Ellis County Tax Office | | Waxahachie | TX | 75165 |
| Midohio Mortgage Brokers Inc | | 2726 Sawbury Blvd | | Columbus | OH | 43235 |
| Midrox Ins Co | | PO Box 218 | | Roxbury | NY | 12474 |
| Midstate Advertising & Signs | | PO Box 70027 | | Montgomery | AL | 36107 |
| Midstate Mut Ins Co | | PO Box 430 | | Auburn | NY | 13021 |
| Midstates Bank National Association | | 1851 Madison Ave Ste 17 | | Council Bluffs | IA | 51503 |
| Midtown Appraisal | | 4528 Tarrimore Circle | | Middletown | OH | 45044 |
| Midtown City | | Midtown City Tax | | Kingston | TN | 37763 |
| Midtown Mgmnt Dist Equitax | | PO Box 73109 | | Houston | TX | 77273 |
| Midtown Sign A Rama | | 1542 E Victory St 5 | | Phoenix | AZ | 85040 |
| Midtown Mortgage Inc | | 6911 S State St | | Midvale | UT | 84047 |
| Midtowne Mortgage Of St Cloud Llc | | 3333 W Division St Ste 100 | | St Cloud | MN | 56301 |
| Midville City | | PO Box 234 | | Midville | GA | 30441 |
| Midway Borough | | 411 Valley St Bo | | Midway | PA | 15060 |
| Midway City | | PO Box 4275 | | Midway | KY | 40347 |
| Midway Financial Services Inc | | 8970 Crestmar Point | | San Diego | CA | 92121 |
| Midway Ins Co Of Illinois | | 200 West Monroe St | | Chicago | IL | 60606 |
| Midwest Agri Land Company | | PO Box 811 | | Sidney | NE | 69162 |
| Midwest Aids Prevention Project | | 2104 Pinecrest | | Ferndale | MI | 48220 |
| Midwest Alliance Llc | | 18660 Irenic Ave | | Lakeville | MN | 55044 |
| Midwest American Mortgage Llc | | 405 South Dixie Dr | | Vandalia | OH | 45377 |
| Midwest Appraisal Inc | | PO Box 497 | | Findlay | OH | 45839 |
| Midwest Appraisals & Res | | 3618 Greenleaf Court | | Spring Grove | IL | 60081 |
| Midwest Bank & Trust | | 925 Curtiss St | | Downers Grove | IL | 60515 |
| Midwest Bankcentre | | 2191 Lemay Ferry Rd | | St Louis | MO | 63125 |
| Midwest Casualty Ins Co | | PO Box 814 | | Bismark | ND | 58502 |
| Midwest Chapter Of Bdsra | | 502 Valley View Dr | | St Charles | IL | 60175 |
| Midwest Civil Engineers | | 950 Bailey St Ste 11 | | South Haven | MI | 49090 |
| Midwest Community Bank | | 510 Pk Crest Dr | | Freeport | IL | 61032 |
| Midwest Custom Mortgage Inc | | 2250 Point Blvd Ste 101 | | Elgin | IL | 60123 |
| Midwest Equity Group | | 6205 West Gore Blvd | | Lawton | OK | 73505 |
| Midwest Equity Group Of Lawton | | 6205 W Gore Blvd | | Lawton | OK | 73505 |
| Midwest Equity Mortgage Inc | | 6750 Antioch Rd Ste 230 | | Merriam | KS | 66204 |
| Midwest Equity Mortgage Inc | | 1934 Nw Copper Oaks Circle | | Blue Springs | MO | 64015 |
| Midwest Equity Mortgage Llc | | 2015 Spring Rd Ste 330 | | Oak Brook | IL | 60523 |
| Midwest Equity Solutions Inc | | 26917 Brookpark Rd Extention | | North Olmsted | OH | 44070 |
| Midwest Express Funding Inc | | 950 Lee St Ste 105 | | Des Plaines | IL | 60016 |
| Midwest Family Lending Corp | | 2844 104th St | | Urbandale | IA | 50322 |
| Midwest Family Lending Corp | | 4280 Sergeant Rd Ste 225 | | Sioux City | IA | 51106 |
| Midwest Family Lending Corp | | 4900 S Technopolis Dr | | Sioux Falls | SD | 57106 |
| Midwest Family Mut Ins Co | | PO Box 9425 | | Minneapolis | MN | 55440 |
| Midwest Financial & Mortgage Services Inc | | 5550 West Central Ave | | Toledo | OH | 43615 |
| Midwest Financial & Mortgage Services Inc | | 3216 Dixie Hwy | | Erlanger | KY | 41018 |
| Midwest Financial Corporation | | 6200 Shingle Creek Pkwy Ste 430 | | Brooklyn Ctr | MN | 55430 |
| Midwest Financial Mortgage Company | | 1506 Main Ave | | Moorhead | MN | 56560 |
| Midwest Financial Mortgage Group Inc | | 3424 W Peterson Ave | | Chicago | IL | 60659 |
| Midwest Financial Mortgage Svcs | | 500 N Lake Havasu Ave D106 | | Lake Havasu City | AZ | 86403 |

| | | | | | |
|---|---|---|---|---|---|
| Midwest Financial Services Inc | | 1525 A East Republic Rd Ste 105 | | Springfield | MO | 65804 |
| Midwest First Financial | | 11904 Arbor St Ste 200 | | Omaha | NE | 68144 |
| Midwest First Financial Lmt Partnership | William Preston | 2504 South 119th St | | Omaha | NE | 68144 |
| Midwest Full Service Mortgage Inc | | 10925 Reed Hartman Hwy Ste 100 | | Blue Ash | OH | 45242 |
| Midwest Funding | | 12425 Swallow Circle Nw | | Coon Rapids | MN | 55448 |
| Midwest Funding Bancorp | | 11 E Wilson St | | Batavia | IL | 60510 |
| Midwest Funding Group Llc | | 6343 Presidential Gateway Ste 140 | | Columbus | OH | 43231 |
| Midwest Funding Group Llc | | 6343 Presidential Gateway | Ste 140 | Columbus | OH | 43231 |
| Midwest Funding Inc | | 1360 Excalibur Dr | | Janesville | WI | 53546 |
| Midwest Funding Llc | | 10640 E Bethany Dr 1a | | Aurora | CO | 80014 |
| Midwest Group Travel | | 2168 Cr 1800e | | Urbana | IL | 61802 |
| Midwest Home Funding Llc | | 2200 S Main St Ste 304 | | Lombard | IL | 60148 |
| Midwest Home Loans Inc | | 10800 Lyndale Ave South Ste 100 | | Bloomington | MN | 55420 |
| Midwest Home Loans Llc | | 684 West Broughton Rd Ste 201b | | Bolingbrook | IL | 60440 |
| Midwest Home Mortgage | | 1525 Westover Ln | | Mansfield | OH | 44906 |
| Midwest Home Mortgage Company Llc | | 18860 West Ten Mile | | Southfield | MI | 48075 |
| Midwest Lending Center Inc | | 19250 Everett Ln 201 | | Moneka | IL | 60448 |
| Midwest Lending Corp | | 8011 34th Ave South | | Bloomington | MN | 55424 |
| Midwest Loan Services Corp | | 2020 Sylvia Ave Ste A | | Cedar Rapids | IA | 52402 |
| Midwest Mortgage & Equity Inc | | 2516 E Beltline | | Hibbing | MN | 55746 |
| Midwest Mortgage And Finance Inc | | 134 E Vine St Ste 101 | | Owatonna | MN | 55060 |
| Midwest Mortgage Brokers Inc | | 5222 E 69th Pl Garden Oaks Office | | Tulsa | OK | 74136 |
| Midwest Mortgage Capital Llc | | 1227 Fern Ridge Pkwy Ste 200 | | St Louis | MO | 63141 |
| Midwest Mortgage Capital Llc | | 1227 Fern Ridge Pkwy | Ste 200 | St Louis | MO | 63141 |
| Midwest Mortgage Consultants | | 600 Babcock Blvd E | | Delano | MN | 55328 |
| Midwest Mortgage Consultants Llc | | 10929 Page Ave | | St Louis | MO | 63132 |
| Midwest Mortgage Corp | | 455 99th Ave 230 | | Coon Rapids | MN | 55433 |
| Midwest Mortgage Investment Ltd | | 5450 Monroe St | | Toledo | OH | 43623 |
| Midwest Mortgage Investments Llc | | 5151 Monroe St Ste 240 | | Toledo | MI | 43623 |
| Midwest Mortgage Investments Ltd | | 5450 Monroe St | | Toledo | OH | 43623 |
| Midwest Mortgage Investments Ltd | | 5151 Monroe St Ste 240 | | Toledo | OH | 43623 |
| Midwest Mortgage Investments Ltd | | 5151 Monroe St | Ste 240 | Toledo | OH | 43623 |
| Midwest Mortgage Lenders Inc | | 18154 Harwood Ave Ste 202 | | Homewood | IL | 60430 |
| Midwest Mortgage Of Ohio | | 2730 Observatory Ave Fl 2 & 3 | | Cincinnati | OH | 45208 |
| Midwest Mortgage Solutions Inc | | 9500 Bormet Dr Ste201 | | Mokena | IL | 60448 |
| Midwest Mortgage Solutions Llc | | 10506 Justin Dr | | Urbandale | IA | 50322 |
| Midwest Mutual Mortgage Inc | | 2554 W Fullerton Ave | | Chicago | IL | 60647 |
| Midwest Mutual Mortgage Inc | | 3701 Algonquin Rd Ste 300 | | Rolling Meadows | IL | 60008 |
| Midwest National Life Insurance Company Of Tenness | Becky | 9151 Blvd 26 | | North Richland Hills | TX | |
| Midwest One Mortgage Services Inc | | 2809 Lincoln Ave Ste 100 | | Evansville | IN | 47714 |
| Midwest R/e Group Llc | | 413 South Union St | | Traverse City | MI | 49684 |
| Midwest Real Estate & Appraisal Group | Midwest Appraisal Group | 106 S Fifth Ave | | Princeton | IN | 47670 |
| Midwest Residential Lending Llc | | 1491 West Main St | | Tipp City | OH | 45371 |
| Midwest Security Ins Co | | 518 E Broad St PO Box 25 | | Columbus | OH | 43216 |
| Midwest Title Service Inc | | 2642 E 21st St | | Tulsa | OK | 74114 |
| Midwest Valuation Partners Llc | | 6409 Lansdowne Ave | | St Louis | MO | 63109 |
| Midwestern Escrow Llc | | 8820 Swanson Blvd Ste 129 | | Clive | IA | 50265 |
| Midwestern Indemnity Co | | 6281 Tri Ridge Blvd | | Loveland | OH | 45140 |
| Midwestern Ins Co | | PO Box 3269 | | Tulsa | OK | 74102 |
| Midwestern Mortgage Group Inc | | 6200 Aurora Ave Ste 401e | | Urbandale | IA | 50322 |
| Midwestern Mut Casualty Ins Co | | 255 Nw Blue Pkwy | | Lees Summit | MO | 64063 |
| Mie Money Mortgage | | 708 South Third St | | Las Vegas | NV | 89101 |
| Mif Services Inc | | 1848 Norwood Plaza Ste 205 | | Hurst | TX | 76054 |
| Mifflin Borough | | Tax Collector Jennifer Tyson | 107 Path St | Mifflin | PA | 17058 |
| Mifflin Co Sd/juniata Terrace Bor | | 305 Terrace Blvd | | Lewiston | PA | 17044 |
| Mifflin County Sd / Armagh Twp | | Armagh Township | | Milroy | PA | 17063 |
| Mifflin County Sd / Burnham Boro | | 113 S Ridge St | | Burnham | PA | 17009 |
| Mifflin County Sd / Oliver Twp | | Oliver Township | | Mcveytown | PA | 17051 |
| Mifflin County Sd/ Bratten Twp | | PO Box 1 | | Mattawanz | PA | 17054 |
| Mifflin County Sd/derry Township | Tax Collector Teresa Reed | PO Box 446 | | Reedsville | PA | 17084 |
| Mifflin County Sd/derry Twp | | 41 Laurel St | | Lewistown | PA | 17044 |
| Mifflin County Sd/granville Towns | | 1934 Middle Rd | | Lewistown | PA | 17044 |
| Mifflin County Sd/lewistown Boro | | 2 East Third St | | Lewistown | PA | 17044 |
| Mifflin County Sd/union Twp | | 31 Poplar St | | Belleville | PA | 17004 |
| Mifflin County/tax Claim Bureau | | 20 North Wayne St | | Lewistown | PA | 17044 |
| Mifflin Town | | Box 37 | | Rewey | WI | 53580 |

| | | | | |
|---|---|---|---|---|
| Mifflin Township | | PO Box 371 | Mifflinville | PA | 18631 |
| Mifflin Township | | Rd 2 Box 112 | Millersburg | PA | 17061 |
| Mifflin Township | | Rr 3 Box 136 | Jersey Shore | PA | 17740 |
| Mifflinburg Area Sd/ Bufalo Town | | 6486 Col John Kelly Dr | Lewisburg | PA | 17837 |
| Mifflinburg Area Sd/ Union Townsh | | 329 State Route 304 | Winfield | PA | 17889 |
| Mifflinburg Area Sd/hartley Twp | | Donna Gemberling Tax Collector | Millmont | PA | 17845 |
| Mifflinburg Area Sd/lewis Twp | | Carolyn Bowersox Tax Collector | Mifflinburg | PA | 17844 |
| Mifflinburg Area Sd/limestone Twp | | Tax Collector Carolyn Seebold | Mifflinburg | PA | 17844 |
| Mifflinburg Area Sd/new Berlin Bo | | PO Box 86 | New Berlin | PA | 17885 |
| Mifflinburg Area Sd/union Ind | | 329 State Route 304 | Windfield | PA | 17889 |
| Mifflinburg Area Sd/west Buffalo | | Robert F Bilger Tax Collector | Mifflinburg | PA | 17844 |
| Mifflinburg Borough | | 528 Mifflinburg | Mifflinburg | PA | 17844 |
| Mifflinburg Sd/mifflinburg Boro | | Debre L Dressler Tax Collector | Mifflinburg | PA | 07844 |
| Mifflintown Borough | | 31 Cross St | Mifflintown | PA | 17059 |
| Mfg Funding | | 9168 Las Tunas Dr | Temple City | CA | 91780 |
| Migdalia Camacho | | 12480 East Kansas Pl | Aurora | CO | 80012-0000 |
| Migdalia Perez | | 10221 Goldenbrook Way | Tampa | FL | 33647 |
| Mighty Dove Mortgage | | 444 E Huntington Dr Ste 205 | Arcadia | CA | 91006 |
| Miguel & Maria Sanchez | | 21424 Prestwick Dr | Joliet | IL | 60435 |
| Miguel A Arciniega | | 22912 Travis | Lake Forest | CA | 92632 |
| Miguel A Baylon | | 127 Stardream | San Antonio | TX | 78216 |
| Miguel A Cuevas | | 42 N Mesa Ave | National City | CA | 91950 |
| Miguel A Dorantes | | 23999 Snowberry Court | Corona | CA | 92883 |
| Miguel A Leal | | 1092 South Worchester St | Aurora | CO | 80011-0000 |
| Miguel A Ortega Jr | | 1803 Quail Grove Ln | Missouri City | TX | 77459 |
| Miguel A Perez | | 1331 Cambridge Ave | King City | CA | 93930 |
| Miguel A Ramirez | | 301 Balsam St | Oxnard | CA | 93030 |
| Miguel A Rios | | 6038 6040 Linden | Long Beach | CA | 90805 |
| Miguel A Santiago | | 1160 Ne 191 St | Miami | FL | 33179 |
| Miguel A Santiago & Belinda Toledo | | 450 Terranova St | Winter Haven | FL | 33884 |
| Miguel A Viejobueno | | 1180 Fall River Circle | Longmont | CO | 80501-0000 |
| Miguel Alberto Maymo | | 1401 Nw 108th Ave | Plantation | FL | 33322 |
| Miguel Angel Berrios | | 319 22nd St | Brooklyn | NY | 11215 |
| Miguel Angel Duran | | 3945 South B | Oxnard | CA | 93030 |
| Miguel Angel Gonzalez | | 559 N Citrus | Orange | CA | 92868 |
| Miguel Angel Maciel | | 1931 E Meats Ave | Orange | CA | 92865 |
| Miguel Angel Mendiola | | 10422 Beneva Dr | Tampa | FL | 33647 |
| Miguel C Lopez | | 3106 W Cubbon St | Santa Ana | CA | 92704 |
| Miguel Ceja | | 25076 Sanoria St 92677 8812 | | | |
| Miguel Chairez | Omni Appraisal | 563 Lucas Dr | Solana Beach | CA | 92075 |
| Miguel Chapa | | 74127 Pentunia Pl | Palm Desert | CA | 92211 |
| Miguel Cora | | 20102 Ctr Ridge Rd | Rocky River | OH | 44116 |
| Miguel Edwardo Aleman | | 14664 Se Territory Dr | Clackamas | OR | 97015 |
| Miguel Espinosa Land Surveying Inc | | 5511 Sw 8 St Ste 202 | Miami | FL | 33134 |
| Miguel F Pena | | 5822 Adenmoor Ave | Lakewood | CA | 90713 |
| Miguel Guerrero | 210 Commerce | Interoffice | | | |
| Miguel Guerrero | | 884 1/2 N Grand | Orange | CA | 92867 |
| Miguel J Huizar | | 291 S Glasseell St | Orange | CA | 92866-1945 |
| Miguel Lopez Ramirez | | 6821 Cherry | Long Beach | CA | 90805 |
| Miguel Maxwell Borr | | 502 Linda Ln | Clarksville | TN | 37042-0000 |
| Miguel Montoya | | 250 W Central Ave 3015 | Tracy | CA | 95376 |
| Miguel P Baay | | 2777 Derringer Pl | Escondido | CA | 92027 |
| Miguel P Pereira | | 283 Highland St | Cresskill | NJ | 07626 |
| Miguel Pereira | Pearl River | Interoffice | | | |
| Miguel Segura | | 1236 Rainbow Ave | Calexico | CA | 92231 |
| Miguel Sierra | | 1145 East Ave R 6 | Palmdale | CA | 93550 |
| Mika Carter | | 4305 Paxton Ln | Lilburn | GA | 30047 |
| Mika J Wilson | | 2411 Whitesands Dr | Huntington Beach | CA | 92648 |
| Mikado Township | | 3616 F 41 | Mikado | MI | 48745 |
| Mikasa Realty & Home Loans Inc | | 22200 Mission Blvd | Hayward | CA | 94541 |
| Mikasa Realty And Home Loans | | 22200 Mission Blvd | Hayward | CA | 94541 |
| Mike & Gaudencia Molina | | 8915 Sharpstone Trail | Austin | TX | 78717 |
| Mike A Gamble | | Worth Funding 1500 | | | |
| Mike A Reilly | | 3609 W Wallace Ave | Tampa | FL | 33611 |
| Mike A Reilly Emp | | 3609 W Wallace Ave | Tampa | FL | 33611 |
| Mike Adams | | 1727 W Ave K 102 | Lancaster | CA | 93534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mike Akedo | | 2546 Robinson Ave | | Santa Clara | CA | 95051 |
| Mike Albin | | 611 Lewis Ave | | Yuba City | CA | 95991 |
| Mike Anders | | 200 Commerce | | | | |
| Mike Anthony Flores | | 1431 Kingswood Dr | | Roseville | CA | 95678 |
| Mike Baker | Mikebakeronlinecom | 734 Scandia Ln | | Clovis | CA | 93619 |
| Mike Baker | | 734 W Scandia Ln | | Clovis | CA | 93619 |
| Mike Bishop | Nashville Wholesale 3513 | Interoffice | | | | |
| Mike Brian Kane | | 11881 Loretto Sq Dr S | | Jacksonville | FL | 32223 |
| Mike Brigagliano | 1 3353 1 100 | Interoffice | | | | |
| Mike Brown | | 2103 Warren Ave | | Cheyenne | WY | 82001 |
| Mike Bruce | | S70 W15051 Cornell Cir 6 | | Muskego | WI | 53150 |
| Mike C Fields | | 720 W 4th St | | Long Beach | CA | 90802 |
| Mike C Floyd & Company Inc | | 719 W Front St Ste 105 | | Tyler | TX | 75702 |
| Mike C Navar | Mike Navar Valuations | 6604 Manzanita Ct | | Chino | CA | 91710 |
| Mike Carson | | Woodland Hills Region 5 | | | | |
| Mike Casey | Services | 10307 Winners Circle | | Laurel | MD | 20723 |
| Mike Chapa | Indian Wells 4253 | Interoffice | | | | |
| Mike Conner | | 3109 Louis Wilson Dr | | Brandon | MS | 39042 |
| Mike Crouse | Re/max Preferred Associates | 3306 Executive Pkwy 101 | | Toledo | OH | 43606 |
| Mike Crouse Re/max Preferred Associates | | 3306 Executive Pkwy 101 | | Toledo | OH | 43606 |
| Mike Curtis Linenberger | | 7399 Sw Bouchaire Ct | | Wilsonville | OR | 97070 |
| Mike David Hudson | | 235 Walnut Court | | Azusa | CA | 91702 |
| Mike Davis Real Estate Sales Inc | Davis Real Estate Group | 1201 Monster Rd Sw 320 | | Renton | WA | 98055-2996 |
| Mike Desai | | 14 Beaufort Harbor | | Alameda | CA | 94502 |
| Mike Dinelli | | 3807 Bonnie Ann Ct | | Albuquerque | NM | 87111 |
| Mike Easterly | | 1720 Indian Hills Rd | | Lebanon | TN | 37087-0000 |
| Mike Fletcher | 1 3353 1 145 | Interoffice | | | | |
| Mike Florendo | | 26141 Via California | | Capistrano Beach | CA | 92624 |
| Mike Flynn & Associates | | 1839 E Oak St | | New Albany | IN | 47150 |
| Mike Frostrom D/b/a Frostrom Construction | | 11910 Bennington Rd | | Omaha | NE | 68142 |
| Mike Gamble 1500 | Woodland Hills | Interoffice | | | | |
| Mike Garcia | | | | | | |
| Mike Gillies | Reston Wholesale | Interoffice | | | | |
| Mike Golshani & Associates | | 12340 Santa Monica Blvd Ste 129 | | Los Angeles | CA | 90025 |
| Mike Goodman Emp | | 73 161 Fred Waring Dr | | Palm Desert | CA | 92260 |
| Mike Hammoud | | 2769 Hillview | | Newport Beach | CA | 90278 |
| Mike Harwood | | 256 E Main St | | West Jefferson | OH | 43162 |
| Mike Haynes Sra | | PO Box 7602 | | Alexandria | LA | 71306 |
| Mike Hodges | San Diego / R | Interoffice | | | | |
| Mike Hogan Tax Collector | 231 E Forsyth St | Room 130 | | Jacksonville | FL | 32202-3370 |
| Mike Hudson | Ontario Retail | 2 222 | Interoffice | | | |
| Mike Humfleet Appraisal Service | | 325 Wildwood Ave | | London | KY | 40744 |
| Mike J Mccarthy | | 61 Ashford | | Irvine | CA | 92618 |
| Mike J Meszaros | | 10441 Knott Ave 32 | | Stanton | CA | 90680 |
| Mike James Christensen | | 702 North Westridge | | Glendora | CA | 91741 |
| Mike James Goodman | | 73790 Calle Bisque | | Palm Desert | CA | 92260 |
| Mike James Kahler | | 4659 Frances Dr | | Delray Beach | FL | 33445 |
| Mike Jay Orm | | 13302 Verde St | | Garden Grove | CA | 92844 |
| Mike Jay Orm Emp | 1 350 1 810 | Interoffice | | | | |
| Mike Jeffrey | | 2807 Woods Estates | | Kingwood | TX | 77339 |
| Mike Kerry Gibson | | 15611 Walden Ave | | Tampa | FL | 33618 |
| Mike Kevin Dorado | | 6029 San Felipe Ct | | Rancho Cucamonga | CA | 91737 |
| Mike L Nance | Mike L Nance Appraisals | 2609 B N Midland Dr | | Midland | TX | 79707 |
| Mike Lapeaux | | Home 123 Irvine | | | | |
| Mike Laxner | 1 3351 4 230 | Interoffice | | | | |
| Mike Lee Haffner | In Touch Window Cleaning | 2760 Havasupai Blvd | | Lake Havasu City | AZ | 86404 |
| Mike Lee Hafner | In Touch Window Cleaning | 2760 Havasupai Blvd | | Lake Havasu City | AZ | 86404 |
| Mike Marino | | 6134 1/4 Whitsett Ave | | N Hollywood | CA | 91606 |
| Mike Mccarthy | 1 3351 4 245 | Interoffice | | | | |
| Mike Miller Desktop Imaging | 1 3337 Cn 200 | Interoffice | | | | |
| Mike Mitchell Emp | | 14511 Falling Creek Dr 400 | | Houston | TX | 77014 |
| Mike Mitchell Emp | | 14511 Falling Creek Dr Ste400 | | Houston | TX | 77014 |
| Mike Mrofchak | Services | 2227 Danube Way | | Upland | CA | 91784 |
| Mike Mudry | St Louis 4141 | Interoffice | | | | |
| Mike Nichols | Cmt Valuation Services | 3185 Terrace St | | Kansas City | MO | 64111 |
| Mike Norman | Independence Retail | 2 205 | Interoffice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mike Nunez | 1 184 10 325 | Interoffice | | | | |
| Mike Okamoto | Realty | 3000 W Grantline Rd | | Tracy | CA | 95304 |
| Mike Packwood | Coldwell Banker Bain | 12615 Meridian East Ste 202 | | Puyallup | WA | 98373 |
| Mike Patterson | | 9602 W 92nd Terrace | | Overland Pk | KS | 66212 |
| Mike Paul Mitchell | | 1801 Bering Dr | | Houston | TX | 77057 |
| Mike Quijano | | 879 San Rafael Ave | | Mountain View | CA | 94043 |
| Mike Riola | 1 1610 1 825 | Interoffice | | | | |
| Mike Robinson/the Money Doctor | | 9951 Atlantic Blvd Ste 105 | | Jacksonville | FL | 32225 |
| Mike Roesler | Research | 1494 Truckee Ln | | Fernley | NV | 89408 |
| Mike S Kim | | 19586 Connemara Ct | | Yorba Linda | CA | 92886 |
| Mike Scallon | 1 184 9 200 | Interoffice | | | | |
| Mike Scott Satterfield | | 502 Cozby South | | Fort Worth | TX | 76126 |
| Mike Shapuite | | PO Box 1236 | | Massillon | OH | 44648 |
| Mike Smith Appraisals | | 359 Sandefur Dr | | Shreveport | LA | 71105 |
| Mike Smith Appraisals | Michael E Smith | 359 Sandefur Dr | | Shreveport | LA | 71105 |
| Mike Stone | | 24742 Meridian Dr | | Dana Point | CA | 92629 |
| Mike Surles & Associates Inc | | PO Box 2274 | | Mount Pleasant | SC | 29465 |
| Mike Thibodeaux | | | | | | |
| Mike Ulrey | Mike Ulrey Appraisal | 1760 Woodland Dr | | Yuba City | CA | 95991 |
| Mike Ulrey | Mike Ulrey Appraisal | 1760 Wooland Dr | | Yuba City | CA | 95991 |
| Mike Vandall | | Columbus Wholesale | | | | |
| Mike Wallace | Appraisal Services | PO Box 1318 | | Fontana | CA | 92334 |
| Mike Wallace | Ms 3121 4 100 | Interoffice | | | | |
| Mike Warner | Home Realty And Land Company | 333 West Henderson | | Porterville | CA | 93257 |
| Mike Wood Excavation | | 2175 N Wenatchee Ave | | Wenatchee | WA | 98801 |
| Mike Zeffiro | 1 3121 6 340 | Interoffice | | | | |
| Mike Zeffiro | 1 3337 C 505 | Interoffice | | | | |
| Mikes Electric | | | | | | |
| Mikhail Shkolnik And Alla Shkolnik | | 53 Powder Horn Dr | | Palm Coast | FL | 32164 |
| Milagro Funding Group Inc | | 2 Belshaw St | | Antioch | CA | 94509 |
| Milagros Chaparro | Parsippany / R | 2 236 | Interoffice | | | |
| Milagros Chaparro | | 133 20 Roosevelt Ave | | Flushing | NY | 11354 |
| Milagros E Singleton | | 2003 South Shenandoah | | Los Angeles | CA | 90034 |
| Milam County | | PO Box 551 | | Cameron | TX | 76520 |
| Milan | | PO Box 247 | | Milan | MO | 63556 |
| Milan City | | 1061 South Main | | Milan | TN | 38358 |
| Milan City Monroe County | | 147 Wabash St | | Milan | MI | 48160 |
| Milan City Washtenaw County | | 147 Wabash St | | Milan | MI | 48160 |
| Milan Town | | PO Box 158 | | Milan | NH | 03588 |
| Milan Town | | 28 North Rd | | Milan | NY | 12571 |
| Milan Township | | 8817 Nann Arbor Rd | | Dundee | MI | 48131 |
| Milana Bernstein | | 24328 N Bonnie Ln | | Lake Zurich | IL | 60047 |
| Milana Macanovic | Phoenix / R | 2 220 | Interoffice | | | |
| Milana Macanovic | | 3618 W Saguaro Pk Ln | | Glendale | AZ | 85310 |
| Milanos Italian Kitchen | | 21550 Oxnard St | | Woodland Hills | CA | 91367 |
| Milbank Ins Co | | PO Box 2570 | | Columbus | OH | 43216 |
| Milbridge Town | | School St PO Box 66 | | Milbridge | ME | 04658 |
| Milder Appraisal Services | | 1034 2nd St | | Rosenburg | TX | 77471 |
| Mildin Mortgage Llc | | 1930 S Alma School Rd A114 | | Mesa | AZ | 85210 |
| Mildred Alexander | | 2904 Roger Court | | Antioch | TN | 37013 |
| Mildred Idowu | | 17323 Gaucho Dr | | Houston | TX | 77083 |
| Mildred Isd | | Box 113 Rt 6 | | Corsicana | TX | 75110 |
| Mildred Pilotti | | 1470 Lavilla Court | | Deltona | FL | 32725 |
| Mile High Lending Solutions | | 503 Minot Pl | | Longmont | CO | 80501 |
| Mile High Mortgage Inc | | 371 Garden St A | | Prescott | AZ | 86305 |
| Mile High Mortgage Llc | | 90 W Bonanza Dr | | Pueblo | CO | 81007 |
| Mile High Mortgage Specialists Inc | | 11569 Terrawood Ln | | Parker | CO | 80134 |
| Milenio Mortgage Corp | | 6705 Islander Ln | | Tampa | FL | 33615 |
| Miles Ashley Nevin | | 3812 Pk Blvd | | San Diego | CA | 92103 |
| Miles Bauer Bergstrom & Winters Llp | | 1665 Scenic Ave | | Costa Mesa | CA | 92626 |
| Miles Bauer Bergstrom & Winters Nv F/k/a Miles &bergstrom | | 1665 Scenic Ave | | Costa Mesa | CA | 92626 |
| Miles Blake | | 1508 Centinela Ave | | Los Angeles | CA | 90025 |
| Miles D Johnson | | 1664 Loma | | Camarillo | CA | 93010 |
| Miles Hisashi & Janice Mitsue Hamada | | 724 Spencer St 205 | | Honolulu | HI | 96813 |
| Miles N Rosenthal | | 5550 Ne Trieste Terrace | | Boca Raton | FL | 33487 |

| | | | | | |
|---|---|---|---|---|---|
| Miles R Waybright | Oregon Vaue | 508 Whiteaker St | | Cottage Grove | OR | 97424 |
| Miles Rosenthal | Boca Raton 4124 | Interoffice | | | |
| Miles Township | | Hcr 1 Box 36 | | Rebersburg | PA | 16872 |
| Miles Weybright | | 508 Whiteaker St | | Cottage Grove | OR | 97424 |
| Milesburg Borough | | PO Box 544 | | Milesburg | PA | 16853 |
| Milestone Financial Group Inc | | 1635 Se Dogwood Way | | Gresham | OR | 97080 |
| Milestone Financial Solutions Inc | | 5664 Enclave Pl | | Lauderhill | FL | 33319 |
| Milestone Mortgage | | 2730 E San Pedro Ne | | Albuquerque | NM | 87110 |
| Milestone Mortgage | | 111 N Sepulveda Blvd Ste 300 | | Manhattan Beach | CA | 90266 |
| Milestone Mortgage Co Inc | | 507 West Lafayette Rd | | Medina | OH | 44256 |
| Milestone Mortgage Company Inc | | 30 Rolfe St | | Cranston | RI | 02910 |
| Milestone Mortgage Corporation | | 10255 Richmond Ave Ste 450 | | Houston | TX | 77042 |
| Milestone Mortgage Group Inc | | 16909 Parthenia St Ste 102 | | North Hills | CA | 91343 |
| Milestone Mortgage Inc | | 7168 Graham Rd Ste 175 | | Indianapolis | IN | 46250 |
| Milestone Mortgage Solutions Inc | | 9205 S Route 31 | | Lake In The Hills | IL | 60156 |
| Milestone Residential Mortgage | | 3230 S Buffalo Ste 105 | | Las Vegas | NV | 89117 |
| Milford Boro | | PO Box 484 | | Milford | NJ | 08848 |
| Milford Borough | | 110 W High St | | Milford | PA | 18337 |
| Milford City | | 70 W River St/ PO Box 3025 | | Milford | CT | 06460 |
| Milford City | | PO Box 159 | | Milford | DE | 19953 |
| Milford City Sewer | | 70 W River St /PO Box 3025 | | Milford | CT | 06460 |
| Milford Csd T/o Westford | | PO Box 237 | | Milford | NY | 13807 |
| Milford Csd/ T/o Hartwick | | PO Box 237 | | Milford | NY | 13807 |
| Milford Csd/ T/o Middlefield | | PO Box 237 | | Milford | NY | 13807 |
| Milford Csd/ T/o Milford | | PO Box 237 | | Milford | NY | 13807 |
| Milford Town | | Tax Collector | 52 Main St Room 15 | Milford | MA | 01757 |
| Milford Town | | PO Box 336 | | Milford | ME | 04461 |
| Milford Town | | 1 Union Square | | Milford | NH | 03055 |
| Milford Town | | PO Box 308 | | Portlandville | NY | 13834 |
| Milford Town | | W6468 Schmidt Rd | | Johnson Creek | WI | 53038 |
| Milford Township | | 1100 Atlantic St | | Milford | MI | 48381 |
| Milford Township | | 833 N Cc Hwy | | Milford | MO | 64759 |
| Milford Township | | 128 Sunset Trail | | Milford | PA | 18337 |
| Milford Township | | 4223 Water Level Rd | | Rockwood | PA | 15557 |
| Milford Township | | PO Box 458 | | Quakertown | PA | 18951 |
| Milford Township | | Rr 2 Box 275 | | Port Royal | PA | 17059 |
| Milford Village | | 1100 Atlantic | | Milford | MI | 48381 |
| Milford Village | | N Main St Box 1 | | Milford | NY | 13807 |
| Milissa Vicent | | 10735 1/2 St Louis Dr | | El Monte | CA | 91731 |
| Military Advantage Inc | | File 70104 | | Los Angeles | CA | 90074-0104 |
| Military Home Programs Inc | | 3570 Camino Del Rio North Ste 104 | | San Diego | CA | 92108 |
| Militaryadvantagecom/monster | Militaryadvantagecom Attn | | | | |
| | Josh Brody | 799 Market St 700 | San Francisco | San Francisco | CA | 94103 |
| Milka Krecak | | W188 S7592 Oak Grove Rd | | Muskego | WI | 53150 |
| Milka Starcevic | | 14826 Dorray Ln | | Houston | TX | 77082 |
| Mill Creek Borough | | Box 197 | | Mill Creek | PA | 17060 |
| Mill Creek Mortgage | | 4623 145th Pl Ace Se | | Snohomish | WA | 98296 |
| Mill Creek Township | | 1129 Burns Rd | | Munzy | PA | 17756 |
| Mill Creek Township | | Rd 1 Box 250 | | Sandy Lake | PA | 16145 |
| Mill Hall Borough | | 102 Cedar Ln | | Mill Hall | PA | 17751 |
| Mill Lake Mortgage Company Inc | | 605 W Edison Ste B | | Mishawaka | IN | 46545 |
| Mill Neck Village | | PO Box 351 | | Mill Neck | NY | 11765 |
| Mill Run Mortgage | | 11008 Mill Ctr Dr | | Owings Mills | MD | 21117 |
| Mill Springs | | C/o Mill Spring Village Clerk | | Mill Springs | MO | 63952 |
| Mill Village Boro | | 14409 N Main St | | Waterford | PA | 16441 |
| Milladore Town | | PO Box 56 | | Blenker | WI | 54415 |
| Milladore Village | | 439 West St | | Milladore | WI | 54454 |
| Millard County | | 50 South Main St | | Fillmore | UT | 84631 |
| Millbourne Borough | | 6425 Market St | | Upper Darby | PA | 19082 |
| Millbrook Csd T/o Clinton | | PO Box 686 | | Millbrook | NY | 12545 |
| Millbrook Csd T/o La Grange | | Edna Bonk | | Millbrook | NY | 12545 |
| Millbrook Csd T/o Pleasant Va | | PO Box 686 | | Millbrook | NY | 12545 |
| Millbrook Csd T/o Stanford | | Edna Bonk PO Box 686 | | Millbrook | NY | 12545 |
| Millbrook Csd T/o Unionvale | | Edna Bonk | | Millbrook | NY | 12545 |
| Millbrook Csd T/o Washington | | PO Box 686 | | Millbrook | NY | 12545 |
| Millbrook Township | | 3511 30th Ave | | Blanchard | MI | 49310 |

| | | | | |
|---|---|---|---|---|
| Millbrook Village | | PO Box 349 Merritt | Millbrook | NY | 12545 |
| Millburn Township | | PO Box 1034 | Millburn | NJ | 07041 |
| Milbury Town | | PO Box 166 | Milbury | MA | 01527 |
| Millcreek Mortgage Llc | | 1638 Bluebell Trail | Poland | OH | 44514 |
| Millcreek Sd/millcreek Twp | | 3608 W 26th St | Erie | PA | 16506 |
| Millcreek Township | | 3608 W 26th St | Erie | PA | 16506 |
| Millcreek Township | | PO Box 365 | Newmanstown | PA | 17073 |
| Millcreek Township | | Rd 1 Box 301 | Strattanville | PA | 16258 |
| Mille Lacs County | | 635 2nd St Se | Milaca | MN | 56353 |
| Mille Mortgage Inc | | 9631 Flower St Ste 101 | Bellflower | CA | 90706 |
| Milledgeville City | | PO Box 1900 | Milledgeville | GA | 31061 |
| Millen City | | PO Box 929 | Millen | GA | 30442 |
| Millen Township | | PO Box 145 | Barton City | MI | 48705 |
| Millenia Financial Group Inc | | 1350 W Colonial | Orlando | FL | 32804 |
| Millenia Mortgage | | 91 Clinton Rd Ste 2d | Fairfield | NJ | 07006 |
| Millenia Mortgage Corp | | 7349 Lake Worth Rd | Lake Worth | FL | 33467 |
| Millenia Recovery Group Inc | Gary Tatar | 1490 North Claremont Blvd Ste 210 | Claremont | CA | 91711 |
| Millenium 2000 Financial Inc | | 931 North Grand Ave | Covina | CA | 91724 |
| Millenium Financial | | 844 Colorado Blvd 101 | Los Angeles | CA | 90041 |
| Millenium Financial Group Inc | | 353 W Lincoln Hwy | Chicago Heights | IL | 60411 |
| Millenium Home Mortgage Llc | | 40 Baldwin Rd | Parsippany | NJ | 07054 |
| Millenium Mortgage | | 8316 Firestone Blvd | Downey | CA | 90241 |
| Millenium Mortgage & Financial Services Inc | | 17117 W Nine Mile Rd Ste 147 | Southfield | MI | 48075 |
| Millenium Mortgage Group Llc | | 408 Tamiami Trail | Punta Gorda | FL | 33950 |
| Millenium Mortgage Inc | | 6542 Belmar St | Phila | PA | 19142 |
| Millenium Mortgage Investors Corporation | | 1405 Sw 107th Ave Ste 301 C | Miami | FL | 33174 |
| Millenium Mortgage Llc | | 1758 Wilcox Ln | Silver Spring | MD | 20906 |
| Millenium Mortgage Llc | | 7136 Martin Luther King Jr Way South Ste 204 | Seattle | WA | 98118 |
| Millenium Real Estate & Financial Services | | 17215 Studebaker Rd Ste 190 | Cerritos | CA | 90703 |
| Millenium Team Realty | | 8444 Reseda Blvd Ste I | Northridge | CA | 91324 |
| Millennia Financial Corporation | | 4448 Inverrary Blvd | Lauderhill | FL | 33319 |
| Millennia Lending Group Llc | | 4210 Metro Pkwy Ste 105 | Ft Myers | FL | 33916 |
| Millennia Mortgage Corporation | | 125 Columbia Ste A | Aliso Viejo | CA | 92656 |
| Millennia Mortgage Corporation | | 23046 Avenida De La Carlota Ste 100 | Laguna Hills | CA | 92653 |
| Millennia Mortgage Inc | | 1016 Ewing | Fort Wayne | IN | 46802 |
| Millennia Mortgage Lenders Inc | | 1980 North Hoagland Blvd | Kissimmee | FL | 34741 |
| Millennial Mortgage Llc | | 663 N 4000 W | West Point | UT | 84015 |
| Millennium 1st Funding | | 7365 Crnelian St Ste 105 | Rancho Cucamonga | CA | 91730 |
| Millennium 3 Mortgage | | 601 South Phillips Ave Ste 200 | Sioux Falls | SD | 57104 |
| Millennium 3 Mortgage Group Llc | | 405 Niles Cortland Rd Se Building B Ste 102 | Warren | OH | 44484 |
| Millennium Appraisal Service | | PO Box 240889 | Boston | MA | 02124 |
| Millennium Appraisals Inc | | 600 | Hallandale | FL | 33009 |
| Millennium Bank Na | | 1601 Washington Plaza | Reston | VA | 20190 |
| Millennium Express Mortgage & Investment Inc | | 6115 Miramar Pkwy Ste B | Miramar | FL | 33023 |
| Millennium Financial & Realty | | 15417 Chatsworth St | Mission Hills | CA | 91345 |
| Millennium Financial And Realty | | 2512 Catamaran Way | Chula Vista | CA | 91914 |
| Millennium Financial Center Inc | | 12580 Ne 8th Ave | North Miami | FL | 33161 |
| Millennium Financial Corporation | | 1122 North Lasalle St | Chicago | IL | 60610 |
| Millennium Financial Services Inc | | 1941 Clements Ferry Rd Unit E | Wando | SC | 29492 |
| Millennium Financial Services Inc | | 6400 Laurel Canyon Blvd Ste 500 | North Hollywood | CA | 91606 |
| Millennium Financial Systems | | 105 North Rose St Ste 211 | Escondido | CA | 92027 |
| Millennium Funding | | 809 Wilderness Path | Round Rock | TX | 78664 |
| Millennium Funding & Realty | | 550 N Pkcenter Dr 150 | Santa Ana | CA | 92705 |
| Millennium Home Loans | | 27 Foxtail Ln | Dove Canyon | CA | 92679 |
| Millennium Home Loans | | 8685 W Sahara Ste 280 | Las Vegas | NV | 89117 |
| Millennium Hotel Minneapolis | | 1313 Nicollet Mall | Minneapolis | MN | 55403-2697 |
| Millennium Lending Group | | 406 Theodore Unit A1 | Crest Hill | IL | 60435 |
| Millennium Lending Services | | 23974 Aliso Creek Rd Ste 105 | Laguna Niguel | CA | 92677 |
| Millennium Loan Corporation | | 210 South Federal Hwy Ste 402 | Hollywood | FL | 33020 |
| Millennium Loans Inc | | 21777 Ventura Blvd 263 | Woodland Hills | CA | 91356 |
| Millennium Momentum Foundation Inc | | 5482 Wilshire Blvd Ste 115 | Los Angeles | CA | 90036 |
| Millennium Mortgage | | 3125 Akahi St | Lihue | HI | 96766 |
| Millennium Mortgage | | 4210 East Washington Ave | Madison | WI | 53704 |
| Millennium Mortgage | | 822 Hartz Way | Ste 106 | Danville | CA | 94526 |

| | | | | | |
|---|---|---|---|---|---|
| Millennium Mortgage | | 9801 Westheimer Ste 302 | | Houston | TX | 77042 |
| Millennium Mortgage | | 317 Meadow St Ste 4 | | Chicopee | MA | 01013 |
| Millennium Mortgage & Associates Inc | | 923 N Magnolia Ave Ste 1600 | | Ocala | FL | 34475 |
| Millennium Mortgage & Insurance Inc | | 1419 North Midland Blvd | | Nampa | ID | 83651 |
| Millennium Mortgage Company | | 9950 Westpark Ste 404 | | Houston | TX | 77063 |
| Millennium Mortgage Corp | | 9515 Deereco Rd Ste 702 | | Timonium | MD | 21093 |
| Millennium Mortgage Corporation | | 1945 Techney Rd Ste 8 | | Northbrook | IL | 60062 |
| Millennium Mortgage Enterprise Inc | | 23715 Mercantile Rd Ste 216a | | Beachwood | OH | 44122 |
| Millennium Mortgage Financial Inc | | 4004 N College Ste J | | Fayetteville | AR | 72703 |
| Millennium Mortgage Group | | 7177 Brockton Ave | | Riverside | CA | 92506 |
| Millennium Mortgage Group Inc | | 6907 Vista Dr | | West Des Moines | IA | 50266 |
| Millennium Mortgage Llc | | 1024 Centre Ave Ste 200 | | Fort Collins | CO | 80526 |
| Millennium Mortgage Services Inc | | 6922 Knightswood Dr | | Orlando | FL | 32818 |
| Millennium Mortgage Solutions | | 3263 W 29th Ave | | Denver | CO | 80211 |
| Millennium Mortgage Usa Llc | | 112 W 9th St Ste 410 | | Kansas City | MO | 64105 |
| Millennium Plus Mortgage Inc | | 17066 A South Pk Ave Ste G | | South Holland | IL | 60473 |
| Millennium Realty And Financial Services | | 475 E St | | Chula Vista | CA | 91910 |
| Millennium Residential Mortgage Llc | | 1350 Nasa Rd One Ste 202 | | Houston | TX | 77058 |
| Millennium Software Engineers Inc | | 830 N Tejon | Ste 103 | Colorado Springs | CO | 80903 |
| Millennium Residential Mortgage Llc | | 5644 Westheimer Ste 256 | | Houston | TX | 77056 |
| Miller & Associates | | PO Box 452 | | Princeton | WV | 24740 |
| Miller & Associates Appraisal Services | | 2320 Broadway Ste 402a | | Paducah | KY | 42001 |
| Miller & Clark Pc | | 6 Executive Circle | | Irvine | CA | 92614 |
| Miller Appraising | Scott Miller | 3762 W 11th Ave 433 | | Eugene | OR | 97402-3010 |
| Miller Appraising | Scott Miller | 3762 W 11th Ave Ste 433 | | Eugene | OR | 97402-3010 |
| Miller Appraising | | 788 South 800 West | | Mapleton | UT | 84664 |
| Miller Capital | | 1048 East 10th St | | Brooklyn | NY | 11230 |
| Miller Company Inc | | PO Box 436087 | | Louisville | KY | 40253-6087 |
| Miller County | | 400 Laurel St Ste 111 | | Texarkana | AR | 75502 |
| Miller County | | 155 S First St Box 5 | | Colquitt | GA | 39837 |
| Miller County | | Tax Collector | | Tuscumbia | MO | 65082 |
| Miller County Recorder | | 2001 Hwy 52 | PO Box 217 | Tustumbia | MO | 65082 |
| Miller Lucius & Hampton | Greg Miller Esq | 3960 Government St | | Baton Rouge | LA | 70806 |
| Miller Mortgage Inc | | 1800 3rd Ave Ste 100 | | Rock Island | IL | 61201 |
| Miller Mortgage Inc | | 309 18th St | | Rock Island | IL | 61201 |
| Miller Pipher Inc | | 3135 East Turney Ave | | Phoenix | AZ | 85016 |
| Miller Publishing Group | | 52 Jagger Ln | | Southampton | NY | 11968 |
| | Richard G Carlston Kenneth R | | | | | |
| Miller Starr & Regalia | Styles Mathew C Henderson | 1331 N California Blvd 5th Fl | Post Office Box 8177 | Walnut Creek | CA | 94596 |
| Miller Township | | Twp Collector | | King City | MO | 64463 |
| Miller Township | | Rd 1 Box 448 Narro | | New Bloomfield | PA | 17068 |
| Miller Township | | Rd 2 Box 58 | | Huntingdon | PA | 16652 |
| Millers Capital Ins Co | | PO Box 1246 | | Harrisburg | PA | 17108 |
| Millers Casualty Ins Co | | PO Box 650440 | | Dallas | TX | 75265 |
| Millers Casualty Ins Co | | PO Box 901015 | | Fort Worth | TX | 76101 |
| Millers Classified Ins Co | | 111 East Fourth St P | | Alton | IL | 62002 |
| Millers Falls Fire District | | 1 Ave A | | Turner Falls | MA | 01376 |
| Millers Ins Co | | PO Box 901060 | | Fort Worth | TX | 76101 |
| Millers Mut Ins Assoc | | PO Box 9025 111 Fourth S | | Alton | IL | 62002 |
| Millersburg Area Sd/millersburg B | | 148 Pine St | | Millersburg | PA | 17061 |
| Millersburg Area Sd/upper Paxton | | PO Box 121 | | Millersburg | PA | 17061 |
| Millersburg Boro | | 148 Pine St | | Millersburg | PA | 17061 |
| Millersburg City | | PO Box 265 | | Millersburg | KY | 40348 |
| Millersburg Village | | PO Box 15 | | Millersburg | MI | 49759 |
| Millerstown Borough | | PO Box 78 | | Millerstown | PA | 17062 |
| Millersville Boro | | 10 Colonial Ave | | Millersville | PA | 17551 |
| Millersville City | | 1246 Louisville Hwy | | Goodlettsville | TN | 37072 |
| Millerton Village | | PO Box 528 | | Millerton | NY | 12546 |
| Millette County | | Box 228 | | White River | SD | 57579 |
| Millheim Borough | | 117 Long Ln Box 57 | | Millheim | PA | 16854 |
| Millhouse Office Building | | 17485 Monterey Rd No 103 | | Morgan Hill | CA | 95037 |
| Milli Stanford Real Estate Co | | 7826 S Crenshaw Blvd | Ste 1 | Los Angeles | CA | 90043 |
| Millicent Colette Battle | | 1846 52nd St South | | Gulf Point | FL | 33707 |
| Millicent R Rice | | 15499 Bristol Cir W | | Clearwater | FL | 33764 |
| Millie Ho | Santa Ana/irvine 4248 | Interoffice | | | | |
| Millie Ho | | 1037 Monte Verde Dr | | Arcadia | CA | 91007 |

| | | | | | |
|---|---|---|---|---|---|
| Millie Ho 4248 | | 1037 Monte Verde Dr | | Arcadia | CA | 91007 |
| Milliman | | 750 South Lake Ave11th Fl | | Pasadena | CA | 91101-4705 |
| Milling Appraisal Co Inc | | 11344 Mount Laurel Dr | | Northport | AL | 35476 |
| Millington City | | PO Box 247 | | Millington | TN | 38083 |
| Millington Township | | 8553 State St Box | | Millington | MI | 48746 |
| Millington Township School | | Tuscola County Treasurer | 440 N State St | Caro | MI | 48723 |
| Millington Village | | 8569 State PO Box 26 | | Millington | MI | 48746 |
| Millinocket Town | | 197 Penobscot Ave | | Millinocket | ME | 04462 |
| Millionaire Mortgage Bankers | | 215 Executive Way Ste 110 | | Desoto | TX | 75115 |
| Millis Town | | Tax Collector | 900 Main St | Millis | MA | 02054 |
| Millport Village | | 5446 Main St | | Millport | NY | 14864 |
| Mills Berwick | C/o Mills Enterprises Llc | 4015 80th St | | Kenosha | WI | 53142 |
| Mills Berwick | Len Browne | 4015 80th St | | Kenosha | WI | 53142 |
| Mills Biggs Haire & Reisert Inc | | 405 East Court Ave Ste 8 | | Jeffersonville | IN | 47130 |
| Mills County | | 418 Sharp St | | Glenwood | IA | 51534 |
| Mills County C/o Appraisal Dist | | PO Box 565 | | Goldthwaite | TX | 76844 |
| Mills County Special Assessment | | County Courthouse | | Glenwood | IA | 51534 |
| Mills Enterprises Llc | | 4015 80th St | | Kenosha | WI | 53142 |
| Mills G Landon | | 5901 Dorset Dr | | Plano | TX | 75093 |
| Mills Landon | | 5901 Dorset Dr | | Plano | TX | 75093 |
| Mills Mortgage Inc | | 7779 Starkey Rd | | Seminole | FL | 33777 |
| Mills Road Mud Asmt Of | | No 5 Oak Tree Pobox 1368 | | Friendswood | TX | 77546 |
| Mills Township | | 2441 Greenwood | | Prescott | MI | 48756 |
| Mills Township | | 3899 E Curtis | | Rhodes | MI | 48652 |
| Millsap & Singer Pc | | 612 Spirit Dr | | St Louis | MO | 63005 |
| Millsboro Town | | 322 Wilson Hwy | | Millsboro | DE | 19966 |
| Millston Town | | W6613 Berry St | | Black River Fl | WI | 54615 |
| Millstone Boro | | 1345 Main St | | Somerville | NJ | 08876 |
| Millstone Mortgage Lp | | 3001 Easton Ave | | Bethlehem | PA | 18017 |
| Millstone Township | | PO Box 240/215 Millstone Rd | | Perrineville | NJ | 08535 |
| Millstone Township | | Rd 1 Box 104 River R | | Sigel | PA | 15860 |
| Milltown Boro | | 39 Washington Ave | | Milltown | NJ | 08850 |
| Milltown Town | | 2379 150th St | | Luck | WI | 54853 |
| Milltown Village | | Box 485 | | Milltown | WI | 54858 |
| Millvale Boro | | 710 North Ave | | Pittsburgh | PA | 15209 |
| Millville Area Sd/greenwood Twp | | Rd 2 Box 292 | | Millville | PA | 17846 |
| Millville Area Sd/madison Twp | | Rr 1 Box 49 | | Bloomsburg | PA | 17815 |
| Millville Area Sd/millville Boro | | 330 S State St PO Box 209 | | Millville | PA | 17846 |
| Millville Area Sd/pine Twp | | Rd 3 Box 65 | | Benton | PA | 17814 |
| Millville Boro | | PO Box 265 | | Millville | PA | 17846 |
| Millville City | | 12 South High St | | Millville | NJ | 08332 |
| Millville Mut Ins Co | | PO Box 280 | | Millville | PA | 17846 |
| Millville Town | | PO Box 435 C | | Millville | DE | 19970 |
| Millville Town | | PO Box 703 8 Central St | | Millville | MA | 01529 |
| Millville Town | | 14137 Millville Hlw | | Mt Hope | WI | 53816 |
| Milner City | | PO Box 99 | | Milner | GA | 30257 |
| Milo | | City Collector | | | MO | |
| Milo Paul Chavis | | 4647 E Orange Grove Ave | | Orange | CA | 92869 |
| Milo Town | | PO Box 218 | | Milo | ME | 04463 |
| Milo Town | | 140 Main St | | Penn Yan | NY | 14527 |
| Milord C Brittingham | | 8500 Vista Brook Dr | | Elk Grove | CA | 95624 |
| Milstead & Associates Llc | | 220 Lake Dr East | | Cherry Hill | NJ | 08002 |
| Milsteads Appraisal Service | | 135 Fox Rd Ste G | | Knoxville | TN | 37922 |
| Milton Area Sd/milton Boro | | 47 Broadway | | Milton | PA | 17847 |
| Milton Area Sd/turbot Twp | | Rd 2 Box 870 | | Milton | PA | 17847 |
| Milton Area Sd/west Chillisquaque | | Rr3 Box 2288 | | Milton | PA | 17847 |
| Milton Area Sd/white Deer Twp | | Ardith E Wilkins Tax Coll | | New Columbia | PA | 17856 |
| Milton Borough | | 47 Broadway | | Milton | PA | 17847 |
| Milton City | | Rr2 Us 421 | | Milton | KY | 40045 |
| Milton City | | 430 E High St | | Milton | WI | 53563 |
| Milton Clay | | Interoffice | | | | |
| Milton E Clay | 1 1610 1 820 | 13811 Rockport Court | | Moreno Valley | CA | 92553 |
| Milton E Hampton | | 22562 Canyon Lake Dr S | | Canyon Lake | CA | 92587 |
| Milton Hampton | 1 3349 4 300 | Interoffice | | | | |
| Milton Lee Drewer | | 20551 Wildbrook Ct | | Ashburn | VA | 20147 |
| Milton Town | | 101 Federal St | | Milton | DE | 19968 |

| | | | | | |
|---|---|---|---|---|---|
| Milton Town | | PO Box 265 | | Milton | NH | 03851 |
| Milton Town | | Milton Town Hall | | Ballston Spa | NY | 12020 |
| Milton Town | | 8846 N State Rd 59 | | Milton | WI | 53563 |
| Milton Town | | S3015 Danville Ln | | Fountain City | WI | 54629 |
| Milton Town | | PO Box 18 | | Milton | VT | 05468 |
| Milton Town | | 525 Canton Ave | | Milton | MA | 02186 |
| Milton Township | | 13072 Hickin Rd Rt | | Rapid City | MI | 49676 |
| Milton Township | | 2576 E Bertrand | | Niles | MI | 49120 |
| Milwaukee Bucks | | 1001 North Fourth St | | Milwaukee | WI | 53203 |
| Milwaukee Casualty Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Milwaukee County | | 901 North 9th St | | Milwaukee | WI | 53233 |
| Milwaukee County Register Of Deeds | | 901 N 9th St | | Milwaukee | WI | 53233 |
| Milwaukee Mortgage Associates Llc | | 850 Elm Grove Rd 26 | | Elm Grove | WI | 53122 |
| Milwaukee Mortgage Pros | | 3301 N 20th St | | Milwaukee | WI | 53206 |
| Milwaukee Mut Ins Co | | PO Box 4079 | | Scranton | PA | 18505 |
| Milwaukee Mut Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Milwaukee Mut Ins Co | | PO Box 621 | | Milwaukee | WI | 53201 |
| Milwaukee Safeguard Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Mimi A Martin | | 250 Santo Tomas St | | Costa Mesa | CA | 92627 |
| Mimi Falk | | 34 Bargemon | | Newport Beach | CA | 92657 |
| Min Zhang | | Rm 412 No 307 Chifeng Rd | | Shanghai | | 200092 | China |
| Mina Atkinson | Lubbock / R | 2 263 | Interoffice | | | |
| Mina Atkinson | | 1711 Circle Creek Dr | | Lewisville | TX | 75067 |
| Mina Of Louisiana Llc | | | | | | |
| Mina Town | | 2721 Mann Rd | | Findley Lake | NY | 14736 |
| Minaret Mortgage Services | | 272 Sierra Manor Rd | | Mammoth Lakes | CA | 93546 |
| Minatani Landscape Co | Minatani Company | PO Box 669 | | Moses Lake | WA | 98837 |
| Mind Institute | | 1503 South Coast Dr Ste 202 | | Costa Mesa | CA | 92626 |
| Minden City | | PO Box 580 | | Minden | LA | 71058 |
| Minden City Village | | 8471 4th St | | Minden City | MI | 48456 |
| Minden Town | | 134 Sthwy 80 | | Fort Plain | NY | 13339 |
| Minden Township | | 1717 Main | | Minden City | MI | 48456 |
| Mindi K Mclendon | | 607 Hardscrabble Dr | | Hillsborough | NC | 27278 |
| Mindi Mclendon | | 607 Hardscrabble Dr | | Hillsborough | NC | 27278 |
| Mindy Lynn Axmacher | | 2907 Robindale Ln | | Grapevine | TX | 76051 |
| Mindys Catering Inc | | 4816 Macarthur Blvd Nw | | Washington | DC | 20007 |
| Mine Gulec | | 8100 Cleary Blvd | | Plantation | FL | 33324 |
| Mine Hill Township | | 10 Baker St | | Mine Hill | NJ | 07803 |
| Mineola Isd & City | | 1000 West Loop PO Box 268 | | Mineola | TX | 75773 |
| Mineola Village | | 155 Washington Ave | | Mineola | NY | 11501 |
| Miner | | 103 State Hwy | | Sikeston | MO | 63801 |
| Miner County | | PO Box 426 | | Howard | SD | 57349 |
| Mineral Bluff City | | PO Box 289 | | Mineral Bluff | GA | 30559 |
| Mineral County | | PO Box 70 | | Creede | CO | 81130 |
| Mineral County | | PO Box 100 | | Superior | MT | 59872 |
| Mineral County | | PO Box 1450/105 S A St St | | Hawthorne | NV | 89415 |
| Mineral County | | 150 Armstrong St | | Keyser | WV | 26726 |
| Mineral Hills Village | | 1601 Peterson St | | Iron River | MI | 49935 |
| Mineral Point | | 121 E High | | Mineral Point | MO | 63660 |
| Mineral Point City | | 137 High St Box 269 | | Mineral Point | WI | 53565 |
| Mineral Point Town | | 5295 E Pleasant View | | Mineral Point | WI | 53565 |
| Mineral Springs Town | | P O Bx 600 | | Mineral Springs | NC | 28108 |
| Mineral Town | | PO Box 316 | | Mineral Va | VA | 23117 |
| Mineral Township | | Rd 2 Box 2226 | | Stoneboro | PA | 16153 |
| Minersville Area Sd/branch Twp | | Rd 2 Box 2950 | | Pottsville | PA | 17901 |
| Minersville Area Sd/cass Twp | | Rd 1 Box 1494 | | Pottsville | PA | 17901 |
| Minersville Area Sd/foster Twp | | Rd 2 Box 2548 | | Buck Run | PA | 17926 |
| Minersville Area Sd/minersville B | | 246 Sunbury St | | Minersville | PA | 17954 |
| Minersville Area Sd/reillt Townsh | | Box 36 Pine St | | Branchdale | PA | 17923 |
| Minersville Boro | | 246 Sunbury St | | Minersville | PA | 17954 |
| Minerva Blanco | | 259 Prospect Ave | | Riverside | CA | 92507 |
| Minerva Cen Schtwnchester | | Main St | | Olmsteadville | NY | 12857 |
| Minerva Csd T/o Minerva | | PO Box 937 | | Olmsteadville | NY | 12857 |
| Minerva Espinosa | | 1833 Via Capri | | Chula Vista | CA | 91913 |
| Minerva Gonzalez | | 3498 E Hedges Ave | | Fresno | CA | 93703 |
| Minerva Leticia Heredia | | 222 W Tiller Ave | | Anaheim | CA | 92802 |

| | | | | | |
|---|---|---|---|---|---|
| Minerva Town | | PO Box 937 | Minerva | NY | 12851 |
| Minette Price | | 2718 Rocky Court | College Pk | GA | 30349 |
| Minetto Town | | PO Box 148 | Minetto | NY | 13115 |
| Ming C Fang | | 3804 Wyatt Way | Long Beach | CA | 90808 |
| Ming Fang Emp | 1 3337 Cn 200 | Interoffice | | | |
| Ming Qin | | 18 Elmhurst | Ladera Ranch | CA | 92694 |
| Ming Qin Emp | 1 3351 4 245 | Interoffice | | | |
| Mingo County | | PO Box 568 | Williamson | WV | 25661 |
| Mingo Township | | Rt 2 Box 231 | Urich | MO | 64788 |
| Minh Huong Thi Nguyen | | 23 Sunset Circle | Westminster | CA | 92683 |
| Minh Nguyen | Western Alliance Appraisal | 365 Grandin Court | San Jose | CA | 95123 |
| Minh Nguyen | Western Alliance Appraisal | 365 Grandin Ct | San Diego | CA | 95123 |
| Mini Cassia Association Of Realtors | | 132 West 13th St | Burley | ID | 83318 |
| Mini U Storage | | 3289 El Camino Real | Irvine | CA | 92602 |
| Miniblinds & More | | 1510 N Wenatchee Ave | Wenatchee | WA | 98801 |
| Minidoka County | | PO Box 368 | Rupert | ID | 83350 |
| Minidoka County Mid | | 98 W 50th South | Rupert | ID | 83250 |
| Minisink Town | | PO Box 219 | Unionville | NY | 10988 |
| Minisink Valley Csd T/o Green | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley Csd T/o Mamat | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley Csd T/o Minis | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley Csd T/o Mount | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley Csd T/o Wallk | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley Csd T/o Waway | | PO Box 337 | Slate Hill | NY | 10973 |
| Minisink Valley High School | Attn Patti Archiere | PO Box 217 | Slate Hill | NY | 10973 |
| Minn State Mortgage | | 101 8th St Nw | Austin | MN | 55912 |
| Minneapolis Mortgage Solutions Inc | | 6339 Deerwood Ln | Lino Lakes | MN | 55014 |
| Minnehaha County | | 415 North Dakota Ave | Sioux Falls | SD | 57104 |
| Minnehaha County Register Of Deeds | | 415 North Dakota Ave | Sioux Falls | SD | 57104-2465 |
| Minnehoma Ins Co | | PO Box 470185 | Tulsa | OK | 74147 |
| Minnesota | Minnesota Revenue | Mail Station 1765 | St Paul | MN | 55145-1765 |
| Minnesota Department Of Commerce | 85 7th Pl East | Ste 600 | St Paul | MN | 55101-3165 |
| Minnesota Financial Solutions Llc | | 201 W Burnsville Pkwy 108 | Burnsville | MN | 55337 |
| Minnesota First Federal Mortgage Corporation | | 982 Inwood Ave | Oakdale | MN | 55128 |
| Minnesota Guaranty Mortgage Corp | | 14093 Commerce Ave Ne Ste 100 | Prior Lake | MN | 55372 |
| Minnesota Independent Loan Originators Corp | | 585 127th Ln Nw | Coon Rapids | MN | 55448 |
| Minnesota Lending Company | | 6465 Wayzata Blvd Ste 310 | St Louis Pk | MN | 55426 |
| Minnesota Lending Company Llc | | 6465 Wyzata Blvd Ste 310 | St Louis | MN | 55426 |
| Minnesota Life | | | | | |
| Minnesota Mailing Solutions | | PO Box 27965 | Golden Valley | MN | 55427-0965 |
| Minnesota Mortgage Connection | | 5353 Wayzata Blvd Ste 400 | Minneapolis | MN | 55416 |
| Minnesota Mortgage Connection | | 5353 Wayzata Blvd Ste 405 | Minneapolis | MN | 55416 |
| Minnesota Mortgage Network Inc | | 6901 East Fish Lake Rd | Maple Grove | MN | 55369 |
| Minnesota Mortgage Services Inc | | 199 Coon Rapids Blvd 314 | Coon Rapids | MN | 55433 |
| Minnesota One Mortgage Inc | | 2025 Sloan Pl Ste 32 | St Paul | MN | 55117 |
| Minnesota Reo Properties | | 8937 Aztec Dr | Eden Prairie | MN | 55347 |
| Minnesota Revenue | | Mail Station 6330 | St Paul | MN | 55146 |
| Minnesota Revenue | | Mail Station 1750 | St Paul | MN | 55146-1750 |
| Minnesota Secretary Of State | | 100 Rev Dr Martin Luther King Jr Blvd | St Paul | MN | 55155 |
| Minnesota Title Insurance Agency Llc | | 7760 France Ave South Ste 175 | Bloomington | MN | 55435 |
| Minnesota Training Payee | | | | | |
| Minnesota Wholesale Mortgage Inc | | 8200 Humboldt Ave So Ste 315 | Bloomington | MN | 55431 |
| Minnie V Becton | | 12005 Maycheck Ln | Bowie | MD | 20715 |
| Minnstate Mortgage Corporation | | 101 8th St Nw Ste 101 | Austin | MN | 55912 |
| Minoa Village | | 213 Osborne St | Minoa | NY | 13116 |
| Minocqua Town | | PO Box 168 | Minocqua | WI | 54548 |
| Minong Town | | W7095 Nancy Lake Rd | Minong | WI | 54859 |
| Minong Village | | PO Box 8 | Minong | WI | 54859 |
| Minoo S Mehrinfar | | 15 Capobella | Irvine | CA | 92614 |
| Minor Investments | | 11850 Oxford Ave | Hawthorne | CA | 90250 |
| Minor Lane Hts City | | 8710 E Glenwood Circ | Louisville | KY | 40219 |
| Minot Town | | PO Box 154 | Minot | ME | 04258 |
| Mint Financial | | 450 E 8th St G | National City | CA | 91950 |
| Mint Hill Town | | PO Box 23457 | Mint Hill | NC | 28212 |
| Minyard Morris Llp | | 1811 Quail St | Newport Beach | CA | 92660 |
| Mio/ausable School District | | PO Box 399 | Mio | MI | 48647 |

| | | | | |
|---|---|---|---|---|
| Mir H Noorbakhsh | PO Box 50082 | Irvine | CA | 92619 |
| Mira B Arnold | 175 E Easton | Rialto | CA | 92376 |
| Mira Djujic | 2903 Tina Oaks Ct | Houston | TX | 77082 |
| Mirabal Reeb Mortgage Lc | 5934 S Staples Ste 230a | Corpus Christi | TX | 78413 |
| Mirabile Township | Rt 1 | Kingston | MO | 64650 |
| Miracal Mortgage | 9211 Vinca Pass | San Antonio | TX | 78251 |
| Miracle Appraisals Inc | 10120 W Flamingo Rd Ste 4 216 | Las Vegas | NV | 89147 |
| Miracle Financial Inc | 99 C St Ste 206 | Upland | CA | 91786 |
| Miracle Financial Llc | 6 Way Rd | Middlefield | CT | 06455 |
| Miracle Financial Services Inc | 7007 Graham Rd Ste 102 | Indianapolis | IN | 46220 |
| Miracle Financing Inc | 16002 E Kentucky Ave | Aurora | CO | 80017 |
| Miracle Funding | 400 Garden City Plaza Ste 420 | Garden City | NY | 11530 |
| Miracle Funding Inc | 4802 Old Spanish Trail | Houston | TX | 77021 |
| Miracle Home Funding Mortgage Services Inc | 778 Rays Rd Ste 102 | Stone Mountain | GA | 30083 |
| Miracle Lending | 11040 Salt Tree Dr | Port Richey | FL | 34668 |
| Miracle Lending Group Inc | 2211 Southwest 43rd Ln | Cape Coral | FL | 33914 |
| Miracle Mile Funding Group Inc | 9301 Wilshire Blvd Penthouse 8 | Beverly Hills | CA | 90210 |
| Miracle Mortgage | 4526 E Camp Lowell | Tucson | AZ | 85712 |
| Miracle Mortgage | 772 Cape Glen Rd | Colorado Springs | CO | 80906 |
| Miracle Mortgage | 45 934 Kamehameha Hwy | Kaneohe | HI | 96744 |
| Miracle Mortgage & Real Estate | 2775 Cottage Way Ste 18 | Sacramento | CA | 95825 |
| Miracle Mortgage Co Of Ohio Inc | 1640 Franklin Ste 200 C | Kent | OH | 44240 |
| Miracle Mortgage Corporation | 450 Washington St Ste LI9 | Dedham | MA | 02026 |
| Miracle Mortgage Inc | 508 N Birdneck St Ste F | Virginia Beach | VA | 23451 |
| Miracle Mortgage Inc | 18731 Ne 55th St | Sammamish | WA | 98074 |
| Miracle Mortgage Llc | 111 East F St | Jerome | ID | 83338 |
| Miracle Mortgage Services Inc | 233 N Federal Hwy Ste 69 | Dania | FL | 33004 |
| Miracle Mortgages Of Florida | 14101 Village Terrace Dr | Tampa | FL | 33624 |
| Miracles Mortgage | 7925 Kimberely Ct | Largo | FL | 33777 |
| Mirae Home Mortgage | 8480 Baltimore National Pike Ste 3110 | Ellicott City | MD | 21043 |
| Mirage Financial Services Inc | 700 River Ave Ste 336 | Pittsburgh | PA | 15212 |
| Mirage Hotel And Casino | 3400 Las Vegas Blvd South | Las Vegas | NV | 89109 |
| Mirage Mortgage Inc | 4280 Tamiami Trail East Ste 102 | Naples | FL | 34112 |
| Mirage Mortgage Services | 3961 North Founder Circle | Buckeye | AZ | 85396 |
| Miramar Mortgage | 828 San Pablo Ave Ste 120a | Albany | CA | 94706 |
| Miramar Mortgage Corp | 2853 Executive Pk Dr Ste 201 | Weston | FL | 33331 |
| Miran Park | 2318 Camella St | Palmdale | CA | 93550 |
| Miranda Financial | 217 Landis Ave | Chula Vista | CA | 91910 |
| Miranda L Mendoza | 110 Carina Ct | Santa Rosa | CA | 95401 |
| Miranda L Sullivan | 11800 Grant Rd 5102 | Cypress | TX | 77429 |
| Miranda Lynn Roy | 10665 Ember St | Boca Raton | FL | 33428 |
| Miranda Robin Nurse | 10 N Dover Court | Bear | DE | 19701 |
| Mirando Isd | No 1 Panther Ave PO Box 130 | Mirando | TX | 78369 |
| Mireya Adela Rodriguez | 2330 Pinellas Pt Dr S | St Petersburg | FL | 33712 |
| Mireya Ito Perez | 2042 S Bonview Ave | Ontario | CA | 91761 |
| Mireya Sotelo | 1745 Ringel Court | Morgan Hill | CA | 95037 |
| Miriam D Ruiz | 6449 Varna | Valley Glen | CA | 91401 |
| Miriam Dexter | 14510 Stroman Dr | Cypress | TX | 77429 |
| Miriam Garay | 31642 Fairview Rd | Laguna Beach | CA | 92651 |
| Miriam Gonzalez | 2218 Marlette Ln 83 | Dallas | TX | 75235 |
| Miriam Islas | 640 Cherokee Rd | Perris | CA | 92570 |
| Miriam Nieves | 24 Ridgewood Ave | Yonkers | NY | 10704 |
| Miriam R Lopez | 17 Marion Ln | Streamwood | IL | 60107 |
| Miriam V Armas | 1809 South Shelton | Santa Ana | CA | 92707 |
| Mirko Lopez | 866 Bernard Dr | Fullerton | CA | 92835 |
| Mirleidis Reyes | 24327 Summer Wind Court | Lutz | FL | 33559 |
| Mirna Beltran Nespeca | 14615 Honeycomb Ln | Cypress | TX | 77429 |
| Mirna Veiga | 20010 Tarta Court | Walnut | CA | 91789 |
| Miromax | 799 Fletcher Ln Ste 202 | Hayward | CA | 94544 |
| Miromax | 3155 Kearney St Ste 120 | Fremont | CA | 94538 |
| Miromax | 3941 Holly Dr Ste E | Tracy | CA | 95304 |
| Miromax | 2333 San Ramon Blvd Ste 140 | San Ramon | CA | 94583 |
| Miromax | 2600 Central Ave Ste A | Union City | CA | 94587 |
| Miryana Ahmed Saad | 4042 Germaind Dr | Irvine | CA | 92612 |
| Mis Of The Southwest Inc | 4320 E Cotton Ctr Blvd 106 | Phoenix | AZ | 85040 |
| Mis Training Institute | 498 Concord St | Framingham | MA | 01702-2357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Misael Garza | | 1614 6th St | | Rosenberg | TX | 77471 |
| Miscell Hudson | | 2030 Fall Meadow Dr | | Missouri City | TX | 77459 |
| Mishawn C Ives | | 508 Robinson Dr | | Tustin Ranch | CA | 92782 |
| Mishicot Town | | 1620 E Tapawingo Rd | | Mishicot | WI | 54228 |
| Mishicot Village | | 442 E Main St PO Box | | Mishicot | WI | 54228 |
| Miss California Organization | | | | | | |
| Miss Senior Michigan Pageant Inc | | 24350 Civic Ctr Dr | | Southfield | MI | 48034 |
| Missaukee County | | PO Box 800 111 South Canal Str | | Lake City | MI | 49651 |
| Mission 1 Funding Inc | | 26522 La Alameda | Ste 275 | Mission Viejo | CA | 92691 |
| Mission Appraisal Service | | 4215 Spring St Ste 229 | | La Mesa | CA | 91941 |
| Mission Appraisals | Patrick J Miklos | 11103 W 67th Way | | Arvada | CO | 80004 |
| Mission Associates Inc | | 2025 Gateway Pl Ste 128 | | San Jose | CA | 95110 |
| Mission Bend Mud 1 | | Tax Collector | 5 Oak Tree Or Box 1368 | Friendswood | TX | 77546 |
| Mission Bend Mud 2 Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Mission Center Partners | | PO Box 2675 | | El Centro | CA | 92243 |
| Mission Center Partners Ltd | | PO Box 2675 | | El Centro | CA | 92244 |
| Mission City Mortgage & Investments | | 514 N Maclay Ave Ste A | | San Fernando | CA | 91340 |
| Mission Courier | | 723 Lockhill Selma | | San Antonio | TX | 78216-5043 |
| Mission Crest Real Estate | | 3446 University Ave | | Riverside | CA | 92501 |
| Mission Crest Real Estate | | 8880 Benson Ave 124 | | Montclair | CA | 91763 |
| Mission Financial Group Inc | | 125 East Lake St 302 | | Bloomingdale | IL | 60108 |
| Mission Funding Group | | 7177 Brockton Ave Ste 338 | | Riverside | CA | 92506 |
| Mission Hill Real Estate & Financial | | 775 Montague Expressway Ste C | | Milipitas | CA | 95035 |
| Mission Hill Real Estate And Financial | | 775 Montague Expressway Ste C | | Milipitas | CA | 95035 |
| Mission Hills Mortgage Bankers | | 1403 North Tustin Ave 220 | | Santa Ana | CA | 92705 |
| Mission Home Loans | | 4720 E 2nd St Ste 3 | | Long Beach | CA | 90803 |
| Mission Home Loans Inc | | 960 W San Marcos Blvd 130 | | San Marcos | CA | 92069 |
| Mission Homes Realty | | 3353 Bradshaw Rd Ste 223 | | Sacramento | CA | 95827 |
| Mission Hospital Foundation | | | | | | |
| Mission Inn | | 3649 Mission Inn Ave | | Riverside | CA | 92501 |
| Mission Loans Inc | | 28011 Sheffield | | Mission Viejo | CA | 92692 |
| Mission Mortgage | | 901 S Mopac | B5 | 120 | Austin | TX | 78746 |
| Mission Mortgage Corp | | 6151 Miramar Pkwy 318 | | Miramar | FL | 33023 |
| Mission Mortgage Group | | 6220 S Orange Blossom Trail Ste 136 | | Orlando | FL | 32809 |
| Mission Mortgage Group | | 17011 Beach Blvd 225 | | Huntington Beach | CA | 92647 |
| Mission Mortgage Group | | 3940 Ruffin Rd Ste C100 | | San Diego | CA | 92123 |
| Mission Mortgage Group Inc | | 3940 Ruffin Rd Ste C | | San Diego | CA | 92123 |
| Mission Mortgage Llc | | 200 Ne Missouri Dr | | Lees Summit | MO | 64086 |
| Mission Mortgage Of California | | 28321 Marguerite Pkwy Ste 206 | | Mission Viejo | CA | 92692 |
| Mission Springs Water Dist Bonds | | 66575 Second St | | Desert Hot Springs | CA | 92240 |
| Mission Street Bistro | | 202 N Mission | | Wenatchee | WA | 98801 |
| Mission Valley Mortgage | | 2635 Camino Del Rio South Ste 110 | | San Diego | CA | 92108 |
| Mission Valley Mortgage | | 20472 W Daniel Pl | | Buckeye | AZ | 85326 |
| Mississippi | Office Of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 |
| Mississippi Association Of | Mortgage Brokers | PO Box 2225 | | Clinton | MS | 39060 |
| Mississippi Co Chickasawba Distr | | 200 W Walnut Room 104 | | Blytheville | AR | 72315 |
| Mississippi County | | County Courthouse | | Charleston | MO | 63834 |
| Mississippi County Osceloa Distri | | 200 W Hale St Room 209 | | Osceola | AR | 72370 |
| Mississippi Home Source Mortgage Company | | 405 Briarwood Dr | Ste 106a | Jackson | MS | 39206 |
| Mississippi Insurance Department | | PO Box 79 | | Jackson | MS | 39205 |
| Mississippi Mortgage Funding Co Inc | | 1825 N Frontage Rd Ste F | | Vicksburg | MS | 39180 |
| Mississippi Mortgage Loans Inc | | 417 W Main St | | Tupelo | MS | 38804 |
| Mississippi State Tax Commission | Bureau Of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 |
| Missoula Building Industry Assoc | | 1840 South Ave West | | Missoula | MT | 59801 |
| Missoula Building Industry Association | | 1840 South Ave West | | Missoula | MT | 59801 |
| Missoula Chamber Of Commerce | | 825 E Front St | | Missoula | MT | 59802-4704 |
| Missoula County | | 200 West Broadway | | Missoula | MT | 59801 |
| Missoula Fire Equipment | | 1541 S Third W | | Missoula | MT | 59801 |
| Missoula Organization Of Realtors | | 715 Kensington Ste 25 A | | Missoula | MT | 59801 |
| Missoulian | | PO Box 8029 | | Missoula | MT | 59807-8029 |
| Missouri | Missouri Department Of Revenue | PO Box 700 | | Jefferson City | MO | 65105-0700 |
| Missouri Association Of Mortgage Brokers | | 4700 S Lindbergh | | St Louis | MO | 63126 |
| Missouri Attorney General Jay Nixon | No Call Missouri | 720 Olive St Ste 2150 | | St Louis | MO | 63101 |
| Missouri Bank And Trust Company Of Kansas City | | 1044 Main St | | Kansas City | MO | 64105 |
| Missouri City | | 609 Main | | Missouri City | MO | 64072 |

| | | | | |
|---|---|---|---|---|
| Missouri City | | PO Box 666 | Missouri City | TX | 77459 |
| Missouri Department Of Insurance | | PO Box 4001 | Jefferson City | MO | 65102 |
| Missouri Department Of Revenue | | PO Box 700 | Jefferson City | MO | 65105-0700 |
| Missouri Development & Realtors Inc | | 5250 Claremont Ave Ste 220 | Stockton | CA | 95207 |
| Missouri Lending Solutions Llc | | 1600 Heritage Landing Ste 113 | St Charles | MO | 63303 |
| Missouri Mortgage | | 48 South Florissant Rd | Ferguson | MO | 63135 |
| Missouri Mortgages Plus Inc | | 1260 Royal Glen | St Louis | MO | 63131 |
| Missouri Mortgages Plus Inc | | 730 E 6th St | Alton | IL | 62002 |
| Missouri Property Appraisal Inc | | 610 Business Hwy 54 South | Fulton | MO | 65251 |
| Missouri Secretary Of State | | 600 W Main St Rm 322 | Jefferson City | MO | 65102 |
| Misti D Martella | | 14735 Cinnamon Dr | Fontana | CA | 92337 |
| Misti J Everhart | Everhart Real Estate | 23 E Main St PO Box 150 | South Vienna | OH | 45369 |
| Misty Culliper Borr | | PO Box 382126 | Germantown | TN | 38183 |
| Misty Dawn Marmolejo | | 7005 Greatwood Trail | Alpharetta | GA | 30005 |
| Misty Dawn Towery | | 9809 Enger St | Bakersfield | CA | 93312 |
| Misty Dumas | | 11810 Hammond Dr 1004 | Houston | TX | 77065 |
| Misty Dumas Emp | Houston 4120 | Interoffice | | | |
| Misty Fisher | Santa Ana/Irvine 4248 | Interoffice | | | |
| Misty Fisher | | 13802 Solitaire Way | Irvine | CA | 92620 |
| Misty Fisher Emp | 1 3353 1 150 | Interoffice | | | |
| Misty Garant | Troy Retail | Interoffice | | | |
| Misty Holloway | | 730 Harmon Ln | Lenoir City | TN | 37771-0000 |
| Misty L Garant | | 29215 Bretton | Livonia | MI | 48152 |
| Misty L Hakala | | 9312 Ambassador Dr | Westminster | CA | 92683 |
| Misty L Miley | | 13574 Columbus Ct | Fontana | CA | 92336 |
| Misty Lee Fisher | | 14700 Sw Scholls | Beaverton | OR | 97007 |
| Misty Lin Smart | | 126 John Roberts Dr | Cotati | CA | 94931 |
| Misty Marmolejo | Plymouth Meeting Pa W/s | Interoffice | | | |
| Misty Michelle Dunlap | | 24 Ash St | Woburn | MA | 01801 |
| Misty Molina | | 4305 Banister Ln | Austin | TX | 78745 |
| Misty Renee Skelton | | 13540 Cr 65 | Rosharon | TX | 77585 |
| Misty Skelton | Clear Lake /r | Interoffice | | | |
| Misty Yearwood | | 117 Kelsie Dr | Lebanon | TN | 37087 |
| Mit Lending | | 33 Maiden Ln 6th Fl | New York | NY | 10038 |
| Mit Lending | | 400 Sylvan Ave | Englewood Cliffs | NJ | 07632 |
| Mita Mortgage Co | | 1077 E Pacific Coast Hwy 180 | Seal Beach | CA | 90740 |
| Mitch And Murray Mortgages | | 8341 Gunn Hwy | Tampa | FL | 33626 |
| Mitch Murchs Maintenance Mgmt | | PO Box 798129 | St Louis | MO | 63179-8000 |
| Mitchell & Associates Inc | | 14611 West Ctr Rd | Omaha | NE | 68144 |
| Mitchell & Associates Pc | | 512 West Main St | Gaylord | MI | 49735 |
| Mitchell Appraisals | | 4208 Reily Ln | Shreveport | LA | 71105 |
| Mitchell Building Maintenance | | 8532 Marietta Court | Fort Worth | TX | 76133 |
| Mitchell City | | PO Box 32 | Mitchell | GA | 30820 |
| Mitchell Co Special Assessment | | 508 State St | Osage | IA | 50461 |
| Mitchell County | | PO Box 373 | Camilla | GA | 31730 |
| Mitchell County | | 508 State St | Osage | IA | 50461 |
| Mitchell County | | PO Box 425 | Beloit | KS | 67420 |
| Mitchell County | | PO Box 12 | Bakersville | NC | 28705 |
| Mitchell County | | 438 E 2nd PO Box 951 | Colorado City | TX | 79512 |
| Mitchell D Hoyl | | 555 Castro St | San Francisco | CA | 94114 |
| Mitchell Financial Group | | 1650 Kendale Blvd Ste 120 | East Lansing | MI | 48823 |
| Mitchell Hagen | | 3606 Field Stone Dr | Carrollton | TX | 75007 |
| Mitchell James Hardison | | 4041 Valley Fair St | Simi Valley | CA | 93063 |
| Mitchell James Hood | | 1522 W School St | Chicago | IL | 60657 |
| Mitchell Maxwell & Jackson Inc | | 546 Fifth Ave 9th Fl | New York | NY | 10036 |
| Mitchell Real Estate & Investments | | 1600 Valley Oaks Dr | Gilroy | CA | 95020 |
| Mitchell S Hagen | | 6156 Jereme Trail | Dallas | TX | 75252 |
| Mitchell Thomas Jones | | 35 Washington And Lee Blvd | Stafford | VA | 22556 |
| Mitchell Town | | W7511 Parnell Rd | Cascade | WI | 53011 |
| Mitchell Township | | 2126 S Benton | Curran | MI | 48728 |
| Mitchells 1st Quality Homes Llc | | 7430 M 72 W | Searcy | AR | 72143 |
| Mitchellville County | | PO Box 13 | Mitchellville | TN | 37119 |
| Mitchelson Appraisal Services | | 2411 Nw 125th St | Vancouver | WA | 98685 |
| Mitchelson Appraisal Services | | 19607 Se 31st Way | Camas | WA | 98607 |
| Mitre Mortgage Services | | 1050 Us Hwy 27 South Ste 21 | Clermont | FL | 34714 |
| Mitre Peak Inc | | 5201 Great American Pkwy 320 | Santa Clara | CA | 95054-1140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mitsui Marine & Fi Ins Co | | Pay To Agent | | Do Not Mail | CA | 99999 |
| Mitsui Sumitomo Ins Co Of Ameri | | Pay To Agent | | Warren | NJ | 07059 |
| Mitzi Reed | | 108 Moores Gap Rd | | Heiskell | TN | 37754-0000 |
| Mitzie Lee Marshall | | 11 Bradford | | Irvine | CA | 92602 |
| Mitzie Marshall | 1 184 11 215 | Interoffice | | | | |
| Mize City | | PO Box 68 | | Mize | MS | 39116 |
| Mizener Gary | | 514 Meadowbrook | | Corpus Christi | TX | 78412 |
| Mj Funding | | 2500 Woodland Pk Dr N 303 | | Houston | TX | 77077 |
| Mj Mortgage Corp | | 6305 N Milwaukee Ave 1north | | Chicago | IL | 60646 |
| Mj Mortgage Group Ltd | | 1270 North Ctr St | | Stillwater | MN | 55082 |
| Mjb Appraisal Group | | 7119 E Shea Blvd Ste 109 154 | | Scottsdale | AZ | 85253 |
| Mjc Electric | | 4401 Twain Ave 24 | | San Diego | CA | 92120 |
| Mjc Financial Services Inc | | 3750 West 16 Ave Ste 242 U | | Hialeah | FL | 33012 |
| Mjm Financial Services Inc | | 5558 Smetana Dr | | Minnetonka | MN | 55343 |
| Mjm Mortgage Corp | | 7105 Sw 8 St Ste 403 | | Miami | FL | 33144 |
| Mjs Cafe | 18400 Von Karman | Ste 140 | | Irvine | CA | 92612 |
| Mjs Lending Inc | | 777 Terrace Ave | | Hasbrouck Height | NJ | 07604 |
| Mjs Lending Inc | | 777 Terrace Ave | | Hasbrouck Heights | NJ | 07604 |
| Mjs Mortgage Inc | | 777 Terrace Ave | | Hasbrouck Heights | NJ | 07604 |
| Mk Mian | Mk Appraisal Services | 8395 San Carlos Way | | Buena Pk | CA | 90620 |
| Mk Mortgage Group Llc | | 3 South Eagle Circle | | Aurora | CO | 80012 |
| Mkm I Corp | | 850 Library Ave Ste 204 | | Newark | DE | 19711 |
| Mks Software Inc | | | | | | |
| Mkz Homes & Investment Inc | | 9010 Reseda Blvd Ste 112 | | Northridge | CA | 91324 |
| Ml Carr Appraisals Inc | | 1515 E Livingston St Ste B | | Orlando | FL | 32803 |
| Mla Inc | | 24370 Northwestern Hwy Ste 150 | | Southfield | MI | 48075 |
| Mlc Mortgage Corp | | 3209 S Broadway Ste 229 | | Edmond | OK | 73013 |
| Mldc Enterpises | Dba Metro Appraisals | 3025 E Loon Creek St | | Meridian | ID | 83642 |
| Mli Capital Group Inc | | 133 Salem Ave | | Roanoke | VA | 24016 |
| Mlps Inc | | 300 N Coit Rd 360 | | Richardson | TX | 75080 |
| Mls Commercial Finance Llc | | 1015 Bee Cave Woods Dr Ste 300a | | Austin | TX | 78746 |
| Mls Hawaii | Hawaii Information Service | 677 Ala Moana Blvd Ste 200 | | Honolulu | HI | 96813 |
| Mls Mortgage | | 13478 Luther Rd Ste C | | Auburn | CA | 95603 |
| Mls Mortgage Banking A Series Of Loan Associates | | 3465 E Foothill Blvd | | Pasadena | CA | 91107 |
| Mls Mortgage Group | | 3612 Fillmore St Ne | | Minneapolis | MN | 55418 |
| Mls Mortgage Lending Solutions | | 2499 South Capital Of Texas Hwy Ste 200 | | Austin | TX | 78746 |
| Mm Appraisals | Michelle Mathis | 5326 River Trail | | Robstown | TX | 78380 |
| Mmba | 19 Temple Pl | Ste 400 | | Boston | MA | 02111 |
| Mmba | | 3300 Washtenaw Ave Ste 220 | | Ann Arbor | MI | 48104 |
| Mmba Metro Mortgage Inc | | 3722 Atlanta Hwy Ste 2 | | Athens | GA | 30606 |
| Mmc Mortgage Center Inc | | 765 Straits Turnpike Bldg 2 Ste 2002 | | Middlebury | CT | 06762 |
| Mmcr Mortgage Llc | | 3101 W Peoria Ave Ste 101 | | Phoenix | AZ | 85029 |
| Mmcr Mortgage Llc | | 12020 N 35th Ave Ste 104 | | Phoenix | AZ | 85029 |
| Mmg Funding | | 21591 Flamenco | | Mission Viejo | CA | 92692 |
| Mmg Ins Co | | PO Box 1089 | | Presque Isle | ME | 04769 |
| Mmg Ins Co | | PO Box 729 | | Presque Isle | ME | 04769 |
| Mmk Financial Sevices | | 1617 North Poinsettia Pl Ste 306 | | Los Angeles | CA | 90046 |
| Mms West | | 1210 S Jason St | | Denver | CO | 80223-3115 |
| Mn Fair Plan | | PO Box 581279 | | Minneapolis | MN | 55458 |
| Mn Fi And Casualty Co | | PO Box 1511 | | Minneapolis | MN | 55440 |
| Mn Ins Co'aig Group | | PO Box 7247 0134 | | Philadelphia | PA | 19170 |
| Mn Prop Ins Placement | | 1201 Marquette Ave 310 | | Minneapolis | MN | 55403 |
| Mn Property Ins Placement | | 1201 Marquette Ave Ste 3 | | Minneapolis | MN | 55403 |
| Mn Trust Co Of Austin | | PO Box 463 | | Austin | MN | 55912 |
| Mnc Mortgage Group Llc | | 21 Hawthorne St | | Medford | OR | 97504 |
| Mnh Mortgage | | 1333 Mcdermott Dr 200 | | Allen | TX | 75013 |
| Mo Fair Plan | | 906 Olive St Ste 1 | | St Louis | MO | 63101 |
| Mo Farm Bureau | | PO Box 658 701 S Country | | Jefferson City | MO | 65102 |
| Mo Heritage Ins Co | | PO Box 82 | | Gordonville | MO | 63752 |
| Mo Property Ins | | Pay Co C/o Agent | | Saint Louis | MO | 63101 |
| Mo Property Ins | | Placement Facility | 906 Olive St 1000 | St Louis | MO | 63101 |
| Mo River Mut Ins Co | | 410 Elm St | | Washington | MO | 63090 |
| Mo State Mut Ins Co | | 128 W Walnut | | Nevada | MO | 64772 |
| Mo State Mut Ins Co | | PO Box 220 | 409 S Main St | Rock Port | MO | 64482 |
| Mo Valley Mut Ins Co | | PO Box 357 | | Burke | SD | 57523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Moana Nursery | | 1100 W Moana Ln | | Reno | NV | 89509 | |
| Moarks Professional Services Inc | | Hcr 64 Box 2160 | | Shell Knob | MO | 65747-9509 | |
| Mobeen Ahmed | Baghbapura | Lahore | | Punjab | | 54000 | Pakistan |
| Moberly | | 101 W Reed St | | Moberly | MO | 65270 | |
| Mobil Investments Inc | | 1112 Hwy 27 Ste E | | Somerset | KY | 42501 | |
| Mobil Usa Ins Co Mhia | | Pmt Ctr Ho/fi | PO Box 31487 | Tampa | FL | 33631 | |
| Mobile Copying Service | | 750 Edwards Rd | | Parsippany | NJ | 07054 | |
| Mobile County | | P O Drawer 1169 | | Mobile | AL | 36633 | |
| Mobile Home Net | Robert J Kipp | 301 Dallas Dr Ste 100 | | Denton | TX | 76205 | |
| Mobile Homes Inyo County | | Po Drawer O | | Independence | CA | 93526 | |
| Mobile Homes Kern County | | 1415 Truxtun Ave | | Bakersfield | CA | 93301 | |
| Mobile Homes Los Angeles County | | 225 N Hill St | | Los Angeles | CA | 90051 | |
| Mobile Homes Mono County | | PO Box 495 | | Bridgeport | CA | 93517 | |
| Mobile Homes Orange County | | 630 North Broadway | | Santa Ana | CA | 92702 | |
| Mobile Homes Riverside County | | 4080 Lemon St | | Riverside | CA | 92502 | |
| Mobile Homes San Bernardino Count | | 172 West Third St | | San Bernardino | CA | 92415 | |
| Mobile Homes San Diego County | | 1600 Pacific Hwy Room 162 | | San Diego | CA | 92101 | |
| Mobile Homes San Luis Obispo Coun | | Room 204 County Government Ctr | | San Luis Obispo | CA | 93408 | |
| Mobile Homes Santa Barbara County | | 105 E Anapama | | Santa Barbara | CA | 93103 | |
| Mobile Homes Ventura County | | 800 S Victoria Ave | | Ventura | CA | 93009 | |
| Mobile Media Inc | | 9425 Syndicate Ave South | | Bloomington | MN | 55420 | |
| Mobile Mortgage Co | | 8110 Fairwood Circle | | Anchorage | AK | 99518 | |
| Mobile Mortgage Inc | | 3916 Juan Tabo Ne Ste22 | | Albuquerque | NM | 87111 | |
| Mobile Usa Ins Co | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 | |
| Mobile Usa Ins Co Inc | | PO Box 33011 | | St Petersburg | FL | 33733 | |
| Mobile Usa Ins Co Inc | | PO Box 8080 | | Pinellas Pk | FL | 34664 | |
| Mobile Usa Ins Co Inc Fld | | Flood Processing Cntr | PO Box 4609 | Deerfield | FL | 33442 | |
| Mobilehome Ins Service Inc | | PO Box 100126 | | Pasadena | CA | 91189 | |
| Mobilehome Ins Service Inc | | PO Box 4907 | | Greensboro | NC | 27404 | |
| Mobium Mortgage Group Inc | | 319 W Ontario St | | Chicago | IL | 60610 | |
| Moca Lending Group Inc | | 6630 Sunset Blvd First Fl | | Los Angeles | CA | 90028 | |
| Mockingbird Valley City | | PO Box 7845 | | Louisville | KY | 40257 | |
| Modena Boro | | PO Box 162 | | Modena | PA | 19358 | |
| Modena Town | | S675 Cty Rd J | | Nelson | WI | 54756 | |
| Modern Appraisal | | PO Box 661 | | Scappoose | OR | 97056 | |
| Modern Concept Financial Inc | | 3930 Ridge Dr | | Pueblo | CO | 81008 | |
| Modern Mass Media | | PO Box 950 | | Chatham | NJ | 07928 | |
| Modern Mortgage And Realty | | 902 River Pk Dr | | San Jose | CA | 95111 | |
| Modern Mortgage Corp | | 22720 Michigan Ave Ste 308 | | Dearborn | MI | 48124 | |
| Modern Mortgage Corporation | | 25900 Greenfield Ste 206 | | Oak Pk | MI | 48237 | |
| Modern Mortgage Corporation | | 20700 Civic Ctr Dr Ste 170 | | Southfield | MI | 48076 | |
| Modern Mortgage Solutions Llc | | 41 Thompson St | | Winchester | MA | 01890 | |
| Modern Office | | 9855 Hamilton Rd | | Eden Prairie | MN | 55344 | |
| Modern Plant Concepts Inc | | PO Box 370964 | | El Paso | TX | 79937-0964 | |
| Modern Service Ins Co | | PO Box 64035 | | St Paul | MN | 55164 | |
| Modern Sign Company Inc | | PO Box 085427 | | Racine | WI | 53408 | |
| Modesta Tiffany Nicole Phillips | | 310 Old Dandridge Pike | | Straw Plains | TN | 37871 | |
| Modesto Improvement District | | 1231 11th St/PO Box 4060 | | Modesto | CA | 95352 | |
| Modesto Irrigation District | | PO Box 5355 | | Modesto | CA | 95352-5355 | |
| Modesto Irrigation District | | PO Box 4060 | | Modesto | CA | 95352 | |
| Modesto Irrigation District | | PO Box 5355 | | Modesto | CA | 95352-5355 | |
| Modesto Teachers Association | | 817 Coffee Rd Bldg E | | Modesto | CA | 95355 | |
| Modesto Velez Sr & Shirley Velez | | 695 Old Route 17 | | Livingston Manor | NY | 12758 | |
| Modesty Mortgage Llc | | 4471 Nw 106th Ave | | Coral Springs | FL | 33065 | |
| Modoc County | | Tax Collector | 204 South Court St | Alturas | CA | 96101 | |
| Modoc County Bonds | | Courthouse | | Alturas | CA | 96101 | |
| Modoc County Mobile Homes | | Courthouse | | Alturas | CA | 96101 | |
| Modoc County Unsecured | | PO Box 1670 | | Alturas | CA | 96101 | |
| Modry L Kirkpatrick | | 460 Holly | | Vallejo | CA | 94589 | |
| Modular Mailing System Inc | | 4913 West Laurel St | | Tampa | FL | 33607 | |
| Modular Service And Installation | | | | | | | |
| Moe/urness/lund Mut Ins Co | | 103 Front St | PO Box 156 | Brandon | MN | 56315 | |
| Moen Mortgage Llc | | 2565 Hot Springs Court | | Colorado Springs | CO | 80919 | |
| Moez & Najma Nagji | | 13563 E Diablo Creek Dr | | Vail | AZ | 85641 | |
| Moffat County | | 221 W Victory Way | | Craig | CO | 81625 | |
| Moffatt Township | | 7177 Mallard Dr | | Alger | MI | 48610 | |

| | | | | | |
|---|---|---|---|---|---|
| Moffett & Junkin Law Offices | The Casey Building | 800 South Federick Ave 203 | Gathersburg | MD | 20877 |
| Mohamed A Daly | | 24462 Overlake Dr | Lake Forest | CA | 92630 |
| Mohamed Saeed Borr | | 4372 Fairhaven Ln | Memphis | TN | 38128-0000 |
| Mohammad Ali Hassan | | 58 11 43rd Ave | Woodside | NY | 11377 |
| Mohammad Arslan Khan | | F 6 Lincoln Ln | Dayton | NJ | 08810 |
| Mohammad F Khan | Itasca W/s | Interoffice | | | |
| Mohammad Khan | | 700 St Johns Pl | Addison | IL | 60101 |
| Mohammad Nazir Saheed | | 8028 Sleepy View Ln | Spring Field | VA | 22153 |
| Mohammad S Durrani | | 1934 Tall Oaks Dr | Aurora | IL | 60505 |
| Mohammed Siddique | | 6784 Carlisle Grove Ave | Las Vegas | NV | 89139-6458 |
| Mohammed Siddique Emp | | 6784 Carlisle Grove Ave | Las Vegas | NV | 89139-6458 |
| Mohana M Barrion | | 9960 Tujunga Canyon Blvd | Tujunga | CA | 91042 |
| Mohanapriya Govindaswamy | | 8 Mesquite | Irvine | CA | 92618 |
| Mohave County | | 313 E Oak St PO Box 712 Zip 8 | Kingman | AZ | 86401 |
| Mohave County Public Works Dept | | 3675 E Andy Devine | Kingman | AZ | 86401 |
| Mohave County Recorder | | PO Box 70 | Kingman | AZ | 86402-0070 |
| Mohave County Treasurer | | PO Box 712 | Kingman | AZ | 86402-0712 |
| Mohave Shrine Club | | 2580 Miracle Mile | Bullhead City | AZ | 86442 |
| Mohawk Area Sd/mahoning Twp | | Rd 1 Box 233 | Edinburg | PA | 16116 |
| Mohawk Csd T/o Columbia | | C/o Herkimer County Trust | Herkimer | NY | 13350 |
| Mohawk Csd T/o German Flatts | | PO Box 160 | Mohawk | NY | 13407 |
| Mohawk Csd T/o Litchfield | | C/o Herkimer County Trust | Herkimer | NY | 13350 |
| Mohawk Csd T/o Little Falls | | C/o Herkimer County Trust | Herkimer | NY | 13350 |
| Mohawk Sd Bessemer Borough | | 11 Beechwood Rd | Bessemer | PA | 16112 |
| Mohawk Sd/little Beaver Twp | | Rd 1 Box 336 | Enon Valley | PA | 16120 |
| Mohawk Sd/north Beaver Twp | | 861 Mt Jackson Rd | New Castle | PA | 16102 |
| Mohawk Town | | Corner Pk & Broadway | Fonda | NY | 12068 |
| Mohawk Village | | 28 Columbia St | Mohawk | NY | 13407 |
| Mohnton Boro | | 66 East Wyomissing Ave | Mohnton | PA | 19540 |
| Mohonasen Cs/ T/o Colonie | | Memorial Town Hall | Newtonville | NY | 12128 |
| Mohonasen Cs/ T/o Guilderland | | PO Box 339 | Guilderland | NY | 12084 |
| Mohonasen Cs/ T/o Rotterdam | | 1100 Sunrise Blvd | Schenectady | NY | 12306 |
| Mohsin Husain | | 22409 66th Ave W | Mt Lake Terrace | WA | 98043 |
| Mohsin Mortgage Corp | | 3075 Washington Rd | Bridgeville | PA | 15017 |
| Moi Appraisals | | 6802 Cottonwood Ln | Maple Grove | MN | 55369 |
| Moira Town | | Savage Rd | Moira | NY | 12957 |
| Moises Cabrera | | 19158 Nw 67th Ct | Miami | FL | 33015 |
| Moises Cordova | | 285 County Rd 13 | Garcia | CO | 81134-0000 |
| Moises Martinez | | 5560 Helena St | Denver | CO | 80239-0000 |
| Moises P Rivera | | 2000 Continental Pass | Cedar Pk | TX | 78613 |
| Moises Reynoso | | 10882 Oak St | Los Alamitos | CA | 90720 |
| Moises Rivera | 2 299 Lewisville / Retail | Interoffice | | | |
| Mojave County Recorder | | 700 West Beale | Kingman | AZ | 86401 |
| Mojave Mortgage Group | | 56187 29 Palms Hwy | Yucca Valley | CA | 92284 |
| Mokane | | City Clerk | Mokane | MO | 65059 |
| Molena City | | PO Box 194 | Molena | GA | 30258 |
| Molenaar & Associates | | 300 N Medridian Red | Mneridian | ID | 83642 |
| Molitor Financial Group Llc | | 5412 North Clark St Ste 223 | Chicago | IL | 60640 |
| Molitor Town | | W8642 Keyes Ave | Medford | WI | 54451 |
| Molly A Mcferran | | 2272 Astoria Circle | Herndon | VA | 20170 |
| Molly E Fonseca | Tampa Wholesale | Interoffice | | | |
| Molly E Fonseca | | 26320 Easy St | Wesley Chapel | FL | 33544 |
| Molly Ferder | | 2134 Evergreen Ave Ne | Salem | OR | 97303 |
| Molly I Hise | | 1770 N Community Dr | Anaheim | CA | 92806 |
| Molly K Riordan | | 9 Lathrop St | Montrose | PA | 18801 |
| Molly N Woods | Diane Busha | 1880 Lucille Ave | Kingman | AZ | 84601 |
| Molly N Woods | | 1880 Lucille Ave Ste 1 | Kingman | AZ | 86401 |
| Molly Post | | 11953 Bajada Rd | San Diego | CA | 92128 |
| Molly Rkeannon Dean | | 212 Ne Bristol Ct | Ls | MO | 64086 |
| Mollye J Robinson | | 37c Bearpaw St | Irvine | CA | 92604 |
| Moltke Township | | 3519 Spens Rd | Rogers City | MI | 49779 |
| Momentum Appraisal | Management Group Inc | 12000 Starcrest Ste 109 | San Antonio | TX | 78247 |
| Momentum Appraisal Group Inc | | 12000 Starcrest Ste 109 | San Antonio | TX | 78247 |
| Momentum Appraisal Management Group Inc | | 12000 Starcrest Ste 109 | San Antonio | TX | 78247 |
| Momentum Appraisal Mngmt Group Inc | | 12000 Starcrest Ste 109 | San Antonio | TX | 78247 |
| Momentum Funding Inc | | 6537 Pk Blvd | Pinellas Pk | FL | 33782 |

| | | | | | |
|---|---|---|---|---|---|
| Momentum Mortgage And Realty Inc | | 20501 Katy Fwy Ste 200 | | Katy | TX | 77450 |
| Momentum One Mortgage Inc | | 825 University Woods Dr Ste 12 | | New Albany | IN | 47150 |
| Mon Valley Financial Corp | | 1751 Rostraver Rd | | Belle Vernon | PA | 15012 |
| Mona Feliza Falcon | | 1931 W Camden Pl | | Santa Ana | CA | 92704 |
| Mona Harrell Williams | | 296 Sandhurst Way | | Marietta | GA | 30060 |
| Mona Marie Flores | | 7862 15th St 3 | | Westminster | CA | 92683 |
| Mona Marie Tompkins | | 23 Lloshire Path | | Palm Coast | FL | 32164 |
| Mona Mohareb | North Palm Beach 4125 | Interoffice | | | | |
| Mona Mohareb | | 4997 Victoria Circle | | West Palm Beach | FL | 33409 |
| Mona T Evans Graham | | 5063 Inaglen Way | | Los Angeles | CA | 90043 |
| Mona Williams | Kennesaw Retail 4182 | Interoffice | | | | |
| Monaca Borough | | Tax Collector Virginia Dibacco | 928 Pennsylvania Ave | Monaca | PA | 15061 |
| Monaca Sd/monaca Borough | | 928 Pennslyvania Ave | | Monaca | PA | 15061 |
| Monaco Sanders Gotfredson Racine And Barber Lc | Aaron Racine Esq Jeffrey Cook Esq | 1001 E 101st Terrace | Ste 170 | Kansas City | MISSOURI | 64131 |
| Monaghan Mortgage & Finance Llc | | 154 York St Ste 1 | | Portland | ME | 04107 |
| Monaghan Township | | 246 E Ridge Rd | | Dillsburg | PA | 17019 |
| Monarch 1 Mortgage Llc | | 1951 W Camelback Ste 315 | | Phoenix | AZ | 85015 |
| Monarch Appraisals Services Llc | | PO Box 11349 | | Montgomety | AL | 36111 |
| Monarch Financial Corp | | 851 Traeger Ave Ste 380 | | San Bruno | CA | 94066 |
| Monarch Financial Lending | | 26041 Cape Dr Ste 265 | | Laguna Niguel | CA | 92677 |
| Monarch Financial Services Inc | | 601 East 3rd Ave | | Gastonia | NC | 28054 |
| Monarch Lending Group Inc | | 25283 Cabot Rd 114 | | Laguna Hills | CA | 92653 |
| Monarch Mortgage | | 5854 Osuna Rd Ne | | Albuquerque | NM | 87109 |
| Monarch Mortgage Company Inc | | 3776 Lavista Rd Ste 300 | | Tucker | GA | 30084 |
| Monarch Mortgage Group Inc | | 12381 Cleveland Ave South Ste 108 | | Ft Myers | FL | 33907 |
| Monarch Mortgage Group Llc | | 7008 Nw 63rd St Ste 204 | | Bethany | OK | 73008 |
| Monarch Mortgage Inc | | 1301 N Mccarran Ste 102 | | Sparks | NV | 89431 |
| Monarch Mortgage Llc | | 140 Major Reynolds Pl | | Knoxville | TN | 37919 |
| Monarch Mortgage Services Llc | | 377 Route 17 S Ste 400 | | Hasbrouck Heights | NJ | 07604 |
| Monarch Point Capital | | 28202 Cabot Rd Ste 300 | | Laguna Niguel | CA | 92677 |
| Monarch Properties Inc | | 13101 Washington Blvd Ste 202 | | Los Angeles | CA | 90066 |
| Monarch Realty World | | 26241 Percheron Circle | | Moreno Valley | CA | 92555 |
| Monarch Trophy Studio | | 2121 Nw Military Hwy | | San Antonio | TX | 87213-1896 |
| Moncayo Carter Emp | | 70 Stony Rd Ste D | | Santa Rosa | CA | 95401 |
| Mondovi City | | 156 S Franklin | | Mondovi | WI | 54755 |
| Mondovi Town | | S550 State Hwy 3 | | Mondovi | WI | 54755 |
| Monessen City | | 100 Third St | | Monessen | PA | 15062 |
| Monessen City/county Tax | | 100 Third St | | Monessen | PA | 15062 |
| Monessen Sd/monessen City | | 100 Third St | | Monessen | PA | 15062 |
| Monetary Funding Group Of America Llc | | 140 Boston Ave | | Stratford | CT | 06614 |
| Monetary Funding Group Of Connecticut Llc | | 151 Pacific St | | Bridgeport | CT | 06604 |
| Money America | | 2980 West Shore Rd Ste 3 | | Warwick | RI | 02889 |
| Money Avenue Inc | | 17080 San Mateo St H | | Fountain Valley | CA | 92708 |
| Money Co Northwest Michael D Hall & Associates | | 4724 Sw 312th Pl | | Federal Way | WA | 98023 |
| Money Comp Financial | | 1001 Texas Blvd Ste 109 | | Texarkana | TX | 75501 |
| Money Control Inc | | 7891 Mission Grove Pkwy South | | Riverside | CA | 92508 |
| Money Corp | | 1425 W Foothill Blvd Ste 210 | | Upland | CA | 91786 |
| Money Direct Mortgage Inc | | 11 Mareblu Ste 110 | | Aliso Viejo | CA | 92656 |
| Money Express Financial Services Inc | | 210 12th Ave Rd | | Nampa | ID | 83686 |
| Money Express Inc | | 143 South Glendale Ave Ste 207 | | Glendale | CA | 91205 |
| Money First | | 6175 Spring Mountain Rd Ste 2b | | Las Vegas | NV | 89146 |
| Money First Financial | Attn Cheri Galhandro 89146 | 6175 Spring Mtn Rd 2b | | Las Vegas | NV | |
| Money First Financial Services Inc | | 6175 Spring Mountain Rd Ste 2b | | Las Vegas | NV | 89146 |
| Money Guard Financial Inc | | 7354 56 N Milwaukee | | Niles | IL | 60714 |
| Money Line America | | 3340 Walnut Ave | Ste 114 | Fremont | CA | 94538 |
| Money Line Financial Services I | | 8231 E Prentice Ave | | Greenwood Village | CO | 80111 |
| Money Line Mortgage | | 1867 Greentree Rd | | Cherry Hill | NJ | 08003 |
| Money Link Inc | | 2115 Cliff Rd | | Eagan | MN | 55122 |
| Money Link Solutions | | 326 Broad St | | Red Bank | NJ | 07701 |
| Money Machine International | | PO Box 9423 | | South Laguna Beach | CA | 92652 |
| Money Machine Of Florida Inc | | 2470 N Jerusalem Rd | | North Bellmore | NY | 11710 |
| Money Machines International | Sam E Hooper | 15375 Barranca Pkwy Ste B 103 | | Irvine | CA | 92618 |
| Money Magazine | | PO Box 61740 | | Tampa | FL | 33661-1740 |
| Money Market Mortgage Llc | | Zzz65 Hungerford St 2nd Fl | | Hartford | CT | 06106 |
| Money Matters Mortgage Inc | | 517 South 22nd Ave Ste 4 | | Bozeman | MT | 59718 |

| | | | | | |
|---|---|---|---|---|---|
| Money Minders Inc | | 8050 Summerfield Rd 5 | | Lambertville | MI | 48144 |
| Money Mortgage | | 5044 Meandering | | Corpus Christi | TX | 78413 |
| Money Mortgage | | 859 Figueroa Dr | | Altadena | CA | 91001 |
| Money Mortgage Corp | | 550 Kenilworth Blvd | | Kenilworth | NJ | 07033 |
| Money Mortgage Loans | | 19312 S Broadacres Ave | | Carson | CA | 90746 |
| Money One Lending | | 15577 Brookhurst St | | Westminster | CA | 92683 |
| Money Pages Of Florida Inc | | 4505 Beach Blvd | | Jacksonville | FL | 32207 |
| Money Place Lending | | 13114 Washington Blvd Ste 200 | | Los Angeles | CA | 90066 |
| Money Place Lending Corporation | | 13114 Washington Blvd | | Los Angeles | CA | 90066 |
| Money Plus Financial Inc | | 9227 Haven Ave Ste 100 | | Rancho Cucamonga | CA | 91730 |
| Money Point Incorporated | | 6801 South Western Ave Ste 202 | | Oklahoma City | OK | 73139 |
| Money Services Of Ohio | | 135 Merchant St 150 | | Cincinnati | OH | 45246 |
| Money Solutions Inc | | 2316 Elizabeth Ct | | Naples | FL | 34112 |
| Money Solutions Mortgage Corp | | 4315 Nw 7th St Ste 47 | | Miami | FL | 33126 |
| Money Source Financial Group | | 1430 East Plaza Blvd E 19 B | | National City | CA | 91950 |
| Money Source Financial Group | | 1430 East Plaza Blvd E19 B | | National City | CA | 91950 |
| Money Source Inc | | 1240 Powers Fery Cmn Ste 100 | | Marietta | GA | 30067 |
| Money Store | 14761 Franklin Ave | Ste A | | Tustin | CA | 92780 |
| Money Store | | 14742 Newport Ave Ste 103 | | Tustin | CA | 92780 |
| Money Stream Lending Inc | | 1030 W Hamilton St | | Allentown | PA | 18101 |
| Money Street Mortgage Inc | | 1822 Drew St | Ste 1 | Clearwater | FL | 33765 |
| Money Time Home Mortgage Company Llc | | 509 Gault Ave South | | Fort Payne | AL | 35967 |
| Money To Lend Mortgage Inc | | 3105 W Waters Ave Ste 212 | | Tampa | FL | 33614 |
| Money Tree Financial | | 1661 North Water St Ste 401 | | Milwaukee | WI | 53202 |
| Money Tree Financial Services Inc | | 1661 North Water St 401 | | Milwaukee | WI | 53202 |
| Money Tree Funding Llc | | 401 N Washington St | | Rockville | MD | 20850 |
| Money Tree Inc | | 2805 Somerset Bay | | Indianapolis | IN | 46240 |
| Money Tree Mortgage Corporation | | 8 Birch St | | Derry | NH | 03038 |
| Money Warehouse Inc | | 250 North Rock Rd | Ste 170 | Wichita | KS | 67206 |
| Money Warehouse Mortgage Corp | | 615 2nd St Pike | | Southampton | PA | 18966 |
| Money Wise Mortgage | | 11815 E Imperial Hwy Ste F | | Norwalk | CA | 90650 |
| Money Wise Mortgage | | 11815 E Imperial Hwy | Ste F | Norwalk | CA | 90650 |
| Money Wise Mortgage | | 1303 Nasa Pkwy Ste 130 | | Houston | TX | 77058 |
| Money Wise Mortgage Corporation | | 1111 St Rd Ste 309 | | Southampton | PA | 18966 |
| Money Wise Solutions Llc | | 126 K North Hampton St | | East Hampton | MA | 01027 |
| Money Wise Solutions Llc | | 51 Main St Ste 2 | | Salem | NH | 03079 |
| Money Wise Solutions Llc | | 175 Dwight Rd Ste 103 | | Longmeadow | MA | 01106 |
| Money Wise Solutions Llc | | 639 Granite St | | Braintree | MA | 02184 |
| Money World Sales/mortgages | | 1999 South Bascom Ave Ste 700 | | Campbell | CA | 95008 |
| Money Yes Inc | | 2018 S Florida Ave | | Lakeland | FL | 33803 |
| Moneybell Financial | | 2656 Nw 97th Ave | | Miami | FL | 33172 |
| Moneycafecom Inc | Pmb 190 | 3525 Del Mar Heights Rd | | San Diego | CA | 92130 |
| Moneychoice Mortgage | | 1429 S 70th St Ste 301 | | West Allis | WI | 53214 |
| Moneycreek Mortgage Company Llc | | 405 N Calhoun Rd Ste 205 | | Brookfield | WI | 53005 |
| Moneyline California Corporation | | 6971 Almeria Ave | | Fontana | CA | 92336 |
| Moneyline Funding Inc | | 6271 Variel Ave | | Woodland Hills | CA | 91367 |
| Moneyline Lending Services Inc | | 15420 Laguna Canyon Rd | | Irvine | CA | 92618 |
| Moneyline Mortgage | | 1001 West Glen Oaks Ln Ste 101 | | Mequon | WI | 53092 |
| Moneyline New York Llc | | 311 Alexander St Ste 214 | | Rochester | NY | 14604 |
| Moneylink Mortgage Inc | | 3327 W Beverly Blvd | | Montebello | CA | 90640 |
| Moneylink Mortgage Inc | | 1411 N Westshore Blvd 310 | | Tampa | FL | 33607 |
| Moneylink Mortgage Inc | | 1411 N Westshore Blvd | 310 | Tampa | FL | 33607 |
| Moneylite Inc | | 600 N Mountain Ave Ste D101 | | Upland | CA | 91786 |
| Moneymae Lending Group Inc | | 860 Hwy 1 North Ste 1 | | Edison | NJ | 08817 |
| Moneynest Holdings Inc | 4425 Bayard St | Ste 130 | | San Diego | CA | 92109 |
| Moneynet Inc | | 201 South Mcpherson Church Rd | | Fayetteville | NC | 28303 |
| Moneynet Mortgage & Financial Srvcs | | 28490 Westinghouse Pl Unit 170 | | Valencia | CA | 91355 |
| Moneyone Inc | | 2100 Watt Ave 155 | | Sacramento | CA | 95825 |
| Moneyteam | | 2607 West Beverly Blvd | | Montebello | CA | 90640 |
| Moneytolend Inc | | 13433 Ne 20th St Ste E | | Bellevue | WA | 98005 |
| Moneytree Financial | 7365 Carnelian St | Ste 126 | | Rancho Cucamonga | CA | 91730 |
| Moneytree Financial | | 7365 Carnelian St | | Rancho Cucamonga | CA | 91730 |
| Moneytree Mortgage Company | | 2 E 22nd St Ste 200 | | Lombard | IL | 60148 |
| Moneytree Mortgage Company | | 2020 Dean St Unit H | | St Charles | IL | 60174 |
| Moneytree Mortgage Services | | 7 Village Square Ctr | | Hazelwood | MO | 63042 |
| Moneytree Mortgage Services | | 700 East Diehl Rd | | Naperville | IL | 60563 |

| | | | | | |
|---|---|---|---|---|---|
| Moneytree Of Ohio Inc | | 2490 Lee Blvd 319 | Cleveland Heights | OH | 44118 |
| Moneyville Mortgage Corporation | | 2823 Langdon Dr | Louisville | KY | 40241 |
| Moneywell Financial Inc | | 4509 N Nebraska Ave | Tampa | FL | 33603 |
| Moneywell Mortgage Llc | | 1149 Farrington | Knoxville | TN | 37923 |
| Moneywise Mortgage Corp | | 490 West Lake St 104 | Roselle | IL | 60172 |
| Moneyworld Sales & Mortgages Inc | | 543 Pikanele St | Lahaina | HI | 96761 |
| Mongomery County Recorder | 451 West 3rd St | 5th Fl Re Recording | Dayton | OH | 45422 |
| Mongonet Inc | Attn Billing Dept | 990 Columbus Ave | San Francisco | CA | 94133-2310 |
| Mongonet Inc | Attn Billing Dept | 990 Columbus Ave | San Francisco | CA | 91433-2310 |
| Monhegan Plantation | | PO Box 127 | Monhegan Islan | ME | 04852 |
| Monica A Martinez | | 7105 Sims Dr | Houston | TX | 77061 |
| Monica A Sousa | | 1025 B Margate Court | Sterling | VA | 20164 |
| Monica A Villa | | 161 Ann St | Pearl River | NY | 10965 |
| Monica A Wright | | 3124 North Hartman | Orange | CA | 92865 |
| Monica Acosta | | 451 1/2 N Vista St | Los Angeles | CA | 90036 |
| Monica Alicia Williams | | 2540 Howell Farms Way | Acworth | GA | 30101 |
| Monica Annne Hirsch | | 268 Corey Rd | Brighton | MA | 02135 |
| Monica Avila | | 350 Grove Hill Ct | Brea | CA | 92821 |
| Monica Barbara Ladzinski | | 19416 Demeter Ave | Cerritos | CA | 90703 |
| Monica Benis Emp | | 17206 Chaseloch St | Spring | TX | 77379 |
| Monica Bravo Rojas | | 18122 Shadel Dr | Santa Ana | CA | 92705 |
| Monica Celestine | | 7707 Wilmerdean | Houston | TX | 77061 |
| Monica Cere Lee | | 9530 Melrose Square Way | Gaithersburg | MD | 20882 |
| Monica Cher Corr | | 18017 Apache Ln | Chino Hills | CA | 91709 |
| Monica Christine Benis | | 17206 Chaseloch St | Spring | TX | 77379 |
| Monica Christine Orozco | | 14492 Linden Ave | Irvine | CA | 92606 |
| Monica Cornett | | 600 Edwina Ave | Central Point | OR | 97502 |
| Monica D Loadholt | | 1561 Waterwheel Dr | Sacramento | CA | 95833 |
| Monica Diaz Lupeon | | 2426 W Elder Ave | Santa Ana | CA | 92704 |
| Monica E Levitzki | | 53 Hunting Dr | Dumont | NJ | 07628 |
| Monica E Lichtenstein | | 819 W Ave L | Lancaster | CA | 93534 |
| Monica E Rincon | | 925 W Pomona | Santa Ana | CA | 92707 |
| Monica Elizabeth Guerrero | | 8431 Blossom Bell Ln | Missouri City | TX | 77489 |
| Monica Feinstein | | 19565 Black Olive Ln | Boca Raton | FL | 33498 |
| Monica Gutierrez | | 483 S Loretta Dr | Orange | CA | 92869 |
| Monica I Gonzalez | | 3216 Wysocki Ln | Mira Loma | CA | 91752 |
| Monica Insana | | 5628 Walnut St | Mentor On The Lake | OH | 44060 |
| Monica J Johnson | | 1939 Grace St | Riverside | CA | 92504 |
| Monica Jamie | | 851 W Crestwood Ave | San Pedro | CA | 90731 |
| Monica L Topete Corral | | 5515 Westmont Rd | Whittier | CA | 90601 |
| Monica Ladzinski | 1 3351 4 240 | Interoffice | | | |
| Monica Laurie Debaca | | 4523 W 115th St | Hawthorne | CA | 90250 |
| Monica Lee Emp | 16/reston | Interoffice | | | |
| Monica Lichtenstein | Palmdale 4249 | Interoffice | | | |
| Monica Lyndanaire Tisdale | | 7000 Lapalma Ave | Buena Pk | CA | 90620 |
| Monica M Duarte | | 3803 Mount Celeste Court | Bakersfield | CA | 93313 |
| Monica M Rogers | | 19141 Carp Circle | Huntington Beach | CA | 92646 |
| Monica M Vela | | 7647 Milton Ave | Whittier | CA | 90602 |
| Monica Macrina Esquivel | | 2705 Fairfax Rd | Bakersfield | CA | 93306 |
| Monica Mansouri | | 15315 Mangolia Blvd Ste 415 | Sherman Oaks | CA | 91403 |
| Monica Marie Calles | | 8031 N Tackroom Ln | Tuscon | AZ | 85741 |
| Monica Martinez Emp | 6100 | Interoffice | | | |
| Monica Minsun Yoo | | 29309 Via Milagro | Santa Clarita | CA | 91354 |
| Monica N James | | 370 Concord Pl | Bloomfield Hills | MI | 48304 |
| Monica P & Benus Bitvarda | | 39113 Silverberry Ln | Palmdale | CA | 93550 |
| Monica Patton | | 1016 13th Ave S | Nashville | TN | 37212-0000 |
| Monica Rodriguez For City Council | | 1212 S Vicotry Blvd | Burbank | CA | 91502 |
| Monica Sarmiento | | 17 S William St | Bergerfield | NJ | 07621 |
| Monica Silva | | 2147 White Pine Cr C | Greenacres | FL | 33415 |
| Monica Thompson | | 3354 Rogerdale 133 | Houston | TX | 77042 |
| Monica Tisdale Emp | 1 3337 Cn 200 | Interoffice | | | |
| Monica Valdez | | 12495 Sprool St | Norwalk | CA | 90650 |
| Monica Y Rothenbeck | | 1250 N State | Anaheim | CA | 92806 |
| Monica Yoo Emp | 4252 | Interoffice | | | |
| Monico Town | | 1658 Hwy8 East | Monico | WI | 54549 |
| Monicooro Home Loans Inc | | 3258 W Irving Pk Rd | Chicago | IL | 60618 |

| | | | | | |
|---|---|---|---|---|---|
| Monie Mortgage Company | | 1019 South Main Ste 125 | Duncanville | TX | 75137 |
| Monija Afzal | | 9707 Stone Crest Blvd | San Diego | CA | 92123 |
| Monika K De La Garza | | 2314 Cool Wind Court | Corpus Christi | TX | 78414 |
| Monika K Mckay | | 1323 Elmira Ave | New Orleans | LA | 70114 |
| Monika Kerri Mckay | | 2400 Wastheimer Rd | Houston | TX | 77098 |
| Monika L Mccarthy | | 2401 Voorhees Ave | Redondo Beach | CA | 90278 |
| Monika Mccarthy | 1 184 10 325 | Interoffice | | | |
| Monika Mccarthy | | 2401 Voorhees Ave | Redondo Beach | CA | 90278 |
| Monique Bland | | 1106 1/2 W 56th St | Los Angeles | CA | 90037 |
| Monique Jacques | | 5445 Dtc Pkwy 100 | Englewood | CO | 80111 |
| Monique L Harley | | 36 Seaspray W | Laguna Niguel | CA | 92677 |
| Monique M Tatsch | | 10253 Lakeview Dr | Aubrey | TX | 76227 |
| Monique Mastriesen | | 11445 E Santa Gertrudes | Whittier | CA | 90604 |
| Monique Molina | | 7027 Riverboat Dr | Mira Loma | CA | 91752 |
| Monique Patrice Harmon | | 3733 S Olive St | Santa Ana | CA | 92707 |
| Monique Reed Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Monique Rena Reed | | 2919 Nottigham Ln | Missouri | TX | 77459 |
| Monique Shiree Jacques | | 4655 S Granby Way | Aurora | CO | 80015 |
| Monique Tatsch | Plano Wholesale | Interoffice | | | |
| Moniteau County | | 200 E Main St | California | MO | 65018 |
| Moniteau Sd/cherry Twp | | PO Box 172 Rd 4 | Slippery Rock | PA | 16057 |
| Moniteau Sd/cherry Valley Borou | | 193 Akin Rd | Emlenton | PA | 16373 |
| Moniteau Sd/eau Claire Boro | | 111 Marie Ave | Eau Claire | PA | 16030 |
| Moniteau Sd/marion Twp | | 175 Patton Rd | Harrisville | PA | 16038 |
| Moniteau Sd/venango Twp | | Rd 3 Box 86 | Parker | PA | 16049 |
| Moniteau Sd/washington Twp | | 329 Stewart Rd | Hilliards | PA | 16040 |
| Moniteau Sd/west Sunbury Boro | | 207 East State St | West Sunbury | PA | 16061 |
| Monitor Township | | 2483 E Midland Rd | Bay City | MI | 48706 |
| Monkton Town | | Rr 1 Box 2015 | N Ferrisburg | VT | 05473 |
| Monmouth Beach Boro | | 22 Beach Rd | Monmouth Beach | NJ | 07750 |
| Monmouth Cnty/noncollecting | | Call Lower Agency | | NJ | |
| Monmouth Mut Ins Co | | PO Box 383 | Monmouth | IL | 61462 |
| Monmouth Town | | PO Box 270 | Monmouth | ME | 04259 |
| Mono County | | PO Box 495 | Bridgeport | CA | 93517 |
| Monogram Mortgage | | 6360 S Tamiami Tr | Sarasota | FL | 34231 |
| Monon Mortgage Corp Llc | | 6148 North College Ave | Indianapolis | IN | 46220 |
| Monona City | | 5211 Schluter Rd | Monona | WI | 53716 |
| Monona Co Special Assessment | | 610 Iowa Av | Onawa | IA | 51040 |
| Monona County | | PO Box 415 | Onawa | IA | 51040 |
| Monona County Mut Ins Co | | 906 7th St | Onawa | IA | 51040 |
| Monongahela City | | 451 W Main St | Monongahela | PA | 15063 |
| Monongahela Township | | Rd 1 Box 360 | Dilliner | PA | 15327 |
| Monongalia County | | 243 High St | Morgantown | WV | 26505 |
| Monopoly Mortgage | | 6320 Canoga Ave Ste 790e | Woodland Hills | CA | 91367 |
| Monoply Mortgage Inc | | 6106 West Airport | Houston | TX | 77035 |
| Monroe Boro | | Rd 1 Box 47 208 Ca | Monroeton | PA | 18832 |
| Monroe Charter Township | | 4925 W Dunbar Rd | Monroe | MI | 48161 |
| Monroe City | | PO Box 1249 | Monroe | GA | 30655 |
| Monroe City | | PO Box 123 | Monroe | LA | 71210 |
| Monroe City | | 120 E First St | Monroe | MI | 48161 |
| Monroe City | | 300 N Main | Monroe City | MO | 63456 |
| Monroe City | | PO Box 69 | Monroe | NC | 28111 |
| Monroe City | | 1110 18th Ave | Monroe | WI | 53566 |
| Monroe Co Operative Fi Ins Co | | 3861 Lyell Rd Ste 3 | Rochester | NY | 14606 |
| Monroe County | | PO Box 667 | Monroeville | AL | 36461 |
| Monroe County | | 123 Madison | Clarendon | AR | 72029 |
| Monroe County | | PO Box 1129 | Key West | FL | 33041 |
| Monroe County | | PO Box 357 | Forsyth | GA | 31029 |
| Monroe County | | 10 Benton Ave E | Albia | IA | 52531 |
| Monroe County | | 100 South Main St | Waterloo | IL | 62298 |
| Monroe County | | Courthouse Room 204 | Bloomington | IN | 47404 |
| Monroe County | | County Courthouse | Tompkinsville | KY | 42167 |
| Monroe County | | 106 East First St | Monroe | MI | 48161 |
| Monroe County | | 300 N Main | Paris | MO | 65275 |
| Monroe County | | PO Box 684 | Aberdeen | MS | 39730 |
| Monroe County | | 101 North Main St Room 21 | Woodsfield | OH | 43793 |

| | | | | | |
|---|---|---|---|---|---|
| Monroe County | 103 College St | | Madisonville | TN | 37354 |
| Monroe County | 202 S K St | | Sparta | WI | 54656 |
| Monroe County | PO Box 350 | | Union | WV | 24983 |
| Monroe County Conservancy | County Courthouse Rm204 | | Bloomington | IN | 47404 |
| Monroe County Recorder Of Deeds | 7th & Monroe St Courthouse | | Stroudburg | PA | 18360 |
| Monroe County Special Assessment | 10 Benton Ave E | | Albia | IA | 52531 |
| Monroe County/noncollecting | 39 West Main St | | Rochester | NY | 14614 |
| Monroe County/noncollecting | 1 Quaker Plaza | | Stroudsburg | PA | 18360 |
| Monroe Cty Farmers Mut | PO Box 267 | 125 W Monroe | Paris | MO | 65275 |
| Monroe Guaranty Ins Co | 11590 N Meridian St Ste | | Carmel | IN | 46032 |
| Monroe Guaranty Ins Co | 12800 N Meridian St 100 | | Carmel | IN | 46032 |
| Monroe Mortgage Inc | 3445 Winton Pl Ste 109 | | Rochester | NY | 14623 |
| Monroe Mortgage Inc | 3445 Winton Pl | Ste 109 | Rochester | NY | 14623 |
| Monroe Mut Ins Co | 61 Mense Court | | Old Monroe | MO | 63369 |
| Monroe Pest Control Co Inc | 3220 W Old Ridge Rd | | Hobat | IN | 46342 |
| Monroe Prescott Mortgage | 2605 N Broom St | | Wilmington | DE | 19802 |
| Monroe Town | 7 Fan Hill Rd Town Hall | | Monroe | CT | 06468 |
| Monroe Town | Main St | | Monroe Bridge | MA | 01350 |
| Monroe Town | Rt 141 PO Box 643 | | Monroe | ME | 04951 |
| Monroe Town | 452 Smutty Hollow Rd | | Monroe | NH | 03771 |
| Monroe Town | PO Box 444/15 Lake St | | Monroe | NY | 10950 |
| Monroe Town | 1746 Browndeer Dr | | Arkdale | WI | 54613 |
| Monroe Town | W6684 Voegli Rd | | Monroe | WI | 53566 |
| Monroe Township | Box 23 | | Brohman | MI | 49312 |
| Monroe Township | 12884 State Hwy Dd | | Skidmore | MO | 64487 |
| Monroe Township | Twp Collector | | Gallatin | MO | 64640 |
| Monroe Township | Twp Collector | | Ludlow | MO | 64656 |
| Monroe Township | 1375 Creek Rd | | Boiling Spring | PA | 17007 |
| Monroe Township | 230 State Rd 292 E | | Tunkhannock | PA | 18657 |
| Monroe Township | PO Box 68 | | Clearville | PA | 15535 |
| Monroe Township | PO Box 76 | | Richfield | PA | 17086 |
| Monroe Township | R D 1 Box 141 | | Sligo | PA | 16255 |
| Monroe Township | Rd 5 Box 98 N Fish | | Selinsgrove | PA | 17870 |
| Monroe Township | Rr 4 Box 256 | | Towanda | PA | 18848 |
| Monroe Township Gloucester Co | 125 Virginia Ave 6 | | Williamstown | NJ | 08094 |
| Monroe Township Middlesex Co | Tax Collector | 1 Municipal Plaza | Monroe | NJ | 08831 |
| Monroe Village | 7 Stage Rd | | Monroe | NY | 10950 |
| Monroe Woodbury Csd T/o Chest | PO Box 3939 | | Syracuse | NY | 13220 |
| Monroe Woodbury Csd T/o Monro | PO Box 3939 | | Syracuse | NY | 13220 |
| Monroe Woodbury Csd T/o Tuxed | PO Box 3939 | | Syracuse | NY | 13220 |
| Monroe Woodbury Csd T/o Woodb | PO Box 3939 | | Syracuse | NY | 13220 |
| Monroe Woodbury Csdt/o Bloomi | PO Box 3939 | | Syracuse | NY | 13220 |
| Monroeville Borough | 2700 Monroeville Blvd | | Monroeville | PA | 15146 |
| Monson Town | PO Box 31 | | Monson | MA | 01057 |
| Monson Town | PO Box 308 | | Monson | ME | 04464 |
| Monster Aka Military Advantage | | | | | |
| Monster Inc | PO Box 90364 | | Chicago | IL | 60696 |
| Monster Inc | File 70104 | | Los Angeles | CA | 90074-0104 |
| Monster Mortgage | 3200 Mulford Ste 201 | | Lynwood | CA | 90262 |
| Monster Mortgage | 2104 Wilson Ave | | National City | CA | 91950 |
| Monster Mortgage Inc | 594 Hayward Ave | | Oakdale | MN | 55128 |
| Mont Alto Borough | Pa Box 574 | | Mont Alto | PA | 11723 |
| Mont Blanc North America Llc | PO Box 2892 | | Carol Stream | IL | 60132-2892 |
| Mont Vernon Town | Town Office Attention Sally Be | | Mont Vernon | NH | 03057 |
| Monta Vista Enterprises Corp | 1651 East 4th St Ste 228 | | Santa Ana | CA | 92701 |
| Montabella Community School | 302 West Main St | | Edmore | MI | 48829 |
| Montagnet & Domingue | | | | | |
| Montague City | 8778 Ferry St | | Montague | MI | 49437 |
| Montague County | PO Box 8 Courthouse Main St | | Montague | TX | 76251 |
| Montague County Appraisal Distric | PO Box 121 | | Montague | TX | 76251 |
| Montague Isd C/o Appr Dist | PO Box 121 | | Montague | TX | 76251 |
| Montague Town | 1 Ave A | | Turners Fls | MA | 01376 |
| Montague Town | Rd 2 | | Copenhagen | NY | 13626 |
| Montague Township | 10310 Trading Post Rd | | Montague | MI | 49437 |
| Montague Township | 277 Clove Rd | | Montague | NJ | 07827 |
| Montague Water District | PO Box 247 | | Montague | CA | 96064 |

| | Montana Department Of | | | | | |
|---|---|---|---|---|---|---|
| Montana | Revenue | PO Box 8021 | | Helena | MT | 59604-8021 |
| Montana Assoc Of Mortgage Brokers | | PO Box 1012 | | Helena | MT | 59624 |
| Montana Association Of Mortgage Brokers | Todd Havelka | 3709 Brooks Ste A | | Missoula | MT | 59801 |
| Montana Building Consultants Llc | | PO Box 5381 | | Helena | MT | 59604 |
| Montana Department Of Revenue | Mitchell Bldg | PO Box 202701 | | Helena | MT | 59620-2701 |
| Montana Lending | | 913 Wisconson Ave Ste 203 | | Whitefish | MT | 59937 |
| Montana Senior News | | PO Box 3363 | | Great Falls | MT | 59403-3363 |
| Montana Town | | W326 Cty Hwy Cc | | Independence | WI | 54747 |
| Montcalm County | | County Courthouse | | Stanton | MI | 48888 |
| Montcalm Township | | 11670 W Pakes Rd | | Gowen | MI | 49326 |
| Montclair Township | | 205 Claremont Ave | | Montclair | NJ | 07042 |
| Monte C Richardson | | 5522 78th Ave Ct W | | University Pl | WA | 98467 |
| Monte W French | | 7630 Wood Hollow Dr | | Austin | TX | 78731 |
| Montebello Village | | One Montebello Rd | | Suffern | NY | 10901 |
| Monteito Bank & Trust | Attn Laurie Richards 93101 | 1000 State St | | Santa Barbara | CA | |
| Montell Currin | | 388 Beale St | | San Francisco | CA | 94105 |
| Montello City | | PO Box 39 | | Montello | WI | 53949 |
| Montello Town | | W2965 Fern Dr | | Montello | WI | 53949 |
| Monterey Bay Appraisal Service | | 5161 Soquel Dr Ste E | | Soquel | CA | 95073 |
| Monterey City | | PO Box 97 | | Monterey | TN | 38574 |
| Monterey County | | 240 Church St Rm201 | | Salinas | CA | 93901 |
| Monterey County Assoc Of Realtors | | 201 A Calle Del Oaks | | Del Ray Oaks | CA | 93940 |
| Monterey County Assoc Of Realtors | | 201 A Calle Del Oaks | | Del Rey Oaks | CA | 93940 |
| Monterey County Mobile Homes | | PO Box 891 | | Salinas | CA | 93901 |
| Monterey County Recorder | PO Box 29 | 240 Church St Room 305 | | Salinas | CA | 93902 |
| Monterey County Tax Collector | | PO Box 891 | | Salinas | CA | 93902-0891 |
| Monterey County Unsecured Roll | | 240 Church St | | Salinas | CA | 93901 |
| Monterey Funding | | 1924 Fremont Blvd | | Seasise | CA | 93955 |
| Monterey Funding | | 1968 Freemont Blvd | | Seaside | CA | 93955 |
| Monterey Ins Co | | PO Box 3110 | | Monterey | CA | 93940 |
| Monterey Mortgage | | 9135 Archibald Ave A | | Rancho Cucamonga | CA | 91730 |
| Monterey Mortgage | | 1788 West Yosemite Pl | | Chandler | AZ | 85248 |
| Monterey Town | | Town Hall | | Monterey | MA | 01245 |
| Monterey Town | | PO Box 460 | | Monterey | VA | 24465 |
| Monterey Township | | 3036 32nd St | | Hopkins | MI | 49328 |
| Montevallo Township | | Route 1 Box 169 | | Eldorado Sprin | MO | 64744 |
| Montez Real Estate | | 218 Coming St | | Charleston | SC | 29403 |
| Montezuma County | | PO Box 388 | | Montezuma | GA | 31063 |
| Montezuma County | | 109 West Main St | | Cortez | CO | 81321 |
| Montezuma Town | | Tax Collector | Box 302 | Montezuma | NY | 13117 |
| Montfort Village | | 102 E Pk Box 157 | | Montfort | WI | 53569 |
| Montfort Village | | Village Hall | | Montfort | WI | 53569 |
| Montgomery | | PO Box 99 | | Montgomery | LA | 71454 |
| Montgomery & Associates | | 5368 Springboro Rd | | Lebanon | OH | 45036 |
| Montgomery Appraisal Services | | PO Box 596 | | Duncansville | PA | 16635 |
| Montgomery Area Assoc Of Realtors | | 4280 Carmichael Rd | | Montgomery | AL | 36106 |
| Montgomery Area Sd/clinton Twp | | 419 Rt 54 Hyway | | Montgomery | PA | 17752 |
| Montgomery Boro | | 20 Kinsey St | | Montgomery | PA | 17752 |
| Montgomery Capital Corporation | | 151 Stelton Rd | | Piscataway | NJ | 08854 |
| Montgomery Capital Corporation | | 7004 Security Blvd Ste 210 | | Windsor Mill | MD | 21244 |
| Montgomery Capital Corporation | | 4518 New Falls Rd | | Levittown | PA | 19056 |
| Montgomery Capital Corporation | | 7361 Calhoun Pl Ste 320 | | Rockville | MD | 20855 |
| Montgomery Capital Corporation | | 2130 Westchester Ave | | Bronx | NY | 10462 |
| Montgomery City | | 123 E Thrid St | | Montgomery | MO | 63361 |
| Montgomery Co Mud 83 Wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Montgomery Co Mud 89 Bob Leared | | Tax Collector | 11111 Katy Freeway Ste 725 | Houston | TX | 77079 |
| Montgomery Co Mud94 Asmt Of Sw | | Tax Collector | 5 Oak Tree | Friendswood | TX | 77549 |
| Montgomery Co Special Assessment | | 105 Coolbraugh | | Redoak | IA | 51566 |
| Montgomery Co/pottstown Boro | | PO Box 233 | | Pottstown | PA | 18071 |
| Montgomery County | | PO Box 1667 | | Montgomery | AL | 36102 |
| Montgomery County | | PO Box 727 | | Mount Ida | AR | 71957 |
| Montgomery County | | PO Box 317 | | Mount Vernon | GA | 30445 |
| Montgomery County | | PO Box 469 | | Redoak | IA | 51566 |
| Montgomery County | | PO Box 596 | | Hillsboro | IL | 62049 |
| Montgomery County | | 100 E Main Rm 101 | | Crawfordsville | IN | 47933 |

| Montgomery County | | 213 E Myrtle | | Independence | KS | 67301 |
|---|---|---|---|---|---|---|
| Montgomery County | | County Courthouse | | Mt Sterling | KY | 40353 |
| Montgomery County | | 255 Rockville Pike | | Rockville | MD | 20850 |
| Montgomery County | | Courthouse E 3rd Str | | Montgomery | MO | 63361 |
| Montgomery County | | PO Box 674 | | Winona | MS | 38967 |
| Montgomery County | | PO Box 614 | | Troy | NC | 27371 |
| Montgomery County | | 451 W Third St | | Dayton | OH | 45422 |
| Montgomery County | | PO Box 1005 | | Clarksville | TN | 37041 |
| Montgomery County | | J R Moore / Assessor Collector | | Conroe | TX | 77301 |
| Montgomery County | | PO Box 6040 | | Christiansburg | VA | 24068 |
| Montgomery County Annual | | Division Of Treasury | 255 Rockville Pike Ste L15 | Rockville | MD | 20850 |
| Montgomery County Clerk | 210 West Davis | Ste 103 | | Conroe | TX | 77301 |
| Montgomery County Clerk Of The Circuit C | 50 Maryland Ave | Room 212 | | Rockville | MD | 20850 |
| Montgomery County Conservancy | | 100 E Main St Rm 101 | | Crawfordsville | IN | 47933 |
| Montgomery County Drainage | | 100 East Main St Room 101 | | Crawfordsville | IN | 47933 |
| Montgomery County Mud 16 | | PO Box 3519 | | Conroe | TX | 77305 |
| Montgomery County Mud 18 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Montgomery County Mud 19 Bob Le | | 11111 Katy Freeway 725 | | Houston | TX | 77079 |
| Montgomery County Mud 24 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Montgomery County Mud 2bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Montgomery County Mud 36j Manni | | 2455 Lake Robbins | | The Woodlands | TX | 77380 |
| Montgomery County Mud 39j Manni | | 2455 Lake Robbins Dr | | The Woodlands | TX | 77380 |
| Montgomery County Mud 40j Manni | | 2455 Lake Robbins | | The Woodlands | TX | 77380 |
| Montgomery County Mud 42 Bob Le | | 11111 Katy Freeway 725 | | Houston | TX | 77079 |
| Montgomery County Mud 46 J Mann | | 2455 Lake Robbins Rd PO Box 758 | | The Woodlands | TX | 77380 |
| Montgomery County Mud 47j Manni | | 2455 Lake Robbins Dr PO Box 758 | | The Woodlands | TX | 77387 |
| Montgomery County Mud 56 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Montgomery County Mud 6 J Manni | | 2455 Lake Robbins Dr PO Box 758 | | The Woodlands | TX | 77380 |
| Montgomery County Mud 60j Manni | | 2455 Lake Robbins | | The Woodlands | TX | 77380 |
| Montgomery County Mud 67j Manni | | 2455 Lake Robbins Dr | | The Woodlands | TX | 77380 |
| Montgomery County Mud 7 J Mann | | 2455 Lake Robbins PO Box 7580 | | The Woodlands | TX | 77387 |
| Montgomery County Mud 90 | Bob Leared | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Montgomery County Recorder | 451 West Third St 5th Fl | City Admin Bldg | | Dayton | OH | 45402 |
| Montgomery County Recorder | | 210 W Davis Ste 106 | | Conroe | TX | 77301 |
| Montgomery County Recorder | | 100 East Main St | | Crawfordsville | IN | 47933 |
| Montgomery County Recorder Of Deed | | PO Box 311 | | Norristown | PA | 19404-0311 |
| Montgomery County Tax Collector | Jr Moore/assesor Collector | 400 N San Jacinto St | | Conroe | TX | 77301 |
| Montgomery County Ud 2 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Montgomery County Wcid 1 | | PO Box 1945 | | Conroe | TX | 77305 |
| Montgomery County/non Collecting | | Tax Claim Bureau | | Norristown | PA | 19404 |
| Montgomery County/noncollecting | | County Annex Building Pk Stree | | Fonda | NY | 12068 |
| Montgomery Duane | Pro Per | 33523 Eight Mile Rd | | Livonia | MI | 48152 |
| Montgomery Home Title Inc | | 12510 Prosperity Dr Ste 250 | | Silver Spring | MD | 20904 |
| Montgomery Ins Cos Peerles/li | | PO Box 2051 | | Keene | NH | 03431 |
| Montgomery Mccracken Walker & Rhoads Llp | Albert L Piccerilli | 123 South Broad St | Philadelphia | Pa 19148 | PA | 19148 |
| Montgomery Mortgage | | 3 Grogans Pk Dr Ste 102 | | The Woodlands | TX | 77380 |
| Montgomery Mortgage Capital Corporation | | 199 Cherry Hill Rd | | Parsippany | NJ | 07054 |
| Montgomery Mortgage Capital Corporation | | 7 Ridgedale Ave | | Cedar Knolls | NJ | 07927 |
| Montgomery Mortgage Of Alabama Llc | | 580 Sun Valley Rd Ste 300 | | Centerpoint | AL | 35215 |
| Montgomery Mortgage Solutions Inc | | Village Shopper I | 1330 Route 206 | Skillman | NJ | 08558 |
| Montgomery Mut Ins Co | | PO Box 703 | | Keene | NH | 03431 |
| Montgomery Mut Ins Co Il | | 1133 Vandalia Rd | PO Box 518 | Hillsboro | IL | 62049 |
| Montgomery Sd/montgomery Boro | | 20 Kinsey St | | Montgomery | PA | 17752 |
| Montgomery Stewart | Montgomery Stewart | 3001 Sussex | | Markham | IL | 60428 |
| Montgomery Town | | 22 Pomeroy Rd | | Montgomery | MA | 01085 |
| Montgomery Town | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Montgomery Town | | PO Box 356 | | Montgomery Ctr | VT | 05471 |
| Montgomery Township | | Rt 2 Box 215 | | Lynchburg | MO | 65543 |
| Montgomery Township | | 2261 Vanhorne Rd | | Belle Meade | NJ | 08502 |
| Montgomery Township | | 10352 Welsh Run Rd | | Greencastle | PA | 17225 |
| Montgomery Township | | 495 Hileman Rd | | Cherry Tree | PA | 15724 |
| Montgomery Township | | PO Box 690 | | Montgomeryville | PA | 18936 |
| Montgomery Village | | 978 Mccallum St | | Montgomery | MI | 49255 |
| Montgomery Village | | 133 Clinton Rd | | Montgomery | NY | 12549 |
| Montgue Center Fire District | | 1 Ave A | | Turners Falls | MA | 01376 |
| Monti C Midgette | | 23441 Collins St | | Woodland Hills | CA | 91367 |

| | | | | | |
|---|---|---|---|---|---|
| Monticello City | | PO Box 550 | | Monticello | KY | 42633 |
| Monticello City | | P O Drawer 100 | | Monticello | MS | 39564 |
| Monticello Csd T/o Bethel | | PO Box 48 Monticello Csd | | Monticello | NY | 12701 |
| Monticello Csd T/o Fallsburgh | | PO Box 48 Monticello Csd | | Monticello | NY | 12701 |
| Monticello Csd T/o Forestburg | | PO Box 48 Monticello Csd | | Monticello | NY | 12701 |
| Monticello Csd T/o Mamakating | | PO Box 48 Monticello Csd | | Monticello | NY | 12701 |
| Monticello Csd T/o Thompson | | PO Box 48 Monticello Csd | | Monticello | NY | 12701 |
| Monticello Group Llc | Monticello Mortgage | 4206 Charlestown Rd | | New Albany | IN | 47150 |
| Monticello Group Llc | | 4206 Charlestown Rd | | New Albany | IN | 47150 |
| Monticello Ins Co | | 525 Washington Blvd | | Jersey City | NJ | 07310 |
| Monticello Mortgage | | | | | | |
| Monticello Town | | PO Box 99 | | Monticello | ME | 04760 |
| Monticello Town | | 17092 Blackhawk Rd | | Shullsburg | WI | 53586 |
| Monticello Village | | 2 Pleasant St | | Monticello | NY | 12701 |
| Monticello Village | | 207 S Madison St Box | | Monticello | WI | 53570 |
| Montmorency County | | County Courthouse | | Atlanta | MI | 49709 |
| Montmorency Township | | Rt 2 Box 361 | | Hillman | MI | 49746 |
| Montour Area Sd/robinson Twp | | 1000 Church Hill Rd | | Pittsburgh | PA | 15205 |
| Montour County/non Collecting | | Co Courthouse Room 5 29 Mill St | | Danville | PA | 17821 |
| Montour Falls Village | | PO Box 812 | | Montour Falls | NY | 14865 |
| Montour Mut Ins Co | | PO Box 67 1824 Bloom Rd | | Danville | PA | 17821 |
| Montour Sd/ingram Borough | Tax Collector Janet Sulima | 40 West Prospect Ave | | Pittsburgh | PA | 15205 |
| Montour Sd/kennedy Twp | | 340 Forest Grove Rd | | Coraopolis | PA | 15108 |
| Montour Sd/pennsbury Village | | 1043 Pennsbury Blvd | | Pennsbury Village | PA | 15205 |
| Montour Sd/thornburg | | 218 Eton Rd | | Pittsburgh | PA | 15205 |
| Montour Town | | Post Office Box 579 | | Montour Falls | NY | 14865 |
| Montour Township | | 121 Legion Rd | | Bloomsburg | PA | 17815 |
| Montoursville Area Sd/fairfield T | | 174 Schick Rd | | Montoursville | PA | 17754 |
| Montoursville Area Sd/montoursvil | | Tax Collector | 421 Spruce St | Montoursville | PA | 17754 |
| Montoursville Boro | | 423 Spruce St | | Montoursville | PA | 17754 |
| Montovi Enterprises Inc | | 8300 Sw 8 St Ste 305 | | Miami | FL | 33144 |
| Montoya Appraisal Services | | 2883 Chaussee Victoria Court | | East Wenatchee | WA | 98802 |
| Montpelier City | | 39 Main St City Hall | | Montpelier | VT | 05602 |
| Montpelier Town | | E0937 Cherneyville R | | Luxemburg | WI | 54217 |
| Montreal City | | City Hall | | Montreal | WI | 54550 |
| Montreat Town | | PO Box 423 | | Montreat | NC | 28757 |
| Montrose | | PO Box 72 | | Montrose | MO | 64770 |
| Montrose Area Sd/apolacon Twp | | Rd 1 Box 89b | | Little Meadows | PA | 18830 |
| Montrose Area Sd/bridgewater Twp | | Rd 4 Box 30 | | Montrose | PA | 18801 |
| Montrose Area Sd/choconut Twp | | Hcr Box 2 H | | Friendsville | PA | 18818 |
| Montrose Area Sd/forest Lake Twp | | Rd 2 Box 45 | | Montrose | PA | 18801 |
| Montrose Area Sd/franklin Twp | | Rr 2 Box 2305 | | Hallstead | PA | 18822 |
| Montrose Area Sd/friendsville Bor | | PO Box 17 | | Friendsville | PA | 18818 |
| Montrose Area Sd/jessup Twp | | Rr4 Box 43a | | Montrose | PA | 18801 |
| Montrose Area Sd/liberty Twp | | Rr1 Box 1397 | | Hallstead | PA | 18822 |
| Montrose Area Sd/little Meadows B | | PO Box 20 Rd 1 | | Little Meadows | PA | 18830 |
| Montrose Area Sd/montrose Boro | | Tax Collector | Rr 4 Box 8 | Montrose | PA | 18801 |
| Montrose Area Sd/silver Lake Town | | Rr 1 Box 3165 | | Brackney | PA | 18812 |
| Montrose Borough | | Rr 4 Box 8 | | Montrose | PA | 18801 |
| Montrose City | | 141 Pkwy Po B | | Montrose | MI | 48457 |
| Montrose City | | City Hall | | Montrose | MS | 39343 |
| Montrose County | | PO Box 609 | | Montrose | CO | 81401 |
| Montrose County Abstract Company | | 330 South 8th St | | Montrose | CO | 81402 |
| Montrose Town | | 6868 Hwy A | | Belleville | WI | 53508 |
| Montrose Township | | 139 S Saginaw | | Montrose | MI | 48457 |
| Montross Town | | P O Bx 126 | | Montross | VA | 22520 |
| Montvale Boro | | One Memorial Dr | | Montvale | NJ | 07645 |
| Montvale Mortgage Llc | | 2 University Plaza Ste 505 | | Hackensack | NJ | 07601 |
| Montville Town | | 310 Norwich New London Turnpike | | Uncasville | CT | 06382 |
| Montville Town | | Rt 2 Box 860 | | Thorndike | ME | 04986 |
| Montville Township | | 195 Change Bridge Rd | | Montville | NJ | 07045 |
| Monty Cole | | 224 Valley | | Oak View | CA | 93022 |
| Monty Powell Emp | | 14024 Labeau Ave | | Charlotte | NC | 28277 |
| Monty Thompson | | 215 E View St | | Dayton | VA | 22821 |
| Monument Mortgage Of Angola | | 3265 North Bayview Rd | | Angola | IN | 46703 |
| Monument Valley Mortgage Inc | | 619 Main St | | Grand Junction | CO | 81501 |

| | | | | | |
|---|---|---|---|---|---|
| Monumental Capital Corporation | | 100 West Rd | Ste 300 | Towson | MD | 21204 |
| Monumental Finance Llc | | 11350 Mccormick Rd Ste 501 | | Hunt Valley | MD | 21031 |
| Monumental General Casualty Co | | 1111 N Charles St | | Baltimore | MD | 21201 |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave/ Mailstop A373 | Baltimore | MD | 21201 |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave/mailstop A373 | Baltimore | MD | 21201 |
| Monumental Life Insurance Comp | | Financial Services | 520 Pk Ave Mailstop A373 | Baltimore | MD | 21201-4500 |
| Monumental Life Insurance Compa | | Financial Services | 520 Pk Ave Mailstop A373 | Baltimore | MD | 21201 |
| Monumental Life Insurance Compa | | Financial Services | 520 Pk Ave Mailstop A373 | Baltimore | MD | 21201-4500 |
| Monumental Life Insurance Comp | | Financial Services 520 | Park Ave Mailstop A373 | Baltimore | MD | 21201 |
| Monumental Meetings | | 3500 Piedmont Rd Ste 110 | | Atlanta | GA | 30305 |
| Monumental Realty & Lending | | 27240 Turnberry Ln Ste 200 | | Valencia | CA | 91355 |
| Monville Appraisal Services | Brandy Monville | 2109 Guerneville Rd | | Santa Rosa | CA | 95403 |
| Monyca Chhom | | 2158 W Niobe Ave | | Anaheim | CA | 92804 |
| Monywide Lending | | 3699 Wilshire Blvd 940 | | Los Angeles | CA | 90010 |
| Moody County | | 101 E Pipe Stone Ste A | | Flandreau | SD | 57028 |
| Moody National Bank | | 2303 Post Office | | Galveston | TX | 77553 |
| Moody Williams & Roper Llp | | PO Box 665 | | Silver City | NC | 27344 |
| Moodys Appraisal Service | Gregory N Moody | 8309 Calle Picaflor Nw | | Albuquerque | NM | 87120 |
| Moodys Economy | | | | | | |
| Moodys Economycom | | 121 N Walnut St Ste 500 | | West Chester | PA | 19380 |
| Moodys Investment Services Inc | Residential Mortgage Monitoring Unit | 4th Fl | 99 Church St | New York | NY | 10007 |
| Moodys Investor Service | | PO Box 102597 | | Atlanta | GA | 30368-0597 |
| Moodys Investors Service | | PO Box 102597 | | Atlanta | GA | 30368-0597 |
| Moodys Investors Service Inc | Residential Mortgage Monitoring Unit | 4th Fl | 99 Church St | New York | NY | 10007 |
| Moodys Investors Service Inc | | 99 Church St | | New York | NY | 10007 |
| Mooers Town | | 13 Blackman Corner | | Mooers Forks | NY | 12959 |
| Mooers Village | | PO Box 184 | | Mooers Forks | NY | 12959 |
| Moon Area Sd/crescent | | PO Box 86 | | Glenwillard | PA | 15046 |
| Moon Area Sd/moon Township | | 1700 Beaver Grade Rd | | Moon Twp | PA | 15108 |
| Moon Light Finance | | 2913 El Camino Real 740 | | Tustin | CA | 92782 |
| Moon Township | | 1700 Beaver Grade Rd | | Moon Twp | PA | 15108 |
| Moonachie Boro | | 70 Moonachie Rd | | Moonachie | NJ | 07074 |
| Moonlight Financial | | 2777 Highgate Pl | | Simi Valley | CA | 93065 |
| Moonstar Morgage | | 782 W Oakton St Unit A | | Des Plaines | IL | 60018 |
| Moore & Associates | | 10347 Linn Station Rd | | Louisville | KY | 40223 |
| Moore & Associates Lending Group Inc | | 1 North Pennsylvania Ste 880 | | Indianapolis | IN | 46204 |
| Moore Appraisal Co Inc | Robert W Moore | 160 W Carmel Dr Ste 214 | | Carmel | IN | 46032 |
| Moore County | | PO Box 428 | | Carthage | NC | 28327 |
| Moore County | | PO Box 206 | | Lynchburg | TN | 37352 |
| Moore County | | PO Box 616 | | Dumas | TX | 79029 |
| Moore County Appraisal District | | 121 E 6th St PO Box 717 | | Dumas | TX | 79029 |
| Moore Financial Group Corporation | | 1928 Arlington Blvd Ste 300 | | Charlottesville | VA | 22903 |
| Moore Financial Group Llc | | 11705 Crow Hill Dr | | Parker | CO | 80134 |
| Moore Financial Services | | 5513 Glenwood Ste A | | Garden City | ID | 83714 |
| Moore Financial Services | | 4538 Summerhill Rd | | Texarkana | TX | 75503 |
| Moore Mortgage | | 799 E Terra Cotta Ave | | Crystal Lake | IL | 60014 |
| Moore Mortgage & Loan Brokers Inc | | 1705 West Main St | | Tupelo | MS | 38803 |
| Moore Real Estate & Financial Services | | 4435 Circleview Blvd | | Los Angeles | CA | 90043 |
| Moore Township | | 989 Ubly Rd | | Sandusky | MI | 48471 |
| Moore Township | | 2190 Anway Ln | | Bath | PA | 18014 |
| Moore Wallace | | | | | | |
| Moore Wallace Inc | | 1200 Lakeside Dr | | Bannockburn | IL | 60015 |
| Moore Wallace North America | Moore Wallace North America | 1200 Lakeside Dr | | Bannockburn | IL | 60015 |
| Moore Wallace North America Inc | Dan Pevonka | 3075 Highland Pkwy | | Downers Grove | IL | 60515 |
| Moore Wallace North America Inc | Gary Hubbard | 1200 Lakeside Dr | | Bannockburn | IL | 60015 |
| Moore Wallace North America Inc | | PO Box 100098 | | Pasadena | CA | 91189-0098 |
| Moore Wallace Response Marketing Service | | 6811 Walker St | | La Palma | CA | 90623 |
| Moorestown Township | | 111 West 2nd St | | Moorestown | NJ | 08057 |
| Mooresville | | Village Clerk | | Mooresville | MO | 64664 |
| Mooresville Township | | Route 1 | | Mooresville | MO | 64664 |
| Moorhead City | | PO Box 578 | | Moorhead | MS | 38761 |
| Mooringsport Town | | PO Box 9 | | Mooringsport | LA | 71060 |
| Moorland City | | PO Box 23397 | | Louisville | KY | 40223 |
| Moorland Township | | 12416 E Apple Ave | | Ravenna | MI | 49451 |

| | | | | | |
|---|---|---|---|---|---|
| Moose River Town | PO Box 267 | | Jackman | ME | 04945 |
| Moosic Borough | 203 Main St | | Moosic | PA | 18507 |
| Moosup Fd | PO Box 596 | | Moosup | CT | 06354 |
| Mora County | PO Box 210 | | Mora | NM | 87732 |
| Morad Meemari | 450 Warwick Dr | | Walnut Creek | CA | 94598 |
| Moraine Mut Ins Co | PO Box 43 3830 Mayfield | | Jackson | WI | 53037 |
| Moral Financial Mortgage | 9543 Bissonnet Ste 320 | | Houston | TX | 77036 |
| Morale Home Mortgage Llc | 12413 South Harlem Ave 1st Fl Sw | | Palos Heights | IL | 60463 |
| Morales Teresa | 942 Algate | | La Puente | CA | 91744 |
| Moran City | PO Box 55 | | Moran | TX | 76464 |
| Moran Isd | PO Box 55 | | Moran | TX | 76464 |
| Moran Realty Consulting Llc | 824 Brookline Blvd | | Pittsburgh | PA | 15226 |
| Moran Township | Vox 2411 Us 2 West | | St Ignace | MI | 49781 |
| Moravia C S Tn Of Lansing | 50 S Main St | | Moravia | NY | 13118 |
| Moravia Csd T/o Locke | PO Box 467 | | Moravia | NY | 13118 |
| Moravia Csd T/o Moravia | 33 Main St | | Moravia | NY | 13118 |
| Moravia Csd T/o Niles | 33 Main St | | Moravia | NY | 13118 |
| Moravia Csd T/o Sempronius | 33 Main St | | Moravia | NY | 13118 |
| Moravia Csd T/o Skaneateles | 29 Orchard Rd | | Skaneateles | NY | 13152 |
| Moravia Town | PO Box 214 36 Main St | | Moravia | NY | 13118 |
| Moravia Village | PO Box 711 24 Central St | | Moravia | NY | 13118 |
| Morco Mortgage Co | 3665 Bee Ridge Rd Ste 110 | | Sarasota | FL | 34233 |
| Morco Mortgage Co | 3665 Bee Ridge Rd | Ste 110 | Sarasota | FL | 34233 |
| More Assets Incorporated | 9300 Flair Dr 300 | | El Monte | CA | 91731 |
| More House Mortgage | 139 S Commercial St | | Emmett | ID | 83617 |
| More Mortgage Options Com | 10565 Civic Ctr Dr Ste 210 | | Rancho Cucamonga | CA | 91730 |
| More Mortgage Optionscom | 17601 17th St Ste 240 | | Tustin | CA | 92780 |
| More2lend Financial | 4952 Warner Ave 100 | | Huntington Beach | CA | 92649 |
| Morea L Jimenez | 1201 West Diamond St | | Anaheim | CA | 92801 |
| Moreau Town | Box 1349 | | South Glenn Falls | NY | 12803 |
| Moreauville Village | PO Box 57 | | Moreauville | LA | 71355 |
| Morehead City | 105 E Main St | | Morehead | KY | 40351 |
| Morehead Town | P O Drawer M | | Morehead City | NC | 28557 |
| Morehouse City | PO Box 53/beech & Dunklin | | Morehouse | MO | 63868 |
| Morehouse Parish | 351 S Franklin | | Bastrop | LA | 71220 |
| Morehouse Town | PO Box 21 | | Hoffmeister | NY | 13353 |
| Morel Mortgage Llc | 26502 Oak Ridge Dr | | Spring | TX | 77380 |
| Moreland Financial Corporation | 512 Pennsylvania Ave | | Ft Washington | PA | 19034 |
| Moreland Hills Condominium | C/o Marcuserricoemmer& Brook | 45 Braintree Hill Office Pk | Braintree | MA | 02184 |
| Moreland Lending Corporation | 15 Main St | | Andover | MA | 01810 |
| Moreland Township | 2050 Moreland Township Rd | | Muncy | PA | 17756 |
| Morena Magdalena Martinez | 13720 Penwith Ct | | Chantilly | VA | 20151 |
| Morenci City | 118 Orchard St | | Morenci | MI | 49256 |
| Moreno Valley Chamber Of Commerce | 22500 Town Circle Ste 2090 | | Moreno Valley | CA | 92553 |
| Moreno Valley Chamber Of Commerce | 22500 Town Circle 1108 | | Moreno Valley | CA | 92553 |
| Morequity Inc | Payment Processing Dept | PO Box 3906 | Evansville | IN | 47737 |
| Moressa Morgan 2653 | Morris Plains Retail | | | | |
| Moretown Town | PO Box 666 | | Moretown Vt | VT | 05660 |
| Morgan Appraisal Service | 116 William Howard Taft | | Cincinnati | OH | 45219 |
| Morgan Appraisal Service | PO Box 19302 | | Cincinnati | OH | 45219 |
| Morgan B Hines | 529 Jasmin Dr | | Nashville | TN | 37211 |
| Morgan Capital Of Arizona Inc | 127 South Weber Dr | | Chandler | AZ | 85226 |
| Morgan Christopher Chambers | 2405 Summerchase Dr | | Hoover | AL | 35244 |
| Morgan City | PO Box 246 | | Morgan | GA | 31766 |
| Morgan City | PO Box 1218 | | Morgan City | LA | 70380 |
| Morgan County | PO Box 696 | | Decatur | AL | 35602 |
| Morgan County | 231 Ensign St | | Fort Morgan | CO | 80701 |
| Morgan County | PO Box 151 | | Madison | GA | 30650 |
| Morgan County | 300 W State | | Jacksonville | IL | 62650 |
| Morgan County | 180 S Main St Ste 129 | | Martinsville | IN | 46151 |
| Morgan County | PO Box 305 | | West Liberty | KY | 41472 |
| Morgan County | Courthouse Newton | | Versailles | MO | 65084 |
| Morgan County | 19 E Main St | | Mcconnelsville | OH | 43756 |
| Morgan County | PO Box 189 | | Wartburg | TN | 37887 |
| Morgan County | County Courthouse | | Morgan | UT | 84050 |
| Morgan County | 106 N Washington St | | Berkeley Spring | WV | 25411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Equities Corp | | 35 East Grassy Sprain Rd Ste 210 | | Yonkers | NY | 10710 |
| Morgan Errol Gordon | | 7922 Monarch Ct | | Delray Beach | FL | 33446 |
| Morgan Financial | | | | | | |
| Morgan Financial Inc | | 935 Northwest 19th Ave | | Portland | OR | 97209 |
| Morgan Financial Inc | | 935 Norhtwest 19th Ave | | Portland | OR | 97209 |
| Morgan Financial Inc/dn | | 935 Northwest 19th Ave | | Portland | OR | 97209 |
| Morgan Financial Network Inc | | 8385 Sw 25 Court | | Miramar | FL | 33025 |
| Morgan Funding Corp | | 26 Journal Square 9th Fl | | Jersey City | NJ | 07306 |
| Morgan Hill City Bonds | | 17555 Peak Ave | | Morgan Hill | CA | 95037 |
| Morgan Home Loan Funding Corp | | 8996 Miramar Rd Ste 230 | | San Diego | CA | 92126 |
| Morgan Lee Darnell | | 306 W Marco Polo | | Phoenix | AZ | 85027 |
| Morgan Mill Isd | | | | | TX | |
| Morgan Mortgage Enterprise Inc | | 10028 B West Mcnab Rd | | Tamarac | FL | 33321 |
| Morgan Paul J | Paul Morgan Appraisal | PO Box 2947 | | Idaho Falls | ID | 83401 |
| Morgan Smith & Cronin Inc | | 174 S Freeport Rd Ste 1a | | South Freeport | ME | 04032 |
| Morgan Staleny Serving Oversight | Jeff Williams | 5002 T Rex Ave | Ste 300 | Boca Raton | FL | 33431 |
| Morgan Staley Whole Loan Operations | Peter Woroniecki | 750 Seventh Ave | | New York | NY | 10019 |
| Morgan Stanley | Marshall Georges | Morgan Stanley | 1585 Broadway 2nd Fl | New York | NY | 10036 |
| | Peter Woroniecki Morgan | | | | | |
| Morgan Stanley | Stanley | 1585 Broadway 2nd Fl | | New York | NY | 10036 |
| Morgan Stanley | Scott Samlin Morgan Stanley | 1585 Broadway 2nd Fl | | New York | NY | 10036 |
| Morgan Stanley | Steven Shapiro | 1585 Broadway | 10th Fl | New York | NY | 10036 |
| | Whole Loan Operations | | | | | |
| Morgan Stanley | Manager | 1221 Ave Of The Americas 7th Fl | | New York | NY | 10020 |
| Morgan Stanley & Co Incorporated | | | | | | |
| Morgan Stanley Abs Capital | Steven Shapiro | 1586 Broadway | 10th Fl | New York | NY | 10036 |
| Morgan Stanley Bank | Andy Neuberger | 1221 Ave Of The Americas | 27th Fl | New York | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc | | 1585 Broadway 10th Fl | | New York | NY | 10036 |
| Morgan Stanley Mortgage Capital Inc | Andy Neuberger | 1221 Ave Of The Americas | 27th Fl | New York | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc | As Agent | 1221 Ave Of The Americas | | Ny | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas | 27th Fl | Ny | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas | | New York | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | New York | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | Ny | NY | 10020 |
| Morgan Stanley Mortgage Capital Inc As Agent | | | | | | |
| Morgan Stanley Rfpg | Scott Samlin | 1585 Broadway | 10th Fl | New York | NY | 10036 |
| Morgan Town | | PO Box 45 | | Morgan | VT | 05853 |
| Morgan Town | | 9480 Ccc Rd | | Oconto Falls | WI | 54154 |
| Morgan Township | | 807 Missouri St | | Princeton | MO | 64673 |
| Morgan Township | | Box 136 | | Mather | PA | 15346 |
| Morganfield City | | 130 E Main | | Morganfield | KY | 42437 |
| Morganton City | | PO Box 157 | | Morganton | GA | 30560 |
| Morganton City | | PO Box 3448 | | Morganton | NC | 28680 |
| Morgantown City | | PO Box 397 | | Morgantown | KY | 42261 |
| Morganza Village | | PO Box 66 | | Morganza | LA | 70759 |
| Morgelt Corporation | | 7122 Bay Pkwy 1st Fl | | Brooklyn | NY | 11204 |
| Moriah C S Tn Of Crown Point | | Plank Rd | | Port Henry | NY | 12974 |
| Moriah C S Westport Tn | | Plank Rd | | Port Henry | NY | 12974 |
| Moriah Csd T/o Moriah | | PO Box 7a | | Port Henry | NY | 12974 |
| Moriah Town | | 14 Pk Pl | | Port Henry | NY | 12974 |
| Morin Builders | | 2732 Hallmark Ln | | Eugene | OR | 97405 |
| Morins Incorporated | | 95 Frank Mossberg Dr | | Attleboro | MA | 02703 |
| Morison Cohen | | 909 Third Ave | | New York | NY | 10022-4784 |
| Morley | | 101 Kirkwood | | Morley | MO | 63767 |
| Morley & Mcconkie Lc | | 368 E Riverside Dr Bldg 8 | | St George | UT | 84790 |
| Morley Kimber L | | 3558 East Tallow Ln | | Boise | ID | 83716 |
| Morley Village | | 136 W 5th St | | Morley | MI | 49336 |
| Morning Star Mortgage | | 1600 Sacramento Inn Wayy Ste 223 | | Sacramento | CA | 95815 |
| Morningside Mortgage Corporation | | 7300 Biscayne Blvd Ste 304 | | Miami | FL | 33138 |
| Morningstar Financial | | 512 Oak Ave Se | | St Michael | MN | 55376 |
| Morningstar Financial Inc | | 6555 Quince Rd Ste 212 | | Memphis | TN | 38119 |
| Morningstar Inc | Circulation Dept | 225 West Wacker Dr | | Chicago | IL | 60606-9458 |
| Morningstar Mortgage | | 2345 Raden Dr | | Land O Lakes | FL | 34639 |
| Morningstar Mortgage Llc | | 215 Union Blvd Ste 325 | | Lakewood | CO | 80228 |
| Morningstar Properties | | 777 South Hwy 101 Ste 204 | | Solana Beach | CA | 92075 |
| Mornorth Mortgage Corporation | | 2365 Valarie Dr | | Zeeland | MI | 49464 |

| | | | | | |
|---|---|---|---|---|---|
| Moro Plantation | | Box 2970 | | Smyrna Mills | ME | 04780 |
| Morocco Shrine Circus Fund | | PO Box 16307 | | Jacksonville | FL | 32245 |
| Morongo Band Of Mission Indians | Morongo Casino Resort & Spa | 49500 Seminole Dr | | Cabazon | CA | 92230 |
| Morquest Inc | | 520 N Orlando Ave Ste 1 | | Winter Pk | FL | 32789 |
| Morquest Llc | | 520 North Orange Ave | | Winter Pk | FL | 32789 |
| Morre Inc | | 4099 William Penn Hwy Ste 104 | | Monroeville | PA | 15146 |
| Morressa J Mcallister Morgan | | 30 Chancellor Ave | | Newark | NJ | 07112 |
| Morrice Village | | 401 N Main St/PO Box P | | Morrice | MI | 48857 |
| Morrie Goldman | | 11857 Darby Ave | | Northridge | CA | 91326 |
| Morrie R Goldman | | 11857 Darby Ave | | Northridge | CA | 91326 |
| Morrill County | | PO Box G | | Bridgeport | NE | 69336 |
| Morrill Town | | 131 Weymouth Rd | | Morrill | ME | 04952 |
| Morris & Associates | | 2309 Oliver Rd | | Monroe | LA | 71201 |
| Morris Bice | | 15397 Panther Ln | | Sale Creek | TN | 37373-0000 |
| Morris Boniface & Associates Incorporated | | 10707 Spotsylvania Ave 202 | | Fredericksburg | VA | 22408 |
| Morris County | | 501 W Main | | Council Grove | KS | 66846 |
| Morris County Appraisal District | | 501 Crockett St PO Box 563 | | Daingerfield | TX | 75638 |
| Morris County C/o Appraisal Distr | | PO Box 563 | | Daingerfield | TX | 75638 |
| Morris County/noncollecting | | Call Lower Agency | | | NJ | |
| Morris Csd T/o Morris | | 15 Hargrove Box 134 | | Morris | NY | 13808 |
| Morris Csd/ T/o New Lisbon | | PO Box 134 | | Morris | NY | 13808 |
| Morris Csd/ T/o Pittsfield | | 15 Hargrove Box 134 | | Morris | NY | 13808 |
| Morris Dulaney | 1 1610 2 905 | Interoffice | | | | |
| Morris Hardwick Schneider Llc | | 2781 Windy Ridge Pkwy | | Atlanta | GA | 30339 |
| Morris Laing Evans | Brock & Kennedy Chartered | Old Town Square | 300 North Mead Ste 200 | | | |
| Morris Lee Dulaney | | 1848 Providence Way | | Corona | CA | 92880 |
| Morris Management Inc | | 555 116th Ave Ne 266 | | Bellevue | WA | 98004 |
| Morris Manning & Martin Llp | | 2180 Satellite Blvd | | Duluth | GA | 30097 |
| Morris Mortgage | | 1220 Broadway Ste 806 | | Lubbock | TX | 79401 |
| Morris Plains Boro | | PO Box 285 | | Morris Plains | NJ | 07950 |
| Morris Richardson | | 831 West Edgemont Ave | | Phoenix | AZ | 85007 |
| Morris Schneider & Prior Llc | | 1587 Ne Expressway | | Atlanta | GA | 30329 |
| Morris Town | | PO Box 66 | | Morris | CT | 06763 |
| Morris Town | | PO Box 117 | | Morris | NY | 13808 |
| Morris Town | | Rt 2 Box 129 | | Wittenberg | WI | 54499 |
| Morris Township | | 6698 County Line Rd | | Graff | MO | 65660 |
| Morris Township | | PO Box 54 | | Winigan | MO | 63566 |
| Morris Township | | PO Box 7603 | | Convent Station | NJ | 07961 |
| Morris Township | | 743 Plum Sock | | Prosperity | PA | 15329 |
| Morris Township | | Hcr 01 Box 19 | | Alexandria | PA | 16611 |
| Morris Township | | Rd 1 Box 110 | | Sycamore | PA | 15364 |
| Morris Township | | Rr 1 Box 157 | | Morris | PA | 16938 |
| Morris Village | | Village Of Morris Pob 448 | | Morris | NY | 13808 |
| Morris/hardwick/schneider Llc | | 475 Tribble Gap Rd Ste 200 | | Cumming | GA | 30040 |
| Morrison | | PO Box 92 | | Morrison | MO | 65061 |
| Morrison & Foerster Llp | File No 72497 | PO Box 60000 | | San Francisco | CA | 94160-2497 |
| Morrison Appraisals Inc | | 7341 Sibley Ave | | Las Vegas | NV | 89131 |
| Morrison Capital Corporation | | 275 Centre Pointe Dr | | Saint Peters | MO | 63376 |
| Morrison Capital Corporation | | 400 North Woodlawn Ste 20 | | Wichita | KS | 67208 |
| Morrison Capital Corporation | | 1000 B Dutch Valley Rd | | Knoxville | TN | 37918 |
| Morrison County | | 213 1st Ave Se | | Little Falls | MN | 56345 |
| Morrison Financial Services | | 101 E Towne Pl | | St Augustine | FL | 32092 |
| Morrison Financial Services Of Florida Llc | | 501 N Cattleman Rd Ste 102 | | Sarasota | FL | 34232 |
| Morrison Town | | PO Box 156 | | Morrison | TN | 37357 |
| Morrison Town | | 3792 Pk Rd | | Greenleaf | WI | 54126 |
| Morristown City | | PO Box 1654 | | Morristown | TN | 37816 |
| Morristown Csd T/o Morristown | | PO Box 217 | | Morristown | NY | 13664 |
| Morristown Town | | 200 South St | | Morristown | NJ | 07963 |
| Morristown Town | | PO Box 240 | | Morristown | NY | 13664 |
| Morristown Town | | PO Box 748 | | Morrisville | VT | 05661 |
| Morristown Village | | PO Box 249 | | Morristown | NY | 13664 |
| Morristown Village | | PO Box 798 | | Morrisville | VT | 05661 |
| Morrisville | | PO Box 83 | | Morrisville | MO | 65710 |
| Morrisville Boro | | 315 Cox | | Morrisville | PA | 19067 |
| Morrisville Eaton C S Stockbridg | | PO Box 34 | | Wampsville | NY | 13163 |
| Morrisville Eaton C S Tn Lebanon | | PO Box 34 | | Wampsville | NY | 13163 |

| | | | | | |
|---|---|---|---|---|---|
| Morrisville Eaton Csd T/o Eat | | PO Box 990 | | Morrisville | NY | 13408 |
| Morrisville Eaton Csd T/o Fen | | PO Box 34 | | Wampsville | NY | 13163 |
| Morrisville Eaton Csd T/o Lin | | PO Box R | | Morrisville | NY | 13408 |
| Morrisville Eaton Csd T/o Nel | | PO Box 34 | | Wampsville | NY | 13163 |
| Morrisville Eaton Csdt/o Smit | | PO Box R | | Morrisville | NY | 13408 |
| Morrisville Sd/morrisville Boro | | Tax Collector Pat Pordash | 315 Cox | Morrisville | PA | 19067 |
| Morrisville Village | | PO Box 955 | | Morrisville | NY | 13408 |
| Morrow Appraisal Service | | PO Box 30578 | | Knoxville | TN | 37930 |
| Morrow County | | 48 E High St | | Mt Gilead | OH | 43338 |
| Morrow County | | 100 Court | | Heppner | OR | 97836 |
| Morrow Pacific Llc | Dba Pacific Appraisals | 4580 Klahanie Dr Ste 231 | | Issaquah | WA | 98029 |
| Morse City | | PO Box 36 | | Morse | LA | 70559 |
| Morse Town | | Pobox464 | | Mellen | WI | 54546 |
| Mortech Financial Group | | 300 E Esplanade Dr Ste 820 | | Oxnard | CA | 93036 |
| Mortgage & Equity Funding Corporation | | 10341 A Democracy Ln | | Fairfax | VA | 22030 |
| Mortgage & Insurance Solutions Inc | | 1717 Nw 124th Way | | Coral Springs | FL | 33071 |
| Mortgage & Investment Consultants Inc | | 819 30th Ave South Ste 100 | | Moorhead | MN | 56560 |
| Mortgage & Investment Consultants Inc | | 2489 Rice St Ste 200 | | St Paul | MN | 55113 |
| Mortgage & Realty Solution Inc | | 9340 N 56th St Ste 222j | | Tampa | FL | 33617 |
| Mortgage & Wealth Consultants | | 39555 Orchard Hill Pl Ste 600 | | Novi | MI | 48375 |
| Mortgage 1 Lending Corporation | | 122 Market St | | Pass Christian | MS | 39571 |
| Mortgage 1 Network Inc | | 4055 W Peterson Ave Ste 202 | | Chicago | IL | 60646 |
| Mortgage 101 | | 4444 East 66th St Ste 103 | | Tulsa | OK | 74136 |
| Mortgage 123 Inc | | 35 W Lemon St | | Tarpon Springs | FL | 34689 |
| Mortgage 180 Llc | | 10610 Rhode Island Ave | | Beltsville | MD | 20705 |
| Mortgage 2000 | | 5430 W Sahara Ave 1st Fl | | Las Vegas | NV | 89146 |
| Mortgage 2000 | | 15 Regatta Dr | | Mashpee | MA | 02649 |
| Mortgage 2000 Inc | | 6417 Normandie Ln Ste 100 | | Madison | WI | 53719 |
| Mortgage 2000 Inc | | 1971 East Fourth St | Ste 250 | Santa Ana | CA | 92705 |
| Mortgage 2000 Llc | | 3100 Loma Rd Ste 224 | | Hoover | AL | 35216 |
| Mortgage Ability Inc | | 98 027 Hekaha St Ste 26 | | Aiea | HI | 96701 |
| Mortgage Acceptance Corp | | 712 Nw Obrien | | Lees Summit | MO | 64063 |
| Mortgage Acceptance Corp Of Jacksonville | | 4201 Baymeadows Rd Ste 2 | | Jacksonville | FL | 32217 |
| Mortgage Acceptance Corporation | | 8401 Shoal Creek Blvd Ste 100 | | Austin | TX | 78757 |
| Mortgage Acceptance Funding Corp | | 990 Mineral Spring Ave | | North Providence | RI | 02904 |
| Mortgage Acceptance Llc | | 181 West Valley Ave Ste 206 | | Birmingham | AL | 35209 |
| Mortgage Acceptance Of Colorado Llc | | 9457 South University Blvd 331 | | Highlands Ranch | CO | 80126 |
| Mortgage Advantage Inc | | 7529 Standish Pl Ste 103 | | Rockville | MD | 20855 |
| Mortgage Advantage Inc | | 2810 Georgia Ave Nw | | Washington | DC | 20001 |
| Mortgage Advisors Funding Network Inc | | 64 Orland Square Dr Ste 314b | | Orland Pk | IL | 60462 |
| Mortgage Advisors Funding Network Inc | | 64 Orland Square Drie Ste 314 B | | Orland Pk | IL | 60462 |
| Mortgage Advisors Llc | | 600 South Dobson Rd Ste 65 | | Meza | AZ | 85202 |
| Mortgage Advisors Usa Corp | | 3300 Sw 87 Pl | | Miami | FL | 33165 |
| Mortgage Advisory Group | | 2812 S Morgantown Rd | | Greenwood | IN | 46143 |
| Mortgage Advocates | | 314 East Main St 2 | | Norton | MA | 02766 |
| Mortgage Affiliates Of America Inc | | 18 Downs St | | Danbury | CT | 06810 |
| Mortgage Alliance | | 1100 Alakea St Ste 201 | | Honolulu | HI | 96813 |
| Mortgage Alliance | | 7001 Corporate Dr Ste 268 | | Houston | TX | 77036 |
| Mortgage Alliance Corporation | | 11036 Oakmont | | Overland Pk | KS | 66210 |
| Mortgage Alliance Of Arizona I | | 3101 East Shea Blvd 122 | | Phoenix | AZ | 85028 |
| Mortgage Alliance Of Arizona Inc | | 3101 East Shea Blvd Ste 122 | | Phoenix | AZ | 85028 |
| Mortgage Alliance Of Arizona Inc | | 9160 E Bahia Dr Ste 201 | | Scottsdale | AZ | 85260 |
| Mortgage Alliance Partners Llc | | 3926 Jfk Pkwy Ste 9b | | Fort Collins | CO | 80525 |
| Mortgage Alternatives | | 1800 W Loop S Ste 1050 | | Houoston | TX | 77027 |
| Mortgage Alternatives H123/rbc | Jeff Mason | 1800 West Loop South Ste 1050 | | Houston | TX | 77027 |
| Mortgage Alternatives Inc | | 3274 North 77th St | | Milwaukee | WI | 53222 |
| Mortgage Amenities Corp | | 25 Blackstone Valley Pl Ste | | Lincoln | RI | 02865 |
| Mortgage America | | 2255 Ridge Rd Ste 206a | | Rockwall | TX | 75087 |
| Mortgage America | | 6880 S Mccarran Blvd B 7 | | Reno | NV | 89509 |
| Mortgage America A California Corporation | | 10940 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90024 |
| Mortgage America Bankers Llc | | 3720 Farragut Ave 500 | | Kensington | MD | 20895 |
| Mortgage America Companies Inc | | 11120 New Hampshire Ave 411 | | Silver Springs | MD | 20904 |
| Mortgage America Companies Llc | | 11120 New Hampshire Ave Ste 411 | | Silver Spring | MD | 20904 |
| Mortgage America Direct Llc | | 12849 Paces Ferry Rd Ste 240 | | Atlanta | GA | 30339 |
| Mortgage America Inc | | 1800 International Pk Dr Ste 100 | | Birmingham | AL | 35243 |
| Mortgage America Inc | | 1425 Grape St | | Whitehall | PA | 18052 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage America Llc | | 12222 Merit Dr Ste 1870 | | Dallas | TX | 75251 |
| Mortgage America Llc | | 7600 West 110th St Ste 210 | | Overland Pk | KS | 66210 |
| Mortgage America Llc | | 406 East Bannister Rd Ste A | | Kansas City | MO | 64131 |
| Mortgage And Equity Funding Co | | 24 Montgomery Village Ste B | | Gaithersbury | MD | 20879 |
| Mortgage And Equity Funding Co | | 10341 A Democracy Ln | | Fairfax | VA | 22030 |
| Mortgage And Equity Funding Cor | | 24 Montgomery Village Ste B | | Gaithersbury | MD | 20879 |
| Mortgage And Equity Funding Corp | | 10341 A Democracy La | | Fairfax | VA | 22030 |
| Mortgage And Equity Funding Corporation | | 10341 A Democracy Ln | | Fairfax | VA | 22030 |
| Mortgage And Realty Professional Services | | 7440 Girard Ave Ste1 | | La Jolla | CA | 92037 |
| Mortgage And Title Solutions Llc | | 8520 Rapp Dr | | Indianapolis | IN | 46237 |
| Mortgage And Wealth Consultants Llc | | 1968 Winding Way | | Wixom | MI | 48393 |
| Mortgage Anytime Inc | | 2492 W Mont Ln | | Royal Palm Beach | FL | 33411 |
| Mortgage Approval | | 2587 North Toledo Blade Blvd | | North Port | FL | 34289 |
| Mortgage Approval Group Inc | | 24626 State Rd 54 | | Lutz | FL | 33559 |
| Mortgage Approval Services Inc | | 2587 Toledo Blade Blvd | | North Port | FL | 34275 |
| Mortgage Approval Services Inc | | 101 S Tamiami Trail | | Nokomis | FL | 34275 |
| Mortgage Architects Inc | | 2800 Strand Loop Court | | Oviedo | FL | 32765 |
| Mortgage Asset Research Institute Inc | 12030 Sunrise Valley Dr | Ste 200 | | Reston | VA | 20191 |
| Mortgage Assistance | | 1101 S Winchester Blvd Ste F 16 | | San Jose | CA | 95128 |
| Mortgage Assistance | | 3860 South Crenshaw Blvd Ste 210 | | Los Angeles | CA | 90008 |
| Mortgage Assistance Company Llc | | 1799 Farmington Ave | | Farmington | CT | 06085 |
| Mortgage Assistance Company Llc | | 532 Lowell St | | Peabody | MA | 01960 |
| Mortgage Associated Lending Corporation | | 225 Creekstone Ridge | | Woodstock | GA | 30188 |
| Mortgage Associates Corpus Christi Inc | | 6262 Weber Rd Ste 208 | | Corpus Cristi | TX | 78413 |
| Mortgage Associates Inc | | 1313 Belmont St | | Brockton | MA | 02301 |
| Mortgage Associates Inc | | 125 Faunce Corner Rd Unit C | | North Dartmouth | MA | 02747 |
| Mortgage Associates Inc | | 10320 Little Patuxent Pkwy 808 | | Columbia | MD | 21044 |
| Mortgage Associates Inc | | 539 Rock Spring Rd | | Bel Air | MD | 21014 |
| Mortgage Associates Llc | | 310 120th Ave Ne 100 | | Bellevue | WA | 98005 |
| Mortgage Assurance Of Texas | | 3303 Louisiana Ste 220 | | Houston | TX | 77006 |
| Mortgage Assurance Inc | | 5400 Opportunity Court Ste 160 | | Minnetonka | MN | 55343 |
| Mortgage Assurance Inc | | 3130 W 57th St 104 | | Sioux Falls | SD | 57108 |
| Mortgage Atvantage | | 5050 Avenida Encinas Ste 160 | | Carlsbad | CA | 92008 |
| Mortgage Atvantage | | 5050 Avenida Encinas | Ste 160 | Carlsbad | CA | 92008 |
| Mortgage Avenue Inc | | 5001 American Blvd W Ste 970 | | Bloomington | MN | 55437 |
| Mortgage Avenues Llc | | 2315 Market Pl | | Huntsville | AL | 35801 |
| Mortgage Bancorp Llc | | 3843 Farragut Ave | | Kensington | MD | 20895 |
| Mortgage Bancorp Services | | 800 East Northwest Hwy | | Palatine | IL | 60074 |
| Mortgage Bank Of California | | 18008 Skypark Circle Ste 270 | | Irvine | CA | 92614 |
| Mortgage Bank Of Florida | | 7200 Northwest 7th St Ste 100 | | Miami | FL | 33126 |
| Mortgage Banker Of Texas | | 8989 Westheimer Rd Ste 327 | | Houston | TX | 77063 |
| Mortgage Bankers Assoc Of Savannah | | PO Box 60579 | | Savannah | GA | 31420 |
| Mortgage Bankers Association | | PO Box 631744 | | Baltimore | MD | 21263-1744 |
| Mortgage Bankers Association | | PO Box 631744 | | Baltimore | MD | 21263--744 |
| Mortgage Bankers Association | | PO Box 403945 | | College Pk | GA | 30384-3945 |
| Mortgage Bankers Association | | PO Box 403945 | | Atlanta | GA | 30384-3945 |
| Mortgage Bankers Association Of | | PO Box 4961 | | Loouisville | KY | 40204 |
| Mortgage Bankers Association Of | Louisville New Jersey Regional Conference | PO Box 309 | 385 Morris Ave | Washington | DC | 20005-2766 |
| Mortgage Bankers Association Of America | | 1125 15th Nw 5th Fl | | Washington | DC | 20005-2766 |
| Mortgage Bankers Association Of Georgia | Inc | PO Box 801 | | Macon | GA | 31202-0801 |
| Mortgage Bankers Association Of Ms | | PO Box 1483 | | Madison | MS | 39130 |
| Mortgage Bankers Financial Group Inc | | 10181 W Sample Rd | | Coral Springs | FL | 33065 |
| Mortgage Bankers Of America Group Inc | | 131 Ne First Ave | | Boca Raton | FL | 33432 |
| Mortgage Bankers Of Florida | | 7900 Nw 155th St Ste 108 | | Miami Lakes | FL | 33016 |
| Mortgage Bankers Of Virginia Inc | | 7525 Staples Mill Rd | | Richmond | VA | 23228 |
| Mortgage Banking Magazine | | PO Box 403945 | | College Pk | GA | 30384-3945 |
| Mortgage Banking Services | Irene J Maleckyj | Administrative Support Manager 530 South Federal Hwy Ste 202 | | Deerfield Beach | FL | 33441 |
| Mortgage Biz Of Florida Inc | | 3257 Katella Ave | | Los Alamitos | CA | 90720 |
| Mortgage Block Inc | | 108 18 Queens Blvd 6th Fl 6 | | Forest Hills | NY | 11375 |
| Mortgage Broker | | 4105 East Florida Ave Ste 350 | | Denver | CO | 80222 |
| Mortgage Broker Associates Inc | | 20818 44th Ave W Ste 140 | | Lynnwood | WA | 98036 |
| Mortgage Broker Associates Inc | | 2130 6th Ave Southeast Ste 306 | | Decatur | AL | 35601 |
| Mortgage Broker Corporation | | 15636 Manchester Rd | | Ellisville | MO | 63011 |
| Mortgage Broker Direct | | 8 Mayflower Dr | | Cumberland | ME | 04021 |
| Mortgage Broker Llc | | | | | | |

| | | | | |
|---|---|---|---|---|
| Mortgage Broker Network Group | 741 West New Orleans | | Broken Arrow | FL | 74011 |
| Mortgage Broker Network Group Llc | 741 West New Orleans | | Broken Arrow | OK | 74011 |
| Mortgage Broker Network Group Texas | 400 S Zang Ste 1400 | | Dallas | TX | 75208 |
| Mortgage Brokerage Group Of Tuscaloosa | 3816 Palisades Dr | | Tuscaloosa | AL | 35405 |
| Mortgage Brokers Associates | 2551 San Ramon Valley Blvd Ste 223 | | San Ramon | CA | 94583 |
| Mortgage Brokers Association Of Wnc | PO Box 7634 | | Asheville | NC | 28802-7634 |
| Mortgage Brokers Centre Inc | 3837 Sw 8th St | | Coral Gables | FL | 33134 |
| Mortgage Brokers Consolidated Inc | 91 W 1470 S Ste 202 | | St George | UT | 84770 |
| Mortgage Brokers Consortium Llc | 6600 Kalanianaole Hwy Ste 117 | | Honolulu | HI | 96825 |
| Mortgage Brokers Consortium Llc | 6600 Kalanianaole Hwy | Ste 117 | Honolulu | HI | 96825 |
| Mortgage Brokers Of Colorado | 1040 S Federal Blvd | | Denver | CO | 80219 |
| Mortgage Brokers Services Inc | 19550 International Blvd 203 | | Seattle | WA | 98188 |
| Mortgage By Design Inc | 11590 Seminole Blvd | | Seminole | FL | 33778 |
| Mortgage By Design Inc | 2374 Main St Ste B | | Tucker | GA | 30084 |
| Mortgage By Referral Llc | 220 Insurance Dr Ste F | | Fort Wayne | IN | 46825 |
| Mortgage Capital | 1321 Howe Ave Ste 100 | | Sacramento | CA | 95825 |
| Mortgage Capital Associates In | 11150 West Olympick Blvd 1160 | | West Los Angeles | CA | 90064 |
| Mortgage Capital Associates Inc | 11150 West Olympic Blvd Ste 1160 | | West Los Angeles | CA | 90064 |
| Mortgage Capital Funding | 1140 Pitt School Rd Ste C | | Dixon | CA | 95620 |
| Mortgage Capital Inc | 304 Cambridge Rd Ste 203 | | Woburn | MA | 01801 |
| Mortgage Capital Resources | 61 Mollison Dr | | Simi Valley | CA | 93065 |
| Mortgage Capital Funding Inc | 270 7 | | Norcross | GA | 30071 |
| Mortgage Capitol Inc | 4705 Lawrenceville Hwy | | Lilburn | GA | 30047 |
| Mortgage Captain Llc | 89 Main St Ste 205 | | Medway | MA | 02053 |
| Mortgage Center Of America Inc | 2815 Mitchell Dr Ste 118 | | Walnut Creek | CA | 94598 |
| Mortgage Center Of The Americas Llc | 150 Se 12th St Ste 301 | | Fort Lauderdale | FL | 33316 |
| Mortgage Center Usa Inc | 11555 Heron Bay Blvd 200 | | Coral Springs | FL | 33076 |
| Mortgage Centers Of The Ozarks | 1840 N Rangeline Ste 3 | | Missouri | MO | 64801 |
| Mortgage Central Corporation | 3955 Jackson Shoals Court | | Lawrenceville | GA | 30044 |
| Mortgage Central Inc | 205 Bishop Way Ste 200 | | Brookfield | WI | 53005 |
| Mortgage Central Inc | 205 Bishops Way Ste 200 | | Brookfield | WI | 53005 |
| Mortgage Central Llc | 6800 College Blvd 380 | | Overland Pk | KS | 66211 |
| Mortgage Central Llc | 416 B West Mountain St | | Kernersville | NC | 27284 |
| Mortgage Central Llc | 256 Palm Coast Pkwy Ne | | Palm Coast | FL | 32137 |
| Mortgage Central Of New York Corp | 900 South Ave Room 64 | | Staten Island | NY | 10314 |
| Mortgage Choice Corporation | 28991 Old Town Front St Ste 208 | | Temecula | CA | 92590 |
| Mortgage Choice Lending | 16379 Foothill Blvd | | Fontana | CA | 92335 |
| Mortgage City | 2805 N Glenoaks Blvd | | Burbank | CA | 91504 |
| Mortgage City | 25 Crossroads Dr Ste 318 | | Owings Mills | MD | 21117 |
| Mortgage City Inc | 225 N Eleventh St | Ste A | Garland | TX | 75040 |
| Mortgage City Inc | 215 West Alto Rd Ste A | | Kokomo | IN | 46902 |
| Mortgage City Inc | 6006 N 83rd Ave 201 | | Glendale | AZ | 85303 |
| Mortgage City Inc | 13020 West Rancho Santa Fe Blvd Ste 101 | | Avondale | AZ | 85323 |
| Mortgage City Inc | 2115 West Alto Rd Ste A | | Kokomo | IN | 46902 |
| Mortgage Commitments Inc | 44 North Dean St 2nd Fl | | Englewood | NJ | 07631 |
| Mortgage Company Of America Llc | 25 Brook St 2nd Fl | | Shelton | CT | 06484 |
| Mortgage Company Of America Llc | 2416 21st Ave S Ste 202 | | Nashville | TN | 37212 |
| Mortgage Company Of Joliet Inc | 192 E Main St | | Braidwood | IL | 60408 |
| Mortgage Company Of Joliet Inc | 70 Mcdonald Ave | | Joliet | IL | 60431 |
| Mortgage Company Of New England Llc | 2420 Main St Ste 4 | | Stratford | CT | 06615 |
| Mortgage Concepts | 6224 Gateway East Ste B | | El Paso | TX | 79905 |
| Mortgage Concepts | 6502 Bandera Rd Ste 206 | | San Antonio | TX | 78238 |
| Mortgage Concepts | 6901 W Emerald Ste 204 | | Boise | ID | 83704 |
| Mortgage Concepts Inc | 1822 Craig Rd | | St Louis | MO | 63146 |
| Mortgage Concepts Inc | 4952 Dewitt | | Canton | MI | 48188 |
| Mortgage Concepts Inc | 1341 N Delaware Ave | | Philadelphia | PA | 19125 |
| Mortgage Concepts Inc | 8520 S Cicero Ste 102 | | Burbank | IL | 60459 |
| Mortgage Concepts Inc | 5806 W Kilgore Ave | | Muncie | IN | 47304 |
| Mortgage Concepts Inc | 9516 C Lee Hwy | | Fairfax | VA | 22031 |
| Mortgage Concepts Inc | 2605 West College Ave | | Appleton | WI | 54914 |
| Mortgage Concepts Of Arizona Inc | 33679 N 78th Pl | | Scottsdale | AZ | 85262 |
| Mortgage Concepts Of Florida Inc | 7750 Sw 60th Ave Ste B | | Ocala | FL | 34476 |
| Mortgage Connection Services Inc | 321 North Broad St | | Fairborn | OH | 45324 |
| Mortgage Connections Inc | 1221 Kapiolani Blvd Ste 1048 | | Honolulu | HI | 96814 |
| Mortgage Consultant Services Inc | 145 N Main St Ste A | | Jonesboro | GA | 30236 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage Consultants And Investment Inc | 4010 A Newberry Rd | | Gainesville | FL | 32607 |
| Mortgage Consultants Group Inc | 7500 College Blvd Ste 150 | | Overland Pk | KS | 66210 |
| Mortgage Consultants Inc | 5760 W Irving Pk Rd | | Chicago | IL | 60634 |
| Mortgage Consultants Inc | 4345 Lakeland Dr | | Flowood | MS | 39232 |
| Mortgage Consultants Of Central Florida Inc | 6912 Aloma Ave | | Winter Pk | FL | 32792 |
| Mortgage Consultants Of Minnesota Llc | 5320 Dawnview Terrace | | Golden Valley | MN | 55422 |
| Mortgage Consultants Of Tennessee | 6421 Dean Hill Rd Ste 5 | | Knoxville | TN | 37909 |
| Mortgage Consultants Plus | 1836 Kings Hwy | | Chester | NY | 10918 |
| Mortgage Consulting Group Inc | 1007 N Thatcher | | Chicago | IL | 60607 |
| Mortgage Consulting Group Inc | 200 W Glenoaks Vd 203 | | Glendale | CA | 91202 |
| Mortgage Consulting Inc | 4419 Baldwin Ave | | Little River | SC | 29566 |
| Mortgage Corp Of Ohio | 110 East Wilson Bridge Rd Ste 220 | | Worthington | OH | 43085 |
| Mortgage Corporation | 7825 Locust Pl | | Port Tobacco | MD | 20677 |
| Mortgage Corporation Of America | 2315 Kuehner Dr Ste 115 | | Simi Valley | CA | 93063 |
| Mortgage Corporation Of America Inc | 2315 Kuehner Dr | Ste 115 | Simi Valley | CA | 93063 |
| Mortgage Counseling Center | 2516 E Belmont Ct | | Anaheim | CA | 92806 |
| Mortgage Crafters Llc | 2990 Casco Point Rd Ste 102 | | Wayzata | MN | 55391 |
| Mortgage Creations | 1089 N Collier Blvd Ste 436 | | Marco Island | FL | 34145 |
| Mortgage Data Services | PO Box 942 | | El Paso | TX | 79946 |
| Mortgage Depot | 15721 S Western Ave 300 | | Gardena | CA | 90247 |
| Mortgage Depot | 6550 York Ave South Ste 600 | | Edina | MN | 55435 |
| Mortgage Depot | 16934 Bolsa Chica St | | Huntington Beach | CA | 92649 |
| Mortgage Depot | 6550 York Ave South | Ste 600 | Edina | MN | 55435 |
| Mortgage Depot Associates Inc | 4905 Chiquita Blvd South 104 | | Cape Coral | FL | 33914 |
| Mortgage Depot Inc | 1259 Rt 46 E Bldg 4c 1st Fl | | Parsippany | NJ | 07054 |
| Mortgage Depot Inc | 4800 Sw Griffith Dr Ste 202 | | Beaverton | OR | 97005 |
| Mortgage Depot Inc | 2108 North Tampa St | | Tampa | FL | 33602 |
| Mortgage Depot Llc | 6750 Antioch Ste 303 | | Merriam | KS | 66204 |
| Mortgage Design Groupcom | 3055 S Pker Rd Bldg A Ste 106 | | Aurora | CO | 80014 |
| Mortgage Design Inc | 9137 E 63rd Pl Ste B | | Tulsa | OK | 74133 |
| Mortgage Development Center | 15511 Tc Jester | | Houston | TX | 77068 |
| Mortgage Difference Inc | 139 North Union St | | Westfield | IN | 46074 |
| Mortgage Direct | 100 Cherokee Blvd Ste 317 | | Chattanooga | TN | 37405 |
| Mortgage Direct Inc | 499 New Rochelle Rd | | Eastchester | NY | 10708 |
| Mortgage Direct Inc | 360 W Butterfield Rd Ste 320 | | Elmhurst | IL | 60126 |
| Mortgage Direct Inc | 1 Cross Island Plaza Rm 100 | | Rosedale | NY | 11422 |
| Mortgage Direct Llc | 416 Hungerford Dr Ste 218 | | Rockville | MD | 20850 |
| Mortgage Direct Solutions | 8725 Nw 18th Terrace Ste 102 | | Miami | FL | 33172 |
| Mortgage Direct Solutions | 8725 Nw 18th Terrace | Ste 102 | Miami | FL | 33172 |
| Mortgage Discount Services | 9000 Sunset Blvd Ste 1029 | | Los Angeles | CA | 90069 |
| Mortgage Discounters | 441 South Oxford Valley Rd | | Fairless Hills | PA | 19030 |
| Mortgage Discounters | 1550 Creighton Rd Ste 1 | | Pensacola | FL | 32504 |
| Mortgage Discounters | 21031 Ventura Blvd 12th Fl | | Woodland Hills | CA | 91364 |
| Mortgage Doctorscom | 8536 Crow Dr Ste 215 | | Macedonia | OH | 44056 |
| Mortgage Dreams | 70 James St Ste 270 | | Worcester | MA | 01507 |
| Mortgage East Financial Corp | 10 Summer St | | Bridewater | MA | 02324 |
| Mortgage Educators Of America Inc | 6501 Arlington Expressway Ste A109 | | Jacksonville | FL | 32211 |
| Mortgage Electronic Registration Systems Inc | 19414 Schoenherr St | | Detroit | MI | 48205 |
| Mortgage Electronic Registration Systems Inc As Nominee For Fremont Investment & Loan Its Successors And Assigns | 1991 Bergen St | | Brooklyn | NY | 11233 |
| Mortgage Emporium | 42808 Christy St Ste 103 | | Fremont | CA | 94538 |
| Mortgage Engineering | 4602 Sugar Pine Dr Ne | | Cedar Rapids | IA | 52402 |
| Mortgage Enterprise Ltd | 79 Powerhouse Rd | | Roslyn | NY | 11577 |
| Mortgage Enterprises Inc | 10955 Lowell Ave | | Overland Pk | KS | 66062 |
| Mortgage Enterprises Inc | 11401 Hickman Mills Dr | | Kansas City | MO | 64134 |
| Mortgage Enterprises Inc | 800 Enterprise Dr Ste 202 | | Oak Brook | IL | 60523 |
| Mortgage Enterprises Inc | 800 Enterprise Dr | Ste 202 | Oak Brook | IL | 60523 |
| Mortgage Equity Lenders Llc | 20 Pleasant Ridge Dr Ste B | | Owing Mills | MD | 21117 |
| Mortgage Equity Lenders Llc | 10329 Cross Creek Blvd Ste A | | Tampa | FL | 33647 |
| Mortgage Equity Lending Corporation | 6380 Hwy 98 West Ste 1 | | Hattiesburg | MS | 39402 |
| Mortgage Essentials Llc | 67 Main St | | Kingston | MA | 02364 |
| Mortgage Etc | 300 Tuscaloosa Ave Sw | | Birmingham | AL | 35211 |
| Mortgage Etc Corp | 6178 Oxon Hill Rd 204 | | Oxon Hill | MD | 20745 |
| Mortgage Everywhere | 2300 Palm Beach Lakes Blvd Ste 216 | | West Palm Beach | FL | 33409 |
| Mortgage Executives | 89 Berry Ln | | Toquerville | UT | 84774 |
| Mortgage Executives Llc | 11125 Laporte Rd | | Mokena | IL | 60448 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage Executives Llc | 1330 S Semoran Blvd | | Orlando | FL | 32807 |
| Mortgage Expertise Llc | 1720 22nd Ave Ste C | | Gulfport | MS | 39501 |
| Mortgage Experts Inc | 705 N Central Ave | | Marshfield | WI | 54449 |
| Mortgage Express | PO Box 156 | | Hampton | MI | 04444 |
| Mortgage Express | 1586 W Shaw | | Fresno | CA | 93711 |
| Mortgage Express | 10260 Sw Greenberg Ste 830 | | Tigard | OR | 97223 |
| Mortgage Express | 1117 W Hildebrand Ave | | San Antonio | TX | 78201 |
| Mortgage Express | 644 Pollasky Ave Ste 100 | | Clovis | CA | 93612 |
| Mortgage Express | 5558 California Ave 420 | | Bakersfield | CA | 93309 |
| Mortgage Express | 6740 Fallbrook Ave Ste 202 | | West Hills | CA | 91307 |
| Mortgage Express | 1839 N First | | Fresno | CA | 93703 |
| Mortgage Express | 2975 S Rainbow Ste E 4 | | Las Vegas | NV | 89146 |
| Mortgage Express Financial Company | 9894 Bissonnet Ste 100 O | | Houston | TX | 77036 |
| Mortgage Express Financial Company | 9894 Bissonnet | Ste 100 O | Houston | TX | 77036 |
| Mortgage Express Financial Services | 28005 North Smyth Dr B 6 | | Valencia | CA | 91355 |
| Mortgage Express Inc | 1164 Bishop St Ste 1102 | | Honolulu | HI | 96813 |
| Mortgage Express Inc | 75 Mcneil Way | | Dedham | MA | 02026 |
| Mortgage Express Inc | 2800 Veterans Blvd 254 | | Metairie | LA | 70002 |
| Mortgage Express Inc | 374 Meridian Pke Ln Ste B | | Greenwood | IN | 46142 |
| Mortgage Express Inc | 2608 S 47th St Ste B | | Tacoma | WA | 98409 |
| Mortgage Express Inc | 2615 N Orange Blossom Trail | | Kissimmee | FL | 34744 |
| Mortgage Express Inc | 1616 Cornwall Ave 105 | | Bellingham | WA | 98225 |
| Mortgage Express Inc | 2514 Five Shillings Rd | | Frederick | MD | 21701 |
| Mortgage Express Inc | 400 South Sycamore Ave | | Sioux Falls | SD | 57110 |
| Mortgage Express Inc | 7200 S 84th St | | Lavista | NE | 68128 |
| Mortgage Express Lending Inc | 1220 North Abby St Ste C | | Fresno | CA | 93703 |
| Mortgage Express Llc | 3 Wing Dr Ste 200 | | Cedar Knolls | NJ | 07927 |
| Mortgage Express Llc | 132 Old River Rd Ste 101 | | Lincoln | RI | 02865 |
| Mortgage Express Of South Central Kentucky Llc | 370 South Hwy 27 Ste 26 | | Somerset | KY | 42501 |
| Mortgage Express Processing Llc | 3333 Silver Circle Dr | | Oconomowoc | WI | 53066 |
| Mortgage Express Services | 3700 S Susan St Ste 250 | | Santa Ana | CA | 92704 |
| Mortgage Express Services | 3611 South Harbor 160 | | Santa Ana | CA | 92704 |
| Mortgage Express Services | 3727 Arlington Ave 204 | | Riverside | CA | 92506 |
| Mortgage Express Solutions | 17223 81st Ln North | | Loxahatchee | FL | 33470 |
| Mortgage Finance Specialist | 12400 Ventura Bl 195 | | Studio City | CA | 91604 |
| Mortgage Financial Advisors Ltd | 115 E Commerical St | | Wood Dale | IL | 60191 |
| Mortgage Financial Inc | 170 Main St Ste 108 | | Tewksbury | MA | 01876 |
| Mortgage Financial Inc | 218 River St | | Springfield | VT | 05156 |
| Mortgage Financial Professionals Llc | 43722 Gates Ave | | Harris | MN | 55032 |
| Mortgage Financial Services Inc | 3483 Indian Ln | | Doraville | GA | 30340 |
| Mortgage Financial Services Inc | 145 East Main St | | Huntington | NY | 11743 |
| Mortgage Financingcom | 115 Aikens Ctr Ste 20b | | Martinsburg | WV | 25401 |
| Mortgage Finder | 1253 River St | | Hyde Pk | MA | 02136 |
| Mortgage First | 4350 Bownsboro Rd Ste 110 | | Louisville | KY | 40207 |
| Mortgage First Corporation | 615 Commercial St Ne Ste 205 | | Salem | OR | 97301 |
| Mortgage First Direct Inc | 55 Academy St | | South Orange | NJ | 07079 |
| Mortgage First Inc | 7601 Cheviot Rd Ste 2 | | Cincinnati | OH | 45247 |
| Mortgage First Inc | 447 W Moreland Rd Ste 1a | | Willow Grove | PA | 19090 |
| Mortgage First Inc | 5632 Johnson St | | Hollywood | FL | 33021 |
| Mortgage First Llc | 3201 Cleary Ave 400 | | Metairie | LA | 70002 |
| Mortgage First Real Estate Services Inc | B | | Atlanta | GA | 30339 |
| Mortgage Force Llc | 14 Church Hill Rd Ste A4 | | Newtown | CT | 06470 |
| Mortgage Foundation Inc | 2400 W Cypress Creek Rd Ste 200 | | Ft Lauderdale | FL | 33309 |
| Mortgage Fraud Awareness | 996 E 750 Rd | | Lawrence | KS | 66047 |
| Mortgage Funders Corp | 30488 Capallero Dr | | Castaic | CA | 91384 |
| Mortgage Funding Corp | 1165 Washington St | | Hanover | MA | 02339 |
| Mortgage Funding Group | 17742 Irvine Blvd Ste 202 | | Tustin | CA | 92780 |
| Mortgage Funding Group | 8610 S Eastern St Ste 21 | | Las Vegas | NV | 89123 |
| Mortgage Funding Group Inc | 8313 Glade Ave | | Oklahoma City | OK | 73312 |
| Mortgage Funding Llc | 459 S Mcdonough St Ste 10 | | Montgomery | AL | 36104 |
| Mortgage Funding Mrm Inc | 2033 Pine Ridge Rd Ste 4 | | Naples | FL | 34109 |
| Mortgage Funding Network Llc | 105 Armstrong Dr | | Grain Valley | MO | 64029 |
| Mortgage Funding Of Arizona Llc | 14301 North St Ste 119 | | Scottsdale | AZ | 85260 |
| Mortgage Funding Professionals | 1445 Plank Rd | | Webster | NY | 14580 |
| Mortgage Funding Solutions Llc | 400 Grove Rd | | West Deptford | NJ | 08066 |
| Mortgage Funding Usa Llc | 11224 Cornell Pk Dr | | Cincinnati | OH | 45242 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage Funds Direct Llc | | 100 Mansell Court East | | Roswell | GA | 30076 |
| Mortgage Galeria Llc | | 3151 Ne Sandy Blvd | | Portland | OR | 97232 |
| Mortgage Giver Llc | | 1650 Longmeadow St | | Longmeadow | MA | 01106 |
| Mortgage Giver Llc | | 135 State St 2nd Fl | | Springfield | MA | 01103 |
| Mortgage Gold Inc | | 4725 N Western Ave Ste 260 | | Chicago | IL | 60625 |
| Mortgage Gr | | 2035 28th St Ste S | | Grand Rapids | MI | 49508 |
| Mortgage Group Advisors Inc | | 2000 W Main St Unit G | | St Charles | IL | 60174 |
| Mortgage Group Direct Inc | | 1891 California Ave Ste 102 | | Corona | CA | 92881 |
| Mortgage Group Of Wisconsin Inc | | 2323 S 109th St 330 | | West Allis | WI | 53227 |
| Mortgage Group Services Llc | | 13131 University Dr | | Fort Myers | FL | 33907 |
| Mortgage Guarantee International Inc | | 6793 Finamore Circle | | Lake Worth | FL | 33467 |
| Mortgage Guaranty Llc | | 3615 Harding Ave Ste 310 | | Honolulu | HI | 96816 |
| Mortgage Gurus | | 5633 Lexington Dr | | Parrish | FL | 34219 |
| Mortgage Haus Inc | | 1550 North Main Unit A | | Columbia | IL | 62236 |
| Mortgage Headquarters Inc | | 1496 Bellevue St | | Green Bay | WI | 54311 |
| Mortgage Home World Corp | | 10491 N Kendall Dr Ste F 101 | | Miami | FL | 33176 |
| Mortgage Hometeam Of South Florida Inc | | 8020 Nw 154 St | | Miami Lakes | FL | 33016 |
| Mortgage Horizons Llc | | 678 Pk Ave | | Cranston | RI | 02910 |
| Mortgage House | | 2 Greglen Ave Pmb 404 | | Nantucket | MA | 02554 |
| Mortgage House | | 7712 Travelers Tree Dr | | Boca Raton | FL | 33433 |
| Mortgage House Financial | | 19442 Jasper Hill Rd | | Trabuco Canyon | CA | 92679 |
| Mortgage House Of America Llc | | 11500 Northlake Dr Ste 222 | | Cincinnati | OH | 45249 |
| Mortgage Hunters Inc | | 7132 40th Ln East | | Sarasota | FL | 34243 |
| Mortgage Hunters Llc | | 16360 Broadway Ave Ste A 101 | | Maple Heights | OH | 44137 |
| Mortgage Hunters Llc | | 5599 Mountain View Pass | | Stone Mountain | GA | 30087 |
| Mortgage Icons | | 2425 West Loop South Ste 200 | | Houston | TX | 77027 |
| Mortgage In Minutes Inc | | 19321 Us 19 North C 500 | | Clearwater | FL | 33764 |
| Mortgage Inc | | 85 W Algonquin Rd | | Arlington Heights | IL | 60005 |
| Mortgage Income | | 17492 State Route 12 W | | Arcadia | OH | 44804 |
| Mortgage Incorporated | | 5016 Eagle Rock Blvd | | Los Angeles | CA | 90041 |
| Mortgage Industry Advisory Company | | 55 John St 15th Fl | | New York | NY | 10038 |
| Mortgage Information Services | Kenneth Hignett | 4877 Galaxy Pkwy Ste I | | Cleveland | OH | 44128 |
| Mortgage Information Services Inc | | PO Box 641979 | | Cincinnati | OH | 45264 |
| Mortgage Information Services Inc | | 4877 Galaxy Pkwy | | Cleveland | OH | 44128 |
| Mortgage Innovations Inc | | 7340 East Caley Ave Ste 180 | | Centennial | CO | 80111 |
| Mortgage Innovations Llc | | 930 Grand Ave | | West Des Moines | IA | 50265 |
| Mortgage Institute Of Michigan Inc | | 24725 W 12 Mile Rd Ste 388 | | Southfield | MI | 48034 |
| Mortgage Institute Of Michigan Inc | | 23350 Greenfield Rd Ste 101 | | Oak Pk | MI | 48237 |
| Mortgage Institute Of Michigan Inc | | 17220 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 |
| Mortgage Integrity | | 2001 South Jones Blvd Ste E | | Las Vegas | NV | 89146 |
| Mortgage Investment Associates | | 2950 Buskirk Ave Ste 300 | | Walnut Creek | CA | 94597 |
| Mortgage Investment Solutions Inc | | 3145 N Meridian Ste 200 A | | Indianapolis | IN | 46208 |
| Mortgage Investment Solutions Inc | | 1244 Topside Rd | | Louiseville | TN | 37777 |
| Mortgage Investments Inc | | 6065 East Brainered Rd | | Chattanooga | TN | 37421 |
| Mortgage Investors Corporation | | 6090 Central Ave | | St Petersburg | FL | 33707 |
| Mortgage Investors Corporation | | 4582 S Ulster Steet | | Denver | CO | 80237 |
| Mortgage Investors Corporation Of Ohio Inc | | 6090 Central Ave | | St Petersburg | FL | 33707 |
| Mortgage Investors Of Knoxville Inc | | 5415 Kingston Pike Ste C | | Knoxville | TN | 37919 |
| Mortgage Leaders Inc | | 2771 Executive Pk Dr Ste 3a | | Weston | FL | 33331 |
| Mortgage Lenders Inc | | 2304 Kaliste Saloom Rd | | Lafayette | LA | 70508 |
| Mortgage Lenders Of America And Company Inc | | 6191 West Atlantic Blvd Ste 5 | | Margate | FL | 33063 |
| Mortgage Lenders Of America Llc | | 8400 West 110th Ste 500 | | Overland Pk | KS | 66210 |
| Mortgage Lenders Plus | | 2033 B San Elijo Ave 221 | | Cardiff By The Sea | CA | 92007 |
| Mortgage Lenders Xchange Inc | | 6136 S Dixie Hwy | | South Miami | FL | 33143 |
| Mortgage Lending & Investments Inc | | 7851 Mission Ctr Ct Ste 324 | | San Diego | CA | 92108 |
| Mortgage Lending & Investments Inc | | 7851 Mission Ctr Ct 324 | | San Diego | CA | 92108 |
| Mortgage Lending & Investments Inc/be | | 4322 W Cheyenne Ave | | North Las Vegas | NV | 89032 |
| Mortgage Lending Division | | 400 W King St Ste 406 | | Carson City | NV | 89703 |
| Mortgage Lending Group | | 12000 Se Mill Plain Blvd Ste 101 | | Vancouver | WA | 98684 |
| Mortgage Lending Group Inc | | 2132 6th Ave Se Ste 101 | | Decatur | AL | 35601 |
| Mortgage Lending Group Llc | | 924 West Willow | | Enid | OK | 73701 |
| Mortgage Lending Inc | | 700 Sw Higgins Ave Ste 200 | | Missoula | MT | 59803 |
| Mortgage Lending Inc | | 370 North Linder Rd | | Meridian | ID | 83642 |
| Mortgage Lending Llc | | 20700 Civic Ctr Dr Ste 170 | | Southfield | MI | 48076 |
| Mortgage Lending Services | | 6049 Douglas Blvd Ste 28 | | Granite Bay | CA | 95746 |
| Mortgage Lending Services | | 6049 Douglas Blvd | Ste 28 | Granite Bay | CA | 95746 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage Lending Services Inc | | 28740 Hwy 98 Ste 8 | | Daphne | AL | 36526 |
| Mortgage Lending Services Inc | | 28740 Hwy 98 | Ste 8 | Daphne | AL | 36526 |
| Mortgage Lending Solutions | | 5406 Villa Way | | Cypress | CA | 90630 |
| Mortgage Lending Solutions Inc | | 900 Pennsylvania Ave | | Monoca | PA | 15061 |
| Mortgage Lending Solutions Inc | | 2400 Pleasant Hill Rd Ste 215 | | Duluth | GA | 30096 |
| Mortgage Lending Solutions Of Ohio | | 4699 North High St | | Columbus | OH | 43214 |
| Mortgage Lending South Llc | | 8929 Jm Keynes Blvd Ste 500 | | Charlotte | NC | 28262 |
| Mortgage Liberty Financial | | 7018 Owensmouth Ave Ste 202 | | Canoga Pk | CA | 91303 |
| Mortgage Line Financial | | Attn Martha | 585 Merrick Rd | Lynbrook | NY | 11563 |
| Mortgage Line Financial Corp | | 585 Merrick Rd | | Lynbrook | NY | 11563 |
| Mortgage Line Financial Corp | | 135 Crossways Pk Dr Ste 401 | | Woodbury | NY | 11797 |
| Mortgage Link Inc | | 12835 Bellevue Redmond Rd Ste 216 | | Bellevue | WA | 98005 |
| Mortgage Link Inc | | 4765 Hwy 78 Ste E | | Liburn | GA | 30047 |
| Mortgage Links Inc | | 1855 Richmond Ave | | Staten Island | NY | 10314 |
| Mortgage Links Inc | | 400 Kelby St | | Fort Lee | NJ | 07024 |
| Mortgage Linx | | 4023 Tigris Ridge | | Katy | TX | 77449 |
| Mortgage Llc | | 132 Jennings Ln | | Johnstown | CO | 80534 |
| Mortgage Loan Professionals | | 20983 Foothill Blvd | | Haywood | CA | 94541 |
| Mortgage Loan Professionals Inc | | 402 I Nw | | Ardmore | OK | 73401 |
| Mortgage Loan Services | | 1235a Menomonie Steet | | Eau Claire | WI | 54703 |
| Mortgage Loan Services Inc | | 20501 Ventura Blvd 311 | | Woodland Hills | CA | 91364 |
| Mortgage Loan Services Inc | | 20501 Ventura Blvd | 311 | Woodland Hills | CA | 91364 |
| Mortgage Loan Services Inc | | 2526 Green Valley Pkwy Ste 260 A | | Henderson | NV | 89014 |
| Mortgage Loan Solutions Inc | | 1620 Tiburon Blvd Ste 3 | | Tiburon | CA | 94920 |
| Mortgage Loan Solutions Inc | | 326 Broad St | | Red Bank | NJ | 07701 |
| Mortgage Loan Solutions Llc | | 1800 Route 34 | | Wall Township | NJ | 07719 |
| Mortgage Loan Specialists Inc | 514 Via De Lavalle | Ste 202 | | Solana Beach | CA | 92075 |
| Mortgage Loan Specialists Inc | | 514 Via De Lavalle Ste 202 | | Solana Beach | CA | 92075 |
| Mortgage Loan Specialists Inc | | 3120 South Rainbow Ste 205 | | Las Vegas | NV | 89146 |
| Mortgage Loan Specialists Inc | | 711 Grand Ave Ste 210 | | San Rafael | CA | 94901 |
| Mortgage Loan Specialists Inc | | 7801 N Black Canyon Hwy | | Phoenix | AZ | 85021 |
| Mortgage Loan Specialists Inc | | 2424 Vista Way Ste 100 | | Oceanside | CA | 92054 |
| Mortgage Loan Specialists Inc | | 8255 E Raintree Ste 100 A | | Scottsdale | AZ | 85260 |
| Mortgage Loan Specialists Inc | | 4035 South Tenaya Way Ste 200 | | Las Vegas | NV | 89147 |
| Mortgage Loan Specialists Inc | | 1601 E Flamingo Rd Ste 20 | | Las Vegas | NV | 89119 |
| Mortgage Loan Specialists Inc | | 625 S 5th St Ste E4 | | Phoenix | AZ | 85004 |
| Mortgage Loan Specialists Inc | | 65 1120 Puu Opelu Ln | | Kamuela | HI | 96743 |
| Mortgage Loan Specialists Inc | | 4850 W Flamingo Rd 14 | | Las Vegas | NV | 89103 |
| Mortgage Loan Specialists Inc | | 2880 East Flamingo Rd | Ste F | Las Vegas | NV | 89121 |
| Mortgage Loans Approved Llc | | 1601 Wolf St Fl 1front | | Philadelphia | PA | 19145 |
| Mortgage Loans Bank Inc | | 7309 West Flagler St | | Miami | FL | 33144 |
| Mortgage Loans Of America Llc | | 1230 S 120th St | | Omaha | NE | 68144 |
| Mortgage Locators Inc | | 127 W Wyandot Ave | | Upper Sandusky | OH | 43351 |
| Mortgage Mac | | 5440 Morehouse Dr Ste 1000 | | San Diego | CA | 92121 |
| Mortgage Magic | | 1625 The Alameda Ste 101 | | San Jose | CA | 95126 |
| Mortgage Magic | | 1625 The Alameda | Ste 101 | San Jose | CA | 95126 |
| Mortgage Magic | | 4190 Truxel Rd Ste 101 | | Sacramento | CA | 95834 |
| Mortgage Magic Llc | | 6574 Blue Waters Dr | | Flowery Branch | GA | 30542 |
| Mortgage Maker Llc | | 571 Talbot Ave | | Dorchester | MA | 02124 |
| Mortgage Makers Inc | | 6206 Constitution Dr | | Ft Wayne | IN | 46804 |
| Mortgage Makers Inc | | 459 Washington St | | Auburn | ME | 04210 |
| Mortgage Makers Incorporated | | 115 Everett St | | Bryson City | NC | 28713 |
| Mortgage Makers Lending Corporation | | 1635 South Main | | Grove | OK | 74344 |
| Mortgage Man Llc | | 1140 Mill St | | East Berlin | CT | 06023 |
| Mortgage Management Consultants Inc | | 516 Grand Canyon Dr | | Paso Robles | CA | 93446 |
| Mortgage Management Services Of Ohio Inc | | 4700 Rockside Rd Ste 425 | | Independence | OH | 44131 |
| Mortgage Management Systems | | 1779 Union St | | San Francisco | CA | 94123 |
| Mortgage Managers Inc | | 250 Ctr Dr Ste 102 | | Vernon Hills | IL | 60061 |
| Mortgage Mania Inc | | 9310 N 16th St 101 | | Tampa | FL | 33612 |
| Mortgage Market | | 7001 Village Pkwy | | Dublin | CA | 94568 |
| Mortgage Market | | 100 Longbrook Way Ste 20 | | Pleasant Hill | CA | 94523 |
| Mortgage Market Capital Corp | | 4004 Kruse Way Pl Ste 200 | | Lake Oswego | OR | 97035 |
| Mortgage Market Guide Llc | | 24 S Holmdel Rd | | Holmdel | NJ | 07733 |
| Mortgage Market Guidellc | | 1000 Sterling Ridge | | Colts Neck | NJ | 07722 |
| Mortgage Marketing Group | | 9645 Granite Ridge Dr Ste 110 | | San Diego | CA | 92123 |
| Mortgage Marketing Group Inc | | 9645 Granite Ridge Dr St 110 | | San Diego | CA | 92123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mortgage Marketplace | Phoenix Speakers Bureau | 4234 N Winfield Scott Plaza Ste103 | | Scottsdale | AZ | 85251 |
| Mortgage Marketplace Inc | | 1 North Holly St | | Medford | OR | 97501 |
| Mortgage Mart | | 2160 Thomas Sumter Hwy | | Sumter | SC | 29153 |
| Mortgage Mart Inc | | 2708 Caton Farm Rd | | Joliet | IL | 60435 |
| Mortgage Mart Inc | | 10925 W Lake Joy Dr Ne | | Carnation | WA | 98014 |
| Mortgage Mart Inc | | 532 North Broadway | | Wichita | KS | 67214 |
| Mortgage Mart Of Denver Inc | | 8 Inverness Dr East Ste 250 | | Englewood | CO | 80112 |
| Mortgage Master Inc | | 102 Elm St | | Walpole | MA | 02081 |
| Mortgage Master Inc | | 575 E Swedesford Rd | | Wayne | PA | 19087 |
| Mortgage Master Service Corp | | 24909 104th Ave Se Ste100 | | Kent | WA | 98031 |
| Mortgage Masters | | 2029 South 6th St Ste 106 | | Brainerd | MN | 56401 |
| Mortgage Masters | | 2029 South 6th St | Ste 106 | Brainerd | MN | 56401 |
| Mortgage Masters Inc | | 518 37th St | | Union City | NJ | 07087 |
| Mortgage Masters Inc | | 98 029 Hekaha St Ste 5 28 | | Aiea | HI | 96101 |
| Mortgage Masters Llc | | 3544 Us Hwy 280/431 N Ste F | | Phenix City | AL | 36870 |
| Mortgage Masters Loan Corporation | | 5499 North Federal Hwy Ste B | | Boca Raton | FL | 33487 |
| Mortgage Masters Of Colorado Llc | | 2705 North Elizabeth | | Pueblo | CO | 81003 |
| Mortgage Masters Of El Paso Llc | | 7362 Remcon Circle | | El Paso | TX | 79912 |
| Mortgage Masters Of Illinois Inc | | 31 Howard St | | Roselle | IL | 60172 |
| Mortgage Matters | | 6557 Montebello Ridge Ln | | Houston | TX | 77041 |
| Mortgage Matters Inc | | 4911 Warner Ave Ste 205 | | Huntington Beach | CA | 92649 |
| Mortgage Matters Llc | | 230 N Monroe St Fl 3 | | Media | PA | 19063 |
| Mortgage Matters The Home Loan Company | | 8881 Terrene Court Ste 103 | | Bonita Springs | FL | 34135 |
| Mortgage Max Corporation | | 73 Chateaux Du Lac | | Fenton | MI | 48430 |
| Mortgage Max Direct Llc | | 413 Virginia Dr | | Orlando | FL | 32803 |
| Mortgage Max Inc | | Two Chase Corporate Dr Ste 135 | | Birmingham | AL | 35244 |
| Mortgage Max Inc | | 317 Dakota Dunes Blvd Ste D | | Dakota Dunes | SD | 57049 |
| Mortgage Max Llc | | 985 E Linden Ave | | Linden | NJ | 07036 |
| Mortgage Max Of Kentucky Inc | | 176 Pasadena Dr Ste 3 | | Lexington | KY | 40503 |
| Mortgage Md | | 615 West 39th St | | Kansas City | MO | 64111 |
| Mortgage Md Financial Services Llc | | 8975 South Pecos Rd Ste 7a | | Henderson | NV | 89074 |
| Mortgage Md Llc | | 1550 Post Rd | | Warwick | RI | 02888 |
| Mortgage Method Llc | | 2175 Woodville Rd | Ste B 1 | Oregon | OH | 43616 |
| Mortgage Mix Incorporated | | 1414 Broadway | | Sacramento | CA | 95818 |
| Mortgage Mobility Llc | | 1094 2nd St Pike | | Richboro | PA | 18954 |
| Mortgage Money Inc | | 8811 E Hampden Ave 100 | | Denver | CO | 80231 |
| Mortgage Money Inc | | 3810 Pk Ave | | Memphis | TN | 38111 |
| Mortgage Money Mart Inc | | 1199 Amboy Ave | | Edison | NJ | 08818 |
| Mortgage Nation Inc | | 1402 Royal Palm Beach Blvd Building 700 | | Royal Palm Beach | FL | 33411 |
| Mortgage Net Inc | | 7415 Monroe Ave | | Hammond | IN | 46324 |
| Mortgage Net Seattle | | 1115 Lake Washington Blvd South | | Seattle | WA | 98144 |
| Mortgage Net Seattle | | 1115 Lake Washington Blvd | South | Seattle | WA | 98144 |
| Mortgage Network Inc | | 18505 A03 Statesville Rd | | Cornelius | NC | 28031 |
| Mortgage Network Inc | | 1110 University Ave Ste 505 | | Honolulu | HI | 96826 |
| Mortgage Network Solutions Llc | | 223 Pine Cliff Dr | | Wilmington | DE | 19810 |
| Mortgage Network Solutions Llc | | 6304 Benjamin Rd | | Tampa | FL | 33634 |
| Mortgage Network Solutions Llc | | 3420 Freemont St | | Reading | PA | 19605 |
| Mortgage Network Solutions Llc | | 527 Reading Ave | | Reading | PA | 19611 |
| Mortgage Now Inc | | 750 West Resource Dr Ste 300 | | Brooklyn Heights | OH | 44131 |
| Mortgage Now Inc | | 29419 Euclid Ave | | Wickliffe | OH | 44092 |
| Mortgage Now Inc | | 4001 A Hadley Rd | | South Plainfield | NJ | 07080 |
| Mortgage Now Inc | | 335 Route 9 | | Lanoka Harbor | NJ | 08734 |
| Mortgage Now Inc | | 6470 E Jones Crossing St Ste 210 | | Duluth | GA | 30004 |
| Mortgage Now Inc | | 230 South Court St Ste 9 | | Medina | OH | 44256 |
| Mortgage Of America Llc | | 27 Cleveland St Ste 204 | | Greenville | SC | 29601 |
| Mortgage Of Nevada | | 2654 W Horizon Ridge Pkwy B 8 | | Henderson | NV | 89052 |
| Mortgage Of Nevada | | 4155 S Buffalo Ste 101 | | Las Vegas | NV | 89147 |
| Mortgage Of The Rock Inc | | 327 Piercy Rd | | San Jose | CA | 95138 |
| Mortgage One | | 1333 Johnson Ave | | San Luis Obispo | CA | 93401 |
| Mortgage One America Inc | | 140 S Atlantic Ave Ste 502 | | Ormond Beach | FL | 32176 |
| Mortgage One Financial | | 2210 E Highland Ave Ste 105 | | San Bernardino | CA | 92404 |
| Mortgage One Financial Group Inc | | 4151 Executive Pkway Ste 320 | | Westerville | OH | 43081 |
| Mortgage One Financial Services | | 1209 Mountain Rd Pl Ne Ste D | | Albuquerque | NM | 87110 |
| Mortgage One Funding | | 2028 East Griffin Pkwy | | Mission | TX | 78572 |
| Mortgage One Group Inc | | 1333 North Buffalo Dr Ste 190 | | Las Vegas | NV | 89128 |

| | | | | |
|---|---|---|---|---|
| Mortgage One Group Usa | | 96 S Michigan St | Edon | OH | 43518 |
| Mortgage One Group Usa | | 495 Erlanger Rd Ste 102 | Erlanger | KY | 41018 |
| Mortgage One Group Usa | | 8080 Beckett Ctr Blvd Ste 100 | West Chester | OH | 45069 |
| Mortgage One Home Loans Inc | | 1640 W Shaw Ave Ste 105 | Fresno | CA | 93711 |
| Mortgage One Inc | | 1265 Sunrise Hwy | Bay Shore | NY | 11706 |
| Mortgage One Inc | | 1820 St Charles Ave Ste 205 | New Orleans | LA | 70130 |
| Mortgage One Inc | | 1065 Old Country Rd 215 | Westbury | NY | 11590 |
| Mortgage One Lending/rj | | 3131 Camino Del Rio N | San Diego | CA | 92108 |
| Mortgage One Llc | | 8455 W Flamingo Rd Ste 5 | Las Vegas | NV | 89147 |
| Mortgage One Llc | | 209 Nw Main St Ste A | Blackfoot | ID | 83221 |
| Mortgage One Of North Louisiana Llc | | 2120 Cypress St | West Monroe | LA | 71291 |
| Mortgage One Services | | One S Locust | Pana | IL | 62557 |
| Mortgage One Solutions Inc | | 2010 Corporate Ridge Ste 715 | Mclean | VA | 22102 |
| Mortgage Only Llc | | 1235 Se Morrison St Ste 1000 | Portland | OR | 97214 |
| Mortgage Option Center | | 984 Valencia Dr 2 | Costa Mesa | CA | 92626 |
| Mortgage Options Financial Inc | | 11676 Minneola Circle | Valley Ctr | CA | 92082 |
| Mortgage Options Financial Inc | | 1875 E Valley Pkwy 205 | Escondido | CA | 92027 |
| Mortgage Options Financial Inc | | 1250 Easton Rd Ste 2 | Horsham | PA | 19044 |
| Mortgage Options Inc | | 765 City Dr Ste 402 | Orange | CA | 92868 |
| Mortgage Options Inc | | 321 West Winnie Ln Ste 105 | Carson City | NV | 89703 |
| Mortgage Options Inc | | 300 Prosperity Dr Ste 101 | Knoxville | TN | 37923 |
| Mortgage Options Inc | | 505 Calle De Valdes | Santa Fe | NM | 87505 |
| Mortgage Options Llc | | 5475 Ste C Hwy 100 | Washington | MO | 63090 |
| Mortgage Options Of America Inc | | 63 Shore Rd Ste 21 | Winchester | MA | 01890 |
| Mortgage Options Of America Inc | | 163 Pleasant St | Attleboro | MA | 02703 |
| Mortgage Options Of America Inc | | 88a Elm St | Hopkinton | MA | 01748 |
| Mortgage Options Of America Inc | | 92 Faunce Corner Rd Ste 120 | North Dartmouth | MA | 02747 |
| Mortgage Options Of America Inc | | 191 Main St | Marlborough | MA | 01752 |
| Mortgage Options Of America Inc | | 775 Quaker Hwy | Uxbridge | MA | 01569 |
| Mortgage Options Of America Inc | | 1095 Elm St | Manchester | NH | 03101 |
| Mortgage Options Of America Inc | | 63 Shore Rd 21 | Winchester | MA | 01890 |
| Mortgage Options Of Florida | | 224 Lithia Pinecrest Rd | Brandon | FL | 33511 |
| Mortgage Options Of Texas Llc | | 2302 Evergreen Dr | Pearland | TX | 77581 |
| Mortgage Orig/ Pfingsten Publishing | PO Box 7438 | 1360 Sunset Cliffs Blvd | San Diego | CA | 92108 |
| Mortgage Origination Corporation | | 12959 Jupiter Rd 142 | Dallas | TX | 75238 |
| Mortgage Origination Services Inc | | 9566 N Raymond Court | Mooresville | IN | 46158 |
| Mortgage Originator | 6000 Lombardo Ctr Dr | The Genesis Bldg Ste 420 | Seven Hills | OH | 44131 |
| Mortgage Originator | | 6000 Mortgage Lombardo Dr 420 | Cleveland | OH | 44131 |
| Mortgage Originator Magazine | Circulation Department | PO Box 17480 | Fountain Hills | AZ | 85269-7480 |
| Mortgage Partners Financial Services | | 800 S Milliken Ave Ste H | Ontario | CA | 91761 |
| Mortgage Partners Inc | | 7428 Jackson Dr | San Diego | CA | 92119 |
| Mortgage Partners Inc | | 482 Aiken Ave | Dracut | MA | 01826 |
| Mortgage Partners Inc | | 56 S Washington St Ste 401 | Vaiparaiso | IN | 46383 |
| Mortgage Partners Of America Inc | | 21601 Devonshire St Ste 325 | Chatsworth | CA | 91311 |
| Mortgage Partners Usa | | 2800 Broadway Ste C243 | Pearland | TX | 77581 |
| Mortgage Partners West Inc | | 551 Grand Ave | Grand Junction | CO | 81501 |
| Mortgage Pavillion | | 17404 Ventura Blvd Ste 100 | Encino | CA | 91316 |
| Mortgage People Llc | | 11400 Se Highland Loop | Clackamas | OR | 97015 |
| Mortgage Planners Inc | | 26300 Northwestern Hwy Ste 300 | Southfield | MI | 48076 |
| Mortgage Planners Investment & Financial Services | | 5200 Sw 8th St Ste 205a | Coral Gables | FL | 33134 |
| Mortgage Planners Llc | | 28050 Us Hwy 19 N Ste 205 | Clearwater | FL | 33761 |
| Mortgage Plus | | 900 Fort St Mall Ste 1405 | Honolulu | HI | 96813 |
| Mortgage Plus | | 251 E Cass St | Joliet | IL | 60432 |
| Mortgage Plus | | 8560 Vneyard Ste 501 | Rancho Cucamonga | CA | 91730 |
| Mortgage Plus Banc Llc | | 1240 Pk Ave | Amherst | OH | 44001 |
| Mortgage Plus Corporation | | 425 East Main St | Middletown | DE | 19709 |
| Mortgage Plus Financial Corp | | 199 Coon Rapids Blvd Ste 110 | Coon Rapids | MN | 55433 |
| Mortgage Plus Funding Group | | 1807 Pratt St | Dallas | TX | 75224 |
| Mortgage Plus Funding Inc | | 2001 Butterfield Ste 1115 | Downers Grove | IL | 60515 |
| Mortgage Plus Inc | | 6750 West 93rd St Site 130 | Overland Pk | KS | 66212 |
| Mortgage Plus Inc | | 1624 W Dean | Spokane | WA | 99201 |
| Mortgage Plus Inc | | 41 51 Wilson Ave Ste C 2 | Newark | NJ | 07105 |
| Mortgage Plus Inc | | 2921 N Grand Ave Ste 3 | Nogales | AZ | 85621 |
| Mortgage Plus Inc | | 6720 W 121st St Ste 120 | Overland Pk | KS | 66209 |
| Mortgage Plus Llc | | 95 Main St | Norwalk | CT | 06851 |
| Mortgage Plus Michigan Inc | | 12719 S West Bayshore Dr Ste 4 | Traverse City | MI | 49684 |

| | | | | |
|---|---|---|---|---|
| Mortgage Plus Of Mississippi Inc | 3032 Terry Rd | | Jackson | MS | 39212 |
| Mortgage Power Inc | 2222 West Pinnacle Peak Rd Ste 140 | | Phoenix | AZ | 85027 |
| Mortgage Pro | 1353 South 8th St Ste 207 | | Colorado Springs | CO | 80906 |
| Mortgage Pro Llc | 408 Dunn Moon Rd | | Smiths Grove | KY | 42171 |
| Mortgage Pro Usa | 1601 G West Main St | | Tupelo | MS | 38801 |
| Mortgage Pro Usa Llc | 13323 W Alvarado Dr | | Goodyear | AZ | 85338 |
| Mortgage Pro Usa Llc | 4700 E Thomas Rd 100 | | Phoenix | AZ | 85018 |
| Mortgage Pro Usa Llc | 3342 W Catalina Dr | | Phoenix | AZ | 85017 |
| Mortgage Pro Usa Llc | 3625 N 16th St Ste 119 | | Phoenix | AZ | 85016 |
| Mortgage Pro Usa Llc | 1990 W Camelback Rd Ste 211 | | Phoenix | AZ | 85015 |
| Mortgage Pro Usa Llc | 3003 West Northern Ste 3 | | Phoenix | AZ | 85051 |
| Mortgage Pro Usa Llc | 1601 N 7th St Ste 230 | | Phoenix | AZ | 85006 |
| Mortgage Pro Usa Llc | 3030 North Central Ave Ste 1402 | | Phoenix | AZ | 85012 |
| Mortgage Pro Usa Llc | 2320 West Peoria Ave Ste C122 | | Phoenix | AZ | 85029 |
| Mortgage Process Center | 7921 Kingswood Dr Ste A 3 | | Citrus Heights | CA | 95610 |
| Mortgage Process Center | 660 Baker St Ste 377 | | Costa Mesa | CA | 92626 |
| Mortgage Process Center | 3560 Temple Ave Ste K | | Pomona | CA | 91768 |
| Mortgage Producers Inc | 2650 106th St Ste 220 | | Urbanville | IA | 50322 |
| Mortgage Professional Group Inc | 100 Lincolnway East Ste 202 | | Valparaiso | IN | 46383 |
| Mortgage Professional Services Group Inc | 1821 University Ave S 324 | | St Paul | MN | 55104 |
| Mortgage Professionals | 5980 Stoneridge Dr Ste 107 | | Pleasanton | CA | 94588 |
| Mortgage Professionals | 1424 Madera Rd Ste 101 | | Simi Valley | CA | 93065 |
| Mortgage Professionals Group Inc | 2383 Florence Ave | | San Luis Obispo | CA | 93401 |
| Mortgage Professionals Inc | 2300 Main St Ste 900 | | Kansas City | KS | 64108 |
| Mortgage Professionals Inc | 5330 Stadium Trace Pkwy | | Birmingham | AL | 35244 |
| Mortgage Professionals Inc | 2804 Rib Mountain Dr G | | Wausau | WI | 54401 |
| Mortgage Professionals Of Indiana Llc | 6966 Broadway | | Merrillville | IN | 46410 |
| Mortgage Professionals Of Ky Llc | 105 A Reams St | | London | KY | 40741 |
| Mortgage Profile Inc | 2701 West Busch Blvd Ste 210 | | Tampa | FL | 33618 |
| Mortgage Pros | 17311 Dallas Pkwy Ste 173 | | Dallas | TX | 75248 |
| Mortgage Pros Inc | 3520 Executive Ctr Dr Ste 159 | | Austin | TX | 78731 |
| Mortgage Pros Inc | 3520 Executive Ctr Dr | Ste 159 | Austin | TX | 78731 |
| Mortgage Pros Llc | 150 Mason St Nw | | Grand Rapids | MI | 49503 |
| Mortgage Pros Of Nevada | 2505 Anthem Pkwy Ste B | | Las Vegas | NV | 89052 |
| Mortgage Pros Usa | 58 Main St | | East Greenwich | RI | 02818 |
| Mortgage Providers | 3912 Sheaff Ln Apt A1 | | Philadelphia | PA | 19145 |
| Mortgage Quest Inc | 1897 Preston White Dr Ste 202 | | Reston | VA | 20191 |
| Mortgage Qwest Real Estate | & Financial Services | 507 N Central Ave | Glendale | CA | 91203 |
| Mortgage Qwest Real Estate & Financial Svcs Inc | 507 N Central Ave | | Glendale | CA | 91203 |
| Mortgage R Us Inc | 744 North East 125th St | | Miami | FL | 33161 |
| Mortgage Rates 4 Less Inc | 11871a Spruce Run Dr | | San Diego | CA | 92131 |
| Mortgage Realty Concepts | 2930 West Imperial Hwy 336 | | Inglewood | CA | 90303 |
| Mortgage Recruiters Of Colorado | 7100 East Bellview 315 | | Greenwood Village | CO | 80111 |
| Mortgage Recruiters Of Colorado Inc | 7100 E Belleview Ste 315 | | Greenwood Village | CO | 80111 |
| Mortgage Referal Services | 304 Churchhill Hubbard Rd | | Youngstown | OH | 44505 |
| Mortgage References | 1413 119th St Nw | | Monticello | MN | 55362 |
| Mortgage References Inc | 1413 119th St Nw | | Monticello | MN | 55362 |
| Mortgage References Inc | 1413 119th St Nw | | Monticello | NM | 55362 |
| Mortgage References Inc | 1413 119th St Nw | | Monticello | MN | 55362-9930 |
| Mortgage Resource | 647 E Main St | | Montrose | CO | 81401 |
| Mortgage Resource | 20 Ash Hollow Trl | | Ladera Ranch | CA | 92694 |
| Mortgage Resource Group | 9618 Sweetwater Dr | | Agua Dulce | CA | 91390 |
| Mortgage Resource Group Inc | 812 E National Rd | | Vandalia | OH | 45377 |
| Mortgage Resource Group Llc | 222 E Sheridan Ste 2 | | Oklahoma City | OK | 73104 |
| Mortgage Resource Inc | 8900 N Armenia Ave Ste 304 | | Tampa | FL | 33604 |
| Mortgage Resources Group Llc | 8950 West Emerald St Ste 195 | | Boise | ID | 83704 |
| Mortgage Resources Inc | 7760 France Ave South Ste 1040 | | Bloomington | MN | 55435 |
| Mortgage Resources Inc | 425 South Woodmill Rd 100 | | Town & Country | MO | 63017 |
| Mortgage Resources Of South Florida Inc | 745 Us Hwy 1 Ste 209 | | North Palm Beach | FL | 33408 |
| Mortgage Results Corp | 12 Harding St Ste 205 | | Lakeville | MA | 02347 |
| Mortgage Results Corporation | 195 Hanover St | | Hanover | MA | 02339 |
| Mortgage Results Corporation | 574 Washington St | | Easton | MA | 02375 |
| Mortgage Results Corporation | 12 Welby Rd | | New Bedford | MA | 02745 |
| Mortgage Results Corporation | 13 Chelsea St Ste 2 | | East Boston | MA | 02128 |
| Mortgage Results Inc | 3420 E Burnsville Pkwy | | Burnsville | MN | 55337 |
| Mortgage Results Llc | 201 Sw 14th St Ste 201 | | Bentonville | AR | 72712 |

| | | | | |
|---|---|---|---|---|
| Mortgage Savers Inc | 660 W Fairbanks Ave | | Winter Pk | FL | 32789 |
| Mortgage Savings Group | 97 Oxford St | | Hanover Township | PA | 18706 |
| Mortgage Savings Llc | 4810 S 76th St Ste 102 | | Greenfield | WI | 53220 |
| Mortgage Sciences | 21805 Ambar Dr | | Woodland Hills | CA | 91364 |
| Mortgage Security Inc | 31 Teaticket Hwy 2 7 | | East Falmouth | MA | 02536 |
| Mortgage Security Inc | 453 Pleasant St | | Brockton | MA | 02301 |
| Mortgage Security Network Inc | 3587 Nw Federal Hwy | | Jensen Beach | FL | 34957 |
| Mortgage Security Network Inc | 1620 Eagle Nest Circle | | Winter Springs | FL | 32708 |
| Mortgage Select Services Inc | Neshaminy Plaza 2 Ste 107 3070 Bristol Pike | | Bensalem | PA | 19020 |
| Mortgage Select Services Inc | 1105 Sunset Rd Unit E And F | | Burlington Turnship | NJ | 08016 |
| Mortgage Selection Inc | 6510 E 24th St | | Tulsa | OK | 74129 |
| Mortgage Service Network Inc | 4445 W 16th Ave 406 | | Hialeah | FL | 33012 |
| Mortgage Services | 1757 George Dieter Ste 125 | | El Paso | TX | 79936 |
| Mortgage Services | 201 Matt Long Rd | | Donalds | SC | 29638 |
| Mortgage Services Inc | 193 Grand St 2nd Fl | | Waterbury | CT | 06702 |
| Mortgage Services Inc | 8344 Hall Rd Ste 207l | | Utica | MI | 48317 |
| Mortgage Services Llc | 1812 56th Ave Ste E | | Greeley | CO | 80634 |
| Mortgage Services Of Honolulu | 925 Bethel St Ste 302 | | Honolulu | HI | 96813 |
| Mortgage Services Of Wisconsin Llc | W6304 Eagle Court | | Westfield | WI | 53964 |
| Mortgage Services Unlimited Llc | 4942 Main St | | Bridgeport | CT | 06606 |
| Mortgage Servicing Inc | 4000 Wake Forest Rd | | Raleigh | NC | 27609 |
| Mortgage Servicing News | PO Box 4871 | | Chicago | IL | 60680-7238 |
| Mortgage Shop | 111 Hidden Glen Way | | Dothan | AL | 36303 |
| Mortgage Shop Llc | 12015 Manchester Rd | | Saint Louis | MO | 63131 |
| Mortgage Signature Services Inc | 212 West 10th St Ste A32 | | Indianapolis | IN | 46202 |
| Mortgage Solution Llc | 1400 Ne Miami Gardens Dr Ste 212 | | North Miami | FL | 33179 |
| Mortgage Solution Providers Llc | 23049 Preserve Court | | Lutz | FL | 33549 |
| Mortgage Solutions | 220 E Ave N | | Ketchum | ID | 83340 |
| Mortgage Solutions | 120 Fairview Rd | | Searcy | AR | 72143 |
| Mortgage Solutions | 2550 Gray Falls Dr Ste 100 | | Houston | TX | 77077 |
| Mortgage Solutions | 456 Mechem Ste B | | Ruidoso | NM | 88345 |
| Mortgage Solutions | 4021 Pecos Ave | | Texarkana | TX | 75503 |
| Mortgage Solutions De Santa Fe Llc | 421 Saint Michaels Dr | | Santa Fe | NM | 87505 |
| Mortgage Solutions Firm Inc | 1201 Court St | | Pueblo | CO | 81003 |
| Mortgage Solutions Group Inc | 10700 Civic Ctr Dr | Ste 100b | Rancho Cucamonga | CA | 91730 |
| Mortgage Solutions Group Inc | 11800 Brinley Ave | | Louisville | KY | 40243 |
| Mortgage Solutions Inc | 2334 North 124th St | | Wauwatosa | WI | 53226 |
| Mortgage Solutions Inc | 820 Azalea Rd | | Mobile | AL | 36693 |
| Mortgage Solutions Inc | 588 Executive Pl Ste 201 | | Fayetteville | NC | 28305 |
| Mortgage Solutions Inc | 3025 86th St | | Urbandale | IA | 50322 |
| Mortgage Solutions Inc Of So Florida | 17121 Ne 6th Ave | | Miami | FL | 33162 |
| Mortgage Solutions Incorporated | 1775 Lincoln Ave | | Napa | CA | 94558 |
| Mortgage Solutions Lenders | 2760 West 84 St | | Hialeah | FL | 33016 |
| Mortgage Solutions Lenders | 551 West 51 Pl Ste 205 | | Hialeah | FL | 33012 |
| Mortgage Solutions Llc | 6655 W Sahara Ave B 200 111 | | Las Vegas | NV | 89146 |
| Mortgage Solutions Llc | 135 N Muskogee Ave | | Tahlequah | OK | 74464 |
| Mortgage Solutions Management Inc | 8598 Utica Ave Ste 100 | | Rancho Cucamonga | CA | 91730 |
| Mortgage Solutions Network Inc | 320 S Perry St | | Lawrenceville | GA | 30045 |
| Mortgage Solutions Network Inc | 8808 South Commercial Ave | | Chicago | IL | 60617 |
| Mortgage Solutions Of America Inc | 131 A Stony Circle | Ste 500 | Santa Rosa | CA | 95401 |
| Mortgage Solutions Of Colorado Llc | 445 E Pikes Peak Ave Ste 100 | | Colorado Springs | CO | 80903 |
| Mortgage Solutions Of Colorado Llc | 5455 N Union Blvd Ste 205 | | Colorado Springs | CO | 80918 |
| Mortgage Solutions Of Knoxville Llc | 408 North Cedar Bluff Rd | | Knoxville | TN | 37923 |
| Mortgage Solutions Of Naples Corp | 2800 Davis Blvd Ste 205 | | Naples | FL | 34112 |
| Mortgage Solutions Of Tampa Bay Inc | 28870 Us Hwy 19 North Ste 400 A | | Clearwater | FL | 33761 |
| Mortgage Solutions Plus Llc | 7520 Main St Ste 6 | | Jenison | MI | 49428 |
| Mortgage Source Home Loans | 3765 East Sunset Ste 3 | | Las Vegas | NV | 89120 |
| Mortgage Source Inc | 13911 Ridgedale Dr Ste 325 | | Minnetonka | MN | 55305 |
| Mortgage Source Llc | 600 Old Country Rd | | Garden City | NY | 11530 |
| Mortgage Source Llc | 600 Old Country Rd Ste 210 | | Garden City | NY | 11530 |
| Mortgage South Corp | 2121a Corporate Square Blvd 215 | | Jacksonville | FL | 32216 |
| Mortgage South Corporation | 2709 West 51st St | | Chicago | IL | 60632 |
| Mortgage South Inc | 5206 Markel Rdste 100 A | | Richmond | VA | 23230 |
| Mortgage South Inc | 5206 Markel Rd Ste 100 | | Richmond | VA | 23230 |
| Mortgage South Lending | 1815 Gervais St Ste G | | Columbia | SC | 29201 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage South Of Tennessee | | 409 South Germantown Rd | | Chattanooga | TN | 37411 |
| Mortgage Specialist | | 2450 North St | | Beaumont | TX | 77702 |
| Mortgage Specialists Llc | | 13028 Interurban Ave S | | Tukwila | WA | 98168 |
| Mortgage Specialists Llc | | 21 E 2nd St Ste 104 | | Fond Du Lac | WI | 54935 |
| Mortgage Specialists Llc | | 10866 E Orchard Pl 100 | | Centennial | CO | 80111 |
| Mortgage Specialists Llc | | 350 Jurach Rd | | Colchester | CT | 06415 |
| Mortgage Specialists Of Illinois Inc | | 1910 S Highland Ave 260 | | Lombard | IL | 60148 |
| Mortgage Staffing Solutions Llc | | 43 Hoagland Rd | | Blairtown | NJ | 07825 |
| Mortgage Star Home Loans Inc | | 19189 West Ten Mile Rd Ste 100 | | Southfield | MI | 48075 |
| Mortgage Store Of Medford The | | 3001 A Crater Lake Ave | | Medford | OR | 97504 |
| Mortgage Strategies Group Llc | | 777 Yamato Rd Ste 420 | | Boca Raton | FL | 33431 |
| Mortgage Superstore Inc | | 2424 N Federal Hwy 400 | | Boca Raton | FL | 33431 |
| Mortgage Suppliers Inc | | 8771 Rockwell Rd | | Winchester | KY | 40391 |
| Mortgage Systems Inc | | 160 Burnside St | | Cranston | RI | 02910 |
| Mortgage Team 1 Inc | | 6336 Piccadilly Square Dr | | Mobile | AL | 36695 |
| Mortgage Team Inc | | 3470 Hanpton Ave Ste 103 | | Saint Louis | MO | 63139 |
| Mortgage Teammates Of Florida Inc | | 9340 Sw 56 St | | Miami | FL | 33165 |
| Mortgage Technology | | 3816 S Bristol St Ste P | | Santa Ana | CA | 92704 |
| Mortgage To Go | | 7751 Kingspointe Pkwy Ste 105 | | Orlando | FL | 32819 |
| Mortgage To Home Financial Consultants | | 200 North 5th St Unit 310 | | Alhambra | CA | 91801 |
| Mortgage Today | | 126 Butternut Stage Rd | | Ofallon | MO | 63376 |
| Mortgage Today Llc | | 2210 Oakmeade Dr | | Charlotte | NC | 28270 |
| Mortgage Town Usa Inc | | 2080 Mineral Spring Ave | | North Providence | RI | 02911 |
| Mortgage Training Services | | 2004 Couillaud St Ste B 202 | | Marysville | CA | 959001 |
| Mortgage Tree | | 14011 Pk Dr Ste 220 | | Tomball | TX | 77377 |
| Mortgage Tree Loans | | 36750 Us Hwy 19 N Ste 2035 | | Palm Harbor | FL | 34684 |
| Mortgage Tree Loans Inc | | 3603 Alt 19 N | | Palm Harbor | FL | 34683 |
| Mortgage Trust | | 4386 Sw Macadam Ste 401 | | Portland | OR | 97005 |
| Mortgage Trust Group Inc | | 747 Main St Ste 307 | | Concord | MA | 01742 |
| Mortgage Trust Group Inc | | 740 Main St Ste 103 | | Waltham | MA | 02154 |
| Mortgage Trust Group Inc | | 727 Dean Hill Rd | | Killington | VT | 05620 |
| Mortgage Trust Group Inc | | 111 Washington St Ste 109 | | Plainville | MA | 02762 |
| Mortgage Trust Inc | | 4386 Sw Macadam Ste 401 | | Portland | OR | 97005 |
| Mortgage United & Associates Inc | | 860 N Orange Ave Ste 135 | | Orlando | FL | 32804 |
| Mortgage Unlimited | | 240 Grand Ave | | Leonia | NJ | 07605 |
| Mortgage Unlimited | | 1314 S King St 1064 | | Honolulu | HI | 96813 |
| Mortgage Unlimited Llc | | 222 Outwater Ln Ste 1 | | Garfield | NJ | 07026 |
| Mortgage Unlimited Of Central Florida Inc | | 3 S John Young Pkwy Ste 3 | | Kissimmee | FL | 34741 |
| Mortgage Us Inc | | 301 E Ocean Blvd 210 | | Stuart | FL | 34994 |
| Mortgage Usa | 3401 South 79th St | Ste C | | Ft Smith | AR | 72903 |
| Mortgage Usa | | 6310 San Vicente Blvd 290 | | Los Angeles | CA | 90048 |
| Mortgage Usa Inc | | 16661 Ventura Blvd 108 | | Encino | CA | 91436 |
| Mortgage Venture Partners Llc | | 17300 Saturn Ln Ste 104 | | Houston | TX | 77058 |
| Mortgage Warehouse | | 3 Huntington Quadrangle 303 | | Melville | NY | 11747 |
| Mortgage Warehouse Llc | | 3701 Old Court Rd Ste 11 | | Pikesville | MD | 21208 |
| Mortgage Watch | | 2025 18th Strret Ste A | | Bakersfield | CA | 93301 |
| Mortgage West Company | | 26250 Industrial Blvd Ste 44 | | Hayward | CA | 94545 |
| Mortgage West Inc | | 237 State St | | Salem | OR | 97301 |
| Mortgage West Llc | | 1519 North Main St | | Meridian | ID | 83642 |
| Mortgage Wise Lending | | 5731 Gulf Freeway Ste 103 | | Houston | TX | 77023 |
| Mortgage Wizard Inc | | 5823 Se Ogden St | | Portland | OR | 97206 |
| Mortgage Wizards | | 2251 Doublecreek Dr | Ste 601 | Round Rock | TX | 78664 |
| Mortgage Wizards Corp | | 52 Atlantic Ave | | Freeport | NY | 11520 |
| Mortgage Wizards Inc | | 1128 Ocean Pk Blvd Ste 311 | | Santa Monica | CA | 90405 |
| Mortgage Works Financial | | 1209 Nevada St Ste 200 | | Redlands | CA | 92374 |
| Mortgage Works Inc | | 15935 Ne 8th St B200 | | Bellevue | WA | 98008 |
| Mortgage Works Unlimited Inc | | 9112 Alternate A1a Ste 209 | | North Palm Beach | FL | 33403 |
| Mortgage Works Unlimited Inc | | 1530 N Federal Hwy | | Lake Worth | FL | 33460 |
| Mortgage World | | 11419 Crenshaw Blvd | | Inglewood | CA | 90303 |
| Mortgage World | | 516 West Fourth St | | Antioch | CA | 94509 |
| Mortgage World | | 24 Old Hickory Cove Ste C | | Jackson | TN | 38305 |
| Mortgage World | | 14833 Victory Blvd | | Van Nuys | CA | 91411 |
| Mortgage World Bankers Inc | | 32 75steinway St Ste 212 | | Long Island | NY | 11103 |
| Mortgage World Corporation | | 35 Highland Circle | | Needham | MA | 02494 |
| Mortgage World Inc | | 8600 Preston Hwy 100 | | Louisville | KY | 40219 |
| Mortgage Writers Inc | | 3530 First Ave N Ste 105 | | St Petersburg | FL | 33713 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgage Xperts Of Central Florida Inc | | 1625 Taylor Rd Ste B | | Port Orange | FL | 32128 |
| Mortgage Xpress | | 6776 Southwest Freeway Ste 530 | | Houston | TX | 77074 |
| Mortgage Zone | | 325 Miron Dr Ste 130 | | Southlake | TX | 76092 |
| Mortgage3000 Inc | | 9407 Blackwell Rd Ste 402 | | Rockville | MD | 20850 |
| Mortgage4u | | 10139 Nw 31 St Ste 102 | | Coral Springs | FL | 33065 |
| Mortgageamerica Inc | | 1800 International Pk Dr Ste 100 | | Birmingham | AL | 35243 |
| Mortgageamerica Ltd | | 4504 South Hale Ave | | Tampa | FL | 33611 |
| Mortgageease Inc | | 3361 Tamiami Trail N | | Naples | FL | 34103 |
| Mortgagebrain Inc | | 1515 Wildfowl Pl | | Lutz | FL | 33549 |
| Mortgageclosecom Inc | | 1855 West Katella Ave Ste 200 | | Orange | CA | 92867 |
| Mortgageclosecom Inc | | 1855 W Katella Ave Ste 200 | | Orange | CA | 92867 |
| Mortgageease Inc | | 44 Albion Rd Ste 103 | | Lincoln | RI | 02865 |
| Mortgageeasecom Llc | | 13211 Executive Pk Terrace | | Germantown | MD | 20874 |
| Mortgagefinder | | 6610 Daylily Dr | | Carlsbad | CA | 92011 |
| Mortgagehelperscom Inc | | 2110 South Coast Hwy Ste H | | Oceanside | CA | 92054 |
| Mortgageit Inc | | 33 Maiden Ln 6th Fl | | New York | NY | 10038 |
| Mortgageit Inc | | 1780 Werhle Dr | | Williamsville | NY | 14221 |
| Mortgagelink Corp | | 8383 Greenway Blvd Ste 550 | | Middleton | WI | 53562 |
| Mortgageloanscom Inc | | 1461 Sea Gull Dr South | | St Petersburg | FL | 33707 |
| Mortgageloansusa Inc | | 3003 Arapahoe St Ste 217 | | Denver | CO | 80205 |
| Mortgagemax Funding Group Llc | | 10070 E Winchcomb Dr | | Scottsdale | AZ | 85260 |
| Mortgagemax Inc | | 120 N 3rd St Ste 240 | | Bismarck | ND | 58501 |
| Mortgagemax Inc | | 3005 Ctr Green Dr St 225 | | Boulder | CO | 80301 |
| Mortgagemechaniccom | | 1577 Ridge Rd West Ste 119 | | Rochester | NY | 14615 |
| Mortgagemechaniccom | | 1577 Ridge Rd West | Ste 119 | Rochester | NY | 14615 |
| Mortgagemony Limited | | 3636 S Iron St Unit 315 B | | Chicago | IL | 60609 |
| Mortgagenet Corporation | | 10511 Olde Irongate Ln | | Mint Hill | NC | 28227 |
| Mortgageone Financial Services Corp | | 1637 E Vine St Ste D | | Kissimmee | FL | 34744 |
| Mortgageopia | | 714b Southbridge St | | Auburn | MA | 01501 |
| Mortgagepoint Rmc | | 1299 Fourth St 502 | | San Rafael | CA | 94901 |
| Mortgagepointe Lending Company | | 1234 S Cleveland Massillon Rd B | | Copley | OH | 44321 |
| Mortgagepointercom Inc | | 1875 S Grant St Ste 650 | | San Mateo | CA | 94402 |
| Mortgageprime Llc | | 8230 Boone Blvd Ste 400 | | Vienna | VA | 22182 |
| Mortgagepro Financial Services Llc | | 385 Oak Manor Dr | | Oshkosh | WI | 54904 |
| Mortgagepromotecom | | 915 Neptune Ave | | Encinitas | CA | 92024 |
| Mortgagerates4less | Kevin Benner | 6200 Stoneridge Mall Rd 3rd Fl | | Pleasanton | CA | 94588 |
| Mortgages & More Inc | | 4643 Camp Coleman Rd Ste 109 | | Trussville | AL | 35173 |
| Mortgages At The Real Estate Mall | | 648 B Route 25a | | Rocky Point | NY | 11778 |
| Mortgages At Wholesale Inc | | 1408 Wazee St | | Denver | CO | 80202 |
| Mortgages Done Wright Inc | | 1900 Mchenry Ave Ste 201 | | Escalon | CA | 95320 |
| Mortgages Done Wright Inc | | 1900 Mchenry Ave | Ste 201 | Escalon | CA | 95320 |
| Mortgages Etc | | 17543 South Kedzie | | Hazel Crest | IL | 60429 |
| Mortgages First Real Estate Ser | Attn Beth Imperatore 77573 | 2800 Marina Bay Dr Ste M | | League City | TX | |
| Mortgages First Real Estate Services Llc | | 2800 Marina Bay Dr Ste M | | League City | TX | 77573 |
| Mortgages First Real Estate Services Llc | | 8705 Katy Freeway Ste 200 | | Houston | TX | 77024 |
| Mortgages First Real Estate Services Ltd | | 2800 Marina Bay Dr Ste M | | League City | TX | 77573 |
| Mortgages First Real Estate Services Ltd | | 16903 Red Oak Dr Ste 2138 | | Houston | TX | 77090 |
| Mortgages First Real Estate Svcs Llc | | 2800 Marina Bay Dr Ste M | | League City | TX | 77573 |
| Mortgages For You Inc | | 5838 West Central Ave | | Toledo | OH | 43615 |
| Mortgages Inc | | 2988 Dale Dr Nw | | Atlanta | GA | 30305 |
| Mortgages Inc | | 2626 E 82nd St Ste 102 | | Bloomington | MN | 55425 |
| Mortgages Inc | | One Wall St | | Burlington | MA | 01803 |
| Mortgages Incorporated | | 5016 Eagle Rock Blvd | | Los Angeles | CA | 90041 |
| Mortgages New Jersey Mortgage Lending Services | | 1075 Shadowlawn Dr | | Green Brook | NJ | 08812 |
| Mortgages Of Texas | | 32811 Fm 2978 Ste A | | Magnolia | TX | 77354 |
| Mortgages On Main | | 301 Sibley Ave N | | Litchfield | MN | 55355 |
| Mortgages On Main | | 14791 No 60th St Ste 6 | | Stillwater | MN | 55082 |
| Mortgages On Main | | 215 2nd St N Ste 105 | | River Falls | WI | 54022 |
| Mortgages On Main | | 710 Csa Hwy 75 E Ste 102 | | St Joseph | MN | 56374 |
| Mortgages Plus Inc | | 5100 Old William Penn Hwy | | Export | PA | 15632 |
| Mortgages Plus Inc | | 8901 Greenway Commons Ste 200 | | Louisville | KY | 40220 |
| Mortgages State Wide Inc | | 2159 Nw 81 Terr | | Sunrise | FL | 33322 |
| Mortgages Unlimited | | 23330 Harborview Rd Ste A | | Port Charlotte | FL | 33980 |
| Mortgages Unlimited | | 52 Calle Carla | | Santa Fe | NM | 87507 |
| Mortgages Unlimited Corporation | | 68 Stiles Rd | | Salem | NH | 03079 |
| Mortgages Unlimited Inc | | 4720 Carlisle Pike | Ste 300 | Mechanicsburg | PA | 17050 |

| | | | | | |
|---|---|---|---|---|---|
| Mortgages Unlimited Inc | | 7270 Forestview Ln North Ste 150 | | Maple Grove | MN | 55369 |
| Mortgages Usa | | 2505 N Hightway 360 Ste 200 | | Grand Prairie | TX | 75050 |
| Mortgages West Inc | | 14591 Grand Ave South Ste 100 | | Burnsville | MN | 55306 |
| Mortgages West Inc | | 14591 Grand Ave South | Ste 100 | Burnsville | MN | 55306 |
| Mortgagesbypccom | | 54 Country Dr | | Plainview | NY | 11803 |
| Mortgagesearch | | 120 Birmingham Dr Ste 210 | | Cardiff By The Sea | CA | 92007 |
| Mortgageserv | Do Not Use | Use Fis009 | | | | |
| Mortgageserv | | 75 Remittance Dr Ste 6951 | | Chicago | IL | 60675-6951 |
| Mortgageserv | | 75 Remittance Dr Ste 6972 | | Chicago | IL | 60675-6972 |
| Mortgageserv | | 75 Remittance Dr Ste 6951 | | Chicago | IL | 60675-6971 |
| Mortgageserv See Fiserv And/or Datalink | | 75 Remittance Dr Ste 6951 | | Chicago | IL | 60675-6971 |
| Mortgagesmart Inc | | 100 So Pine Island Rd 142 | | Plantation | FL | 33324 |
| Mortgagesource Llc | | 1441 Kapiolani Blvd Ste 2010 | | Honolulu | HI | 96814 |
| Mortgagesouth | | 1005 N Main St | | Anderson | SC | 29621 |
| Mortgagesouth Financial Services Inc | | 3631 Bastion Ln | | Raleigh | NC | 27604 |
| Mortgagesouth Financial Services Inc | | 5275 Arville St Ste 304 | | Las Vegas | NV | 89118 |
| Mortgagestar Inc | | 7735 Old Georgetown Rd Ste 800 | | Bethesda | MD | 20814 |
| Mortgagestar Inc | | 9400 Livingston Rd Ste 110 | | Fort Washington | MD | 20744 |
| Mortgagestar Inc | | 500 North Westshore Blvd Ste 545 | | Tampa | FL | 33609 |
| Mortgagestar Inc | | 147 West Election Rd Ste 200 | | Draper | UT | 84020 |
| Mortgagestar Inc | | 4831 Ertter Dr Ste A | | Rockville | MD | 20852 |
| Mortgagetree Lending | | 100 Poplar Ave | | Modesto | CA | 95354 |
| Mortgagetree Lending | | 2111 W Kettleman Ste B | | Lodi | CA | 95242 |
| Mortgagetree Lending | | 1109 E Tyler | | Harlingen | TX | 78550 |
| Mortgagetrust Lending Group Llc | | 6220 S Orange Blossom Trail Ste 200 | | Orlando | FL | 32809 |
| Mortgagewerks Inc | | 14 S Broad St | | Elkhorn | WI | 53121 |
| Mortgagewise Inc | | 155 Tri County Pkwy Ste 100 | | Cincinnati | OH | 45246 |
| Mortgagewise Usa | | 3877 South Pondrosa Rosa Dr | | Evergreen | CO | 80439 |
| Mortgageworks Inc | | 5110 26th St West | | Bradenton | FL | 34207 |
| Mortgagexcel Llc | | 5009 W T Harris Blvd | | Charlotte | NC | 28269 |
| Mortgagexpert Llc | | 2710 Rew Circle Ste 100 | | Ocoee | FL | 34761 |
| Mortgagian Inc | | 3360 W Sahara Ave Ste 250 | | Las Vegas | NV | 89102 |
| Mortganize | | 2243 Martin Ste 108 | | Irvine | CA | 92612 |
| Mortlock Enterprises Inc | | 4430 Inverrary Blvd | | Lauderhill | FL | 33319 |
| Morton Boro | | 111 Broad St | | Morton | PA | 19070 |
| Morton City | | PO Box 555 | | Morton | MS | 39117 |
| Morton County | | 1025 Morton | | Elkhart | KS | 67950 |
| Morton County | | 210 Second Ave Nw | | Mandan | ND | 58554 |
| Morton J Hanlon Jr | Hanlon Appraisal Services | 111 S Albanyj Ave Ste 200 | | Tampa | FL | 33606 |
| Morton Ranch Hs Atheletic Booster Club | | 21000 Franz Rd | | Katy | TX | 77449 |
| Morton Road Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Morton Township | | 290 W Main PO Box 2 | | Mecosta | MI | 49332 |
| Mortons Gap City | | PO Box 367 | | Morton Gap | KY | 42440 |
| Mortons Of Chicago / Wacker Place Llc | | 350 W Hibbard St Ste 610 | | Chicago | IL | 60610 |
| Morvari Mortgage Inc | | 7233 Aldrich Ave S | | Richfield | MN | 55423 |
| Morven City | | PO Box 250 | | Morven | GA | 31638 |
| Morven Town | | PO Box 219 | | Morven | NC | 28119 |
| Morwarid M Ghazi | | 3709 South George Mason Dr | | Falls Church | VA | 22401 |
| Mosaic Mortgage Solutions Inc | | 2393 South Congress Ave Ste 200 | | West Palm Beach | FL | 33406 |
| Mosaic Properties | | 2291 W March Ln Ste A101 | | Stockton | CA | 95207 |
| Mosby | | 12312 4th St | | Mosby | MO | 64073 |
| Moschetti & Moschetti | | 517 Idaho St | | Elko | NV | 89801 |
| Moscow Borough | | 201 Marion St | | Moscow | PA | 18444 |
| Moscow City | | PO Box 185 | | Moscow | TN | 38057 |
| Moscow Town | | 215 Mayfield Rd | | Moscow | ME | 04920 |
| Moscow Town | | 7476 Co Trunk Hwy Dd | | Blanchardville | WI | 53516 |
| Moscow Township | | 6220 Chandler Rd | | Jerome | MI | 49249 |
| Mosel Town | | N9214 Cty Rdls | | Sheboygan | WI | 53083 |
| Moses Berrelez | | 247 63rd Ave | | Greeley | CO | 80634-0000 |
| Moses Cortez | | 10342 Riverrun Apt 3223 | | Corpus Christi | TX | 78410 |
| Moses Jordan | | 3250 Wilshire Blvd Ste 2003 | | Los Angeles | CA | 90010 |
| Moses Lake Business Association | | 2008 Loma Vista St | | Pasadena | CA | 91104 |
| Moses Lake Chamber Of Commerce | | PO Box 1201 | | Moses Lake | WA | 98837 |
| Moses Lake Lock & Safe Inc | | 324 S Pioneeer Way | | Moses Lake | WA | 98837 |
| Moses Lake Othello Assoc Of Realtors | | PO Box 656 | | Moses Lake | WA | 98837 |
| | | PO Box 1277 | | Moses Lake | WA | 98837 |

| | | | | |
|---|---|---|---|---|
| Moses Lake Pirates | | 831 E Colonial Ave | Moses Lake | WA | 98837 |
| Moses Lake Pirates Baseball Club | | 831 E Colonial Ste Arrr | Moses Lake | WA | 98837 |
| Moses Lake Police Benefit Assoc | | PO Box 1579 | Moses Lake | WA | 98837 |
| Moses Mwangi Mugo | | 460 North Armando St | Anaheim | CA | 92806 |
| Moses S Han | | 14321 Shirley St | Wesminster | CA | 92683 |
| Moshannon Valley Sd/bigler Twp | | Box 306 | Madera | PA | 16661 |
| Moshannon Valley Sd/brisbin Boro | | Brisbon Boro Tax Col | Brisbin | PA | 16620 |
| Moshannon Valley Sd/glen Hope Bor | | Box 115 | Glen Hope | PA | 16645 |
| Moshannon Valley Sd/gulich Twp | | PO Box 65 | Smithmill | PA | 16680 |
| Moshannon Valley Sd/houtzdale Bor | | 416 Mary St | Houtzdale | PA | 16651 |
| Moshannon Valley Sd/jordon Twp | | Star Route Box 80 | Madera | PA | 16661 |
| Moshannon Valley Sd/ramey Boro | | PO Box 148 | Ramey | PA | 16671 |
| Moshannon Valley Sd/woodward Twp | | Rr 1 Box 76 | Houtzdale | PA | 16651 |
| Moshe Cohen | 1 3353 1 101 | Interoffice | | | |
| Moshe Cohen | | 32 Trumpet Vine | Irvine | CA | 92603 |
| Mosier Road Water District | | 207 Fourth Ave North | Kelso | WA | 98626 |
| Mosinee City | | 225 Main St | Mosinee | WI | 54455 |
| Mosinee Town | | 581 Cth B | Mosinee | WI | 54455 |
| Mosquito Mut Ins Co | | 105 So Cherokee | Taylorville | IL | 62568 |
| Moss Creek Township | | Rr 2 Box 22 | Norborne | MO | 64668 |
| Moss Point City | | 4412 Denny St | Moss Point | MS | 39563 |
| Moss Realty | | 945 N New Hope Rd | Gastonia | NC | 28054 |
| Most Credit Inc | | 163 Delaware Ave | Delmar | NY | 12054 |
| Mother Lode Bank | | 172 W Stockton Rd | Sonora | CA | 95370 |
| Mothers Of Pre Schoolers | | 860 Airport Freeway Ste 509 | Hurst | TX | 76054 |
| Motion Financial | | 4866 Cooper Rd | Cincinnati | OH | 45242 |
| Motion Financial | | 4500 Lake Forest Dr Ste 524 | Cincinnati | OH | 45242 |
| Motivational Mgr Larence Regan Communications | | 111 East Wacker Dr Ste 500 | Chicago | IL | 60601 |
| Motley County | | PO Box 727 Main & Dundee | Matador | TX | 79244 |
| Moto City Appraisals | | 81 Ottawa Dr | Pontiac | MI | 48341 |
| Motor Club Ins Assoc | | PO Box 3985 | Omaha | NE | 68103 |
| Motor Club Of America Ins Co | | PO Box 17540 | Newark | NJ | 07194 |
| Motor Club Of Ia Ins Co | | PO Box 4290 | Davenport | IA | 52808 |
| Motorcity Mortgage Company | | 7 West Square Lake Rd | Bloomfield Hills | MI | 48302 |
| Motorists Mut Ins Co | | 471 East Broad St | Columbus | OH | 43215 |
| Motors Ins Corporation | | 3044 W Grand Blvd Annex | Detroit | MI | 48202 |
| Motown Mortgage Group | | 3724 Fm 1960 West Ste 308 | Houston | TX | 77068 |
| Mott Edmond Simpson | Motts Appraisals | PO Box 5011 | Monroe | NC | 28111 |
| Motts Flower Shops | | 212 14th Ave South | Nampa | ID | 83651 |
| Mottville Township | | 10835 Us 12 | Mottville | MI | 49099 |
| Moulton And Associates Mortgage Inc | | 104 E 1st St Ste 102 | Ankeny | IA | 50021 |
| Moulton City & Isd C/o Appr Dist | | 113 N Main PO Box 348 | Halletville | TX | 77964 |
| Moultonboro Town | | PO Box 152 | Moultonboro | NH | 03254 |
| Moultrie City | | PO Box 580 | Moultrie | GA | 31776 |
| Moultrie County | | 10 S Main Ste 10 | Sullivan | IL | 61951 |
| Mound Bayou City | | PO Box 680 | Mound Bayou | MS | 38762 |
| Mound City | | 205 E 6th St | Mound City | MO | 64470 |
| Mound Prairie Mutual Ins Co | | PO Box 708 | Houston | MN | 55943 |
| Mound Township | | Rt 2 Box 42 | Butler | MO | 64730 |
| Moundville | | Box 33 | Moundville | MO | 64771 |
| Moundville Town | | Bronaugh City Hall | Bronaugh | MO | 64728 |
| Moundville Town | | W5673 Co Rdo | Endeavor | WI | 53930 |
| Moundville Township | | Route 1 Box 237a | Bronaugh | MO | 64728 |
| Mount Arlington Boro | | 419 Howard Blvd | Mount Arlington | NJ | 07856 |
| Mount Calm City | | PO Box 85 | Mt Calm | TX | 76673 |
| Mount Calm Isd C/o Appraisal Dist | | PO Box 416 | Hillsboro | TX | 76645 |
| Mount Carbon Boro | | 500 W Market St Box | Pottsville | PA | 17901 |
| Mount Carmel | | PO Box 1421 | Mount Carmel | TN | 37645 |
| Mount Carroll Mut Fi Ins | | PO Box 31 | Mount Carroll | IL | 61053 |
| Mount Clemens City | | 1 Crocker Blvd | Mt Clemens | MI | 48043 |
| Mount Desert Town | | Sea St Town Of Mt Desert | Northeast Harbor | ME | 04662 |
| Mount Enterprise City | | PO Box 333 | Henderson | TX | 75653 |
| Mount Enterprise Isd | | PO Box 333 | Henderson | TX | 75653 |
| Mount Ephraim Boro | | 121 S Black Horse Pike | Mount Ephraim | NJ | 08059 |
| Mount Gilead Town | | PO Box 325 | Mt Gilead | NC | 27306 |
| Mount Holly City | | PO Box 406 | Mount Holly | NC | 28120 |

| | | | | |
|---|---|---|---|---|
| Mount Holly Town | PO Box 248 | | Mt Holly | VT | 05758 |
| Mount Holly Township | PO Box 411 | | Mount Holly | NJ | 08060 |
| Mount Hope Town | PO Box 23 | | Otisville | NY | 10963 |
| Mount Houston Road Mud Bob Lear | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Mount Joy Boro | 21 E Main St | | Mt Joy | PA | 17552 |
| Mount Joy Township | 3425 Baltimore Pike | | Littlestown | PA | 17340 |
| Mount Joy Township/county | | | Lancaster | PA | 17603 |
| Mount Kisco Schools | PO Box 150 | | Mount Kisco | NY | 10549 |
| Mount Kisco Town St & Co | PO Box 150 | | Mount Kisco | NY | 10549 |
| Mount Kisco Village | PO Box 150 | | Mount Kisco | NY | 10549 |
| Mount Laurel Township | 100 Mount Laurel Rd | | Mount Laurel | NJ | 08054 |
| Mount Markham Csd T/o Bridgew | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Brookfi | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Columbi | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Edmesto | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Exeter | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Frankfo | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Litchfi | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Paris | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Plainfi | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Richfie | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Markham Csd T/o Winfiel | Fairground Rd | | West Winfield | NY | 13491 |
| Mount Moriah | 25834 E 320th Ave | | Ridgeway | MO | 64481 |
| Mount Morris Csd T/o Mt Morr | 59 Case St | | Mount Morris | NY | 14510 |
| Mount Morris Town | 3 Case St | | Mount Morris | NY | 14510 |
| Mount Morris Village | 117 Main St | | Mount Morris | NY | 14510 |
| Mount Olive City | PO Box 510 | | Mt Olive | MS | 39119 |
| Mount Olive Township | Tax Collector | 204 Slander Drakestown Rd | Budd Lake | NJ | 07828 |
| Mount Olympus Mortgage Company | 3375 Commerce Pkwy | | Miramar | FL | 33025 |
| Mount Pleasant City | 401 North Main St | | Mount Pleasant | MI | 48858 |
| Mount Pleasant Isd & City | PO Box 528 | | Mount Pleasant | TX | 75455 |
| Mount Pleasant Schools | 1 Town Hall Plaza | | Valhalla | NY | 10595 |
| Mount Pleasant Town | 1 Town Hall Plaza | | Valhalla | NY | 10595 |
| Mount Pocono Boro | 36 Ctr Ave | | Mt Pocono | PA | 18344 |
| Mount Real Estate Services Inc | 2831 Echo Springs Dr | | Corona | CA | 92883 |
| Mount Rushmore Ins Co | 7500 Flying Cloud Dr | | Eden Prairie | MN | 55344 |
| Mount Sterling Village | Box 88 | | Mt Sterling | WI | 54645 |
| Mount Union Area Sd/mt Union Boro | 9w Market St | | Mount Union | PA | 17066 |
| Mount Union Area Sd/newton Hamilt | PO Box 142 | | Newton Hamilton | PA | 17075 |
| Mount Union Area/kistler Boro | 94 Cedar St | | Mount Union | PA | 17066 |
| Mount Union Boro | 9 W Market St | | Mt Union | PA | 17066 |
| Mount Union Sd/wayne Township | | | Mcveytown | PA | 17051 |
| Mount Upton Csd T/o Butternut | | | Mount Upton | NY | 13809 |
| Mount Upton Csd T/o Norwich | 693 State Hwy 51 | | Gilbertsville | NY | 13776 |
| Mount Vernon City | PO Box 1465 | | Mt Vernon | KY | 40456 |
| Mount Vernon City | City Hall | | Mount Vernon | NY | 10550 |
| Mount Vernon City Schools | City Hall | | Mount Vernon | NY | 10550 |
| Mount Vernon City Westchester Co | City Hall | | Mount Vernon | NY | 10550 |
| Mount Vernon Fire Ins Co | 190 S Warner Rd | | Wayne | PA | 19087 |
| Mount Vernon Mortgage Corp | 51 Mill St | | Hanover | MA | 02339 |
| Mount Vernon Mortgage Resource Center Llc | 52 Cassandra Circle | | Churchville | NY | 14428 |
| Mount Vernon Town | Rr2 Box 2942 | | Mt Vernon | ME | 04352 |
| Mount View Mortgage Llc | 3527 West 12th St Ste 108 | | Greeley | CO | 80634 |
| Mount Zion City | PO Box 597 | | Mount Zion | GA | 30150 |
| Mountain Appraisal Llc | 8822 North Cove Rd | | Park City | UT | 84098 |
| Mountain City | 210 S Church St | | Mountain City | TN | 37683 |
| Mountain Coast Mortgage | 5435 Scotts Valley Dr Ste C | | Scotts Valley | CA | 95066 |
| Mountain Community Hoam Loans | 23830 Lake Dr | | Crestline | CA | 92325 |
| Mountain Community Home Loans | 23830 Lake Dr | | Crestline | CA | 92325 |
| Mountain Express Mortgage Lc | 1910 Prospector Ave 200 | | Park City | UT | 84060 |
| Mountain Financial Mortgage Group Inc | 10875 Us Hwy 285 D 201 | | Conifer | CO | 80433 |
| Mountain Financial Mortgage Group Inc | 10875 Us Hwy 285 | D 201 | Conifer | CO | 80433 |
| Mountain Financial Solutions Llc | 350 Lake Dillon Dr | | Dillon | CO | 80435 |
| Mountain Goat Software | PO Box 165 | | Lafayette | CO | 80026 |
| Mountain Grove | PO Box 351 | | Mountain Grove | MO | 65711 |
| Mountain Grove City | Ceadr Ctr PO Box 351 | | Mountain Grove | MO | 65711 |

| | | | | | |
|---|---|---|---|---|---|
| Mountain High Aviation Llc | | 202 Lands End Ln | | Sequim | WA | 98382 |
| Mountain Home Appraisals Inc | PO Box 594 | 721 Grand Ave | | Grand Lake | CO | 80447 |
| Mountain Homes Of Colville | | | | | | |
| Mountain Lake Mortgage | | 28865 Banff Dr | | Lake Arrowhead | CA | 92352 |
| Mountain Lake Mortgage Corporation | | 7235 Hwy 93 South | | Lakeside | MT | 59922 |
| Mountain Lakes Boro | | 400 Blvd | | Mountain Lakes | NJ | 07046 |
| Mountain Laurel Assurance Co | | 6000 Pkland Blvd Box L | | Mayfield Heights | OH | 44124 |
| Mountain Mist Water | Richardson Bottling Co | PO Box 44519 | | Tacoma | WA | 98444 |
| Mountain Mortgage Inc | | 6475 Hwy 93 South Ste 40 | | Whitefish | MT | 59937 |
| Mountain Pacific Mortgage Co | | 1201 East 32nd St Ste E | | Joplin | MO | 64804 |
| Mountain Park City | | 100 Mountain Pk Rd | | Mountain Pk | GA | 30075 |
| Mountain Pearl Appraisals Inc | | 1005 E 2nd Ave | | Durango | CO | 81301 |
| Mountain Post Chapter Ncoa | | PO Box 13206 | | Fort Carson | CO | 80913 |
| Mountain Ridge Appraisals | | 2530 Abarr Dr Ste 100 | | Loveland | CO | 80538 |
| Mountain Ridge Mortgage | | 1060 N 13th Ave | | Upland | CA | 91786 |
| Mountain Ridge Mortgage Inc | | 301 E Bethany Home Rd Ste 230a | | Phoenix | AZ | 85012 |
| Mountain Side Lending | | 437 N Riverside Ave 9 | | Rialto | CA | 92376 |
| Mountain Spring Funding Llc | | 3838 Rayment Dr 309 | | Las Vegas | NV | 89121 |
| Mountain State Justice Inc | Daniel F Hedges | 8 Hale St | | Charleston | WV | 25301 |
| Mountain State Lending Associates Inc | | 2112 Pennsylvania Ave | | Weirton | WV | 26062 |
| Mountain States Ins Co | | Po Drawer D | | Ruidoso | NM | 88355 |
| Mountain States Mortgage | | 20209 Main St | | Saint Paul | OR | 97137 |
| Mountain States Mortgage Centers Inc | | 1333 East 9400 South | | Sandy | UT | 84093 |
| Mountain States Mutual Cas | | 5051 Journal Ctr Ne | | Alburquerque | NM | 87109 |
| Mountain To Metro Appraisals Llc | | 519 1/2 E Cedar Ave | | Denver | CO | 80209 |
| Mountain To Metro Appraisals Llc | Bryan Rosenthal | 519 1/2 East Cedar Ave | | Denver | CO | 80209 |
| Mountain To Metro Appraisals Llc | | 519 1/2 East Cedar Ave | | Denver | CO | 80209 |
| Mountain Top Mortgage Inc | | 1933 Mcallister Ct | | Fort Collins | CO | 80521 |
| Mountain Town | | 13440 St Hwy 32 64 | | Mountain | WI | 54149 |
| Mountain Trust Mortgage Services Inc | | 11545 W Bernardo Ct 104 | | San Diego | CA | 92127 |
| Mountain Valley Indem | | 95 Route 17 South | | Paramus | NJ | 07653 |
| Mountain Valley Mortgage | | 433 Forks Of The River Pkwy | | Sevierville | TN | 37862 |
| Mountain View | | 149 East Second Box 115 | | Mountain View | MO | 65548 |
| Mountain View Area Sd/brooklyn Tw | | Box 104 | | Brooklyn | PA | 18813 |
| Mountain View Financial Corp | | 4545 E Shea Blvd Ste 248 | | Phoenix | AZ | 85028 |
| Mountain View Lending Llc | | 7200 S Alton Way Ste A230 | | Centennial | CO | 80112 |
| Mountain View Lending Llc | | 5505 S 900 E 205 | | Salt Lake City | UT | 84117 |
| Mountain View Mortgage | | 22020 17th Ave Se Ste 220 | | Bothell | WA | 98021 |
| Mountain View Mortgage | | 495 N Denver Ave | | Loveland | CO | 80537 |
| Mountain View Mortgage | | 22020 17th Ave Ste 220 | | Bothell | WA | 98021 |
| Mountain View Mortgage & Real Estate | | 206 N Signal St Ste N | | Ojai | CA | 93023 |
| Mountain View Mortgage & Real Estate | | 4122 East Chapman Ave Ste 6 | | Orange | CA | 92869 |
| Mountain View Mortgage Company | | 7311 West Charleston Blvd Ste 110 | | Las Vegas | NV | 89117 |
| Mountain View Mortgage Company | | 7311 West Charleston Blvd | Ste 110 | Las Vegas | NV | 89117 |
| Mountain View Sd/clifford Twp | | PO Box 123 | | Clifford | PA | 18413 |
| Mountain View Sd/gibson Twp | | PO Box 306 Rd 1 | | South Gibson | PA | 18842 |
| Mountain View Sd/harford Twp | | PO Box 64 Rd 1 | | New Milford | PA | 18834 |
| Mountain View Sd/hop Bottom Boro | | | | Hop Bottom | PA | 18824 |
| Mountain View Sd/lathrop Twp | Beverly Pashchuk Collector | Rt 1 | | Nicholson | PA | 18446 |
| Mountain View Sd/lenox Twp | | Rr 1 Box 1356 | | Nicholson | PA | 18446 |
| Mountain Vista Mortgage | | 12345 Mountain Ave Ste Q | | Chino | CA | 91710 |
| Mountain West Appraisal Consultants | | 530 Benton Ave | | Missoula | MT | 59801 |
| Mountain West Bank Na | | 1225 Cedar St | | Helena | MT | 59601 |
| Mountain West Farm Bureau Mut | | PO Box 1348 | | Laramie | WY | 82073 |
| Mountain West Financial Llc | | 210 Ctr St PO Box 366 | | Mccammon | ID | 83250 |
| Mountain West Financial Llc | | 151 North 4th Ste B | | Pocatello | ID | 83201 |
| Mountain West Lending | | 330 East Warm Springs Rd Ste B 31 | | Las Vegas | NV | 89119 |
| Mountain West Mortgage | | 3700 South Russell St Ste 114 | | Missoula | MT | 59801 |
| Mountain West Mortgage | | 3700 South Russell St | Ste 114 | Missoula | MT | 59801 |
| Mountain West Mortgage | | 1648 Topaz Dr | | Loveland | CO | 80537 |
| Mountain West Mortgage Inc | | 1110 N Five Mile Rd | | Boise | ID | 83713 |
| Mountains Edge Mortgage | | 4775 South Durango Ste 200 | | Las Vegas | NV | 89138 |
| Mountainside Boro | | 1385 Route 22 | | Mountainside | NJ | 07092 |
| Mountainside Mortgage | | 10895 Horseshoe Band Rd | | Boise | ID | 83714 |
| Mountainside Mortgage Llc | | 5993 S Redwood Rd | | Salt Lake City | UT | 84123 |
| Mountainview Appraisal Inc | | 340 W Willis St Ste 2 | | Prescott | AZ | 86301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mountoursville Area Sd/plunketts | | 248 Lewis Rd | | Williamsport | PA | 17701 |
| Mountrail County | | PO Box 69 | | Stanley | ND | 58784 |
| Mountville Borough /county | | PO Box 83480 | | Lancaster | PA | 17608 |
| Mourier Land Investment Corp | | Ste No 110 | 2870 Gateway Oaks Dr | Sacramento | CA | 95833 |
| Mourier Land Investment Corporation | Susanne Alger | 2870 Gateway Oaks Dr | | Sacramento | CA | 95833 |
| Mourier Land Investment Corporation | | 2870 Gateway Oaks Dr Ste 110 | | Sacramento | CA | 95833 |
| Move It Mortgage Inc | | 24109 Se 24t St | | Sammamish | WA | 98075 |
| Move1 Relocation Services | Raritan Ctr Business Pk | 46 Northfield Ave | | Edison | NJ | 08837 |
| Movie Facts | | 1870 Busse Hwy | | Des Plaines | IL | 60016 |
| Movie Facts | | 1870 Busse Hwy | | Des Plaines | IL | 60015 |
| Mower County | | 201 Ne 1st St | | Austin | MN | 55912 |
| Mower County Farmers Mut Ins C | | 1904 8th St Nw | | Austin | MN | 55912 |
| Mower County Farmers Mut Ins Co | | 509 Oakland Ave E Box 67 | | Austin | MN | 55912 |
| Mowery Appraisal Service | Charles Mowery | 89 Anna St | | Cloverdale | IN | 46120 |
| Moyses Ledezma | | 240 West Lincoln 39 | | Escondido | CA | 92026 |
| Mp Appraisal | | 716 S Birney St | | Bay City | MI | 48708 |
| Mp Financial | | 522 S Sepulveda Blvd Ste 102 | | Los Angeles | CA | 90049 |
| Mp Mortgages & Financial Services | | 25 N 6th St | | Stroudsburg | PA | 18360 |
| Mp Weenig | | 2203 Pl Rebecca Ln Ste C10a | | Houston | TX | 77090 |
| Mpb | Unknown | PO Box 140675 | | Austin | TX | 78714 |
| Mpb Credit Bureau Inc | | PO Box 140675 | | Austin | TX | 78714 |
| Mpb Credit Bureau Inc | | PO Box 140675 | | Austin | TX | 07874 |
| Mpf Mortgage | | 35a Holley Forest Ln | | Mount Pocono | PA | 18344 |
| Mpi Mortgage Co | | 607 102nd Ave North | | Naples | FL | 34108 |
| Mpi Mortgage Corp | | 2823 Buckingham Ave | | Westchester | IL | 60154 |
| Mpower Communications | | PO Box 36430 | | Las Vegas | NV | 89133-6430 |
| Mpower Communications | | PO Box 60767 | | Los Angeles | CA | 90060-0767 |
| Mpower Financial Services | | 2620 Regatta Dr 102 237 | | Las Vegas | NV | 89128 |
| Mpower Financial Services | | 1910 Antoine Dr | | Houston | TX | 77055 |
| Mqc Inc | | 11304 1/2 South St | | Cerritos | CA | 90703 |
| Mr & Mrs Edward Taylor | | 1902 Makenna Ln | | Houston | TX | 77049 |
| Mr Bruce Broadwater | Department Of Labor | Division Of Labor Standards Enforcement | 28 Civic Ctr Plaza Room 625 | Santa Ana | CA | 92701 |
| Mr Little Saigon & Associates | | 15998 Mt Matterhorn St | | Fountain Valley | CA | 92708 |
| Mr Mortgage | | 1529 Horseshoe Dr Ste 201 | | Columbia | SC | 29223 |
| Mr Mortgage Inc | | 7191 Taft St | | Hollywood | FL | 33024 |
| Mr Mortgage Inc | | 1675 Whitney Way | | El Centro | CA | 92243 |
| Mr Mortgage Inc | | 516 Industrial Dr | | Lewisberry | PA | 17339 |
| Mr Robert Pacheco C/o Western Hardware | C/o Western Hardware | PO Box 4177 | | Covina | CA | 91723 |
| Mr Vertical Blind Factory | | 7485 E 1st St Ste D&e | | Prescott Valley | AZ | 86314 |
| Mra Appraisal Company | Darcy Hartup | 601 Embassy Oaks Ste 100 | | San Antonio | TX | 78216 |
| Mra Appraisal Company | Michael E Reyna | 601 Embassy Oaks Ste 100 | | San Antonio | TX | 78216 |
| Mra Appraisals | | 1444 North Kansas | | Russell | KS | 67665 |
| Mrb Llc | | 2805 Blaine Ste 200 | | Caldwell | ID | 83605 |
| Mrevolution | Mrevolution | 110 E Atlantic Ave Ste 420 | | Delray Beach | FL | 33444 |
| Mrhs Ffa | | PO Box 1699 | | Fredericksburg | TX | 78624 |
| Mrhs Ffa Booster Club | | 21000 Franz Rd | | Katy | TX | 77449 |
| Mri Sacramento | | 1451 River Pk Dr Ste 130 | | Sacramento | CA | 95829 |
| Mri Springs Portfolio Llc | | Lockbox Number 4128 | | Chicago | IL | 60686-0041 |
| Mri Springs Portfolio Llc | | 4128 Reliable Pkwy | | Chicago | IL | 60686-0041 |
| Mri Springs Protfolio Llc | | 4128 Reliable Pkwy | | Chicago | IL | 60686-0041 |
| Mric Mortgage Corporation | | 571 Liberty St | | Wheaton | IL | 60187 |
| Mrmortgage | | 12465 Lewis St | | Garden Grove | CA | 92840 |
| Mrs Appraisals | | 465 Hwy 1 West Ste 200 | | Iowa City | IA | 52246 |
| Mrs Bs Baskets Inc | | 162 Pineapple Grove Way | | Delray Beach | FL | 33444 |
| Mrs Funding | | 4570 Campus Dr Ste 27 | | Newport Beach | CA | 92660 |
| Mrs Mortgage Services Llc | | 25 N Main St | | Pueblo | CO | 81003 |
| Mrs Orkin | | 12177 Classic Dr | | Coral Springs | FL | 33071 |
| Mrt Mortgage & Investments Inc | | 9836 Foothill Blvd 2 | | Rancho Cucamonga | CA | 91730 |
| Mryna M Estioko | | 936 Bellhurst | | San Jose | CA | 95122 |
| Ms Barnett Funding Corp | | 1713 Sr 60 East | | Valrico | FL | 33594 |
| Ms Casualty Ins Co | | PO Box 6005 | | Ridgeland | MS | 39158 |
| Ms Farm Bureau Cas | | PO Box 1800 | | Ridgeland | MS | 39158 |
| Ms Farm Bureau Mut | | Flood Policy | PO Box 1592 | Ridgeland | MS | 39157 |
| Ms Farm Bureau Mut | | PO Box 1972 | | Jackson | MS | 39215 |
| Ms Housing Auth Risk Mgmt Inc | | PO Box 1051 | | Columbus | MS | 39703 |

| | | | | | |
|---|---|---|---|---|---|
| Ms Investments Processing Center | | 14425 Prairie Ave | | Lawndale | CA | 90260 |
| Ms Mortgage Group | | 982 Main St | | Fishkill | NY | 12524 |
| Ms Mortgage Solutions Of Connecticut Llc | | 79 Perth St | | Bridgeport | CT | 06606 |
| Ms Mortgages Unlimited | | 77 Nelson St | | Pickens | MS | 39146 |
| Ms Res Prop Ins Und Assoc | | Mrpiua | PO Box 5389 | Jackson | MS | 39296 |
| Ms Residential Mortgage Inc | | 2021 Midwest Rd Ste 301a | | Oak Brook | IL | 60523 |
| Ms Windstorm Underwriting | | 2585 Insurance Ctr Dr | | Jackson | MS | 39296 |
| Ms Windstorm Underwriting | | PO Box 5389 | 2685 Craine Ridge Rd | Jackson | MS | 39216 |
| Msb Paradise Valley Llc | | PO Box 301105 | Cc 610011 | Los Angeles | CA | 90030-1105 |
| Msc Financial Inc | | 1415 W 22nd St Tower Fl | | Oak Brook | IL | 60523 |
| Msc Financial Inc | | 2604 Dempster Ste 201 | | Park Ridge | IL | 60068 |
| Msc Financial Inc | | 2604 Dempster | Ste 201 | Park Ridge | IL | 60068 |
| Msdn Subscriptions | | PO Box 5549 | | Pleasanton | CA | 94566-9780 |
| Msi Ins Co | | PO Box 64035 | | St Paul | MN | 55164 |
| Msl Real Estate Llc | Dba Metro Appraisals | 2143 Pinon Dr | | Erie | CO | 80516 |
| | PO Box 842467 Account | | | | | |
| Msli Western Region Collections | 3751205782 | Aba 1110 0001 2 | Bank Of America | | | |
| Msm Financial Inc | | 2183 Fairview Rd Ste 109 | | Costa Mesa | CA | 92627 |
| Msm Financial Inc | | 20320 Sw Birch St Ste 130 | | Newport Beach | CA | 92660 |
| Msm Funding Corporation | | 10015 Old Colmbia Rd Ste L261 | | Columbia | MD | 21046 |
| Msn Mortgage | | 602 147th St E | | Bradenton | FL | 34212 |
| Mstar Mortgage | | 4012 Katella Ave Ste 103 | | Los Alamitos | CA | 90720 |
| Mstd | Hans Rusli | 210 East Redwood St Ma | Ste 100 | Baltimore | MD | 21202-3399 |
| Mstd Inc | | 210 East Redwood St Ste 100 | | Baltimore | MD | 21202-3399 |
| Mstd Inc | | 210 East Redwood St Ste 100 | | Baltimore | MD | 21202 |
| Mstd Inc | | 210 E Redwood St Ste 100 | | Baltimore | MD | 21202 |
| Mt Airy City | | PO Box 1725 | | Mount Airy | NC | 27030 |
| Mt Airy City | | PO Box 257 | | Mt Airy | GA | 30563 |
| Mt Appraisal | | 5733 Pine Oak Dr | | Norcross | GA | 30092 |
| Mt Baker Lending Company Llc | | 2340 130th Ave North East Ste D110 | | Bellevue | WA | 98005 |
| Mt Bethel Umc | | 4385 Lower Roswell Rd | | Marietta | GA | 30068 |
| Mt Business Technologies Inc | | PO Box 5155 | | Mansfield | OH | 44901-5155 |
| Mt Calvary Mut Ins Co | | PO Box 48 | | Mt Calvary | WI | 53057 |
| Mt Calvary Village | | 304 Calvary St/PO Box 205 | | Mt Calvary | WI | 53057 |
| Mt Carmel Area Sd/centralia Boro | | 417 W Ctr St | | Centralia | PA | 17927 |
| Mt Carmel Area Sd/kulpmont Boro | | 16 N 8th St | | Kulpmont | PA | 17834 |
| Mt Carmel Area Sd/marion Heights | | 200 E Melrose St | | Marion Heights | PA | 17832 |
| Mt Carmel Area Sd/mt Carmel Twp | | 418 W Saylor St | | Atlas | PA | 17851 |
| Mt Carmel Area Sd/mt Carmel Boro | | 16 East 5th St | | Mt Carmel | PA | 17851 |
| Mt Carmel Borough | | 22 E 4th St | | Mt Carmel | PA | 17851 |
| Mt Carmel Mut Ins Assoc | | 105 North 3rd | | Breda | IA | 51436 |
| Mt Carmel Township | | 418 W Saylor St | | Atlas | PA | 17851 |
| Mt Chase Town | | Rt 159 PO Box 318 | | Patten | ME | 04765 |
| Mt Department Of Insurance | | 840 Helena Ave | | Helena | MT | 59601 |
| Mt Forest Township | | 1080 W Mt Forest Rd | | Pinconning | MI | 48650 |
| Mt Gretna Boro | | 111 Lancaster Ave Bo | | Mt Gretna | PA | 17064 |
| Mt Haley Township | | 3443 S Five Mile Rd | | Merrill | MI | 48637 |
| Mt Hawley Ins Co | | 9025 North Lindbergh Driv | | Peoria | IL | 61615 |
| Mt Holly Springs Borough | | 3 Trine Ave | | Mt Holly Sprgs | PA | 17065 |
| Mt Hope Town | | 8698 Hwy 18 | | Mt Hope | WI | 53816 |
| Mt Hope Village | | PO Box 114 | | Mt Hope | WI | 53816 |
| Mt Horeb Village | | 138 E Main St | | Mount Horeb | WI | 53572 |
| Mt Ida Town | | Rt 2 | | Fennimore | WI | 53809 |
| Mt Jackson Town | | 5945 Main St | | Mt Jackson | VA | 22842 |
| Mt Jewett Boro | | PO Box 123 | | Mt Jewett | PA | 16740 |
| Mt Lebanon Sd/mt Lebanon Township | | Mt Lebanon Municipal Building | | Pittsburgh | PA | 15228 |
| Mt Lebanon Township | | Mt Lebanon Municipal Building | | Pittsburgh | PA | 15228 |
| Mt Morris City | | 11649 N Saginaw St | | Mt Morris | MI | 48458 |
| Mt Morris Mut Ins Co | | N 1211 County Rd B | | Coloma | WI | 54930 |
| Mt Morris Town | | N3553 State Rd 152 | | Wautoma | WI | 54982 |
| Mt Morris Township | | G 5447 Bicentennial Pkwy | | Mt Morris | MI | 48458 |
| Mt Olive Financial Inc | | 389 Rt 46 East | | Budd Lake | NJ | 07828 |
| Mt Oliver Boro | | 150 Brownsville Rd | | Pittsburgh | PA | 15210 |
| Mt Olivet City | | PO Box 216 | | Mt Olivet | KY | 41061 |
| Mt Penn Boro | | 200 N 25th St | | Mt Penn | PA | 19606 |
| Mt Pleasant Area Sd/mt Pleasant B | | Muncipal Building | | Mt Pleasant | PA | 15666 |

| | | | | | |
|---|---|---|---|---|---|
| Mt Pleasant Area Sd/mt Pleasant T | | PO Box 252 | | Norvelt | PA | 15674 |
| Mt Pleasant Borough | | Municipal Building Room 304 | | Mt Pleasant | PA | 15666 |
| Mt Pleasant City | | PO Box 426 | | Mount Pleasant | TN | 38474 |
| Mt Pleasant Perry Mut Ins | | PO Box 38 | | Monticello | WI | 53570 |
| Mt Pleasant Sd/donegal Boro | | Box 110 | | Donegal | PA | 15628 |
| Mt Pleasant Sd/donegal Twp | | PO Box 243 | | Donegal | PA | 15628 |
| Mt Pleasant Town | | PO Box 787 | | Mt Pleasant | NC | 28124 |
| Mt Pleasant Town | | N6585 Silver Rd | | Monticello | WI | 53570 |
| Mt Pleasant Township | | PO Box 216 | | Butler | MO | 64730 |
| Mt Pleasant Township | | 276 Mellick Hollow Rd | | Bloomsburg | PA | 17815 |
| Mt Pleasant Township | | 898 Bon Ox | | Gettysburg | PA | 17325 |
| Mt Pleasant Township | | PO Box 252 | | Norvelt | PA | 15674 |
| Mt Pleasant Township | | Rr 1 Box 1273 | | Waymart | PA | 18472 |
| Mt Pleasant Township | | 4 Kelly Ln | | Hickory | PA | 15340 |
| Mt Pleasant Village | | Tax Collector | 4405 Meachem Rd | Racine | WI | 53403 |
| Mt Rose Professional Services | | 188 Carleton Court | | Reno | NV | 89511 |
| Mt San Antonio College Foundation | | 1100 Grand Ave | | Walnut | CA | 91789 |
| Mt Shasta Spring Water | | 1878 Twin View Blvd | | Redding | CA | 96003 |
| Mt Shasta Spring Water Company Inc | | 1878 Twin View Blvd | | Redding | CA | 96003 |
| Mt Sterling City | | City Hall | | Mt Sterling | KY | 40353 |
| Mt Sterling Mut County Fi Ins C | | 147 W Main | | Mt Sterling | IL | 62353 |
| Mt Tabor Town | | PO Box 245 | | Mt Tabor | VT | 05739 |
| Mt Union Area Sd/mapleton Boro | | Box 171 | | Mapleton Depot | PA | 17052 |
| Mt Union Area Sd/shirley Twp | | Rd 1 Box 108 | | Mt Union | PA | 17066 |
| Mt Union Area Sd/shirleysburg Bor | | PO Box 19 | | Shirleysburg | PA | 17260 |
| Mt Union Sd/union Twp | | Star Rte Box 43 | | Huntingdon | PA | 16652 |
| Mt Wa Assur Corp | | PO Box 9576 | | Manchester | NH | 03108 |
| Mt Wa Assurance Corp | | 81 Hall St | | Concord | NH | 03302 |
| Mt Washington City | | Box 285 | | Mt Washington | KY | 40047 |
| Mt Washington Town | | 118 East St | | Mt Washington | MA | 01258 |
| Mt Wolf Boro | | PO Box 357 | | Mt Wolf | PA | 17347 |
| Mta | | 1740 S Chugach St | | Pamer | AK | 99645 |
| Mtb Mortgage Inc | | 100 Pinnacle Ctr Ste 135 | | Norcross | GA | 30071 |
| Mtd Mortgage Llc | | 9636 North May Ste 200 | | Oklahoma City | OK | 73120 |
| Mtg Appraisals Llc | Matthew Thomas Gerth | 63 North Kellner | | Columbus | OH | 43209-1528 |
| Mtg Executives Corp | | 2215 Cluster Oak Ste 1 | | Clermont | FL | 34711 |
| Mtg Mortgage Group | | 224 N Broadway | | Salem | NH | 03079 |
| Mtg Mortgage Group | | 314 Main St | | Wilmington | MA | 01887 |
| Mtg Real Estate | | 100 E 12th St | | Benton | KY | 42025 |
| Mtm | | 951 Jacks Valley Rd Ste E | | Carson City | NV | 89705 |
| Mtm Mortgage | | 1595 Nw Gilman Blvd Ste 6 | | Issaquah | WA | 98027 |
| Mtn Mortgage | | 8044 Camino Montego | | Carlsbad | CA | 92009 |
| Mtn Mortgages Inc | | 608 Garrison St Ste L | | Lakewood | CO | 80215 |
| Mtr Discount Mortgage | | 14122 W Mcdowell Rd 201a | | Goodyear | AZ | 85338 |
| Mtr Professional Mortgage Group Inc | | 4709 Walnut St Ste 101 | | Mckeesport | PA | 15132 |
| Mts Financial Llc | | 845 South Carroll Rd Ste C | | Villa Rica | GA | 30180 |
| Mts Financial Llc | | 22601 N 19th Ave Ste 135 | | Phoenix | AZ | 85027 |
| Mts Financial Llc | | 6772 Old Springville Rd | | Pinson | AL | 35126 |
| Mtx Financial Inc | | 8707 Lindley Ave D | | Northridge | CA | 91325 |
| Muddycreek Township | | 827 Yellow Creek Rd | | Prospect | PA | 16052 |
| Mueller Bruce | | 3602 Landon Pk | | Katy | TX | 77449 |
| Mueller Residential Appraisal Service | Inc | PO Box 21837 | | Keizer | OR | 97307-1837 |
| Mueller Township | | Marion Peters | | Manistique | MI | 49854 |
| Muenster Farm Mut Fi Ins Assoc | | 212 Walnut St | | Muenster | TX | 76252 |
| Mufflin County Sd/ Decatur Townsh | | 565 Whiskey Rd | | Mcclure | PA | 17841 |
| Muhlenberg County | | Box 227 | | Greenville | KY | 42345 |
| Muhlenberg Sd /temple Boro | | 4538 8th Ave | | Temple | PA | 19560 |
| Muhlenberg Sd/muhlenberg Twp | | Pat Lupia Treasurer | 555 Raymond St | Reading | PA | 19605 |
| Muhlenberg Township | | 555 Raymond St | | Reading | PA | 19605 |
| Muhlenberg Twp Sd/laureldale Bo | | Joanne Bower Tax Collector | 3717 Kutztown Rd | Laureldale | PA | 19605 |
| Muir Village | | 122 Superior St | | Muir | MI | 48860 |
| Muirfield Financial Group Inc | | 6089 Frantz Rd Ste 104 & 105 | | Dublin | OH | 43017 |
| Mukilteo Water District S 6 | | 3000 Rockefeller Ave/ 2nd Fl | | Everett | WA | 98201 |
| Mukwa Town | | E8461 Ebert Rd | | New London | WI | 54961 |
| Mukwonago Town | | W320 S8315 Beulah Rd | | Mukwonago | WI | 53149 |
| Mukwonago Village | | PO Box 96 | | Mukwonago | WI | 53149 |

| | | | | | |
|---|---|---|---|---|---|
| Mulberry Street Appraisals | | 37 Treasure Rd | Fairfield | CT | 06824 |
| Muldraugh City | | PO Box 395 | Muldraugh | KY | 40155 |
| Mulholland Mortgage Services | | 14242 Ventura Blvd | Sherman Oaks | CA | 91423 |
| Muller Caella Associates Inc | | 7400 York Rd 103 | Towson | MD | 21204 |
| Muller Casella Associates Inc | | 7400 York Rd Ste 103 | Towson | MD | 21204 |
| Muller Dunlap Llc | Michelle Miller | 5343 N 16th St Ste 260 | Phoenix | AZ | 85016 |
| Muller Dunlap Llc | Yvonne Galaz | Dept6228 | Los Angeles | CA | 90084-6228 |
| Muller Dunlap Llc | | Dept 6228 | Los Angeles | CA | 90084-6228 |
| Mullett Township | | 2180 Old School Rd | Indian River | MI | 49749 |
| Mullica Financial Services Llc | | 900 Route 168 Ste A3 | Blackwood | NJ | 08012 |
| Mullica Township | | PO Box 345 | Elwood | NJ | 08217 |
| Mulligan & Associates Appraisal Co | David Goggin Sra Mai | 914 Esther St | Vancouver | WA | 98660 |
| Mulligan & Associates Appraisal Co Inc | | 914 Esther St | Vancouver | WA | 98660 |
| Mulliken Village | | 400 Ionia St | Mulliken | MI | 48861 |
| Multhoman County Recorder | | 501 Se Hawthorne Bldg Room 158 | Portland | OR | 97208 |
| Multi Centro Inc | | 102 W Main | Humble | TX | 77338 |
| Multi City Mortgage Corp | | 2505 Foothill Blvd Ste C | La Crescenta | CA | 91214 |
| Multi County Appraisers | | 2519 E Allegheny Ave | Philadelphia | PA | 19134 |
| Multi Fund Of Columbus Inc | | 23945 Mercantile Rd Ste 1 | Beachwood | OH | 44122 |
| Multi Fund Of Columbus Inc | | 2999 East Dublin Gransville 310 | Columbus | OH | 43231 |
| Multi Investment Corp | | 927 S Grandview St 104 | Los Angeles | CA | 90006 |
| Multi Mortgage Llc | | 374 Chestnut St Ste C | Newark | NJ | 07105 |
| Multi Services Inc | | 1500 Ne Irving St Ste 414 | Portland | OR | 97232 |
| Multi State Home Lending | | 23422 Mill Creek Dr 205 | Laguna Hills | CA | 92653 |
| Multi State Home Lending Inc | | 23422 Mill Creek Dr Ste 205 | Laguna Hills | CA | 92653 |
| Multi State Mortgage Inc | | 250 Ctrville Rd Bldg B Ste 1 & 2 | Warwick | RI | 02816 |
| Multi State Mortgage Inc | | 296 Main St | Groveland | MA | 01834 |
| Multicorp Inc | | 1320 El Capitan Dr Ste 100 | Danville | CA | 94526 |
| Multinational Mortgage And Real Estate Svcs | | 9845 Erma Rd Ste 310 | San Diego | CA | 92131 |
| Multiple Listing Service Of Li Inc | | 300 Sunrise Hwy | West Babylon | NY | 11704 |
| Multiple Myeloma Research Foundation | | 383 Main Ave 5th Fl | Norwalk | CT | 06851 |
| Multisource Funding Inc | | 247 Cayuga Rd | Buffalo | NY | 14225 |
| Multnomah County | | 501 Se Hawthorne 1st Fl | Portland | OR | 97214 |
| Multnomah County Recorder | 421 Sw 6th Ave Room 308 | PO Box 5007 | Portland | OR | 97208-5007 |
| Mumford Isd | | PO Box 268 | Mumford | TX | 77867 |
| Muna Khan | | 6016 Old Landing Way | Burke | VA | 22015 |
| Muncy Boro | | 23 Green St | Muncy | PA | 17756 |
| Muncy Creek Township | | 491 Turn Hill Rd | Muncy | PA | 17756 |
| Muncy School District/muncy Boro | | 23 Green St | Muncy | PA | 17756 |
| Muncy Sd/muncy Creek Twp | | 491 Turner Hill Rd | Muncy | PA | 17756 |
| Muncy Township | | 259 Quaker Church Rd | Pennsdale | PA | 17756 |
| Muncy Township School District | | 259 Quaker Church Rd | Pennsdale | PA | 17756 |
| Mundelein Disposal | | PO Box 343 | Libertyville | IL | 60048 |
| Mundy Appraisal Services | | 456 North Alameda Blvd | Las Cruces | NM | 88005 |
| Mundy Township | | 3478 Mundy Ave | Swartz Creek | MI | 48473 |
| Munford City | | 1397 Munford Atoka A | Munford | TN | 38058 |
| Munfordville City | | PO Box 85 | Munfordville | KY | 42765 |
| Munhall Boro | | 1900 West St | Munhall | PA | 15120 |
| Municipal Mut Ins Co Of Wv | | 10th And Charles Sts | Wellsburg | WV | 26070 |
| Municipal Mut Ins Co Of Wv | | PO Box 310 | Wellsburg | WV | 26070 |
| Munising City | | 100 W Munising | Munising | MI | 49862 |
| Munising Township | | PO Box 42 1236 P | Wetmore | MI | 49895 |
| Munnsville Village | | Rd 2 Box 20 | Munnsville | NY | 13409 |
| Munoz Nikki | | 9013 Falcon St | Danville | CA | 94506 |
| Munoz Realty & Financial Services Inc | | 15715 South Dixie Hwy 319 | Miami | FL | 33157 |
| Munro Township | | 8265 N Extension Rd | Cheboygan | MI | 49721 |
| Munsey Park Village | | 1777 Northern Blvd | Manhasset | NY | 11030 |
| Munson Appraisal | | 311 S Summit St | Arkansas City | KS | 67005 |
| Munson Mortgage | | 110 S 2nd St Ste 206 | Waite Pk | MN | 56387 |
| Munster Township | | Rd 1 Box 405 Munst | Portage | PA | 15946 |
| Murad Ali Khan | | 9720 Flower St | Bellflower | CA | 90706 |
| Murder Mystery Maniacs | | 1919 5th Ave Nw | Austin | MN | 55912 |
| Murdoch Matheson Johnson | | 40 Henry St | Framingham | MA | 01702 |
| Murfreesboro City | | PO Box 1139 | Murfreesboro | TN | 37133 |
| Muriel P Garcera | | 12843 Saratoga | Rancho Cucamonga | CA | 91739 |
| Murillo Relocation Services Inc | | 2606 Antrim St | Pearland | TX | 77581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Murphy Appraisal Services Llc | | 19411 Helenberg Rd Ste 204 | | Covington | LA | 70433 |
| Murphy Boadcasting | | 10 Media Ctr Dr | | Lake Havasu City | AZ | 86403 |
| Murphy City | | 205 N Murphy Rd | | Murphy | TX | 75094 |
| Murphy Home Loans | | 32 Bucksport Rd | | Ellsworth | ME | 04605 |
| Murphy Napier & Company | | 517 East 10th St | | Bowling Green | KY | 42101 |
| Murphy Real Estate Services | | PO Box 37 | | Tyler | TX | 75710 |
| Murphy Town | | PO Box 130 | | Murphy | NC | 28906 |
| Murphys Mortgage | | 420 N Second Ave Ste C | | Evansville | IN | 47710 |
| Murray Appraisal Group | 19902 Gatling Court | Att Robert Murray | | Katy | TX | 77449 |
| Murray City | | 207 South 5th St | | Murray | KY | 42071 |
| Murray City Business Licensing | | PO Box 57520 | | Murray | UT | 84157 |
| Murray City Corporation | 5025 S State St 113 | PO Box 57520 | | Murray | UT | 84157 |
| Murray City Recorder S Office | 5025 South St | PO Box 57520 | | Murray | UT | 84157-0520 |
| Murray County | | PO Box 336 | | Chatsworth | GA | 30705 |
| Murray County | | 2500 28th St/PO Box 57 | | Slayton | MN | 56172 |
| Murray County | | 10th & Wyandotte | | Sulphur | OK | 73086 |
| Murray Frank & Sailer Llp | Brian P Murray | 275 Madison Ave | Ste 801 | New York | NY | 10016 |
| Murray Hill City | | PO Box 22302 | | Louisville | KY | 40252 |
| Murray Jansen | | 18515 Laurelbrook Cir | | Cerritos | CA | 90703 |
| Murray Jansen | | 18515 Laurel Brook | | Cerritos | CA | 90703 |
| Murray Law Office | | 870 Inlet Square Dr Ste A | | Murrells Inlet | SC | 29576 |
| Murray Mortgage | | 11858 Briar Forest Dr | | Houston | TX | 77072 |
| Murray Mortgage | | 12703 Grand Cross | | Houston | TX | 77072 |
| Murray Mortgage Incorporated | | 17950 Preston Rd Ste 330 | | Dallas | TX | 75252 |
| Murray Resources Ltd | One Memorial City Plaza | 800 Gessner Ste 170 | | Houston | TX | 77024 |
| Murray Resources Ltd | | 800 Gessner Rd 170 | | Houston | TX | 77024 |
| Murray Rose | Louisville 4191 | Interoffice | | | | |
| Murray Rose | | 1734 Kensington Pl | | Louisville | KY | 40205 |
| Murray Town | | 3840 Fancher Rd | | Holley | NY | 14470 |
| Murrayhill | Kevin J Kanouff | 1700 Lincoln St Ste 1600   Denver Co | | | | |
| | | 80203 | | | | |
| Murrayhill Company | General Counsel | 1700 Lincoln St Ste 1600 | | Denver | CO | 80203 |
| Murrieta Chamber Of Commerce | | 41870 Kalmia St Ste 135 | | Murrieta | CA | 92562 |
| Murry Town | | N7890 Cth H | | Bruce | WI | 54819 |
| Murrysville Boro | | PO Box 14 | | Murrysville | PA | 15668 |
| Musa Inc | | 11157 West Washington Blvd | | Culver City | CA | 90232 |
| Musa M Naji | | 8529 Scheer Dr | | Tinley Pk | IL | 60477 |
| Muscatine County | | 401 East Third St | | Muscatine | IA | 52761 |
| Muscatine County Mut Ins Assoc | | 200 Ford Ave | | Muscatine | IA | 52761 |
| Muscatine County Special Assessme | | County Courthouse | | Muscatine | IA | 52761 |
| Muscoda Town | | 17052 Hwy Q | | Muscoda | WI | 53573 |
| Muscoda Village | | 122 N Ohio St | | Muscoda | WI | 53573 |
| Muscoda Village | | PO Box 132 | | Muscoda | WI | 53573 |
| Muscogee County | | PO Box 1441 | | Columbus | GA | 31902 |
| Muscular Dystrophy Association | | 8126 One Calais Ave 1 D | | Baton Rouge | LA | 70809 |
| Mushir M Kadri | | 4435 Heritage Dr | | Okemos | MI | 48864 |
| Music Box Associates Llc | C/o Rainier Pacific Bank | PO Box 11105 Dept 109 | | Tacoma | WA | 98411 |
| Music Box Associates Llc | Herb Brooks | PO Box 11105 Dept 109 | | Tacoma | WA | 98411 |
| Music Box Associates Llc C/o Eric Cederstrand | Director | 1102 Commerce St Ste 300 | | Tacoma | WA | 98402 |
| Music Mountain Water Company | | PO Box 2252 | | Birmingham | AL | 35246-0051 |
| Music R Sprouse | | 3760 S Bear St | | Santa Ana | CA | 92704 |
| Music Sprouse | | Accounting / 1135 | | | | |
| Muskego City | | W 182 S 8200 Racin A | | Muskego | WI | 53150 |
| Muskegon City | | 933 Terrace | | Muskegon | MI | 49440 |
| Muskegon City School | | Treasurer | County Bldg PO Box 177 | Muskegon | MI | 49443 |
| Muskegon County | | County Buliding PO Box 177 | | Muskegon | MI | 49443 |
| Muskegon County Register Of Deeds | County Building | 990 Terrace St | | Muskegon | MI | 49442 |
| Muskegon Heights City | | 2724 Peck St | | Muskegon Hts | MI | 49444 |
| Muskegon Township | | 1990 E Apple Ave | | Muskegon | MI | 49442 |
| Muskingum County | | Treasurer | 401 Main St Room 240 | Zanesville | OH | 43701 |
| Muskogee County | | PO Box 1587 | | Muskogee | OK | 74402 |
| Muskogee Special Assessment | | City Hall | | Muskogee | OK | 74401 |
| Musselfork Township | | Rt 2 | | Marceline | MO | 64658 |
| Musselshell County | | 506 Main St | | Roundup | MT | 59072 |
| Mussey Township | | 135 N Main St | | Capac | MI | 48014 |
| Mustang Funding | | 6025 E Mckellips Rd Ste 101 | | Mesa | AZ | 85215 |

| | | | | |
|---|---|---|---|---|
| Mustang Water District | PO Box 98 | Westley | CA | 95340 |
| Mut Aid Assn Of Church Of Bret | 3094 Jeep Rd | Abilene | KS | 67410 |
| Mut Assurance Society Of Va | PO Box 6927 | Richmond | VA | 23230 |
| Mut Benefit Ins Co | 409 411 Penn St | Huntingdon | PA | 16652 |
| Mut Fi And Auto Ins Co | PO Box 1597 | Cedar Rapids | IA | 52406 |
| Mut Fi And Storm Ins Co | 600 South Starr Ave | Burlington | IA | 52601 |
| Mut Fi Ins Co Of French Townshi | 422 N 300 East | Decatur | IN | 46733 |
| Mut Fi Ins Co Of St Charles | 1000 Fairgrounds Rd Sui | St Charles | MO | 63301 |
| Mut Fi Ins Co Of St Charles | 821 Madison St | St Charles | MO | 63301 |
| Mut Fi Ins Of Calvert Cty | PO Box 1300 | Prince Frederick | MD | 20678 |
| Mut Fi Ins Of Carroll Cty | PO Box 106 | Westminster | MD | 21158 |
| Mut Fi Ins Of Saco Maine | PO Box 537 | Saco | ME | 04072 |
| Mut Home Ins Co | PO Box 85 Liberty Bldg S | Santa Claus | IN | 47579 |
| Mut Ins Assoc Of Laclede Cty | 325 West Commercial | Lebanon | MO | 65536 |
| Mut Ins Assoc Of S In | 1133 W Mill Rd Ste 111 | Evansville | IN | 47710 |
| Mut Ins Co Of Lehigh Cty | 1047 49 Hamilton St | Allentown | PA | 18101 |
| Mut Ins Co Of Oakland Ne | 312 N Oakland Ave | Oakland | NE | 68045 |
| Mut Ins Co Of Saline & Seward | 302 County Rd 1900 | Crete | NE | 68333 |
| Mut Ins Corp Of America | PO Box 280 | Lapeer | MI | 48446 |
| Mut Of Enumclaw Ins Co | 1460 Wells St | Enumclaw | WA | 98022 |
| Mut Protective Assn Of Wv | PO Box 5 | Baker | WV | 26801 |
| Mut Reinsurance Bureau | Always Pay To Agent | | WV | 99999 |
| Mut Savings Fi Ins Co | PO Box 2222 | Decatur | AL | 35609 |
| Mut Service Casualty Ins Co | PO Box 64035 | St Paul | MN | 55164 |
| Mut Service Ins Cos | PO Box 64035 | Saint Paul | MN | 55164 |
| Muttontown Village | PO Box 1763 | Syosset | NY | 11791 |
| Mutual Assistance Network | 811 Grand Ave A2 | Sacramento | CA | |
| Mutual Bancorp | 6321 Del Cero Blvd | San Diego | CA | 92120 |
| Mutual Dream Mortgage Corp | 3610 N Cicero | Chicago | IL | 60641 |
| Mutual First Federal Credit Union | 14510 F St Ste 100 | Omaha | NE | 68317 |
| Mutual Funding Corporation | 2120 Corporate Sq Blvd Ste 27 | Jacksonville | FL | 32216 |
| Mutual Funding Inc | 871 North Easton Rd | Glenside | PA | 19038 |
| Mutual Mortgage | 199 Coon Rapids Blvd Ste 210 | Coon Rapids | MN | 55433 |
| Mutual Mortgage Corporation | 11427 Reed Hartman Hwy | Blue Ash | OH | 45241 |
| Mutual Mortgage Financial Corporation | 4300 West Cypress St Ste 775 | Tampa | FL | 33607 |
| Mutual Trust Funding | 120 W Madison Ste 1305 | Chicago | IL | 60602 |
| Mutual Trust Mortgage Inc | 2625 Butterfield Rd Ste 217 North | Oak Brook | IL | 60523 |
| Mutualaid Exchange | 8717 West 110th St 350 | Overland Pk | KS | 66210 |
| Muzaffar T Gafurov | 170410 51st Ave N | Plymouth | MN | 55446 |
| Muzak Llc Southern California | PO Box 70131 | Los Angeles | CA | 90074-0131 |
| Muzak Northwest | PO Box 70121 | Los Angeles | CA | 90074-0121 |
| Mv Land Llc | 2802 Doral Court | Las Cruces | NM | 87110 |
| Mv Land Llc | 2802 Doral Court | Las Cruces | NM | 88011 |
| Mva Mortgage | 1529 East Interstate 30 Ste 106 | Garland | TX | 75043 |
| Mvgh 2004 Llc | 17891 Cartwright Rd | Irvine | CA | 92614 |
| Mvp Documention Imaging | PO Box 5237 | Modesto | CA | 95352 |
| Mvp Financial | 9321 Telegraph Rd Ste C | Pico Rivera | CA | 90660 |
| Mvp Financial Services Inc | 100 | Henderson | NV | 89012 |
| Mvp Financial Services Inc | 2678 Bishop Dr Ste 210 | San Ramon | CA | 94583 |
| Mvp Home Mortgage Inc | 2918 Austin Bluffs Pky | Colorado Springs | CO | 80918 |
| Mvp Lending Inc | 2678 Bishop Dr Ste 210 | San Ramon | CA | 94583 |
| Mvp Lending Inc | 2451 West Horizon Ridge Dr | Henderson | NV | 89052 |
| Mvp Mortgage Company | 11010 Sw 88th St Ste 201 | Miami | FL | 33176 |
| Mvp Mortgage Services | 23470 Olivewood Plaza Dr Ste 270 | Moreno Valley | CA | 92553 |
| Mvp Mortgage Services | 1675 N Perris Blvd Ste 16 | Perris | CA | 92571 |
| Mwb Funding | 910 Hale Pl Ste 200 | Chula Vista | CA | 91910 |
| Mwc Asset Advisory Services Inc | 90 West 84th Ave | Denver | CO | 80260 |
| My 1 Stop Mortgage Llc | 26677 W 12 Mile Rd | Southfield | MI | 48034 |
| My Colorado Lender Llc | 4400 S Quebec St Building T Unit 101 | Denver | CO | 80237 |
| My Discount Mortgage | 2401 Fountain View 410 | Houston | TX | 77057 |
| My Discount Mortgage | 2401 Fountain View          410 | Houston | TX | 77057 |
| My Hanh Mindy Nguyen Emp          1 3337 Cn 350 | Interoffice | | | |
| My Hanh Thi Nguyen | 1605 S Hickory St | Santa Ana | CA | 92707 |
| My Home Loan | 448 Shadow Oaks | Irvine | CA | 92618 |
| My Home Loan Inc | 8441 St Marino Blvd | Orlando | FL | 32836 |
| My Home Loans Inc | 3055 Wilshire Blvd 405 | Los Angeles | CA | 90010 |

| | | | | | |
|---|---|---|---|---|---|
| My House Lending | | 2360 A Las Posas Rd | Camarillo | CA | 93010 |
| My House Mortgage Llc | | 11999 Katy Freeway Ste 297 | Houston | TX | 77079 |
| My Keys Locksmith | | 8606 Commerce Ave Ste A | San Diego | CA | 92121 |
| My Money My House Inc | | 8615 North Dixion Ave | Tampa | FL | 33804 |
| My Mortgage | | 320 N First | Hamilton | MT | 59840 |
| My Mortgage | | 403 S Ww White Rd Ste 222 | San Antonio | TX | 78219 |
| My Mortgage Channel Corporation | | 7060 Pk St | Hollywood | FL | 33024 |
| My Mortgage Company | | 505 E New York Ave Ste 1 | Deland | FL | 32724 |
| My Mortgage Company | | 505 E New York Ave | Ste 1 | Deland | FL | 32724 |
| My Mortgage Company | | 2740 East Oakland Pk Blvd Ste 100 | Ft Lauderdale | FL | 33306 |
| My Mortgage Concept Inc | | 210 North Kirkman Rd | Orlando | FL | 32811 |
| My Mortgage Corporation | | 279 West Badillo St | Covina | CA | 91723 |
| My Mortgage Option | | 1026 W Main St Ste 201 | Lewisville | TX | 75067 |
| My Personal Mortgage Broker Llc | | 302 South Burrowes St | State College | PA | 16801 |
| My Print Corp | | 2772 Main St | Irvine | CA | 92614 |
| My Way Financial Services | | 13900 Almetz St | Sylmar | CA | 91342 |
| Myakka Mortgage | | 5225 Forbes Terrace | Port Charlotte | FL | 33981 |
| Mybucks Mortgage Llc | | 320 Brookes Dr Ste 220 | Hazelwood | MO | 63042 |
| Mydarri Audrey F | | 3040 Alta View Dr 0 104 | San Diego | CA | 92130 |
| Myers Appraisal Service | Ronald C Myers | 17620 Sherman Way Ste 103 | Van Nuys | CA | 91406 |
| Myers Appraisal Service | | 1916 Orange Tree Ln 450 F | Redlands | CA | 92374 |
| Myers National Mortgage Co Inc | | 7007 College Blvd Ste 150 | Overland Pk | KS | 66211 |
| Myers National Mortgage Co Inc | | 1499 W 120th Ave Ste 120 | Westminster | CO | 80234 |
| Myers Park Mortgage Inc | | 201 Mccullough Dr Ste 180 | Charlotte | NC | 28262 |
| Myers Township | | 848 Ne 100th St | Spickard | MO | 64679 |
| Myerstown Boro | | 404 S Cherry St | Myerstown | PA | 17067 |
| Mrj Mortgage | | 8692 Redland Court | Jonesboro | GA | 30238 |
| Myla Anitra Murphy | | 17871 Balsam Court | Carson | CA | 90746 |
| Myla C Zarasate | | 14802 Newport | Tustin | CA | 92780 |
| Mylendingplacecom | | 11310 Spicewood Club Ste 28 | Austin | TX | 78750 |
| Myles D Latimer | | 684 Aspen Meadows Way | Lincoln | CA | 95648 |
| Myles David Weinstein | | 220 Lombard St | San Francisco | CA | 94111 |
| Myles Edward Norton | | 5929 N Medina Ave | Chicago | IL | 60646 |
| Myles Mortgage Services | | 59 N Main St | Florida | NY | 10921 |
| Myles Mortgage Services | | 225a Main St | New Rochelle | NY | 10801 |
| Myles Weinstein | | 220 Lombard St 116 | San Francisco | CA | 94111 |
| Mylon T Mazzotti | | 19722 Rumford Ln | Huntington Beach | CA | 92646 |
| Mymortgagepro Llc | | 1084 East New Circle Rd Ste 200 | Lexington | KY | 40505 |
| Mynor Amilcar Bardales | | 1315 W Lewis St | Rialto | CA | 92377 |
| Myprint | Myprint | 2772 Main St | Irvine | CA | 92614 |
| Myprint | | | | | |
| Myprint/etools | Darci Carlson | 2772 Main St | Irvine | CA | 92614 |
| Myra Cruz Gomez | | 10 Mariner Cove | Buena Pk | CA | 90621 |
| Myra Gail Craig | | 2211 Old Whites Mill Rd | Maryville | TN | 37803 |
| Myra Gomez | | It/1150 | | | |
| Myra Jeannette Swain | | 6300 Verdugo Ave | Chino | CA | 91710 |
| Myra L Lillard | Home Guide Realty Services | 3916 Washington Blvd | Indianapolis | IN | 46205 |
| Myra Susan Atlas | | 1030 Sw 91 Ave | Plantation | FL | 33324 |
| Myra W Korin | | 13 Tournament Rd | Natick | MA | 01760 |
| Myriads Funding Corporation | | 4000 Long Beach Blvd Ste 250 | Long Beach | CA | 90807 |
| Myrna Cannady Cooper | 1 1610 1 850 | Interoffice | | | |
| Myrna I Arroyo | | 1881 Sw 152 Terrace | Miramar | FL | 33027 |
| Myrna Jahnke | | 12102 Shady Elm | Pinehurst | TX | 77362 |
| Myrna Lee Cannady Cooper | | 7918 Horizon View Dr | Riverside | CA | 92506-7567 |
| Myrna M Perry | | 7112 Jones Cir | Omaha | NE | 68106 |
| Myrna Marquez | | 1445 Hollister | San Fernando | CA | 91340 |
| Myrna Q Negrete | | 212 Backs Ln Apt B | Placentia | CA | 92870 |
| Myron Corp | | PO Box 802616 | Chicago | IL | 60680-2616 |
| Myron L Goldstein | | 15 Longstreet | Irvine | CA | 92620 |
| Myron Sellars | | 1780 Lake Rd | Ridgetop | TN | 37073-0000 |
| Myron T Mabrie | | 10708 S 4th Ave | Inglewood | CA | 90303 |
| Myrta Belen Flores Mcgugan | | 728 South Windsor | Los Angeles | CA | 91020 |
| Myrtha Dubois | | 10777 S Preserve Way | Miramar | FL | 33025 |
| Myrtle Beach Mortgage | | 1601 N Oak St | Myrtle Beach | SC | 29577 |
| Mysoft Corportation | | GPO Box No 713 Mysoft Corporation | Chittagong | BANGLADESH | Bangladesh 4000 |
| Mysti Beach Cope | 1 3353 1 105 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Mysti Mischelle Beach Cope | | 811 Calle Vallarta | | San Clemente | CA | 92673 |
| Mystic Coders | | | | | |
| Mystic Coders | | 2321 East 4th St Ste C 128 | | Santa Ana | CA | 92705 |
| Mystic Coders | | 2321 E 4th St | Ste C 128 | Santa Ana | CA | 92705 |
| Mystic Coders Llc | | 2321 E 4th St Ste 350 | | Santa Ana | CA | 92705 |
| Mystic Fire District/t/o Groton | | 45 Fort Hill Rd | | Groton | CT | 06340 |
| Mystic Garden Spa & Salon Llc | | 600 Airport Raod Blg C Ste D | | Longmont | CO | 80503 |
| Myung Hee Kim | | 479 Northlake Dr | | San Jose | CA | 95117 |
| Mzm Inc | | 17011 Beach Blvd Ste 900 | | Huntington Beach | CA | 92647 |
| N A Nationwide Mortgage | 92 Argonaut | Ste 200 | | Aliso Viejo | CA | 92656 |
| N A Nationwide Mortgage | | 26361 Crown Valley Pkwy Ste 200 | | Aliso Viejo | CA | 92656 |
| N A Nationwide Mortgage | | 26361 Crown Valley Pkwy 200 | | Mission Viejo | CA | 92691 |
| N And J Mortgage Group | | 3902 Cochran | | Houston | TX | 77009 |
| N Bass & Associates | | 3860 Rio Grande Ave | | Groveport | OH | 43125 |
| N East Madison Twp | | Rr 1 Box 122 | | Loysville | PA | 17047 |
| N Manchester 8th Utility Distri | | 41 Ctr St | | Manchesterr | CT | 06040 |
| N Morgan Township | | Rt 1 Box 159 | | Aldrich | MO | 65601 |
| N Shelby Co Library District | | 7030 Meadowlark Dr | | Birmingham | AL | 35242 |
| N Shelby County Fire And Emd | | 4617 Valley Dale Rd | | Birmingham | AL | 35242 |
| N Y Elite Equity Corp | | 1065 Old County Rd Ste 211a | | Westbury | NY | 11590 |
| | David Lee Termarsch And | | | | |
| N/a | Sherry Ann Termarsch | 6136 Morningview Dr | | Lakeland | FL | 33813 |
| N/a | Pro Per | N/a | | | |
| N/a | Sandra Manzo | 3543 Kansas Ave | | Riverside | CA | 92507 |
| N9ne Steakhouse | | 440 W Randolph | | Chicago | IL | 60606 |
| Na Home Funding Corp | | 14 09 150th St 2nd Fl | | Whitestone | NY | 11357 |
| Na Nationwide Mortgage | | 26361 Crown Valley Pkwy 20 | | Mission Viejo | CA | 92691 |
| Na Nationwide Mortgage Corp | | 26361 Crown Valley Pkwy Ste 200 | | Aliso Viejo | CA | 92656 |
| Na Ra Mu | | 1224 N Nokomis Ne | | Alexandria | MN | 56308 |
| Na Vang | | 300 N Jackson | | Santa Ana | CA | 92703 |
| Naahl | | 1300 Connecticut Ave Nw 905 | | Washington | DC | 20036 |
| Nabil B Fahmy | | 7581 Primrose | | Buena Pk | CA | 90620 |
| Nabil Bawa | Plano Wholesale | 2 301 | Interoffice | | |
| Nabil M Bawa | | 1300 Camino Lago | | Irving | TX | 75039 |
| Nabila Lila Asefi | | 4063 Coralline Ct | | Fremont | CA | 94555 |
| Nabor | | 1455 Pine Ridge Rd | | Naples | FL | 34109 |
| Nac Reins Corporation | | PO Box 2568 | | Greenwich | CT | 06836 |
| Nacd | | 1828 L St Nw Ste 801 | | Washington | DC | 20036 |
| Nacogdoches Central Appraisal Dis | | 216 W Hospital | | Nacogdoches | TX | 75961 |
| Nacogdoches County | | 216 West Hospital | | Nacogdoches | TX | 75961 |
| Nada Moua | | 1452 Plymouth Rock Rd | | Clovis | CA | 93612 |
| Nadalin Trivanovich | | 1013 E Derby Dr | | Tempe | AZ | 85284 |
| Nadeau Township | | Court House | | Carney | MI | 49812 |
| Nader Armakan | | 28702 Jaeger Dr | | Laguna Niguel | CA | 92677 |
| Nader Mark Qubain | | 42429 Wyandotte St | | Temecula | CA | 92592 |
| Nadia Ayadi | | 2019 Manzana Way | | San Diego | CA | 92139 |
| Nadia Colleen Haywood | | 2144 W Jackson Blvd | | Chicago | IL | 60612 |
| Nadia J Briseno | | Hurst Retail | | | |
| Nadia Judith Briseno | | 1700 Tanglecrest Ct | | Euless | TX | 76039 |
| Nadia N Tene | | 8382 Alvarado Dr | | Huntington Beach | CA | 92646 |
| Nadia Qezada | | 2760 South Lowell Blvd | | Denver | CO | 80236-0000 |
| Nadine Almanza | | 217 16th St 1 | | Huntington Beach | CA | 92648 |
| Nadine L Pardo | | 85 Yorktown | | Newport Beach | CA | 92660 |
| Nadine L Sgro | | 969 Carolina | | San Francisco | CA | 94107 |
| Nadine Leannais | | 2029 Taylor Ave | | Racine | WI | 53403 |
| Nadine Madrid | | 9235 Ash St | | Thornton | CO | 80229-0000 |
| Nadine Marcella Lucas | | 3500 Imperial Way | | Sacramento | CA | 95826 |
| Nadine Patterson | | 2207 Chatam Hill | | Grapevine | TX | 76051 |
| Nadine Rivette | | 16740 N E 9th Ave | | N Miami Beach | FL | 33162 |
| Nadya L Polanski | | 2 Merlin Dr | | Fairfield | OH | 45014 |
| Naeem Atayee | | 23200 S Western Ave 150 | | Harbor City | CA | 90710 |
| Naejomi Rai Sussman | | 16425 Harbor Blvd | | Fountain Valley | CA | 92708 |
| Naffziger Appraisal Services | | PO Box 626 | | Pearblossom | CA | 93553 |
| Nagaki Design Associates Inc | | 4601 N Black Canyon Hwy | | Phoenix | AZ | 85015 |
| Nagaki Design Build Associates Inc | | 4601 N Black Canyon Hwy | | Phoenix | AZ | 85015 |
| Nagle & Associates Inc | | 2607 N Adler St | | Tacoma | WA | 98407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nagle And Associates Inc | John P Nagle Ii President | 2607 N Alder St | | Tacoma | WA | 98407 |
| Naglee Burk Irrigation District | | PO Box 1129 | | Tracy | CA | 95378 |
| Nags Head Town | | PO Box 99 | | Nags Head | NC | 27959 |
| Nahant Town | | 334 Nahant Rd | | Nahant Ma | MA | 01908 |
| Nahdeo Catolos | | 304 3 Ave 40 | | National City | CA | 91950 |
| Nahid Vakilian | | 22251 Anthony | | Lake Forest | CA | 92630 |
| Nahma Township | | 14588 24th Rd | | Rapid River | MI | 49878 |
| Nahrep | | 404 Camino Del Rio South Ste 602 | | San Deigo | CA | 92108 |
| Nahunta City | | PO Box 156 | | Nahunta | GA | 31553 |
| Naic Better Investing Magazine | | PO Box 220 | | Royal Oak | MI | 48068-0220 |
| Naidip Watermark Llc | C/o Ross Realty Group | 3001 Executive Dr 250 | | Clearwater | FL | 33762-5324 |
| Naim J Ferguson | Nemo Networks Llc | PO Box 2325 | | Kihei | HI | 96753 |
| Naim J Ferguson | Nemo Networks Llc | 35 Lunalilo 420 | | Wailuku | HI | 96793 |
| Naima Darwich | | 29531 Wisteria Valley | | Santa Clarita | CA | 91387 |
| Naivon Walton | | 4802 N 9th St | | Philadelphia | PA | 19141 |
| Najarian Loans Inc | | 3201 Danville Blvd 195 | | Alamo | CA | 94507 |
| Najia Jalah | | 370 Mercedes Ave | | Pasadena | CA | 91107 |
| Najia Mortgage Group Inc | | 3400 Stevenson Blvd Ste V37 | | Fremont | CA | 94538 |
| Nakia Epperson | | 8226 Lake View Terrace | | Riverdale | GA | 30274 |
| Nakia Laushaul | | 11800 Grant Rd 3603 | | Cypress | TX | 77429 |
| Nakoma Group Arlene Williams | Vp Finance | 16735 Von Karman Ste 225 | | Irvine | CA | 92606 |
| Nakoma Group Consulting Llc | | 16735 Von Karman Ave Ste 225 | | Irvine | CA | 92606 |
| Nakoma Group Fawzia Begum | Vp Finance | 16735 Von Karman Ste 225 | | Irvine | CA | 92606 |
| Naleo | Attn Arturo Vargas Or Maria Fernandez | 1122 W Washington Blvd 3rd Fl | | Los Angeles | CA | 90015 |
| Nally Services | | 936 S Atlantic Blvd Ste B | | Los Angeles | CA | 90022 |
| Nalma Holloway | | 20708 Patriot Pk Ln | | Houston | TX | 77449 |
| Nalmar Capital Mortgage Corporation | | 20 Brunswick Woods Dr | | East Brunswick | NJ | 08816 |
| Nals Of Orange County | Attn Kelly Atherton | Weule & Ballard | 18881 Von Karman Ave Ste 1225 | | | |
| Nalt Air Conditioning & Heating | | PO Box 17096 | | Fresno | CA | 93744 |
| Nam Pham | | 1313 N Gunther | | Santa Ana | CA | 92703 |
| Namakagon Town | | Hc60 Box 695 | | Cable | WI | 54821 |
| Namb | Lockbox 4147 | PO Box 85080 | | Richmond | VA | 22385-4147 |
| Namb | | | | | | |
| Namb | | 8201 Greensboro Dr | No 300 | Mclean | VA | 22102 |
| Namesha N Dunn | | 1004 S Central Ave | | Compton | CA | 90220 |
| Namic Ins Co Inc | | PO Box 68700 | | Indianapolis | IN | 46268 |
| Nampa & Meridian Irrigation Distr | | 1503 First St South | | Nampa | ID | 83651 |
| Nampa City | | City Of Nampa | | Nampa | ID | 83651 |
| Nana A Smith | | 22 University Rd | | Brookline | MA | 02445 |
| Nanami Corporation | | 126 N Bristol St | | Sun Prairie | WI | 53590 |
| Nance County | | PO Box 837 | | Fullerton | NE | 68638 |
| Nancee D Crusha | | 1493 Irondale Rd | | Port Hadlock | WA | 98339 |
| Nanci K Westbrook | | 560 S Quivas St | | Denver | CO | 80223-0000 |
| Nancia Sterling | | 6122 North Shiloh Rd | | Garland | TX | 75004 |
| Nancy A Carver | | 6802 Laramie | | Romulus | MI | 48174 |
| Nancy A Franks | | 5228 Mason Circle | | Indianapolis | IN | 46254 |
| Nancy A Hanlon | | 221 Hiltcon Terrace | | Newport News | VA | 23601 |
| Nancy A Jeffery | | 2205 W 11th St 30 | | Houston | TX | 77008 |
| Nancy A Keele | | 675 S Indian Hill Blvd | | Claremont | CA | 91711 |
| Nancy A Lewis | | 3216 Green Haven Circle | | Highlands Ranch | CO | 80126-0000 |
| Nancy A Lutz | Lutz & Associates Appraisers | 3520 Sw Xero Ave | | Redmond | OR | 97756 |
| Nancy A Shaeffer | | 1802 West Maryland | | Phoenix | AZ | 85015 |
| Nancy A Shaeffer Emp | | 301 W Warner Rd Ste 133 | | Tempe | AZ | 85284 |
| Nancy Alexander | | 6812 Rose Petal Ave | | Las Vegas | NV | 89130 |
| Nancy And Daniel Hermreck | | 715 Tennessee St | | Lawrence | KS | 66044 |
| Nancy Anderson | San Diego 4251 | Interoffice | | | | |
| Nancy Anderson | | 8109 Santaluz | | San Diego | CA | 92127 |
| Nancy Anderson Emp | | 9665 Granite Ridge Dr 550 | | San Diego | CA | 92123 |
| Nancy Ann Barr | | 26341 W Grove Cir | | Lake Forest | CA | 92630 |
| Nancy Anne Oquinn | | 59 Mimosa Ct | | Oak Pk | CA | 91377 |
| Nancy B Santana | | 1485 Deerfield St | | Ontario | CA | 91761 |
| Nancy Barr | 1 184 9 215 | Interoffice | | | | |
| Nancy Barthel | | 24160 West Grand Ave | | Lake Villa | IL | 60046 |
| Nancy Beth Schwerdtmann | | 8446 N Ozark Ave | | Niles | IL | 60714 |

| Nancy C Mejia | | 14766 San Feliciano Dr | La Mirada | CA | 90638 |
|---|---|---|---|---|---|
| Nancy C Thomas | Largo 4185 | Interoffice | | | |
| Nancy C Thomas | | 209 E Tantallon Dr | Fort Washington | MD | 20744 |
| Nancy Chapa | | 5830 Oxford Circle | Gurnee | IL | 60031 |
| Nancy Chung | | 87 Woodleaf | Irvine | CA | 92614 |
| Nancy Cleveland | | 5643 Virginia Pk Ave | Providence Forge | VA | 23140 |
| Nancy Deleon | | 1629 Rainier Ave | Petaluma | CA | 94954 |
| Nancy Delgado | | PO Box 663 | Paul | ID | 83347 |
| Nancy Dreyer | Bakersfield 4250 | Interoffice | | | |
| Nancy Dreyer | | 9220 Lacroix Court | Bakersfield | CA | 93311 |
| Nancy E Forbes | | 19 Briarwood Dr | New City | NY | 10956 |
| Nancy E Perry | Glendale 4237 | Interoffice | | | |
| Nancy E Robbins | | 1532 Lienemann Dr | St Peters | MO | 63303 |
| Nancy Elizabeth Dixon | | 690 Azure Ln | Corona | CA | 92879 |
| Nancy F Roberts | | 6451 Asa | Riverside | CA | 92509 |
| Nancy G Franco | | 2086 Wallace C | Costa Mesa | CA | 92627 |
| Nancy G Villa | | 30725 N 231st Ave | Wittmann | AZ | 85361 |
| Nancy Gillingham | Appraisals Now | 585 Crescent Ln | Arroyo Grande | CA | 93420 |
| Nancy Godfrey Hennessey | | 62 Partridge St | Franklin | MA | 02038 |
| Nancy Gross | Knoxville/r | Interoffice | | | |
| Nancy Hainey | | 307 Queensferry Rd | Cary | NC | 27511 |
| Nancy Halpern | | 4270 Loma Riviera Ln | San Diego | CA | 92110 |
| Nancy Holmes | Houston 4117 | Interoffice | | | |
| Nancy Holmes | | 11963 Loveland Pass Dr | Houston | TX | 77067 |
| Nancy Irene Mathis | | 613 Eastview Circle | Yukon | OK | 73099 |
| Nancy J Pelstrnog | | 2020 Shadyview Ln N | Plymouth | MN | 55447 |
| Nancy J Quillen | | PO Box 199 | Apopka | FL | 32704 |
| Nancy J Small | | 695 Dillon Way | Aurora | CO | 80011 |
| Nancy Jean Keithley | | 12643 Robison | Poway | CA | 92064 |
| Nancy Jo Kern | | 14430 Ghost Rider Dr | Reno | NV | 89511 |
| Nancy K Bosshard | A Z Business Services | 734 West Main St | Aspen | CO | 81611 |
| Nancy Kaufman Thompson | | 308 Dogwood Ln | Louisville | KY | 40214 |
| Nancy Kern 4393 | | Reno Retail | | | |
| Nancy Kim | | 2623 Davenham Ln | Duluth | GA | 30096 |
| Nancy Kirkpatrick | | 58 Via Candelaria | Coto De Caza | CA | 92679 |
| Nancy L Bunch | Preview Of Oklahoma | PO Box 1 | Randolph | TX | 75475 |
| Nancy L Carpenter | | 501 Playa | Newport Beach | CA | 92660 |
| Nancy L Duncan | | 935 Layfair Pl | Friendswood | TX | 77546 |
| Nancy L Duncan Emp | | 935 Layfair Pl | Friendswood | TX | 77546 |
| Nancy L Hart | | 25357 Snyder Ave | Conifer | CO | 80433 |
| Nancy L Mayo | | 207 N Main St | Pearl River | NY | 10965 |
| Nancy L Thompson | | 308 Dogwood Ln | Louisville | KY | 40214 |
| Nancy L Trueland | | 515 Bellview Ave | Clayton | NJ | 08312 |
| Nancy Lanette Hammack | | 16626 Sw Alvord Ln | Beaverton | OR | 97007 |
| Nancy Lea Caracappa | | 330 Hill House Rd | Boulder Creek | CA | 95006 |
| Nancy Louise Sotelo | | 1164 Bishop St | Honolulu | HI | 96815 |
| Nancy Lynn Kuck | | 7349 S Gore Range Rd | Littleton | CO | 80127-0000 |
| Nancy Lynne Cleveland | | 2089 Nw Harriman St | Bend | OR | 97701 |
| Nancy M Gross | | 12016 Butternut Ln | Knoxville | TN | 37934 |
| Nancy M Smith | | 10029 Eliot Circle | Denver | CO | 80260-0000 |
| Nancy Martin | | 8511 Dove Ridge Way | Parker | CO | 80134 |
| Nancy Mccreadie | Mccreadie & Associates | 1749 W Golf Rd 418 | Mt Prospect | IL | 60056 |
| Nancy Medina | | 5150 Ne 6th Ave 129 | Oakland Pk | FL | 33334 |
| Nancy Milligan Appraisals Services Llc | | 913 N Division St | Carson City | NV | 89703 |
| Nancy Moreland | | 850 Central Pkwy East | Plano | TX | 75074 |
| Nancy Moreland | | 3715 Congress Ave | Dallas | TX | 75219 |
| Nancy Moreland Emp | | 850 Central Pkwy East | Plano | TX | 75074 |
| Nancy Morris | | 7231 Avalon Trail Ct | Indianapolis | IN | 46250 |
| Nancy Morrissey | | 609 Boca Del Rio Dr | Bakersfield | CA | 93314 |
| Nancy Nancy Le May | | 307 Dairyland Ave | Milltown | WI | 54858 |
| Nancy Narez Martel | | 1946 East 53rd St | Long Beach | CA | 90805 |
| Nancy Nguyen | | 10201 Russell Ave | Garden Grove | CA | 92843 |
| Nancy Olivas Boykin | | 499 Vanessa Ln | Bolingbrook | IL | 60440 |
| Nancy Oquinn | Woodland Hills Wholesale | Interoffice | | | |
| Nancy Palmer | Love Appraisal Services | 4414 Lexington Pk Circle | Bryant | AR | 72022 |
| Nancy Perry | | 11692 North 134th St | Scottsdale | AZ | 85259 |

| Name | Extra | Address | Extra2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nancy Piazza | | 1817 Elmen St | | Houston | TX | 77019 |
| Nancy Rodriguez | | 851 Crestwood St | | San Pedro | CA | 90731 |
| Nancy Roodhouse | | 5344 N Mesquite | | Tucson | AZ | 85704 |
| Nancy S Fleischman | | PO Box 3274 | | Applegate | OR | 97530 |
| Nancy Santa Romana | | 178 South Ardmore | | Los Angeles | CA | 90004 |
| Nancy Schreiber | | 257 Main St North | | Bethlehem | CT | 06751 |
| Nancy Schwerdtmann | Itasca /wholesale | Interoffice | | | | |
| Nancy Taylor Townsend | Townsend Appraisals | 549 Bonnie Dr | | El Cerrito | CA | 94530 |
| Nancy Thompson Emp | | 308 Dogwood Ln | | Louisville | KY | 40214 |
| Nancy Todd | Reston W/s | Interoffice | | | | |
| Nancy Todd | | 14320 J Summer Tree Rd | | Centerville | VA | 20121 |
| Nancy Townsend Rexford | | 12430 Oxford Pk Dr | | Houston | TX | 77082 |
| Nancy Villa | | 30725 N 231st Ave | | Wittmann | AZ | 65361 |
| Nancy W Kuoni Emp | Hingham | Interoffice | | | | |
| Nancy Whitman Kuoni | | 869 Nantasket Ave | | Hull | MA | 02045 |
| Nancy Whitmire | | 1911 Westmead Dr 2606 | | Houston | TX | 77077 |
| Nancy Whyte | | 1411 South Rimpau Ave 200 | | Corona | CA | 92879 |
| Nancy Wood Hainey | | 307 Queensferry Rd | | Cary | NC | 27511 |
| Nancy Zahnd | | 2432 Bay St | | Bakersfield | CA | 93301 |
| Nanette L Leonard | | 8283 Avalon Court | | Windsor | CO | 80528-0000 |
| Nanette S Loyear & William Loyear | | 6124 Southeast Flavel St | | Portland | OR | 97206 |
| Nanmay Yen Borr | | 288 Deerwood Dr | | Clarksville | TN | 37043-0000 |
| Nanticoke City | | 15 East Ridge St | | Nanticoke | PA | 18634 |
| Nanticoke City/co | | 15 East Ridge St | | Nanticoke | PA | 18634 |
| Nanticoke Town | | Pobox 196 | | Glen Aubrey | NY | 13777 |
| Nantucket County/non Collecting | | | | | MA | |
| Nantucket Town | | 16 Broad St | | Nantucket | MA | 02554 |
| Nanty Glo Borough | | Municipal Bldg | | Nanty Glo | PA | 15943 |
| Nanuet Ufs T/o Clarkstown | | 10 Maple Ave | | New City | NY | 10956 |
| Nanuet Union Free Sd T/o Orang | | 26 Orangeburgh Rd | | Orangeburgh | NY | 10962 |
| Naoma C Doriguzzi | | 2365 Litchfield Way | | Virginia Beach | VA | 23453 |
| Naoma Doriguzzi | Norfolk/virginia Beach / R | 2 208 | Interoffice | | | |
| Naomi B Ray | | 9312 Kenmont Cove | | Cordova | TN | 38016 |
| Naomi Becker | Home 123 Morris Plains | Interoffice | | | | |
| Naomi Becker | | Pobox 558 | | Sparta | NJ | 07871 |
| Naomi Boyd | | 6532 Demuth Circle | | Sacramento | CA | 95842 |
| Naomi Kobayashi Bustos | | 624 Lake Front Dr | | Sacramento | CA | 95831 |
| Naomi Moore Borr | | 3415 Peerless Rd Northwest | | Cleveland | TN | 37312-0000 |
| Naomi Nicole Romero | | 4909 Serena Circle Ne | | Albuquerque | NM | 87111 |
| Naomi Ray | Tampa W/s | Interoffice | | | | |
| Naomi Ruth James | | 6719 Independence Blvd | | Baytown | TX | 77521 |
| Naomi Takahashi | | 210 Commerce | | Ncis | | |
| Naomi Takahashi | | 20702 El Toro Rd 572 | | Lake Forest | CA | 92630 |
| Napa County | | 1195 Third St Rm 108 | | Napa | CA | 94559 |
| Napa County Bonds | | PO Box 629 | | Napa | CA | 94559 |
| Napa County Mobile Homes | | PO Box 629 | | Napa | CA | 94559 |
| Napa County Unsecured Roll | | 1195 Third St Ste 108 | | Napa | CA | 94559 |
| Naperville Financial Services Inc | | 500 E Ogden Ave 105 | | Naperville | IL | 60563 |
| Napier Township | | 1070 Shaaffer Mtn Rd | | Schellsburg | PA | 15559 |
| Naples City C/o Appr D | | PO Box 563 | | Daingerield | TX | 75638 |
| Naples Classic Mortgage Llc | | 1415 Panther Ln Ste 119 | | Naples | FL | 34109 |
| Naples Csd T/o Bristol | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Canadice | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Canandaigua | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Cohocton | | PO Box 649 | | Cohocton | NY | 14826 |
| Naples Csd T/o Italy | | Po Boc 649 | | Naples | NY | 14512 |
| Naples Csd T/o Middlesex | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Naples | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Prattsburg | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Richmond | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o South Bristol | | PO Box 649 | | Naples | NY | 14512 |
| Naples Csd T/o Springwater | | PO Box 649 | | Naples | NY | 14512 |
| Naples Premier Mortgage | | 3120 Safe Harbor Dr | | Naples | FL | 34117 |
| Naples Town | | PO Box 1757 | | Naples | ME | 04055 |
| Naples Town | | 13 Monier St | | Naples | NY | 14512 |
| Naples Town | | S450 Lund Rd | | Mondovi | WI | 54755 |

| | | | | | |
|---|---|---|---|---|---|
| Naples Village | | 106 South Main St | | Naples | NY | 14512 |
| Napmw | | 4909 Stockdale Hwy 226 | | Bakersfield | CA | 93309 |
| Napmw | | PO Box 2016 | | Edmonds | WA | 98020 |
| Napoleon City | | PO Box 112 | | Napoleon | MO | 64074 |
| Napoleon Financial Group Llc | | 24850 Olde 41 Rd Ste 23 | | Bonita Springs | FL | 34135 |
| Napoleon Township | | 124 S Brooklyn Rd | | Napoleon | MI | 49261 |
| Napoleonville Town | | PO Box 6 | | Napoleonville | LA | 70390 |
| Napoli Town | | 9004 Route 242 | | Little Valley | NY | 14755 |
| Narberth Boro | | 100 Conway Ave | | Narberth | PA | 19072 |
| Narbir S Hothi | | 8691 Ferguson Cir | | Huntington Beach | CA | 92647 |
| Narciso B Morel | | 7110 Cotton Dr | | Colorado Springs | CO | 80918-0000 |
| Nardin Real Estate Inc | | 4351 White Plains Rd | | Bronx | NY | 10466 |
| Nareb | | 9831 Greenbelt Rd Ste 309 | | Lanham | MD | 20706 |
| Nareit | | 1875 Eye St Nw Ste 600 | | Washington | DC | 20006-5413 |
| Narinderbir Kaur Dhillon | | 1596 Poppy Hills Ln | | Tracy | CA | 95377 |
| Narong Piriyasathirakul | | 8 Nebraska | | Irvine | CA | 92606 |
| Narragansett Bay Commission | | One Service Rd | | Providence | RI | 02905 |
| Narragansett Bay Funding Corp | | 238 Robinson St | | Wakefield | RI | 02879 |
| Narragansett Bay Ins Co | | PO Box 8988 | | Boston | MA | 02266 |
| Narragansett Bay Ins Co | | PO Box 820 | | Pawtucket | RI | 02862 |
| Narragansett Town | | Tax Collector | Town Hall 25 Fifth Ave | Narragansett | RI | 02882 |
| Nas Appraisal Services | Nas Appraisal Services | 4905 N Larkin St | | Whitefish Bay | WI | 53217 |
| Nas Appraisal Services Llc | Elizabeth C Norton | 5105 E Los Angeles Ave 124 | | Simi Valley | CA | 93063 |
| Nas Recruitment Communications Inc | | PO Box 710215 | | Cincinnati | OH | 45271-0215 |
| Nasa Area Appraisal Co | | 207 Parliament Dr | | Houston | TX | 77034 |
| Nasca And Company Inc | | 6500 Rockside Rd | Ste 310 | Independence | OH | 44131 |
| Nascar Images | | PO Box 60556 | | Charlotte | NC | 28260-0556 |
| Nascar Inc | | PO Box 2875 | | Daytona Beach | FL | 32120-2875 |
| Nascar Racepoints Nmp Llc | | 401 Edgewater Pl Ste 640 | | Wakefield | MA | 01880 |
| Nasco/nasdaq Ctgi | | 380 Southpointe Plaza Ii | | Canonsburg | PA | 15317 |
| Nasewaupee Town | | 7191 Gullette Rd | | Sturgeon Bay | WI | 54235 |
| Nash County | | 120 W Washington St | | Nashville | NC | 27856 |
| Nash County Tax Collector | | 120 W Washington St Ste 2058 | | Nashville | NC | 27856 |
| Nashadrian Vaughn | | 11152 West Neimer Rd | | Houston | TX | 77042 |
| Nashotah Village | | PO Box 123 | | Nashotah | WI | 53058 |
| Nashua City | | 229 Main St | | Nashua | NH | 03061 |
| Nashua Mut Ins Co | | 309 Franklin St | | Oregon | IL | 61061 |
| Nashville City | | PO Box 495 | | Nashville | GA | 31639 |
| Nashville Mortgage Company Llc | | 761 Old Hickory Blvd Ste 205 | | Nashville | TN | 37027 |
| Nashville Plantation | | PO Box 86 | | Ashland | ME | 04732 |
| Nashville Town | | PO Box 987 | | Nashville | NC | 27856 |
| Nashville Town | | Rt 1 Box 542 | | Crandon | WI | 54520 |
| Nashville Township | | 708 S 43 Hwy | | Liberal | MO | 64762 |
| Nashville Village | | 115 E Francis | | Nashville | MI | 49073 |
| Nasia Ahmath | | 1000 E Bishop | | Santa Ana | CA | 92701 |
| Naspp Ltd | | PO Box 21639 | | Concord | CA | 94521-0639 |
| Nassau County | | PO Box 708 | | Fernandina Bch | FL | 32035 |
| Nassau County Clerk | | 240 Old Country Rd Room 105 | | Mineola | NY | 11501 |
| Nassau County/noncollecting | | 240 Old Country Rd | | Mineola | NY | 11501 |
| Nassau Town Rensselaer County | | 36 Riders Mill Rd | | Nassau | NY | 12123 |
| Nassau Village | | 40 Malden St | | Nassau | NY | 12123 |
| Nasser Alvarado | | 3461 Lago De Talavera | | Lake Worth | FL | 33467 |
| Nasser Khan | | 17322 Holmes Circle | | Cerritos | CA | 90704 |
| Natalia Bedoys | | 99 32 66th Rd Apt 11s | | Rego Pk | NY | 11374 |
| Natalia City | | PO Box 270 | | Natalia | TX | 78059 |
| Natalia Isd | | 101 8th PO Box 300 | | Natalia | TX | 78059 |
| Natalia Jimenez | | 3184 Norwood Ct | | Streamwood | IL | 60107 |
| Natalia Maria Fermin | | 2710 Glen Amador Court | | San Jose | CA | 95148 |
| Natalia Nikoleavna King | | 9609 84th Ave Ct Nw | | Gig Harbor | WA | 98332 |
| Natalie A Golden | | 732 West Bittersweet Pl 608 | | Chicago | IL | 60613 |
| Natalie Anne Desimone | | 257 Estancia | | Irvine | CA | 92602 |
| Natalie Annette Cardenas | | 148 E Altern St | | Monrovia | CA | 91016 |
| Natalie Beth Martin | | 3607 40th St | | Lubbock | TX | 79413 |
| Natalie Charmayne Guerrero | | 1211 San Dario | | Laredo | TX | 78040 |
| Natalie Corinne Riffle | | 6781 Brace Court | | Frederick | MD | 21703 |
| Natalie Cruz | | 3118 43rd Ne | | Tacoma | WA | 98422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Natalie Desimone | 1 184 11 215 | Interoffice | | | | |
| Natalie Durnyan | | 14401 Flourine Ct Nw | | Ramsey | MN | 55303 |
| Natalie E Davis | | 624 Angola Rd | | Highland Mills | NY | 10930 |
| Natalie Griego | Gold Rush Realty | 40508 N Mill Creek Ct | | Anthem | AZ | 85086 |
| Natalie Hernandez | | 13729 Sw 13 St | | Miami | FL | 33184 |
| Natalie J Werst | | 748 S Pittsburg Ave | | Tulsa | OK | 74112 |
| Natalie Jane Navarro | | 95 510 Wikao St | | Mililani | HI | 96789 |
| Natalie Jesmer | John Lscott | 1110 Algiers Dr Sutie D | | Yelm | WA | 98597 |
| Natalie Lynne Scyoc | | 15701 E Eastman Pl | | Aurora | CO | 80013 |
| Natalie M Masada | | 13622 Jordan Ct | | Rancho Cucamonga | CA | 91739 |
| Natalie Marie Loredo | | 16129 Armisted Ln | | Odessa | FL | 33556 |
| Natalie Marie Rodriguez | | 4722 Saturn St | | Los Angeles | CA | 90019 |
| Natalie N Perez | | 1515 Verness St | | West Covina | CA | 91791 |
| Natalie Navarro | Wholesale Honolulu | Cc 3568 | | | | |
| Natalie Nichols | Henderson 4205 | Interoffice | | | | |
| Natalie Nichols | | 2204 E Main St | | Henderson | TX | 75652 |
| Natalie Nichols Emp | Tx008 | Interoffice | | | | |
| Natalie Perez Emp | | 1515 Verness St | | West Covina | CA | 91791 |
| Natalie Renee Strand | | 277 Chiquita | | Laguna Beach | CA | 92651 |
| Natalie Rivera Melendez | | 1344 S Huron Dr | | Santa Ana | CA | 92704 |
| Natalie Rosales | | 3080 S Hoyt Way | | Lakewood | CO | 80227 |
| Natalie S Churchill | | 53 Quartz Ln | | Ladera Ranch | CA | 92694 |
| Natalie Sitha Bun | | 11916 Verbena Court | | Fountain Valley | CA | 92708 |
| Natalie Sullivan | | 45 Royal Crest Dr | | North Andover | MA | 01845 |
| Natalie Sumara | The Sands Company | PO Box 121 | | Glendora | CA | 91740 |
| Natalya Naugle | Residential Appraisals | 4529 Waterford Way | | Oakley | CA | 94561 |
| Natascha K Pimentel | | 5900 Meadowdale Ct | | Rocklin | CA | 95677 |
| Natasha Casey | | 10985 Bluffside Dr | | Studio City | CA | 91604 |
| Natasha Maria Travieso | | 30 Revere Beach Pkwy | | Medford | MA | 02155 |
| Natasha Thomas Emp | | Interoffice | | | | |
| Natasha Tonya Thomas | Reston | 15830 Dunbars | | Haymarket | VA | 20169 |
| Natasha Watson | | Houston 4113 | | Houston | | |
| Natasha Watson | | 10300 Harwin Dr | | Houston | TX | 77036 |
| Natashia Nicole Joseph | | 5445 Malta St | | Denver | CO | 80249 |
| Natchez City | | PO Box 229 | | Natchez | LA | 71456 |
| Natchitoches City | | 313 Second St | | Natchitoches | LA | 71458 |
| Natchitoches Parish | | PO Box 266 | | Natchitaches | LA | 71457 |
| Nate Thompson | | 4889 Augusta Woods Court | | Westerville | OH | 43082 |
| Natelco Corp | | 140 West Hampton Ave | | Capitol Heights | MD | 20743 |
| Natelie Joy Duronslet | | 11267 Orion St | | Mission Hills | CA | 91345 |
| Nathaly J Garcia | | 10554 Hyacinth Pl | | Highland Ranch | CO | 80129 |
| Nathan & Sarah Goble | | 1506 Pk Wind Dr | | Katy | TX | 77450 |
| Nathan A Byram | Accurate Appraisal Company | 108 N Vermilion St | | Danville | IL | 61832 |
| Nathan A Kunkel | | 10418 Edisto Ct | | Gainesville | VA | 20155 |
| Nathan B Dumuk & Marites O Dumuk | | 415 Double St | | Carson | CA | 90745 |
| Nathan Barcelona | | 246 Wallace St | | Northglenn | CO | 80234-0000 |
| Nathan Bryson | Wexford/pa Retail | Interoffice | | | | |
| Nathan D Adams | | 5499 Lewrosa Way | | Sacramento | CA | 95835 |
| Nathan Delling | Delling Appraisals | 9125 Broad Run Rd | | Louisville | KY | 40291 |
| Nathan Ellis Raddie | | 3270 E Oquendo Rd | | Las Vegas | NV | 89120 |
| Nathan Hetherington | | 157 Countrywood Ln | | Encinitas | CA | 92024 |
| Nathan Hetherington | | 157 Countrywood Ln | | Ericinitas | CA | 92024 |
| Nathan J Krogh | Nathan Krogh | 1700 West Hwy 36 | Ste 820 | Roseville | MN | 55113 |
| Nathan J Lawrence | | 7151 York Dr | | Highland | CA | 92346 |
| Nathan Joel Adcock | | 9037 625th St | | Tucson | AZ | 85710 |
| Nathan Kaplan | | 14961 Reedley St | | Moorpark | CA | 93021 |
| Nathan L Schaffter | | 2080 Hidden Lake Dr | | Stow | OH | 44224 |
| Nathan Laurence Hilpert | | 2207 Pebble Beach Trail | | Oxnard | CA | 93036 |
| Nathan Lawrence Marsteller | | 3374 California St | | Costa Mesa | CA | 92626 |
| Nathan N Cadena | | 4375 Casa Grande | | Cypress | CA | 92630 |
| Nathan O Ogbatue | | 16302 Skyridge Dr | | Riverside | CA | 92503 |
| Nathan P Layman | | 4708 Lasalle Ave | | Bellingham | WA | 98229 |
| Nathan Paul Scheribel | | 1982 Vineyard Dr | | Castle Rock | CO | 80104 |
| Nathan Pena | | 7591 Granada Rd | | Denver | CO | 80221-0000 |
| Nathan Pierson Martin | | 2372 Fenwick Way | | Virgina Beach | VA | 23453 |
| Nathan R Johnson | | 6302 Taggart | | Houston | TX | 77007 |

| | | | | | |
|---|---|---|---|---|---|
| Nathan R Lee | | 6889 Hightower | | N Richland Hills | TX | |
| Nathan Robert Lorge | | 2341 Mary Clare St | | Corona | CA | 92882 |
| Nathan Ryan Bilner | | 8113 Mcguire | | Rowlett | TX | 75088 |
| Nathan Schofield | | 3041 Delta Queen Dr | | Nashville | TN | 37214-0000 |
| Nathan Schroeder | | 242 Bertram | | Gahanna | OH | 43230 |
| Nathan Scott Kirk | | 2013 Village Ln | | Calera | AL | 35040 |
| Nathan Suher | | 60 Keenan Rd Unit A | | N Attleboro | MA | 02760 |
| Nathan Suher | | 60 Keenan Rd Unit A | | North Attleboro | MA | 02760 |
| Nathan T Springer | | 224 Heights St | | Weirton | WV | 26062 |
| Nathan W Eason | | 8711 Grandview | | Jonestown | TX | 78645 |
| Nathanael Blair | | 1402 West Castle | | Anaheim | CA | 92802 |
| Nathaneal Chong | | 1348 Fairway Entrance | | San Jose | CA | 95131 |
| Nathaniel Blount | | 13719 Ivy St | | Thornton | CO | 80602-0000 |
| Nathaniel Choyce | | 6045 Metro Dr | | Keithville | LA | 71047 |
| Nathaniel E Bryson | | 455 Jefferson St | | Evans City | PA | 16033 |
| Nathaniel Ferguson | | 1503 Ocean Ave B | | Seal Beach | CA | 90740 |
| Nathaniel Friedman | North Palm Beach 4125 | Interoffice | | | | |
| Nathaniel Friedman | | 10194 Sheila Court | | Wellington | FL | 33414 |
| Nathaniel Higginbotham Borr | | 1216 Jackson Pond Circle | | Cordova | TN | 38018-0000 |
| Nathaniel J Beverly Emp | | PO Box 233 | | Missouri City | TX | 77459 |
| Nathaniel Joseph Beverly | | PO Box 233 | | Missouri City | TX | 77459 |
| Natick Town | | PO Box 604 | | Natick | MA | 01760 |
| Natinwide Agribusiness Ins Co | | 3820 109th St Dept 2175 | | Des Moines | IA | 50391 |
| Nation Home Mortgage | | 345 Gellert Blvd Ste D | | Daly City | CA | 94015 |
| Nation Mortgage Inc | | 4236 Canoga Ave | | Woodland Hills | CA | 91364 |
| National Advertisers Accounting Inc | | PO Box 423 | | Des Plaines | IL | 60016-0423 |
| National Alliance Ins Co | | PO Box 460350 | | St Louis | MO | 63146 |
| National American Ins Co | | 1008 Manvel Ave | | Chandler | OK | 74834 |
| National American Ins Co | | Pymts C/o Frontier General | PO Box 230 | Fort Worth | TX | 76101 |
| National American Ins Co Of Ca | | PO Box 5810 | | Long Beach | CA | 90805 |
| National American Mortgage Llc | | 349 Lake Havasu Ave S Ste 104 | | Lake Havasu | AZ | 86403 |
| National Apartment Association | | PO Box 75219 | | Baltimore | MD | 21275-5219 |
| National Appraisal | | 11715 Administration Ste 211 | | St Louis | MO | 63146 |
| National Appraisal Services Inc | 5353 S Lindbergh Blvd | Ste 200 | | St Louis | MO | 63126 |
| National Assoc For Stock Car Racing Nascar | General Counsel | 1801 West International Speedway Blvd 32114 1243 | PO Box 2875 | Daytona Beach | FL | 32120 |
| National Of Corporate Directors | | 1133 21st Nw Ste 700 | | Washington | DC | 20036 |
| National Associate Of Neighborhoods | | 1300 Pennsylvania Ave Nw 700 | | Washington | DC | 20004-3024 |
| National Associated Mortgage Ltd | | 10850 Richmond Ave Ste 340 | | Houston | TX | 77042 |
| National Association Of | Women | 501 Chester Ave Ste A | | Bakersfield | CA | 93301 |
| National Association Of | | Affordable Housing Lenders | | | | |
| National Association Of Chapter 13 Trust | | 3008 Millwood Ave | | Columbia | SC | 29205 |
| National Association Of Mortgage Brokers | Attn Kim Jacobson | 7900 Westpark Dr Ste T 309 | | Mclean | VA | 22102 |
| National Association Of Neighborhoods | | 1651 Fuller St Nw | | Washington | DC | 20009 |
| National Auto & Cas Ins Co | | PO Box 7040 | | Pasadena | CA | 91109 |
| National Background Security Services | | 18090 Beach Blvd Ste 10 | | Huntington Beach | CA | 92648 |
| National Bancorp | | 19327 Ventura Blvd B | | Tarzana | CA | 91356 |
| National Bancorp Mortgage | | 10565 Civic Ctr Dr Ste 210 | | Rancho Cucamonga | CA | 91730 |
| National Basketball Association | | 100 Plaza Dr 3rd Fl | | Secaucus | NJ | 07094 |
| National Ben Franklin Ins Co O | | PO Box 660679 | | Dallas | TX | 75266 |
| National Black Caucus Of State Institute | | 611 Pennsylvania Ave Se Sutie 1100 | | Washington | DC | 20003 |
| National Car Rental System Inc | | PO Box 402334 | | Atlanta | GA | 30384 |
| National Career Fairs Inc | | 2230 Chatsworth Court | | Henderson | NV | 89074 |
| National Casualty Co | | 8877 N Gainey Ctr Dr | | Scottsdale | AZ | 85258 |
| National City City Bonds | | 1243 National City B | | National City | CA | 92050 |
| National City Commerial Capital | | PO Box 931034 | | Cincinnati | OH | 44193 |
| National City Mortgage | | 965 White Plains Rd | | Trumbul | CT | 06811 |
| National City Mortgage | | 702 Middleground Blvd Stec | | Newport News | VA | 23606 |
| National City Mortgage | | 5757 S Lindbergh Blvd Ste 105 | | St Louis | MO | 63123 |
| National City Mortgage | | 7852 Walker Dr Ste 400 | | Greenbelt | MD | 20770 |
| National City Mortgage Co | | 745 W Moana Ln 200 | | Reno | NV | 89509 |
| National City Mortgage Co | | 425 S Whitley | | Fruitland | ID | 83619 |
| National City Mortgage Co | | 31620 23rd Ave S Ste 204 | | Federal Way | WA | 98003 |
| National City Mortgage Co | | 965 White Plains Rd | | Trumbull | CT | 06811 |
| National City Mortgage Company | 100 Walnut Ave | Ste 609 | | Clark | NJ | 07066 |
| National City Mortgage Company | | 3232 Newmark Dr | | Miamisburg | OH | 45342 |

| | | | | | |
|---|---|---|---|---|---|
| National City Mortgage Company | | 400 Reservoir Ave Ste 2d | | Providence | RI | 02907 |
| National City Mortgage Company | | 2070 Churn Creek Rd | Ste B | Redding | CA | 96002 |
| National City Mortgage Company | | 3 Greentree Ctr | Ste 103 | Marlton | NJ | 08053 |
| National City Mortgage Company | | 5097 South 900 East Ste 100 | | Salt Lake City | UT | 84117 |
| National City Mortgage Company | | 15 Commerce Dr Ste 104 | | Grayslake | IL | 60030 |
| National City Mortgage Company | | 7131 Spring Meadows Dr West | | Holland | OH | 43528 |
| National City Mortgage Company | | 221 Nw North Ridge Dr | | Blue Springs | MO | 64015 |
| National City Mortgage Company | | 3820 Market St | | Camp Hill | PA | 17011 |
| National City Mortgage Company | | 110 W Berry St | | Fort Wayne | IN | 46802 |
| National City Mortgage Company | | 3707 Fm 1960 West Ste 410 | | Houston | TX | 77068 |
| National City Mortgage Company | | 514 Thain Rd | | Lewiston | ID | 83501 |
| National City Mortgage Company | | 7445 Wooster Pike | | Cincinnati | OH | 45227 |
| National City Mtg A Division Of National City Bank | | 3232 Newmark Dr | | Miamisburg | OH | 45342 |
| National City Mtg A Division Of National City Bank | | 2671 Hwy 42 North | | Mcdonough | GA | 30253 |
| National City Mtg A Division Of National City Bank | | 2690 Route 112 | | Medford | NY | 11763 |
| National City Mtg A Division Of National City Bank | | 171 Service Ave Ste 302 | | Warwick | RI | 02886 |
| National City Mtg A Division Of National City Bank | | 103 | | Plymouth | MA | 02360 |
| National City Mtg A Division Of National City Bank | | 15 Commerce Dr Ste 111 | | Grayslake | IL | 60030 |
| National City Mtg A Division Of National City Bank | | 100 Walnut Ave | | Clark | NJ | 07066 |
| National City Mtg A Division Of National City Bank | | 4100 Regent St Ste E | | Columbus | OH | 43219 |
| National City Mtg A Division Of National City Bank | | 400 Broadacres Dr 1st Fl | | Bloomfield | NJ | 07003 |
| National City Mtg A Division Of National City Bank | | 7 New England Executive Pk 9th Fl | | Burlington | MA | 01803 |
| National City Mtg A Division Of National City Bank | | 110 West Berry St | | Fort Wayne | IN | 46802 |
| National City Mtg A Division Of National City Bank | | 1530 8th Ave Ste 201 | | Bethlehem | PA | 18018 |
| National City Mtg A Division Of National City Bank | | 5235 Westview Dr Ste 102 | | Frederick | MD | 21703 |
| National City Mtg A Division Of National City Bank | | 660 Woodward Ave 1st Fl | | Detroit | MI | 48226 |
| National City Mtg A Division Of National City Bank | | 10000 Midlantic Dr Ste 100 West | | Mt Laurel | NJ | 08054 |
| National City Mtg A Division Of National City Bank | | 4880 Blazer Pkwy | | Dublin | OH | 43017 |
| National City Mtg A Division Of National City Bank | | 155 Passaic Ave | | Fairfield | NJ | 07704 |
| National City Mtg A Division Of National City Bank | | 13159 W 143rd St | | Homer Glen | IL | 60491 |
| National City Mtg A Division Of National City Bank | | 7001 Lincoln Dr West Ste 201 | | Marlton | NJ | 08053 |
| National City Mtg A Division Of National City Bank | | 12651 Mcgregor Blvd Building 4 403 | | Fort Myers | FL | 33919 |
| National City Mtg A Division Of National City Bank | | 2901 North Dallas Pkwy Ste 130 | | Plano | TX | 75093 |
| National City Mtg A Division Of National City Bank | | 3100 Governors Pl Blvd Ste 200 | | Kettering | OH | 45409 |
| National City Mtg A Division Of National City Bank | | 2322 Tittabawassee Rd | | Saginaw | MI | 48604 |
| National City Mtg A Division Of National City Bank | | 3888 Randal Way 203 | | Silverdale | WA | 98383 |
| National City Ware House | | 309 Vine St Mail Stop 25 C172d | | Cincinnati | OH | 45202 |
| National City Warehouse | | 309 Vine St | Mail Stop 25 C172d | Cincinnati | OH | 45202 |
| National Community Reinvestment | Coalition | 714 W Olympic Blvd Ste 707 | | Los Angeles | CA | 90015 |
| National Conference Of State Legislature | | 1112 South St | | Elgin | IL | 60123 |
| National Conference On Threats | | 6033 West Century Blvd 4th Fl | | Los Angeles | CA | 90045 |
| National Congress Of | Vietnamese Americans | 6433 Northanna Dr | | Springfield | VA | 22150 |
| National Conquest Inc | | 2130 S Orange Ave | | Santa Ana | CA | 92707 |
| National Consumer Resources Inc | | 4815 List Dr 100 | | Colorado Springs | CO | 80919 |
| National Consumer Resources Inc | | 3025 S Pker Rd 650 | | Aurora | CO | 80014 |
| National Continental Ins Co | | 6000 Pkland Blvd Box L | | Mayfield Heights | OH | 44124 |
| National Council Of La Raza | | 1126 16th St Nw | | Washington | DC | 20036 |
| National Council On Economic Education | | 1140 Ave Of The Americas | | New York | NY | 10036 |
| National Credit Reporting Association Inc | | | | | | |
| National Creditors Connection Inc | | 14 Orchard Rd Ste 200 2nd Fl | | Lake Forest | CA | 92630 |
| National Creditors Connection Inc | 14 Orchard Rd | Ste 200 2nd Fl | | Lake Forest | CA | 92630 |
| National Creditors Connections Inc Ncci | | | | | | |
| National Data Collective | | 4907 Morena Blvd Ste 1415 | | San Diego | CA | 92117 |
| National Default Servicing Corp | | 2525 East Camelback Rd | | Phoenix | AZ | 85016 |
| National Discount Mortgage Llc | | 20700 Civic Ctr Dr Ste 170 | | Southfield | MI | 48076 |
| National Drug & Saftey League | | 1747 Pennsylvania Ave Nw Ste 100 | | Washington | DC | 20006 |
| National Equity Investments Llc | | 2363 S Foothill Dr | | Salt Lake City | UT | 84109 |
| National Equity Lenders | | 14081 Yorba St Ste 222 | | Tustin | CA | 92780 |
| National Equity Mortgage Inc | | 9700 Fair Oaks Blvd B | | Fair Oaks | CA | 95628 |
| National Fair Housing Alliance | Cat Cloud | 1212 New York Ave Nw 525 | | Washington | DC | 20005 |
| National Fair Housing Alliance | Cathy Cloud | 1212 New York Ave Nw Ste 525 | | Washington | DC | 20005 |
| National Farmers Union P & C | | 11900 E Cornell Ave | | Aurora | CO | 80014 |
| National Farmers Union P&c | | 5619 Dtc Pkwy 300 | | Greenwood Village | CO | 80111 |
| National Farmers Union Std | | 10065 E Harvard Ave | | Denver | CO | 80251 |
| National Federal Financial Inc | | 5 Kipling Dr | | Moosic | PA | 18507 |
| National Federal Mortgage Llc | | 34 Moore Dr | | Torrington | CT | 06790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| National Fi & Casualty Co | | PO Box 157 | | Bloomington | IL | 61702 |
| National Fi & Indemnity Exch | | PO Box 39903 | | St Louis | MO | 63139 |
| National Fi And Marine Ins | | 3024 Harney St | | Omaha | NE | 68131 |
| National Fi Ins Co Of Hartford | | PO Box 660679 | | Dallas | TX | 75266 |
| National Fidelity Funding Inc | | 2501 Madison Ave Ste C | | Indianapolis | IN | 46225 |
| National Fidelity Mortgage Corp | | 505 Progress Dr | | Linthicum | MD | 21090 |
| National Field Representative | | PO Box 1440 | | Claremont | NH | 03743 |
| National Field Representatives | Melanie Larocque | PO Box 1440 | Old Church Rd | Claremont | NH | 03743 |
| National Field Representatives | Steve Cossingham President | PO Box 1440 | Old Church Rd | Claremont | NH | 03743 |
| National Field Representatives Inc | | Old Church Rd | PO Box 1440 | Claremont | NH | 03743 |
| National Field Representatives Inc | | PO Box 1440 | | Claremont | NH | 03743 |
| National Field Representatives Inc | | 42 Old Church Rd | | Claremont | NH | 03743 |
| | | PO Box 1440  Old Church Rd | | | | |
| National Field Reps | Steve Cossingham | Claremont Nh 03743 | | | | |
| National Financial Mortgage Group Llc | | 401 Soundview Rd | | Guilford | CT | 06437 |
| National Fl Ins Program | | Nfip Flood Renewal | PO Box 70936 | Charlotte | NC | 28272 |
| National Flag & Display Co Inc | | 22 W 21st St | | New York | NY | 10003 |
| National Fld Ins Program | | Nfip Flood Pmt Ctr | PO Box 105656 | Atlanta | GA | 30348 |
| National Fld Underwriters | | PO Box 2057 | | Kalispell | MT | 59903 |
| National Flood Ins Program | | PO Box 6464 | | Rockville | MD | 20849 |
| National Flood Services | | 555 S Corporate Dr | | Kalispell | MT | 59901 |
| National Flood Services | | PO Box 2057 | | Kalispell | MT | 59903 |
| National Funding Group Inc | | 1540 Pkmoor Ste C | | San Jose | CA | 95128 |
| National Funding Group Inc | | 8103 East Us Hwy 36 283 | | Avon | IN | 46123 |
| National Funding Group Llc | | 2300 N Interstate Dr | | Norman | OK | 73069 |
| National Funding Inc | | 8000 Corporate Ctr Dr Ste 112 | | Charlotte | NC | 28226 |
| National Funding Inc | | 7300 Old York Rd Ste 213 | | Elkins Pk | PA | 19027 |
| National Funding Mortgage | | 5905 Airport Blvd Ste B | | Mobile | AL | 36608 |
| National Funding Mortgage | | 5905 Airport Blvd | Ste B | Mobile | AL | 36608 |
| National Furniture Services Inc | | 262 W Badillo St | | Covina | CA | 91723 |
| National Gereral Ins Co | | PO Box 1017 | | Winston Salem | NC | 27102 |
| National Geographic Society | | PO Box 63001 | | Tampa | FL | 33663-3102 |
| National Grange Mut Ins | | PO Box 7777 | | Rockville | MD | 20849 |
| National Grange Mut Ins | | 55 West St | | Keene | NH | 03431 |
| National Grange Mut Ins | | PO Box 2004 | | Keene | NH | 03431 |
| National Graphics | | 9216 Boivin St | | La Salle | QUEBEC | H8R 2E7 | Canada |
| National Graphics | | 9216 Boivin St | | Lasalle | QUEBEC | H8R 2E7 | Canada |
| National Grid | Processing Ctr | | | Woburn | MA | 01807-0005 |
| National Grid | | Processing Ctr | | Woburn | MA | 01807-0005 |
| National Grid | | Mail To Processing Ctr | | Woburn | MA | 01807-0005* |
| National Grid | | National Grid Processing Ctr | | Woburn | MA | 01807-0005 |
| National Hispanic Caucus Of | State Legislators | Hall Of States Building | 444 N Capitol St Nw 404 | | | |
| National Home Equity Mortgage Assoc | | 3833 Schaefer Ave Ste K | | Chino | CA | 91710 |
| National Home Loans Inc | | 53 N 300 W | | Vernal | UT | 84078 |
| National Home Mortgage Services Inc | | 36 Valley Mills Circle | | Parkersburg | WV | 26104 |
| National Home Mortgage Services Inc | | 1426 40th St | | Parkersburg | WV | 26104 |
| National Imaging Systems Inc | | 14504 Friar St | | Van Nuys | CA | 91411 |
| National Indem Co Of The South | | 3024 Harney St | | Omaha | NE | 68131 |
| National Indemnity Co | | 3024 Harney St | | Omaha | NE | 68131 |
| National Ins Co | | PO Box 366107 | | San Juan | | 936 | Pr |
| National Institute Of Business Mgmt | | PO Box 9070 | | Mclean | VA | 22102-9660 |
| National Interstate Ins Co | | Flood Point Billing 567 | PO Box 5483250 Interstate Dr | Richfield | OH | 44286 |
| National Journal Group Inc | | 600 New Hampshire Ave Nw | | Washington | DC | 20037 |
| National Lead Service | | 28392 Rancho Grande | | Laguna Niguel | CA | 92677 |
| National Lead Service | National Lead Service Llc | 1350 Horizon Ridge Pkwy 1623 | | Henderson | NV | 89012 |
| National Lender Solutions Lsi Fidelity | | 2550 N Redhill Ave | | Santa Ana | CA | 92705 |
| National Lenders Inc | | 381 Broadway | | Lynn | MA | 01904 |
| National Lending And Realty Group Inc | | 657 E Arrow Hwy Ste I | | Glendora | CA | 91740 |
| National Lending Corporation | | 932 Hungerford Dr Ste 16 A | | Rockville | MD | 20850 |
| National Lending Corporation | | 3673 Westcenter Dr | | Houston | TX | 77042 |
| National Lending Corporation | | 213a Middlesex Ave | | Medford | MA | 02155 |
| National Lending Corporation | | 2901 Tasman Dr | Ste 107 | Santa Clara | CA | 95054 |
| National Lending Corporation | | 2231 Victory Ln Ste 100 | | Birmingham | AL | 35216 |

| National Lending Corporation | | 932 Hungerford Dr Ste16 A | | Rockville | MD | 20850 |
|---|---|---|---|---|---|---|
| National Lending Corporation | | 13100 Alondra Blvd Ste 108 | | Cerritos | CA | 90703 |
| National Lending Corporation | | 3305 Spring Mounain Rd Ste 15 | | Las Vegas | NV | 89102 |
| National Lending Corporation | | Two Pershing Square 2300 Main St 9th Fl | | Kansas City | MO | 66210 |
| National Lending Corporation | | 30 South Ocean Ave Stes 102 103 | | Freeport | NY | 11520 |
| National Lending Corporation | | 9449 Firestone Blvd | | Downey | CA | 90241 |
| National Lending Corporation | | 1011 Archst Ste 101 | | Philadelphia | PA | 19107 |
| National Lending Corporation | | 480 Lincoln Aveste 201 | | Saugus | MA | 01906 |
| National Lending Corporation | | 5600 N River Rd Ste 800 | | Rosemont | IL | 60018 |
| National Lending Corporation | | 6700 Sw 105th St | | Beaverton | OR | 97005 |
| National Lending Corporation | | 507 Industry Dr Building 1 | | Tukwila | WA | 98188 |
| National Lending Corporation | | 5930 Prestonview Blvd Ste 100 | | Dallas | TX | 75240 |
| National Lending Corporation | | 8850 Columbia 100 Pkwy 314 | | Columbia | MD | 21045 |
| National Lending Corporation | | 1548 South Semoran Blvd | | Orlando | FL | 32807 |
| National Lending Corporation | | 2340 E 8th St Ste C | | National City | CA | 91950 |
| National Lending Corporation | | 6540 Lusk Blvd Ste 148 | | San Diego | CA | 92121 |
| National Lending Corporation | | 11050 Se Powell Blvd Ste 370 | | Portland | OR | 97266 |
| National Lending Corporation | | 11279 Perry Hwy | | Wexford | PA | 15090 |
| National Lending Corporation | | 203 Se Pk Plaza Dr Ste 230 | | Vancouver | WA | 98684 |
| National Lending Corporation | | 750 5th Ave | | New Kensington | PA | 15068 |
| National Lending Corporation | | 28260 Franklin Rd | | Southfield | MI | 48034 |
| National Lending Corporation | | 748 Alger St Sw | | Wyoming | MI | 49509 |
| National Lending Group | | 2970 South Main Ste 101 | | Salt Lake City | UT | 84115 |
| National Lending Source Inc | | 7830 Main St Ste 200 | | Maple Grove | MN | 55369 |
| National Lending Source Inc | | 249 E Tabernacle St Ste 202 | | St George | UT | 84770 |
| National Lending Source Inc | | 7830 Main St | Ste 200 | Maple Grove | MN | 55369 |
| National Lending Source Inc | | 9910 West Cheyenne Ave Ste 150 | | Las Vegas | NV | 89129 |
| National Lloyds Ins | | Flood Ins Program | PO Box 30188 | Omaha | NE | 68103 |
| National Lloyds Ins | | Flood Ins Program | PO Box 2650 | Waco | TX | 76702 |
| National Lloyds Ins Co Fld | | Flood Ins Proc Ctr | PO Box 75107 | Baltimore | MD | 21275 |
| National Lloyds Insurance | | PO Box 2650 | | Waco | TX | 76702 |
| National Loan Centers | | 2927 Youngstown Rd Se 2nd Flr Ste 2 | | Warren | OH | 44483 |
| National Loan Network | | 1830 Truxtun Ave 206 | | Bakersfield | CA | 93301 |
| National Mailing Systems Inc | | 1749 Old Meadow Rd | | Mclean | VA | 22102-4310 |
| National Maps Of Wash Llc | | 1156 Commerce Ave | | Longview | WA | 98632 |
| National Merit Insurance Co | | PO Box 55369 | | Seattle | WA | 98155 |
| National Messenger | | 16812 Millikan Ave | | Irvine | CA | 92606-5012 |
| National Mortgage Acceptance Inc | | 21700 Oxnard St Ste 2050 | | Woodland Hills | CA | 91367 |
| National Mortgage Access Center Llc | | 545 Beckett Rd Ste 103 | | Logan Township | NJ | 08085 |
| National Mortgage Access Inc | | 4700 Homewood Court | | Raleigh | NC | 27609 |
| National Mortgage Banc Inc | | 1245 South Cleveland Massillon Rd | | Copley | OH | 44321 |
| National Mortgage Broker Magazine | | Dept 2086 Lockbox 29661 | | Phoenix | AZ | 85038-29661 |
| National Mortgage Brokers Inc | | 6163 S 700 W | | Murray | UT | 84123 |
| National Mortgage Center Inc | | 1155 South 10th St | | Noblesville | IN | 46060 |
| National Mortgage Corporation | | 16012 Hwy 71south | | Greenwood | AR | 72936 |
| National Mortgage Exchange Inc | | 318 Bear Hill Rd | | Waltham | MA | 02451 |
| National Mortgage Experts | | 9894 Bissonnet St Ste 404 | | Houston | TX | 77036 |
| National Mortgage Funding | | 2770 Mack Rd | | Fairfield | OH | 45014 |
| National Mortgage Funding | | 2912 Springboro West | Ste 200 | Dayton | OH | 45439 |
| National Mortgage Group | | 100 W Main St Ste 1 | | Tustin | CA | 92780 |
| National Mortgage Group | | 100 W Main St | Ste 1 | Tustin | CA | 92780 |
| National Mortgage Group Inc | | 1060 1st Ave Ste 400 | | King Of Prussia | PA | 19406 |
| National Mortgage Lenders | | 316 Pate Orr Rd South | | Keller | TX | 76248 |
| National Mortgage Network | 400 N Tustin Ave | Ste 270 | | Tustin | CA | 92705 |
| National Mortgage Network | | 23461 South Pointe Dr | | Laguna Hills | CA | 92653 |
| National Mortgage Network Inc | | 1330 Laurel Ave 101 | | Sea Girt | NJ | 08750 |
| National Mortgage News | | PO Box 4871 | | Chicago | IL | 60680 |
| National Mortgage Solutions Llc | | 650 E Carmel Dr Ste 300 | | Carmel | IN | 46032 |
| National Ms Society | | PO Box 4585 | | Houston | TX | 77210-4585 |
| National Ms Society | | 13012 Southeast 305th Court | | Auburn | WA | 98092 |
| National Multiple Sclerosis Society | 17500 Red Hill Ave | Ste 240 | | Irvine | CA | 92614 |
| National Multiple Sclerosis Society | C/o Morgan Stanley | 1221 Ave Of The Americas 27th Fl | | New York | NY | 10020 |
| National Multiple Sclerosis Society | Southern California Chapter | 2440 S Sepulveda Blvd | Ste 115 | | | |
| National Multiple Sclerosis Society | | 2701 Maitland Ctr Pkwy | | Maitland | FL | 32751 |
| National Museum Of Women In The Arts | | 1250 New York Ave Nw | | Washington | DC | 20005 |

| | | | | | |
|---|---|---|---|---|---|
| National Mutual Ins Co | | 1 Insurance Square | | Celina | OH | 45822 |
| National Network Financial | | 4972 Sepulveda Blvd | | Sherman Oaks | CA | 91403 |
| National Notary Association | 9350 De Soto Ave | PO Box 2402 | | Chatsworth | CA | 91313-2402 |
| National Notary Association | | 9350 De Soto Ave | PO Box 2402 | Chatsworth | CA | 91313-2402 |
| National Notary Association | | 9350 De Soto Ave PO Box 2402 | | Chatsworth | CA | 91313-2402 |
| National Office Partners | | Lockbox 5084 Collection Ctr Dr | | Chicago | IL | 60693 |
| National Office Partners Lp | | Lockbox 5084 Collection Ctr Dr | | Itasca | IL | 60143 |
| National Office Partners Ltd Partnership | One Pierce Pl | Ste 250 West | | Itasca | IL | 60143 |
| National One Mortgage Corporation | | 6700 Indiana Ave Ste 130 | | Riverside | CA | 92506 |
| National Pacific Capital Inc | | 910 Hampshire Rd Ste V | | Westlake Village | CA | 91361 |
| National Pacific Lending | 23201 Mill Creek Dr | Ste 140 | | Laguna Hills | CA | 92653 |
| National Pacific Lending | | 23201 Mill Creek Dr Ste 140 | | Laguna Hills | CA | 92653 |
| National Pacific Mortgage Corporation | | 611 Court St Ste 1 | | Conway | AR | 72032 |
| National Pacific Mortgage Group | | 20 Fairbanks Ste 193 | | Mission Viejo | CA | 92618 |
| National Pacific Mortgage Inc | | 342 Portland Cir | | Huntington Beach | CA | 92648 |
| National Park Boro | | 7 South Grove Ave | | National Pk | NJ | 08063 |
| National Pen Company | | PO Box 55000 | | Detroit | MI | 48255-2745 |
| National Pen Corp | | PO Box 55000 Dept 00274501 | | Detroit | MI | 48255 |
| National Pen Corporation | Dept 00274501 | PO Box 55000 | | Detroit | MI | 48255-2745 |
| National Pen Corporation | Dept 274501 | PO Box 55000 | | Detroit | MI | 48255-2745 |
| National Philanthropic Trust | | 165 Township Line Rd 150 | | Jenkintown | PA | 19046 |
| National Preferred Mortgage | | 31951 Dove Canyon Dr Ste C | | Dove Canyon | CA | 92679 |
| National Professional Appraisers Llc | | 21 Winter Ln | | Dix Hills | NY | 11746 |
| National Real Estate | | 401 Route 70 East Ste 210 | | Cherry Hill | NJ | 08034 |
| National Real Estate Development Center | Ln | Ste 500 | | Chevy Chase | MD | 20815 |
| National Real Estate Info Services | Of Nj Inc | 401 Route 70 East Ste210 | | Cherry Hill | NJ | 08034 |
| National Real Estate Info Services | | PO Box 400204 | | Pittsburgh | PA | 15268-0204 |
| National Real Estate Info Svcs Of Wv | | Route 1 Box 312 | | Chester | WV | 26034-9724 |
| National Realty & Mortgage | | 941 N Enterprise Ave Ste 6 | | Inglewood | CA | 90302 |
| National Regulatory Services | | 33443 Treasury Ctr | | Chicago | IL | 60694-3400 |
| National Reia | | 525 W Fith St Ste 230 | | Covington | KY | 41011 |
| National Reinsurance Corp | | PO Box 10167 | | Stamford | CT | 06904 |
| National Rental Us Inc | Vice President Of Field Sales | 900 Ashwood Pkwy Ste 110 | | Atlanta | GA | 30338 |
| National Residential Mortgage | | 8300 F M 1960 West Ste 200 | | Houston | TX | 77070 |
| National Savings Mortgage Inc | | 5201 Fountain Dr Ste D | | Crown Point | IN | 46307 |
| National Security Fire & Cas | | Nat Sec Group | PO Box 703 | Elba | AL | 36323 |
| National Security Fire & Cas | | PO Box 703 | | Elba | AL | 36323 |
| National Skill Company | | 234 Philadelphia Pike Ste 3 | | Wilmington | DE | 19809 |
| National Skill Company | | 234 Philadelphia Pike | Ste 3 | Wilmington | DE | 19809 |
| National Specialty Ins Co | | PO Box 67339 | | Marietta | GA | 30006 |
| National Specialty Ins Co | | PO Box 673397 | | Marietta | GA | 30006 |
| National Standard Ins Co | | PO Box 1228 | | Baltimore | MD | 21203 |
| National Stonewall Democrats | | 1325 Massachusetts Ave Nw Ste 700 | | Washington | DC | 20005 |
| National Surety Corp | | Ch 0162 | | Palatine | IL | 60055 |
| National Surety Corporation | | PO Box 25251 | | Lehigh Valley | PA | 18002 |
| National Tax Verification | 450 Ne 20th St | Ste 113 | | Boca Raton | FL | 33431 |
| National Tax Verification | | 1700 N Dixie Hwy Ste 151 | | Boca Raton | FL | 33432 |
| National Title Company | | 714 E Sahara | | Las Vegas | NV | 89104 |
| National Training Information Center | | | | | | |
| National Trust Insurance Co | | 2601 Cattlemen Rd | | Sarasota | FL | 34232 |
| National Union Fi Ins Co Pa | | 70 Pine St 18th Floo | | New York | NY | 10270 |
| National Union Fi Ins Of La | | Po Drawer 15989 | | Baton Rouge | LA | 70895 |
| National Urban League | | | | | | |
| National Valuation Services | | 2650 South Limit Court | | Sedalia | MO | 65301 |
| National Valuations Inc | Blue Apple Appraisals | 1414 W Garland Ave Ste 105 | | Spokane | WA | 99205 |
| National Wholesale Lending Services Inc | | 20525 Nordhoff St 103 | | Chatsworth | CA | 91311 |
| National Wholesale Mortgage | | 18620 Hatteras St 285 | | Tarzana | CA | 91356 |
| National Wholesale Mortgage Inc | | 3813 E Tracker Trl | | Phoenix | AZ | 85050 |
| National Wholesale Mortgage Inc | | 3342 W Orangewood | | Phoenix | AZ | 85051 |
| Nationalgrid | | PO Box 960 | | Northborough | MA | 01532-0960 |
| Nationalhome Mortgage Services Corp | | 8317 S Painter Ave 2 | | Whittier | CA | 90602 |
| Nationone Mortgage Services Ltd | | 2929 Kenny Rd Ste 165 | | Columbus | OH | 43221 |
| Nations Bancorp Inc | 13181 N Crossroads Pkwy | Ste 400 | | City Of Industry | CA | 91746 |
| Nations Bancorp Inc | | 7007 Washington Ave 240 | | Whittier | CA | 90602 |
| Nations Bancorp Inc | | 1906 W Garvey Ave S Ste 100 | | West Covina | CA | 91790 |
| Nations Bancorp Inc | | 1906 W Garvey Ave S | Ste 100 | West Covina | CA | 91790 |

| | | | | |
|---|---|---|---|---|
| Nations Bankers Mortgage Corporation | | 9990 Sw 77th Ave Ste 202 | Miami | FL | 33156 |
| Nations Bankers Mortgage Inc | | 6223 Richmond Ste 101 | Houston | TX | 77057 |
| Nations Best Mortgage Corp | | 625 The City Dr Ste 210 | Orange | CA | 92868 |
| Nations Choice Financial Inc | | 111 Buck Rd Ste 1100 | Huntington Valley | PA | 19006 |
| Nations Credit Mortgage Corp | | 31 W Mountain Blvd | Warren | NJ | 07059 |
| Nations Direct | | 160 S Old Springs Rd | Anaheim Hills | CA | 92808 |
| Nations Equity Capital Llc | | 9319 Lbj Frwy Ste 112 | Dallas | TX | 75243 |
| Nations Finance Corporation | | 31800 Northwestern Hwy 380 | Farmington Hills | MI | 48334 |
| Nations Financial Mortgage Corporation | | 1249 Circula Panorama | Santa Ana | CA | 92705 |
| Nations Financial Mortgage Corporation | | 12491 Circula Panorama | Santa Ana | CA | 92705 |
| Nations Financial Mortgage Inc | | 8300 Nw 53 St Ste 101 | Miami | FL | 33166 |
| Nations Financial Mortgage Llc | | 34 School St | Foxboro | MA | 02035 |
| Nations Financial Of New York Inc | | 738 Smithtown Bypass | Smithtown | NY | 11787 |
| Nations First Financial Llc | | 305 W Big Beaver Ste 102 | Troy | MI | 48084 |
| Nations First Mortgage | | 225 Creekstone Ridge | Woodstock | GA | 30188 |
| Nations First Mortgage Banc Inc | | 4130 Linden Ave Ste 304 | Riverside | OH | 45432 |
| Nations First Mortgage Banc Inc | | 503 Windsor Pk Dr | Centerville | OH | 45459 |
| Nations First Mortgage Corporation | | 4216 Evergreen Ln 121 | Annandale | VA | 22003 |
| Nations First Mortgage Inc | | 8540 Moccasin Lake Rd | Winston | GA | 30187 |
| Nations First Mortgage Llc | | 6717 Promontory Dr | Eden Prairie | MN | 55346 |
| Nations Funding Group Inc | | 4421 C Balfour Rd | Brentwood | CA | 94513 |
| Nations Funding Source Inc | | 2200 W Commercial Blvd Ste 103 | Ft Lauderdale | FL | 33309 |
| Nations Funding Source Inc | | 7700 Municipal Dr | Orlando | FL | 32819 |
| Nations Home Funding Inc | | 8121 Georgia Ave Ste 700 | Silver Spring | MD | 20910 |
| Nations Lending Corp | | 7055 Engle Rd Ste 501 | Middleburg Heights | OH | 44130 |
| Nations Lending Network Corporation | | 15200 Shady Grove Rd Ste 205 | Rockville | MD | 20850 |
| Nations Mortgage | | 7309 Baltimore Ave Ste 220 | College Pk | MD | 20740 |
| Nations Mortgage & Investments Inc | | 3300 University Dr Ste 525 | Coral Springs | FL | 33065 |
| Nations Mortgage And Investments Llc | | 201 Beacon Pkwy West Ste 400 | Birmingham | AL | 35209 |
| Nations Mortgage And Investments Llc | | 550 Pharr Rd Ste 207 | Atlanta | GA | 30305 |
| Nations Mortgage Of Arkansas Inc | | 821 Edison Ave | Benton | AR | 72015 |
| Nations Mortgage Services Chartered | | 14411 Commerce Way Ste 320 | Miami | FL | 33169 |
| Nations Mortgage Services Inc | | 1862 Akron Peninsula Rd | Akron | OH | 44313 |
| Nations Real Estate Services | | 1301 Anita St | Houston | TX | 77004 |
| Nations Residential Mortgage | | 10725 Birmingham Way | Woodstock | MD | 21163 |
| Nations Title Agency If Mn | | 6465 Wayzata Blvd Ste 950 | St Louis Pk | MN | 55426 |
| Nations Title Agency Inc | | 9415 Nall Ave | Shawnee Mission | KS | 66207 |
| Nations Title Agency Of Arizon | | 1545 W University Dr | Tempe | AZ | 85202 |
| Nations Title Agency Of Florida Inc | | 19337 Us Hwy 19 N Ste 400 | Clearwater | FL | 33764-4927 |
| Nations Title Agency Of Kansas | | 9415 Nall Ave | Prairie Village | KS | 66207 |
| Nations Title Agency Of Tennessee Inc | | 5214 Maryland Way Ste 208 | Brentwood | TN | 37027 |
| Nations Trust Mortgage | | 13350 66th St N Ste 101 | Largo | FL | 33773 |
| Nations Trust Mortgage Inc | | 161 John Roberts Rd | South Portland | ME | 04106 |
| Nations Trust Mortgage Llc | | 312 W Superior St | Duluth | MN | 55803 |
| Nationsfidelity Financial Inc | | 1333 Buck Rd Ste 2 | Feasterville Trevose | PA | 19053 |
| Nationsfirst Financial Corporation | | 41 B New London Turnpike Ste 7 | Glastonbury | CT | 06033 |
| Nationsfirst Financial Inc | | 421 N 7th St 721 | Philadelphia | PA | 19123 |
| Nationsfirst Financial Inc | | 1333 Buck Rd Unit 2 | Feasterville Trevose | PA | 19053 |
| Nationsfirst Mortgage Of Virginia Llc | | S Ct Office Pk 468 Investors Pl 100 | Virginia Beach | VA | 23452 |
| Nationside Mortgage Inc | | 16045 Comprint Circle | Gaithersburg | MD | 20877 |
| Nationside Mortgage Inc | | 3911 Stevens Creek Blvd Ste 204 | Santa Clara | CA | 95051 |
| Nationstrust Mortgage Corporation | | 8137 Showcase Ct | Pasadena | MD | 21122 |
| Nationsway Mortgage Funding Corp | | 7501 Nw 4th St Ste 207 | Plantation | FL | 33317 |
| Nationwide 1st Mortgage Services | | 24901 Northwestern Hwy 312 | Southfield | MI | 48075 |
| Nationwide Agribusiness Ins Co | | 1963 Bell Ave | Des Moines | IA | 50315 |
| Nationwide Appraisal Service Corp | Southpointe Plaza Ii Ste 300 | 380 Southpointe Blvd | Canonsburg | PA | 15317 |
| Nationwide Appraisal Services Corp | Southpointe Plaza 2 Ste 300 | 380 Southpointe Blvd | Canonsburg | PA | 15317 |
| Nationwide Appraisal Services Corp | Southpointe Plaza Ii Ste 300 | 380 Southpointe Blvd | Canonsburg | PA | 15317 |
| Nationwide Appraisal Services Corp | | 380 Southpointe Plaza Ii | Canonsburg | PA | 15317 |
| Nationwide Appraisal Services Corporation | | 380 Southpointe Blvd Plaza Ii Ste 300 | Canonsburg | PA | 15317 |
| Nationwide Bancor | | 1278 E Ctr Court Dr | Covina | CA | 91724 |
| Nationwide Bancor | | 20201 Sherman Way 207 | Canoga Pk | CA | 91306 |
| Nationwide Bancorp | | 27405 Puerta Real 320 | Mission Viejo | CA | 92691 |
| Nationwide Bancorp | | 1278 East Ctr Court Dr | Covina | CA | 91724 |
| Nationwide Best Mortgages Inc | | 25 Mauchly Ste 320 | Irvine | CA | 92618 |
| Nationwide Capital Funding Inc | | 6960 Magnolia 201 | Riverside | CA | 92506 |

| | | | | | |
|---|---|---|---|---|---|
| Nationwide Capital Funding Llc | | 43 18 Main St 1f | | Flushing | NY | 11355 |
| Nationwide Capital Mortgage | | 11471 W Sample Rd | | Coral Springs | FL | 33065 |
| Nationwide Credit Restoration & Mtg Funding Co Inc | | 6130 Freeport Blvd Ste 103 | | Sacramento | CA | 95822 |
| Nationwide Direct Funding | | 17802 Irvine Blvd Ste 225 | | Tustin | CA | 92780 |
| Nationwide Discount Home Loans | | 10535 Foothill Blvd Ste 120 | | Rancho Cucamonga | CA | 91730 |
| Nationwide Discount Home Loans Inc | | 10535 Foothill Blvd Ste 120 | | Rancho Cucamonga | CA | 91730 |
| Nationwide Discount Mortgage A California Corp | | 24301 Southland Dr Ste 221 | | Hayward | CA | 94545 |
| Nationwide Equities Corporation | | 100 Merrick Rd Ste 226 W | | Rockville Centre | NY | 11570 |
| Nationwide Equities Corporation | | 100 Merrick Rd | Ste 226 W | Rockville Centre | NY | 11570 |
| Nationwide Equities Corporation | | One International Blvd Ste 1202 | | Mahwah | NJ | 07495 |
| Nationwide Equities Corporation | | 4 Airline Dr Ste 201 | | Albany | NY | 12205 |
| Nationwide Equities Corporation | | 107 North Broad St | | Doylestown | PA | 18901 |
| Nationwide Equities Corporation | | 505 South Lenola Rd | | Moorestown | NJ | 08057 |
| Nationwide Equities Corporation | | 250 Phillips Blvd | | Ewing | NJ | 08618 |
| Nationwide Express Mortgage Inc | | 501 W Glenoaks Blvd 14 | | Glendale | CA | 91202 |
| Nationwide Family Mortgage Inc | | 10747 Villa Lea Ln | | Houston | TX | 77071 |
| Nationwide Financial Corporation | | 4784 Roswell Rd | | Atlanta | GA | 30342 |
| Nationwide Financial Group Inc | | 940 Pa Blvd Ste B | | Feasterville | PA | 19053 |
| Nationwide Financial Mortgage Inc | | 6232 N Pulaski Rd Ste 403 | | Chicago | IL | 60646 |
| Nationwide Financial Services | | 5203 N Main St | | Columbia | SC | 29203 |
| Nationwide Financial Services Group Inc | | 1200 Nw 78 Ave Ste 209 | | Miami | FL | 33126 |
| Nationwide Flood Ins Program | | PO Box 341734 | | Bethesda | MD | 20827 |
| Nationwide Flood Ins Program | | PO Box 70306 | | Charlotte | NC | 28272 |
| Nationwide Funding | | 2961 W Macarthur Blvd 215 | | Santa Ana | CA | 92704 |
| Nationwide General Ins Co | | Nationwide Group | PO Box 742522 | Cincinnati | OH | 45274 |
| Nationwide Group | | Edi Only | For Eb Use Only | Santa Ana | CA | 92705 |
| Nationwide Home Lending Llc | | 6402 East Main St | | Reynoldsburg | OH | 43068 |
| Nationwide Home Lending Llc | | 777 108th Ave Ne Ste 1620 | | Bellevue | WA | 98004 |
| Nationwide Home Loan Company | | 17609 Ventura Blvd 305 | | Encino | CA | 91316 |
| Nationwide Home Loans | | 8152 South Painter Ave Ste 200 | | Whittier | CA | 90602 |
| Nationwide Home Loans | | 214 Se 15th St | | Dania Beach | FL | 33004 |
| Nationwide Home Loans Inc | | 1930 Route 70 East H 43 | | Cherry Hill | NJ | 08003 |
| Nationwide Home Loans Inc | | 2107 Nicholson Ave | | Waveland | MS | 39576 |
| Nationwide Home Loans Inc | | 8943 East Thunderbird Rd | | Parker | CO | 80134 |
| Nationwide Home Loans Inc | | 2970 South Main St 200 | | Salt Lake City | UT | 84115 |
| Nationwide Home Loans Inc | | 2740 East Oakland Pk Blvd Ste 300 | | Ft Lauderdale | FL | 33306 |
| Nationwide Home Loans Services Inc | | 13104 Glen Ct 21 | | Chino Hills | CA | 91709 |
| Nationwide Home Mortgage Llc | | 9415 Sw 72nd St 123 | | Miami | FL | 33173 |
| Nationwide Housing Systems Lp | | 2450 South Shore Blvd 300 | | League City | TX | 77573 |
| Nationwide Ins Co Of America | | 701 Fifth Ave Dept 2070 | | Des Moines | IA | 50391 |
| Nationwide Ins Co Of Fl | | PO Box 96040 | | Charlotte | NC | 28296 |
| Nationwide Lenders | | 705 Se Neck Rd | | Dayton | OR | 97114 |
| Nationwide Lending Corp | | 165 Technology Dr | | Irvine | CA | 92618 |
| Nationwide Lending Corporation | | 2091 Business Ctr Dr 230 | | Irvine | CA | 92612 |
| Nationwide Lending Corporation | | 165 Technology Dr | | Irvine | CA | 92618 |
| Nationwide Lending Group | | 41911 5th St 302 | | Temecula | CA | 92592 |
| Nationwide Lending Grp | | 41640 Corning Pl Ste 106 | | Murrieta | CA | 92562 |
| Nationwide Lending Services | | 285 W Tabernacle 306 | | St George | UT | 84770 |
| Nationwide Lending Solutions Inc | | 4899 Belfort Rd Ste 201 | | Jacksonville | FL | 32256 |
| Nationwide Lloyds | | PO Box 742522 | | Cincinnatti | OH | 45274 |
| Nationwide Market Share Inc | | 4535 W Sahara Ave 217 | | Las Vegas | NV | 89102 |
| Nationwide Mortgage | | 10 High St Unit G | | Wakefield | RI | 02879 |
| Nationwide Mortgage & Investment Corp | | 677 W Lumsden Rd | | Brandon | FL | 33511 |
| Nationwide Mortgage And Realty Corp | | 220 Regency Court Ste L101 | | Brookfield | WI | 53045 |
| Nationwide Mortgage Brokers Corp | | 5450 Honea Egypt | | Montgomery | TX | 77316 |
| Nationwide Mortgage Co | | 445 Valley View Rd Ste B | | El Sobrante | CA | 94803 |
| Nationwide Mortgage Consultants Inc | | 10501 Wayzata Blvd | | Minnetonka | MN | 55305 |
| Nationwide Mortgage Consultants Inc | | 1801 E Colonial Dr Ste 101 | | Orlando | FL | 32803 |
| Nationwide Mortgage Consultants Inc | | 3502 Shoreline Dr | | Wayzata | MN | 55391 |
| Nationwide Mortgage Corporation | | 9456 State Rd | | Philadelphia | PA | 19114 |
| Nationwide Mortgage Group | 530 Searls Ave | Ste C | | Nevada City | CA | 95959 |
| Nationwide Mortgage Group | | 4606 Clyde Morris Blvd 2n | | Port Orange | FL | 32129 |
| Nationwide Mortgage Group | | 800 S El Camino Real Ste 200 | | San Clemente | CA | 92672 |
| Nationwide Mortgage Group Inc | | 9 N Main St Ste 101 | | Pittston | PA | 18640-1836 |
| Nationwide Mortgage Lenders Corp | | 200 South Andrews Ave 9th Fl | | Ft Lauderdale | FL | 33301 |
| Nationwide Mortgage Lenders Inc | | 220 E Campbell Ave | | Campbell | CA | 95008 |

| | | | | | |
|---|---|---|---|---|---|
| Nationwide Mortgage Lenders Inc | | 16255 Ventura Blvd Ste 1115 | | Encino | CA | 91436 |
| Nationwide Mortgage Lenders Inc | | 9909 Autumnwood Way | | Potomac | MD | 20854 |
| Nationwide Mortgage Of So California | | 27851 Bradley Rd Ste 190 | | Sun City | CA | 92584 |
| Nationwide Mortgage Of So California | | 10556 Combie Rd Ste 6482 | | Auburn | CA | 95602 |
| Nationwide Mortgage Services Llc | | 26 6th Ave N 220 | | St Cloud | MN | 56303 |
| Nationwide Mortgage Services Llc | | 4891 Miller Trunk Hwy 105 | | Duluth | MN | 55811 |
| Nationwide Mut Fi Ins Co | | Edi Only | For Eb Use Only | | CA | 92705 |
| Nationwide Mut Fi Ins Co | | PO Box 60697 | | Los Angeles | CA | 90060 |
| Nationwide Mut Fi Ins Co | | PO Box 10479 | | Des Moines | IA | 50306 |
| Nationwide Mut Fi Ins Co | | PO Box 742522 | | Cincinnati | OH | 45274 |
| Nationwide Mut Fi Ins Co | | PO Box 13958 | | Philadelphia | PA | 19101 |
| Nationwide Mut Ins Co | | Edi Only | For Eb Use Only | Santa Ana | CA | 92705 |
| Nationwide Mut Ins Co | | 701 Fifth Ave Dpt 2070 | | Des Moines | IA | 50391 |
| Nationwide Mutual Insurance | | PO Box 96040 | | Charlotte | NC | 28296 |
| Nationwide Placer Mortgage | | 5712 Almond Ave | | Orangevale | CA | 95662 |
| Nationwide Premier Mortgage | | 800 North Rainbow Blvd Ste 125 | | Las Vegas | NV | 89107 |
| Nationwide Prop & Cas Ins Co | | Edi Only | For Eb Use Only | Santa Ana | CA | 92705 |
| Nationwide Properties & Finance Inc | | 18607 Ventura Blvd Ste 200 | | Tarzana | CA | 91356 |
| Nationwide Residential Mortgage Corp | | 140 Longleat Dr | | North Wales | PA | 19454 |
| Nationwide Security Mortgage Corporation | | 766 Town & Country Rd | | Orange | CA | 92868 |
| Nationwide Wholesale Lending Corp | | 351 S Cypress Rd Ste 115 | | Pompano Beach | FL | 33060 |
| Nationwide Wholesale Lending Inc | | 21031 Ventura Blvd Ste 703 | | Woodland Hills | CA | 91364 |
| Nationwide Wholesale Mortgage | | 4444 Riverside Dr Ste 305 | | Burbank | CA | 91505 |
| Nationwide Wholesale Mortgage Corp | | 2 Penn Plaza 15th Flr Ste 85 | | New York | NY | 10121 |
| Nationwide Wholesale Mortgage Corp | | 2 Penn Plaza Ste 1500 85 | | New York | NY | 10121 |
| Natl Org Of Twins Clubs Inc | C/o John Knox Pres Church | 7421 Amarillo Rd | | Dublin | CA | 94568 |
| Natrona County | | 200 North Ctr Str | | Casper | WY | 82601 |
| Natural Disaster Protection | | Dept 1871 | | Denver | CO | 80291 |
| Natural Disaster Protection | | 443 South 600 East 200 | | Salt Lake City | UT | 84102 |
| Natural Disaster Protection | | PO Box 526179 | | Salt Lake City | UT | 84152 |
| Natural Resources Defense Council Inc | | 40 W 20th St | | New York | NY | 10011 |
| Naturewalk Mortgage | | 15118 Naturewalk Dr | | Tampa | FL | 33624 |
| Naturewalk Mortgage Inc | | 15118 Naturewalk Dr | | Tampa | FL | 33624 |
| Nau Country Insurance Company | | PO Box 3240 | | Ruidoso | NM | 88355 |
| Naugatuck Borough | | 229 Church St | | Naugatuck | CT | 06770 |
| Nauset Mortgage Llc | | 23 Brewster Cross Rd | | Orleans | MA | 02653 |
| Nautasha Vanden Sharpe | | 142 West Euclid St | | Hartford | CT | 06112 |
| Nautilus Funding Inc | | 44 Inverness Dr East Bldg E | | Englewood | CO | 80112 |
| Nautilus Financial | | 7061 Clairemont Mesa Blvd Ste 218 | | San Diego | CA | 92111 |
| Nautilus Ins Co | | 7273 E Butherus Dr | | Scottsdale | AZ | 85260 |
| Navajo County | | PO Box 668 | | Holbrook | AZ | 86025 |
| Navajo County Recorder | | PO Box 668 | | Holbrook | AZ | 86025-0068 |
| Navajo County Recorders Office | | | | | | |
| Navarino Town | | Rr 1 Box 218 | | Shiocton | WI | 54170 |
| Navarro County | | 300 W 3rd PO Box 107075151 | | Corsicana | TX | 75110 |
| Navarro County Appraisal District | | 111 E First Ave PO Box 311 | | Corsicana | TX | 75151 |
| Navasota City & Isd | | Box 489 | | Anderson | TX | 77830 |
| Navigation Mortgage Incorporated | | 2362 Wellswood Curve | | Bloomington | MN | 55431 |
| Navigation Mortgage Incorporated | | 1777 Ne Loop 410 Ste 600 | | San Antonio | TX | 78217 |
| Navigators Ins Co | | 123 William St | | New York | NY | 10038 |
| Navigators Mortgage Llc | | 3539 Heathrow Way Ste 205 | | Medford | OR | 97504 |
| Navigators Pro | A Division Of Navigators Management Compnay Inc | One Penn Plaza | | New York | NEW YORK | 10119 |
| Nawfijah City Mortgage | | 241 E Baseline Rd Ste H | | Rialto | CA | 92376 |
| Naya Family Center | | 4000 N Mississippi Ave | | Portland | OR | 97227 |
| Naylor | | 302 N Front St | | Naylor | MO | 63953 |
| Naz Siddiqi | | 13198 Brentwood Ln | | Moreno Valley | CA | 92553 |
| Nazareth Area Sd/bushkill Twp | | 122 Virginia Dr | | Nazareth | PA | 18064 |
| Nazareth Area Sd/lower Nazareth T | | 716 Lexington Rd | | Nazareth | PA | 18064 |
| Nazareth Area Sd/nazareth Boro | | Renee E Pfeiffer Tax Collector | 207 Washington Pk | Nazareth | PA | 18064 |
| Nazareth Area Sd/stockertown Boro | | PO Box 912 | | Bangor | PA | 18013 |
| Nazareth Area Sd/tatamy Boro | | PO Box 88 | | Tatamy | PA | 18085 |
| Nazareth Area Sd/upper Nazareth T | Tax Collector Amy Stoudt | 197 Creekside Dr | | Nazareth | PA | 01806-4-00 |
| Nazareth Borough | | Tax Collector Renee E Pfeiffer | 207 Washington Pk | Nazareth | PA | 18064 |
| Nazareth Mut Ins Co | | PO Box 209 | | Nazareth | PA | 18064 |
| Nazeli Khrayan | | 7108 Van Noord Ave | | North Hollywood | CA | 91605 |

| | | | | | |
|---|---|---|---|---|---|
| Nazik N Santora | | 5735 Westfield St | | Yorba Linda | CA | 92887 |
| Nazima Ghany Roberts As Administratrix Of The Estate Of | | | | | | |
| Aldwyn Roberts | | 205 East 39 St | | Brooklyn | NY | 11203 |
| Nazir Nasiri | | 1198 Boardwalk | | Stockton | CA | 95206 |
| Nazita Ramin | | 20509 Longbay Dr | | Yorba Linda | CA | 92887 |
| Nba Mortgage | | 4004 Mccain Blvd | | North Little Rock | AR | 72211 |
| Nba Properties Inc | | | | | | |
| Nbc Mortgage Llc | | 107 Herman Ave | | Wilmerding | PA | 15148 |
| Nbcsl/omc | | PO Box 17931 | | Atlanta | GA | 30316 |
| Nbr Mortgage | | 8001 Ctrview Pkwy Ste 215 | | Cordova | TN | 38018 |
| Nbt Commonwealth Mortgage Corporation | | 7001 Corporate Dr Ste 129 | | Houston | TX | 77036 |
| Nc Capital Corporation | | 18400 Von Karman | | Irvine | CA | 92612 |
| Nc Commissioner Of Banks | 702 Oberlin Rd | Ste 400 | PO Box 10709 | | | |
| Nc Dept Of Insurance | | PO Box 26387 | | Raleigh | NC | 27611 |
| Nc Farm Bureau Mut | | PO Box 27427 | | Raleigh | NC | 27611 |
| Nc Grange Mut Ins Co | | PO Box 9558 | | Greensboro | NC | 27429 |
| Nc Joint Und Assoc | | PO Box 8009 | | Cary | NC | 27512 |
| Ncamp | | PO Box 20875 | | Raleigh | NC | 27619 |
| Ncbor | | 336 Crown Point Circle Ste A | | Grass Valley | CA | 95945 |
| | | 14 Orchard Rd Ste 200 2nd Fl Lake | | | | |
| Ncci | Jay Loeb | Forest Ca 92630 | | | | |
| Ncci | | | | | | |
| Nclr C/o Registraton Systems Inc | | PO Box 447 | | Livingston Manor | NY | 12758 |
| Nclr Conference Registration Office | C/o Registration Systems Inc | PO Box 447 | | Livingston Manor | NY | 12758 |
| Ncmc | | Unknown At This Time | | | | |
| Ncmc Insurance Corp | | 201 Merchant St Ste 2400 | | Honolulu | HI | 96813 |
| Nco Financial Systems | | PO Box 15240 | | Wilmington | DE | 19850-5240 |
| Nco Financial Systems Inc | | 1350 Blair Dr Ste H | | Odenton | MD | 21113-1337 |
| Ns Mortgage Corporation | | 20550 S Cicero Ave | | Matteson | IL | 60443 |
| Ncsl Annual Meeting | | PO Box 17972 | | Denver | CO | 80217 |
| Ncw Association Of Realtors | | 1556 N Wenatchee Ave Ste A | | Wenatchee | WA | 98807 |
| Ncxgroup Inc | | 5000 Birch St West Tower Ste 3000 | | Newport Beach | CA | 92660 |
| Nd Secretary Of State | | 600 E Blvd Ave Dept 108 | | Bismarck | ND | 58506-5513 |
| Nd Security Co Llc | | 134 East Shore Rd | | Denville | NJ | 07834 |
| Ndg Mortgage Corp | | 822 A Philip Randolph Blvd | | Jacksonville | FL | 32206 |
| Ne Cookers Iso Humble Education | | 2940 Oak St | | Humble | TX | 77339 |
| Ne Tarrant Appraisals | | PO Box 2164 | | Grapevine | TX | 76099 |
| Neal & Associates | | 15005 Saint Hedwig Rd | | Saint Hedwig | TX | 78152 |
| Neal Appraisal Service Inc | | 921 40th St | | West Des Moines | IA | 50265 |
| Neal Devin Stewart | | 4253 Hunt Dr | | Carrollton | TX | 75010 |
| Neal L Tatarelis | | 3057 Lindenwood Ln | | Glenview | IL | 60025 |
| Neal Robert Lincoln | | 38 South Logan St | | Denver | CO | 80209-0000 |
| Neal Yoshino | | 3589 Manoa Rd | | Honolulu | HI | 96822 |
| Near & Associates | Kevin Carney | 3400 Toringdon Way | Ste 200 | Charlotte | NC | 28277 |
| Near Northwest Management Dist | | C/o Marvin Warren | | Houston | TX | 77267 |
| Neat Training Llc | | PO Box 1138 | | Hollis | NH | 03049 |
| Nebo City | | PO Box 1273 | | Nebo | KY | 42441 |
| | Nebraska Department Of | | | | | |
| Nebraska | Revenue | PO Box 94818 | | Lincoln | NE | 68509 |
| Nebraska Department Of Banking & Finance | | 1200 N St The Atrium Ste 311 | | Lincoln | NE | 68509-5006 |
| Nebraska Department Of Insurance | Producers Licensing Division | 941 O St Ste 400 | | Lincoln | NE | 68508 |
| Nebraska Dept Of Revenue | | PO Box 98903 | | Lincoln | NE | 68509 |
| Nebraska Mortgage Association | | PO Box 6141 | | Lincoln | NE | 68506 |
| Nebraska Mortgage Co Llc | | 4400 South 86th St | Ste 101 | Lincoln | NE | 68526 |
| Nec Business Network Solutions Inc | Bank One Lockbox West | Dept 100150 | | Pasadena | CA | 91189-0150 |
| Nec Display Solutions Of America Inc | | PO Box 100840 | | Pasadena | CA | 91189-0840 |
| Necedah Town | | 10935 12th Ave | | Necedah | WI | 54646 |
| Necedah Village | | 809 Water St | | Necedah | WI | 54646 |
| Neches Isd | | PO Box 310 | | Neches | TX | 75779 |
| Neck City | | Box 26 | | Neck City | MO | 64849 |
| Necko Appraisals | | PO Box 17085 | | Long Beach | CA | 90807 |
| Necole Monique Stewart | | 3432 Sandwood St | | Lakewood | CA | 90712 |
| Ned & Nadalintrivanovich | | 1013 E Derby Dr | | Tempe | AZ | 85284 |
| Ned Brooks | | PO Box 91527 | | Chattanooga | TN | 37412 |
| Ned C Johnson | | 7624 157th St W | | Apple Valley | MN | 55124 |
| Ned Porges | Seattle | 11330 Roosevelt Way Ne | | Seattle | WA | 98125 |

| | | | | | |
|---|---|---|---|---|---|
| Nedra R Jenner Kirkpatrick | | 8925 Foothill | | Bakersfield | CA | 93306 |
| Nedra Renetta Mitchell | | 8357 Gardendale St | | Downey | CA | 90242 |
| Need Financial Services | | 3900 Newpark Mall Rd Ste 209 | | Newark | CA | 94560 |
| Needham Town | | PO Box 920636 | | Needham | MA | 02492 |
| Needmoneyfloridacom Inc | | 20803 Biscayne Blvd Ste 403 | | Aventura | FL | 33180 |
| Neel And Robinson Attorney At Law Llc | | 5555 Genridge Connector Ste 400 | | Atlantam | CA | 30342 |
| Neel Title Corp | | 5711 Mcpherson Ste 106 | | Laredo | TX | 78041 |
| Neelyville | | Park Ave City Hal | | Neelyville | MO | 63954 |
| Neenah City | | 211 Walnut St | | Neenah | WI | 54957 |
| Neenah Town | | 1648 S Pk Ave | | Neenah | WI | 54956 |
| Neera Bhambri | | 1649 Trap Rd | | Vienna | VA | 22182 |
| Neese & Associates Inc | | 202 Hampton Rd | | Mcdonough | GA | 30253 |
| Neetu Patro | | 14801 Sumac Ave | | Irvine | CA | 92606 |
| Neetu Patro Emp | 1 3351 4 235 | Interoffice | | | | |
| Neffsville Mut Fi Ins Co | | 2929 Lititz Pike | | Lancaster | PA | 17604 |
| Nefretiri Ellis | | 3001 Kodiak St 227 | | Antioch | CA | 94531 |
| Negar Fariman | | 11721 Killimore Ave | | Northridge | CA | 91326 |
| Negasi Abraha | Appraisal 1 Inc | PO Box 170326 | | Miami | FL | 33016 |
| Negaunee City | | 100 Silver St PO Box 70 | | Negaunee | MI | 49866 |
| Negaunee Township | | 42 M 35 | | Negaunee | MI | 49866 |
| Neglia Appraisals Inc | Stephanie Neglia | 7711 13th Ave | | Brooklyn | NY | 11228 |
| Negretes Notary Service | | 7220 Corte Pl | | Alta Loma | CA | 91701 |
| Neha Sonu Khemani | | 93 Duet | | Irvine | CA | 92603 |
| Nehemiah Development Corp | | 17801 E Main St Ste E | | Irvine | CA | 92614 |
| Nehemiah Financial Services Inc | | 6163 North Lawrence St | | Philadlephia | PA | 19120 |
| Nehemiah Mortgage Partners Lp | | 1110 Hillcrest Rd Ste 2a | | Mobile | AL | 36695 |
| Neighborhood Financial Services Group | | 85 Argonaut Ste 180 | | Aliso Viejo | CA | 92656 |
| Neighborhood Funding Inc | | 324 N Dale Mabry Hwy Ste 203 | | Tampa | FL | 33609 |
| Neighborhood Home Loan | | 5055 Canyon Crest Dr | | Riverside | CA | 92507 |
| Neighborhood Housing Services | Of Orange County | 198 West Lincoln Ave 2nd Fl | | Anaheim | CA | 92805 |
| Neighborhood Housing Services Of Chicago | | 1279 N Milwaukee Ave 5th Fl | | Chicago | IL | 60622 |
| Neighborhood Lending Inc | | 4200 W Euclid D | | Rolling Meadows | IL | 60008 |
| Neighborhood Mortgage | | 4164 Meridian St Ste 108 | | Bellingham | WA | 98226 |
| Neighborhood Mortgage Company Llc | | 629 Calif Hwy Ste 201 | | Epping | NH | 03042 |
| Neighborhood Mortgage Services | | 10945 Reed Hartman Hwy Ste 322 | | Cincinnati | OH | 45242 |
| Neighborhood News Inc | | 3740 Colony Dr Ste 120 | | San Antonio | TX | 78230 |
| Neighborhood Realtors | | 5155 W Rosecrans Ave Ste 1011 | | Hawthorne | CA | 90250 |
| Neighborhood Reinvestment Corporation | | | | | | |
| Neighborhood Spirit P&c | | C/o Citibank Lockbox | PO Box 913 | Carol Stream | IL | 60132 |
| Neighborhood Spirit P&c Co | | PO Box 29207 | | Shawnee Ms | KS | 66201 |
| Neighborhoodlane Inc | 85 Argonaut | Ste 180 | | Aliso Viejo | CA | 92656 |
| Neighbors Executive Coffee | | PO Box 960025 | | Oklahoma City | OK | 73196-0025 |
| Neighbors Financial Corporation | | 1314 H St Ste 100 | | Sacramento | CA | 95814 |
| Neighbors Financial Corporation | | 1314 H St | | Sacramento | CA | 95814 |
| Neighbors Mortgage Corporation | | 1800 West 49th St Ste 307 | | Hialeah | FL | 33012 |
| Neighborworks America | | 1325 G St Nw Ste 800 | | Washington | DC | 20005 |
| Neil A Chaness Pc | Neil A Chaness | 30101 Northwestern Hwy | Ste 310 | Farmington Hills | MI | 48334 |
| Neil A Romero | | 4100 Lake Wash Blvd N | | Renton | WA | 98056 |
| Neil Albert Kim Lopez | | 3396 Stardust Circle | | Corona | CA | 92881 |
| Neil B Legner | | 1311 Trinity Dr | | Carol Stream | IL | 60188 |
| Neil Cornelis Frieling Emp | | 2116 Emerson Ave S 1 | | Minneapolis | MN | 55405 |
| Neil Crawford Boden | | 4040 Pine Ave | | Long Beach | CA | 90807 |
| Neil Grush | | 1464 Cordilleras Ave | | San Carlos | CA | 94070 |
| Neil Harris Inc | Dba Neils Pest Control | PO Box 1363 | | Elko | NV | 89803 |
| Neil Ian Bell | | 23643 Walters Ct | | Laguna Niguel | CA | 92677 |
| Neil J Howard | Homesource Magazine | PO Box 1807 | | Lacenter | WA | 98629 |
| Neil Jensen | Portland 4171 | Interoffice | | | | |
| Neil Jensen | | 11001 Se Main St | | Portland | OR | 97216 |
| Neil Jensen Emp | | 9955 Se Washington St Ste 201 | | Portland | OR | 97216 |
| Neil Legner 3500 | | 1311 Trinity Dr | | Carol Stream | IL | 60188 |
| Neil Maclaren | | 50 Quaterdeck Way | | Pacific Grove | CA | 93950 |
| Neil Matthew Sholander | | 302 6th St B | | Huntington Beach | CA | 92648 |
| Neil Medlin | | 161 Palmetto Dr | | Rinum | GA | 31326 |
| Neil Miranda 1181 | 1 3351 4 240 | Interoffice | | | | |
| Neil R Oyler | | 7 Coral Ridge | | Laguna Niguel | CA | 92677 |
| Neil S Vogel | | 9510 New Waterford Cove | | Del Ray Beach | FL | 33446 |

| | | | | |
|---|---|---|---|---|
| Neil Xavier Miranda | | 1071 Walnut Ave | Tustin | CA | 92780 |
| Neil Younger 2213 | | 8240 Avenida La Prestina Ne | Albuquerque | NM | 87109 |
| Neillsville City | | 118 W 5th St | Neillsville | WI | 54456 |
| Nekimi Mut Ins Co | | W7861 Cemetery Rd | Van Dyne | WI | 54979 |
| Nekimi Town | | 1249 Old Knapp Rd | Oshkosh | WI | 54902 |
| Nekoosa City | | 951 Market St | Nekoosa | WI | 54457 |
| Nelda F Kittling | | 3074 Montview | Sacramento | CA | 95833 |
| Nelda Wells Spears Tax Collector | | PO Box 149328 | Austin | TX | 78714-9328 |
| Nelda Wells Spearstax Collector | | PO Box 149328 | Austin | TX | 78714-9328 |
| Neldione Yamat | | 2728 B St 201 | San Diego | CA | 92102 |
| Nelida Magana | | 8407 Dalen St | Downey | CA | 90242 |
| Nellie Cormier | | 10150 Bucknell Rd | Houston | TX | 77016 |
| Nellie Faye Reese | | 12974 E Elgin Dr | Denver | CO | 80239-0000 |
| Nelliston Village | | PO Box 185 | Nelliston | NY | 13410 |
| Nelly Cortes | | 7879 Adams Way | Buena Pk | CA | 90620 |
| Nelly R Getchius | | 500 South Swadley St | Lakewood | CO | 80228-2916 |
| Nelly Rickert | | 25 W Richmond Ave Ste 200 | Point Richmond | CA | 94801 |
| Nelma N Fitzgerald | Von Karman 18400 | Interoffice | | | |
| Nelma Natividad Fitzgerald | | 2262 Amirante Dr | San Pedro | CA | 90732 |
| Nelson And Associates Attys | | 1100 Circle 75 Pkwy Ste 930 | Atlanta | GA | 30339 |
| Nelson Andres San Martin | | 3812 Pk Blvd | San Diego | CA | 92103 |
| Nelson Appraisal Services | Shon Nelson | PO Box 4248 | Fresno | CA | 93744 |
| Nelson C Yarger | | 12619 Waterfall Pl | Charlotte | NC | 28278 |
| Nelson City | | PO Box 237 | Nelson | GA | 30151 |
| Nelson County | | 200 Court Square | Bardstown | KY | 40004 |
| Nelson County | | PO Box 568 | Lakota | ND | 58344 |
| Nelson County | | P O Bx 100 | Lovingston | VA | 22949 |
| Nelson De Jesus | | 43 Rojewski Way | Parlin | NJ | 08859 |
| Nelson Gomes | | Pmb 228 484 B Washington St | Monterey | CA | 93940 |
| Nelson Gomes | | Pmb 228 484 B Washington St | Montery | CA | 93940 |
| Nelson Goodell | | 95 Central Ave | San Francisco | CA | 94117 |
| Nelson Hampton | | 5014 Narragansett Ave Ste 7 | San Diego | CA | 92107 |
| Nelson Jacaban Eguilos | | 13877 Buckhart St | Corona | CA | 92880 |
| Nelson Martinez & Katy A Martinez | | 12616 Shadowbrook | Moreno Valley | CA | 92553 |
| Nelson Perez | | 817 Powell St | Wildflower | FL | 34785 |
| Nelson Picolomini | | 6601 Chimineas | Reseda | CA | 91335 |
| Nelson Ray Chan | | 2124 Rivera St | San Francisco | CA | 94116 |
| Nelson Richard Ripoll | | 1796 12th St | Ingleside | TX | 78362 |
| Nelson Sandoval | | 6840 Nw 179 St 208 | Hialeah | FL | 33015 |
| Nelson T Kirkey | | 11240 N Scioto Ave | Oro Valley | AZ | 85737 |
| Nelson Town | | Rfd Marlborough | Marlborough | NH | 03455 |
| Nelson Town | | 4085 Nelson Rd | Cazenovia | NY | 13035 |
| Nelson Town | | W1965 Cty Rd D | Nelson | WI | 54756 |
| Nelson Township | | 2 Maple St Box 109 | Sand Lake | MI | 49343 |
| Nelson Township | | PO Box 68 | Nelson | PA | 16940 |
| Nelson Village | | PO Box 84 | Nelson | WI | 54756 |
| Nelson Vogelheim & Phillips Llp | | 369 Pine St Ste 400 | San Francisco | CA | 94104 |
| Nelsonville Village | | 258 Main St | Nelsonville | NY | 10516 |
| Nelsonville Village | | 2823 Hwy 161 | Nelsonville | WI | 54458 |
| Nelton R Gonzalez | | 3620 Sw 100 Ave | Miami | FL | 33165 |
| Nemaha County | | PO Box 233 | Seneca | KS | 66538 |
| Nemaha County | | 1824 N St | Auburn | NE | 68305 |
| Nemean Capital Llc | | 1225 Franklin Ave Ste 325 Office 6 | Garden City | NY | 11530 |
| Nena Muslim | | 1950 N 33rd St | Miwaukee | WI | 53208 |
| Neo All Star Baseball | | PO Box 14356 | Ft Worth | TX | 76117 |
| Neo Mortgage Inc | | 2900 West Cypress Creek Rd Ste 7 | Fort Lauderdale | FL | 33309 |
| Neon Junction City | | City Hall | Neon Junction | KY | 41840 |
| Neopost Inc | | PO Box 45800 | San Francisco | CA | 94145-0800 |
| Neopost Inc | | PO Box 45800 | San Francisco | CA | 94145 |
| Neosho County | | 100 Blk S Main St | Erie | KS | 66733 |
| Neosho Village | | 210 S Schuyler Rd | Neosho | WI | 53059 |
| Neostar Mortgage Inc | | 494 N Harbor City Blvd | Melbourne | FL | 32935 |
| Nepa Home Loans | | 201a South Webster Ave | Scranton | PA | 18505 |
| Nepeuskun Town | | 8093 State Rd91 | Ripon | WI | 54971 |
| Neptune City Boro | | PO Box 2098 | Neptune City | NJ | 07753 |
| Neptune Home Loans | | 21741 S Avalon Blvd | Carson | CA | 90745 |

| | | | | | |
|---|---|---|---|---|---|
| Neptune Township | | Tax Collector | Pobx 1167 / 25 Neptune Ave | Neptune | NJ | 07753 |
| Nerdahl Appraisal Company | | 2020 E Ramar Rd 4 | | Bullethead City | AZ | 86442 |
| Neri Aletis Ellis | | 10612 Mills Ave | | Whittier | CA | 90604 |
| Neri Allexis Ellis | | 10612 Mills Ave 104 | | Whittier | CA | 90604 |
| Nerine Elise Wishon | | 24419 Levy Ln | | Hempstead | TX | 77445 |
| Nermeen E Zaki | | 15202 Roseton Ave | | Norwalk | CA | 90650 |
| Nersik Grigorian | | 10115 Pinewood | | Tujunga | CA | 91042 |
| Nescopeck Boro | | 211 Broad St | | Nescopeck | PA | 18635 |
| Nescopeck Township | | Rd 1 Box 1451 | | Nescopeck | PA | 18635 |
| Neshaminy Sd/humleville Boro | | 109 Pennsylvania Ave | | Hulmeville | PA | 19047 |
| Neshaminy Sd/langhorne Boro | | 115 E Maple Ave | | Langhorne | PA | 19047 |
| Neshaminy Sd/langhorne Manor Boro | | 804 S Pine St | | Langhorne Manor | PA | 19047 |
| Neshaminy Sd/lower Southampton Tw | | Jennifer L Yori Tax Collector | 1500 Desire Ave | Feasterville | PA | 19053 |
| Neshaminy Sd/middletown Township | | Thomas Kearns Tax Collector | 2138 Trenton Rd | Levittown | PA | 19056 |
| | Attn Donna Caracappetax | | | | | |
| Neshaminy Sd/penndel Boro | Collect | 100 West Woodland Ave | | Penndel | PA | 19047 |
| Neshannock Area Sd/neshannock Twp | | PO Box 5316 | | New Castle | PA | 16105 |
| Neshannock Township | | PO Box 5316 | | New Castle | PA | 16105 |
| Neshkoro Town | | W968 Dover Rd | | Neshkoro | WI | 54960 |
| Neshkoro Village | | Box 265 | | Neshkoro | WI | 54960 |
| Neshoba County | | 401 Beacon St Ste | | Philadelphia | MS | 39350 |
| Nesquehoning Borough | | 106 E Ctr St | | Nesquehoning | PA | 18240 |
| Ness County | | 222 W Sycamore | | Ness City | KS | 67560 |
| Ness County | | PO Box 56 | | Ness City | KS | 67560 |
| Nest Egg Mortgage Inc | | 8695 College Pky Ste 348 | | Fort Myers | FL | 33919 |
| Nester Township | | 12991 Maple Valley Rd | | Gladwin | MI | 48624 |
| Nestle Waters North America | Tim Anderson | 2767 East Imperial Hwy | | Brea | CA | 92821 |
| Nestle Waters North America | | 375 Paramount | | Raynham | MA | 02767 |
| Nestle Waters Of North America Inc | Dba Ozarka | PO Box 52214 | | Phoenix | AZ | 85072-2214 |
| Nestle/arrowhead | Tim Anderson | | | | | |
| Nestor L Barrios | | 6912 Whitman Ave | | Ft Worth | TX | 76133 |
| Nestraick Appraisal & Consulting Inc | | PO Box 185 100 Mercer Dr | | Lock Haven | PA | 17745 |
| Net Appraisals Inc | | 945 Woodhue Dr | | Bullard | TX | 75757 |
| Net Branch Capital Llc | | 160 West Market St | | York | PA | 17401 |
| Net Capital Mortgage Corp | | 1000 Brickell Ave Ste 420 | | Miami | FL | 33131 |
| Net Equity Financial | | 2267 Langhorne Yardley Rd | | Langhorne | PA | 19047 |
| Net Financial Mortgage Corp | | 16969 Nw 67th Ave Ste 107 | | Hialeah | FL | 33015 |
| Net Line Mortgage | | 2965 Glendale Blvd | | Los Angeles | CA | 90039 |
| Net Loan Mortgages Services Inc | | 3727 Sw 8 Th St Ste 102 | | Coral Gables | FL | 33134 |
| Net Mechanic Inc | | 2100 10th St Ste 500 | | Plano | TX | 75074-8032 |
| Net Mortgage | | 2510 Stockton Hill Rd | | Kingman | AZ | 86401 |
| Net Mortgage Inc | | 653 West Broad St | | Mineola | TX | 75773 |
| Net Rate Mortgage Inc | | 108 4th Ave S | | Safety Harbor | FL | 34695 |
| Net Scout | | | | | | |
| Net Star Mortgage | | 5801 Soundview Dr 250 | | Gig Harbor | WA | 98335 |
| | General Council Or Mark | | | | | |
| Netapp | Thompson | 495 East Java Dr | | Sunnyvale | CA | 94089 |
| Netcentral Mortgage Llc | | 611 N Mayfair Rd | | Wauwatosa | WI | 53226 |
| Netcoinc | 4041 Richmond Ave | Ste 400 | | Houston | TX | 77027 |
| Netcong Boro | | 23 Maple Ave | | Netcong | NJ | 07857 |
| Netforensic | Joe Rooney Vp Finance | 200 Metroplex Dr | | Edison | NJ | 08817 |
| Netforensicscom | 200 Metroplex Dr | 3rd Fl | | Edison | NJ | 08817 |
| Netfunding Corporation | | 506 West Union St | | Newark | NY | 14513 |
| Netgain Technologies Inc | | PO Box 1873 | | Lexington | KY | 40588-1873 |
| Nether Providence Township | | 214 Sykes Ln | | Wallingford | PA | 19086 |
| Netherlands Ins Co | | 62 Maple Ave | | Keene | NH | 03431 |
| Netlink Funding Corp | | 3239 Route 112 Bldg 8 Ste 4 | | Medford | NY | 11763 |
| Netra Inc | | 21185 Nw Evergreen Pkwy Ste 105 | | Hillsboro | OR | 97124 |
| Nettie Sue Hill | | 9910 Revelstoke Dr | | Houston | TX | 77086 |
| Nettles Financial Services Inc | | 1400 Ne Miami Gardens Dr | | North Miami Beach | FL | 33179 |
| Nettleton City | | City Hall | | Nettleton | MS | 38858 |
| Netvantage Inc | | | | | | |
| Netwest Capital Mortgage | | 3400 Inland Empire Blvd Ste 101 | | Ontario | CA | 91764 |
| Network Appliance Inc | General Counsel | 495 East Java Dr | | Sunnyvale | CA | 94089 |
| Network Capital Funding Corp | | 8929 Irvine Ctr Dr 1st Fl | | Irvine | CA | 92618 |
| Network Communications Inc | Treb Of Columbia | PO Box 402168 | | Atlanta | GA | 30384-2168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Network Financial Group Llc | | 3000 Clayton St | | Denver | CO | 80205 |
| Network Financial Inc | | 3252 Bonita Rd Ste C | | Chula Vista | CA | 91910 |
| Network Financial Lenders | | 331 S Citron St | | Anaheim | CA | 92805 |
| Network Financial Services Inc | | 1630 Colonial Pkwy | | Inverness | IL | 60067 |
| Network Financial Services Inc | | 80 Southwest 8th St Ste 2210 | | Miami | FL | 33130 |
| Network Financial Services Inc | | 2220 Plainfield Pike | | Cranston | RI | 02921 |
| Network Financial Services Mortgage | | 958 Sunbonnet Loop | | San Jose | CA | 95125 |
| Network Financial Services Mortgage Company | | 958 Sunbonnet Loop | | San Jose | CA | 95125 |
| Network Financial Services Mortgage Company | | 3150 Almaden Expressway Ste 255 | | San Jose | CA | 95118 |
| Network Funding | | 115 13 Jamaica Ave | | Richmond Hill | NY | 11418 |
| Network Funding Lp | | 9700 Richmond Ave Ste 320 | | Houston | TX | 77042 |
| Network Funding Lp | | 9700 Richmond Ave 320 | | Houston | TX | 77042 |
| Network Funding Lp | | 2973 Warm Springs | | Richardson | TX | 75082 |
| Network Funding Lp | | 8059 Stage Hills 102 | | Bartlett | TN | 38133 |
| Network Funding Lp | | 3625 N Hall 685 | | Dallas | TX | 75219 |
| Network Home Loan Inc | | 713 Greenbank Rd | | Wilmington | DE | 19801 |
| Network Intelligence Corporation | 200 Lowder Brook Dr | Ste 2000 | | Westwood | MA | 02090 |
| Network Interstate Co | | 230 Tc Jester Blvd | | Houston | TX | 77007-3144 |
| Network Lending | | 115 13 Jamaica Ave | | Richmond Hill | NY | 11418 |
| Network Lending Group Llc | | 4550 Pga Blvd Ste 217 | | Palm Beach Gardens | FL | 33418 |
| Network Lending Group Llc | | 2295 S Hiawassee Rd Ste 309 | | Orlando | FL | 32835 |
| Network Lending Services | | 30131 Town Ctr Dr 275 | | Laguna Niguel | CA | 92677 |
| Network Management Llc | Dba Lead Generations Inc | 5620 Costa Miratima | | San Clemente | CA | 92672 |
| Network Mortgage | | 1010 Mangrove Ave Ste D | | Chico | CA | 95926 |
| Network One Mortgage Inc | | 225 South Swoope Ave Ste 208 | | Maitland | FL | 32751 |
| Network Real Estate | | 716 Broad St Ext | | Waterford | CT | 06385 |
| Network Service Integration Inc | | 105 Industrial Dr | | Minooka | IL | 60447 |
| Network Services Integration Inc | | 105 Industrial Dr | | Minooka | IL | 60447 |
| Network Services Integrtion Nsi | | 105 Industrial Dr | | Minooka | IL | 60447 |
| Network Source Funding Inc | | 5001 California Ave | Sute 215 | Bakersfield | CA | 93309 |
| Networkmngt Inc | C/o Of Marquette Commericial Finance Inc | 801 Cherry St Ste 3400 | | Ft Worth | TX | 76102 |
| Neudesic Llc Msa | | 8105 Irvine Ctr Dr Ste 1200 | | Irvine | CA | 92618 |
| Neufville Mortgage | | 2901 Bayview Ave | | Baldwin | NY | 11510 |
| Neuman & Neuman Real Estate Inc | | 516 5th Ave | | San Diego | CA | 92101 |
| Neustar Inc | | 46000 Ctr Oak Plaza | | Sterling | VA | 20166 |
| Neva M Yergin | | 731 Carlyle Pl | | Indianapolis | IN | 46201 |
| Neva Town | | N5503 Church Rd | | Deerbrook | WI | 54424 |
| Nevada | Taxation | PO Box 52674 | | Phoenix | AZ | 85072-2674 |
| Nevada | | 110 S Ash | | Nevada | MO | 64772 |
| Nevada Association Of | Mortgage Professional | 6130 Elton Ave | | Las Vegas | NV | 89107 |
| Nevada Bell | | PO Box 10900 | | Reno | NV | 89520-0002 |
| Nevada County | | PO Box 731 | | Prescott | AR | 71857 |
| Nevada County | | 950 Maidu Ave / PO Box 128 | | Nevada City | CA | 95959 |
| Nevada County Board Of Realtors Inc | | 336 Crown Point Circle Ste A | | Grass Valley | CA | 95945 |
| Nevada County Mobile Homes | | Courthouse Room 101 | | Nevada City | CA | 95959 |
| Nevada County Mortgage | | 970 E Main St 103 | | Grass Valley | CA | 95945 |
| Nevada County Recorder | | 950 Maidu | | Nevada City | CA | 95959 |
| Nevada County Recorder | | 950 Maidu Ave | | Nevada City | CA | 95959 |
| Nevada County Unsecured Roll | | 950 Maidu Ave PO Box 128 | | Nevada City | CA | 95959 |
| Nevada Department Of Business & Industry | | 406 E Second St Ste B | | Carson City | NV | 89701-4758 |
| Nevada Department Of Taxation | | PO Box 52674 | | Phonix | AZ | 85072 |
| Nevada Diversified Loans | | 450 Hillside Dr Ste 107 | | Mesquite | NV | 89024 |
| Nevada Division Of Mortgage Lending | | 400 W King St Ste 406 | | Carson City | NV | 89703 |
| Nevada Federal Credit Union | | 2645 S Mojave Rd | | Las Vegas | NV | 89121 |
| Nevada Financial & Mortgage Consultants Inc | | 30 South Water St Ste D | | Henderson | NV | 89015 |
| Nevada Financial Institution Division | | 406 E Second St Ste 3 | | Carson City | NV | 89701 |
| Nevada Financial Services Association | | 825 S Kansas Ave Ste 500 | | Topeka | KS | 66612 |
| Nevada Financial Services Association | | 919 Eighteenth St Nw Ste 300 | | Washington | DC | 20006-5517 |
| Nevada Home Funding Group Llc | | 1172 Ctr Point Dr | | Henderson | NV | 89074 |
| Nevada Home Loans Inc | | 4850 West Flamingo Rd | Ste 45 | Las Vegas | NV | 89103 |
| Nevada Leading Series | 2300 Yonge St | PO Box 67020 | | Toronto | ON | | Canada |
| Nevada Learning Series Inc | 2300 Yonge St | PO Box 67020 | | Toronto | ON | M4P 3C8 | Canada |
| Nevada Loan Center | | 9061 West Sahara Ave Ste 102 | | Las Vegas | NV | 89117 |
| Nevada Mortgage | | 375 N Stephanie St Bldg 2 | | Henderson | NV | 89014 |
| Nevada Mortgage Bankers Association | | PO Box 60298 | | Las Vegas | NV | 89160 |

| | | | | | |
|---|---|---|---|---|---|
| Nevada One Mortgage | | 3481 East Sunset Ste 100 | | Las Vegas | NV | 89120 |
| Nevada Power | | PO Box 30086 | | Reno | NV | 89520-3086 |
| Nevada Power | | PO Box 30086 | | Reno | NV | 89520-3086 |
| Nevada Power Company | | PO Box 98855 | | Las Vegas | NV | 89193-8855 |
| Nevada Property Mortgage Llc | | 2310 South Carson St Ste 6b | | Carson City | NV | 89701 |
| Nevada Rubber Stamp Co Inc | | PO Box 7221 | | Reno | NV | 89510 |
| Nevada Rubber Stamp Co Inc | | PO Box 7221 | | Reno | NV | 89502 |
| Nevada Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701-4201 |
| Nevada West Mortgage | | 6420 West Spring Mountain Rd Ste 20 | | Las Vegas | NV | 89103 |
| Nevadan Silver Mortgage Llc | | 5025 Eastern Ave 20 | | Las Vegas | NV | 89119 |
| Neversink Town | | PO Box 418 | | Grahamsville | NY | 12740 |
| Neville Township | | 211 Second St | | Neville Island | PA | 15225 |
| Nevis Terrie Emp | Stockton Branch | Interoffice | | | | |
| New | | 303 S Loma | | Los Angeles | CA | 90017 |
| New Age Financial Services | | 265 S Randolph Ave | Ste 150 | Brea | CA | 92821 |
| New Age Realty & Mortgage | | 1990 Noriega St | | San Francisco | CA | 94122 |
| New Albany Boro | | Box 30 Front St | | New Albany | PA | 18833 |
| New Albany City | | City Hall | | New Albany | MS | 38652 |
| New Albion Town | | 14 Main St | | Cattaraugus | NY | 14719 |
| New Alexandria Boro | | Rd 3 Box 60 | | New Alexandria | PA | 15670 |
| New Alliance Mortgage Llc | | 330 N Sam Houston Pkwy Ste 218 | | Houston | TX | 77060 |
| New America Ins Co | | Do Not Use | Company Liquidated | Onoco | FL | 34264 |
| New American Funding | | 3057 E Warm Springs Rd Ste 100 | | Las Vegas | NV | 89120 |
| New Ashford Town | | Mallery Rd | | New Ashford | MA | 01237 |
| New Asia Realty & Investment | | 1129 E Las Tunas Dr | | San Gabriel | CA | 91776 |
| New Atlantis Financial | | 934 W Fulton | | Grand Rapids | MI | 49504 |
| New Atlantis Financial Inc | | 3321 E Paris Ste 400 | | Kentwood | MI | 49512 |
| New Auburn Village | | | | New Auburn | WI | 54757 |
| New Augusta City | | City Hall | | New Augusta | MS | 39462 |
| New Baltimore Boro | | PO Box 55 | | New Baltimore | PA | 15553 |
| New Baltimore City | | 36535 Green St | | New Baltimore | MI | 48047 |
| New Baltimore Town | | 13 Shady Ln | | Hannacroix | NY | 12087 |
| New Beaver Boro/school | | Rr2 Box 2523a | | Wampum | PA | 16157 |
| New Bedford City | | 133 Williams St | | New Bedford | MA | 02740 |
| New Beginning Mortgage Company | | 2417 Orlando Pl | | Pittsburgh | PA | 15235 |
| New Beginnings Financial Inc | | 200 West Imperial Hwy | | Brea | CA | 92821 |
| New Beginnings Mortgage Brokers | | 3 Maidencane St | | Bluffton | SC | 29910 |
| New Berlin Borough | | PO Box 86 | | New Berlin | PA | 17855 |
| New Berlin City | | 3805 South Casper Dr | | New Berlin | WI | 53151 |
| New Berlin Town | | PO Box 845 | | New Berlin | NY | 13411 |
| New Berlin Township | | 4464 Tolliver Rd | | New Berlin | IL | 62670 |
| New Berlin Village | | PO Box 369 | | New Berlin | NY | 13411 |
| New Bern City | | PO Box 1129 | | New Bern | NC | 28560 |
| New Best Mortgage Inc | | 24606 Military Rd S | | Kent | WA | 98032 |
| New Bethlehem Boro | | 213 Arch St | | New Bethlehem | PA | 16242 |
| New Bloomfield | | PO Box 77 | | New Bloomfield | MO | 65063 |
| New Bold Town | | PO Box 154 | | Mc Naughton | WI | 54543 |
| New Boston Mortgage Corporation | | 371 Main St | | Wakefield | MA | 01880 |
| New Boston Mortgage Corporation | | 900 Cummings Ctr Ste 302t | | Beverly | MA | 01915 |
| New Boston Town | | Town Office Building | | New Boston | NH | 03070 |
| New Braintree Town | | PO Box 153 | | New Braintree | MA | 01531 |
| New Braunfels City & Isd | | 407 W Mill PO Box 310507 | | New Braunfels | TX | 78130 |
| New Bremen Town | | Box 99e | | Lowville | NY | 13367 |
| New Brighton Borough | | Tax Collector Carol Zinsser | 610 Third Ave | New Brighton | PA | 15066 |
| New Brighton School Dist Pulaski | | 4707 Rocehester Rd | | New Brighton | PA | 15066 |
| New Brighton Sd/daugherty Townshi | Collector | 2140 Mercer Rd | | New Brighton | PA | 15066 |
| New Brighton Sd/fallston Boro | | 610 3rd Ave | | Newbrighton | PA | 15066 |
| New Brighton Sd/new Brighton Boro | Collecto | 610 Third Ave | | New Brighton | PA | 15066 |
| New Britain Boro | | 210 Pueblo Rd | | New Britain | PA | 18901 |
| New Britain City | | 27 West Main St | | New Britain | CT | 06051 |
| New Britain Township | | 1 Highland Dr | | Chalfont | PA | 18914 |
| New Britain Water Dept | | Billing & Collections | 1000 Shuttle Meadow Ave | New Britain | CT | 06051 |
| New Brunswick City | | 78 Bayard St PO Box 269 | | New Brunswick | NJ | 08903 |
| New Buffalo Borough | | PO Box 163 | | New Buffalo | PA | 17069 |
| New Buffalo City | | 224 West Buffalo | | New Buffalo | MI | 49117 |
| New Buffalo Township | | 17425 Red Arrow Hwy | | New Buffalo | MI | 49117 |

| | | | | | |
|---|---|---|---|---|---|
| New Canaan Town | | PO Box 505 | | New Canaan | CT | 06840 |
| New Canada Town | | 27 Thibeault Rd | | Fort Kent | ME | 04743 |
| New Capital Funding Corporation | Dba Careerlink | 4925 Greenville Ave 930 | | Dallas | TX | 75206 |
| New Capital Home Mortgage Inc | | 910 N Sr 434 Ste 10 | | Altamonte Springs | FL | 32714 |
| New Capital Mortgage | | 6120 Paseo Del Norte Ste A2 | | Carlsbad | CA | 92009 |
| New Capitol Realty & Mortgage | | 60 98th Ave Ste 205 | | Oakland | CA | 94603 |
| New Castle Area Sd/new Castle Cit | | Tax Collector | 230 North Jefferson St | New Castle | PA | 16101 |
| New Castle City | | 220 Delaware St | | New Castle | DE | 19720 |
| New Castle City | | PO Box 390 | | New Castle | KY | 40050 |
| New Castle City | | 230 North Jefferson St | | New Castle | PA | 16101 |
| New Castle County Sewer Charge | | Property Dept 827593 | PO Box 15149 | Philadelphia | DE | 19101 |
| New Castle Holdings Llc | | 87 Reads Way | | New Castle | DE | 19720 |
| New Castle Holding Llc | Mary Jackson | PO Box 706115 | | Cincinnati | OH | 45270-6115 |
| New Castle Holdings Llc | C/o The Woda Group Llc | 2000 W Henderson Rd Ste 350 | | Columbus | OH | 43220 |
| New Castle Holdings Llc | | 2000 W Henderson Rd Ste 350 | | Columbus | OH | 43220 |
| New Castle Holdings Llc | | PO Box 706115 | | Cincinnati | OH | 45270-6115 |
| New Castle Mortgage Brokers Inc | | 300 Broad St | | St Clair | PA | 17970 |
| New Castle Mortgage Corporation | | 12140 Woodcrest Executive Dr 100 | | St Louis | MO | 63141 |
| New Castle Mortgage Corporation | | 12655 Olive Blvd Ste 330 | | St Louis | MO | 63141 |
| New Castle Mortgage Group Llc | | 265 Post Ave Ste 120 | | Westbury | NY | 11590 |
| New Castle Mut Ins Co Of De | | PO Box 129 31 E South St | | Smyrna | DE | 19977 |
| New Castle School County | | Local School Dist Txs/collector | PO Box 8590 Dept 827607 | Philadelphia | PA | 19101 |
| New Castle School District | | Box 156 11th St | | West Pittsburgh | PA | 16160 |
| New Castle Schools | | 200 South Greeley Ave | | Chappaqua | NY | 10514 |
| New Castle Town | | PO Box 367 | | New Castle | NH | 03854 |
| New Castle Town | | 200 South Greeley Ave | | Chappaqua | NY | 10514 |
| New Castle Town | | Rt 1 Box 211 Caldwell St | | New Castle | VA | 24127 |
| New Castle Township | | 104 Arnot St | | St Clair | PA | 17970 |
| New Centerville Borough | | 215 Emerson St | | Rockwood | PA | 15557 |
| New Century Credit Corporation | | 80 State Rte 60 South | | New London | OH | 44851 |
| New Century Financial Corporation | Foundation | 18400 Von Karman Ave 1000 | | Irvine | CA | 92612 |
| New Century Financial Corporation | | N/a | | N/a | N/A | N/A |
| New Century Financial Inc | | | | | | |
| New Century Funding A | | 18400 Von Karman | | Irvine | CA | 92612 |
| New Century Funding I Wilmington Trust Company | | | | Wilmington | DE | 19890 |
| New Century Home Equity Loan Trust Series | | 1429 24th Ave S | | St Petersburg | FL | 33715 |
| New Century Home Equity Loan Trust Series 2003 4 Asset | | | | | | |
| Backed Pass Through Certificates | | 5824 Petty St | | Houston | TX | 77007 |
| New Century Home Loan Corporation | | 21032 Devonshire St | | Chatsworth | CA | 91311 |
| New Century Lloyds | | PO Box 6106 | | Temple | TX | 76503 |
| New Century Mortgage | 18400 Von Karman | Ste 1000 | | Irvine | CA | 92612 |
| New Century Mortgage Corp | | 210 Commerce | | Irvine | CA | 92602 |
| New Century Mortgage Corporation | 300 | | | Phoenix | AZ | 85021 |
| New Century Mortgage Corporation | | 34409 Suncrest Dr | | Cathedral City | CA | 92234 |
| New Century Mortgage Corporation | | 290 Liberty Dr | | Shippensburg | PA | 17253 |
| New Century Mortgage Corporation | | | | | | |
| New Century Mortgage Corporation | | 23241 Argyle St | | Novi | MI | 48374 |
| New Century Mortgage Corporation | | Rt 7 Box H9 | | Mission | TX | 78572 |
| New Century Mortgage Corporation | | 312 Mitchell Ave | | Mattydale | NY | 13211 |
| New Century Mortgage Corporation | | 315 20th St | | Huntington Beach | CA | 92648 |
| New Century Mortgage Corporation | | 484 Holderness St | | Atlanta | GA | 30310 |
| New Century Mortgage Corporation A California Corporation | | 4667 Emily Court | | Castro Valley | CA | 94546 |
| New Century Mortgage Corporation A Foreign Corporation | | 4790 Plata Del Sol Dr | | Las Vegas | NV | 89121 |
| New Century Mortgage Foundation | | 18400 Von Karman Ste 1000 | | Irvine | CA | 92612 |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | Irvine | CA | 92612 |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | Irvine | CA | 92612 |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | Irvine | CA | 92512 |
| New Century Multi Lender | | | | | | |
| New Century Title | | 200 E Sandpointe | Ste 800 | Santa Ana | CA | 92701 |
| New Chester Town | | 460 Eagle Ave | | Grand Marsh | WI | 53936 |
| New Choice Mortgage Llc | | 1271a Pker Rd | | Conyers | GA | 30094 |
| New City Financial Inc | | 3872 Stoneridge Rd | | Carlsbad | CA | 92010 |
| New City Mortgage Corporation | | 202 Long Ln | | Upper Darby | PA | 19082 |
| New City Mortgage Llc | | 16 Front St | | Salem | MA | 01970 |
| New Columbus Boro | | Rd 1 Box 42 | | Stillwater | PA | 17878 |
| New Concept Mortgage Corporation | | 11900 Biscayne Blvd Ste 806 | | Miami | FL | 33181 |

| | | | | | |
|---|---|---|---|---|---|
| New Concept Mortgage Llc | | 479 West 30 N | American Fork | UT | 84003 |
| New Concept Mortgage Services | | 11515 Lands Pond | San Antonio | TX | 78253 |
| New Cumberland Boro | | 1113 Bridge St | New Cumberland | PA | 17070 |
| New Dawn Miami | Jack Kaplan | 2601 South Bayshore Dr Ste 200 | Miami | FL | 33133 |
| New Dawn Miami Lakes Llc | Marilu Lumpuy | 396 Alhambra Circle | Coral Gables | FL | 33134 |
| | C/o Kw Property Mgmt And | | | | |
| New Dawn Miami Lakes Llv | Consulting | 396 Alhambra Circle Ste 230 | Coral Gables | FL | 33134 |
| New Dawn Mortgage Inc | | 4111 Bradley Cir Nw Ste 150 | Canton | OH | 44718 |
| New Day Capital Llc | | 7925 Stonecreek Dr Ste 120 | Chanhassen | MN | 55317 |
| New Day Lending | | 3003 Trenton | Houston | TX | 77093 |
| New Day Mortgage Inc | | 15520 Rockfield Blvd Ste E2 | Irvine | CA | 92618 |
| New Day Trust Mortgage | | 15520 Rockfield Blvd Ste E2 | Irvine | CA | 92618 |
| New Day Trust Mortgage Inc | | 15520 Rockfield Blvd Ste E2 | Irvine | CA | 92618 |
| New Democratic Assembly Leadership Pac | | PO Box 3503 | Cherry Hill | NJ | 08034 |
| New Denmark Town | | 5295 Steves Cheese | Denmark | WI | 54208 |
| New Destiny Real Estate And Loans | | 3300 Tully Rd Ste D1 | Modesto | CA | 95350 |
| New Diggings Town | | 6481 Hwy I | Cuba City | WI | 53807 |
| New Dimension Mortgage | | 5301 Hollister St Ste 330 | Houston | TX | 77040 |
| New Dimension Mortgage Inc | | 8505 Rondelet Court | Tampa | FL | 33635 |
| New Directions Mortgage Co Inc | | 9210 Arboretum Pkwy Ste 290 | Richmond | VA | 23236 |
| New Durham Town | | PO Box 207 | New Durham | NH | 03855 |
| New Eagle Borough | | 157 Main St | New Eagle | PA | 15067 |
| New Economics For Women | | 303 S Loma | Los Angeles | CA | 90017 |
| New England Alliance Mortgage | | 50 Pond Rd | Old Saybrook | CT | 06475 |
| New England Capitol Mortgage Corp | | 46 Church St | Braintree | MA | 02035 |
| New England Fidelity Ins Co | | PO Box 8800 | West Springfield | MA | 01090 |
| New England Financial | | 25 Sylvan Rd South Unit N 1 | Westport | CT | 06880 |
| New England Funding | | 2080 Mineral Spring Ave | North Providence | RI | 02911 |
| New England Guaranty Ins | | PO Box 158 | Montpelier | VT | 05601 |
| New England Home Loan | | 10 River Rd | Uxbridge | MA | 01569 |
| New England Home Mortgage Llc | | 375 Ctr St | Auburn | ME | 04210 |
| New England Merchants | | 810 Washington St | Stoughton | MA | 02072 |
| New England Merchants Corporation | | 1173 Massachusetts Ave | Arlington Heights | MA | 02475 |
| New England Merchants Corporation | | 430 Main St St 109 | Agawam | MA | 01001 |
| New England Merchants Corporation | | 95 State Rd | Sagamore Beach | MA | 02562 |
| New England Merchants Corporation | | 929 Silas Deane Hwy | Wethersfield | CT | 06109 |
| New England Merchants Corporation | | 20 North Main St | Rochester | NH | 03867 |
| New England Merchants Corporation | | 4 Gilford Glen Rd | Gilford | NH | 03249 |
| New England Mortgage Company | | 10 River Rd | Uxbridge | MA | 01569 |
| New England Mortgage Group Inc | | 35 Franklin St | Westport | CT | 06880 |
| New England Power Mortgage Corporation | | 39 Salisbury St | Worchester | MA | 01609 |
| New England Regional Mortgage Corp | | 90 Stiles Rd Ste 201 | Salem | NH | 03079 |
| New Equity Dimensions Ltd | | 2040 E Algonquin Rd 501 | Schaumburg | IL | 60173 |
| New Equity Financial Corp | | 420 South Hurstbourne Pkwy 301 | Louisville | KY | 40222 |
| New Equity Financial Corp | | 420 South Hurstbourne Pkwy | Louisville | KY | 40222 |
| New Equity Financial Corp | | 10701 Shelbyville Rd | Louisville | KY | 40243 |
| New Equity Mortgage | | 420 South Hurstbourne Pkwy Ste 301 | Louisville | KY | 40222 |
| New Era Appraisers Inc | | 7211 Sw 62nd Ave Ste 120 | Miami | FL | 33143 |
| New Era Finance Inc | | One Venture Ste 200 | Irvine | CA | 92618 |
| New Era Finance Inc | | 2140 Peralta Blvd Ste 213 D | Fremont | CA | 94536 |
| New Era Financial | | 2491 West Shaw Ste 114 | Fresno | CA | 93711 |
| New Era Funding | | One Ctrpointe Dr Ste 100 | La Palma | CA | 90623 |
| New Era Home Financial Group | | 659 Third Ave Ste B | Chula Vista | CA | 91910 |
| New Era Lending Group | | One Ctrpointe Dr Ste 210 | La Palma | CA | 90623 |
| New Era Mortgage & Financial Services | | 1197 Amber Morgan | El Paso | TX | 79936 |
| New Era Mortgage Inc | | 3519 E Shea Blvd Ste 137 | Phoenix | AZ | 85028 |
| New Era Mortgage Inc | | 2470 Reindeer Ave Nw | Salem | OR | 97304 |
| New Era Mortgage Inc | | 2990 N Swan Rd Ste 226 | Tucson | AZ | 85712 |
| New Era Village | | 4749 James Stroad | New Era | MI | 49446 |
| New Essence Lending | | One Spectrum Pointe Dr Ste 210 | Lake Forest | CA | 92630 |
| New Fairfield Town | | 4 Brush Hill Rd | New Fairfield | CT | 06812 |
| New Falls Corporation | | 377 White Oak Trail | Banner Elk | NC | 28604 |
| New Family Mortgage | | 7416 County Line Rd Ste E | Burr Ridge | IL | 60521 |
| New Fed Mortgage Corp | | 1711 Broadway | Saugus | MA | 01906 |
| New Financial | | 12167 6th St | Yucaipa | CA | 92399 |
| New Financial World | | 41655 Date St Ste 201 | Murrieta | CA | 92562 |

| | | | | |
|---|---|---|---|---|
| New Florence Boro | | Rr1 Box 290 | New Florence | PA | 15944 |
| New Freedom Borough | | 46 Independence Dr | New Freedom | PA | 17349 |
| New Freedom Mortgage Corp | | 1349 Galleria Dr Ste 110 | Henderson | NV | 89014 |
| New Freedom Mortgage Corp | | 2363 South Foothill Dr | Salt Lake City | UT | 84109 |
| New Freedom Mortgage Corporation | | 5974 South Fashion Pointe Dr Ste 130 | Ogden | UT | 84403 |
| New Freedom Mortgage Corporation | | 2520 North University Ave | Provo | UT | 84604 |
| New Frontier Capital Inc | | 10535 Foothill Bl Ste 460 | Rancho Cucamonga | CA | 91730 |
| New Frontier Financial Services Inc | | 9567 Page Ave | St Louis | MO | 63132 |
| New Galilee Borough | | PO Box 61 | New Galilee | PA | 16141 |
| New Garden Township | | 927 Penn Green Rd | Avondale | PA | 19311 |
| New Generation Funding Llc | | 108 18 Queens Blvd 7th Fl Ste 5 | Forest Hills | NY | 11375 |
| New Generation Mechanical Llc | | 1133 Empire Central Dr | Dallas | TX | 75247-4351 |
| New Genesis Mortgage | | 1125 3rd Ave | Conway | SC | 29526 |
| New Glarus Town | | N8810 Marty Rd | New Glarus | WI | 53574 |
| New Glarus Village | | Village Hall | New Glarus | WI | 53574 |
| New Gloucester Town | | PO Box 82 | New Gloucester | ME | 04260 |
| New Green 1140 Realty Llc | C/o SI Green Management Llc | 420 Lexington Ave | New York | NY | 10170 |
| New Hampshire | Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 |
| New Hampshire Department Of | Revenue Administration | Document Processing Division | PO Box 637 | | | |
| New Hampton | | 302 N Arch | New Hampton | MO | 64471 |
| New Hampton Town | | Pobox 538 | New Hampton | NH | 03256 |
| New Hanover County | | Tax Collector | PO Box 18000 | Wilmington | NC | 28406 |
| New Hanover County Register Of Deeds | | 316 Princess St Rm 216 | Wilmington | NC | 28401 |
| New Hanover Township | | Tax Collector | PO Box 159 | Cookstown | NJ | 08511 |
| New Hanover Township | | Tax Collector | 2664 Shady Ln | Pottstown | PA | 19464 |
| New Hartford Cs/ T/o Frankfort | | 33 Oxford Rd | New Hartford | NY | 13413 |
| New Hartford Cs/ T/o New Hartford | | 48 Genesee St | New Hartford | NY | 13413 |
| New Hartford Cs/ T/o Paris | | 33 Oxford Rd | New Hartford | NY | 13413 |
| New Hartford Csd T/o Kirkland | | PO Box 467 | Clinton | NY | 13323 |
| New Hartford Town | | 48 Genesee St Butler Hall | New Hartford | NY | 13413 |
| New Hartford Town | | PO Box 402 | New Hartford | CT | 06057 |
| New Hartford Village | | 48 Genesee St | New Hartford | NY | 13413 |
| New Hartford Village Fd | | PO Box 292 | New Hartford | CT | 06057 |
| New Haven City | | 165 Church St | New Haven | CT | 06510 |
| New Haven City | | PO Box 98 | New Haven | KY | 40051 |
| New Haven City | | 101 Fern St | New Haven | MO | 63068 |
| New Haven County/non Collecting | | 200 Orange St | New Haven | CT | 06510 |
| New Haven Financial | | 1410 West 21st St | Santa Ana | CA | 92706 |
| New Haven Financial Inc | | 24025 Pk Sorrento Ste 210 | Calabasas | CA | 91302 |
| New Haven Funding Llc | | 60 Hempstead Ave Ste 205 | West Hempstead | NY | 11552 |
| New Haven Town | | PO Box 141 | New Haven | NY | 13121 |
| New Haven Town | | Panton Town Treasury | New Haven | VT | 05472 |
| New Haven Town | | 540 Gulch Ave | Wisconsin Dells | WI | 53965 |
| New Haven Town | | N13499 County Rdk | Downing | WI | 54734 |
| New Haven Township | | 5961 West Washington | Ithaca | MI | 48847 |
| New Haven Township | | 6800 North State Rd | Owosso | MI | 48867 |
| New Haven Village | | 58725 Havenridge PO Box 429 | Newhaven | MI | 48048 |
| New Hebron City | | City Hall | New Hebron | MS | 39140 |
| New Heights Mortgage Company Llc | | 2725 Cantrell Rd Ste 200 | Little Rock | AR | 72202 |
| New Heights Realty | | 13055 Riverdale Dr Nw Ste 220 | Coon Rapids | MN | 55448 |
| New Hempstead Village | | 108 Old Schoolhouse Rd | New City | NY | 10956 |
| New Holland Boro | | 436 E Main St | New Holland | PA | 17557 |
| New Holstein City | | 2110 Washington St | New Holstein | WI | 54729 |
| New Holstein Town | | Rt 2 | New Holstein | WI | 53061 |
| New Home Buyers Guide Lp | Home Buyers Guide | PO Box 332 | Denison | TX | 75021-0332 |
| New Home Lending | | 513 East Fordham Dr | Placentia | CA | 92870 |
| New Home Lending | | 541 South Glendora Ave Ste C | Glendora | CA | 91741 |
| New Home Mortgage | | 8001 N Dale Mabry Hwy 501f | Tampa | FL | 33614 |
| New Home Mortgage Inc | | 8001 N Dale Mabry Hwy | 501f | Tampa | FL | 33614 |
| New Home Township | | Rt 1 Box 206 | Rich Hill | MO | 64779 |
| New Hope Boro | | PO Box 444 | New Hope | PA | 18938 |
| New Hope City | | Tax Collector | PO Box 168 | South Pittsburg | TN | 03738-0-00 |
| New Hope Financial | | 26 South 3rd St Ste G | Patterson | CA | 95363 |
| New Hope Mortgage | | 2586 Tiller Ln Ste A | Columbus | OH | 43231 |
| New Hope Solebury Sd/new Hope Bor | | PO Box 444 | New Hope | PA | 18938 |

| | | | | | |
|---|---|---|---|---|---|
| New Hope Solebury Sd/solebury Twp | | 6176 Pidcock Creek Rd | | New Hope | PA | 18938 |
| New Hope Town | | 244 Cty Rd A North | | Amherst Junction | WI | 54407 |
| New Horizon Financial Resources Inc | | 2907 W Bay To Bay Blvd Ste 100 | | Tampa | FL | 33629 |
| New Horizon Funding And Realty | | 22801 Ventura Blvd 205 | | Woodland Hills | CA | 91364 |
| New Horizon Home Loans Llc | | 6003 Eagletiff Ln | | Sugar Hill | GA | 30518 |
| New Horizon Mortgage Company | | 18 Wilmont Rd | | Framingham | MA | 01701 |
| New Horizon Mortgage Company | | 18g South Seventh St | | Akron | PA | 17501 |
| New Horizon Mortgage Corp | | 234 Sw 43rd St Bldg 2 Ste B | | Renton | WA | 98055 |
| New Horizon Mortgage Corporation | | 2507 West Augusta Ste 1 | | Chicago | IL | 60622 |
| New Horizon Mortgage Inc | | 11106 West Ave | | San Antonio | TX | 78213 |
| New Horizon Mortgage Inc | | 1450 S Havana St Ste 801 | | Aurora | CO | 80012 |
| New Horizon Mortgage Llc | | 14300 N Northsight Blvd Ste 120 | | Scottsdale | AZ | 85260 |
| New Horizon Mortgages | | 103 Baker Dr | | Tomball | TX | 77375 |
| New Horizon Real Estate Financial | | 11423 Stillman St | | Lakewood | CA | 90715 |
| New Horizon Real Estate Financial Services Inc | | 12140 Artesia Blvd Ste 210 | | Artesia | CA | 90710 |
| New Horizon Real Estate Financial Svcs | | 12140 Artesia Blvd Ste 210 | | Artesia | CA | 90710 |
| New Horizons | | PO Box 434 | | Price | UT | 84501 |
| New Horizons Capital Group Inc | | 12515 Sw 88 St Ste 206 | | Miami | FL | 33186 |
| New Horizons Computer | Learning Ctr | 1900 S State College Blvd Ste 100 | | Anaheim | CA | 92806-6135 |
| New Horizons Financial Inc | | 98 030 Hekaha St 18 | | Aiea | HI | 96701 |
| New Horizons Financial Services Llc | | 7712 Goodwood Blvd Ste B | | Baton Rouge | LA | 70806 |
| New Horizons Lending Group Inc | | 815 Nw 57 Ave Ste 119 | | Miami | FL | 33126 |
| New Horizons Mortgage | | 6500 Rockside Rd Ste 180 | | Independence | OH | 44131 |
| New Horizons Mortgage And Realty | | 1450 Jellick Ave Unit F | | Rowland Heights | CA | 91748 |
| New Horizons Mortgage Company Llc | | 300 | | Broomfield | CO | 80020 |
| New Hudson Town | | PO Box 20 | | Black Creek | NY | 14714 |
| New Hyde Park Village | | 1420 Jericho Turnpike | | New Hyde Pk | NY | 11040 |
| New Iberia City | | 457 East Main St | | New Iberia | LA | 70560 |
| New Image Mortgage Inc | | 28230 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 |
| New Investments Inc | | 2656 South Loop West Ste 220 | | Houston | TX | 77054 |
| New Invoice | | | | | FL | 11111 |
| New Ipswich Town | | 661 Turnpike Rd | | New Ipswich | NH | 03071 |
| New Jersey | Div Of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton | NJ | 08646-0247 |
| New Jersey | State Of New Jersey | Division Of Taxation Corp Tax | PO Box 666 | Trenton | NJ | 08646-0666 |
| New Jersey Democratic State Committee | 2005 Victory | 196 West State St | | Trenton | NJ | 08608 |
| New Jersey Department Of The Treasury | | 50 Barrack St 6th Fl | | Trenton | NJ | 08695-0214 |
| New Jersey Dept Of Labor & Workforce De | | PO Box 072 | | Trenton | NJ | 08625-0072 |
| New Jersey Division Of Revenue | | PO Box 302 | | Trenton | NJ | 08625 |
| New Jersey Division Of Taxation | | PO Box 247 | | Trenton | NJ | 08646 |
| New Jersey Home Funding Group Llc | | 457 Route 79 | | Morganville | NJ | 07751 |
| New Jersey Realty Firm | | 1555 Oakland Ave | | Union | NJ | 07083 |
| New Johnsonville City | | City Hall | | New Johnsonville | TN | 37134 |
| New Kensington Sd/arnold C | | 1829 5th Ave City Hall | | Arnold | PA | 15068 |
| New Kensington Sd/new Kens | | 301 11th St | | New Kensington | PA | 15068 |
| New Kensington City | | 301 11th St | | New Kensington | PA | 15068 |
| New Kensington City/county | | 301 11th St | | New Kensington | PA | 15068 |
| New Kent County | | PO Box 109 | | New Kent | VA | 23124 |
| New Keys Realty | | 3340 Brookdale Dr North | | Brooklyn Pk | MN | 55443 |
| New Labanon Csd T/o Chatham | | PO Box 39 | | West Lebanon | NY | 12195 |
| New Leaf Mortgage | | 11999 Katy Frwy | Ste 147 | Houston | TX | 77079 |
| New Lebanon Boro | | 4211 Mercer St | | Sandy Lake | PA | 16145 |
| New Lebanon Csd T/o Canaan | | PO Box 12066 | | Albany | NY | 12212 |
| New Lebanon Csd T/o Nassau | | PO Box 12066 | | Albany | NY | 12212 |
| New Lebanon Csd T/o New Leban | | PO Box 12066 | | Albany | NY | 12212 |
| New Lebanon Csd T/o Stephento | | Pobox 12066 | | Albany | NY | 12212 |
| New Lebanon Town | | PO Box 561 | | New Lebanon | NY | 12125 |
| New Legacy | | 22551 2nd St Ste 250 | | Hayward | CA | 94541 |
| New Legacy Lending & Financial Services Llc | | 491 Golden Gate Dr | | Richboro | PA | 18954 |
| New Legacy Mortgage | | 502 Main St | | Peckville | PA | 18452 |
| New Liberty Home Loans Llc | | 2250 Satellite Blvd Ste 200 | | Duluth | GA | 30097 |
| New Liberty Mortgage Co Inc | | 121 Prosperous Pl Ste 3b | | Lexington | KY | 40509 |
| New Liberty Mortgage Inc | | 525 W Wise Rd Ste C | | Schaumburg | IL | 60193 |
| New Life Appraisals Llc | Mark D Tatreau | 3808 Oxbow Dr | | Waukesha | WI | 53189 |
| New Life Capital Corp | | 34 19 Broadway | | Long Island City | NY | 11106 |
| New Life Mortgage | | 10832 Laurel St Ste 201 | | Rancho Cucamonga | CA | 91730 |
| New Life Mortgage Corp | | 7202 N Shadeland Ave Ste 220 | | Indianapolis | IN | 46250 |

| | | | | |
|---|---|---|---|---|
| New Life Mortgage Processing Llc | | 1848 Grandview Rd | Ferndale | WA | 98248 |
| New Life Mortgages Llc | | 210 Lake St | Weymouth | MA | 02189 |
| New Life Real Estate Inc | | 2306 Willowbrook Ln | Perris | CA | 92571 |
| New Life Realty | | 310 3rd Ave B6 | Chula Vista | CA | 91910 |
| New Limerick Town | | PO Box 2 | New Limerick | ME | 04761 |
| New Line Financial Inc | | 21363 Lassen St 201 | Chatsworth | CA | 91311 |
| New Line Mortgage | | 433 N Camden Dr 4th Fl | Beverly Hills | CA | 90210 |
| New Lisbon City | | PO Box D | New Lisbon | WI | 53950 |
| New Lisbon Town | | PO Box 175 | Garrattsville | NY | 13342 |
| New Lisbon Township | | 10768 State Hiway | Puxico | MO | 63960 |
| New Llano Town | | PO Box 306 | New Llano | LA | 71461 |
| New Loan Mortgage Inc | | 530 | Richardson | TX | 75080 |
| New Logic Mortgage Llc | | 1030 Hull St Ste 300 | Baltimore | MD | 21230 |
| New London | | 419 South Main St PO Box 42 | New London | MO | 63459 |
| New London City | | PO Box 1305 | New London | CT | 06320 |
| New London City | | PO Box 333 | Henderson | TX | 75653 |
| New London City | | 215 N Shawano St | New London | WI | 54961 |
| New London City | | City Hall 215 N Shawana St | New London | WI | 54961 |
| New London County Mut Ins | | PO Box 40 | Norwich | CT | 06360 |
| New London County/noncollecting | | Call Lower Agency | | CT | |
| New London Town | | PO Box 314 | New London | NH | 03257 |
| New London Township | | PO Box 191 | New London | PA | 19360 |
| New Lothrop Village | | Village Hall PO Box 313 | New Lothrop | MI | 48460 |
| New Lyme Town | | Rt4 | Sparta | WI | 54656 |
| New Madrid | | 560 Mott St PO Box 96 | New Madrid | MO | 63869 |
| New Madrid County | | PO Box 249 County Courthouse | New Madrid | MO | 63869 |
| New Marlborough Town | | PO Box 220 | Mill River | MA | 01244 |
| New Mexico | New Mexico Taxation & Revenue Dept | | | | |
| New Mexico Dol | | PO Box 25127 | Santa Fe | NM | 87504-5127 |
| New Mexico Financial Services Assoc | 501 Mountain Rd Ne | | Albuquerque | NM | 87102 |
| New Mexico Financial Services Associatio | | 825 S Kansas Ave Ste 500 | Topeka | KS | 66612 |
| New Mexico Home Loans Inc | | 919 Eighteenth St Nw Ste 300 | Washington | DC | 20006-5517 |
| New Mexico Mortgage Express Corporation | | 3459 Hwy 47 Ste 4 | Los Lunas | NM | 87031 |
| New Mexico Mortgage Lenders Assoc | | 6300 Montano | Albuquerque | NM | 87120 |
| New Mexico Mortgage Lenders Association | | PO Box 91058 | Albuquerque | NM | 87199 |
| New Mexico Public Regulation Commission | | PO Box 91058 | Albuquerque | NM | 87199-1058 |
| New Mexico Real Estate Appraiser Board | Corporation Bureau | PO Box 1269 | Santa Fe | NM | 87504-1269 |
| New Mexico Real Estate Finance Company | PO Box 25101 | 2550 Cerrillos Rd | Santa Fe | NM | 87504 |
| New Mexico State Commission Corporation | | 4860 Irvine Blvd Ste 201 | Irvine | CA | 92620 |
| New Mexico Taxation & Revenue Department | | PO Box 1269 | Santa Fe | NM | 87504-1269 |
| New Mexico Taxation And Revenue Dept | | PO Box 25128 | Santa Fe | NM | 87504-5127 |
| New Milford Boro | | PO Box 25127 | Santa Fe | NM | 87504-5127 |
| New Milford Borough | | Municipal Building | New Milford | NJ | 07646 |
| New Milford Fire Association | | Rd 2 Box 145 99 Church St | New Milford | PA | 18834 |
| New Milford Town | | PO Box 4 | New Milford | CT | 06776 |
| New Milford Township | | 10 Main St Town Hall | New Milford | CT | 06776 |
| New Millenium Financial Inc | | PO Box 274 | New Milford | PA | 18834 |
| New Millennium Financial Llc | | 2020 East 1st St Ste 100 | Santa Ana | CA | 92705 |
| New Millennium Capital | | 8420 Bustleton Ave | Philadelphia | PA | 19152 |
| New Millennium Financial Inc | | 319 Willis Ave | Mineola | NY | 11501 |
| New Millennium Financial Inc | | 500 S Main St 800 | Orange | CA | 92865 |
| New Millennium Financial Inc | | 517 Crawford St | Maryville | TN | 37804 |
| New Millennium Financial Services Inc | | 500 S Main St Ste 800 | Orange | CA | 92868 |
| New Millennium Financial Services Inc | | 1465 Kelly Johnson Blvd Ste 330 | Colorado Springs | CO | 80920 |
| New Millennium Funding Corp | | 27971 Glenwood Dr | Mission Viejo | CA | 92692 |
| New Millennium Mortgage | | 528 E New Haven Ave | Melbourne | FL | 32901 |
| New Millennium Mortgage Brokers Llc | | 12040 98th Ave Ne Ste 103 | Kirkland | WA | 98034 |
| New Millennium Mortgage Corpor | | 12000 Zuni St | Westminster | CO | 80234 |
| New Millennium Mortgage Corporation | | 1700 Pk St Ste 203 | Naperville | IL | 60563 |
| New Millennium Mortgage Group Corp | | 4210 East Washington Ave | Madison | WI | 53704 |
| New Millennium Mortgage Group Corp | | 4959 W Belmont | Chicago | IL | 60641 |
| New Millennium Mortgage Group Inc | | 5413 W 79th St | Burbank | IL | 60454 |
| New Millennium Re Services | | 2532 Baublitz Rd | Owings Mills | MD | 21117 |
| New Millennium Real Estate Services | | 500 West Bonita Ave Ste 3 | San Dimas | CA | 91773 |
| New Mortgage Corporation | | 500 W Bonita Ave 3 | San Dimas | CA | 91773 |
| | | 1503 Pasadena Blvd | Pasadena | TX | 77502 |

| | | | | | |
|---|---|---|---|---|---|
| New Munich Farmers Mut Fi | | 408 E Main St A | | Melrose | MN | 56352 |
| New National Mortgage Brokers | | 3435 Wilshire Blvd Ste 900 | | Los Angeles | CA | 90010 |
| New Nationwide Mortgage Inc | | 1547 Starr Dr Ste G | | Yuba City | CA | 95993 |
| New Opportunity | | 14505 Commerce Way Ste 750 | | Miami Lakes | FL | 33016 |
| New Opportunity Lending | | 14505 Commerce Way Ste 750 | | Miami Lakes | FL | 33016 |
| New Option Financial Services Corporation | | 1016 E Broadway Ste 106 | | Glendale | CA | 91205 |
| New Option Mortgage | | 1800 E Garry Ave Ste 216 | | Santa Ana | CA | 92705 |
| New Options Lending Inc | | 14401 Hunters Ln | | Savage | MN | 55378 |
| New Orleans Legal Assistance | David L Koen | 1010 Common Building | Ste 1400a | New Orleans | LA | 70112 |
| New Orleans School Tax | | City Tax Collector | 1w38 | New Orleans | LA | 70112 |
| New Oxford Borough | | 310 Hollywood Ave | | New Oxford | PA | 17350 |
| New Paltz Csd T/o Esopus | | PO Box 669 | | New Paltz | NY | 12561 |
| New Paltz Csd T/o Gardiner | | PO Box 669 | | New Paltz | NY | 12561 |
| New Paltz Csd T/o New Paltz | | PO Box 669 | | New Paltz | NY | 12561 |
| New Paltz Csd T/o Rosendale | | 196 Main St | | New Paltz | NY | 12561 |
| New Paltz Town | | PO Box 550 Town Hall | | New Paltz | NY | 12561 |
| New Paltz Village | | 25 Plattekill Ave | | New Paltz | NY | 12561 |
| New Paris Borough | | 3981 Cortland Dr | | New Paris | PA | 15554 |
| New Philadelphia Boro | | 2 Valley St | | New Philadelphia | PA | 17959 |
| New Portland Town | | PO Box 629 | | New Portland | ME | 04954 |
| New Prague Ceska Louisville Mu | | 205 County Rd 37 | | New Prague | MN | 56071 |
| New Providence Boro | | 360 Elkwood Ave | | New Providence | NJ | 07974 |
| New Quest Lending | | 770 East Shaw Ave Ste 214 | | Fresno | CA | 93710 |
| New Republic Mortgage | | 19725 Sherman Way Ste 190 | | Canoga Pk | CA | 91306 |
| New Richmond City | | 156 E First St | | New Richmond | WI | 54017 |
| New Ringgold Borough | | Box 3 | | New Ringgold | PA | 17960 |
| New Rochelle City | | City Hall 515 North Ave | | New Rochelle | NY | 10801 |
| New Rochelle City Schools | | 515 North Ave City Hall | | New Rochelle | NY | 10801 |
| New Rochelle County | | Tax Collector | 515 North Ave | New Rochelle | NY | 10801 |
| New Rock Solid Enterprises | | 8443 Cabot | | Houston | TX | 77078 |
| New Salem Boro | | 105 South Main St Box 113 | | York New Salem | PA | 17371 |
| New Salem Town | | 15 South Main St | | New Salem | MA | 01355 |
| New Scotland Town | | 2029 New Scotland Town Hall | | Slingerlands | NY | 12159 |
| New Sewickley Township | | 233 Miller Rd | | Rochester | PA | 15074 |
| New Sharon Town | | PO Box 7 | | New Sharon | ME | 04955 |
| New Shoreham Town | | PO Box 445 | | Block Island | RI | 02807 |
| New Source Home Equity Inc | | 2212 Town Pk Ave | | Lake Mary | FL | 32746 |
| New South Federal Savings Bank | | 210 Automation Way | | Birmingham | AL | 35210 |
| New South Ins Co | | PO Box 3199 | | Winston Salem | NC | 27052 |
| New South Mortgage | | 5266 Old Hwy 11 Ste 60 | | Hattiesburg | MS | 39402 |
| New South Mortgage Corp | | 89 Old Trolley Rd Ste 102 | | Summerville | SC | 29485 |
| New Square Village | | 766 N Main St | | New Square | NY | 10977 |
| New Stanton Boro | | PO Box 226 | | New Stanton | PA | 15672 |
| New Star Equity Group Llc | | 3000 Market St Ne Ste 268 | | Salem | OR | 97301 |
| New Star Funding Corp | | 109 White Oak Ln Ste 200n | | Old Bridge | NJ | 08857 |
| New Star Funding Corp | | 1110 South Ave Ste 54 | | Staten Island | NY | 10314 |
| New Star Funding Corp | | 34 West Merrick Rd 1st Fl | | Valley Stream | NY | 11580 |
| New Start Home Loans Inc | | 4175 E La Palma Ave Ste 215 | | Anaheim | CA | 92807 |
| New Start Mortgagenet Inc | | 350 Camino Gardens Blvd Ste 200 | | Boca Raton | FL | 33432 |
| New Style Contracting Inc | | | | | | |
| New Style Contracting Inc | | 4275 N Plum | | Tucson | AZ | 85705 |
| New Summerfield Isd | | 107 East Main St PO Box 494 | | Rusk | TX | 75785 |
| New Sweden Mut Ins | | PO Box 338 | | Nicollet | MN | 56074 |
| New Sweden Town | | R 1 Box 27c | | New Sweden | ME | 04762 |
| New Title Services | | 5355 Schroth Ln | | Appleton | WI | 54916 |
| New Traditions Mortgage Llc | | 7200 E Dry Creek Rd Ste A 204 | | Englewood | CO | 80112 |
| New Trend Mill Outlet | | 33 S Riverside | | Medford | OR | 97501 |
| New Trend Mortgage | | 13520 Discovery Dr Ste 206 | | Omaha | NE | 68137 |
| New Venture Mortgage Corporation | | 735 Sunrise Ave Ste 145 | | Roseville | CA | 95661 |
| New Vernon Township | | 629 Billy Boyd Rd | | Stoneboro | PA | 16153 |
| New Vienna Mut Ins Assoc | | 7218 Columbus St | PO Box 20 | New Vienna | IA | 52065 |
| New Vineyard Town | | PO Box 29 | | New Vineyard | ME | 04956 |
| New Vision Financial Inc | | 12246 Roundwood Rd Ste 109 | | Timonium | MD | 21093 |
| New Vision Lending Group Inc | | 1601 North Palm Ave Ste 304 D | | Pembroke Pines | FL | 33026 |
| New Vision Mortgage Llc | | 372 S Washington St | | Maryville | TN | 37804 |
| New Vision Mortgage Llc | | 2900 14th St N Unit 55 | | Naples | FL | 34103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| New Washington Borough | | Rd 2 | | Mahaffey | PA | 15757 |
| New Wave Mortgage | | 6015 Chester Circle Ste 204 | | Jacksonville | FL | 32217 |
| New Wave Mortgage Lending | | One Maryland Farms Way Ste 203 | | Brentwood | TN | 37027 |
| New Wave Property | | 1608 Centinela Ave 10 | | Inglewood | CA | 90302 |
| New West Capital Llc | | 5567 S Perry Pk Rd | | Sedalia | CO | 80135 |
| New West Lending Inc | | 2913 N Power Rd | | Mesa | AZ | 85215 |
| New West Lending Inc | | 8424 E Shea Blvd Ste 101 | | Scottsdale | AZ | 85260 |
| New West Mortgage Co | | 10200 Venice Blvd 111 | | Culver City | CA | 90230 |
| New Wilmington Borough | | 222 Francis St | | New Wilmington | PA | 16142 |
| New Windsor Town | | 555 Union Ave | | New Windsor | NY | 12550 |
| New World Financial Llc | | 4514 W Forest Home Ave | | Milwaukee | WI | 53219 |
| New World Funding Inc | | 2450 Peralta Blvd 201 | | Fremont | CA | 94536 |
| New World Inv Mortgage Inc | | 13950 Landstar Blvd | | Orlando | FL | 32824 |
| New World Mortgage | | 8141 E 2nd St 520 | | Downey | CA | 90241 |
| New World Mortgage | | 41655 Date St Ste 200 | | Murrieta | CA | 92562 |
| New World Mortgage Financial Inc | | 41655 Date St Ste 200 | | Murrieta | CA | 92562 |
| New World Mortgage Inc | | 28441 Rancho California Ste J | | Temecula | CA | 92590 |
| New World Mortgage Inc | | 7777 Exchange St 2 | | Valley View | OH | 44125 |
| New World Mortgage Inc | | 1930 Camden Rd Ste 2010 | | Charlotte | NC | 28203 |
| New World Mortgage Inc | | 2012 West Hwy 160 | | Fort Mill | SC | 29708 |
| New World Mortgage Inc | | 41655 Date St Ste 200 | | Murrieta | CA | 92562 |
| New World Mortgage Inc | | 7301 Schaefer | | Dearborn | MI | 48126 |
| New World Mortgage Inc | | 100 W Main St Ste 405 | | Lansdale | PA | 19446 |
| New World Mortgage Inc Ohio | | 757 Graham Rd Ste 2 | | Stow | OH | 44224 |
| New World Mortgage Incjps | | 41655 Date St Ste 200 | | Murrieta | CA | 92562 |
| New World Mortgage Services Inc | | 717 Ponce De Leon Blvd Ste 325 | | Coral Gables | FL | 33134 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22102 | Albany | NY | 12201-2102 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22038 | Albany | NY | 12201-2038 |
| New York Association Of Mortgage Brokers | | 25 North Broadway | | Tarrytown | NY | 10591 |
| New York Blackboard Of Nj Inc | | 83 Route 22 | | Hillside | NJ | 07205 |
| New York Capital Exchange Corp | | 510 Hempstead Turnpike Ste 204 | | West Hempstead | NY | 11552 |
| New York City Department Of Finance | | 210 Joralemon St | | Brooklyn | NY | 11201 |
| New York City Department Of Finance | | 114 06 94th Ave | | Jamaica | NY | 11435 |
| New York City Department Of Finance | | 144 06 94th Ave | | Jamaica | NY | 11435 |
| New York Convention Center Operation Co | Jacob K Javits | Convention Ctr | 655 West 34th St | | | |
| New York County/noncollecting | | | | New York | NY | 10038 |
| New York Department Of Finance | | 1932 Arthur Ave | | Bronx | NY | 10457 |
| New York Department Of State | Division Of Corporations | 41 State St | | Albany | NY | 12231 |
| New York Department Of Taxation | | Building 8 Room 958 | | Albany | NY | 12227 |
| New York Equity Corp | | 1293 Bretton Rd Ground Fl | | Valley Stream | NY | 11580 |
| New York Equity Corp | | 125 18 101st Ave | | Richmond Hill | NY | 11419 |
| New York Financial Inc | | 3600 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90010 |
| New York Life Insurance Company | Admin | Re Loan No 371 0140 | 51 Madison Ave | New York | NY | 10010 |
| New York Life Insurance Company | Jo Lease | 23329 Network Pl | | Chicago | IL | 60673-1233 |
| New York Life Insurance Company | | 23329 Network Pl | | Chicago | IL | 60673-1233 |
| New York Mills Csd T/o New Ha | | C/0 Commissioner Of Finance | | Utica | NY | 13503 |
| New York Mills Csd T/o Whites | | 113 Main St | | Whitesboro | NY | 13492 |
| New York Mills Village | | 1 Maple St | | New York Mills | NY | 13417 |
| New York Mills Village T/o White | | 1 Maple St | | New York Mills | NY | 13417 |
| New York Mortgage Center | | 112 Brook Rd | | Port Jefferson | NY | 11777 |
| New York Mortgage Company | | 34 Faunce Corner Rd Ste 320 | | North Dartmouth | MA | 02747 |
| New York Road Runners | | 9 East 89th St | | New York | NY | 10128 |
| New York St Comptroller Unclaimed | Funds | 110 State St Remittance Control | 2nd Fl | | | |
| New York State Banking Department | | 5 Empire State Plaza Ste 2310 | | Albany | NY | 12223-1555 |
| New York State Corporation Tax | Processing Unit | PO Box 1909 | | Albany | NY | 12201-1909 |
| New York State Sales Tax | | Jad Bldg PO Box 1205 | | New York | NY | 10116-1205 |
| New York State Tax Department | Dissolution Unit | Wa Harriman Campus Bldg 8 Rm 302 | | Albany | NY | 12227 |
| New York Stock Exchange Inc | Post Office Box 4695 | Grand Central Station | | New York | NY | 10163 |
| New York Township | | Rt 2 | | Hamilton | MO | 64644 |
| New York University | | 70 Washington Square South | | New York | NY | 10012 |
| Newark City | | PO Box 390 | | Newark | DE | 19715 |
| Newark City | | 920 Broad St Room 104 | | Newark | NJ | 07102 |
| Newark City Abatement & Special T | | 920 Broad St Rm B 26 | | Newark | NJ | 07102 |
| Newark City C/o Appr Di | | 400 E Business 380 | | Decatur | TX | 76234 |
| Newark Csd T/o Phelps | | 100 E M Miller St | | Newark | NY | 14513 |

| | | | | |
|---|---|---|---|---|
| Newark Csd/ T/o Arcadia | 100 E Miller St | Newark | NY | 14513 |
| Newark Csd/ T/o Manchester | 100 East Miller St | Newark | NY | 14513 |
| Newark Csd/ T/o Palmyra | 100 East Miller St | Newark | NY | 14513 |
| Newark Ins Co | PO Box 9031 | Bethpage | NY | 11714 |
| Newark Mut Ins Co | 1205 Madison Rd | Beloit | WI | 53511 |
| Newark Town | Rfd 1 Box 50c | W Burke | VT | 05871 |
| Newark Town | 12017 S Merlet Rd | Beloit | WI | 53511 |
| Newark Township | Rt 2 3611 S Begole | Ithaca | MI | 48847 |
| Newark Valley C S T/o Newark Val | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley C S Tn Of Berkshir | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley C S Tn Of Caroline | Whigs St | Newark Valley | NY | 13811 |
| Newark Valley C S Tn Of Hrtford | Whigs St | Newark Valley | NY | 13811 |
| Newark Valley C S Tn Of Nanticok | 90 Whig St | Newark Valley | NY | 13811 |
| Newark Valley C S Tn Of Richford | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley Cen Sch Tn Of Lape | Whigs St | Newark Valley | NY | 13811 |
| Newark Valley Cen Sch Tn Of Main | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley Csd T/o Candor | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley Csd T/o Owego | 79 Whig St | Newark Valley | NY | 13811 |
| Newark Valley Town | 109 Whig St | Newark Valley | NY | 13811 |
| Newark Valley Village | PO Box 398 | Newark Valley | NY | 13811 |
| Newark Village | 100 E Miller St | Newark | NY | 14513 |
| Newaygo City | PO Box 308 | Newaygo | MI | 49337 |
| Newaygo County | County Courthouse | White Cloud | MI | 49349 |
| Newberg Township | 11645 Bald Hill St | Jones | MI | 49061 |
| Newbern City | PO Box 460 | Newbern | TN | 38059 |
| Newberry County | PO Box 206 | Newberry | SC | 29108 |
| Newberry Township | 2116 York Haven Rd | Etters | PA | 17319 |
| Newberry Village | PO Box 228 | Newberry | MI | 49868 |
| Newbridge Real Estate Finance | 3625 Thousand Oaks Blvd Ste 216 | Westlake Village | CA | 91362 |
| Newburg | 2nd & Main | Newburg | MO | 65550 |
| Newburg Borough | Newburg Boro Tax Col | Lajose | PA | 15753 |
| Newburg Borough | PO Box 154 | Newburg | PA | 17240 |
| Newburg Village | 614 Main St | Newburg | WI | 53060 |
| Newburg Village | 6761 Hickory Rd/PO Box 67 | Newburg | WI | 53060 |
| Newburgh City | 83 Broadway | Newburgh | NY | 12550 |
| Newburgh City Sd City Of Newbu | PO Box 711 | Newburgh | NY | 12551 |
| Newburgh City Sd T/o Cornwall | PO Box 711 | Newburgh | NY | 12551 |
| Newburgh City Sd T/o New Winds | PO Box 711 | Newburgh | NY | 12551 |
| Newburgh City Sd T/o Newburgh | PO Box 711 | Newburgh | NY | 12551 |
| Newburgh Town | 2660 Western Ave | Hampedn | ME | 04444 |
| Newburgh Town | 1496 Route 300 | Newburgh | NY | 12550 |
| Newbury School | PO Box 126 | Newbury | VT | 05051 |
| Newbury Town | 25 High Rd | Newbury Ma | MA | 01950 |
| Newbury Town | PO Box 253 | Newbury | NH | 03255 |
| Newbury Town | PO Box 126 | Newbury | VT | 05051 |
| Newbury Village | PO Box 6 | Newbury | VT | 05051 |
| Newburyport City | PO Box 550 | Newburyport | MA | 01950 |
| Newcastle Financial Group | 6740 Fallbrook 106 | West Hills | CA | 91307 |
| Newcastle Mortgage Llc | 6260 Riverside Plaza Ln Nw Ste C | Albuquerque | NM | 87120 |
| Newcastle Town | PO Box 386 | Newcastle | ME | 04553 |
| Newcomb C S Tn Of Newcomb | Newcomb Sch Dist | Newcomb | NY | 12852 |
| Newcomb Town | Town Hall | Newcomb | NY | 12852 |
| Newell Borough | PO Box 51 | Newell | PA | 15466 |
| Newellton City | PO Box 477 | Newellton | LA | 71357 |
| Newfane Csd T/o Cambria | C/o Fleet Bank | Newfane | NY | 14108 |
| Newfane Csd T/o Lockport | C/o Fleet Bank | Newfane | NY | 14108 |
| Newfane Csd T/o Newfane | C/o Fleet Bank | Newfane | NY | 14108 |
| Newfane Csd T/o Wilson | C/o Fleet Bank | Newfane | NY | 14108 |
| Newfane Town | 2896 Transit Rd | Newfane | NY | 14108 |
| Newfane Town | PO Box 36 | Newfane | VT | 05345 |
| Newfield Boro | PO Box 856 | Newfield | NJ | 08344 |
| Newfield Cs/ T/o Danby | 166 Main St | Newfield | NY | 14867 |
| Newfield Cs/ T/o Enfield | 166 Main St | Newfield | NY | 14867 |
| Newfield Cs/ T/o Ithaca | 166 Main St | Newfield | NY | 14867 |
| Newfield Cs/ T/o Newfield | 166 Main St | Newfield | NY | 14867 |
| Newfield Cs/ T/o Van Etten | 166 Main St | Mewfield | NY | 14867 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Newfield Town | | PO Box 62 | | | West Newfield | ME | 04095 |
| Newfield Town | | 166 Main St | | | Newfield | NY | 14867 |
| Newfield Township | | 7969 Grant Rd | | | Hesperia | MI | 49421 |
| Newfields Town | | PO Box 300 | | | Newfields | NH | 03856 |
| Newfound Mortgage Corporation | | 2121 W Springcreek Pkwy Ste 220 | | | Plano | TX | 75023 |
| Newgate Mortgage | | 9701 Apollo Dr Ste 370 | | | Largo | MD | 20774 |
| Newington Town | | 131 Cedar St | | | Newington | CT | 06111 |
| Newington Town | | PO Box 268 | | | Newington | GA | 30446 |
| Newington Town | | 205 Nimble Hill Rd | | | Newington | NH | 03801 |
| Newinvoice Llc | | Dept 2651 | | | Los Angeles | CA | 90084-2651 |
| Newkey Home Lending | | 3800 La Sierra Ave | | | Riverside | CA | 92505 |
| Newkey Home Lending | | 10542 Calle Lee Ste 102 | | | Los Alamitos | CA | 90720 |
| Newkirk Township | | 1376 N Kings Hwy | | | Luther | MI | 49656 |
| Newland Town | | PO Box 429 | | | Newland | NC | 28657 |
| Newlife Mortgage | | 2820 Columbiana Rd Ste 210 | | | Bimingham | AL | 35216 |
| Newlin Township | | 50 N Seventh St | | | Bangor | PA | 18013 |
| Newline Home Mortgage | | 3 Hutton Centre Ste 630 | | | Santa Ana | CA | 92707 |
| Newman Financial Mortgage Corporation | | 301 E 17th St 209 | | | Costa Mesa | CA | 92627 |
| Newmarket Financial Mortgage Corporation | | 1717 Alliant Ave Ste 7 & 8 | | | Louisville | KY | 40299 |
| Newmarket Town | | 186 Main St | | | Newmarket | NH | 03857 |
| Newmarket Underwriters Ins Co | | 100 Summer St | | | Boston | MA | 02110 |
| Newmarket Underwriters Ins Co | | 7 Susan Ln | | | Rochester | NH | 03867 |
| Newmeyer Mortgage Services Inc | | 1533 Sunset Dr 150 | | | Coral Gables | FL | 33143 |
| Newnan City | | PO Box 1193 | | | Newnan | GA | 30264 |
| Newport Appraisal | | 4031 Escudero Dr | | | Irvine | CA | 92620 |
| Newport Bay Mortgage Inc | | 12900 Garden Grove Blvd Ste 204 | | | Garden Grove | CA | 92843 |
| Newport Beach City Bonds | | 3300 Newport Blvd | | | Newport Beach | CA | 92663 |
| Newport Boro Second District | | 317 N 6th St | | | Newport | PA | 17074 |
| Newport Borough | | 317 North 6th St | | | Newport | PA | 17074 |
| Newport Center | | PO Box 85 | | | Newport Ctr | VT | 05857 |
| Newport City | | PO Box 1090 | | | Newport | KY | 41071 |
| Newport City | | 43 Broadway | | | Newport | RI | 02840 |
| Newport City | | PO Box 370 | | | Newport | TN | 37821 |
| Newprt City | | 222 Main St | | | Newport | VT | 05855 |
| Newport Coast Elementry School | Foundation | PO Box 8494 | | | Newport Beach | CA | 92658 |
| Newport Coast Financial Group | | 1425 W Foothill Blvd Ste 150 | | | Upland | CA | 91786 |
| Newport County/non Collecting | | | | | Newport | RI | 02840 |
| Newport E&s Ins Co | | PO Box 10439 | | | Van Nuys | CA | 91410 |
| Newport Financial Group | | 315 Bernadette Dr Ste 4 | | | Columbia | MO | 65203 |
| Newport Funding Corp | C/o Amacar Group | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 |
| Newport Funding Corp | Doris Hearn | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 |
| Newport Funding Corp | Evelyn Echevarria | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | Charlotte | NC | 28211 |
| Newport Funding Corp | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | | New York | NY | 10005 |
| Newprt Ins Co | | Balboa Life & Cas Grp | PO Box 10439 | | Van Nuys | CA | 91410 |
| Newport Insurance Company | | PO Box 25140 | | | Santa Ana | CA | 92799 |
| Newport Lending Corporation | 2345 Newport Blvd | Ste J 103 | | | Costa Mesa | CA | 92627 |
| Newport Lending Corporation | | 3388 Via Lido Fl 2 | | | Newport Beach | CA | 92663 |
| Newport Lending Group | | 14645 Nw 77th Ave Ste 105 | | | Miami Lakes | FL | 33014 |
| Newport Lending Group | | 14645 Nw 77th Ave Ste 105 | | | Miami Lake | FL | 33014 |
| Newport Lending Group Inc | | 26 Corporate Pk Ste 100 | | | Irvine | CA | 92606 |
| Newport Mortgage And Investments | | 210 W Main St 204 | | | Tustin | CA | 92780 |
| Newport Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | | Friendswood | TX | 77546 |
| Newport News City | | PO Box 975 | | | Newport News | VA | 23607 |
| Newport Pacific Funding | | 3720 Campus Dr Ste 200 | | | Newport Beach | CA | 92660 |
| Newport School District/juniata T | | 1200 Timber Rd | | | Newport | PA | 17074 |
| Newport Sd/buffalo Twp | | Rd 2 Box 416 | | | Liverpool | PA | 17045 |
| Newport Sd/howe Twp | | 80 Juniata Pkwy East | | | Newport | PA | 17074 |
| Newport Sd/miller Twp | | Rd 1 Box 448 | | | Bloomfield | PA | 17068 |
| Newport Sd/newport Boro | | 317 N 6th St | | | Newport | PA | 17074 |
| Newport Sd/newport Borough | | 317 North 6th St | | | Newport | PA | 17074 |
| Newport Sd/oliver Twp | | Rd 4 Box 631 | | | Newport | PA | 17074 |
| Newport Shores Mortgage Inc | | 1526 York Rd | | | Lutherville | MD | 21093 |
| Newport Signs | | 17975 G Sky Pk Circle | | | Irvine | CA | 92614 |
| Newport Town | | PO Box 3053 | | | Newport | DE | 19804 |
| Newport Town | | 23 Water St | | | Newport | ME | 04953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Newport Town | | PO Box 98 | | Newport | NC | 28570 |
| Newport Town | | PO Box 181 | | Newport | NY | 13416 |
| Newport Town | | W13945 Gabris Dr | | Wisconsin Dell | WI | 53965 |
| Newport Town | | 15 Sunapee St | | Newport | NH | 03773 |
| Newport Township | | 1077 E 160 Hwy | | Lamar | MO | 64759 |
| Newport Township | | 31 Apple St | | Glen Lyon | PA | 18617 |
| Newport Trust Mortgage | | 3400 Inland Empire Blvd Ste 101 | | Ontario | CA | 91764 |
| Newport Ventures Inc | | 2980 East Northern Ave Ste B 4 | | Phoenix | AZ | 85028 |
| Newport Village | | PO Box 534 | | Newport | NY | 13416 |
| Newpros Communications | | PO Box 740524 | | Cincinnati | OH | 45274-0524 |
| Newry Boro | | PO Box 43 | | Newry | PA | 16665 |
| Newry Town | | Hc 61 Bx 78 | | Newry | ME | 04261 |
| News Channel 8 | Attn Kelly Burkett | 1100 Wilson Blvd 6th Fl | | Arlington | VA | 22209 |
| News Record Inc | | PO Box 3006 | | Gillette | WY | 82717 |
| Newsom For Mayer | | 1425 K St Nw Ste 650 | | Washington | DC | 20005 |
| Newspaeers Holding Inc | Dba The Joplin Globe | PO Box 7 | | Joplin | MO | 64802-0007 |
| Newspaper Chart Services | | 331 West Boot Rd | | West Chester | PA | 19380 |
| Newstar Mortgage Group | | 16133 Ventura Blvd Ph C | | Encino | CA | 91436 |
| Newstead Town | | Tax Collector | 5 Clarence Ctr Rd | Akron | NY | 14001 |
| Newsweek | | PO Box 59946 | | Boulder | CO | 80321-9946 |
| Newsweek | | PO Box 5557 | | Harlan | IA | 51593-5057 |
| Newton & Mercado Appraisers | | 12750 Sw 1st St | | Beaverton | WA | 97005 |
| Newton & Mercado Inc | | 12750 Sw 1st St | | Beaverton | OR | 97005 |
| Newton City | | PO Box 238 | | Newton | GA | 31770 |
| Newton City | | 1000 Commonwealth Ave | | Newton | MA | 02459 |
| Newton City | | Box 300 | | Newton | MS | 39345 |
| Newton City/Isd C/o Appr Di | | Po Drawer X | | Newton | TX | 75966 |
| Newton County | | PO Box 374 | | Jasper | AR | 72641 |
| Newton County | | 1105 Usher St | | Covington | GA | 30014 |
| Newton County | | 201 N 3rd | | Kentland | IN | 47951 |
| Newton County | | 101 S Wood | | Neosho | MO | 64850 |
| Newton County | | PO Box 7 | | Decatur | MS | 39327 |
| Newton County Abstract & Title | | Newton Co Courthouse PO Box | | Newton | TX | 75966 |
| Newton County Abstract & Title | | 107 W Main | | Neosho | MO | 64850 |
| Newton County Abstract & Title | | Escrow Account | PO Box 308 | Neosho | MO | 64850-0308 |
| Newton County Appraisal District | | Po Drawer X | | Newton | TX | 75966 |
| Newton County Conservancy | | County Courthouse | | Kentland | IN | 47951 |
| Newton County Drainage | | County Courthouse | | Kentland | IN | 47951 |
| Newton Grove Town | | PO Box 4 | | Newton Grove | NC | 28366 |
| Newton Hamilton Borough | | PO Box 142 | | Newton Hamilto | PA | 17075 |
| Newton Mortgage Ltd Company | | 12329 Fondren Ste230 | | Houston | TX | 77035 |
| Newton Mullins Borr | | 3769 Hawkhurst Close | | Chadds Ford | PA | 19317 |
| Newton Real Estate And Financial Services | | 906 Manitou Ave Ste 107 | | Manitou Springs | CO | 80829 |
| Newton Town | | PO Box 375 | | Newton | NH | 03858 |
| Newton Town | | 39 Trinity St | | Newton | NJ | 07860 |
| Newton Town | | 4024 Newtonburg Rd | | Manitowoc | WI | 54220 |
| Newton Town | | W4557 Dakota Av | | Westfield | WI | 53964 |
| Newton Township | | 154 Star Rt Brawley | | Gould City | MI | 49838 |
| Newton Township | | 8751 Seven Mile Rd | | Battle Creek | MI | 49017 |
| Newton Township | | 12014 Valley View Dr | | Clarks Summit | PA | 18411 |
| Newtonia | | Village Clerk | | Newtonia | MO | 64853 |
| Newtown | | 200 W Gray | | Newtown | MO | 64667 |
| Newtown Borough | | 529 Penn St | | Newtown | PA | 18940 |
| Newtown Mortgage Corp | | 13532 Old Statesville Rd | | Huntersville | NC | 28078 |
| Newtown Real Estate Loans | | 2727 Bristol St | | Santa Ana | CA | 92706 |
| Newtown Real Estate Loans | | 24853 6 Alessandro Blvd | | Moreno Valley | CA | 92553 |
| Newtown Savings Bank | | 39 Main St | | Newtown | CT | 06470 |
| Newtown Town | | PO Box 5 | | Newtown | CT | 06470 |
| Newtown Township | | PO Box 847 | | Newtown | PA | 18940 |
| Newtown Township | | Tax Collector Marie Richards | 209 Bishop Hollow Rd | Newtown Square | PA | 19073 |
| Newtwork Financial | | 3252 Bonita Rd Ste C | | Chula Vista | CA | 91910 |
| Newvensure Llc | | | | | | |
| Newville Boro | | 108 West St | | Newville | PA | 17241 |
| Nexcentury Mortgage Corp | | 150 West End Ave | | Somerville | NJ | 08876 |
| Nexgen Home Finance | | 3211 Francois Dr | | Huntington Beach | CA | 92649 |
| Nexmark Mortgage Llc | | 5001 Lbj Freeway Ste 940 | | Dallas | TX | 75244 |

| | | | | | |
|---|---|---|---|---|---|
| Next Century Funding Ltd | | 380 North Broadway Ste 404 | | Jericho | NY | 11753 |
| Next Day Appraisal | | 1647 Hillcrest St | | Orlando | FL | 32803 |
| Next Day Appraisals Inc | | PO Box 464227 | | Lawrenceville | GA | 30042 |
| Next Day Reality Appraisers Llc | | 3139 Windlass Ct | | Tampa | FL | 33607 |
| Next Frontier Home Loan | | 27854 De La Valle Dr | | Moreno Valley | CA | 92555 |
| Next Generation Appraisal Services | U Sell It Chicago Inc | 1617 Elderberry Dr | | Libertyville | IL | 60048 |
| Next Generation Appraisal Services Inc | | 1617 Elderberry Dr | | Libertyville | IL | 60048 |
| Next Generation Lending Inc | | 8030 Old Cedar Ave So | | Bloomington | MN | 55425 |
| Next Generation Mortgage Services | | 5 West Market St | | Blairsville | PA | 15717 |
| Next Level | | 1000 Franklin Village Dr | Ste 205 | Franklin | MA | 02038 |
| Next Level | | | | | | |
| Next Media Operating Inc | Dba Wkrs Am | Dept 809193 | | Chicago | IL | 60680-9193 |
| Next Media Operating Inc | Wlip Am 1050 | 8500 Greenbay Rd | | Pleasant Prairie | WI | 53158 |
| Next Step Financial Llc | | 2650 18th St | | Denver | CO | 80211 |
| Nextag | | 1300 S El Camino Real 6th Fl | | San Mateo | CA | 94402 |
| Nextag | | | | | | |
| Nextag Inc | | 1300 S El Camino Real 6th Fl | | San Mateo | CA | 94402 |
| Nextagcom | Nextagcom Attn Dan Tsuchiya | 1300 S El Camino Real 6th Fl | | San Mateo | CA | 94402 |
| Nextday Appraisals Inc | | PO Box 464227 | | Lawrenceville | GA | 30042 |
| Nextdoor Mortgage Corporation | | 7202 Arlington Blvd Ste 300 | | Falls Church | VA | 22042 |
| Nextel | | | | | | |
| Nextel | | 27755 Stansbury Blvd | | Farmington Hills | MI | 48334 |
| Nextel Of California Inc | Nextel Communications | PO Box 7418 | | Pasadena | CA | 91109-7418 |
| Nextel Partners | | 6880 Bermuda Rd Ste 100 | | Las Vegas | NV | 89119 |
| Nextel West Corp | | 27755 Stansbury Blvd | | Farmington Hills | MI | 48334 |
| Nexus Capital Mortgage Inc | | 2500 N Tamiami Trail Ste 215 | | Naples | FL | 34103 |
| Nexus Financial Group Inc | | 3480 Merlin Dr Ste A | | Idaho Falls | ID | 83404 |
| Nexus Financial Llc | | 3141 Fernbrook Ln N Ste 200 | | Plymouth | MN | 55447 |
| Nexus Financial Llc | | 3141 Fernbrook Ln Ste 200 | | Plymouth | MN | 55447 |
| Nexus Mortgage Group | | 19 Main St | | Pitsfield | ME | 04967 |
| Nexus Mortgage Llc | | 6535 South Dayton St Ste 2100 | | Englewood | CO | 80111 |
| Nexwest Inc | | 2465 Sheridan Blvd | | Denver | CO | 80214 |
| Nexxpost Llc | | 6111 12th Ave South | | Seattle | WA | 98108-2704 |
| Neyenesch Printers | PO Box 81184 | 2750 Kettner Blvd | | San Diego | CA | 92138 |
| Nez Perce County | | 1230 Main St/PO Box 896 | | Lewiston | ID | 83501 |
| Nfha | | 1212 New York Ave Nw Ste 525 | | Washington | DC | 20005 |
| Nflp Lending Lp | | 9700 Richmond Ave Ste 320 | | Houston | TX | 77042 |
| Nfm Consultants | | 505 Progress Dr | | Linthicum | MD | 21090 |
| Nfs Loans Inc | | 9500 Toledo Way | | Irvine | CA | 92618 |
| Nfs Loans Inc | | 4107 West Cheyenne Ave | | N Las Vegas | NV | 89032 |
| Ng & G | | Facility Services Intl | PO Box 845147 | Boston | MA | 02284-5147 |
| Ng&g Facility Services Intl | | PO Box 845147 | | Boston | MA | 02284-5147 |
| Ngaire Taylor | | 3925 47th Ave Ne | | Seattle | WA | 98105 |
| Ngoc T Le | | 8845 Lampson Ave | | Garden Grove | CA | 92841 |
| Nguyen & Luu Llp | | 120 S Harbor Blvd Ste F | | Santa Ana | CA | 92704 |
| Nh Criminal Records | | 64 B Old Suncook Rd | | Concord | NH | 03301 |
| Nh Ins Co | | Pay To Agent | | | CA | 92705 |
| Nh Ins Co | | C/o Ins Process Ctr | PO Box 8895 | Riverside | CA | 92515 |
| Nh Ins Co | | PO Box 8595 | | Fountain Valley | CA | 92728 |
| Nh Ins Co | | PO Box 560810 | | Rockledge | FL | 32956 |
| Nh Ins Co | | PO Box 4607 | | Deerfield Beach | FL | 33442 |
| Nh Ins Co | | PO Box 15989 | | Baton Rouge | LA | 70895 |
| Nhb Appraisal Service Llc | Bruce Higgason | 4844 Brownsboro Ctr | | Louisville | KY | 40207 |
| Nhd Mortgage Co Inc | | 297 Kingsbury Grade G | | Stateline | NV | 89449 |
| Nhema | 3500 Piedmont Rd | Ste 110 | | Atlanta | GA | 30305 |
| Nhra | | PO Box 7326 | | Nashua | NH | 03060-7326 |
| Nhung C Tran | | 1325 Sheila Dr | | Plano | TX | 75023 |
| Niagara City | | 1029 Roosevelt Rd | | Niagara | WI | 54151 |
| Niagara County/noncollecting | | Niagara County Courthouse | | Lockport | NY | 14094 |
| Niagara Falls City | | PO Box 69 | | Niagara Falls | NY | 14302 |
| Niagara Falls City Niagara Co T | | PO Box 69 | | Niagara Falls | NY | 14302 |
| Niagara Falls City Sd C/o N F | | PO Box 69 | | Niagara Falls | NY | 14302 |
| Niagara Falls City Sd T/o Niag | | 607 Walnut Ave | | Niagara Falls | NY | 14302 |
| Niagara Fi Ins Co | | 180 Maiden Ln | | New York | NY | 10038 |
| Niagara Square Abstract Company | | 69 Delaware Ave Ste 100 | | Buffalo | NY | 14202 |
| Niagara Town | | 7105 Lockport Rd | | Niagara Falls | NY | 14305 |

| | | | | | |
|---|---|---|---|---|---|
| Niagara Town | | Bx 463 N21202 Wishma | | Niagara | WI | 54151 |
| Niagara Wheatfield Csd T/o Ca | | PO Box 309 | | Sanborn | NY | 14132 |
| Niagara Wheatfield Csd T/o Le | | PO Box 309 | | Sanborn | NY | 14132 |
| Niagara Wheatfield Csd T/o Ni | | PO Box 309 | | Sanborn | NY | 14132 |
| Niagara Wheatfield Csdt/o Whe | | PO Box 309 | | Sanborn | NY | 14132 |
| Niager Riley | | 10352 Bethany Ln | | Adelanto | CA | 92301 |
| Nic Ins Co | | 123 William St | | New York | NY | 10038 |
| Nic Tenwolde | | 13 White Sail | | Laguna Niguel | CA | 92677 |
| | 1 184 11 450 C/o Teresa | | | | | |
| Nic Tenwolde 1169 | Tacazon | Interoffice | | | | |
| Nic Tenwolde | | 350 Commerce | | | | |
| Nicalex Ventures Inc | | 22476 Mission Hills Ln | | Yorba Linda | CA | 92887 |
| Nicamerica Financial Group Inc | | 6073 Nw 167th St Unit C 27 | | Miami | FL | 33015 |
| Nicci Miller | | 12931 Sw 17th Pl | | Davie | FL | 33325 |
| Niccoli Funding Inc | | 503 Village Blvd South | | Baldwinsville | NY | 13027 |
| Niche Lending | | 18851 Burdean Ave 210 | | Irvine | CA | 92612 |
| Nichelle Morris | | 6601 N Riviera Manor Dr | | Tampa | FL | 33604 |
| Nichido Fi & Marine Ins Co | | 70 Pine St | | New York | NY | 10270 |
| Nichola Johnson | Phoenix Appraisals Llc | 8210 Larry Pl | | Chevychase | MD | 20815 |
| Nicholas A Do Carmo | | 2960 E Jackson Ave | | Anaheim | CA | 92806 |
| Nicholas Alan Van Vliet | | 7001 Burnham Dr | | Citrus Heights | CA | 95621 |
| Nicholas Alexander Faber | | 5885 Riverstone Circle | | Atlanta | GA | 30339 |
| Nicholas Anthony Atkins | | 917 A El Lisa Dr | | San Jose | CA | 95123 |
| Nicholas Antonio Garcia | | 1956 Fiesta Ridge | | Tampa | FL | 33604 |
| Nicholas Avgerinos | | 53424 Hansel Ln | | South Bend | IN | 46637 |
| Nicholas Bergh | | 121 Sinclair Ave | | Glendale | CA | 91206 |
| Nicholas Booth | | 11485 Misty Falls Ln | | Frankfort | IL | 60423 |
| Nicholas C Pyzikiewicz | | 10 Thatcher St | | Boston | MA | 02113 |
| Nicholas C Rigby | | 6504 Sterling Springs Pkwy | | Las Vegas | NV | 89108 |
| Nicholas Cancio | | 8 Malcolm Ct | | Clifton | NJ | 07013 |
| Nicholas County | | PO Box 323 | | Carlisle | KY | 40311 |
| Nicholas County | | 700 Main St | | Summersville | WV | 26651 |
| Nicholas Demetrios Stefos | | 29 Beatrice Ave | | Plymouth | MA | 02360 |
| Nicholas Desalvo | Nd Security Company Llc | 134 East Shore Rd | | Denville | NJ | 07834 |
| Nicholas Edward Taylor | | 6012 Compton St | | Indianapolis | IN | 46220 |
| Nicholas Estrada | | 8640 Converse Ave | | San Diego | CA | 92123 |
| Nicholas Faber | Atlanta/retail | 2 229 | Interoffice | | | |
| Nicholas Franzese | | 432 Slate Run Dr | | Columbus | OH | 43065 |
| Nicholas G Stamson | | 617 N 5th Ave Ste D | | Bozeman | MT | 59715 |
| Nicholas Gabriel Yasonia Murphy | | 340 72nd St | | Brooklyn | NY | 11209 |
| Nicholas J Arends | | 389 Hilltop Circle | | Colorado Springs | CO | 80906-0000 |
| Nicholas J Bonagura | | 20 Cullen Dr | | West Orange | NJ | 07052 |
| Nicholas J Booth | | 11485 Misty Falls Ln | | Frankfort | IL | 60423 |
| Nicholas J Dagostino | | 902 N Highland St | | Ridgefield | WA | 98642 |
| Nicholas J Porriello | | 39 Brandywyne Common | | Derry | NH | 03038 |
| Nicholas J Sash | | 13953 Erwin Ct | | Eden Prairie | MN | 55344 |
| Nicholas J Svarczkopf | | 3841 Knickerbocker Pl | | Indianapolis | IN | 46240 |
| Nicholas Jack Grzegozewski | | 1794 Jonathan Way | | Reston | VA | 20190 |
| Nicholas Jaquin Kondra | | 83 Williams St | | Arlington | MA | 02476 |
| Nicholas John Burns | | 1743 Old Westminster | | Westminster | MD | 21157 |
| Nicholas John Unsworth | | 873 West Blvd | | Hartford | CT | 06105 |
| Nicholas Joseph Frankart | | 1283 Churchill Rd | | Lyndhurst | OH | 44124 |
| Nicholas Kaster Anderson Pendley Baudin | Coffin | 4600 Ids Tower 80 South 8th St | | Minneapolis | MN | 55402 |
| Nicholas Kendle | | 5000 Seashore | | Newport Beach | CA | 92663 |
| Nicholas Kourmolis | | 450 Geneese Ave | | Staten Island | NY | 10312 |
| Nicholas Kunzman | Plano Wholesale 3480 | Interoffice | | | | |
| Nicholas Lee Adams | | 1148 D Bryan Ave | | Tustin | CA | 97780 |
| Nicholas Louis Reiber | | 23301 Ridge Route 4 | | Laguna Hills | CA | 92653 |
| Nicholas M Mcnulty | | 12331 Windsor E Dr | | Fishers | IN | 46038 |
| Nicholas Mathew Gonzales | | 12308 High Country Dr | | Bakersfield | CA | 93312 |
| Nicholas Mathne Baker | | 12132 South Pine Dr | | Cincinnati | OH | 45241 |
| Nicholas Matthew Razze | | 5345 E Ocean Blvd | | Long Beach | CA | 90803 |
| Nicholas Matthew Rogers | | 28282 Sorrento | | Laguna Niguel | CA | 92677 |
| Nicholas Mortgage | | 105 Camelot Ln | | Newtown Square | PA | 19073 |
| Nicholas P Beeman | | 1810 Morningside Ave | | Duluth | MN | 55803 |
| Nicholas P Kennedy | | 1605 Worthington Club Dr | | Westerville | OH | 43081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nicholas P Montoya | | 2327 W 2100 S | | Syr | UT | 84075 |
| Nicholas Paul Phillips | | PO Box 2143 | | Rialto | CA | 92377 |
| Nicholas Peter Sciandra | | 8207 E San Miguel | | Scottsdale | AZ | 85250 |
| Nicholas Psillas | | 100 St Regis Court | | Brentwood | TN | 37027 |
| Nicholas Ramirez | | 1706 Hamlin Valley Dr | | Houston | TX | 77090 |
| Nicholas Razze | 1 3353 1 130 | Interoffice | | | | |
| Nicholas Richard Kunzman | | 5508 Buckskin | | The Colony | TX | 75056 |
| Nicholas Richard Tonry | | 252 Hill St | | Leominster | MA | 01453 |
| Nicholas Rock | | 184 Lark Bunting Ave | | Loveland | CO | 80537-0000 |
| Nicholas Ryan Morn | | 10106 W Bungalow Pkwy | | West Allis | WI | 53214 |
| Nicholas Scott Gilmore | | 9458 W Prospector Dr | | Queen Creek | AZ | 85242 |
| Nicholas Watts | | PO Box 590 | | Nicholasville | KY | 40340 |
| Nicholasville City | | 13 Harrison St | | Maynard | MA | 01754 |
| Nichole E Sokolowski | | 2933 E Hononegh | | Phoenix | AZ | 85050 |
| Nichole Marie Frisbie | | 8251 Lapalma Ave | | Buena Pk | CA | 90620 |
| Nichole Marie Mesa | | 38 W405 Hopps Rd | | Elgin | IL | 60123 |
| Nichole Marie Shipler | | 123 99 Th St Court East | | Tacoma | WA | 98445 |
| Nichole P Rohloff | | 1130 Groveland | | Anaheim | CA | 92806 |
| Nichole Papadopoulos | | 19265 Sr 2 Ste 200 | | Monroe | WA | 98272 |
| Nichole Renee Nannery | | PO Box 28 | | Trumbull | CT | 06611 |
| Nichols Fire District Trumbull | | 4600 Ids Tower | 80 South 8th St | Minneapolis | MN | 55402 |
| Nichols Kaster & Anderson Pll | | 17021 Dolphin Court | | Fontana | CA | 92336 |
| Nichols Odessa | | Cady Library Building | | Nichols | NY | 13812 |
| Nichols Town | | PO Box 206 | | Nichols | NY | 13812 |
| Nichols Village | | PO Box 169 | | Nichols | WI | 54152 |
| Nichols Village | | | | | | |
| Nicholson Appraisal | Gary L Nicholson | 3007 Carpenter Loop Se | | Olympia | WA | 98503 |
| Nicholson Boro | | PO Box 75/ 25 Lackawanna Trail | | Nicholson | PA | 18446 |
| Nicholson Township | | 191 Fairview Hill Rd | | Smithfield | PA | 15478 |
| Nicholson Township | | R R 2 Box 2548 | | Nicholson | PA | 18446 |
| Nick A Avignone | | 1732 Corte Vista | | Brentwood | CA | 94513 |
| Nick A Brooks | | 420 Lake St 203 | | Huntington Beach | CA | 92648 |
| Nick A Thomas | | 12963 Westport | | Moorpark | CA | 93021 |
| Nick Anthony Spesia | | 19355 S Pker Rd | | Mokena | IL | 60448 |
| Nick Baker Emp | Cincinatti Retail | Interoffice | | | | |
| Nick Bateman Mortgage Services | | 4481 Dresden Pl Ste 300 | | Boise | ID | 83714 |
| Nick Bergh Emp | Pasadena Retail | Interoffice | | | | |
| Nick Booth | | 11485 Misty Falls Ln | | Frankfort | IL | 60423 |
| Nick Brooks Emp | | 420 Lake St 203 | | Huntington Beach | CA | 92648 |
| Nick Dinh Dang | | 8591 Oasis Ave | | Westminster | CA | 92683 |
| Nick Duane Otool | | 5026 S 171 Ave | | Omaha | NE | 68135 |
| Nick H Onufrieff | | 4876 Argus Dr | | Los Angeles | CA | 90041 |
| Nick J Shepherd | | 2829 Muskrat Dr | | Keller | TX | 76248 |
| Nick J Vascones | | 928 Queensdale Ave | | Corona | CA | 92880 |
| Nick Lan Blamey | | 69 Lovers Ln | | Madison | CT | 06443 |
| Nick Michael Donofrio | | 1410 Banner Circle | | Erie | CO | 80516 |
| Nick Onufrieff | 1 3121 6 335 | Interoffice | | | | |
| Nick Peter Konovalov | | 1560 Kingstream Circle | | Herndon | VA | 20170 |
| Nick R Ledesma | | 11109 Visa Rose Dr | | Austin | TX | 78748 |
| Nick Razze Emp | 1 3351 4 235 | Interoffice | | | | |
| Nick Stefos | | 29 Beatrice Ave | | Plymouth | MA | 02362 |
| Nick Svarczkopf | Indianapolis Wholesale | Interoffice | | | | |
| Nick Vega | | 18 Cebolla | | Rsm | CA | 92688 |
| Nick Wayne Turner | | 303 Atlantic Ave | | Virginia Beach | VA | 23451 |
| Nick Wilson & Elena Carrizosa | | 3860 Painted Tortoise | | Tucson | AZ | 85706 |
| Nickadia Daniels | | 4574 Canyon Rd | | El Sobrante | CA | 94803 |
| Nickel City Funding Inc | | 3344 Southwestern Blvd | | Orchard Pk | NY | 14127 |
| Nickelson A Ballon | | 227 Laurel Ave | | Brea | CA | 92821 |
| Nickelsville Town | | PO Box 168 | | Nickelsville | VA | 24271 |
| Nickerson Investment & Exchange | | 5710 Manchester Blvd Ste 207 | | Westchester | CA | 90045 |
| Nickerson Investment & Exchange | | 5710 Manchester Blvd | Ste 207 | Westchester | CA | 90045 |
| Nicki C Pasman | | 65380 Bayou Rd | | Plaquemine | LA | 70764 |
| Nicki L Viggiano | | 3 Calle Sonoma | | Rcho Sta Marg | CA | 92688 |
| Nicki Sohrab Riley | | 2595 Riley Dr Nw | | Marietta | GA | 30064 |
| Nickie Blanchard | | 329 Murphy Circle | | Okolona | MS | 38860 |
| Nickie Hernandez | | 17750 Boulay | | La Puente Area | CA | 91744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nickie Slaughter | | 654 W Linden Dr | | Mustang | OK | 73064 |
| Nicklas Howard | | 945 Meadow Cicrle South | | Keller | TX | 76248 |
| Nicklos R Shaw | | 117 1 Harvey Ave | | Doylestown | PA | 18901 |
| Nickolas Brandon Gaffney | | 1225 Nicole St | | Ft Worth | TX | 76120 |
| Nickolas Daniel Faust | | 501 E 2nd St | | Florence | CO | 81226-0000 |
| Nickolas Magora | | 370 Glenmont Ave | | Columbus | OH | 43214 |
| Nickolette Roden Barone | | 5399 Deep Shadow Ct | | Las Vegas | NV | 89148-7601 |
| Nico Financial Services | | 9888 Bissonnet Ste 650 | | Houston | TX | 77036 |
| Nicol Beth Hay | | 6238 Nw 83 Ln | | Parkland | FL | 33067 |
| Nicol Bingham | | 4767 Stoney Hill Dr | | Memphis | TN | 38141-0000 |
| Nicolas A Quezada | | 922 N Eastman | | Los Angeles | CA | 90063 |
| Nicolas A Rivera | | 745 West A St | | Hayward | CA | 94541 |
| Nicolas C Schutt | | 1461 Indian Hill | | Hanover Pk | IL | 60133 |
| Nicolas J Pacheco | | 11282 Sw 2nd St | | Miami | FL | 33174 |
| Nicolas L Bonilla | | 2122 S Camino St | | Anaheim | CA | 92802 |
| Nicolas Rivera | Morgan Hill Retail | 2 232 | Interoffice | | | |
| Nicolas W Unmarino | | 39123 Silverbing Ln | | Palmdale | CA | 93550 |
| Nicolasa Husing Emp | | 713 Vereda Rd | | San Marcos | CA | 92069 |
| Nicolasa Maria Husing | | 713 Vereda Rd | | San Marcos | CA | 92069 |
| Nicole A Cullum | | 1401 West Berteau | | Chicago | IL | 60613 |
| Nicole A Griffin | | 700 Lake Rd | | Hollister | CA | 95023 |
| Nicole A Kasel | | 5651 190th St E | | Hastings | MN | 55033 |
| Nicole A Spencer | | 719 19th Sw St | | Loveland | CO | 80537-0000 |
| Nicole A Sullivan | | 4380 Ebony Ave | | Taylorsville | UT | 84123 |
| Nicole Ann Bucco | | 6 Prechtl Ct | | Miller Pl | NY | 11764 |
| Nicole Ann Martinez | | 510 S Hollydale Ln | | Anaheim | CA | 92808 |
| Nicole Ann Nese | | 28 Mistletoe | | R S M | CA | 92688 |
| Nicole B Lai | | 21626 Oakbridge Pk Ln | | Katy | TX | 77450 |
| Nicole B Lai Emp | | 21626 Oakbridge Pk Ln | | Katy | TX | 77450-5121 |
| Nicole Beth Yankee | | 53 Blanchard Ave | | Warwick | RI | 02888 |
| Nicole C Soria | | 8712 Castle Ridge | | Las Vegas | NV | 89129 |
| Nicole Carter | | 217 Blackberry Trail | | Cumberland Gap | TN | 37724-0000 |
| Nicole Cherie Williams | | 7820 S Viewpoint Dr | | Sandy | UT | 84094 |
| Nicole Cherise Hollins | | 2816 East Hempstead Rd | | Anaheim | CA | 92806 |
| Nicole Christine Lee | | 9 Vittoria St | | Laguna Niguel | CA | 92677 |
| Nicole Coppedge | | 6022 Surrey Square Ln | | Forestville | MD | 20747 |
| Nicole Danett Briscoe | | 7742 Glenn Ave | | Citrus Heights | CA | 95610 |
| Nicole Danielle Catucci | | 1720 La Pergola | | Brentwood | CA | 94513 |
| Nicole Denise Gomes | | 439 Cahill St | | Providence | RI | 02905 |
| Nicole Diane Donner | | 12210 Canoe Rd | | Frisco | TX | 75035 |
| Nicole Diane Mckinsey | | 43443 33rd St West | | Lancaster | CA | 93536 |
| Nicole Dluca Emp | Nashville | Interoffice | | | | |
| Nicole Dugas Emp | 1 3353 1 145 | Interoffice | | | | |
| Nicole Dzitrie | | 70463 Catalapa Hill Cv | | Memphis | TN | 38135-0000 |
| Nicole Dzitrie Borr | | 7063 Catalpa Hill Cove | | Bartlett | TN | 38135 |
| Nicole E Medley | | 2213 Briana Dr | | Brandon | FL | 33511 |
| Nicole Eleanor Dluca | | 2808 Octavia St | | New Orleans | LA | 70115 |
| Nicole Elizabeth Mentz | | 714 10th Ave | | New Brighton | PA | 15066 |
| Nicole Elizabeth Wamsley | | 8 Shelwood Cir | | E Northport | NY | 11731 |
| Nicole Ellen Bates | | 16474 E Adriatic Pl | | Aurora | CO | 80013 |
| Nicole Gayle Wagner | | 7011 W Parmer Ln | | Austin | TX | 78729 |
| Nicole Gough | | 13832 S Arrow Creek | | Draper | UT | 84020 |
| Nicole Griebe | Greenwood Village Wholesale | Interoffice | | | | |
| Nicole Griffin | Morgan Hill/retail | Interoffice | | | | |
| Nicole Haggard | Oxnard Retail | 2 215 | Interoffice | | | |
| Nicole Hall | | 16433 Pauhaska Rd | | Apple Valley | CA | 92307 |
| Nicole Hedrick Cmi | | 1840 S Las Palmas Circle | | Mesa | AZ | 85202 |
| Nicole Hollins | 1 1610 1 835 | Interoffice | | | | |
| Nicole Huerta Emp | | Ca Irvine 340 Commerce | | | | |
| Nicole Hutchings Emp | Foxborough 7101 | Interoffice | | | | |
| Nicole Ingrid Yates | | 13410 Pecan Oak Dr | | Houston | TX | 77065 |
| Nicole Jackson | 1 3353 1 145 | Interoffice | | | | |
| Nicole Jackson | | 102 Monte Vista | | Irvine | CA | 92602 |
| Nicole Johnson | | 1125 Nw 9th | | Portland | OR | 97209 |
| Nicole K Dugas | | 4 Viceroy | | Irvine | CA | 92604 |
| Nicole K Kusano | | 12 Belvedere | | Aliso Viejo | CA | 92656 |

| | | | | | |
|---|---|---|---|---|---|
| Nicole Kivler | | 828 Matsonford Rd | W Conshohocken | PA | 19428 |
| Nicole Koren Mazer | | 1717 E Birch St | Brea | CA | 92821 |
| Nicole Kristen Emmons Lang | | 16 Ford Dr | Hamilton | NJ | 08690 |
| Nicole Kristen Payne | | 2762 Mitchell Ave | Clovis | CA | 93611 |
| Nicole L Hicks | | 1128 Waterview Ct | Blacklick | OH | 43004 |
| Nicole L Hicks Emp | | 1128 Waterview Ct | Blacklick | OH | 43004 |
| Nicole L Huerta | | 1552 W Kimberly Ave | Anaheim | CA | 92808 |
| Nicole L Lane | | 11311 S Fairfield Ave | Chicago | IL | 60655 |
| Nicole L Piper | | 913 Edna St | Bridgeville | PA | 15017 |
| Nicole L Seiler | | 21 Mt Kemble Ave | Morristown | NJ | 07960 |
| Nicole Lauri Cornejo | | 883 Pathfinder Way | Corona | CA | 92880 |
| Nicole Lynn Kibodeaux | | 2511 Harpers Ferry | League City | TX | 77573 |
| Nicole Lynn Robinson | | 21681 Fairbrook | Mission Viejo | CA | 92692 |
| Nicole M Gould | | 22627 W Magnolia St | Buckeye | AZ | 85326 |
| Nicole M Griebe | | 1311 E 27th Ave | Denver | CO | 80205 |
| Nicole M Hernandez | | 22501 Chase | Aliso Viejo | CA | 92656 |
| Nicole Mane Hutchings | | 26 Tori Leigh Ln | Rehoboth | MA | 02769 |
| Nicole Mari Trunk | | 2900 Madison Ave Apt A38 | Fullerton | CA | 92831 |
| Nicole Marie Alarid | | 486 Ashford Ln | Valparaiso | IN | 46385 |
| Nicole Marie Alley | | 1300 Adams Ave | Costa Mesa | CA | 92626 |
| Nicole Marie Guinasso | | 3466 Data Dr | Rancho Cordova | CA | 95670 |
| Nicole Marie Harstad | | 6369 St Johns Dr | Eden Prairie | MN | 55346 |
| Nicole Marie Lester | | 9810 Mesapoint Ct | Houston | TX | 77095 |
| Nicole Marie Riccardi | | 15460 Sw Lexington Ln | Beaverton | OR | 97007 |
| Nicole Marie Swan | | 543 E Morrow Dr | Phoenix | AZ | 85024 |
| Nicole Marie Taylor | | 103 N Ctr St | Frankton | IN | 46044 |
| Nicole Marsh | | 19200 Nordhoff St | Northridge | CA | 91324 |
| Nicole Merle Bowles | | 6964 74th St Cir E | Bradenton | FL | 34203 |
| Nicole Michelle Rash | | 330 W Morrow Dr | Phoenix | AZ | 85027 |
| Nicole Moore | | 21103 81st St E | Bonney Lake | WA | 98391 |
| Nicole N Aquino | | 857 Hillside Blvd | Daly City | CA | 94014 |
| Nicole Nannery | John L Scott Monroe | 19265 Sr 2 Ste 200 | Monroe | WA | 98272 |
| Nicole Nowack | | 642 Hickory Hollow Rd | Waterford | WI | 53185 |
| Nicole Nyomi Baldon | | 217 Ohio St | Lake Elsinore | CA | 92530 |
| Nicole Olivia Woods | | 3748 Somerset Dr | Los Angeles | CA | 90016 |
| Nicole Parra For Assembly Committee | | 601 24th St Ste A | Bakersfield | CA | 93301 |
| Nicole Phillips | | 2245 Pk Cresent Dr | Land Olakes | FL | 34639 |
| Nicole R Haggard | | 1710 Lake Charlotte | Richmond | TX | 77469 |
| Nicole R Trumpfheller | | 7275 Shawnee Pl | Colorado Springs | CO | 80915-0000 |
| Nicole R Warner | | 21018 Deaville | Spring | TX | 77388 |
| Nicole Reann Bowdle | | 50 Frontier St | Trabuco Canyon | CA | 92679 |
| Nicole Rene Ang | | 8222 Garden Gate St | Chino | CA | 91708 |
| Nicole Sack | | 2658 Sanders Dr | St Louis | MO | 63129 |
| Nicole Seiler 2 247 | Morris Plaine Retail | Interoffice | | | |
| Nicole Suzanne Miller | | 5841 Calaveras Circle | La Palma | CA | 90623 |
| Nicole V Jackson | | 4376 W Gate Keeper Dr | Tucson | AZ | 85741 |
| Nicole Warner Emp | | 21018 Deaville | Spring | TX | 77388 |
| Nicole Warner Emp | | 19075 I 45 South Ste 250 | The Woodlands | TX | 77384 |
| Nicoleta G Adam | | 3917 Pinetree Dr | Mckinney | TX | 75070 |
| Nicolette A Allen | | 249 E Borromeo Ave | Placentia | CA | 92870 |
| Nicolette A Verdugo | | 6316 Painter Ave | Whittier | CA | 90604 |
| Nicolette Allen 7000 | | 200 Commerce | | | |
| Nicolette M Leach | | 8617 Edinbrook Crossing | Brooklyn Pk | MN | 55443 |
| Nicolette Megham Sweeney | | 3145 Tyrol Dr | Laguna Beach | CA | 92651 |
| Nicolette Sweeney Emp | | | | | |
| Nicoli William Menninger | | 4901 S Calle Los Cerros | Tempe | AZ | 85282 |
| Nicollet County | | 501 S Mn Box 180 | St Peter | MN | 56082 |
| Nidaa Alham Shah | | 3302 Glen Henry Dr | Raleigh | NC | 27612 |
| Nidaa Shah | Raleigh / Retail 2273 | Interoffice | | | |
| Nidal R Khouri | | 811 Regency Pk Cir | Sacramento | CA | 95835 |
| Nidy Scott | Palmdale 4249 | Interoffice | | | |
| Nidy Scott Emp | | 41331 12th St West Ste 102 | Palmdale | CA | 93551 |
| Nidya M Juarez | | 2456 B St | Selma | CA | 93662 |
| Niederwald Farm Mut Ins Assoc | | 2200 W San Antonio St S | Lockhart | TX | 78644 |
| Nielsen Appraisal | | 855 Trosper Rd Sw Ste 108 140 | Tumwater | WA | 98512 |
| Nielsen Norman Group | | 1070 Buckland Ave | San Carlos | CA | 94070 |

| | | | | | |
|---|---|---|---|---|---|
| Nielson Financial Inc | | 6000 S Eastern Ave Ste 2 E | Las Vegas | NV | 89119 |
| Night Sky Incorporated | | 363 Route 46 West | Fairfield | NJ | 07004 |
| Niguel Capital Inc | | 27651 La Paz Rd | Laguna Niguel | CA | 92677 |
| Nike Mortgage | | 125 S 56th St Ste 124 | Mesa | AZ | 85206 |
| Niki Houda | 1 1610 2 920 | Interoffice | | | |
| Niki Jane Houda | | 22332 Colonna | Laguna Hills | CA | 92653 |
| Niki Mears Borr | | 852 N Palmers Chapel Rd | White House | TN | 37188 |
| Nikki Allen | Von Karman 18500 / Fl 2 | Interoffice | | | |
| Nikki Dang | | 13222 Raleigh Ct | Garden Grove | CA | 92844 |
| Nikki Davis | | 123 West D St | Benecia | CA | 94510 |
| Nikki Donley | Houston 4108 | Interoffice | | | |
| Nikki L Harris | | 3266 Coy Dr | Sherman Oaks | CA | 91423 |
| Nikki Naomi Schiro | Devlaur Design | 18653 Ventura Blvd 201 | Tarzana | CA | 91356 |
| Nikki R Rickard | | 9 Appleton St | Boston | MA | 02116 |
| Nikko Andre Grant | | 404 Ketchum Dr | Canonsburg | PA | 15317 |
| Niklaus Henry Kish | | 1619 Clovis Ave | San Jose | CA | 95124 |
| Nikolai Castillo | | 7 San Angelo | R S M | CA | 92688 |
| Nikole T Davenport | | 2116 Vizcaya Way | Campbell | CA | 95008 |
| Nilda F Fernandez | | 2233 Martin St | Irvine | CA | 92612 |
| Nilda Williams | | 4505 Mineral Mine Dr | Las Vegas | NV | 89129 |
| Niles City | | 322 E Main St/ PO Box 487 | Niles | MI | 49120 |
| Niles Town | | PO Box 283 | Moravia | NY | 13118 |
| Niles Township | | 320 Bell Rd | Niles | MI | 49120 |
| Nilo R Muro | Muro Appraisal Service | 1000 N Lake Ave | Pasadena | CA | 91104 |
| Niloy Robert Chatterjee | | 4715 B Augustine St | Pleasanton | CA | 94566 |
| Nima Fariman | | 20732 Bergamo Way | Northridge | CA | 91326 |
| Nima Fariman | | 4909 Shady Trail St | Simi Valley | CA | 93063 |
| Nima Zarghani Mirzazadeh | | 870 Missouri St 6 | San Diego | CA | 92109 |
| Nimmi Smith | 1 1610 1 810 | Interoffice | | | |
| Nimmi Smith | | 100 Windjammer | Irvine | CA | 92614 |
| Nimrod Villanueva | | 56 Venus | San Francisco | CA | 94124 |
| Nimsoft Inc Fka Converse Software | | One Waters Pk Dr Ste 240 | San Mateo | CA | 94403 |
| Nina A English | | 3551 Windspun Dr | Huntington Beach | CA | 92649 |
| Nina Ann Carr | | 2750 Albazano Dr | Sparks | NV | 89436 |
| Nina Archuleta | | 12602 Gloria St | Garden Grove | CA | 92843 |
| Nina Ardoin | | 18523 Willow Moss Dr | Katy | TX | 77449 |
| Nina English Emp | 1 1610 3 840 | Interoffice | | | |
| Nina G Arnett | | 4909 Meadow Ln | Dickinson | TX | 77539 |
| Nina Marie Rivera | | 6223 Stacy Ave | Sacramento | CA | 95823 |
| Nina Suh | | 1107 Garrison Ridge Blvd | Knoxville | TN | 37922 |
| Nina Tontat | | 1013 Simplicity | Irvine | CA | 92620 |
| Nine Systems Corporation | 10509 Vista Sorrento Pkwy | Ste 205 | Sand Diego | CA | 92121-2743 |
| Ninel Hernandez | | 919 Calle Del Cielo | Brawley | CA | 92227 |
| Ninna Mantooth Lopez | | 6 Sterling Ranch North | Haughton | LA | 71037 |
| Nino Tc Primavera | Inspect First | PO Box 5272 | Godfrey | IL | 62035 |
| Niobrara County | | 5th Ave & Elm Str | Lusk | WY | 82225 |
| Niota City | | PO Box 146 | Niota | TN | 37826 |
| Nippenose Township | | Rd 4 Box 48 Old Fort | Jersey Shore | PA | 17740 |
| Nippon Fire & Marine Ins | | One Tower Square | Hartford | CT | 06183 |
| Nipr | | PO Box 87 6500 | Kansas City | MO | 64187-6500 |
| Nipsco | | PO Box 13007 | Merrillville | IN | 46411 |
| Nipsco | | PO Box 13013 | Merrillville | IN | 46411-3013 |
| Nira R Helfgott | | 110 High St | Passaic | NJ | 07055 |
| Niri Oc | C/o Edwards Lifescience | Ms 27x One Edwards Way | Irvine | CA | 92614 |
| Niskayuna Cs/ T/o Clifton Park | | PO Box 307 | Clifton Pk | NY | 12065 |
| Niskayuna Cs/ T/o Colonie | | Memorial Twn Hall | Newtonville | NY | 12128 |
| Niskayuna Cs/ T/o Glenville | | 18 Glenridge Rd | Scotia | NY | 12302 |
| Niskayuna Cs/ T/o Niskayuna | | 1 Niskayuna Circle | Schenectady | NY | 12309 |
| Niskayuna Town | | 1 Niskayuna Circle | Niskayuna | NY | 12309 |
| Nissan Fire & Marine Ins | | 3 New York Plaza 15th Fl | New York | NY | 10004 |
| Nissequogue Village | | PO Box 352 | St James | NY | 11780 |
| Nita Clements | | 3045 Monroe St | Denver | CO | 80205-0000 |
| Nita Fox | Kingwood | Interoffice | | | |
| Nita Fox | | 5227 Highglen Court | Kingwood | TX | 77345 |
| Nita Triveda | | 37 Magnolia Rd | Sharon | MA | 02067 |
| Nittany Home Mortgage Inc | | 72 Commerce Dr | Wyomissing | PA | 19610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nittany Mortgage Group Inc | | 665 Philadelphia St Ste 106 | | | Indiana | PA | 15701 |
| Nitty Gritty Dirt Cleaners | | 2111 Nw Ivy Ave | | | Redmond | OR | 97756 |
| Niva M Duron | | 1325 4 Caminito | | | Chula Vista | CA | 91913 |
| Nivek Capital Mortgage | | 285 South Market St | | | Wailuku | HI | 96793 |
| Nivek Funding Group | | 92 Bay St | | | Glens Falls | NY | 12801 |
| Nixa Farmers Mut | | PO Box 367 902 W Mt Vern | | | Nixa | MO | 65714 |
| Nixa Mortgage | | 117 N Massey Blvd Ste G | | | Nixa | MO | 65714 |
| Nixon Appraisal Inc | Dba Donvito Appraisal | 23622 Sirus Circle | | | Murrieta | CA | 92562 |
| Nixon Peabody Llp | John M Rosenthal | Counsel To Deutsche Bank National Trust Company | Global Finance | Two Embarcadero Ctr Ste 2700 | San Francisco | CA | 94111-3996 |
| Nixon Peabody Llp | Ripley Hastings | Counsel To Wells Fargo Bank Na | 100 Summer St | | Boston | MA | 02110 |
| Nj Dept Of Banking & Insurance | | PO Box 040 | | | Trenton | NJ | 08625 |
| Nj Fair Plan | | Pay Agent | | | Agent | NJ | 11111 |
| Nj Ins Underwriting Assoc | | Agent Pay Only | | | Newark | NJ | 07102 |
| Nj Ins Underwriting Assoc | | Direct Bill Only | 744 Borad St 905 | | Newark | NJ | 07102 |
| Nj Lenders Corp | | 219 Paterson Ave | | | Little Falls | NJ | 07424 |
| Nj Manufacturers Ins | | 301 Sullivan Way | | | West Trenton | NJ | 08628 |
| Nj Property Mortgages Llc | | 605 Bloomfield Ave Ste2 | | | Montcliar | NJ | 07042 |
| Nj Re Ins Co | | Cn 00128 Sullivan Way | | | West Trenton | NJ | 08628 |
| Nj Skylands Ins Co | | Pay To Agent | | | Pay To Agent | NJ | 07920 |
| Nj Valuation Llc | | 8 Smith Ln | | | Wayne | NJ | 07470 |
| Njamb New Jersey Association | Of Mortgage Brokers | 385 Morris Ave | PO Box 309 | | | | |
| Nk Mortgage Group Llc | | 1851 Nw 125th Ave Ste 305 | | | Pembroke Pines | FL | 33028 |
| Nks Financial | | 4825 J St 100 | | | Sacramento | CA | 95816 |
| Nl Financial | | 17500 Red Hill Ave 180 | | | Irvine | CA | 92614 |
| Nlc Of Az Inc | | 3001 W Indian School Rd Ste 309 | | | Phoenix | AZ | 85017 |
| Nlc Of Az Inc Fn | | 10320 West Mcdowell Rd Ste B | | | Avondale | AZ | 85323 |
| Nlc Of Fl Inc | | 8880 Nw 20th St Ste C | | | Doral | FL | 33172 |
| Nlc Of Fl Inc | | 1926 Hollywood Blvd Ste 201 | | | Hollywood | FL | 33020 |
| Nlc Of Fl Inc | | 2039 North University Dr | | | Sunrise | FL | 33322 |
| Nlc Of Georgia Inc | | 3490 Shallowford Rd | | | Chamblee | GA | 30341 |
| Nlc Of New York Inc | | 35 21 Farrington St | | | Flushing | NY | 11354 |
| Nlc Of New York Inc | | 98 Mott St Ste 601 | | | New York | NY | 10013 |
| Nlc Of New York Inc | | 1110 South Ave Ste 33 | | | Staten Island | NY | 10314 |
| Nlc Of New York Inc | | 131 10 Liberty Ave | | | Richmond Hill | NY | 11419 |
| Nlmc Inc | | 333 North Belt Ste 105 | | | Houston | TX | 77060 |
| Nm Assoc Of Mtg Brokers | | PO Box 3967 | | | Albequerque | NM | 87190 |
| Nm Financial Institutions Division | | 2550 Cerrillos Rd | | | Santa Fe | NM | 85705 |
| Nm Financial Services Assoc Pac | | Oculus Loop | | | Rio Rancho | NM | 87144 |
| Nm Ins Program | | 2201 San Pedro Dr Ne Bld | | | Albuquerque | NM | 87110 |
| Nm Mutual | | 3900 Singer Blvd Ne | | | Alburquerque | NM | 87109 |
| Nm Taxation And Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 |
| Nmamb | | 12800 Comanche Rd 27 | | | Albuquerque | NM | 87111 |
| Nmc Mortgage | | 629 Calif Hwy Ste 201 | | | Epping | NH | 03042 |
| Nmli | | 16842 Von Karman Ave Ste 450 | | | Irvine | CA | 92606 |
| Nmli Incorporated | | 16842 Von Karmen Ave | | | Irvine | CA | 92606 |
| Nmprc | | PO Box 1269 | | | Santa Fe | NM | 87504-1269 |
| Nn Ins Co | | PO Box 2070 | | | Milwaukee | WI | 53201 |
| Nna Insurance Services Inc | | PO Box 2402 | | | Chatsworth | CA | 91312-2402 |
| Nna Insurance Services Inc | | 9350 De Soto Ave | | | Chatsworth | CA | 91313-2402 |
| Nnn Jefferson Square Llc | | 12886 Interurban Ave South | | | Seattle | WA | 98168 |
| Nnn Vf Financial Plaza Llc | | Nnn2003 Value Fund | Financial Plaza PO Box 70212 | | Santa Ana | CA | 92725-0212 |
| No Bs Lending Llc | | 210 Arbor Valley Court | | | San Jose | CA | 95119 |
| No Cpl Claim Denied | | 29119 York St | | | Inkster | MI | 48141 |
| No Doubt Mortgage Inc | | 1442 Gardiner Ln | | | Lousiville | KY | 40213 |
| No Salem Central Sch Carmel | | Rte 124 | | | North Salem | NY | 10560 |
| Noah Forest Stahl | | 3125 N Buffalo Dr | | | Las Vegas | NV | 89128 |
| Noah J Seymour | | 25 Kaalea Way Apt 11d | | | Wailuku | HI | 96793 |
| Noah Services | | 11612 Quarter Horse Trail | | | Austin | TX | 78750 |
| Noah Seymour | | 285 W Kaahumanu Ave 201 | | | Kahului | HI | 96732 |
| Noah Seymour | | 25 Kaalea Way 11d | | | Wailuku | HI | 96793 |
| Nobel Ins Co | | PO Box 901060 | | | Fort Worth | TX | 76101 |
| Nobel Mortgage And Investments | | 710 N Post Oak Rd 206 | | | Houston | TX | 77024 |
| Noble County | | 101 North Orange | | | Albion | IN | 46701 |
| Noble County | | 290 Courthouse Square | | | Caldwell | OH | 43724 |
| Noble County | | 300 Courthouse Dr 7 | | | Perry | OK | 73077 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Noble Engineering | | PO Box 1468 | | | Sherman | TX | 75091 |
| Noble Financial Mortgage Llc | | 766 Old York Rd | | | Jenkintown | PA | 19046 |
| Noble House Realty | | 555 Rutherford Circle | | | Brentwood | CA | 94513 |
| Noble Mortgage Llc | | 4595 Broadmoor Ste 240 | | | Grand Rapids | MI | 49512 |
| Noble Township | | 784 Bawden Rd | | | Bronson | MI | 49028 |
| Noble Village | | Pobox 129 | | | Noble | LA | 71462 |
| Nobleboro Town | | PO Box 168 | | | Nobleboro | ME | 04555 |
| Nobles County | | 315 10th St | | | Worthington | MN | 56187 |
| Nockamixon Township | | PO Box 355 | | | Revere | PA | 18953 |
| Nocona Hospital Dist | | PO Box 473 | | | Nacona | TX | 76255 |
| Nocona Isd & City | | PO Box 473 | | | Nocona | TX | 76255 |
| Nodak Mut Ins Co | | PO Box 2502 | | | Fargo | ND | 58108 |
| Nodaway County | | 305 N Main | | | Maryville | MO | 64468 |
| Nodaway Township | | 203 E Sixth | | | Burlington Jct | MO | 64428 |
| Noe F Garcia | Model Key Shop | PO Box 163 | | | Alice | TX | 78333 |
| Noee Ortiz | | 2030 Peoria Pl | | | Oxnard | CA | 93033 |
| Noel Juarez | | 874 Festa Aglio | | | Gilroy | CA | 95020 |
| Noel Larson | | 7128 South Cody Way | | | Littleton | CO | 80128-0000 |
| Noel N Martinez | | 15132 Roscoe Blvd 4 | | | Panorama City | CA | 91402 |
| Noel Nepomuceno | | 29192 Ridgeview Dr | | | Laguna Niguel | CA | 92677 |
| Noel Nepomuceno Emp | 1 3351 4 235 | Interoffice | | | | | |
| Noel Verdejo | | 286 Carlton Club Dr | | | Piscataway | NJ | 08854 |
| Noelle A Francis | | 117 W Escalones | | | San Clemente | CA | 92672 |
| Noelle Christine Carlile | | 8609 Ne 160th Ave | | | Vancouver | WA | 98682 |
| Noelle L Castiglia | | 3029 N Evergreen Cir | | | Boynton Beach | FL | 33426 |
| Noelle O Leary | | 78 Washington Square | | | Salem | MA | 01970 |
| Noemi Sanchez | | 14300 Terra Bella St 60 | | | North Hills | CA | 91402 |
| Noemi Soto | | 1716 W Sunbeam Lake Dr | | | El Centro | CA | 92243 |
| Noemi Suazo | | 2222 N Forest Ave | | | Santa Ana | CA | 92706 |
| Nogales City Spcl Asmts | | 777 N Grand Ave | | | Nogales | AZ | 85621 |
| Nogales Santa Cruz County Chamber | Of Commerce Map Project | Westword Vision | PO Box 1163 | | Minneapolis | MN | 55417 |
| Nokomis Appraisals | | 4939 18th Ave South | | | Minneapolis | MN | 55417 |
| Nokomis Farmers Mut Ins Co | | 104 W State St | | | Nokomis | IL | 62075 |
| Nokomis Town | | 10402 Ctr Rd | | | Tomahawk | WI | 54487 |
| Nola Real Estate Appraisal Services Llc | | 3911 Dumaine St | | | New Orleans | LA | 70119 |
| Nola Real Estate Appraisal Services Llc | Elsensohn | PO Box 40448 | | | Baton Rouge | LA | 70835 |
| Nolan County C/o Appraisal Dist | | PO Box 1256 | | | Sweetwater | TX | 79556 |
| Nolan Financial Inc | | 329 Oaks Trail Ste 140 | | | Garland | TX | 75043 |
| Nolan Hicks | | 582 Viewpoint | | | Corona | CA | 92881 |
| Nolan Micro Systems | | 8190 Avens Circle | | | Colorado Springs | CO | 80920 |
| Nolan Mortgage | | 5720 Highland Rd Ste B | | | Waterford | MI | 48327 |
| Nolensville City | | PO Box 547 | | | Nolensville | TN | 37135 |
| Nollie R Hathorn | | Route 1 Box 156 | | | Bassfield | MS | 39421 |
| Noma Associates | | 2646 Saklan Indian Dr 3 | | | Walnut Creek | CA | 94596 |
| Nome City/county Taxes | | City Clerk | PO Box 281 | | Nome | AK | 99762 |
| Nomura Credit & Capital Inc | Dante Larocca Managing Director | 2 World Financial Ctr | Bldg B | 21st Fl | New York | NY | 10281 |
| Nomura Credit & Capital Inc | Ncci Legal | 2 World Financial Ctr Bldg B | 18th Fl | | New York | NY | 10281 |
| Nomura Securities International Inc | James Depalma | Nomura Securities International Inc | B | | New York | NY | 10281 |
| Nomura Securities International Inc | Jeane Leschak Vp | 2 World Financial Ctr Building B | | | New York | NY | 10281 |
| Nona Faye Spencer | | 718 N Pkcenter Dr | | | Santa Ana | CA | 92705 |
| Nonita Arizala Emp | | Ca Irvine 210 Commerce | | | | | |
| Nonita Espiritu Arizala | | 15 Merriweather Pl | | | Ladera Ranch | CA | 92694 |
| Nonprofits Ins Alliance Of Ca | | 333 Front St | PO Box 85070 | | Santa Cruz | CA | 95061 |
| Nonprofits Ins Assoc | | 920 Second Ave South Sui | | | Minneapolis | MN | 55402 |
| Noonan Appraisal Services | | 928 Robertson Academy Rd | | | Nashville | TN | 37220 |
| Noor Ahmed Mubeen | | 160 Rodeo Court | | | Vallejo | CA | 94589 |
| Noorulain A Aqeel | | 168 San Marcos Way | | | American Canyon | CA | 94503 |
| Nopal Mortgage Company Llc | | 4611 S Monte Vista St | | | Chandler | AZ | 85249 |
| Nor Cal Industries | | 1700 North Broadway Ste 312 | | | Walnut Creek | CA | 94596 |
| Nor Cal Industries | | 1700 North Broadway | Ste 312 | | Walnut Creek | CA | 94596 |
| Nor Cal Moving Company | | 2001 Marina Blvd | | | San Leandro | CA | 94577 |
| Nora Ann Costech | | 10131 Sherrill St | | | Anaheim | CA | 92804 |
| Nora E Griego | | 2620 Punta Del Este Dr | | | Hacienda Heights | CA | 91745 |
| Nora E Quintanilla | | 2416 Pker Rd | | | Houston | TX | 77093 |
| Nora E Ramos | | 23341 Via Burriana | | | Mission Viejo | CA | 92691 |

| | | | | | |
|---|---|---|---|---|---|
| Nora M Coronado | | 4614 10 Clinton Ave | Fresno | CA | 93722 |
| Nora Payne Borr | | 914 Mitchell Rd | Nashville | TN | 37206-0000 |
| Norbel Direct Art | | 750 Lebeau Blvd | Saint Laurent | QC | CANADA |
| Norberto Robles | | 3535 Pkridge | Palmdale | CA | 93551 |
| Norborne | | 107 E 2nd | Norborne | MO | 64668 |
| Norbourne Estates City | | 4002 Saint Germaine Ct | Louisville | KY | 40207 |
| Norcal Appraisal | Dale Robert Fendorf | 2217 Albert Ame | Capitola | CA | 95010 |
| Norcal Express Appraisals | | 3815 Marconi Ave Ste 25 | Sacramento | CA | 95821 |
| Norcal Home Loans | | 187 Butcher Rd Ste B | Vacaville | CA | 95688 |
| Norcal Investment Group | | 5776 Stoneridge Mall Rd 180 | Pleasanton | CA | 94588 |
| Norcapital Funding Corporation | | 2450 White Rd | Irvine | CA | 92614 |
| Norcapital Funding Corporation | | 2100 Main St Ste 103 | Irvine | CA | 92614 |
| Norcapital Funding Corporation | | 500 Ala Moana Blvd Ste 400 | Honolulu | HI | 96813 |
| Norco | Ramona Clarton | PO Box 4836  Anaheim Ca 92803 | | | |
| Norco Delivery Service | | PO Box 4836 | Anaheim | CA | 92803 |
| Norco Delivery Services | | PO Box 4836 | Anaheim | CA | 92803 |
| Norco Delivery Services Inc | | PO Box 4836 | Anaheim | CA | 92803 |
| Norco Mounted Police | | PO Box 241 | Norco | CA | 92860 |
| Norco Mounted Posse | | PO Box 241 | Norco | CA | 92860 |
| Norcross City | | 65 Lawrenceville St | Norcross | GA | 30071 |
| Nordic Union Reinsurance Corp | | 110 William St | New York | NY | 10038 |
| Nordstern Ins Co Of America | | 199 Water St 8th Flo | New York | NY | 10038 |
| Noreast Mortgage Company Inc | | 227 Union St 7th Fl | New Bedford | MA | 02740 |
| Noreen Chern | | 2316 Pierce St | Hollywood | FL | 33020 |
| Noreen Jones | | 1105 Covington Dr | Mesquite | TX | 75149 |
| Noreen Natasha Roman | | 490 Pine Ave | Long Beach | CA | 90802 |
| Norette Mitchell | | 32 Swartz Rd | Lynchburg | OH | 45142 |
| Norfolk & Dedham Mut Fi | | PO Box 9109 222 Ames St | Dedham | MA | 02027 |
| Norfolk City | | PO Box 3215 | Norfolk | VA | 23514 |
| Norfolk County Register Of Deeds | | PO Box 69 | Dedham | MA | 02027-0069 |
| Norfolk County/non Collecting | | Call Lower Agency | | MA | |
| Norfolk Mut Ins Co | | PO Box 371 | Norfolk | NE | 68701 |
| Norfolk Town | | PO Box 82 19 Maple Ave | Norfolk | CT | 06058 |
| Norfolk Town | | PO Box 317 | Norfolk | MA | 02056 |
| Norfolk Town | | Box 481 | Norfolk | NY | 13668 |
| Norguard Ins Co | | PO Box A H | Wilkes Barre | PA | 18703 |
| Norhwest Appraisal Service | | 711 Vista Pk Dr | Eagle Point | OR | 97524 |
| Norlina Town | | PO Box 149 | Norlina | NC | 27563 |
| Norm Enterprises Llc | Kim May | 172 2nd St South | Nampa | ID | 83651 |
| Norm Enterprises Llc | | 985 Chatel Dr | Corona | CA | 92879 |
| | C/o Gunstream Commercial | | | | |
| Norm Enterprises Llv | Real Estate | 172 2nd St | South Nampa | ID | 83651 |
| Norma A Evans Appraisal Services Inc | Norma A Evans | PO Box 1642 | Bend | OR | 97701 |
| Norma A Evans Appraisal Services Inc | | PO Box 1642 | Bend | OR | 97709 |
| Norma Baca La Corone | | 3930 Cowell Rd | Concord | CA | 94518 |
| Norma Boggs Realty | | 1480 West Henderson St | Cleburne | TX | 76033 |
| Norma D Boddy | | 6538 Many Moon Dr | Colorado Springs | CO | 80918-0000 |
| Norma E Lujan And Steve Lujan | | 1550 Brighton Dr | Hollister | CA | 95023 |
| Norma J Watkins | Appraisal Associates | 13140 Coit Rd Ste 218 | Dallas | TX | 75240 |
| Norma J Williams | | 1251 South Meadow Ln 163 | Colton | CA | 92324 |
| Norma Jean Piper | | 8409 Armistead Ln | Indianapolis | IN | 46227 |
| Norma Jean Schneider | | 20607 Sunset Bend Ln | Spring | TX | 77379 |
| Norma M Guzman | | 1517 W Richland Ave | Santa Ana | CA | 92703 |
| Norma Morales | | 3916 Eagles Nest Dr | Evans | CO | 80620-0000 |
| Norma Morfin Bains | | PO Box 118 | Montclair | CA | 91763 |
| Norma R Castro | | 1178 Paseo Las Reyes | Calexico | CA | 92231 |
| Norma R Castro | | 1178 Paseo Los Reyes | Calexico | CA | 92231 |
| Norma Randle | | 4854 West Pk Cir | College Pk | GA | 30349 |
| Norman A Chess | | 314 Se 10th St | Dania Beach | FL | 33004 |
| Norman Capital Mortgage | | 6208 Kenshire Dr | Colleyville | TX | 76034 |
| Norman Carpadus | | 1896 Country Rd 93 | Lookout | CA | 96054 |
| Norman County | | PO Box 266 | Ada | MN | 56510 |
| Norman D Phillips | | 2625 Flintridge Dr | Colorado Springs | CO | 80918 |
| Norman Dale Sandy | | 2024 Diablo Rd | Danville | CA | 94506 |
| Norman Dickerson | | 596 Loft Rd | Castor | LA | 71016 |
| Norman Douglas Pincock | | 1006 Bentley Circle | Gallatin | TN | 37066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Norman Eugene Dykes | | 1007 N San Jacinto | | Conroe | TX | 77301 |
| Norman Eugene Kalin | | 504 Cambridge Commons | | Middletown | CT | 06457 |
| Norman Henry Obrien | | 3400 Ave Of The Arts | | Costa Mesa | CA | 92626 |
| Norman Hubbard & Associates | | 11 Holland Ave | | White Plains | NY | 10603 |
| Norman L Robison | | 475 South Arlington Ave | | Reno | NV | 89501 |
| Norman Park City | | PO Box 197 | | Norman Pk | GA | 31771 |
| Norman Paving Assessment | | PO Box 370 | | Norman | OK | 73069 |
| Norman Phillips | Colorado Springs 4230 | Interoffice | | | | |
| Norman Phillips Emp | | 5555 Tech Ctr Dr Ste 100 | | Colorado Springs | CO | 80919 |
| Norman R Miller | | PO Box 580529 | | Houston | TX | 77058 |
| Norman Robison | | 475 S Arlington Ave | | Reno | NV | 89501 |
| Norman Township | | 1273 S Seeman Rd | | Wellston | MI | 49689 |
| Norman Windosor Iv Waters | | 13460 Sagewood Dr | | Poway | CA | 92064 |
| Normand Roy & Associates | | PO Box 52325 | | Shreveport | LA | 71135 |
| Normandy City | | PO Box 68 | | Normandy | TN | 37360 |
| Normandy Mortgage Inc | | 15525 1st Ave South Ste 1 | | Seattle | WA | 98148 |
| Normangee City | | PO Box 37 | | Normangee | TX | 77871 |
| Normangee Isd | | P O Drawer 219 | | Normangee | TX | 77871 |
| Norred And Associates Inc | | 825 E Port Au Prince Ln | | Phoenix | AZ | 85022 |
| Norridgewock Town | | PO Box 7 | | Norridgewock | ME | 04957 |
| Norrie Town | | N4596 Cornell St | | Birnamwood | WI | 54414 |
| Norris & Associates Inc | | 3571 Wingfield Dr | | Bossier City | LA | 71112 |
| Norris City | | P O Drawer G Commun | | Norris | TN | 37828 |
| Norris Hodge | Norris Hodge Appraiser | PO Box 450908 | | Houston | TX | 77245 |
| Norris Hodge Appraiser | | PO Box 450908 | | Houston | TX | 77245 |
| Norris Property Consultants Inc | | 2701 E Osborn Rd Ste 102 | | Phoenix | AZ | 85016 |
| Norristown Area Sd Combined | | Hab Ret | PO Box 912 | Bangor | PA | 18013 |
| Norristown Boro | | Tax Collector | 235 E Airy St | Norristown | PA | 19401 |
| Norstar Lending Corp | | 1045 Hwy 96 West | | Shoreview | MN | 55126 |
| Norstar Mortgage | | 1062 Walnut Bend Ln | | Brentwood | TN | 37027 |
| Norstar Mortgage Group | | 1603 Babcock Rd Ste 209b | | San Antonio | TX | 78229 |
| Norstar Mortgage Group | | 5116 Shotwell St | | Woodstock | GA | 30188 |
| Norstar Mortgage Group | | 110 Glancey St Ste 202 Glancey Sq | | Goodlettsville | TN | 37072 |
| Norstar Mortgage Group | | 2817 Erica Pl | | Nashville | TN | 37204 |
| Norstar Mortgage Group | | 5015 West State Rd 46 Ste G | | Bloomington | IN | 47404 |
| Norstar Mortgage Group | | 4731trousdale Ave | | Nashville | TN | 37220 |
| Norstar Mortgage Group | | 5287 Ehrlich Rd | | Tampa | FL | 33624 |
| Norteast Bradford Sd/windham Twp | | Rd 2 Box 309 B | | Rome | PA | 18837 |
| Nortel Networks | | Ms 087/05/a30 | 2370 Performance Dr | Richardson | TX | 75082-4333 |
| Nortex Mortgage | | 1820 Preston Pk Blvd Ste 1800 | | Plano | TX | 75093 |
| North & Nash Llp | Brent J North Vicki Nash | Two Pk Plaza | Ste 1020 | Irvine | CA | 92614 |
| North & Nash Llp | | 2 Pk Plaza Ste 1020 | | Irvine | CA | 92614 |
| North Abington Township | | 3 Wellington Ln | | Dalton | PA | 18414 |
| North Adams City | | PO Box 566 | | North Adams | MA | 01247 |
| North Adams Village | | 327 E Main St | | North Adams | MI | 49262 |
| North Allegheny Sd/ Bradford Wood | | Box 58 Delmar Rd | | Bradford Woods | PA | 15015 |
| North Allegheny Sd/franklin Park | Collector | 2344 W Ingomar | | Pittsburgh | PA | 15237 |
| North Allegheny Sd/marshall Twp | | 5165 Wexford Run Rd | | Wexford | PA | 15090 |
| North Allis Township | | 4000 County Rd 489 | | Onaway | MI | 49765 |
| North Amercian Real Estate Services Inc | | 5801 Flintshite Ln | | Dallas | TX | 75252 |
| North American Appraisals | | 4102 E Muirwood Dr | | Phoenix | AZ | 85048 |
| North American Capacity Insura | | 650 Elm St 6th Fl | | Manchester | NH | 03101 |
| North American Communications | Resource Inc | 3344 Hwy 149 | | Eagan | MN | 55121 |
| North American Elite Ins Co | | 650 Elm St | | Manchester | NH | 03101 |
| North American Finance Llc | | 6801 Lake Worth Rd Ste 332 | | Lake Worth | FL | 33467 |
| North American Funding | | 2485 Village View Dr Ste 100 | | Henderson | NV | 89074 |
| North American Funding | | 1744 South Val Vista Rd Ste 212 | | Mesa | AZ | 85204 |
| North American Funding | | 4705 Mangels Blvd | | Fairfield | CA | 94533 |
| North American Funding | | 9270 Olive Blvd | | Olivette | MO | 63132 |
| North American Funding Corp | | 952 Route 146 | | Clifton Pk | NY | 12065 |
| North American Home Funding Inc | | 660 Hampshire Rd Ste 108 | | Westlake Village | CA | 91361 |
| North American Home Funding Inc | | 2660 Townsgate Rd Ste 800 | | Westlake Village | CA | 91361 |
| North American Home Loans Inc | | 31255 Cedar Valley Dr 201 | | Westlake Village | CA | 91362 |
| North American Home Loans Inc | | 1400 Abbott Ste 140 | | East Lansing | MI | 48823 |
| North American Lumber Ins Co | | PO Box 9165 | | Framingham | MA | 01701 |
| North American Mortgage | | 9660 Flair Dr Ste 418 | | El Monte | CA | 91731 |

| North American Mortgage Company Llc | | 150 Cooper Rd D 9 | | West Berlin | NJ | 08091 |
|---|---|---|---|---|---|---|
| North American Mortgage Company Of Nj | | 150 Cooper Rd D 9 | | West Berlin | NJ | 08091 |
| North American Mortgage Group | | 1940 Old Trolley Rd | | Summerville | SC | 29485 |
| North American Mortgage Group Llc | | 1940 Old Trolley Rd | | Summerville | SC | 29485 |
| North American Mortgages | | 1400 Adams Rd Unit A 1 | | Bensalem | PA | 19020 |
| North American Publishing Company | | 401 North Broad St | | Philadelphia | PA | 19108 |
| North American Real Estate | Services Inc/jj | 11555 Heron Bay Blvd Ste 200 | | Coral Springs | FL | 33076 |
| North American Real Estate Services Inc | /jj | 11555 Heron Bay Blvd Ste 200 | | Coral Springs | FL | 33076 |
| North American Real Estate Services Inc | | 31255 Cedar Valley Dr Ste 201 | | Westlake Village | CA | 91362 |
| North American Savings Bank Fsb | | 949 Ne Columbus | | Lees Summit | MO | 64086 |
| North American Services Bank Fsb | | 11225 College Blvd Ste 400 | | Overland Pk | KS | 66210 |
| North American Specialty Ins | | 650 Elm St Sixth Flo | | Manchester | NH | 03101 |
| North American Title | | 721 S Pker Ste 100 | | Orange | CA | 92868 |
| North American Title Agency Az | 11022 N 28th Dr | Ste 200 | | Phoenix | AZ | 85029 |
| North American Title Company | | 1150 W Grove Pkwy Ste 107 | | Tempe | AZ | 85283 |
| North American Title Company | | 222 N County St PO Box 1130 | | Waukegan | IL | 60079 |
| North American Title Company | | 712 Whalers Way Bldg A Ste 100 | | Fort Collins | CO | 80525 |
| North American Title Company | | 929 Broadway Ste 150 | | Denver | CO | 80203 |
| North American Title Company | | 712 Whalers Way Bldg Aste 100 | | Fort Collins | CO | 80525 |
| North American Title Company | | 9250 Laguna Springs Dr 105 | | Elk Grove | CA | 95758 |
| North American Title Insurance | | 1707 Market Pl Blvd 200 | | Irving | TX | 75063 |
| North Andover Town | | 120 Main St Box 124 | | North Andover | MA | 01845 |
| North Apollo Borough | | 352 Wemple Ave Box 28 | | North Apollo | PA | 15673 |
| North Arlington Boro | | Municipal Building | | North Arlington | NJ | 07031 |
| North Atlantic Financial Corporation | | 26323 Jefferson Ave Ste E106 | | Murrieta | CA | 92562 |
| North Atlantic Mortgage Corp | | 512 E Randolph Rd Ste G | | Silver Spring | MD | 20904 |
| North Atlantic Mortgage Corp | | 50 Salem St B | | Lynnfield | MA | 01940 |
| North Atlantic Mortgage Corp | | 1011 High Ridge Rd | | Stamford | CT | 06905 |
| North Attleboro | | PO Box 871 | | North Attleboro | MA | 02761 |
| North Augusta City | | PO Box 6400 | | North Augusta | SC | 29861 |
| North Bay Document Shredding | | PO Box 1778 | | Windsor | CA | 95492-1778 |
| North Bay Village | | 3528 North Bay Dr | | Racine | WI | 53402 |
| North Beach Town | | Box 99 | | North Beach | MD | 20714 |
| North Beaver Township | | 861 Mt Jackson Rd | | New Castle | PA | 16102 |
| North Belle Vernon Boro | | 421 Henry St | | Belle Vernon | PA | 15012 |
| North Belt Ud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| North Bend Town | | N1032 Cty Rdv | | Melrose | WI | 54642 |
| North Bennington Village | | Rr1 Box 28 | | N Bennington | VT | 05257 |
| North Bergen Town | | 4233 Kennedy Blvd | | North Bergen | NJ | 07047 |
| North Berwick Town | | PO Box 422 | | N Berw | ME | 03906 |
| North Bethlehem Township | | 2334 East National Pike | | Scenery Hill | PA | 15360 |
| North Braddock Borough | | PO Box 473 | | North Braddock | PA | 15104 |
| North Branch Mut Ins Co | | 8344 Erickson Rd Ne | | North Branch | MN | 55056 |
| North Branch Township | | 6771 Elm St PO Box 186 | | N Branch | MI | 48461 |
| North Branch Township | | Rr 2 Box 264 | | Mehoopany | PA | 18629 |
| North Branch Village | | 4278 Huron St | | North Branch | MI | 48461 |
| North Branford Town | | PO Box 287 | | North Branford | CT | 06471 |
| North Brookfield Town | | 185 Main St | | North Brookfield | MA | 01535 |
| North Brunswick Township | | 710 Hermann Rd /box 6019 | | North Brunswick | NJ | 08902 |
| North Buffalo Township | | Rd4 Box 171 | | Kittanning | PA | 16201 |
| North Caldwell Boro | | Bourough Hall Gould Ave | | North Caldwell | NJ | 07006 |
| North Canaan Fd | | Pobox 4 | | North Canaan | CT | 06018 |
| North Canaan Town | | PO Box 87 | | N Canaan | CT | 06018 |
| North Capital Mortgage Corp | | 290 Union Blvd Ste 4 | | Totowa | NJ | 07512 |
| North Carolina | Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 |
| North Carolina Department Of | State Treasurer | 325 North Salisbury St | | Raleigh | NC | 27603-1385 |
| North Carolina Department Of Labor | 1101 Mail Service Ctr | | | Raleigh | NORTH CAROLINA | 27699 |
| North Carolina Department Of Revenue | | PO Box 25000 | | Raleigh | NC | 27640 |
| North Carolina Mortgage Funding | | 10150 Mallard Creek Rd | | Charlotte | NC | 28262 |
| North Carolina Mortgage Group Inc | | 1003 High House Rd Ste 201 | | Cary | NC | 27511 |
| North Carolina Mortgage Investments | | 10925 David Taylor Dr Ste 230 | | Charlotte | NC | 28262 |
| North Carolina Secretary Of State | | PO Box 29525 | | Raleigh | NC | 27626-0525 |
| North Carrollton City | | PO Box 305 | | N Carrollton | MS | 38947 |
| North Castle Schools | | 17 Bedford Rd | | Armonk | NY | 10504 |
| North Castle Town | | 17 Bedford Rd | | Armonk | NY | 10504 |
| North Catasauqua Borough | | Tax Collector Donna Schifko | 1122 6th St | North Catasauqua | PA | 01803-2-00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| North Central Construction | | PO Box 850 | | Moses Lake | WA | 98837 |
| North Central Florida Appraisals | | 2635 Sw 35th Pl 1807 | | Gainesville | FL | 32608 |
| North Central Mortgage Services | | 4000 N Dixie Hwy Ste 1 | | Elizabethtown | KY | 42701 |
| North Central Mortgage Services | | 4122 Mcknight Rd | | Texarkana | TX | 75503 |
| North Centre Township | | R R 2 Box 2463 | | Berwick | PA | 18603 |
| North Charleroi Borough/sd | | 635 Conrad Ave | | North Charleroi | PA | 15022 |
| North Clarion Sd/farmington Twp | | Box 320 | | Leeper | PA | 16233 |
| North Clarion Sd/knox Twp | | Rd 1 Box 435 | | Lucinda | PA | 16325 |
| North Clarion Sd/washington Twp | | PO Box 98 | | Fryburg | PA | 16326 |
| North Coast Capital Funding Inc | | 1727 Portage Trail | | Cuyahoga Falls | OH | 44223 |
| North Coast Home Loans | | 5959 Commerce Blvd Ste 14 | | Rohnert Pk | CA | 94928 |
| North Coast Home Mortgage Inc | | 3645 Warrensville Ctr Rd Ste 301 | | Shaker Heights | OH | 44122 |
| North Coast Mortgage Company | | 511 Sir Francis Drake Blvd | | Greenbrae | CA | 94904 |
| North Coast Mortgage Corporation | | 6155 Pk Square Dr | | Lorain | OH | 44053 |
| North Codorus Township | | Rr3 Box 3526 | | Seven Valleys | PA | 17360 |
| North Collins Csd T/o Brant | | Langford Rd | | North Collins | NY | 14111 |
| North Collins Csd T/o Collins | | Langford Rd | | North Collins | NY | 14111 |
| North Collins Csd T/o Evans | | 8787 Erie Rd | | Angola | NY | 14006 |
| North Collins Csd T/o N Coll | | 2205 Langford Rd | | North Collins | NY | 14111 |
| North Collins Town | | 2205 Langford Rd | | North Collins | NY | 14111 |
| North Collins Village | | 10543 Main St | | N Collins | NY | 14111 |
| North Colonie Csr T/o Colonie | | Attn C Michelle Zilgme | | Newtonville | NY | 12128 |
| North Columbia Community Action Council | Action Council | C/o Windemere Property Mgmt | 2900 West Broadway | Moses Lake | WA | 98837 |
| North Cornwall Township | | 265 S 21st St | | Lebanon | PA | 17042 |
| North Country Ins Co | | PO Box 174 | | Randolph | NY | 14772 |
| North Country Ins Co | | PO Box 6540 | | Watertown | NY | 13601 |
| North Country Mortgage Banking | 1440 Veterans Memorial Hwy | Do Not Use Use Nor253 | | Islandia | NY | 11749 |
| North Country Mortgage Banking | 3100 Veterans Memorial Hwy | Do Not Use Use Nor253 | | Bohemia | NY | 11716 |
| North Country Mortgage Banking | | 1440 Veterans Memorial Hwy | | Islands | NY | 11749 |
| North Country Mortgage Banking Co | | 1440 Veterans Memorial Hwy | | Islandia | NY | 11749 |
| North Country Mortgage Banking Corp | | 1440 Veterans Memorial Hwy | | Islandia | NY | 11749 |
| North County Home Loans Inc | | 1855 East Vista Way 102 | | Vista | CA | 92084 |
| North County Home Loans Inc | | 1855 East Vista Way 17 | | Vista | CA | 92084 |
| North County Mortgage Banking C | | 1440 Vetrans Memorial Hwy | | Islandia | NY | 11749 |
| North County Mortgage Corp | | 1440 Veterans Memorial Hwy | | Islandia | NY | 11749 |
| North County Real Estate Inc | | 1947 Camino Vida Roble Ste 2 | | Carlsbad | CA | 92008 |
| North County Real Estate Inc | | 1947 Camino Vida Roble Ste 220 | | Carlsbad | CA | 92008 |
| North Coventry Township | | 845 S Hanover St | | Pottstown | PA | 19465 |
| North Dakota | State Of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismarck | ND | 58505-0599 |
| North Dakota Secretary Of State | | 600 E Blvd Ave Dept 108 | | Bismarck | ND | 58506-5513 |
| North Dallas Mortgage Llc | | 9372 Sean Dr | | Frisco | TX | 75035 |
| North Dansville Town | | 14 Clara Barton St | | Dansville | NY | 14437 |
| North Dighton Fire District | | 979 Somerset Ave | | Dighton | MA | 02715 |
| North East Area Sd/north East Twp | | 10915 Side Hill Rd | | North East | PA | 16428 |
| North East Ins Co | | PO Box 1418 | | Scarborough | ME | 04070 |
| North East Mortgage | | 800 Main St South | | Southbury | CT | 06488 |
| North East Mortgage Group Llc | | Two Court St Ste B | | Plymouth | MA | 02361 |
| North East Twp | | 10915 Side Hill Rd | | Northeast | PA | 16428 |
| North Elba Town | | 301 Main St | | Lake Placid | NY | 12946 |
| North Fayette Township | | 400 N Branch Rd | | Oakdale | PA | 15071 |
| North Florida Funding Inc | | 10916 16 Atlantic Blvd | | Jacksonville | FL | 32225 |
| North Fondulac | | 16 Garfield St | | North Fonddulac | WI | 54935 |
| North Forest Isd | | 5905 Tidwell Rd Rm 129 | | Houston | TX | 77016 |
| North Fork Mortgage | | 135 E Bridge St | | Hotchkiss | CO | 81419 |
| North Fork Mut Fi Ins Co | | 401 Washburn Ave PO Box | | Belgrade | MN | 56312 |
| North Franklin Township | | 620 Franklin Farms Rd | | Washington | PA | 15301 |
| North Freedom Village | | PO Box 317 | | North Freedom | WI | 53951 |
| North Gate Financial Inc | | 341 Wyoming Ave | | West Pittston | PA | 18643 |
| North Gate Mortgage | | 1961 Fieldcrest Dr | | Colorado Springs | CO | 80921 |
| North Georgia Appraisal Service Inc | | 520 Pirkle Ferry Rd Ste G | | Cumming | GA | 30040 |
| North Georgia Appraisals Llc | | 1220 Franklin Rd | | Marietta | GA | 30067 |
| North Green Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| North Greenbush Cs/ T/o North Gre | | 526 Glenwood Rd | | Troy | NY | 12180 |
| North Greenbush Town | | 9 Crescent Terrace | | Wynantskill | NY | 12198 |
| North Haledon Boro | | 103 Overlook Ave | | North Haledon | NJ | 07508 |
| North Hampton Town | | PO Box 710 | | North Hampton | NH | 03862 |

| | | | | | |
|---|---|---|---|---|---|
| North Hanover Township | | 41 Schoolhouse Rd | | Jacobstown | NJ | 08562 |
| North Harmony Town | | PO Box 167 | | Stow | NY | 14785 |
| North Haven Town | | 18 Church St | | North Haven | CT | 06473 |
| North Haven Town | | Town Office | | N Haven | ME | 04853 |
| North Haven Village | | 335 Ferry Rd | | Sag Harbor | NY | 11963 |
| North Heidelberg Township | | Rd 2 Box 3604 | | Wernersville | PA | 19565 |
| North Hempstead Schools | | 200 Plandome Rd | | Manhasset | NY | 11030 |
| North Hempstead Town | | 200 Plandome Rd | | Manhasset | NY | 11030 |
| North Hero Town | | Tax Collector | | North Hero | VT | 05474 |
| North High Schaols City | | City Hall 240 Hillsboro Rd Po Bx | | North High Schaols | GA | 30645 |
| North Hills Sd/ross Township | | Attn Donna Careytax Collector | 5325 Perrysville Ave | Pittsburgh | PA | 15229 |
| North Hills Sd/west View Borough | | Rita A Schwarzeier Tax Collecto | 431 Perry Hwy | West View | PA | 15229 |
| North Hills Village | | 1 Shelter Rock Rd | | Roslyn | NY | 11576 |
| North Hodge Village | | PO Box 520 | | Hodge | LA | 71427 |
| North Hopewell Township | | 12437 Woodland Dr | | Felton | PA | 17322 |
| North Hornell Village | | West Maplewood Ave | | Hornell | NY | 14843 |
| North Hudson Town | | Town Of N Hudson | | N Hudson | NY | 12855 |
| North Hudson Village | | 400 7th St North | | Hudson | WI | 54016 |
| North Huntington Township | | 11279 Ctr Hwy | | North Huntington | PA | 15642 |
| North Huntington Beach Community Nursery | | 5702 Clark Dr | | Huntington Beach | CA | 92647 |
| North Irwin Boro | | 21 2nd St | | North Irwin | PA | 15642 |
| North Jersey Federal Credit Union | 530 Route 46 East | PO Box 379 | | Totowa | NJ | 07511-0379 |
| North Kansas City | | 2010 Howell | | N Kansas City | MO | 64116 |
| North Kern Water Storage District | | 1415 18th St Room 705 | | Bakersfield | CA | 93301 |
| North Kingstown Town | | 80 Boston Neck Rd | | North Kingstown | RI | 02852 |
| North Lake Real Estate | | PO Box 1080 | | Lucerne | CA | 01080 |
| North Lancaster Town | | Rt 2 | | Fennimore | WI | 55809 |
| North Lebanon Sd/e Hanover Twp | | 547 S 10th St | | Lebanon | PA | 17042 |
| North Lebanon Township | | 547 S 10th St | | Lebanon | PA | 17042 |
| North Lilbourn | | PO Box 84 | | Lilbourn | MO | 63862 |
| North Londonderry Township | | 547 South 10th St | | Lebanon | PA | 17042 |
| North Mahoning Township | | Rd 1 Box 323 | | Punxsutawney | PA | 15767 |
| North Manheim Township | | 1073 West Market St | | Schuylkill Haven | PA | 17972 |
| North Metro Denver Realtor Association | | 1505 W 1st Ave | | Broomfield | CO | 80020 |
| North Middleton Township | | 5 Hill Dr | | Carlisle | PA | 17013 |
| North Middletown City | | PO Box 69 | | N Middletown | KY | 40357 |
| North Mission Glen Mud Asmt Of | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| North Mo Mut Ins Co | | 701 E Main | | Princeton | MO | 64673 |
| North Mo Mut Ins Co | | 800 East Main PO Box 144 | | Princeton | MO | 64673 |
| North Mortgage Group Inc | | 2460 Southwest 137 Ave Ste 253 | | Miami | FL | 33175 |
| North Muskegon City | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 |
| North Newton Township | | 903 Big Spring Rd | | Shippensburg | PA | 17257 |
| North Norwich Town | | PO Box 404 | | North Norwich | NY | 13814 |
| North Pa Sd/north Wales Boro | | Diane Skudlarek Tax Collector | 312 S Main St | North Wales | PA | 19454 |
| North Pacific Ins Co | | PO Box 74 | | Portland | OR | 97207 |
| North Pacific Mortgage | | 383 Diablo Rd Ste 100 | | Danville | CA | 94526 |
| North Palm Storage Partners Ltd | Southern Self Storage | 11655 Us Hwy One | | North Palm Beach | FL | 33408 |
| North Palmyra Farmers Mut Fi I | | 111 E State St | PO Box 140 | Modesto | IL | 62667 |
| North Park Pud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| North Penn Sd/hatfield Borough | | 30 Maple Ave | | Hatfield | PA | 19440 |
| North Penn Sd/hatfield Twp | | 2028 Lenhard Rd | | Hatfield | PA | 19440 |
| North Penn Sd/lansdale Boro | | Robert Didomizio Tax Collector | 1 Vine St | Lansdale | PA | 19446 |
| North Penn Sd/montgomery Township | | PO Box 690 | | Montgomeryville | PA | 18936 |
| North Penn Sd/towamencin Twp | | 1040 Nash Ave | | Lansdale | PA | 19446 |
| North Penn Sd/upper Gwynedd Twp | | Jane M Murray Tax Collector | PO Box 1 | West Point | PA | 19486 |
| North Pittsburgh Telephone Company | | PO Box 340003p | | Pittsburgh | PA | 15274-4003 |
| North Plainfield | | 263 Somerset St | | North Plainfield | NJ | 07060 |
| North Plainfield Sewer | | 263 Somerset St | | North Plainfield | NJ | 07060 |
| North Plains Township | | 200 Howard St | | Hubbardston | MI | 48845 |
| North Pocono Sd/covington Twp | | Rr 6 6315 | | Moscow | PA | 18444 |
| North Pocono Sd/elmhurst Twp | | Box 2457 Elm Dr Rd 2 | | Moscow | PA | 18444 |
| North Pocono Sd/jefferson Twp | | Rr 3 Box 307a | | Lake Ariel | PA | 18436 |
| North Pocono Sd/madison Twp | | Rd 5 Box 5430 | | Moscow | PA | 18444 |
| North Pocono Sd/springbrook Twp | | Rd 3 Box 181 | | Moscow | PA | 18444 |
| North Pocono Sd/clifton Twp | | Rd 1 Box 1478 | | Clifton | PA | 18424 |
| North Pocono Sd/lehigh Twp | | PO Box 942 | | Gouldsboro | PA | 18424 |

| | | | | |
|---|---|---|---|---|
| North Pocono Sd/moscow Borough | | 201 Marion St | Moscow | PA | 18444 |
| North Pocono Sd/thornhurst Twp | | Hc 1 Box 238 B Pine Grove Rd | Gouldsboro | PA | 18424 |
| North Point Home Equity Inc | | 8025 North Point Blvd Ste 230 | Winston Salem | NC | 27106 |
| North Point Mortgage | | 2025 E Market St | York | PA | 17402 |
| North Point Mortgage Corp | | 2300 North Barrington Rd Ste 426 | Hoffman Estates | IL | 60195 |
| North Pointe Ins Co | | PO Box 2223 | Southfield | MI | 48037 |
| North Pointe Mortgage Of Lawton | | 1701 W Gore | Lawton | OK | 73501 |
| North Prairie Village | | PO Box 276 | North Prairie | WI | 53153 |
| North Providence Town | | 2000 Smith St | North Providence | RI | 02911 |
| North Reading Town | | 235 North St | North Reading | MA | 01864 |
| North River Ins Co | | 305 Madison Ave | Morristown | NJ | 07960 |
| North Rockland Sd/ T/o Haverstraw | | 1 Rosman Rd | Garnerville | NY | 10923 |
| North Rose Wolcott Csd T/o Bu | | Board Of Education Office | Wolcott | NY | 14590 |
| North Rose Wolcott Csd T/o Sa | | Board Of Education Office | Wolcott | NY | 14590 |
| North Rose Wolcott Csd/ T/o Huron | | Board Of Education Office | Wolcott | NY | 14590 |
| North Rose Wolcott Csd/ T/o Rose | | Board Of Education Office | Wolcott | NY | 14590 |
| North Rose Wolcott Csd/ T/o Wolco | | Board Of Education Office | Wolcott | NY | 14590 |
| North Salem Csd T/o Southeast | | 1 Main St | Brewster | NY | 10509 |
| North Salem Schools | | PO Box 313 | North Salem | NY | 10560 |
| North Salem Town | | PO Box 313 | North Salem | NY | 10560 |
| North Salem Township | | 12823 Hwy Cc | Winigan | MO | 63566 |
| North Schuykill Sd/ringtown Boro | | PO Box 241 | Ringtown | PA | 17967 |
| North Schuylkill Area Sd/gordon B | | 123 Aristes Rd | Ringtown | PA | 17967 |
| North Schuylkill Sd Girardville B | | 111 Gordon St | Gordon | PA | 17936 |
| North Schuylkill Sd/ashland Boro | | 138 West Main St | Girardville | PA | 17935 |
| North Schuylkill Sd/butler Twp | | 936 Ctr St | Ashland | PA | 17921 |
| North Schuylkill Sd/conyngham Twp | | 1027 Fountain St | Ashland | PA | 17921 |
| North Schuylkill Sd/frackville Bo | | 202 Greco Ln | Wilburton | PA | 17888 |
| | | 135 S Nice St | Frackville | PA | 17931 |
| North Sea Ins Co | | PO Box 75107 | Baltimore | MD | 21275 |
| North Sea Ins Co | | PO Box 1270 | Valley Stream | NY | 11582 |
| North Sewickley Township | | 902 Mercer Rd | Beaver Falls | PA | 15010 |
| North Shade Township | | PO Box 590 | Carson City | MI | 48811 |
| North Shenango Township | | 11586 Linn Rd | Espyville | PA | 16414 |
| North Shore Animal Leauge America Inc | | 16 Lewyt St | Port Washington | NY | 11050 |
| North Shore Association Of Realtors | | 105 Water St | Danvers | MA | 01923 |
| North Shore Barrington Assoc Of Realtor | | 450 Skokie Blvd Bldg 1200 | Northbrook | IL | 60062 |
| North Shore Barrington Multiple Listing | 450 Skokie Blvd | Building 1200 | Northbrook | IL | 60062 |
| North Shore Barrington Multiple Listing | | 324 N Hough | Barrington | IL | 60010 |
| North Shore Capital | | 115 Carleton Ave | Central Islip | NY | 11722 |
| North Shore Caterers | | 1616 Belvedere Rd | Waukegan | IL | 60085 |
| North Shore Financial Inc | | Four Railroad Plaza | Glen Head | NY | 11545 |
| North Shore Funding Corporation | | 100 S York Rd 232 | Elmhurst | IL | 60126 |
| North Shore Funding Corporation | | 215 S Main St | Algonquin | IL | 60102 |
| North Shore Mortgage Corp | | 112 Jones Dr | Mcmurray | PA | 15317 |
| North Shore Properties Of Long Island Llc | | 4 Winoka Dr | Huntington Station | NY | 11746 |
| North Slope Borough | | PO Box 69 | Barrow | AK | 99723 |
| North Smithfield Town | | PO Box 248 | Slatersville | RI | 02876 |
| North South Mortgage Corp | | 1910 S State Rd 7 | Miramar | FL | 33023 |
| North South Mortgage Inc | | 408 W Armfield St | St Pauls | NC | 28384 |
| North Star Acceptance | | 55578 Lazy River Dr | Bend | OR | 97707 |
| North Star Acceptance | | 3352 Broadway Blvd Ste 500 | Garland | TX | 75043 |
| North Star Electric Inc | | 1905 South Jackson St | Seattle | WA | 98144 |
| North Star Home Lending Llc | | 31780 Telegraph Rd Ste 150 | Bringham Farms | MI | 48025 |
| North Star Home Lending Llc | | 15479 S Telegraph Ste C | Monroe | MI | 48161 |
| North Star Mortgage Corporation | | 55 Northern Blvd Ste 205 | Great Neck | NY | 11021 |
| North Star Mortgage Inc | | 3755 Washington Blvd Ste 4 | Ogden | UT | 84403 |
| North Star Mortgage Services Inc | | 27919 Jefferson Ave 210 | Temecula | CA | 92590 |
| North Star Mut Ins Co | | PO Box 48 | Cottonwood | MN | 56229 |
| North Star Sd/ Stoystown Boro | | PO Box 92 | Stoystown | PA | 15563 |
| North Star Sd/boswell Boro | | 415 Quemahoning St | Boswell | PA | 15531 |
| North Star Sd/hooversville Boro | | 200 Chestnut St | Hooversville | PA | 15936 |
| North Star Sd/jenner Twp | | 174 St Clair Dr | Boswell | PA | 15531 |
| North Star Sd/jennerstown Boro | | PO Box 128 | Jennerstown | PA | 15547 |
| North Star Sd/quemahoning Twp | | 127 Kimmelton | Stoystown | PA | 15563 |
| North Star Township | | PO Box 96 | North Star | MI | 48862 |

| North State Building Industry Assoc | | 1536 Eureka Rd | | Roseville | CA | 95661 |
|---|---|---|---|---|---|---|
| North State Home Loan Center | | 2753 Bechelli Ln | | Redding | CA | 96002 |
| North State Mortgage Co Inc | | 6060 Sunrise Vista Dr 2220 | | Citrus Heights | CA | 95610 |
| North Stonington Town | | PO Box 91 | | N Stoningtn | CT | 06359 |
| North Strabane Township | | PO Box 202 | | Strabane | PA | 15363 |
| North Syracuse Csd/ T/o Cicero | | PO Box 1517 | | Cicero | NY | 13039 |
| North Syracuse Csd/ T/o Clay | | 4483 Route 31 | | Clay | NY | 13041 |
| North Syracuse Csd/ T/o Salina | | 201 School Rd | | Liverpool | NY | 13088 |
| North Syracuse Village T/o Cicer | | PO Box 1517 | | Cicero | NY | 13039 |
| North Syracuse Village T/o Clay | | 4483 Route 31 | | Clay | NY | 13041 |
| North Texas Appraisal Associates | | 700 Ne Loop 820 Ste 313 | | Hurst | TX | 76053 |
| North Texas Appraisal Service | Charles Moore | PO Box 10711 | | Fort Worth | TX | 76114 |
| North Texas E News | | 425 Country Rd 2601 | | Bonham | TX | 75418 |
| North Tonawanda City | | 216 Payne Ave | | North Tonawanda | NY | 14120 |
| North Tonawanda City Niagara Co | | 216 Payne Ave | | North Tonawanda | NY | 14120 |
| North Tonawanda City Sd C/o N | | 216 Payne Ave/city Hall | | North Tonawanda | NY | 14120 |
| North Towanda Township | | Rd 1 Box 120 | | Towanda | PA | 18848 |
| North Township | | PO Box 62 | | Arcola | MO | 65603 |
| North Union Townshipfayette Cnty | | PO Box 973 | | Uniontown | PA | 15401 |
| North Union Townshipschuykill Cn | | PO Box 668 | | Nuremberg | PA | 18241 |
| North Versailles Township | | 1401 Greensburg Ave | | North Versailles | PA | 15137 |
| North Wales Borough | | Tax Collector | 224 S Main St | North Wales | PA | 19454 |
| North Walpole | | 6 Marshall St | | North Walpole | NH | 03609 |
| North Warren Csd T/o Chester | | 6110 State Route 8 | | Chestertown | NY | 12817 |
| North Warren Csd T/o Horicon | | 6110 State Route 8 | | Chestertown | NY | 12817 |
| North Warren Csd T/o Minerva | | 6110 State Route 8 | | Chestertown | NY | 12817 |
| North West Area Sd/ Union Twp | | 87 Rayburn Rd | | Shickshinny | PA | 18655 |
| North West Area Sd/fairmont Twp | | Rr1 Box 1371 | | Sweet Valley | PA | 18656 |
| North West Area Sd/hunlock Twp | | 246 Old Tavern Rd | | Hunlock Creek | PA | 18621 |
| North West Area Sd/huntington Trw | | Rr3 Box 80a | | Shickshinny | PA | 18655 |
| North West Area Sd/new Columbus B | | Rd 1 Box 42 | | Stillwater | PA | 17878 |
| North West Area Sd/shickshinny Bo | | 55 W Butler St | | Shickshinny | PA | 18655 |
| North Whitehall Township | | 3861 Hickory Rd | | Schnecksville | PA | 18078 |
| North Whitehall Township Lot T | | 3861 Hickory Rd | | Schenksville | PA | 18078 |
| North Wildwood City | | 901 Atlantic Ave | | North Wildwood | NJ | 08260 |
| North Wilkesboro Town | | PO Box 218 | | North Wilkesbo | NC | 28659 |
| North Woodbury Township | | Rd 1 Box 634 | | Matrinsburg | PA | 16662 |
| North Yarmouth Town | | 463 Walnut Hill Rd | | North Yarmouth | ME | 04097 |
| North York Boro | | 224 E 6th Ave | | York | PA | 17404 |
| Northampton Area Sd/allen Twp | | PO Box 9 | | Northampton | PA | 18067 |
| Northampton Area Sd/east Allen Tw | | Northampton Area School District | | Northampton | PA | 18067 |
| Northampton Area Sd/lehigh Twp | Mary Louise Trexler Collector | 255 Cherryville Rd | | Northampton | PA | 18067 |
| Northampton Area Sd/northampton B | Judith Stanz Tax Collector | 1813 Main St | | Northampton | PA | 18067 |
| Northampton Borough | | Tax Collector Judith Stanz | 1813 Main St | Northampton | PA | 18067 |
| Northampton City | | 212 Main St | | Northampton | MA | 01060 |
| Northampton County | Nhampton Cnty Crthouse Revenue Di | 669 Washington St | | Easton | PA | 18042 |
| Northampton County | | PO Box 637 | | Jackson | NC | 27845 |
| Northampton County | | Treasuer | Box 598 | Eastville | VA | 23347 |
| Northampton County Recorder Of Deeds | | 669 Washington St Government Ctr | | Easten | PA | 18042 |
| Northampton Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Northampton School/moore Twp | Linda Mann Tax Collector | 2190 Anway Ln Moore Twp | | Bath | PA | 18014 |
| Northampton Sd/bath Boro | | PO Box 9 Attn Linda Mann | | Northampton | PA | 18067 |
| Northampton Town | | Box 261 | | Northville | NY | 12134 |
| Northampton Township | | 55 Township Rd | | Richboro | PA | 18954 |
| Northampton Township | | Rd 1 | | Glencoe | PA | 15543 |
| Northbay Home Loans & Real Estate Services Inc | | 1372 North Mcdowell Blvd Ste B | | Petaluma | CA | 94954 |
| Northboro Town | | 63 Main St Municipal Bldg | | Northborough | MA | 01532 |
| Northbridge Town | | 7 Main St Town Hall | | Whitenville | MA | 01588 |
| Northbrook Prop & Cas Ins Co | | Pay Co Address On Doc | | Pay Addrss On Doc | MN | 55102 |
| Northcity Mortgage | | 909 S Allante Ave | | Boise | ID | 83709 |
| Northcoast Mortgage Inc | | 1148 Euclid Ave 301 | | Cleveland | OH | 44115 |
| Northeast Association Of Realtors | | 3 Courthouse Ln 9 & 10 | | Chelmsford | MA | 01824 |
| Northeast Boro | | 35 East Division St | | Northeast | PA | 16428 |
| Northeast Bradford Co Area Sd/pik | | Star Route Box 12 | | Leraysville | PA | 18829 |
| Northeast Bradford Co Sd/orwell T | | Rr3 Box 3166 | | Rome | PA | 18837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Northeast Bradford Co Sd/rome Bor | | Box 189 Rd 2 | | | Wysox | PA | 18854 |
| Northeast Bradford Sd/leraysville | | Rd 1 | | | Leraysville | PA | 18829 |
| Northeast Bradford Sd/rome Twp | | Rd 2 | | | Wysox | PA | 18854 |
| Northeast Bradford Sd/warren Twp | | Hcr 34 Box 31 | | | Warren Ctr | PA | 18851 |
| Northeast Capital Mortgage Inc | | 330 Glenwood Ave Ste 201 | | | Bloomfield | NJ | 07003 |
| Northeast Carson Special Assmt Di | | 2621 Northgate Ln Ste 11 | | | Carson City | NV | 89701 |
| Northeast Community Mortgage Company | | 64 Lafayette Rd Ste 8 | | | North Hampton | NH | 03862 |
| Northeast Corner Inc | | 1200 Providence Sw 200 | | | Sharon | MA | 02067 |
| Northeast Credit Collections | | 960 Main St | | | Scranton | PA | 18508 |
| Northeast Finance | | 167 Elm St | | | Salisbury | MA | 01952 |
| Northeast Financial Corporation | | 700 W Germantown Pike Ste200 | | | Norristown | PA | 19403 |
| Northeast Funding Corporation | | 2231 Ne 25th Ave Unite 1 | | | Pompano Beach | FL | 33062 |
| Northeast Home Loan Group Llc | | 409 Boston Rd | | | Billerica | MA | 01821 |
| Northeast Lending Llc | | 24 New England Executive Pk Ste 220 | | | Burlington | MA | 01803 |
| Northeast Mortgage Corp | | 800 Main St South Ste 102 | | | Southbury | CT | 06488 |
| Northeast Mortgage Corp | | 2023 West Guadalupe Rd | | | Mesa | AZ | 85202 |
| Northeast Mortgage Corporation | | 4725 N Scottsdale Rd Ste 110 | | | Scottsdale | AZ | 85251 |
| Northeast Mortgage Corporation Inc | | 248 State St Ste 4a | | | Ellsworth | ME | 04605 |
| Northeast Mortgage Llc | | 1210 Pontiac Ave 2nd Fl | | | Cranston | RI | 02920 |
| Northeast Mut Ins Co Nd | | PO Box 668 | | | Cando | ND | 58324 |
| Northeast Regional Office | Attn Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr | Room 4300 | New York | NY | 10281 |
| Northeast Sd / Northeast Boro | | Northeast School District | | | Northeast | PA | 16428 |
| Northeast Title & Insurance Co | | 700 E Atlantic Blvd Ste 205 | | | Pompano Beach | FL | 33060 |
| Northeast Town | | PO Box 26 | | | Millerton | NY | 12546 |
| Northeaster York Co Sd/manchester | | 28 Malvern Dr | | | Manchester | PA | 17345 |
| Northeastern Appraisal Associates Inc | | 5110 Main St Ste 201 | | | Williamsville | NY | 14221 |
| Northeastern Clinton Csd T/o | | PO Box 799 | | | Champlain | NY | 12919 |
| Northeastern Clinton Csd T/o | | Route 276 | | | Champlain | NY | 12919 |
| Northeastern Group Ltd | | 695 Hempstead Turnpike | | | Franklin Square | NY | 11010 |
| Northeastern Land Appraisals | Roland Medrano | 2325 Church St | | | Las Vegas | NM | 87701 |
| Northeastern Mut Ins Co | | PO Box 96 515 First St | | | Algoma | WI | 54201 |
| Northeastern York Co Sd/ York Hav | | PO Box 263 | | | York Haven | PA | 17370 |
| Northeastern York Co Sd/e Manche | | 20 Bonita Dr | | | Mt Wolf | PA | 17347 |
| Northeastern York Co Sd/mt Wolf | | PO Box 357 | | | Mt Wolf | PA | 17347 |
| Northeastern York Co Sd/newberry | | Tax Collector | 1909 Old Trail Rd | | Ettersaven | PA | 17319 |
| Northeastern York Sd/conewago T | | 1845 Mill Creek Rd | | | York | PA | 17404 |
| Northern Adiron Csd T/o Dann | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adiron Csd T/o Elle | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack C S T Bellmo | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack Csd Beekma | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack Csd T/o A | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack Csd T/o C | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack Csd T/o M | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondack Csd T/o S | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Adirondacks Cs T Chazy | | PO Box 164 | | | Ellenburg Depot | NY | 12935 |
| Northern Appraisal Services | Real Estate Appraisers | 2445 Oro Dam Blvd | Ste 2 | | | | |
| Northern Arizona Appraisal Inc | | 1023 E Hillcrest Dr | | | Flagstaff | AZ | 86004 |
| Northern Arizona Assoc Of Realtors | | 1515 East Chedar Ave Ste C4 | | | Flagstaff | AZ | 86004 |
| Northern Arizona Assoc Of Realtors | | 1515 E Cedar Ave Ste C4 | | | Flagstaff | AZ | 86004 |
| Northern Arizona Building Association | | 1500 E Cedar Ave 86 | | | Flagstaff | AZ | 86004 |
| Northern Arizona Mls | | 1515 E Cedar Ave Ste C4 | | | Flagstaff | AZ | 86004 |
| Northern Arizona Mortgage Corporation | | 707 E Mingus Ave Ste 601 | | | Cottonwood | AZ | 86326 |
| Northern Arizona University Foundation | | PO Box 4094 | | | Flagstaff | AZ | 86011 |
| Northern Associate Mortgage | | 3718 Grand Ave Ste 1 | | | Oakland | CA | 94610 |
| Northern Assur Co Of Amer Cgu | | PO Box 4002 | | | Woburn | MA | 01888 |
| Northern Assur Co Of America | | PO Box 8766 | | | Boston | MA | 02266 |
| Northern Assur Co Of America C | | Dept 0006 | | | Palatine | IL | 60055 |
| Northern Bank & Trust Company | | 215 Lexington St | | | Woburn | MA | 01801 |
| Northern Bedford Sd/bloomfield Tw | Tax Collector Beverly Ritchey | Rt 867 Box 42 | | | Bakers Summit | PA | 16614 |
| Northern Bedford Sd/hopewell Boro | | 946 New St | | | Hopewell | PA | 16650 |
| Northern Bedford Sd/hopewell Twp | | 1244 Raystown Rd | | | Everett | PA | 15537 |
| Northern Bedford Sd/woodbury Boro | | Rd 1 Box 10 B | | | Woodbury | PA | 16695 |
| Northern Bedford Sd/woodbury Twp | | 217 Mill St | | | Woodbury | PA | 16695 |
| Northern Bedford/sd S Woodbury T | | 1847 Woodbury Pike | | | Loysburg | PA | 16659 |
| Northern Business Systems | | PO Box 32438 | | | Hartford | CT | 06150-2438 |
| Northern California Financial | | 1262 Darling Way | | | Folsom | CA | 95630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Northern California Funding | | 3300 Powell St | Ste 103 | Emeryville | CA | 94608 |
| Northern California Vietnamese | Golf Association | 1658 E Capitol Expressway 107 | | San Jose | CA | 95121 |
| Northern Cambria Boro | | PO Box 45 | | North Cambria | PA | 15714 |
| Northern Cambria Sd/barr Twp | | 541 Ridge Rd | | Nicktown | PA | 15762 |
| Northern Cambria Sd/northern Camb | | Box 45 | | Spangler | PA | 15775 |
| Northern Cambria Sd/susquehanna T | | 492 Murphy Spring Rd | | Hastings | PA | 16646 |
| Northern Capital Ins Co | | PO Box 5400 | | Largo | FL | 33779 |
| Northern Colorado Home Loans Inc | | 1019 39th Ave Ste F | | Greeley | CO | 80634 |
| Northern Colorado Mortgage Company Llc | | 1100 Haxton Dr Ste 110 | | Fort Collins | CO | 80525 |
| Northern Crest Mortgage Llc | | 7633 E Speedway Blvd | | Tucson | AZ | 85710 |
| Northern Federated Capital Inc | | 1300 W Higgins Rd 208 | | Park Ridge | IL | 60068 |
| Northern Financial Inc | | 1111 Plaza Dr Ste 655 | | Schaumburg | IL | 60173 |
| Northern Finnish Mut Ins | | PO Box 67 | | Marengo | WI | 54855 |
| Northern First Funding Llc | | 410 South Ware Blvd Ste 403 | | Tampa | FL | 33619 |
| Northern Heritage Real Estate | | 1127 Cedar Ave | | Iron Mtn | MI | 49801 |
| Northern Illinois Mortgage Corporation | | 18 6 E Dundee Rd 102 | | Barrington | IL | 60010 |
| Northern Ins Co Of Ny | | PO Box 1228 | | Baltimore | MD | 21203 |
| Northern Kentucky University | Lucas Administrative Ctr | 400 Nunn Dr | | Highland Heightws | KY | 41099 |
| Northern Ky Home Ins | | 102 Washington St | | Alexandria | KY | 41001 |
| Northern Lakes Mortgage Inc | | 23836 Smiley Rd | | Nisswa | MN | 56468 |
| Northern Lebanon Area Sd/cold Spr | | PO Box 292 | | Jonestown | PA | 17038 |
| Northern Lebanon Area Sd/jonestow | | 547 South 10th St | | Lebanon | PA | 17042 |
| Northern Lebanon Area Sd/swatara | | 547 South 10th St | | Lebanon | PA | 17042 |
| Northern Lebanon Sd/bethel Twp | | 547 South 10th St | | Lebanon | PA | 17042 |
| Northern Lebanon Sd/union Twp | | PO Box 34 | | Ono | PA | 17077 |
| Northern Lehigh Sd/slatington Bor | | 125 S Walnut St | | Slatington | PA | 18080 |
| Northern Lehigh Sd/walnutport Bor | | 856 S Lincoln Ave | | Walnutport | PA | 18088 |
| Northern Lehigh Sd/washington Twp | | 4202 Main St | | Slatdale | PA | 18079 |
| Northern Lock & Key | | PO Box 75146 | | Seattle | WA | 98175 |
| Northern Mortgage | | 1071 County Hwy 10 Ne Ste 220 | | Spring Lake Pk | MN | 55432 |
| Northern Mortgage Inc | | 11020 South Tacoma Way A | | Lakewood | WA | 98499 |
| Northern Mortgage Services Llc | | 164 Massachusetts Ave | | Arlington | MA | 02474 |
| Northern Mortgage Services Llc | | 132 Turnpike Rd Ste 120 | | Southborough | MA | 01772 |
| Northern Mut Ins Co Mi | | PO Box 570 | | Hancock | MI | 49930 |
| Northern Mut Ins Co Mn | | PO Box 401 10 Second St | | Minneapolis | MN | 55440 |
| Northern Mutual Corporation | | 9915 Mira Mesa Blvd Ste 120 | | San Diego | CA | 92131 |
| Northern Ne Farmers Mut | | PO Box 162 | | Plainview | NE | 68769 |
| Northern Neck Ins Co | | PO Box 419 | | Irvington | VA | 22480 |
| Northern Nevada Mortgage Services | | 294 E Moana Ln 18 | | Reno | NV | 89502 |
| Northern Ohio | Service | 9800 Rockside Rd Ste 1000 | | Valley View | OH | 44126 |
| Northern Pacific Home Loan Corp | | 3353 Bradshaw Rd 215 | | Sacramento | CA | 95827 |
| Northern Pacific Mortgage | | 6173 South Rainbow Boulebvard | | Las Vegas | NV | 89118 |
| Northern Pacific Mortgage Inc | | 10504 Ne 114th Ln | | Kirkland | WA | 98033 |
| Northern Potter Sd/allegany Twp | | Rd 1 Box 148 | | Coudersport | PA | 16915 |
| Northern Potter Sd/bingham Twp | | 214 Grover Hollow Raod | | Genesee | PA | 16923 |
| Northern Potter Sd/genesee Twp | | 154 Wintergreen Rd | | Genesee | PA | 16923 |
| Northern Potter Sd/harrison Twp | | Box 14 | | Mills | PA | 16937 |
| Northern Potter Sd/ulysses Boro | | Box 94 Main St | | Ulysses | PA | 16948 |
| Northern Potter Sd/ulysses Twp | | Rd 1 Box 223 | | Ulysses | PA | 16948 |
| Northern Realty | | 189 South State St Ste 210 | | Clearfield | UT | 84015 |
| Northern Realty Inc | | 189 S State St Ste 210 | | Clearfield | UT | 84015 |
| Northern Redwood Appraisal Inc | Garys Appraisal Service | 1109 Fourth St | | Eureka | CA | 95501 |
| Northern Security Capital Corp | | 1688 Victory Blvd Ste 300 | | Staten Island | NY | 10314 |
| Northern Security Ins Co Inc | | PO Box 188 | | Montpelier | VT | 05601 |
| Northern States Funding Group Inc | | 604 Birchfield Dr | | Mt Laurel | NJ | 08054 |
| Northern States Mortgage Llc | | 3819 W Woolard Rd | | Colbert | WA | 99005 |
| Northern Tioga Sd/brookfield Twp | | Rd270 | | Knoxville | PA | 16928 |
| Northern Tioga Sd/chatham Twp | | Rr4 Box 1079 | | Little Marsh | PA | 16950 |
| Northern Tioga Sd/clymer Twp | | 186 Harvey Ave | | Westfield | PA | 16950 |
| Northern Tioga Sd/deerfield Twp | | Rd 1 Box 935 | | Knoxville | PA | 16928 |
| Northern Tioga Sd/elkland Boro | | 238 Pattison Ave | | Elkland | PA | 16920 |
| Northern Tioga Sd/elkland Twp | | PO Box 17 Rd 1 | | Elkland | PA | 16920 |
| Northern Tioga Sd/jackson Twp | | PO Box 147 | | Millerton | PA | 16936 |
| Northern Tioga Sd/knoxville Boro | | Box 115 | | Knoxville | PA | 16928 |
| Northern Tioga Sd/lawrence Twp | | Box 116 Rd 2 | | Tioga | PA | 16946 |
| Northern Tioga Sd/lawrenceville B | | PO Box 535 | | Lawrenceville | PA | 16929 |

| | | | | |
|---|---|---|---|---|
| Northern Tioga Sd/nelson Twp | Pa Box 68 | | Nelson | PA | 16940 |
| Northern Tioga Sd/osceola Twp | PO Box 265 | | Osceola | PA | 16942 |
| Northern Tioga Sd/tioga Boro | 18 Meadow St | | Tioga | PA | 16946 |
| Northern Tioga Sd/tioga Twp | Mann Hill Rd Box 267 | | Tioga | PA | 16946 |
| Northern Tioga Sd/ward Twp | Rd 2 Box 372 | | Canton | PA | 17724 |
| Northern Tioga Sd/westfield Boro | 132 Maple St | | Westfield | PA | 16950 |
| Northern Tioga Sd/westfield Twp | 32 State Rt 49 | | Westfield | PA | 16950 |
| Northern York Cosd/franklin Twp | 226 Lost Hollow Rd | | Dillsburg | PA | 17019 |
| Northern York Sd/carroll Twp | 523 S Baltimore St | | Dillsburg | PA | 17019 |
| Northern York Sd/dillsburg Boro | 617 Sunset Dr | | Dillsburg | PA | 17019 |
| Northern York Sd/franklintown B | Box 68 | | Franklintown | PA | 17323 |
| Northern York Sd/monaghan Twp | 228 N Grantham Rd | | Dillsburg | PA | 17019 |
| Northern York Sd/warrington Twp | 575 Poplar Rd | | Dillsburg | PA | 17019 |
| Northern York Sd/wellsville Bor | Box 28 York St | | Wellsville | PA | 17365 |
| Northfield Appraisals | 207 West Third St Ste 201 | | Northfield | MN | 55057 |
| Northfield City | 2415 Stannye Dr | | Louisville | KY | 40222 |
| Northfield City | 1600 Shore Rd | | Northfield | NJ | 08225 |
| Northfield Ins Co | PO Box 64816 | | St Paul | MN | 55164 |
| Northfield Town | 69 Main St | | Northfield | MA | 01360 |
| Northfield Town | Hcr 71 Box 231 | | Northfield | ME | 04654 |
| Northfield Town | 21 Summer St Town Hall | | Northfield | NH | 03276 |
| Northfield Town | 51 South Main St | | Northfield | VT | 05663 |
| Northfield Township | N11231 Cty Rd G | | Osseo | WI | 54758 |
| Northfield Township | 75 Barker PO Box 576 | | Whitmore Lake | MI | 48189 |
| Northfield Trust Mortgage Company Llc | 342 North Main St | | Andover | MA | 01810 |
| Northfork Township | 480 Sw 15th Ln | | Lamar | MO | 64759 |
| Northgage Realty And Mortgage Inc | 2900 Northgage Blvd Ste B | | Sacramento | CA | 95833 |
| Northgate Crossing Mud 1 Bob Le | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northgate Crossing Mud 2 Bob L | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northgate Crossing Rud Bob Lear | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northgate Funding Co | 621 Columbia St Extension | | Cohoes | NY | 12407 |
| Northgate Realty And Mortgage | 2900 Northgate Blvd Ste B | | Sacramento | CA | 95833 |
| Northgate Sd/avalon Borough | Inez L Stauffer Tax Collector | 640 California Ave | Avalon | PA | 15202 |
| Northgate Sd/bellevue Borough | 401 Lincoln Ave | | Bellevue | PA | 15202 |
| Northlake Office Owners Llc | PO Box 35402 | | Newark | NJ | 07193-5402 |
| Northland Casualty Company | PO Box 64563 | | St Paul | MN | 55164 |
| Northland Financial Services Inc | 624 Nw Englewood Rd | | Kansas City | MO | 64118 |
| Northland Funding Corp | 1403 Millwood Ln | | Merrick | NY | 11566 |
| Northland Ins Co | PO Box 64563 | | St Paul | MN | 55164 |
| Northland Lending Llc | 999 50th Ave Ne Ste 202 | | Columbia Heights | MN | 55421 |
| Northland Mortgage Company Inc | 240 Pleasant St | | Methuen | MA | 01844 |
| Northland Publishing Inc | 2900 N Fort Valley Rd | | Flagstaff | AZ | 86001 |
| Northmoreland Township | 252 Schoolhouse Rd | | Tunkhannock | PA | 18657 |
| Northpark Mortgage Investments | 1918 South Business Ctr Dr Ste 200 | | San Bernardino | CA | 92408 |
| Northpoint Capital Corp | 74 09 37th Ave Ste 402 | | Jackson Heights | NY | 11372 |
| Northpoint Home Loans Inc | 4360 Georgetown Sq Ste 808 | | Atlanta | GA | 30338 |
| Northpoint Lending Group Inc | 2011 N Racine Ave | | Chicago | IL | 60614 |
| Northpoint Mortgage Corporation | 265 Hempstead Turnpike | | Elmont | NY | 11003 |
| Northpoint Mortgage Inc | 240 Forest Ave Ste 302 | | Chattanooga | TN | 37405 |
| Northpoint Mortgage Inc | 559 Main St 3rd Fl Ste 302 | | Sturbridge | MA | 01518 |
| Northpointe Realty & Mortgage | 4331 Truxel Rd G2 | | Sacramento | CA | 95834 |
| Northpointe Vcld Wheeler | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Northport Lending Inc | 5751 Palmer Way | Ste A 1 | Carlsbad | CA | 92008 |
| Northport Town | 16 Beach Hill Rd | | Northport | ME | 04849 |
| Northport Village | 308 W 3rd | | Northport | MI | 49670 |
| Northport Village | 224 Main St | | Northport | NY | 11768 |
| Northshore Appraisal Service | 18214 104th Ave Ne | | Bothell | WA | 98011 |
| Northshore Financial Group Inc | 67 Allen Circle | | Pine | CO | 80470 |
| Northshore Financial Group Inc | 101 North Pk St Ste B | | Chewelah | WA | 99109 |
| Northshore Mortgage | 7828 N Haven Ave 108 | | Rancho Cucamonga | CA | 91730 |
| Northside Bank | 7741 Adairsville Hwy | | Adairsville | GA | 30103 |
| Northside Capital Corp | 56 08 61st St | | Maspeth | NY | 11378 |
| Northside Capital Corp | 2054 86th St Ste 2 | | Brooklyn | NY | 11214 |
| Northside Capital Corp | 572 Manhattan Ave | | Brooklyn | NY | 11222 |
| Northside Electric | PO Box 12323 | | Salem | OR | 97309 |
| Northside Lending Inc | 1950 Spectrum Circle Ste 400 | | Marietta | GA | 30067 |

| | | | | | |
|---|---|---|---|---|---|
| Northside Lending Inc | | 1950 Spectrum Circle | Ste 400 | Marietta | GA | 30067 |
| Northside Mortgage | | 3200 Riverside Dr Building C | | Macon | GA | 31210 |
| Northsight Mortgage Group Llc | | 8520 E Shea Blvd No 111 | | Scottsdale | AZ | 85260 |
| Northstar Appraisal | 400 Riverside St | Unit B4 | | Portland | ME | 04101 |
| Northstar Enterprises Llc | | 109 North St | | Danbury | CT | 06810 |
| Northstar Finance Corp | | 4900 Linton Blvd 17 | | Delray Beach | FL | 33445 |
| Northstar Financial | | 74996 Hwy 111 | | Indian Wells | CA | 92210 |
| Northstar Financial Company Llc | | 650 N Cannon Ave | Ste 147 | Lansdale | PA | 19446 |
| Northstar Financial Services Inc | | 1050 Main St | | East Greenwich | RI | 02818 |
| Northstar Financing | | 670 North Business Hwy 95 Ste 5 | | Branson | MO | 65616 |
| Northstar Funding | | 2631 Colonial Ave | | Ontario | CA | 91761 |
| Northstar Funding Group Llc | | 12000 Biscayne Blvd Ste 401 | | Miami | FL | 33181 |
| Northstar Home Lending | | 16297 South Paramount Blvd | Ste B | Paramount | CA | 92723 |
| Northstar Home Mortgage Inc | | 1537 Kresky Ave | | Centralia | WA | 98531 |
| Northstar Lenders | | 5015 W Lawrence 202 | | Chicago | IL | 60630 |
| Northstar Lending | | 920 Alder Ave Ste 205 | | Sumner | WA | 98390 |
| Northstar Lending Group Inc | | 1657 Hwy 395 Ste 103a | | Minden | NV | 89423 |
| Northstar Lending Inc | | 4910 Dacoma Ste 600 | | Houston | TX | 77092 |
| Northstar Lending Inc | | 4455 South Blvd Ste 330 | | Virginia Beach | VA | 23452 |
| Northstar Mortgage | | 1190 South Bascom Ave Ste 110 | | San Jose | CA | 95128 |
| Northstar Mortgage | | 3101 Terrace Ave | | Naples | FL | 34104 |
| Northstar Mortgage | | 1190 South Bascom Ave | Ste 110 | San Jose | CA | 95128 |
| Northstar Mortgage | | 3333 Denali St Ste 150 | | Anchorage | AK | 99503 |
| Northstar Mortgage | | 11518 Sw 50th Circle | | Ocala | FL | 34476 |
| Northstar Mortgage Consultants Inc | | 4018 C Oleander Dr Ste 1 | | Wilmington | NC | 28403 |
| Northstar Mortgage Corp | | 3205 Randall Pkwy | | Wilmington | NC | 28403 |
| Northstar Mortgage Llc | | 1236 Main St | | Hellertown | PA | 18055 |
| Northstar Mortgage Llc | | 121 W Main St 103 | | Moore | OK | 73160 |
| Northstar Mortgage Llc | | 4508 Mathis St | | Midland | TX | 79707 |
| Northstar Mortgage Services | | 8562 Waseya Woods Dr | | Lakeshore | MN | 56468 |
| Northstar Mortgage Services Inc | | 269 N University Dr Ste D | | Pembroke Pines | FL | 33024 |
| Northstar Mortgage Services Inc | | 3601 W Alexis Rd Ste 215 | | Toledo | OH | 43623 |
| Northstar Residential Mortgage | | 19221 I 45 South Ste 450 | | The Woodlands | TX | 77385 |
| Northumberland Borough | | 216 Front St | | Northumberland | PA | 17857 |
| Northumberland County | | P O Bx 297 | | Heathsville | VA | 22473 |
| Northumberland County/non Collect | | 609 Market St | | Sunbury | PA | 17801 |
| Northumberland Town | | 2 State St | | Groveton | NH | 03582 |
| Northumberland Town | | 4662 Rt 50 | | Gansevoort | NY | 12831 |
| Northvale Boro | | 116 Paris Ave | | Northvale | NJ | 07647 |
| Northview Bank | | 2203 Finland Ave | | Finlayson | MN | 55735 |
| Northview Mortgage Llc | | 245 Waukegan Rd | | Northfield | IL | 60093 |
| Northville C S Tn Of Hope | | Third St Box 608 | | Northville | NY | 12134 |
| Northville C S Tn Of Mayfield | | Third St Box 608 | | Northville | NY | 12134 |
| Northville Charter Township | | 41660 Six Mile Rd | | Northville | MI | 48167 |
| Northville City | | 215 W Main St | | Northville | MI | 48167 |
| Northville Cs T Bleecker | | PO Box 608 | | Northville | NY | 12134 |
| Northville Csd T/o Benson | | 132 Main St | | Northville | NY | 12134 |
| Northville Csd T/o Edinburgh | | Third St Box 608 | | Northville | NY | 12134 |
| Northville Csd T/o Northampto | | PO Box 608 | | Northville | NY | 12134 |
| Northville Village | | PO Box 153 | | Northville | NY | 12134 |
| Northway Mud | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Northwest Abstract | | 801 Bethleham Pike | | Glenside | PA | 19038 |
| Northwest Appraisal Co | | 1940 East Second St | | Defiance | OH | 43512 |
| Northwest Appraisal Group Llc | | 710 East 2nd St Ste 3 | | The Dalles | OR | 97058 |
| Northwest Appraisal Llc | Blue Mountain Appraisal Services | 1365 N Orchard Ste 365 | | Boise | ID | 83706 |
| Northwest Appraisal Llc | | 1365 North Orchard Ste 365 | | Boise | ID | 83706 |
| Northwest Appraisal Llc | | 1365 N Orchard Ste 365 | | Boise | ID | 83706 |
| Northwest Appraisal Service | | 711 Vista Pk Dr | | Eagle Point | OR | 97524 |
| Northwest Appraisal Services | | 3305 8th Dr | | Baker City | OR | 97814 |
| Northwest Ar Farmers Mut Toma | | PO Box 500 209 N Block S | | Fayetteville | AR | 72702 |
| Northwest Ar Farmers Mut Tomad | | 209 N Block St | PO Box 1050 | Fayetteville | AR | 72702 |
| Northwest Arctic Borough | | P O Obx 1110 | | Kotzebue | AK | 99752 |
| Northwest Arkansas Appraisal Service | Llc | PO Box 7156 | | Springdale | AR | 72766 |
| Northwest Capital Funding | | 3701 W Northwest Hwy Ste 155b | | Dallas | TX | 75220 |
| Northwest City | | PO Box 1509 | | Leland | NC | 28451 |

| | | | | | |
|---|---|---|---|---|---|
| Northwest Dallas County Fcd | | 4709 Lincolnshire Dr | | Grand Prairie | TX | 75052 |
| Northwest Farmers Mut | | 8064 North Pointe Bl | Ste 105 | Winston Salem | NC | 27106 |
| Northwest Financial Group Inc | | 19 Spring St | | Cary | IL | 60013 |
| Northwest Freeway Mud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Northwest Funding Group Inc | | 601 Main St Ste 201 | | Vancouver | WA | 98660 |
| Northwest Funding Group Inc | | 116 S Hotel St Ste 206/207 | | Honolulu | HI | 96813 |
| Northwest Gf Mut Ins Co | | PO Box 100 | | Eureka | SD | 57437 |
| Northwest Harris Co Mud 10 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 12 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 15 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 16 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 19equit | | PO Box 73109 | | Houston | TX | 77273 |
| Northwest Harris Co Mud 20wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Northwest Harris Co Mud 21 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 22 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 23 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 24wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Northwest Harris Co Mud 28equit | | PO Box 73109 | | Houston | TX | 73109 |
| Northwest Harris Co Mud 29 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Northwest Harris Co Mud 30 Whee | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Northwest Harris Co Mud 36 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 5 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Northwest Harris Co Mud 6 Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Northwest Harris Co Mud 9 Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Northwest Harris County Mud 32 | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Northwest Home Mortgage Llc | | 1201 East Howell St | | Seattle | WA | 98122 |
| Northwest Ia Mutu Ins Assn | | PO Box 619 | | Remsen | IA | 51050 |
| Northwest Indiana Mortgage Company Llc | | 1704 Calumet Ave | | Valparaiso | IN | 46383 |
| Northwest Innovations Inc | Attn Chemeketa Eola | 215 Doaks Ferry Rd Nw | | Salem | OR | 97304 |
| Northwest La Association Of Realtors | | PO Box 5952 | | Shreveport | LA | 71135 |
| Northwest La Home Builders Association | | 2038 East 70th St | | Shreveport | LA | 71105-5306 |
| Northwest Lending Group | | 1944 Pacific Ave Ste 303 | | Tacoma | WA | 98402 |
| Northwest Lending Group Inc | | 12214 Se Market St | | Portland | OR | 97233 |
| Northwest Loan Center Inc | | 515 116th Ave Ne Ste 113 | | Bellevue | WA | 98004 |
| Northwest Louisiana Home Builders Assoc | | 2038 East 70th St | | Shreveport | LA | 71105 |
| Northwest Mortgage | | 1426 Sheridan Ave | | Cody | WY | 82414 |
| Northwest Mortgage | | 1724 E Sherman Ave | | Coeur D Alene | ID | 83814 |
| Northwest Mortgage | | 115 North Eunice St | | Port Angeles | WA | 98362 |
| Northwest Mortgage | | 6950 Sw Hampton St Ste 307 | | Tigard | OR | 97223 |
| Northwest Mortgage Associates | | 28301 Tomball Pkwy Ste 400 M | | Tomball | TX | 77375 |
| Northwest Mortgage Company | | 5810 West 78th St Ste 100 | | Bloomington | MN | 55439 |
| Northwest Mortgage Group Inc | | 900 | | Portland | OR | 97223 |
| Northwest Mortgage Group Llc | | 6010 Tetlin Field Dr | | New Albany | OH | 43054 |
| Northwest Mortgage Inc | | 8088 Meadowdale Sq | | Niwot | CO | 80503 |
| Northwest Mortgage Llc | | 14716 2nd Ave Nw | | Marysville | WA | 98271 |
| Northwest Mortgage Of Idaho Llc | | 1724 East Sherman Ave | | Coeur D Alene | ID | 83814 |
| Northwest Mortgage Planners | | 201 Ne Pk Plaza Dr Ste 261 | | Vancouver | WA | 98684 |
| Northwest Mortgage Services Inc | | 7808 Virginia Rd | | Crystal Lake | IL | 60014 |
| Northwest Mortgage Solutions | | 1658 Birchwood Ave | | Bellingham | WA | 98225 |
| Northwest Multiple Listing Service | | 11430 Ne 120th St | | Kirkland | WA | 98034-6908 |
| Northwest Multiple Listing Service Corp | | PO Box 34341 | | Seattle | WA | 98124-1341 |
| Northwest Mutual Life Insurance Company | | PO Box 75091 | | Baltimore | MD | 21275-5091 |
| Northwest One Lp | C/o Caldwell Watson | Ste No 400 | 7904 N Sam Houston Pkwy West | Houston | TX | 77064 |
| Northwest Park Mud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Northwest Property | Moonlake | 1585 Jennifer Ln | | Hoffman Estates | IL | 60194 |
| Northwest Residential Appraisal Llc | | 10019 Ne Failing St | | Portland | OR | 97220 |
| Northwest Trustee Services Inc | | 3535 Factoria Blvd Se | | Bellevue | WA | 98006 |
| Northwest Vending Co | Wbc Acquisition Corp | PO Box 10698 | | Eugene | OR | 97440 |
| Northwestern Energy | C/o Customer Service | 40 E Broadway | | Butte | MT | 59701-9394 |
| Northwestern Energy | | Butte Mt 59707 0001 | | | | |
| Northwestern Energy | | 40 E Broadway | | Butte | MT | 59701 |
| Northwestern Energy | | | | Butte | MT | 57907-0001 |
| Northwestern Il Mut Ins | | 206 Galena Ave Midtown C | | Freeport | IL | 61032 |
| Northwestern Lehigh Sd/heidelberg | | 6292 Sunset Rd | | Germansville | PA | 18053 |
| Northwestern Lehigh Sd/lowhill Tw | | PO Box A | | Orefield | PA | 18069 |

| | | | | | |
|---|---|---|---|---|---|
| Northwestern Lehigh Sd/lynn Twp | | 9137 Red Rd | | Kempton | PA | 19529 |
| Northwestern Lehigh Sd/weisenberg | | Tax Collector | PO Box 876 | Fogelsville | PA | 18051 |
| Northwestern Mortgage Company | | 4122 N Milwaukee Ave | | Chicago | IL | 60641 |
| Northwestern Mortgage Services Inc | | 333 Washington Ave N Ste 409 | | Minneapolis | MN | 55401 |
| Northwestern Mut Fi Ins Co Pa | | Of Schuylkill Cty | PO Box 686/927 W Main St | Valley View | PA | 17983 |
| Northwestern Mutual Life Ins Co | | Park Ctr | PO Box 75091 | Baltimore | MD | 21275 5091 |
| Northwestern Mutual Life Insurance Company | Carmen Davis | 4401 Ford Ave | | Alexandria | VA | 22302 |
| Northwestern National Cas Co | | In Receivership | Do Not Mail 08648 | | | |
| Northwestern Pacific Indemnity | | 700 Route 202 206 North | | Bridgewater | NJ | 08807 |
| Northwestern Pacific Indemnity | | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Northwestern School/ Elk Creek Tw | | 10595 Reservoir Rd | | Albion | PA | 16401 |
| Northwestern Sd/conneaut Twp | | 11330 Hilltop Rd | | Albion | PA | 16401 |
| Northwestern Sd/cranesville Boro | | PO Box 2 | | Cranesville | PA | 16410 |
| Northwestern Sd/platea Boro | | 8385 Rt 18 | | Girard | PA | 16417 |
| Northwestern Sd/springfield Twp | | PO Box 115 | | West Springfield | PA | 16443 |
| Northwind Appraisals Ltd | | 860 Quail Ridge Dr | | Porter | IN | 46304 |
| Northwood | | 9840 Old Perry Hwy | | Wexford | PA | 16051 |
| Northwood Group Llc | | 420 Columbus Ave Ste 301 | | Valhalla | NY | 10595 |
| Northwood Mortgage | | 222 Business Hwy 53 | | Minong | WI | 54859 |
| Northwood Mortgage Inc | | 12700 Hillcrest Rd Ste 230 | | Dallas | TX | 75230 |
| Northwood Mud 1 Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Northwood Realty Services | C/o Cheryl Watters | 2000 Wilmington Rd | | New Castle | PA | 16105 |
| Northwood Town | | 818 First Newhampshire Turnpike | | Northwood | NH | 03261 |
| Northwoods Lending Llc | | 2457 N Mayfair Rd Ste 202 | | Wauwatosa | WI | 53226 |
| Northwoods Mortgage Company | | 4525 Allendale Dr | | White Bear Township | MN | 55127 |
| Northwoods National Bank | | 1255 Lincoln St | | Rhinelander | WI | 54501 |
| Norton | | PO Box 49 | | Norton | VT | 05907 |
| Norton City | | Pobox 618 | | Norton | VA | 24273 |
| Norton County | | 105 S Kansas | | Norton | KS | 67654 |
| Norton Mut Fi Assoc | | PO Box 107 | | Barberton | OH | 44203 |
| Norton Shores City | | 2743 Henry St 302 | | Muskegon | MI | 49441 |
| Norton Town | | PO Box T | | Norton | MA | 02766 |
| Nortonville City | | 199 South Main St | | Nortonville | KY | 42442 |
| Norval Lavon Williams | Appraisal | Box 736 | | Wheeler | TX | 79096 |
| Norvell Township | | 106 E Commercial | | Norvell | MI | 49263 |
| Norwalk City | | 125 East Ave | | Norwalk | CT | 06851 |
| Norwalk City Bonds | | 12700 Norwalk Blvd | | Norwalk | CA | 90650 |
| Norwalk Village | | PO Box 174 | | Norwalk | WI | 54648 |
| Norway City | | 915 Main St Po B | | Norway | MI | 49870 |
| Norway Town | | 19 Danforth St | | Norway | ME | 04268 |
| Norway Town | | 3208 Military Rd | | Newport | NY | 13416 |
| Norway Town | | 6419 Heg Pk Rd | | Wind Lake | WI | 53185 |
| Norway Township | | Rt 1 Box 10 W4701 | | Vulcan | MI | 49892 |
| Norway Vulcan Area Schools | | 300 Section St | | Norway | MI | 49870 |
| Norwegian Mut Ins Assoc | | PO Box 167 | | Cottonwood | MN | 56229 |
| Norwegian Mut Ins Assoc Ia | | 119 E Water St | | Decorah | IA | 52101 |
| Norwegian Township | | 207 Walnut St | | Marlin | PA | 17951 |
| Norwell Town | | PO Box 295 | | Norwell Ma | MA | 02061 |
| Norwest Financial Corp | | 7764 Megan Ann Way | | Antelope | CA | 95843 |
| Norwestern Mortgage Group Llc | | 5409 Richardson Endeavor Dr | | Bowie | MD | 20706 |
| Norwestern Mortgage Group Llc | | 6613 Magnolia Terrace | | Lanham | MD | 20706 |
| Norwich City | | City Hall | | Norwich | CT | 06360 |
| Norwich City | | 1 City Plaza | | Norwich | NY | 13815 |
| Norwich City Csd/ T/o New Berlin | | 112 South Broad St | | Norwich | NY | 13815 |
| Norwich City Sd City Of Norwic | | 112 South Broad St | | Norwich | NY | 13815 |
| Norwich City Sd T/o Norwich | | 112 South Broad St | | Norwich | NY | 13815 |
| Norwich City Sd T/o Plymouth | | 112 South Broad St | | Norwich | NY | 13815 |
| Norwich Public Utilities | | Billing & Collections Dept | 173 North Main St | Norwich | CT | 06360 |
| Norwich Town | | 157 Co Rd 32 A | | Norwich | NY | 13815 |
| Norwich Town | | PO Box 376 | | Norwich | VT | 05055 |
| Norwich Township | | 6709 E 8 Mile Rd | | Big Rapids | MI | 49307 |
| Norwich Township | | 8150 N 7 Mile | | Lake City | MI | 49651 |
| Norwich Township | | Rd 1 Box 132 | | Smethport | PA | 16749 |
| Norwin Sd/irwin Borough | | 415 Main St | | Irwin | PA | 15642 |
| Norwin Sd/north Huntingdon Twp | Buchanan | 11279 Ctr Hwy | | North Huntingdon | PA | 15642 |
| Norwin Sd/north Irwin Boro | | 21 2nd St | | North Irwin | PA | 15642 |

| | | | | | |
|---|---|---|---|---|---|
| Norwood | Rt 1 Box 163 | | Norwood | MO | 65717 |
| Norwood Boro | 455 Broadway | | Norwood | NJ | 07648 |
| Norwood Boro | Tax Collector Janine Loomis | 315 Harrison Ave | Norwood | PA | 19074 |
| Norwood City | PO Box 69 | | Norwood | GA | 30821 |
| Norwood City | PO Box 22375 | | Louisville | KY | 40252 |
| Norwood Norfolk Csd T/o Madri | C/o Nbt Bank Of Norfolk | | Norfolk | NY | 13668 |
| Norwood Norfolk Csd T/o Norfo | C/o Nbt Bank Of Norfolk | | Norfolk | NY | 13667 |
| Norwood Norfolk Csd T/o Potsd | C/o Nbt Bank Of Norfolk | | Norfolk | NY | 13667 |
| Norwood Town | PO Box 40 | | Norwood | MA | 02062 |
| Norwood Town | N691 Ctr St | | Phlox | WI | 54464 |
| Norwood Township | 18654 Gennett Rd | | Charlevoix | MI | 49720 |
| Norwood Village | Main St/box182 | | Norwood | NY | 13668 |
| Nosari Home Mortgage Inc | 200 S Main St | | Mountain Home | AR | 72653 |
| Noshbox | 14 Kayser Ln | | West Orange | NJ | 07052 |
| Not Found | 454 Northgate Dr | | San Jose | CA | 95111 |
| Notary Association Of Texas Inc | Notary Division | Pmb 902 | 603 W 13th St Ste 1a | | |
| Notary Express | PO Box 293195 | | Sacramento | CA | 95829 |
| Notary Express Inc | PO Box 293195 | | Sacramento | CA | 95829 |
| Notary Loan Closers Inc | 885 Tyler Way Ste C | | Sparks | NV | 89431 |
| Notary Public Association | PO Box 1101 | | Crystal Lake | IL | 60039 |
| Notary Public Underwriters Inc | PO Box 5378 | | Tallahassee | FL | 32314 |
| Notary Service And Bonding Agency Inc | 550 Hulet Dr Ste 105 | | Bloomfield Hills | MI | 48302 |
| Nothnagle Realtors | 4156 Buffalo Rd | | Rochester | NY | 14624 |
| Notre Dame Catholic School | 715 C St | | Marysville | CA | 95901 |
| Nottawa Township | 3091 Elias | | Weidman | MI | 48893 |
| Nottawa Township | PO Box 68 | | Centreville | MI | 49032 |
| Nottingham Country Mud Tax Tec | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Nottingham Real Estate Services | 7147 South Magnolia Circle | | Centennial | CO | 80112 |
| Nottingham Town | 139 Stage Rd | | West Nottingham | NH | 03290 |
| Nottingham Township | 614 Munntown Rd | | Finleyville | PA | 15332 |
| Nottoway County | PO Box 85 | | Nottoway | VA | 23955 |
| Nouvel Loans & Investments Llc | 2550 Gray Falls Ste 205 | | Houston | TX | 77077 |
| Nova Cas Co | 726 Exchange St 1020 | | Buffalo | NY | 14210 |
| Nova Casualty Co | 180 Oak St | | Buffalo | NY | 14203 |
| Nova Financial & Funding Inc | 811 Cherry 317 | | Columbia | MO | 65201 |
| Nova Financial Services Inc | 311 W 24th Ste 5 | | Pueblo | CO | 81003 |
| Nova Financial Services Inc | 4675 Stevens Creek Blvd Ste 101 | | Santa Clara | CA | 95051 |
| Nova Home Loans | 6245 East Broadway Ste 400 | | Tucson | AZ | 85711 |
| Nova Home Loans | 2555 E Camelback Rd Ste 160 | | Phoenix | AZ | 85016 |
| Nova Home Loans | 1730 South 4th Ave Ste B | | Yuma | AZ | 85364 |
| Nova L Parham Emp | 1450 Locust Ave Apt 221 | | Long Beach | CA | 90813-5628 |
| Nova Mortgage Investments Inc | 7324 Sw 48th St | | Miami | FL | 33155 |
| Nova Parham | 1057 Rhea St | | Long Beach | CA | 90806 |
| Nova Promotions | 1767 Twin Pines | | Prescott | AZ | 86305 |
| Nova Publications | 1767 Twin Pines | | Prescott | AZ | 86305 |
| Nova Terra Appraisal Group | PO Box 964 | | San Marcos | CA | 92079-0964 |
| Nova Terra Group | 501 N Magnolia Ave Ste 100 | | Orlando | FL | 32801 |
| Novack Award Engraving & Promortions | 889 W 16th St | | Newport Beach | CA | 92663 |
| Novastar Home Mortgage Inc | 1900 West 47th Pl | | Westwood | KS | 66205 |
| Novastar Home Mortgage Inc | 8140 Ward Pkwy Ste 300 | | Kansas City | MO | 64114 |
| Novastar Home Mortgage Inc | 12453 Bel Red Rd 250 | | Bellevue | WA | 98005 |
| Novastar Home Mortgage Inc | 8041 Knue Rd Ste 110 | | Indianapolis | IN | 46250 |
| Novastar Home Mortgage Inc | 300 Garden City Plaza 170 | | Garden City | NY | 11530 |
| Novastar Home Mortgage Inc | 1666 North Main St | Second Fl | Santa Ana | CA | 92701 |
| Novastar Home Mortgage Inc | 8041 Knue Rd | Ste 110 | Indianapolis | IN | 46250 |
| Novastar Home Mortgage Inc | 1840 Forest Hill Blvd Ste 203 | | West Palm Beach | FL | 33406 |
| Novastar Home Mortgage Inc | 15550 B Rockfield Blvd Ste 220 | | Irvine | CA | 92618 |
| Novastar Home Mortgage Inc | 532 Broadhollow Rd Ste 117 | | Melville | NY | 11747 |
| Novastar Home Mortgage Inc | 3344 Southwestern Blvd Ste 100 | | Orchard Pk | NY | 14217 |
| Novastar Mortgage Inc | 909 Abbott Rd | | East Lansing | MI | 48823 |
| Novation Mortgage | 2501 East Piedmont Rd Ste 201 | | Marietta | GA | 30062 |
| Novelette Grace Bryan | 138 Valenica St | | West Palm Beach | FL | 33411 |
| Novella M Gomez | 4170 Vernal Circle | | Colorado Springs | CO | 80916-0000 |
| Novelty Realty Inc | 2216 Westchester Ave | | Bronx | NY | 10462 |
| Novesta Township | 5938 Main St | | Deford | MI | 48729 |

| | | County Courthouse 440 N | | | |
|---|---|---|---|---|---|
| Novesta Township School | Tuscola County Treasurer | State St | Caro | MI | 48723 |
| Novi City | 45175 W 10 Mile Rd | | Novi | MI | 48375 |
| Novi Township | PO Box 924 | | Northville | MI | 48167 |
| Novinger | City Hall | | Novinger | MO | 63559 |
| Novistar Mortgage | 11211 Katy Freeway Ste 425 | | Houston | TX | 77079 |
| Novo Mortgage Group Inc | 300 Harding Blvd Ste 212 | | Roseville | CA | 95678 |
| Novus Llc | 310 Cape Hatters | | Corpus Christi | TX | 78412 |
| Novus Real Estate Inc | 300 N Coit Ste 240 | | Richardson | TX | 75080 |
| Nowata County | 229 N Maple | | Nowata | OK | 74048 |
| Noxapater City | City Hall | | Noxapater | MS | 39346 |
| Noxen Township | R R 1 Box 85 | | Noxen | PA | 18636 |
| Noxubee County | 505 S Jefferson St | | Macon | MS | 39341 |
| Noyd Rentals & Mgmt Co Llc | PO Box 1509 | | Wenachee | WA | 98807 |
| Noyes Township | Box 209 W Renovo Rd | | Renovo | PA | 17764 |
| Npv Mortgage Services | 311 Lester Ave Ste 9 | | Oakland | CA | 94606 |
| Nr Leads Inc | 2667 Camino Del Rio South | Ste 307 | San Diego | CA | 92108 |
| Nrc Broadcasting Inc | | Department 1579 | Denver | CO | 80291 |
| Nrdc | Attn Conference Registrar | PO Box 15326 | Chevy Chase | MD | 20815 |
| Nreis Of Nj Inc | | 401 Route 70 East Ste 210 | Cherry Hill | NJ | 08034 |
| Nrf Funding Corp | | 9 South Long Beach Rd | Rockville Centre | NY | 11570 |
| Nrf Funding Llc | | 9 South Long Beach Rd | Rockville Ctr | NY | 11570 |
| Nrt Mid Atlantic Title Svcs Ll | | 11350 Mccormick Rd | Executive Plaza Iii Ste 200 | Hunt Valley | MD | 21031 |
| Nsa Financial Center | | 1300 E Woodfield Rd Ste 300 | Schaumburg | IL | 60173 |
| Nsa Financial Center Llc | | Dept 20 3038 PO Box 5977 | Carol Stream | IL | 60197 |
| Nsi | Chris Zamora | 827 Keynosa Pkwy | Brea | CA | 92821 |
| Nspect | | 5101 Mt Holyoke Dr | Louisville | KY | 40216 |
| Nstar Electric | Nstar Payment Ctr | PO Box 4508 | Woburn | MA | 01888-4508 |
| Nstar Electric | | PO Box 4508 | Woburn | MA | 01888-4508 |
| Nstar Gas | | PO Box 4508 | Woburn | MA | 01888 |
| Nt & Assoc | | 18000 Studebaker Rd | 7th Flr | Cerritos | CA | 90703 |
| Nt & Associates | | 18000 Studebaker Rd 7th Fl | Cerritos | CA | 90703 |
| Nth Generation Computing Inc | | 17055 Camino San Bernardo | San Deigo | CA | 92127 |
| Ntk Financial | | 4710 Auth Pl Ste 555 | Suitland | MD | 20746 |
| Nts Realty Holdings Limited Parnership | | 3160 Solutions Ctr | Chicago | IL | 60677-3001 |
| Nts Springs Office Ltd | | 10172 Linn Station Rd | Louisville | KY | 40223 |
| Nu Place Lending | | 3115 Yukon Dr | Arlington | TN | 38002 |
| Nu Real Estate Solutions | | 24050 Atwood Ave | Moreno Valley | CA | 92553 |
| Nu Start Financial | | 3500 W Olive Ave 3rd Flr | Burbank | CA | 91505 |
| Nu Vision Mortgages Inc | | 1416 Lafayette St 3 | Cape Coral | FL | 33904 |
| Nuance | | | | | |
| Nuangola Boro | | 43r Vandermark Ave | Nuangola | PA | 18707 |
| Nuber Appraisals | | 785 State Route 303 | Streetsboro | OH | 44241 |
| Nubia Gonzalez | | 8854 Dalewood Ave | Pico Rivera | CA | 90660 |
| Nubia M Sampson | | 9449 Briar Forest Dr | Houston | TX | 77063 |
| Nucity Publications Inc Weekly Alibi | Attn Accounting | 2118 Central Ave Se / Pmb 151 | Albuquerque | NM | 87106 |
| Nuckolls County | | PO Box 363 | Nelson | NE | 68961 |
| Nueces Canyon Cisd | | 200 Taylor St PO Box 73 | Barksdale | TX | 78828 |
| Nueces County | | 901 Leopard Ste 301 | Corpus Christi | TX | 78401 |
| Nueces County Clerk | Recording Section | PO Box 2627 | Corpus Christi | TX | 78403 |
| Nueces County Recorder | | 901 Loepard St Rm201 | Corpus Christi | TX | 78401 |
| Nuestra Casa Inc | | 808 Greenwood Ste 1b | Evanston | IL | 60201 |
| Nuestra Casa Inc | | 808 Greenwood Ste 1 B | Evanston | IL | 60201 |
| Nuestra Casa Mortgage Inc | | 1522 East 4th St | Santa Ana | CA | 92701 |
| Nuestra Casa Mortgage Inc | | 1665 East Fouth St Ste 210 | Santa Ana | CA | 92701 |
| Nuetzel & Blomberg Llp | Thomas Blomberg | 1333 N California Blvd | Ste 350 | Walnut Creek | CA | 94596 |
| Numark Credit Union | | 1654 Terry Dr | Joliet | IL | 60434 |
| Numark Office Interiors | | 3600 136th Pl Se Bldg 4 | Bellevue | WA | 98006 |
| Number 1 Mortgage | | 2747 University Ave | Waterloo | IA | 50701 |
| Number One Communications | | 3851 Old St Marys Pike | Parkersburg | WV | 26104 |
| Numerica Funding Inc | | 615 Lynnhaven Pkwy | Virginia Beach | VA | 23452 |
| Nunamaker Mortgage Funding | | 317 Orangewood Ln | Largo | FL | 33770 |
| Nunda Town | | 2069 Halstead Rd | Nunda | NY | 14517 |
| Nunda Township | | 12779 S Straits Hwy | Wolverine | MI | 49799 |
| Nunda Village | | PO Box 537 | Nunda | NY | 14517 |
| Nuplace Lending | | 3426 Pk Ave | Memphis | TN | 38111 |

| | | | | | |
|---|---|---|---|---|---|
| Nuplace Lending | | 200 Dan Tibbs Rd | | Huntsville | AL | 35806 |
| Nuplace Lending | | 1314 Ah 19 | | Palm Harbor | FL | 34683 |
| Nuplace Lending | | 300 S Duncan Ave Ste 189 | | Clearwater | FL | 33755 |
| Nuplace Lending | | 1175 Ne 125 St Ste 307 | | North Miami | FL | 33161 |
| Nuplace Lending Company | | 14221 Dallas Pkwy Ste 1496 | | Dallas | TX | 75254 |
| Nuplace Lending Company | | 707 West Ave Ste 250 | | Austin | TX | 78701 |
| Nuplace Lending Company | | 2720 82nd St | | Lubbock | TX | 79423 |
| Nuquest Lending | | 438 East Katella Ave Ste F | | Orange | CA | 92867 |
| Nuri March | | 24911 Ave Stanford Ste 111 | | Valencia | CA | 91355 |
| Nurse Mary D | | 2155 Puualii Pl | | Honolulu | HI | 96822 |
| Nusbaum & Himelfarb Pa | | 1700 Reisterstown Rd Ste | | Baltimore | MD | 21208 |
| Nustar Mortgage Resources Llc | | 2824 Hwy 260 Ste 4 | | Overgaard | AZ | 85933 |
| Nustar Mortgage Resources Llc | | 1034 S Madison St | | Allentown | PA | 18103 |
| Nutley Township | | 1 Kennedy Dr | | Nutley | NJ | 07110 |
| Nutmeg Ins Co | | Hartford Plaza | | Hartford | CT | 06115 |
| Nutmeg Mortgage Company Llc | | 131 Main St | | New Britain | CT | 06051 |
| Nutrend Mortgage | | 22865 E Savi Ranch Pkwy | | Yorba Linda | CA | 92887 |
| Nuvision Mortgage Services Llc | | 3125 Ridge Oak Dr | | Suwanee | GA | 30024 |
| Nuvox | | | | | | |
| Nuvox | | Two North Main St | | Greenville | SC | 29601 |
| Nuvox Communications | | PO Box 580010 | | Charlotte | NC | 28258-0010 |
| Nuvox Communications | | PO Box 580451 | | Charlotte | NC | 28258-0451 |
| Nuxall & Assoc Real Estate Svcs Llc | | 101 N Morain St Ste 100 | | Kennewick | WA | 99336 |
| Nv Capital Ins Co | | PO Box 2093 | | Monterey | CA | 93942 |
| Nv Division Of Mortgage Lending | | 400 W King St Ste 101 | | Carson City | NV | 89703 |
| Nv Financial Group Inc | | 7865 Quarterfield Rd | | Severn | MD | 21144 |
| Nv Home & Land | | | | | | |
| Nv Lending Inc | | 21135 Whitfield Pl Ste 206 | | Sterling | VA | 20165 |
| Nv Mortgage Inc | | 871 Coronado Ctr Dr Ste 110 | | Henderson | NV | 89052 |
| Nv Mortgage Inc | | 17330 Brookhurst | | Fountain Valley | CA | 92708 |
| Nv Secretary Of State Carson City | | 202 N Carson St | | Carson City | NV | 89701 |
| Nva Mortgage | | 2305 Hampstead/mexico Rd | | Westminster | MD | 21157 |
| Nva Title Inc | | 5415 C Backlick Rd | | Springfield | VA | 22151 |
| Nvahrep | | 1290 South Jones Blvd 150 | | Las Vegas | NV | 89146 |
| Nvr Mortgage Finance Inc | | 216 Ctrview Dr Ste 144 | | Brentwood | TN | 37027 |
| Nvr Mortgage Finance Inc | | 10300 Spotsylvania Ave Ste 130 | | Fredericksburg | VA | 22408 |
| Nvr Mortgage Finance Inc | | 8601 Mcalpine Pk Dr 240 | | Charlotte | NC | 28211 |
| Nvr Mortgage Finance Inc | | 9 Calderon Court Ste B | | Greenville | SC | 29615 |
| Nw Appraiser | | PO Box 2267 | | Gig Harbor | WA | 98335 |
| Nw Appraisers | | 14820 88th Ave Nw | | Gig Harbor | WA | 09829 |
| Nw Indiana Mortgage Llc | | 1704 Calumet Ave | | Valparaiso | IN | 46383 |
| Nw Mortgage Lenders Inc | | 7124 Southeast Martins St | | Portland | OR | 97206 |
| Nw Natural | | PO Box 8905 | | Portland | OR | 97255-0001 |
| Nw Premier Mortgage Inc | | 2154 Ne Broadway St Ste 120 | | Portland | OR | 97232 |
| Nw Property Wholesalers Llc | | 11954 Ne Gilsan St Ste 117 | | Portland | OR | 97220 |
| Nw Real Estate Valuation Services Inc | | Pmb 141 2149 Cascade St Ste 106a | | Hood River | OR | 97031 |
| Nwb Appraisals | Brian Ploeg | 10308 62nd Dr Ne | | Marsville | WA | 98270 |
| Nwb Appraisals | | 5133 135th St Se | | Everett | WA | 98208 |
| Nwlar Foundation | | PO Box 5952 | | Shreveport | LA | 71135 |
| Nwr Inc Appraisal Service | | 660 W Williams Ave | | Fallon | NV | 89407 |
| Nwx Partners Ltd | | PO Box 201365 | | Dallas | TX | 75320-1365 |
| Nwx Partners Ltd | | 13135 Dairy Ashford 290 | | Sugar Land | TX | 77478 |
| Ny Banking Dept Finance Section | | 80 South Swan St Ste 1157 | | Albany | NY | 12210-8003 |
| Ny Casualty Ins Co | | 120 Washington St | | Watertown | NY | 13601 |
| Ny Casualty Ins Co | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Ny Central Mut Fi | | PO Box 75107 | | Baltimore | MD | 21275 |
| Ny Central Mut Fi | | 1899 Central Plaza East | | Edmeston | NY | 13335 |
| Ny Division Of Human Rights | 8 John Walsh Blvd Ste 204 | | | Peekskill | NY | 10566 |
| Ny Financial Mortgage Lending | | 1981 Marcus Ave Ste C 129 | | Lake Success | NY | 11042 |
| Ny Financial Mortgage Lending | | 1591 E 233rd St Ste 206 | | Bronx | NY | 10466 |
| Ny Ins Underwriting Assoc | | 100 William St | | New York | NY | 10038 |
| Ny Marine And General | | 330 Madison Ave 7th F | | New York | NY | 10017 |
| Ny Marine And General | | Ny Marine Group | 919 Third Ave | New York | NY | 10022 |
| Ny Municipal Ins Recip | | 377 Oak St | | Garden City | NY | 11530 |
| Ny Mut Underwriters | | PO Box 13089 | | Albany | NY | 12212 |
| Ny Prop Ins Underwriting Assoc | | 100 William St | | New York | NY | 10038 |

| | | | | | |
|---|---|---|---|---|---|
| Ny Schools Ins Recip | | 377 Oak St | | Garden City | NY | 11530 |
| Ny State Dept Of Taxation & Finance | | 26823 | | Ny | NY | 10087-6823 |
| Ny Superintendent Of Insurance | Licensing Bureau | Plaza | | Albany | NY | 12257 |
| Nyack Sd T/o Clarkstown | | 10 Maple Ave | | New City | NY | 10956 |
| Nyack Union Free Sd T/o Orange | | 26 Orangeburgh Rd | | Orangeburgh | NY | 10962 |
| Nyack Village | | 9 North Broadway | | Nyack | NY | 10960 |
| Nyacka L Turner | | 2556 Wharton St | | Pittsburgh | PA | 15203 |
| Nyamb | | 25 North Broadway | | Tarrytown | NY | 10591 |
| Nyc Water Board | | PO Box 410 | Church St Station | New Yor | NY | 10008-0410 |
| Nye County | | PO Box 473 | | Tonopah | NV | 89049 |
| Nye County Recorder | | PO Box 1111 | | Tonopah | NV | 89049-1111 |
| Nyemaster Goode Voigts West Hansell | & Obrien Pc | 700 Walnut St Ste 1600 | | Des Moines | IA | 50309-3899 |
| Nys Corporation Tax | Nys Estimated Corp Tax | PO Box 22109 | | Albany | NY | 12201-2109 |
| Nyse Market Inc | | Box 4006 PO Box 8500 | | Philadelphia | PA | 19178-4006 |
| O C M Inc | | 2700 N Main St Ste 105 | | Santa Ana | CA | 92705 |
| O Dette Mortgage Group | | 600 North Lake Blvd | | Tahoe City | CA | 96145 |
| O Gabriela Wood | | 3416 Pendleton Ln | | Toano | VA | 23168 |
| O Waters Llc | O Premium Waters | 1740 West Broadway | | Mesa | AZ | 85202 |
| Oacp C/o Donor Response Center | | PO Box 2125 | | Salem | OR | 97308 |
| Oahu Appraisals | | 1557 Lehua St | | Honolulu | HI | 96819 |
| Oahu Publications | | 500 Ala Moana Blvd Ste 7 500 | | Honolulu | HI | 96813 |
| Oak City Town | | PO Box 298 | | Oak City | NC | 27857 |
| Oak Creek City | | 8640 S Howell Ave | | Oak Creek | WI | 53154 |
| Oak Creek Mortgage Inc | | 100 Verde Valley School Rd Ste 104 | | Sedona | AZ | 86351 |
| Oak Dale Financial Group Inc | | 8303 Southwest Freeway Ste 712 | | Houston | TX | 77074 |
| Oak Flat Water District | | PO Box 98 | | Westley | CA | 95354 |
| Oak Grove | | 260 James St | | Sullivan | MO | 63080 |
| Oak Grove City | | PO Box 250 | | Oak Grove | KY | 42262 |
| Oak Grove Town | | PO Box 1014 | | Oak Grove | LA | 71263 |
| Oak Grove Town | | 2106 29 1/2 Ave | | Sarona | WI | |
| Oak Grove Town | | W10552 State Hwy35 | | Prescott | WI | 54021 |
| Oak Grove Town | | W5159 Club Grounds R | | Juneau | WI | 53039 |
| Oak Hill Banks | | 120 Twin Oaks Dr | | Jackson | OH | 45640 |
| Oak Hill Fwsd 1 | | PO Box 154 | | Breham | TX | 77833 |
| Oak Hill Gazette | | 7200 B Hwy 71w | | Austin | TX | 78735 |
| Oak Hill Mortgage | | 1140 North Town Ctr Ste 300 | | Las Vegas | NV | 89144 |
| Oak Hill Mortgage | | 5700 E Franklin Ste 150 | | Nampa | ID | 83687 |
| Oak Hill Mortgage Inc | | 1140 N Town Ctr Dr Ste 300 | | Las Vegas | NV | 89144 |
| Oak Leaf Funding Solutions Inc | | 2890 North Main St Ste 200 | | Walnut Creek | CA | 94596 |
| Oak Leaf Mortgage | | 118 East High St | | Mt Vernon | OH | 43050 |
| Oak Mortgage | | 751 Rancheros Dr Ste 7 | | San Marcos | CA | 92069 |
| Oak Mortgage Company | | 6505 Rockside Rd Ste 275 | | Independence | OH | 44131 |
| Oak Mortgage Company | | 6505 Rockside Rd | Ste 275 | Independence | OH | 44131 |
| Oak Mortgage Company Llc | | 10000 Lincoln Dr West Ste 3 | | Marlton | NJ | 08053 |
| Oak Mortgage Company Llc | | 10 | 000 Lincoln Dr West | Ste 3 | Marlton | NJ | 08053 |
| Oak Park City | | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 |
| Oak Ridge | | 10355 State Hwy D | | Oak Ridge | MO | 63769 |
| Oak Ridge City | | Finance Department Business Offic | | Oak Ridge | TN | 37831 |
| Oak Ridge Village | | PO Box 58 | | Oak Ridge | LA | 71264 |
| Oak River Ins Co | | 9290 West Dodge Rd Ste 3 | | Omaha | NE | 68114 |
| Oak Street Mortgage | | 8303 Southwest Freeway Ste 440 | | Houston | TX | 77074 |
| Oak Street Mortgage Llc | | 11595 N Meridian St Ste 400 | | Carmel | IN | 46032 |
| Oak Tree Funding Llc | | 620 Main St | Unit 1a | East Greenwich | RI | 02818 |
| Oak Tree Home & Loan | | 8048 Sunrise Blvd | | Citrus Heights | CA | 95610 |
| Oak Tree Home Lending Llc | | 10300 W 103rd St Ste 303 | | Overland Pk | KS | 66214 |
| Oak Tree Lending Services | | 1810 E Grilfin Pkwy Ste B 3 | | Mission | TX | 78572 |
| Oak Tree Mortgage | | 1829 18th St | | Bakersfield | CA | 93301 |
| Oak Tree Mortgage | | 239 West Main St | | Morehead | KY | 40351 |
| Oak Tree Realty | | 7801 Mission Ctr Ct 450 | | San Diego | CA | 92108 |
| Oak Trust Lending | | 144 South 1st Ste 101 | | Burbank | CA | 91502 |
| Oak Valley Mortgage Corporation | | 30 Wexford Heights Dr | | New Brighton | MN | 55112 |
| Oak View Realty & Home Loans Inc | | 12502 Oxnard St Ste 206 | | North Hollywood | CA | 91606 |
| Oakcrest Financial Corporation | | 25950 Acero St Ste 110 | | Mission Viejo | CA | 92691 |
| Oakcrest Financial Corporation | | 25950 Acero St | Ste 110 | Mission Viejo | CA | 92691 |
| Oakdale Borough | | 5041 Noblestown Rd | | Oakdale | PA | 15071 |
| Oakdale City | | PO Box 728 | | Oakdale | LA | 71463 |

| | | | | |
|---|---|---|---|---|
| Oakdale City | | City Hall PO Box 116 | Oakdale | TN | 37829 |
| Oakdale Irrigation District | | 1205 East F St | Oakdale | CA | 95361 |
| Oakdale Town | | Rt 1 | Camp Douglas | WI | 54618 |
| Oakdale Village | | PO Box 147 | Oakdale | WI | 54649 |
| Oakfield Alabama Cs Tn Of Pembro | | 7001 Lewiston Rd/box 210 | Oakfield | NY | 14125 |
| Oakfield Alabama Csd T/o Alab | | 7001 Lewiston Rd/box 210 | Oakfield | NY | 14125 |
| Oakfield Alabama Csd T/o Barr | | Box 210 | Oakfield | NY | 14125 |
| Oakfield Alabama Csd T/o Bata | | 7001 Lewiston Rd Box 210 | Oakfield | NY | 14125 |
| Oakfield Alabama Csd T/o Elba | | 7001 Lewiston Rd/box 210 | Oakfield | NY | 14125 |
| Oakfield Alabama Csd T/o Oakf | | 54 Main St | Oakfield | NY | 14125 |
| Oakfield Town | | PO Box 10 B&a Rd | Oakfield | ME | 04763 |
| Oakfield Town | | 3219 Drake St Rd | Oakfield | NY | 14125 |
| Oakfield Town | | W7707 Breakneck Rd | Oakfield | WI | 53065 |
| Oakfield Township | | 10300 14 Mile Rd | Rockford | MI | 49341 |
| Oakfield Village | | 37 Main St | Oakfield Ny | NY | 14125 |
| Oakfield Village | | 219 Main St/PO Box 121 | Oakfield | WI | 53065 |
| Oakham Town | | PO Box 291 | Oakham | MA | 01068 |
| Oakland Boro | | 1 Municipal Plaza | Oakland | NJ | 07436 |
| Oakland Borough | | 40 Prospect St | Susquehanna | PA | 18847 |
| Oakland City | | PO Box 122 | Oakland | KY | 42159 |
| Oakland City | | PO Box 57 | Oakland | MS | 38948 |
| Oakland City | | Box 56 City Hall | Oakland | TN | 38060 |
| Oakland City Bonds | | 1421 Washington St | Oakland | CA | 94612 |
| Oakland County Register Of Deeds | | 1200 N Telegraph Rd Dept 480 | Pontiac | MI | 48341-0480 |
| Oakland County Treasurer | | 1200 Ntelegraph Rd | Pontiac | MI | 48341 |
| Oakland Football Marketing Association | | 7901 Oakport Ste 4300 | Oakland | CA | 94621 |
| Oakland Mortgage Center | | 2550 N Federal Hwy Ste 18 | Fort Lauderdale | FL | 33305 |
| Oakland Town | | 109 South 3 Rd St | Oakland | MD | 21550 |
| Oakland Town | | PO Box 187 | Oakland | ME | 04963 |
| Oakland Town | | 5489 E Wilkinson Rd | South Range | WI | 54874 |
| Oakland Town | | 7673 Cnty Rd U | Danbury | WI | 54830 |
| Oakland Town | | N3717 Airport Rd | Cambridge | WI | 53523 |
| Oakland Township | | 4393 Collins Rd | Rochester | MI | 48306 |
| Oakland Township | | 23 State St | Susquehanna | PA | 18847 |
| Oakland Township | | 368 Eyth Rd | Butler | PA | 16002 |
| Oakland Township | | Rd 1 Box 314g | Oil City | PA | 16301 |
| Oakleaf Mortgage | | 767 Blanding Blvd Ste 102 | Orange Pk | FL | 32065 |
| Oakley Appraisal Services | | 405 W Birch Ave | Flagstaff | AZ | 86001 |
| Oakley Appraisal Services Llc | Kathy Oakley | 405 W Birch Ave | Flagstaff | AZ | 86001 |
| Oakley Village | | Village Hall | Oakley | MI | 48649 |
| Oaklyn Boro | | 500 White Horse Pike | Oaklyn | NJ | 08107 |
| Oakmont Borough | | 410 Pennsylvania Ave | Oakmont | PA | 15139 |
| Oakmont Mortgage Company Inc | | 12013 Frankstown Rd Lower Level | Pittsburgh | PA | 15235 |
| Oakmont Pud Equitax | | Tax Collector | PO Box 73109 | Houston | TX | 77273 |
| Oakmoore Golf Inc | | PO Box 8237 | Stockton | CA | 95208 |
| Oakridge Funding Inc | | 14390 Ventura Blvd | Sherman Oaks | CA | 91423 |
| Oaks | | 5621 Poplar Dr North | Kansas City | MO | 64118 |
| Oaks Bluffs Town | | Town Hall Box 1357 | Oak Bluffs | MA | 02597 |
| Oaks Real Estate Appraisals | Zane Oaks | 7525 Roselake Dr | Dayton | OH | 45414 |
| Oaktree Financial Corporation | | 531 South Shore Dr Ste A | Battle Creek | MI | 49015 |
| Oakview Village | | 6404 North Locust | Oakview | MO | 64188 |
| Oakwood City | | PO Box 99 | Oakwood | GA | 30566 |
| Oakwood Corporate Housing | | File 056739 | Los Angeles | CA | 90074-6739 |
| Oakwood Homes | | | | | |
| Oakwood Isd | | 802 Holly St | Oakwood | TX | 75855 |
| Oakwood Mortgage & Real Estate | | 20631 Ventura Blvd Ste 200 | Woodland Hills | CA | 91364 |
| Oakwood Mortgage & Real Estate | | 20631 Ventury Blvd Ste 200 | Woodland Hills | CA | 91364 |
| Oakwood Mortgage Corp | | 636 Virginia Dr | Orlando | FL | 32803 |
| Oakwood Mortgage Of Minnesota Llc | | 14015 Sunfish Lake Blvd N Ste 300 | Ramsey | MN | 55303 |
| Oakwood Park | | 6105 Ne Judson | Kansas City | MO | 64118 |
| Oakwood Village | | 6404 North Locus | Kansas City | MO | 64118 |
| Oamp | | 5 Ctrpointe Dr Sutie 400 | Lake Oswego | OR | 97035 |
| Oandason Realty Inc | | 2900 Mendocino Ave 210 | Santa Rosa | CA | 95403 |
| Oas Real Estate Appraisals Inc | | 22711 Canyon Lake Dr South | Canyon Lake | CA | 92587 |
| Oasis Estates | | 4647 Long Beach Blvd | Long Beach | CA | 90807 |
| Oasis Financial | | 25060 W Ave Stanford Ste 295 | Valencia | CA | 91355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oasis Financial Services Inc | | 303 Brookside Ave Ste 140 | | Redlands | CA | 92373 |
| Oasis Financial Services Inc | | 303 Brookside Ave | Ste 140 | Redlands | CA | 92373 |
| Oasis Funding Inc | | 16285 San Fernando Mission Blvd | | Granada Hills | CA | 91344 |
| Oasis International Realty Inc | | 301 East Foothill Blvd Ste 100 | | Arcadia | CA | 91006 |
| Oasis Mortgage Company Llc | | 8312 Florida Blvd Ste 102 | | Baton Rouge | LA | 70806 |
| Oasis Mortgage Funding Corp | | 3600 Broadway Ste 2 | | Fort Myers | FL | 33901 |
| Oasis Mortgage Inc | | 2110 Smithtown Ave Ste 5 | | Ronkonkoma | NY | 11779 |
| Oasis Mortgage Lending Corp | | 4381 73rd Ave North | | Pinellas Pk | FL | 33781 |
| Oasis Mortgage Llc | | 187 A North Shore Pl | | Gulf Shores | AL | 36542 |
| Oasis Real Estate | | 10504 Main St Ste 3 | | Lamont | CA | 93241 |
| Oasis Town | | N3553 State Rd152 | | Wautoma | WI | 54982 |
| Oban Appraisal Services Inc | | 1444 N Trail Creek Way | | Eagle | ID | 83616 |
| Obed E Nwaukwa | | 22537 Lark Spring Terrace | | Diamond Bar | CA | 91765 |
| Obed Tomas Garcia | | 520 Will Ave | | Rifle | CO | 81650-0000 |
| Oberlin Mortgage Group Llc | | 2841 E Dupont Rd | | Ft Wayne | IN | 46825 |
| Oberlin Town | | Box 370 | | Oberlin | LA | 70655 |
| Obion City | | PO Box 547 | | Obion | TN | 38240 |
| Obion County | | PO Box 187 | | Union City | TN | 38261 |
| Object Mortgage | | 1721 W Katella Ave L | | Anaheim | CA | 92804 |
| Obrien Appraisal Group Inc | | PO Box 231272 | | Portland | OR | 97281 |
| Obrien Co Special Assessment | | PO Box 310 | | Pringhar | IA | 51245 |
| Obrien Consultants Ltd | | 6667 A Old Dominion Dr | | Mclean | VA | 22101 |
| Obrien County | | Box 310 | | Pringhar | IA | 51245 |
| Obrien Law Firm | | 123 West Prospect Ave Ste 150 | | Cleveland | OH | 44115 |
| Obrien Riemenschneider Wattwood & | Cantwell P A Trust Account | 1686 West Habiscus Blvd | | Melbourne | FL | 32901 |
| Obsolete Fleet Chevys | | PO Box 13944 | | Salem | OR | 97309 |
| Oc Ala | C/o Marjorie Doyle | Murtaugh Meyer Nelson & Treglia Llp | 2603 Main St 9th Fl | | | |
| Oc Ala Rus Miliband & Smith Apc | | 2600 Michelson Dr 7th Fl | | Irvine | CA | 92612 |
| Oc Camb Show | | 1211 W Imperial Hwy 103 B | | Brea | CA | |
| Oc Financial | | 5 Cayton Court | | Ladera Ranch | CA | 92694 |
| Oc Financial | | 299 | | Mission Viejo | CA | 92691 |
| | C/o Orange County | | | | | |
| Oc Hispanic Education Endowment Fund | Community Foundation | 30 Corporate Pk Ste 410 | | Irvine | CA | 92606 |
| Oc Ispi | | PO Box 16935 | | Irvine | CA | 92623-6306 |
| Oc Lending Inc | | 16531 Bolsa Chica Ste 200 | | Huntington Beach | CA | 92649 |
| Ocb Reprographics | | 17721 Mitchell North | | Irvine | CA | 92614 |
| Ocb Reprographics | | | | | | |
| Occasions Caterers | | 5458 3rd St Ne | | Washington | DC | 20011 |
| Occc | | 2601 North Lamar Blvd | | Austin | TX | 78705-4207 |
| Occidental Fi & Cas Of Nc | | PO Box 10800 | | Raleigh | NC | 27605 |
| Occidental Ins Co | | Statewide Ins Corp PO Box 305 | 3602 Greenway 102 | Phoenix | AZ | 85046 |
| Oce | | 12379 Collections Ctr Dr | | Chicago | IL | 60693 |
| Oce Imagistics Inc | | PO Box 856193 | | Louisville | KY | 40285-6193 |
| Ocean Avenue Mortgage Inc | | 4010 Moorpark Ave Ste 201 | | San Jose | CA | 95117 |
| Ocean Beach Village | | PO Box 457 | | Ocean Beach | NY | 11770 |
| Ocean Capital Lending Llc | | 413 West Boynton Beach Blvd | | Boynton Beach | FL | 33435 |
| Ocean City | | 301 Baltimore Ave PO Box 158 | | Ocean City | MD | 21842 |
| Ocean City | | Tax Collector | 861 Ashbury | Ocean City | NJ | 08226 |
| Ocean City Annual | | Tax Collector | 5000 | Ocean City | MD | 21843 |
| Ocean County Clerk | | PO Box 2191 | | Toms River | NJ | 08754 |
| Ocean County/noncollecting | | | | Toms River | NJ | 08753 |
| Ocean Gate Boro | | PO Box Cn 100 | | Ocean Gate | NJ | 08740 |
| Ocean Home Mortgage Corp | | 121 Washington St | | Toms River | NJ | 08753 |
| Ocean Institute | | 24200 Dana Point Harbor Dr | | Dana Point | CA | 92629 |
| Ocean Isle Beach Town | | 3 West 3rd St | | Ocean Isle Beach | NC | 28468 |
| Ocean Mortgage | | 591 Camino De La Reina Ste 1050 | | San Diego | CA | 92108 |
| Ocean Mortgage | | 18771 Oak Pk Dr | | Riverside | CA | 92504 |
| Ocean Mortgage | | 11455 El Camino Real Ste 120 | | San Diego | CA | 92130 |
| Ocean Mortgage | | 225 South Lake Ave Ste 300 | | Pasadena | CA | 91101 |
| Ocean Mortgage | | 6557 Mallard St | | San Diego | CA | 92114 |
| Ocean Mortgage Inc | | 8540 South Eastern Ave 140 | | Las Vegas | NV | 89123 |
| Ocean Mortgagee Inc | | 312 London Bridge Rd | | Virginia Beach | VA | 23454 |
| Ocean Pacific Capital | | 1 Corporate Pk Ste 150 | | Irvine | CA | 92606 |
| Ocean Pacific Notary Service | | Pobox 1370 | | Ocean Pk | WA | 98640 |
| Ocean Properties Development Corp | | 1919 Grand Ave Ste 2a | | San Diego | CA | 92109 |
| Ocean State Appraisals | | 7897 Monterey Bary Dr | | Jacksonville | FL | 32256 |

| | | | | | |
|---|---|---|---|---|---|
| Ocean State Mortgage Corporation | | 9 Forbes St | | Riverside | RI | 02915 |
| Ocean Township Ocean Co | | 50 Railroad Ave | | Waretown | NJ | 08758 |
| Ocean Township/monmouth | | 399 Monmouth Rd | | Oakhurst | NJ | 07755 |
| Ocean View Bancorp Inc | | 6862 Nw 169 St | | Miami | FL | 33015 |
| Ocean West Enterprises Inc | | 10240 N 31st Ave Ste 112 | | Phoenix | AZ | 85051 |
| Ocean West Funding | | 74050 Alesandro Ste B | | Palm Desert | CA | 92260 |
| Oceana County | | County Courthouse | | Hart | MI | 49420 |
| Oceangate Mortgage Co Inc | | 191 Social St | | Woonsocket | RI | 02895 |
| Oceanport Boro | | 222 Monmouth Blvd | | Oceanport | NJ | 07757 |
| Oceans Of Opportunity Home Mortgage Llc | | 4480 Corington Hwy Ste B | | Decatur | GA | 30035 |
| Oceanside Financial & Properties Inc | | 300 71st St Ste 510 | | Miami Beach | FL | 33141 |
| Oceanside Lending Corp | | 11211 Sw 88th St Unit B208 | | Miami | FL | 33176 |
| Oceanside Mortgage Group Inc | | 1 Richmond Square Ste 103k | | Providence | RI | 02906 |
| Oceanside Mortgage In The Hammock Inc | | 2 Flarestone Court | | Palm Coast | FL | 32137 |
| Oceanside Mortgage Services Llc | | 1345 Crystal Way Ste A | | Delray Beach | FL | 33444 |
| Oceantrust Mortgage Corp | | 2100 Coral Way Ste 602 | | Miami | FL | 33145 |
| Oceanview Financial Group | | 2101 Rosecrans Ave Ste 3205 | | El Segundo | CA | 90245 |
| Oceanview Town | | Oceanview Town Halloakwood Ave | | Oceanview | DE | 19970 |
| Oceanwest Financial Services | | 2701 E Chapman Ave Ste 108 | | Fullerton | CA | 92831 |
| Oceola Twp | | PO Box 406 | | Howell | MI | 48844 |
| Ocfcia | Bobby Dominguez | Huntington Beach City Attorney Office | 2000 Main St 4th Fl | | | |
| Ochiltree County | | 825 S Main/ste 100 | | Perryton | TX | 79070 |
| Ochlocknee City | | PO Box 56 | | Ochlocknee | GA | 31773 |
| Ocilla City | | 111 N Irwin Ave | | Ocilla | GA | 31774 |
| Ocm Mortgage Inc | | 14340 Metcalf | | Overland Pk | KS | 66223 |
| Oconee County | | PO Box 106 | | Watkinsville | GA | 30677 |
| Oconee County | | PO Box 429 | | Walhalla | SC | 29691 |
| Oconnell Appraisal Services Llc | | 152 Langford Ln | | East Hartford | CT | 06118 |
| Oconnell Event 2006 | | PO Box 1053 | | Sacramento | CA | 95812 |
| Oconnor & Associates Inc | 2200 North Loop West | Ste 200 | | Houston | TX | 77018 |
| Oconnor And Company Llc | | 63 Ramapo Valley Rd Ste 211 | | Mahwah | NJ | 07430 |
| Oconomowoc City | | PO Box 27 | | Oconomowoc | WI | 53066 |
| Oconomowoc Lake Village | | 35328 Pabst Rd | | Oconomowoc | WI | 53066 |
| Oconomowoc Town | | W359n6812 Brown St | | Oconomowoc | WI | 53066 |
| Oconto City | | 1210 Main St | | Oconto | WI | 54153 |
| Oconto County | | 301 Washington St | | Oconto | WI | 54153 |
| Oconto Falls City | | 104 S Franklin | | Oconto Falls | WI | 54154 |
| Oconto Falls Town | | 6922 Pipegrass Rd | | Oconto Falls | WI | 54154 |
| Oconto Town | | 5239 Glynn Rd | | Oconto | WI | 54153 |
| Ocotillo Mortgage Llc | | 1347 N Alma School Rd Ste 270 | | Chandler | AZ | 85224 |
| Ocpa Membership Coordinator | | PO Box 8512 | | Newport Beach | CA | 92658-8512 |
| Ocqueoc Township | | 12548 M 68 Hwy | | Millersburg | MI | 49759 |
| Ocs Financial Inc | | 12550 Biscayne Blvd Ste 500 | | Miami | FL | 33181 |
| Octavio Bennett | | 149 Hunter | | Oakland | CA | 94603 |
| Octavio D Arellanes | | 7472 Tallow Wind Tr | | Ft Worth | TX | 76133 |
| Octavio Orozco | | 209 West 80th St | | Los Angeles | CA | 90003 |
| October Research Corporation | | 3660 Ctr Rd 304 | | Brunswlok | OH | 44212 |
| Octorara School District Combine | | Tax Collector | PO Box 4066 | Lancaster | PA | 17604 |
| Ocwen Federal Bank | | 2 Corporate Pl South | | Piscataway | NJ | 08854 |
| Ocwen Federal Bank | | Attn Cashiering | 12650 Ingenuity Dr | Orlando | FL | 32826 |
| Ocwen Federal Bank Fsb | | 1665 Palm Beach Lakes Blvd | | West Palm Beach | FL | 33401 |
| Ocwen Financial Corporation Agrmt & Sow | | 1661 Worthington Rd | | West Palm Beach | FL | 33409 |
| Ocwen Loan Servicing Llc | | | | | | |
| Ocwen Loan Servicing Llc | | 12650 Integrity Dr | | Orlando | FL | 32826 |
| Od Design Works Inc | | 9121 Atlanta Ave 744 | | Huntington Beach | CA | 92646 |
| Odem City | | 514 Voss Ave PO Box 754 | | Odem | TX | 78370 |
| Odemaris Rodriguez Silva | | 17306 Hubers Ct | | Odessa | FL | 33556 |
| Oden Matthew Mcmillan | | 443 Baker St | | Santa Cruz | CA | 95062 |
| Oden Osa Osifo | | 166 Brekshire Pl | | Irvington | NJ | 07111 |
| Odencrans Appraisers | | 217 East Fesler St | | Santa Maria | CA | 93454 |
| Odessa | | 125 S 2nd | | Odessa | MO | 64076 |
| Odessa American | Business Office | PO Box 2952 | | Odessa | TX | 79760-2952 |
| Odessa American | | 222 E 4th St | | Odessa | TX | 79761 |
| Odessa Board Of Realtors | | 4708 E University | | Odessa | TX | 79762 |
| Odessa Chamber Of Commerce | | PO Box 3626 | | Odessa | TX | 79760 |
| Odessa Montour Csd T/o Cather | | PO Box 59 | | Odessa | NY | 14869 |

| | | | | | |
|---|---|---|---|---|---|
| Odessa Montour Csd T/o Cayuta | | PO Box 59 | | Odessa | NY | 14869 |
| Odessa Montour Csd T/o Enfiel | | PO Box 59 | | Odessa | NY | 14869 |
| Odessa Montour Csd T/o Vetera | | PO Box 59 | | Odessa | NY | 14869 |
| Odessa Montour Csd/ T/o Hector | | PO Box 59 | | Odessa | NY | 14869 |
| Odessa Montour Csd/ T/o Montour | | PO Box 59 | | Odessa | NY | 14869 |
| Odessa Optimist Club | | PO Box 1062 | | Odessa | TX | 79760-1062 |
| Odessa Optimist Club | | PO Box 1062 | | Odessa | TX | 79760 |
| Odessa Town | | PO Box 111 | | Odessa | DE | 19730 |
| Odessa Township | | PO Box 566 | | Lake Odessa | MI | 48849 |
| Odessa Village | | PO Box 103 | | Odessa | NY | 14869 |
| Odette Gamiz | | 1052 Wayside Ave | | El Cajon | CA | 92021 |
| Odico Inc | | 11600 Washington Plaza 216 B | | Los Angeles | CA | 90066 |
| Odom Bugs B Gone Inc | | PO Box 618 | | Belton | MO | 64012 |
| Odoms Financial Group Llc | | 20411 W 12 Mile Rd Ste B3 | | Southfield | MI | 48076 |
| Odoms Financial Group Llc | | 27490 Plymouth | | Livonia | MI | 48150 |
| Odonnell City | | PO Box 236 | | O Donnell | TX | 79351 |
| Odonnell Financial Group | | 900 Larkspur Landing Cir Ste 150 | | Larkspur | CA | 94939 |
| Odonnell Isd | | 501 5th St PO Box 487 | | O Donnell | TX | 79351 |
| Odonoghue Appraisals | | 9410 Garwood St | | Silverspring | MD | 20901 |
| Odum City | | PO Box 1808 | | Odum | GA | 31555 |
| Odyssey Financial Services Inc | | 1433 Superior Ave 302 | | Newport Beach | CA | 92663 |
| Odyssey Productions Inc | Odyssey Performance Enhancement Network | 2277 E 8th St | | Chico | CA | 95928 |
| Odyssey Re London Limited | | Pay To Agent | | | CA | 92705 |
| Oeo Lending Corp | | 2500 Nw 79 Ave Ste 185 | | Miami | FL | 33122 |
| Of Mortgage | | 10333 Harwin Dr Ste 150 | | Houston | TX | 77036 |
| Of Mortgage | | 10333 Harwin Dr | Ste 150 | Houston | TX | 77036 |
| Ofelia Hernandez An Individual | | 5410 West Silver Dr | | Santa Ana | CA | 92703 |
| Ofelia Meza | | 4262 Walnut Family | | Las Vegas | NV | 89115 |
| Ofelia Roselman | Bakersfield / R 2246 | Interoffice | | | | |
| Ofelia S Roselman | | 10904 Delusion | | Bakersfield | CA | 93311 |
| Ofer Goldenberg | | 520 Pker Ave | | San Francisco | CA | 94118 |
| Office Communications Systems | | PO Box 848440 | | Dallas | TX | 75284-8440 |
| Office Depot | | PO Box 70025 | | Los Angeles | CA | 90074-0025 |
| Office Depot | | PO Box 70025 | | Santa Ana | CA | 92725-0025 |
| Office Equipment Financial Services | | PO Box 790448 | | St Louis | MO | 63179-0448 |
| Office For Less | | 4809 Colorado Blvd | | Denver | CO | 80216 |
| Office Imaging Inc | | 1900 A West 7th Ave | | Eugene | OR | 97402 |
| Office Janitorial Specialties Llc | | 145 Molokai Akau St | | Kahului | HI | 96732 |
| Office Janitorial Specialties Llc | | 145 Molokia Akau St | | Kahului | HI | 96732 |
| Office Max | Suzi Umemoto | 7300 Chapman Ave | | Garden Grove | CA | 92841 |
| Office Max | | 26940 Crown Valley Pkwy | | Mission Viejo | CA | |
| Office Max Contracts Inc | | Hopaco File 42256 | | Los Angeles | CA | 90074-2256 |
| Office Movers Inc | | 6810 Deerpath Rd 100 | | Elkridge | MD | 21075 |
| Office Of Banks & Real Estate | | 500 East Monroe St Ste 800 | | Springfield | IL | 62701 |
| Office Of Consumer Credit Commissioner | | 2601 North Lamar Ste 201 | | Austin | TX | 78705 |
| Office Of Financial & Insurance Services | | PO Box 30165 | | Lansing | MI | 48909 |
| Office Of Financial Institutions | | 8660 United Plaza Blvd 2nd Fl | | Baton Rouge | LA | 70809 |
| Office Of Financial Institutions | | PO Box 94095 | | Baton Rouge | LA | 70804 |
| Office Of Missouri State Treasurer | | 301 West High St | | Jefferson City | MO | 65101 |
| Office Of Real Estate Appraisers | | 1225 R St | | Sacramento | CA | 95814-5812 |
| Office Of Revenue | | PO Box 23075 | | Jackson | MS | 39225-3075 |
| Office Of St Controller Steve Westly | Of | Unclaimed Property | PO Box 942850 | | | |
| Office Of The City Attorney | Janis M Haug | 200 Westwashington | Ste 1300 | Phoenix | AZ | 85003 |
| Office Of The Commissioner Of Banks | | PO Box 10709 | | Raleigh | NC | 27605-0709 |
| Office Of The Commissioner Of Insurance | Agent Licensing Section | PO Box 7872 | | Madison | WI | 53707-7872 |
| Office Of The Consumer Credit Commission | | 2601 North Lamar Blvd | | Austin | TX | 78705 |
| Office Of The Secretary Of State | 30 Trinity St | PO Box 150470 | | Hartford | CT | 06115-0470 |
| Office Of The Secretary Of State | Uniform Commercial Code | PO Box 13193 | | Austin | TX | 78711-3193 |
| Office Of The Secretary Of State | | 505 E Union 2nd Fl | | Olympia | WA | 98504-0419 |
| Office Of The State Bank Commissioner | | 700 Sw Jackson St Ste 300 | | Topeka | KS | 66603-3796 |
| Office Of The State Bank Commissioner | | 555 E Loockerman St Ste 210 | | Dover | DE | 19901 |
| Office Of The Tax Collector | 700 N Tryon St | PO Box 31577 | | Charlotte | NC | 28231 |
| Office Relief | | 436 Mccormick St | | San Leandro | CA | 94577 |
| Office Team A Division Of Robert Half International Inc | Todd Hall | 5735 West Lasa Positas | Ste 1 | Pleasanton | CA | 94588 |
| Office Value | | PO Box 1306 | | Meridian | ID | 83680 |

| | | | | | |
|---|---|---|---|---|---|
| Office Value Inc | Peter Hart | 3055 E Fairview Ave | Meridian | ID | 83642 |
| Officemax | Peter Hart | 7300 Chapman Ave | Garden Grove | CA | 92841 |
| Officemax | Ted Walters | 7300 Chapman Ave | Garden Grove | CA | 92841 |
| Officemax 754 | | 25 Janet Dr | Savannah | GA | 31405 |
| Officemax Contract Inc | Hopaco | File 42256 | Los Angeles | CA | 90074-2256 |
| Officemax Contract Inc | | Hopaco File 42256 | Los Angeles | CA | 90074 |
| Offices For Less Llc | | 4809 Colorado Blvd | Denver | CO | 80216 |
| Officeteam | File 73484 | PO Box 60000 | San Francisco | CA | 94160-3484 |
| Officeteam | | 12400 Collections Ctr Dr | Chicago | IL | 60693 |
| Official Mortgage Team Of New Mexico Llc | | 3850 Foothills Rd Ste 8 | Las Cruces | NM | 88011 |
| Offtech Inc | | 30 Upton Dr | Wilmington | MA | 01887-4499 |
| Ofma | | 7000 Coliseum Way | Oakland | CA | 94621 |
| Og & E | | PO Box 24990 | Oklahoma City | OK | 73124-0990 |
| Og Cole | | Tampa Fl | | | |
| Og&e | | PO Box 24990 | Oklahoma City | OK | 73124-09090 |
| Oganes J Gabrielyan | | 759 1/2 N Heliotrope Dr | Los Angeles | CA | 90029 |
| Ogden Town | | 269 Ogden Ctr Rd | Spencerport | NY | 14559 |
| Ogden Township | | 4696 Ridgeville Rd | Blissfield | MI | 49228 |
| Ogdensburg Boro | | 14 Highland Ave | Ogdensburg | NJ | 07439 |
| Ogdensburg City | | City Hall | Ogdensburg | NY | 13669 |
| Ogdensburg City Sd T/o Lisbon | | 330 Ford St | Ogdensburg | NY | 13669 |
| Ogdensburg City Sd T/o Oswegat | | PO Box 649 Ford St | Ogdensburg | NY | 13669 |
| Ogdensburg City Sdcity Of Ogde | | PO Box 649 | Ogdensburg | NY | 13669 |
| Ogdensburg Village | | N5005 Waupaca Rd | Ogdensburg | WI | 54962 |
| Oge | | PO Box 24990 | Oklahoma City | OK | 73124-0990 |
| Ogema Town | | N1654 Co Rd G | Ogema | WI | 54459 |
| Ogemaw County | | County Courthouse | West Branch | MI | 48661 |
| Ogemaw Township | | 4372 W M 76 Ogemaw | West Branch | MI | 48661 |
| Ogle County | | 4th & Washington St | Oregon | IL | 61061 |
| Ogle Township | | PO Box 14 | Windber | PA | 15963 |
| Oglethorpe City | | PO Box 425 | Oglethorpe | GA | 31068 |
| Oglethorpe County | | PO Box 305 | Lexington | GA | 30648 |
| Ogrady Appraisal Services | 3165 S Alma School Rd | Ste 29 183 | Chandler | AZ | 85248 |
| Ogrady Appraisal Services Inc | | 3165 S Alma School Rd Ste 29 183 | Chandler | AZ | 85248 |
| Ogunquit Town | | PO Box 875 | Ogunquit | ME | 03907 |
| Oh Casualty Group | | PO Box 5001 | Hamilton | OH | 45012 |
| Oh Fair Plan Underwriting Assoc | | 2500 Corporate Exchange D | Columbus | OH | 43231 |
| Oh Farmers Ins Co | | PO Box 9001566 | Louisville | KY | 40290 |
| Oh Indemnity Co | | 20 East Broad St 4th | Columbus | OH | 43215 |
| Oh Mut Ins Assoc | | PO Box 1108 1725 Hopley | Bucyrus | OH | 44820 |
| Oh Mut Ins Co | | 39 Madison St | Tiffin | OH | 44883 |
| Ohana Finance | | 820 Mililani St 3rd Fl | Honolulu | HI | 96813 |
| Ohana Mortgage | | 501 Hahaione St 19j | Honolulu | HI | 96825 |
| Ohara Appraisal Group | Barbara J Ohara | 1034 Fairfield St | Scranton | PA | 18509 |
| Ohara Township | | 1000 Gamma Dr | Pittsburgh | PA | 15238 |
| Ohare Midway Limousine Service Inc | | 1419 Lake Cook Rd Ste 150 | Deerfield | IL | 60015 |
| Ohio | Ohio Dept Of Taxation | PO Box 804 | Columbus | OH | 43216-0804 |
| Ohio Appraisal Inc | | 4710 State Rd | Cleveland | OH | 44109 |
| Ohio Appraisals | | 4710 State Rd | Cleveland | OH | 44109 |
| Ohio Association Of Mortgage Brokers | 150 Bancorp Building | 5686 Dressier Rd Nw | North Canton | OH | 44720 |
| Ohio Bancorp | | 150 E Gay St 21st Fl | Columbus | OH | 43215 |
| Ohio Atty General Collections | Enforcement | 8366 Princeton Glendale Rd Ste B2 | West Chester | OH | 45069 |
| Ohio County | | PO Box 187 | Rising Sun | IN | 47040 |
| Ohio County | | PO Box 186 | Hartford | KY | 42347 |
| Ohio County | | PO Box 188 | Wheeling | WV | 26003 |
| Ohio Department Of Commerce | Div Of Financial Instit | 77 S High St 21th Fl | Columbus | OH | 43215-6120 |
| Ohio Department Of Taxation | | PO Box 27 | Columbus | OH | 43216-0027 |
| Ohio Division Of Real Estate | | 77 S High St 21th Fl | Columbus | OH | 43215-6133 |
| Ohio Divison Of Financial Institutions | | 77 South High St 21st Fl | Columbus | OH | 43215-6120 |
| Ohio Edison | | PO Box 3637 | Akron | OH | 44309-3637 |
| Ohio Edison Company | | PO Box 3637 | Akron | OH | 44309-3637 |
| Ohio Equity Funding Corp | | 1875 North Ridge Rd Ste K | Lorain | OH | 44055 |
| Ohio Financial Llc | | 36 N Liberty St | Powell | OH | 43065 |
| Ohio Financial Resources Inc | | 4566 Tuttle Brook Dr | Dublin | OH | 43016 |
| Ohio Heritage Bank | | 1345 Yauger Rd | Mount Vernon | OH | 43050 |
| Ohio Home Investments Llc | | 4510 Kenny Rd Ste 204 | Columbus | OH | 43220 |

| | | | | | |
|---|---|---|---|---|---|
| Ohio Lending Group Llc | | 1441 King Ave Ste 100 | | Columbus | OH | 43212 |
| Ohio Lending Network Llc | | 6209 Milan Rd | | Sandusky | OH | 44870 |
| Ohio Lending Solutions Inc | | 27887 Clemens Rd | | Westlake | OH | 44145 |
| Ohio Lending Solutions Inc | | 175 Montrose W Ave Ste 110 | | Copley | OH | 44321 |
| Ohio Loan & Mortgage Co | | 880 Mull Ave Ste 102 | | Akron | OH | 44313 |
| Ohio Mortgage Associates Llc | | 2621 Dryden Rd Ste 200 | | Dayton | OH | 45439 |
| Ohio Mortgage Funding | | 11499 Chester Rd Ste 203 | | Cincinnati | OH | 45246 |
| Ohio Secretary Of State | | PO Box 1028 | | Columbus | OH | 43216 |
| Ohio State Funding Inc | | 6047 Frantz Rd Ste 106 | | Dublin | OH | 43017 |
| Ohio State Lending | | 117 West Main St Ste 207 | | Lancaster | OH | 43130 |
| Ohio State University Foundation | | PO Box 710811 | | Columbus | OH | 43271-0811 |
| Ohio Telecom Association | | 17 South High St Ste 600 | | Columbus | OH | 43215 |
| Ohio Town | | 2134 State Route 8 | | Cold Brook | NY | 13324 |
| Ohio Township | | 228 Linda Vista Rd | | Sewickley | PA | 15143 |
| Ohio University | | 020 Chudd Hall | | Athens | OH | 45701-2979 |
| Ohiopyle Borough | | County Treasurer | | Uniontown | PA | 15401 |
| Ohios Best Mortgage Corp | | 8080 Beckett Ctr Dr Ste 206 | | West Chester | OH | 45069 |
| Ohioville Borough | | 250 Fairview Rd | | Midland | PA | 15059 |
| Ohmstar Home Lending Llc | | 2203 N Lois Ave Ste M650 | | Tampa | FL | 33607 |
| Oil City | | 21 Seneca St | | Oil City | PA | 16301 |
| Oil City Area Sd/cornplanter Twp | | 82 Horne Ln | | Oil City | PA | 16301 |
| Oil City Area Sd/oakland Township | | Rd 1 Box 314g | | Oil City | PA | 16301 |
| Oil City Area Sd/oil City | | 21 Seneca St | | Oil City | PA | 16301 |
| Oil City Area Sd/rouseville | | PO Box 218 | | Rouseville | PA | 16344 |
| Oil City Town | | PO Box 520 | | Oil City | LA | 71061 |
| Oil Creek Township | | PO Box 30 | | Titusville | PA | 16354 |
| Oilcreek Township | | 15761 Tightpinch Rd | | Pleasantville | PA | 16341 |
| Oj Mortgage Company Inc | | 2445 Tampa Rd Ste B | | Palm Harbor | FL | 34684 |
| Ojibwa Town | | 8683 Wdeer Ln | | Ojibwa | WI | 54862 |
| Ok Farm Bureau Mut | | 2501 North Stiles St | | Oklahoma City | OK | 73105 |
| Ok Farmers Union Mut Ins | | PO Box 24000 | | Oklahoma City | OK | 73124 |
| Ok Mortgage | | 1514 K Ave Ste 169a | | Plano | TX | 75074 |
| Ok Surety Co | | PO Box 1409 | | Tulsa | OK | 74101 |
| Okaloosa County | | 151 C North Eglin Pkwy | | Ft Walton Beach | FL | 32548 |
| Okanogan Co Irrigation District | | 199 Third North | | Okanogan | WA | 98840 |
| Okanogan County | | PO Box 111 | | Okanogan | WA | 98840 |
| Okanogan County Auditor | 149 N 3rd St | Room 201 | | Okanogan | WA | 98840 |
| Okanogan County Recorder | | | | | | |
| Okanogan County Recorder | | 149 3rd Ave North R104 | | Okanogan | WA | 98840 |
| Okc Capital Mortgage Group | | 201 Nw 63rd Ste 310 | | Oklahoma City | OK | 73116 |
| Okechukwu Chuck Iweogu | | 7488 Blair Rd | | Washington | DC | 20012 |
| Okeechobee County | | 307 Nw 5th Ave | | Okeechobee | FL | 34972 |
| Okfuskee County | | 209 N 3rd And Atlanta | | Okemah | OK | 74859 |
| Oklahoma | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 |
| Oklahoma Association Of Mortgage Brokers | | 3006 E 6th St | | Stillwater | OK | 74074 |
| Oklahoma Boro | | 170 Thorn St | | Apollo | PA | 15613 |
| Oklahoma City Abstract & Title | | PO Box 260 | | Oklahoma City | OK | 73101 |
| Oklahoma City Metropolitan | Association Of Realtors Inc | 3131 Northwest Expressway | | Oklahoma City | OK | 73112 |
| Oklahoma City Paving | | 200 North Walker | | Oklahoma City | OK | 73102 |
| Oklahoma City Sewer District 1158 | | 200 North Walker | | Oklahoma City | OK | 73102 |
| Oklahoma County | | 320 Robert S Kerr Room 307 | | Oklahoma City | OK | 73102 |
| Oklahoma County Clerk | | C/o 133 North West 8th | | Oklahoma City | OK | 73102 |
| Oklahoma County Treasurer | C/o Abstract & Title | 220 E Main St | | Crawfordsville | IN | 47933 |
| Oklahoma Dept Of Consumer Credit | | 4545 N Lincoln Blvd Ste 104 | | Oklahoma City | OK | 73105-3408 |
| Oklahoma Gas&elec | | PO Box 268826 | | Oklahoma City | OK | 73126 |
| Oklahoma Gas&elec | | PO Box 24990 | | Oklahoma City | OK | 73126-0440 |
| Oklahoma Housing Finance Agency | | 100 Nw 63rd St Ste 200 | | Oklahoma City | OK | 73116 |
| Oklahoma Insurance Department | 2401 Nw 23 St | Ste 28 | | Oklahoma City | OK | 73107-3408 |
| Oklahoma Lending Tree Inc | | 5332 S Memorial | | Tulsa | OK | 74145 |
| Oklahoma Mortgage Associates Llc | | 5909 Nw Expressway Ste A230 | | Oklahoma City | OK | 73132 |
| Oklahoma Natural Gas | | PO Box 268826 | | Oklahoma City | OK | 73126 |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105 |
| Oklahoma Tax Commission | | PO Box 26930 | | Oklahoma City | OK | 73126-0930 |
| Oklahoma Tax Commission | | | | | | |
| Oklahoma United Mortgage | | 201 N Broadway 206 | | Moore | OK | 73160 |
| Oklahomas Hometown Mortgage Llc | | 1710 West Okmulgee | | Muskogee | OK | 74401 |

| | | | | |
|---|---|---|---|---|
| Okmulgee County | 314 W 7th Courthouse | | Okmulgee | OK | 74447 |
| Okoboji Mortgage Company Inc | 62 North Okojobi Grove Rd | | Arnolds Pk | IA | 51331 |
| Oktibbeha County | 101 Main St | | Starkville | MS | 39759 |
| Ol Jernigan & Associates | 335 Centre St | | Dallas | TX | 75208 |
| Olayinka June Olomo | 9851 Meadowglen Ln | | Houston | TX | 77042 |
| Olcese Water District | 6200 Lake Ming Rd | | Bakersfield | CA | 93306 |
| Old American Cty Mut Fi | PO Box 793747 | | Dallas | TX | 75379 |
| Old American Financial Services Inc | 10001 Derby Ln Ste 100 | | Westchester | IL | 60154 |
| Old American Mortgage | 5 Old Colony Rd | | Mansfield | MA | 02048 |
| Old American Mortgage Company Inc | 686 South St | | Wrentham | MA | 02093 |
| Old American Mortgage Llc | 4516 South 700 East 100 | | Murray | UT | 84107 |
| Old Appleton | PO Box 3 City Hall | | Old Appleton | MO | 63770 |
| Old Bennington Village | 7 Fairview St | | Old Bennington | VT | 05201 |
| Old Blue Financial Services | 300 South Atlantic Blvd Ste 201 E | | Monterey Pk | CA | 91754 |
| Old Bridge Township | 1 Old Bridge Plaza | | Old Bridge | NJ | 08857 |
| Old Brookville Village | 201 Mccouns Ln | | Old Brookville | NY | 11545 |
| Old Capital Residential Lending | 3309 Sweet Gum Ln | | Grapevine | TX | 76051 |
| Old City Financial Services Inc | 421 N 7th St Ste 606 | | Philadelphia | PA | 19123 |
| Old Colonial Mortgage Llc | 2302 Hurstbourne Village Dr Ste 1200 | | Louisville | KY | 40299 |
| Old Commonwealth Mortgage Llc | 377 Oak St Ste 410 | | Garden City | NY | 11530 |
| Old Cornerstone Financial Llc | 714 Spirit 40 Pk Dr Ste 130 | | Chesterfield | MO | 63005 |
| Old Cornerstone Financial Llc | 4900 Ritter Rd Ste 103 | | Mechanicsburg | PA | 17055 |
| Old Cornerstone Financial Llc | 2514 S 102nd St Ste 160 | | West Allis | WI | 53227 |
| Old Creek Mortgage Corp | 7516 Slater Ridge Blvd | | Reynoldsburg | OH | 43068 |
| Old Dominion Home Loans Llc | 1108 Eden Way North | | Chesapeake | VA | 23320 |
| Old Dominion Ins Co | Po Drawer 56770 | | Jacksonville | FL | 32241 |
| Old Dominion Ins Co | H/o Pymt Man St America Group | PO Box 2004 | Keene | NH | 03431 |
| Old Dominion Ins Co | PO Box 650346 | | Dallas | TX | 75065 |
| Old Economy Mortgage Corporation | 1426 Merchant St | | Ambridge | PA | 15003 |
| Old Elizabeth Mut Fi Ins Co | 408 Rehoboth Church Rd | | Perryopolis | PA | 15473 |
| Old Elizabeth Mut Fire Ins Co | 408 Rehoboth Church Rd | | Perryopolis | PA | 15473 |
| Old Field Village | PO Box 2724 | | Setauket | NY | 11733 |
| Old Florida Funding Corp Inc | 12651 Mcgregor Blvd 102 | | Ft Myers | FL | 33919 |
| Old Forge Boro | Tax Collector Gary Propersi | 310 S Main St | Old Forge | PA | 18518 |
| Old Forge Sd/old Forge Boro | 310 S Main St | | Old Forge | PA | 18570 |
| Old Fort Town | PO Box 520 | | Old Fort | NC | 28762 |
| Old Glory Financial Inc | 95 Patterson St | | Burgettstown | PA | 15021 |
| Old Guard Fi Ins Co | PO Box 3010 | | Lancaster | PA | 17604 |
| Old Guard Ins Co | PO Box 75107 | | Baltimore | MD | 21275 |
| Old Guard Ins Co | PO Box 3010 | | Lancaster | PA | 17604 |
| Old Guard Mortgage & Financial Services Inc | 802 North Duke St | | Lancaster | PA | 17602 |
| Old Las Vegas Cty Imp Dist 448/1 | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Old Las Vegas Cty Imp Dist 467/1 | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Old Las Vegas Cty Imp Dist 472/1 | 225 Easat Bridger Ave | | Las Vegas | NV | 89155 |
| Old Las Vegas Cty Imp Dist 475/1 | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Old Las Vegas Cty Imp Dist 477/1 | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Old Las Vegas Cty Tmp Dist 472/1 | 225 East Bridger Ave | | Las Vegas | NV | 89155 |
| Old Line Mortgage Inc | 7929 Ft Stokes Rd | | Easton | MD | 21601 |
| Old Louisville Mortgage Llc | 531 North Hite Ave | | Louisville | KY | 40206 |
| Old Lycoming Township | 2200 Roosevelt Ave | | Williamsport | PA | 17701 |
| Old Lyme Ins Co Of Ri Inc | 175 Metro Ctr Blvd St | | Warwick | RI | 02886 |
| Old Lyme Town | PO Box 482 | | Old Lyme | CT | 06371 |
| Old Merchants Mortgage Inc | 1983 Marcus Ave Ste 118 | | Lake Success | NY | 11042 |
| Old Mission Financial Inc | 16461 Sherman Way 105 | | Van Nuys | CA | 91406 |
| Old Mo Mut Ins Co | Pay To Agent Only | | To Agency | CA | 92705 |
| Old Mo Mut Ins Co | PO Box 1637 | | Nixa | MO | 65714 |
| Old Mystic Fire District | PO Box 427 | | Stonington | CT | 06378 |
| Old National Settlement Services Llc | 3 Penn Ctr West Ste 129 | | Pittsburgh | PA | 15276 |
| Old Orchard Beach Town | 1 Portland Ave | | Old Orchard Beach | ME | 04064 |
| Old Port Lending Inc | 3020 St Andrews Dr | | Duluth | GA | 30096 |
| Old Pueblo Mortgage Inc | 1940 E Camelback Rd Ste 203 | | Phoenix | AZ | 85016 |
| Old Reliable Cas Co | Unitrin Group | 12115 Lackland Rd | St Louis | MO | 63146 |
| Old Reliable Casualty Co | 231 West Lockwood Ave | | Webster Groves | MO | 63119 |
| Old Republic Gen Ins Corp | 307 North Michigan Ave | | Chicago | IL | 60601 |
| Old Republic Home Protection Co Inc | PO Box 5017 | | San Ramon | CA | 94583-0917 |
| Old Republic Ins Co | 307 N Michigan Ave 1 | | Chicago | IL | 60601 |

| | | | | | |
|---|---|---|---|---|---|
| Old Republic Lloyds Of Tx | | 307 North Michigan Ave | | Chicago | IL | 60601 |
| Old Republic Lloyds Of Tx | | PO Box 219010 | | Dallas | TX | 75221 |
| Old Republic Mercantile Ins | | 307 North Michigan Ave | | Chicago | IL | 60601 |
| Old Republic Natl Title Ins Co Mn | | 400 2nd Ave South | | Minneapolis | MN | 55401 |
| Old Republic Standard Ins Co | | 307 North Michigan Ave | | Chicago | IL | 60601 |
| Old Republic Title | | 445 N University Ave | | Provo | UT | 84601 |
| Old Republic Title | | 20 East Alisal St | | Salinas | CA | 93901 |
| Old Republic Title | | 3400 Central Ave | Ste 100 | Riverside | CA | 92506 |
| Old Republic Title Ltd | 1201 Third Ave | Ste 1410 | | Seattle | WA | 98101-3095 |
| Old Republic Title Residential Info Svc | | | | Mail | TO | 0NARS |
| Old Rock | | 667 Pomona Ave | | Coronado | CA | 92118 |
| Old Saybrook Town | | 302 Main St Town Hall | | Old Saybrook | CT | 06475 |
| Old Second National Bank Of Aurora | | 37 S River St | | Aurora | IL | 60526 |
| Old Tappan Borough | | 227 Old Tappan Rd | | Old Tappan | NJ | 07675 |
| Old Town City | | Tax Collector | 150 Brunswick St | Old Town | ME | 04468 |
| Old Town Mortgage Inc | | 7840 Mission Ctr Ct Ste 106 | | San Diego | CA | 92108 |
| Old Town Mortgage Llc | | 159 West Main St | | Lewisville | TX | 75057 |
| Old Town Mortgage Llc | | 2216 Dundee Rd | | Louisville | KY | 40205 |
| Old Town Mortgage Llc | | 123 N College Ave 200 | | Fort Collins | CO | 80524 |
| Old Towne Brokers | | 408 C St | | Galt | CA | 95632 |
| Old Tree Mortgage | | 1010 Old Tree Court | | Nashville | TN | 37210 |
| Old Tucson Real Estate Appraisal | | PO Box 87017 | | Tucson | AZ | 85754 |
| Old United Casualty Co | | PO Box 795 | | Shawnee Mission | KS | 66201 |
| Old Valley Home Loans | | 1315 18th St | | Sacramento | CA | 95814 |
| Old West Mortgage Co | | 585 24th St Ste 101 | | Ogden | UT | 84401 |
| Old West Mortgage Co | | 585 24th St | Ste 101 | Ogden | UT | 84401 |
| Old Westbury Village | | 1 Store Hill Rd | | Old Westbury | NY | 11568 |
| Olde City Financial Services Corp | | 3 N 2nd St 2nd Fl | | Philadelphia | PA | 19106 |
| Olde Marco Mortgage Llc | | 144 Royal Palm Dr 218 | | Marco Island | FL | 34145 |
| Olde Savannah Mortgage | | 3107 East Victory Dr | | Savannah | GA | 31404 |
| Olde Town Mortgage Llc | | 5648 Olde Wadsworth Blvd | | Arvada | CO | 80002 |
| Olde Towne Mortgage Services Inc | | 105 2nd St Southeast | | Altoona | IA | 50009 |
| Oldham County | | 100 West Jefferson S | | La Grange | KY | 40031 |
| Oldham County C/o Appr Dist | | 7 & Vega Bl PO Box 310 | | Vega | TX | 79092 |
| Oldham County Clerk | | 110 West Jefferson St | | La Grange | KY | 40031 |
| Oldham County Property Valuation | | 110 West Jefferson St | | Lagrange | KY | 40031 |
| Oldmans Township | | PO Box 416 | | Pedricktown | NJ | 08067 |
| Olean City | | Olean Municipal Bldg Rm 112 | | Olean | NY | 14760 |
| Olean City Cattaraugus County Ta | | PO Box 668 | | Olean | NY | 14760 |
| Olean City Sd City Of Olean | | PO Box 374 | | Olean | NY | 14760 |
| Olean City Sd T/o Olean | | PO Box 374 | | Olean | NY | 14760 |
| Olean City Sd T/o Portville | | PO Box 374 | | Olean | NY | 14760 |
| Olean Town | | 2634 Olean Hins Rd | | Olean | NY | 14760 |
| Oleary Office Products Inc | | 4550 Easton Dr | | Bakersfield | CA | 93309 |
| Olearys Office Products Inc | | 4550 Easton Dr | | Bakersfield | CA | 93309 |
| Olentangy Appraisals | | PO Box 146 | | Lewis Ctr | OH | 43015 |
| Oleta R Kole | | 2313 Boneset Tr | | Round Rock | TX | 78664 |
| Oley Township | | PO Box 359 | | Oley | PA | 19547 |
| Oley Valley Sd/ Pike Twp | | Rd 2 Box 181 | | Oley | PA | 19547 |
| Oley Valley Sd/alsace Twp | | Barbara Zitrick Tax Collector | 65 Woodside | Temple | PA | 19560 |
| Oley Valley Sd/oley Twp | | PO Box 158 | | Oley | PA | 19547 |
| Oley Valley Sd/ruscombmanor Twp | | Rose Ellen Mull Tax Collector | 204 Oak Ln | Fleetwood | PA | 19522 |
| Olfen Isd | | PO Box 524 | | Ballinger | TX | 76821 |
| Olga & Armando Llopiz | | 150 Venice St | | San Antonio | TX | 78201 |
| Olga Cynthia Estrada | | 3926 South Flower | | Santa Ana | CA | 92707 |
| Olga Deharvey | | 7155 W Wethersfield Rd | | Peoria | AZ | 85381 |
| Olga Hidalgo | | 2890 14th Ave North | | St Petersburg | FL | 33713 |
| Olga Kosenko | | 13 Snowapple | | Irvine | CA | 92614 |
| Olga Kosenko Emp | Corporate 18400 | Interoffice | | | | |
| Olga Livingston | | 1707 East 64th | | Long Beach | CA | 90805 |
| Olga Maranje | | 333 E 43rd St | | Hialeah | FL | 33013 |
| Olga Martin | | 6233 Alcove Ave | | North Hollywood | CA | 91606 |
| Olga O Irvin | | 2282 Ironton St | | Aurora | CO | 80010-0000 |
| Olga Torres | | 9604 Hampshire | | Rancho Cucamonga | CA | 91730 |
| Olga Veronica Roggero | | 1655 N Shaffer St | | Orange | CA | 92867 |
| Olga Y Levina Moreno | | 800 Yale Dr | | Pflugerville | TX | 78660 |

| | | | | |
|---|---|---|---|---|
| Olha Vykhopen | | 9452 Maple Dr 1 B | Rosemont | IL | 60018 |
| Oliphant Matznat | | 77 900 Ave Of The States | Palm Desert | CA | 92211 |
| Oliphant Matzner | | 77 900 Ave Of The States | Palm Desert | CA | 92211 |
| Olive Branch Finance Company Llc | | 628 E Lincoln Hwy 1st Fl | Coatesville | PA | 19320 |
| Olive Branch Ins | | PO Box 63 | Sprague | NE | 68438 |
| Olive Hill City | | PO Box 1660 | Olive Hill | KY | 41164 |
| Olive Town | | 45 Watson Hollow Rd | West Shokan | NY | 12494 |
| Olive Township | | 10408 Bond Rd | Dewitt | MI | 48820 |
| Olive Township | | 6480 136th Ave | Holland | MI | 49424 |
| Olive Tree Lending Inc | | 1163 Fairway Dr 100 | City Of Industry | CA | 91789 |
| Olive Tree Mortgage Llc | | 11812 W 56th Circle | Arvada | CO | 80002 |
| Oliver City | | PO Box 221 | Oliver | GA | 30449 |
| Oliver County | | PO Box 35 | Center | ND | 58530 |
| Oliver De Boer 2635 | Houston/r | Interoffice | | | |
| Oliver Dees And Linda Dees | | | | | |
| Oliver E De Boer | | 34 Strawberry Canyon Pl | The Woodlands | TX | 77382 |
| Oliver Goins Jr | Beltway Realty | 14119 Surles Dr | Houston | TX | 77032 |
| Oliver Mortgage | | 102 Nickolay Rd | Avella | PA | 15312 |
| Oliver O Teodoro | | 1714 Kathleen Ct | West Covina | CA | 91792 |
| Oliver Olmos Serna | | 1628 W Wisteria Pl | Santa Ana | CA | 92703 |
| Oliver Publications Inc | | PO Box 8619 | Ft Worth | TX | 761234-0619 |
| Oliver S Heuser | | 44171 Paget Terrace | Ashburn | VA | 20147 |
| Oliver Springs City | | PO Box 303 | Oliver Springs | TN | 37840 |
| Oliver Township | | 120 Reslf/PO Box 391 | Elkton | MI | 48731 |
| Oliver Township | | R 2 Box 349 | Kalkaska | MI | 49646 |
| Oliver Township | | PO Box 20 | Coolspring | PA | 15730 |
| Oliver Township | | PO Box 345 | Mcveytown | PA | 17051 |
| Oliver Township | | Rd 4 Box 631 | Newport | PA | 17074 |
| Oliver Village | | Rt 4 Box 100 | Superior | WI | 54880 |
| Oiverio Estuar Cahueque | | 3010 Charolais Court | Tarpon Springs | FL | 34688 |
| Olivet City | | 106 S Main | Olivet | MI | 49076 |
| Olivette City C42 | | 9473 Olive Blvd | Olivette | MO | 63132 |
| Olivia Barriga | | 6742 W Oregan Ave | Gtendale | AZ | 85303 |
| Olivia E Magana | | 2520 Yorkshire Way | Pomona | CA | 91767 |
| Olivia L Lucero | | 4333 S Atchison Circle | Aurora | CO | 80015-0000 |
| Olivia Liao | | 516 Alta Vista Ave | South Pasadena | CA | 91030 |
| Olivia M Fernandez | | 14692 Canterbury | Tustin | CA | 92780 |
| Olivia Molina | | 7017 Whisenant | Bakersfield | CA | 93307 |
| Olivia Plascencia | | 1502 South Pk | Santa Ana | CA | 92704 |
| Olivier Jose Salmeron | | 11 Irving Ave | Brockton | MA | 02301 |
| Olla Town | | PO Box 223 | Olla | LA | 71465 |
| Ollie J Brown | | 1543 S Salida Ct | Aurora | CO | 80017 |
| Ollie Lake An Individual | | 1853 W 78th Pl | Los Angeles | CA | 90047 |
| Ollivierra & Associates Inc | | 5157 7th St Ne | Washington | DC | 20011 |
| Olmito Water Dist Usage Fee | | PO Box 36 | Olmito | TX | 78575 |
| Olmsted County | | 151 4th St Se Ste 2200 | Rochester | MN | 55904 |
| Olson Co Arbor Walk | | | | | |
| Olson Company | | Mosaic Walk In Carson | | | |
| Olson Metro Alhambra Gateway Village | | | | | |
| Olson Metro Burbank Village Walk | | | | | |
| Olson Walk | | Citrus Walk In Covina | | | |
| Olton Isd | | 610 Ave G PO Box 389 | Olton | TX | 79064 |
| Olubusola O Kuforiji | | 33510 Alta | Garden City | MI | 48135 |
| Oluwabukola Ololade Adejare | | 7360 Sterling Ave | San Bernardino | CA | 92410 |
| Olympia Financial | | 9400 Penfield | Chatsworth | CA | 91311 |
| Olympia Firefighters | | 1849 91st Ave Sw | Olympia | WA | 98501 |
| Olympia Funding Inc | | 1201 Truman St Ste G | San Fernando | CA | 91340 |
| Olympia Funding Inc | | 7139 Koll Ctr Pkwy Ste 100 | Pleasanton | CA | 94566 |
| Olympia Master Builders | | 1211 State Ave | Olympia | WA | 98506 |
| Olympia Mortgage | | 2184 Favor Rd Ste B | Marietta | GA | 30060 |
| Olympia Mortgage Trust Inc | | 4100 Corporate Square Ste 135 | Naples | FL | 34104 |
| Olympia Properties Llc | C/o Block & Company Inc | Box 223358 | Pittsburgh | PA | 15251-2358 |
| Olympia Thurston Cnty Assoc Of Realtors | | 210 Stoll Rd | Olympia | WA | 98501 |
| Olympian Mortgage Corp | | 7301 North Armenia Ave | Tampa | FL | 33604 |
| Olympiawest Mortgage Group Llc | | 1950 Old Gallows Rd 8th Fl | Vienna | VA | 22182 |
| Olympic Bancorp Mortgage | | 2021 Cunningham Dr Ste 307 | Hampton | VA | 23666 |

| | | | | | |
|---|---|---|---|---|---|
| Olympic Home Loans | | 6693 Folsom Auburn Rd Ste J | | Folsom | CA | 95630 |
| Olympic Mortgage | | 321 N Centural Expressway Ste 301 | | Mckinney | TX | 75070 |
| Olympic Mortgage | | 207 W Hickory St Ste 207 | | Denton | TX | 76201 |
| Olympic Mortgage Consultants Inc | | 400 Carl St Ste 201 | | Wilmington | NC | 28403 |
| Olympic Mortgage Corp | | 49 18 Skillman Ave | | Woodside | NY | 11377 |
| Olympic Mortgage Corporation | | 1313 E Osborn Rd Ste 250 | | Phoenix | AZ | 85014 |
| Olympic Mortgage Corporation | | 2425 E Slauson Ste 206 | | Huntington Pk | CA | 90255 |
| Olympic Mortgage Inc | | 1127 Lake St Ste 1158 | | Oak Pk | IL | 60301 |
| Olympic Real Estate | | 1221 W Menlo Ave | | Fresno | CA | 93711 |
| Olympic Securities Inc | | 9190 W Olympic Blvd 330 | | Los Angeles | CA | 90212 |
| Olympic Staffing Services | | PO Box 4486 | | Diamond Bar | CA | 91765 |
| Olympus Funding Corporation | | 11576 S State St Ste 202 | | Draper | UT | 84020 |
| Olyphant Boro | | Olyphant Boro Building | | Olyphant | PA | 18447 |
| Oma Town | | Rt 1 Box 576 | | Hurley | WI | 54534 |
| Omaha City | | PO Box 100 | | Omaha | GA | 31821 |
| Omaha Financial Services | | 11217 Wright Circle Ste A | | Omaha | NE | 68144 |
| Omaha Indemnity Co | | 3102 Farnam St | | Omaha | NE | 68131 |
| Omaha Prop & Cas Ins | | PO Box 34627 | | Bethesda | MD | 20827 |
| Omaha Prop & Cas Ins | | PO Box 70301 | | Charlotte | NC | 28272 |
| Omaha Prop & Cas Ins | | 3102 Farnam St | | Omaha | NE | 68131 |
| Omaha World Herald | | PO Box 2964 | | Omaha | NE | 68103 |
| Omar Aguilar | | 8918 Ridge Sky | | San Antonio | TX | 78250 |
| Omar Alberto Vasquez | | 983 Alsace Dr | | Kissimmee | FL | 34759 |
| Omar Brito | | 314 Fulton St | | Westbury | NY | 11590 |
| Omar F Cardenas | | 2880 Gale Ave | | Long Beach | CA | 90801 |
| Omar Felix | | 2142 S Avenida Planeta | | Tucson | AZ | 85710 |
| Omar Gonzalez | | 2858 W 23rd Pl | | Chicago | IL | 60623 |
| Omar Guerrero | | Hidalgo County District Clerk | PO Box 87 | Edinburg | TX | 78540 |
| Omar Jamiel Duarte | | 5603 Burning Tree | | El Paso | TX | 79912 |
| Omar Joe Acedo | | 404 W Elgin | | Chandler | AZ | 85225 |
| Omar L Dennis | | 1329 Sw 95th St | | Oklahoma City | OK | 73159 |
| Omar Naim | | 5732 Owens Dr | | Pleasanton | CA | 94588 |
| Omar San Miguel | | 261 County Rd | | Alice | TX | 78332 |
| Omar Serrato | | 816 Durum St | | Windsor | CO | 80550-0000 |
| Omar Shata | | 3898 W Commercial Blvd | | Tamarac | FL | 33309 |
| Omayra Cartagena | | 508 Washington Ave | | Dumont | NJ | 07628 |
| Omba Predatory Lending Legislative Fund | Co | Bill Cosgrove | 8241 Dow Circle W | | | |
| Omc Lending Inc | | 4311 Ridge Rd | | Brooklyn | OH | 44144 |
| Omc Real Estate Financing | | 1031 Mc Henry Ave Ste 7 | | Modesto | CA | 95350 |
| Omd Usa Inc | | 11 Madison Ave | | New York | NY | 10010 |
| Omega Capital | | 7 Woodland Ave | | Larchmont | NY | 10538 |
| Omega Capital Mortgage | | 11604 Gates Mill Dr | | Knoxville | TN | 37934 |
| Omega Courier Inc | | PO Box 10282 | | Mclean | VA | 22102 |
| Omega Financial Inc | | 10 Mazzeo Dr | Ste 203 | Randolph | MA | 02368 |
| Omega Financial Resources | | 5000 N Pkwy Calabasas 108 | | Calabasas | CA | 91302 |
| Omega Financial Service | | 1811 North Freeway Ste 205 | | Houston | TX | 77060 |
| Omega Financial Services Inc | | 1872 Morris Ave | | Union | NJ | 07083 |
| Omega Financial Services Inc | | 900 Washington Ave | | Carnegie | PA | 15106 |
| Omega Funding | | 1677 East Washington Blvd | | Pasadena | CA | 71007 |
| Omega Funding Group | | 1820 E Garry Ave 209 | | Santa Ana | CA | 92705 |
| Omega Group Investments | | 8060 Florence Ave Ste 215 | | Downey | CA | 90240 |
| Omega Home Funding | | 1124 Rt 94 Ste 204 | | New Windsor | NY | 12553 |
| Omega Home Loans | | 4509 Temple City Blvd Ste 201 | | Temple City | CA | 91780 |
| Omega Ins Co | | PO Box 147018 | | Gainesville | FL | 32614 |
| Omega Ins Co | | PO Box 7777 | | Rockville | MD | 20849 |
| Omega Ins Co/tower Hill | | Mh3ho2otm021031041 | PO Box 105230 | Atlanta | GA | 30348 |
| Omega Ins Co/tower Hill | | Tower Hill | PO Box 105230 | Atlanta | GA | 30348 |
| Omega Insurance Company | | PO Box 30025 | | Tampa | FL | 33630 |
| Omega Lending | | 1307 S Euclid St Ste 101 | | Anaheim | CA | 92802 |
| Omega Lending | | 1013 W 6th St Ste A | | Corona | CA | 92882 |
| Omega Mortgage | | 135 Fm 3351 South Ste 3603 | | Boerne | TX | 78006 |
| Omega Mortgage Acceptance Corp | | 23382 Mill Creek Dr Ste 215 | | Laguna Hills | CA | 92653 |
| Omega Mortgage Corp | | 333 Boston Post Rd | | Sudbury | MA | 01776 |
| Omega Mortgage Corporation | | 3407 B W Wendover Ave | | Greensboro | NC | 27407 |
| Omega Mortgage Inc | | 141 Stony Circle 205 | | Santa Rosa | CA | 95401 |
| Omega Mortgage Llc | | 2800 San Mateo Blvd Ne Ste 101 | | Albuquerque | NM | 87112 |

| | | | | | |
|---|---|---|---|---|---|
| Omega One Ins Co | | PO Box 703 | | Elba | AL | 36323 |
| Omelveny & Myers Llp | | PO Box 504436 | | The Lakes | NV | 88905-4436 |
| Omelveny & Myers Llp | | PO Box 894436 | | Los Angeles | CA | 90189-4436 |
| Omer City | | PO Box 160 | | Omer | MI | 48749 |
| Omni Appraisal Services Llc | | 10803 Main St 600 | | Fairfax | VA | 22030 |
| Omni Capital | | 525 North Central Ave Ste 4 | | Upland | CA | 91786 |
| Omni Capital Group Llc | | 6855 S Havana St 500 | | Centennial | CO | 80112 |
| Omni Credit Services | | 333 Bishops Way Ste 100 | | Brookfield | WI | 53005 |
| Omni Equity Mortgage | | One West Main St | | Clinton | CT | 06413 |
| Omni Financial | | 4200 California St Ste 201 | | San Francisco | CA | 94118 |
| Omni Financial Services Llc | | 22 Inverness Ctr Pkwy Ste 550 | | Birmingham | AL | 35242 |
| Omni Fund Inc | | 26395 Jefferson Ave Ste E | | Murrieta | CA | 92562 |
| Omni Funding Corporation | | 505 N Tustin Ave Ste 252 | | Santa Ana | CA | 92705 |
| Omni Home Financing | | 1489 W Warm Springs Rd Ste 110 | | Henderson | NV | 89014 |
| Omni Home Financing Inc | | 901 Calle Amanecer Ste 150 | | San Clemente | CA | 92673 |
| Omni Home Financing Inc | | 157 E Riverside Dr 3e 1 | | St George | UT | 84790 |
| Omni Home Loans | | 3401 Pacific Ave Ste 1b | | Marina Del Rey | CA | 90292 |
| Omni Indemnity Co | | 1000 Pkwood Circle | | Atlanta | GA | 30339 |
| Omni Ins Co | | 1000 Pkwood Circle | | Atlanta | GA | 30339 |
| Omni Mortgage Co Inc | | 1230 Jackson St | | Anderson | IN | 46016 |
| Omni Mortgage Company | | 10320 Linnet Circle Ste 20 | | Coon Rapids | MN | 55433 |
| Omni Mortgage Company | | 2620 Saint Paul St | | Baltimore | MD | 21218 |
| Omni Mortgage Company | | 7500 San Felipe Ste 480 | | Houston | TX | 77063 |
| Omni Mortgage Corp | | 118 05 101st Ave | | Richmond Hill | NY | 11419 |
| Omni Mortgage Group | | 16050 S Tamiami Trail 101 | | Ft Myers | FL | 33908 |
| Omni Mortgage Group Inc | | 11080 Sw Allen Blvd Ste 200 | | Beaverton | OR | 97005 |
| Omni Mortgage Inc | | 5151 Brook Hollow Pkwy Ste 235 | | Norcross | GA | 30071 |
| Omni Realty Inc | | 21900 Burbank Blvd 3rd Fl | | Woodland Hills | CA | 91367 |
| Omni San Diego Hotel | | 675 L St | | San Diego | CA | 92101 |
| Omni Spectrum Financing Llc | | 7950 Gainsford Court Ste 201 | | Bristow | VA | 20136 |
| Omnibanc Financing Company Llc | | 2207 North Macgregor Way | | Houston | TX | 77004 |
| Omniquest Mortgage | | 1548 Bittern Dr | | Sunnyvale | CA | 94087 |
| Omoware A Osanyintolu | | 1515 Brady Creek Ln | | Richmond | TX | 77469 |
| Omro City | | 205 S Webster | | Omro | WI | 54963 |
| Omro Town | | 4511 Rivermoor | | Omro | WI | 54963 |
| On A Home Loans | | 17510 Pioneer Blvd Ste 211 | | Artesia | CA | 90701 |
| On Call | | 444 W Beech St Ste 200 | | San Diego | CA | 92101 |
| On Call Employee Solutions Inc | Employee Solutions Inc | 444 West Beech St | Ste 200 | San Diego | CA | 92101 |
| On Hold Advertising Inc | Rosalie Marshall | 228 West Lincoln Hwy Ste 191 | | Schererville | IN | 46375 |
| On Hold Advertising Inc | | 833 West Lincoln Hwy Ste 300w | | Schererville | IN | 46375 |
| On Hold Productions Audio Services | Do Not Use | Use Onh001 | | | | |
| On Hold Productions Audio Services | | 4757 East Greenway Rd 107b 85 | | Phoenix | AZ | 85032-8510 |
| On Line Funding | | 6701 Ctr Dr West Ste 900 | | Los Angeles | CA | 90045 |
| On Line Printing | | 407 West Lodi Ave | | Lodi | CA | 95240 |
| On Q Appraisal | | PO Box 13143 | | Prescott | AZ | 85305 |
| On Q Financial Inc | | 14275 North 87th St Ste 210 | | Scottsdale | AZ | 85260 |
| On Realty Financial | | Three Harbor Dr Ste 211 | | Sausalito | CA | 94965 |
| On Site Services | | 1658 N Milwaukee 261 | | Chicago | IL | 60647 |
| On Site Services Inc | | 1658 N Milwaukee Ste 261 | | Chicago | IL | 60647 |
| On The Go Notary | Cindy Mattison | 1968 Ptarmigan St Nw | | Salem | OR | 97304 |
| On The House Realty And Lending | | 12 Columbus | | Laguna Niguel | CA | 92677 |
| On The Move Lending Inc | | 5252 Roswell Rd Ste 200 | | Atlanta | GA | 30342 |
| On Time Appraisal Service | | PO Box 190 | | Siletz | OR | 97380 |
| On Time Appraisals | Jacklyn Delgado | 6664 E Calle Dened | | Tucson | AZ | 85710 |
| On Time Funding Group | | 16027 Ventua Blvd Ste 200 | | Encino | CA | 91436 |
| On Time Funding Group | | 18607 Ventura Blvd Sutie 200 | | Tarzana | CA | 91356 |
| On Time Mortgage | | 4038 Gap Rd Ste 201 | | Knoxville | TN | 37912 |
| On Trac Financial Llc | | 8819 S Redwood Rd B | | West Jordan | UT | 84088 |
| On Track Mortgage | | 13031 Pearblossom Hwy | | Pear Blossom | CA | 93553 |
| On W Cozza | Ron W Cozza Appraisals | 8934 W Country Club Trail | | Peoria | AZ | 85383 |
| Onalaska City | | 415 Main S | | Onalaska | WI | 54650 |
| Onalaska Town | | N5814 Lakeview Ct W | | Onalaska | WI | 54650 |
| Onancock Town | | 15 North St | | Onancock | VA | 23417 |
| Onaway City | | PO Box 761 | | Onaway | MI | 49765 |
| Onaway City School | | Treasurer | PO Box 110 | Rogers City | MI | 49779 |
| Ond Mortgage Corp | | 351 East 81st 340 | | Merriville | IN | 46410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| One & Only Palmilla | 1875 Century Pk East | 20th Fl Ste 2070 | | Los Angeles | CA | 90067 |
| One American Mortgage Company | | 9740 Scranton Rd 340 | | San Diego | CA | 92121 |
| One Call Financial Co | | 60 Whittlesey | | Norwalk | OH | 44857 |
| One Call Mortgage Inc | | 1851 Kerry Creek Dr | | Marietta | GA | 30066 |
| One Check Mortgage Corp | | 84 Broadway | | Tauton | MA | 02780 |
| One Choice Mortgage Inc | | 5151 Brook Hollow Pkwy 200 | | Norcross | GA | 30071 |
| One Day Signs Of Oregon Inc | | 735 Nw Columbia | | Bend | OR | 97701 |
| One Earth Funding And Developing | | 618 Main St | | Willits | CA | 95490 |
| One Falling Water Llc | C/o Cooper Realty | 903 N 47th St | | Rogers | AR | 72756 |
| One Falling Water Llc | Kim Mcknight | PO Box 8010 | | Bentonville | AR | 72712-8010 |
| One Falling Water Llc | | PO Box 8010 | | Bentonville | AR | 72712-8010 |
| One Financial Mortgage Lenders Inc | | 12714 W 9 Mile Rd | | Oakpark | MI | 48237 |
| One Grand Park | Company | One Grand Pk | 210 Pk Ave 1000 | Oklahoma City | OK | 73102 |
| One Grand Park | Kathy Frazier | 210 Pk Ave | | Oklahoma City | OK | 73102 |
| One Hour Delivery Service Inc | | 1280 Blvd Way 205 | | Walnut Creek | CA | 94595 |
| One Hour Signs By Design Inc | | 19600 Frederick Rd Unit C | | Germantown | MD | 20876 |
| One Monarch Center Llc | | 12550 Se 93rd | | Clackamas | OR | 97015 |
| One Mortgage Group Inc | | 999 Brickell Ave Ste 1002 | | Miami | FL | 33131 |
| One On One Funding Inc | | 2720 River Rd | | Des Plaines | IL | 60018 |
| One On One Mortgage | | 22 Route 17 K | | Newburgh | NY | 12550 |
| One Point Mortgage Solutions | | 15700 Sw 75 Ave | | Miami | FL | 33157 |
| One Source | | 114 East 6th St | | Corona | CA | 91719 |
| One Source Financing | | 5603 Telephone Rd | | Houston | TX | 77087 |
| One Source Lending | | 5550 Sw Macadam Ave 250 | | Portland | OR | 97239 |
| One Source Lending Llc | | 6860 S Yosemite Ct | | Centennial | CO | 80112 |
| One Source Mortgage | | 3 University Plaza Ste 502 | | Hackensack | NJ | 07601 |
| One Source Mortgage Corp | | 3 University Plaza Ste 502 | | Hackensack | NJ | 07601 |
| One Source Mortgage Llc | | 6000 Gisholt Dr Ste 104 | | Madison | WI | 53713 |
| One South Mortgage | | E | | Fort Myers | FL | 33901 |
| One Southern Indiana Inc | | 4100 Charlestown Rd | | New Albany | IN | 47150 |
| One Step Mortgage & Realty Inc | | 891 Kuhn Dr 110 | | Chula Vista | CA | 91914 |
| One Step Mortgage And Realty Inc | | 2607 1/2 West Beverly Blvd | | Montebello | CA | 90640 |
| One Stop Financial | | 6718 Bustleton Ave | | Philadelphia | PA | 19149 |
| One Stop Financial Services | | 1240 Ala Moana Blvd Ste 321 | | Honolulu | HI | 96814 |
| One Stop Home Loans Llc | | 1675 Carr St Ste 212 S | | Lakewood | CO | 80214 |
| One Stop Mortgage | | 108 Main St | | Elroy | WI | 53929 |
| One Stop Mortgage | | 4211 Century Blvd | | Pittsburg | CA | 94565 |
| One Stop Mortgage Inc | | 4801 Hwy 61 Ste 101 Ste 101 | | White Bear Lake | MN | 55110 |
| One Stop Mortgage Inc | | 108 Main St | | Elroy | WI | 53929 |
| One Stop Mortgage Inc | | 1307 Butterfield Rd Ste 420 | | Downers Grove | IL | 60515 |
| One Stop Mortgage Llc | | 8778 Wolff Ct Ste 102 | | Westminster | CO | 80031 |
| One Stop Mortgage Llc | | 26084 Cr 6 Ste 7 | | Elkhart | IN | 46514 |
| One Stop Mortgage Llc | | 115 Evans St | | Hattiesburg | MS | 39401 |
| One Stop Mortgage Services Inc | | 30095 Northwestern Hwy Ste 10a | | Farmington Hills | MI | 48334 |
| One Stop Mortgage Services Inc | | 14661 Fenkell | | Detroit | MI | 48227 |
| One Stop Mortgages | | 2677 N Main St | | Santa Ana | CA | 92705 |
| One Stop Shop Home Loans | | 37144 Ave 12 | | Madera | CA | 93638 |
| One Stop Shopping Financial Inc | | 401 Carroll St Ste 105 | | La Plata | MD | 20646 |
| One Technologies Ltd | Dba Spendonlifecom | 2211 Commerce St Ste 200 | | Dallas | TX | 75201 |
| One Touch Global Technologies Inc | 20371 Irvine Ave | Ste 200 | | Santa Ana Heights | CA | 92707 |
| One Touch Lending | | 25251 Paseo De Alicia Ste 115 | | Laguna Hills | CA | 92653 |
| One Touch Mortgage Company | | 225 Nolana Ave Ste A | | Mcallen | TX | 78504 |
| One Waterfront Investment Properties | | 1919 Williams St Ste 201 | | Simi Valley | CA | 93065 |
| Oneal Howard | | 28923 Canyon Oak | | Trabuco Canyon | CA | 92679 |
| Onebeacon Ins | | Dept 0006 | | Palatine | IL | 60055 |
| Onebeacon Ins | | All Except 03 Pol Actg Support | PO Box 4002 | Wobum | MA | 01888 |
| Onebeacon Ins | | 04 Pol Nj Prop | PO Box 622 | Basking Ridge | NJ | 07920 |
| Onebeacon Ins | | Nj Pols Only 03 | PO Box 622 | Basking Ridge | NJ | 07920 |
| Onebeacon/nj Pols Only 03 | | C/o Camden Fi Ins Assoc | PO Box 41590 | Philadelphia | PA | 19101 |
| Onebetter Mortgage Corp | | 233 East Shore Rd Ste 210 | | Great Neck | NY | 11023 |
| Onecap Mortgage | | 5440 W Sahara 3rd Fl | | Las Vegas | NV | 89146 |
| Oneida Castle Village | | 15 Castle St | | Oneida | NY | 13421 |
| Oneida City | | PO Box 550 Municipal Building | | Oneida | NY | 13421 |
| Oneida City | | PO Box 4237 | | Oneida | TN | 37841 |
| Oneida City Cs/ T/o Vienna | | PO Box 60 | | Oneida | NY | 13421 |
| Oneida City Sd City Of Oneida | | PO Box 60 | | Oneida | NY | 13421 |

| | | | | | |
|---|---|---|---|---|---|
| Oneida City Sd T/o Lenox | | PO Box 550 Municipal Bldg | | Oneida | NY | 13421 |
| Oneida City Sd T/o Lincoln | | Municipal Building | | Oneida | NY | 13421 |
| Oneida City Sd T/o Vernon | | Municipal Bldg/PO Box 550 | | Oneida | NY | 13421 |
| Oneida City Sd T/o Verona | | Municipal Bldg/PO Box 550 | | Oneida | NY | 13421 |
| Oneida County | | 10 Court St | | Malad City | ID | 83252 |
| Oneida County | | 1 N Oneida Ave | | Rhinelander | WI | 54501 |
| Oneida County/noncollecting | | Commissioner Of Finance | | Utica | NY | 13501 |
| Oneida Town | | N6631 Cty Rd H | | Oneida | WI | 54155 |
| Oneida Township | | Tax Collector | PO Box 37 | Grand Ledge | MI | 48837 |
| Oneida Township | | 3580 Cold Springs Rd | | Huntingdon | PA | 16652 |
| Oneil Appraisal Services Llc | | PO Box 25466 | | Woodbury | MN | 55125 |
| Oneil Mcfarlane | | 3444 Fox Craft Rd | | Miramar | FL | 33025 |
| Oneil Transfer & Storage Co Inc | | 4927 Nw Front Ave | | Portland | OR | 97210 |
| Oneill Financial Services | | 2230 Sunset Blvd Ste 2 | | Steubenville | OH | 43952 |
| Oneill Financial Services Inc | | 4305 Clairton Blvd | | Pittsburgh | PA | 15236 |
| Oneka Tamara Kennedy | | 122 S Essey Ave | | Compton | CA | 90221 |
| Onekama Township | | 5435 Main PO Box 458 | | Onekama | MI | 49675 |
| Onekama Village | | Village Hall | | Onekama | MI | 49675 |
| Oneonta City | | PO Box 332 | | Oneonta | NY | 13820 |
| Oneonta City Sd City Of Oneont | | 189 Main St Ste 302 | | Oneonta | NY | 13820 |
| Oneonta City Sd T/o Davenport | | 60 West End Ave | | Oneonta | NY | 13820 |
| Oneonta City Sd T/o Laurens | | 60 West End Ave | | Oneonta | NY | 13820 |
| Oneonta City Sd T/o Maryland | | 60 West End Ave | | Oneonta | NY | 13820 |
| Oneonta City Sd T/o Milford | | 60 West End Ave | | Oneonta | NY | 13820 |
| Oneonta City Sd T/o Oneonta | | 189 Main St Ste 302 | | Oneonta | NY | 13820 |
| Oneonta Town | | 3966 St Hwy 23 | | West Oneonta | NY | 13861 |
| Onesource Building Services Inc | | File 53673 | | Los Angeles | CA | 90074-3673 |
| Onesource Building Svcs Inc | | File No 53673 | | Los Angeles | CA | 90074-3673 |
| Onesource Distributors Inc | | Dept 2388 | | Los Angeles | CA | 90084-2388 |
| Onesource Financial Mortgage Corporation | | 10715 Willow Creek Dr | | Fort Wayne | IN | 46845 |
| Onetouch Global | Scott Riley | 20371 Irvine Ave | Sutie 250 | Santa Ana Heights | CA | 92707 |
| Onfe Home Loans | | 110 110th Ave Ne Ste 605 | | Bellevue | WA | 98004 |
| Onhold Exchange Productions Llc | | 833 West Lincoln Hwy Ste 300w | | Schereville | IN | 46375 |
| Onhold Exchange Productions Llc | | 205 Wild Basin Rd S Bldg 3 Ste 100 | | Austin | TX | 78746-3315 |
| Onley Town | | P O Bx 622 | | Onley | VA | 23418 |
| Online Appraisal | | 532 Santiago Ave Ste B | | Long Beach | CA | 90814 |
| Online Appraisal Services Ltd | 3124 Broadway | Ste 202 | | Grove City | OH | 43123 |
| Online Financial Group | | 1231 S Pk Victoria Dr | | Milpitas | CA | 95035 |
| Online Mortgage | | 7509 Draper A | | La Jolla | CA | 92037 |
| Online Promote | | 915 Neptune Ave | | Encinitas | CA | 920024 |
| Onlineloan Advisorscom | | 750 Terrado Plaza 53 | | Covina | CA | 91723 |
| Onna Zinn | | 1015 1st St | | Benicia | CA | 94510 |
| Onnie L Rambin | Ol Rambin Residential Appraisals | 9233 Highcrest Dr | | Shreveport | LA | 71118 |
| Onondaga County/noncollecting | | Department Of Finance | | Syracuse | NY | 13201 |
| Onondaga Csd T/o Lafayette | | 4460 S Onondaga Rd | | Nedrow | NY | 13120 |
| Onondaga Csd T/o Marcellus | | 201 Hudson Ave | | Nedrow | NY | 13120 |
| Onondaga Csd T/o Otisco | | C/o First National Bank & Trust | | Tully | NY | 13159 |
| Onondaga Csd/ T/o Onondaga | | 4801 West Seneca Pike | | Syracuse | NY | 13215 |
| Onondaga Town | | 4801 West Seneca Tnpk | | Syracuse | NY | 13215 |
| Onondaga Township | | 4756 Baldwin St P | | Onondaga | MI | 49264 |
| Onota Township | | Star Rt Box 676 | | Autrain | MI | 49806 |
| Onsite Appraisals Inc | | 521 Fith Ave 17th Fl | | New York | NY | 10017 |
| Onslow County Tax Collector | | Tax Administration/collection Dep | 39 Tallman St | Jacksonville | NC | 28540 |
| Onsted Village | | 108 S Main St Box A | | Onsted | MI | 49265 |
| Ontario County/noncollecting | | 20 Ontario St | | Canandaigua | NY | 14424 |
| Ontario Town | | 1850 Ridge Rd | | Ontario | NY | 14519 |
| Ontario Village | | PO Box 66 | | Ontario | WI | 54651 |
| Ontario Yates Ins Co | | 28 Canandaiqua St | | Shortsville | NY | 14548 |
| Ontelaunee Township | | Rd 2 Box 2034 | | Leesport | PA | 19533 |
| Onteora Cs/ T/o Olive | | PO Box 300 | | Boiceville | NY | 12412 |
| Onteora Cs/ T/o Woodstock | | PO Box 300 | | Boiceville | NY | 12412 |
| Onteora Csd T/o Lexington | | Rte 28 | | Boiceville | NY | 12412 |
| Onteora Csd/ T/o Hurley | | PO Box 300 | | Boiceville | NY | 12412 |
| Onteora Csd/ T/o Shandaken | | Rte 28 | | Boiceville | NY | 12412 |
| Ontonagon County | | County Courthouse | | Ontonagon | MI | 49953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ontonagon Township | | 311 N Steel St | | Ontonagon | MI | 49953 |
| Ontonagon Village | | 315 Quartz St | | Ontonagon | MI | 49953 |
| Ontrac Financial Inc | | 8819 South Redwood Ste B | | West Jordan | UT | 84088 |
| Ontwa Twp | | PO Box 209 | | Edwardsburg | MI | 49112 |
| Ontwa Twp School | | Cass County Treasurer | 120 N Broadway | Cassopolis | MI | 49031 |
| Onyx Capital Property And Investment Inc | | 51 Federal St Ste 401 | | San Francisco | CA | 94107 |
| Onyx Mortgage Solutions Inc | | 8249 Nw 36 St Ste 104 | | Doral | FL | 33166 |
| Onyx One Partnership Ltd | | 17225 El Camino Real Ste 405 | | Houston | TX | 77058 |
| Onyx One Partnership Ltd | | 17225 El Camino Real | Ste 405 | Houston | TX | 77058 |
| Oostburg Village | | 30 N 7th St | | Oostburg | WI | 53070 |
| Op Llc | C/o Spectrum Real Estate Properties | 351 West Hubbard St 610 | | Chicago | IL | 60610 |
| Op Llc | Dora Davis | 351 West Hubbard St | | Chicago | IL | 60610 |
| Opal Financial Group Llc | | 600 Grant St Ste 660 | | Pittsburgh | PA | 15219 |
| Opal Springs Water Company | | PO Box 8039 | | Bend | OR | 97708 |
| Opciones Mortgage | | 147 A West Badillo St | | Covina | CA | 91723 |
| Opdahl Farm Mut Ins | | PO Box 110 | 127 E Main St | Castlewood | SD | 57223 |
| Opdahl Farm Mut Ins | | PO Box 110 | | Castlewood | SD | 57223 |
| Opelousas City | | PO Box 712 | | Opelousas | LA | 70570 |
| Open Door Lending | | 7223 W 95th St S225 | | Overland Pk | KS | 66212 |
| Open Door Mortgage | | 8404 Fisher Dr | | Frisco | TX | 75034 |
| Open Door Mortgage Llc | | 12200 Shelbyville Rd Ste 200 | | Louisville | KY | 40243 |
| Open House Finance & Realty Inc | | 5180 N Fresno Ste 101 | | Fresno | CA | 93710 |
| Open Mortgage Llc | | 505 North Arrowhead Ste 100 | | San Bernardino | CA | 92401 |
| Open Mortgage Llc | | 5508 Hwy 290 West 202 | | Austin | TX | 78735 |
| Open Mortgage Llc | | 500 East Truxton Ave | | Bakersfield | CA | 93305 |
| Open Mortgage Llc | | 1228 Osage Ave | | Santa Fe | NM | 87505 |
| Open Mortgage Llc | | 14101 Hwy 290 West Blvdg 800 | | Austin | TX | 78737 |
| Open Mortgage Llc | | 820 1st St Ste 8 | | West Desmoines | IA | 50265 |
| Open Mortgage Llc | | 612 South 5th St | | Leavenworth | KS | 66048 |
| Open Mortgage Llc | | 1701 East Woodfield Rd Ste 915 | | Schaumburg | IL | 60173 |
| Open Mortgage Llc | | 8239 Phoenix Ave | | Universal City | TX | 78148 |
| Openlend North America Llc | | 184 Raymond Rd Rte 102 | | Chester | NH | 03036 |
| Openlend North America Llc | | 28 Broad St | | Nashua | NH | 03064 |
| Operation Altitude | | PO Box 2666 | | Vail | CO | 81658 |
| Opes Advisors Inc | | 555 College Ave | | Palo Alto | CA | 94306 |
| Opex Corporation | | | | | | |
| Opm Financial Llc | | 4318 Pennbrooke Ct | | West River | MD | 20778 |
| Oppenheim Ephratah Csd T/0 Ep | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Oppenheim Ephratah Csd T/o Ma | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Oppenheim Ephratah Csdt/o Joh | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Oppenheim Ephratah Csdt/o Opp | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Oppenheim Ephratah Csdt/o Str | | C/o Herkimer County Trust | | Dolgeville | NY | 13329 |
| Oppenheim Town | | Town Hall | | St Johnsville | NY | 13452 |
| Opportunity Mortgage Lending | | 2910 E Inland Empire Blvd Ste 112 | | Ontario | CA | 91764 |
| Opportunity Schools Program | | 5100 Cerritos Ave | | Cypress | CA | 90630 |
| Opsware Inc | | 599 N Mathilda Ave | | Sunnyvale | CA | 94085 |
| Optamerica Mortgage Inc | | 100 Broadway 15th Fl | | New York | NY | 10005 |
| Opteum Financial Services Llc | | 581 Main St 8th Fl | | Woodbridge | NJ | 07095 |
| Opteum Financial Services Llc | | 400 Valley Rd Ste 104 | | Mt Arlington | NJ | 07485 |
| Opteum Financial Services Llc | | 12 Christopher Way | | Eatontown | NJ | 07724 |
| Opteum Financial Services Llc | | 534 Main St | | Weymouth | MA | 02189 |
| Opteum Financial Services Llc | | 1510 Klondike Rd Ste 102 | | Conyers | GA | 30094 |
| Opticom Solutions Llc | | 186 King George St | | Charleston | SC | 29492 |
| Optim Financial Inc | | 1119 West Shadow Point Dr | | St George | UT | 84770 |
| Optima Capital Corporation | | 2111 Business Ctr Dr Ste 200 | | Irvine | CA | 92612 |
| Optima Direct Inc | | 437 Madison Ave Third Fl | | New York | NY | 10022 |
| Optima Enterprise Inc | | 3230 Steve Reynolds Blvd Ste 209 | | Duluth | GA | 30096 |
| Optima Financial Inc | | 3156 West Vista Way Ste 120 | | Oceanside | CA | 92056 |
| Optima Funding Group Inc | | 414 Hungerford Dr Ste 104 | | Rockville | MD | 20850 |
| Optima Funding Inc | | 5 Hutton Centre Ste 120 | | Santa Ana | CA | 92707 |
| Optima Home Loans | | 330 Arden Ave Ste 120 | | Glendale | CA | 91203 |
| Optima Home Mortgage | | 7515 Bergenline Ave | | North Bergen | NJ | 07047 |
| Optima Lending Inc | | 3470 Wilshire Blvd 1130 | | Los Angeles | CA | 90010 |
| Optima Mortgage Corp | | 555 North Pkcenter Dr Ste 200 | | Santa Anam | CA | 92705 |
| Optimal Mortgage Company Llc | | 37257 Mound Rd | | Sterling Heights | MI | 48310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Optimal Mortgage Company Llc | | 1170 Peachtree St Ne Ste 1200 | | Atlanta | GA | 30309 |
| Optimax Portfolio Financial Inc | | 4590 Macarthur Blvd Ste 620 | | Newport Beach | CA | 92660 |
| Optimax Home Loans | | 100 W Broadway Ste 720 | | Glendale | CA | 91210 |
| Optimax Home Loans | | 21700 Oxnard St Ste 1680 | | Woodland Hills | CA | 91367 |
| Optimum Financial | | 8901 E Mountain View Dr Ste 211 | | Scottsdale | AZ | 85258 |
| Optimum Financial | | 8901 E Mountain View Dr | Ste 211 | Scottsdale | AZ | 85258 |
| Optimum Financial Services | | 4873 Mission St | | San Francisco | CA | 94112 |
| Optimum Financial Services | | 19800 Macarthur Blvd Ste 200 | | Irvine | CA | 92612 |
| Optimum Financial Services Inc | | 363 G St Ste B | | Lincoln | CA | 95648 |
| Optimum Funding Group | | 3016 Bay Berry Dr | | Marietta | GA | 30008 |
| Optimum Funding Group Inc | | 3016 Bay Berry Drivr | | Marietta | GA | 30008 |
| Optimum Funding Group Inc | | 3016 Bay Berry Dr | | Marietta | GA | 30008 |
| Optimum Home Funding Inc | | 112 08 Jamaica Ave | | Jamaica | NY | 11418 |
| Optimum Mortgage Corporation | | 1107 Washington St | | Dorchester | MA | 02124 |
| Optimum Mortgage Group Llc | | One Copley Pkwy 216 | | Morrisville | NC | 27560 |
| Optimum Mortgage Group Llc | | One Copley Pkwy | 216 | Morrisville | NC | 27560 |
| Optimum Mortgage Group Llc | | 8801 Jm Keynes Dr Ste 320 | | Charlotte | NC | 28262 |
| Optimum Mortgage Group Llc | | 474 Wando Pk Blvd Ste 205 | | Mt Pleasant | SC | 29464 |
| Optimum Mortgage Group Llc | | 8801 Jm Keynes Dr | Ste 320 | Charlotte | NC | 28262 |
| Optimum Mortgage Inc | | 9420 Annapolis Rd Ste 301 | | Lanham | MD | 20706 |
| Optimum Mortgage Services Inc | | 1811 Weir Dr | | Woodbury | MN | 55125 |
| Optimum P&c Ins Co | | 2505 Turtle Creek Blvd S | | Dallas | TX | 75219 |
| Optimum Zendejas & Associates | | 119 Court St | | Woodland | CA | 95695 |
| Optimus Llc | | 100 West Broadway Ste 5050 | | Long Beach | CA | 90802 |
| Option Funding Inc | | 5743 Corsa Ave Ste 122 | | Westlake Village | CA | 91362 |
| Option Mortgage | | 1010 N Central Ave 210 | | Glendale | CA | 91202 |
| Option Mortgage | | 13032 Stanton Dr | | Minnetonka | MN | 55305 |
| Option Mortgage Lending Inc | | 1010 N Central Ave 210 | | Glendale | CA | 91202 |
| Option One | | 3 Ada St | | Irvine | CA | 92618 |
| Option One Lending | | 210 North Glenoaks Blvd Ste A | | Burbank | CA | 91504 |
| Option One Lending Solutions Inc | | 3222 Greenwood Oak Dr | | Norcross | GA | 30092 |
| Option Realty | | 8255 Firestone Blvd Ste 305 | | Downey | CA | 90241 |
| Optionplus Lending | | 1838 Westcliff Dr Ste 3 | | Newport Beach | CA | 92660 |
| Options Capital Mortgage Ltd | | 2775 Algonquin Rd Ste 260 | | Rolling Meadows | IL | 60008 |
| Options Capital Mortgage Ltd | | 2775 Algonquin Rd | Ste 260 | Rolling Meadows | IL | 60008 |
| Options Home Lending Inc | | 35b Pk Ridge Dr | | Stevens Point | WI | 54481 |
| Options Home Lending Milwaukee Inc | | 351 S Main St | | West Bend | WI | 53095 |
| Options Media | Options Newsletter Inc | Attn Billing Dept | 12000 Biscayne Blvd Ste 511 | | | |
| Options Mortgage Corporation | | 8019 Nw 146th Ave | | Ramsey | MN | 55303 |
| Optumax | | 411 North Central Ave Ste 310 | | Glendale | CA | 91203 |
| Opubco Communications Group | | PO Box 25125 | | Oklahoma City | OK | 73125 |
| Opulent Funding | | 19200 Von Karman Ave Ste 300 | | Irvine | CA | 92612 |
| Opus Escrow Account | | | | | | |
| Opus Home Equity Services Inc | 365 West Passaic St | 2nd Fl | | Rochelle Pk | NJ | 07004 |
| Opus Home Equity Services Inc | | 2300 E Lincoln Hwy | Ste 609 | Langhorne | PA | 19047 |
| Opus Llc | Judy Adams & Grant Hammersley | 9309 Nw Nimbus Ave | | Beaverton | OR | 97008 |
| Opus Solutions | Judy Adams & Grant Hammersley | 9309 Nw Nimbus Ave | | Beaverton | OR | 97008 |
| Opus Solutions Llc | | 9309 Sw Nimbus Ave | | Beaverton | OR | 97008 |
| Opus West Corp | | 2555 East Camelback Rd Ste 840 | | Phoenix | AZ | 85016 |
| Opus West Corporation | | 2555 E Camelback Rd No 800 | | Phoenix | AZ | 85016 |
| Opus West Corporation | | 2555 East Camelback Rd | | Phoenix | AZ | 85016-9267 |
| Or Automobile Ins Co | | PO Box 5219 | | Portland | OR | 97208 |
| Or Automobile Ins Co | | PO Box 74 | | Portland | OR | 97207 |
| Or Department Of Consumer & Bus Servs | Fiscal Services Section | PO Box 14610 | | Salem | OR | 97309-0445 |
| Or Div Of Finance & Corp Securities | Dcbs Fiscal Services | PO Box 14480 | | Salem | OR | 97309-0405 |
| Or Fair Plan Assoc | | 8285 S W Nimbus Ave S | | Beaverton | OR | 97008 |
| Or Fair Plan Assoc | | 8705 Sw Nimbus Ave 360 | | Beaverton | OR | 97008 |
| Or Mut Ins Co | | PO Box 808 | | Mcminnville | OR | 97128 |
| Oracle | | 500 Oracle Pkwy | | Redwood Shores | CA | 94065 |
| Oracle Corporation | 517 Rt 1 South | 4th Fl | | Iselin | NJ | 08830 |
| Oracle Financial Group Inc | | 13398 Sw 128 St | | Miami | FL | 33186 |
| Oracle Home Mortgage Llc | | 1204 East Baseline Rd Ste 207 | | Tempe | AZ | 85283 |
| Oracle Home Mortgage Llc | | 1204 East Baseline Rd | Ste 207 | Tempe | AZ | 85283 |
| Oracle Mortgage Co | | 6263 Thorton Ave | | Newark | CA | 94560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oracle Usa Inc | | 500 Oracle Pkwy | | Redwood City | CA | 94065 |
| Oradell Boro | | 355 Kinderkamack Rd | | Oradell | NJ | 07649 |
| Oralia Reynozo | | 2215 Santa Barbara Cir | | Delano | CA | 93215 |
| Oran | | 120 E Railroad | | Oran | MO | 63771 |
| Orange Coast Database Assoc Inc | | PO Box 6142 | | Laguna Niguel | CA | 92607 |
| Orange Coast Loan Services Inc | | 244 Magnolia St | | Costa Mesa | CA | 92627 |
| Orange Coast Magazine | | 3701 Birch Ste 100 | | Newport Beach | CA | 92660 |
| Orange Coast Mortgage Inc | | 2742 Portola Pkwy 130 | | Foothill Ranch | CA | 92610 |
| Orange County | | Tax Collector Pobx 1438/9270 | 5 | Santa Ana | CA | 92701 |
| Orange County | | Tax Collector | 200 Sorange Ave Ste 1500 | Orlando | FL | 32801 |
| Orange County | | 205 E Main St | | Paoli | IN | 47454 |
| Orange County | | 200 South Cameron St | | Hillsborough | NC | 27278 |
| Orange County | | PO Box 1568 | | Orange | TX | 77631 |
| Orange County | | PO Box 469 | | Orange | VA | 22960 |
| Orange County Ala | 2600 Michelson Dr | Ste 800 | | Irvine | CA | 92612 |
| Orange County Appraisal District | | PO Box 457 9505 Ih 10 E | | Orange | TX | 77630 |
| Orange County Bar Association | | PO Box 17777 | | Irvine | CA | 92623-7777 |
| Orange County Bar Foundation | Ocbf/project Self | PO Box 986 | | Santa Ana | CA | 92708-0986 |
| Orange County Bonds | | PO Box 1438 | | Santa Ana | CA | 92702 |
| Orange County Business Council | | 2 Pk Plaza Ste 100 | | Irvine | CA | 92614 |
| Orange County Business Journal | | 2600 Michelson Dr Ste 170 | | Irvine | CA | 92612 |
| Orange County Chapter Acfe | | PO Box 14501 | | Irvine | CA | 92623-4501 |
| Orange County Chapter Isaca | | 1055 Paysphere Circle | | Chicago | IL | 60674 |
| Orange County Clerk | | 255 275 Main St | | Goshen | NY | 10924 |
| Orange County Clerk Recorder | | 12 Civic Ctr Plaza Room 101 | | Santa Ana | CA | 92701 |
| Orange County Clerk Recorder | | PO Box 238 | | Santa Ana | CA | 92702-0238 |
| Orange County Com & Benefits Assoc | | PO Box 17736 | | Irvine | CA | 92623-7736 |
| Orange County Community | Development Council Inc | 12640 Knott St | | Garden Grove | CA | 92841 |
| Orange County Community Foundation | | 30 Corporate Pk 410 | | Irvine | CA | 92606 |
| Orange County Community Funding Inc | | 2223 S Bristol St | | Santa Ana | CA | 92704 |
| Orange County Community Housing Corp | | 1833 E 17th St 207 | | Santa Ana | CA | 92705 |
| Orange County Comptroller | Official Records Dept | PO Box 38 | | Orlando | FL | 32802-0038 |
| Orange County Cop Bowl | | 870 Santa Barbara | | Newport Beach | CA | 92660 |
| Orange County Council | | 1211 E Dyer Rd | | Santa Ana | CA | 92705-5605 |
| Orange County Employee Benefit Council | | PO Box 18256 | | Irvine | CA | 92626-8256 |
| Orange County Financial Group | | 17821 E 17th St Ste 295 | | Tustin | CA | 92620 |
| Orange County Fire Authority | Accounts Receivable | PO Box 1828 | | Orange | CA | 92856-0828 |
| Orange County Forum | | 23 Musick Ste 110 | | Irvine | CA | 92618 |
| Orange County Group | | 11 Mareblu S 200 | | Aliso Viejo | CA | 92656 |
| Orange County High School Of The Arts | | 1010 N Main St | | Santa Ana | CA | 92701 |
| Orange County Mortgage | 17284 Newhope St | Ste 100 | | Fountain Valley | CA | 92708 |
| Orange County Museum Of Art | | 850 San Clemente Dr | | Newport Beach | CA | 92660 |
| Orange County Paralegal Association | | PO Box 8512 | | Newport Beach | CA | 92658-8512 |
| Orange County Performing Arts Center | Attn Carrie Vena | 600 Town Ctr Dr | | Costa Mesa | CA | 92626 |
| Orange County Public Affairs Association | | 635 E 1st St339 | | Tustin | CA | 92780 |
| Orange County Recorder | | 12 Civic Ctr Plaza Rm 101 | | Santa Ana | CA | 92701 |
| Orange County Recorder Doc Examiner | | PO Box 238 | | Santa Ana | CA | 92702 |
| Orange County Register | | PO Box 7154 | | Pasadena | CA | 91109-7154 |
| Orange County Rescue Mission | | PO Box 4007 | | Santa Ana | CA | 92702-4007 |
| Orange County Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702-1438 |
| Orange County Tax Collector | | 12 Civic Ctr Ground Fl Rmg 58 | | Santa Ana | CA | 92701 |
| Orange County Unsecured | | Tax Collector | | Santa Ana | CA | 92702 |
| Orange County/nom Collecting | | | | | VT | |
| Orange County/noncollecting | | Orange County Administration | | Goshen | NY | 10924 |
| Orange Courier | | 3731 W Warner | | Santa Ana | CA | 92704 |
| Orange Cove Irrigation District | | 1130 Pk Blvd | | Orange Cove | CA | 93646 |
| Orange Financial Corporation | | 4550 West Oakley Ste 111 | | Las Vegas | NV | 89102 |
| Orange Street Lending Inc | | 12 W Orange St | | Tarpon Springs | FL | 34689 |
| Orange Town | | 617 Orange Ctr Rd | | Orange | CT | 06477 |
| Orange Town | | 6 Prospect St | | Orange | MA | 01364 |
| Orange Town | | Mt Cardigan Rd | | Orange | NH | 03741 |
| Orange Town | | Rd2/box 239a | | Watkins Glen | NY | 14891 |
| Orange Town | | 119 Belleview Ave | | Orange | VA | 22960 |
| Orange Town | | PO Box 233 | | East Barre | VT | 05649 |
| Orange Town | | W8969 28th St | | Camp Douglas | WI | 54618 |
| Orange Township | | 0799 Montgomery | | Sboardman | MI | 49680 |

| | | | | | |
|---|---|---|---|---|---|
| Orange Township | | 4961 David Hwy | | Portland | MI | 48851 |
| Orange Township | | R R 2 Box 38 C | | Orangeville | PA | 17859 |
| Orange Township City | | City Hall 29 North Day St | | Orange | NJ | 07050 |
| Orange Tree Financial Llc | | 1301 9th St North | | Sint Petersburg | FL | 33701 |
| Orangeburg City | | P O Drawer 1183 | | Orangeburg | SC | 29116 |
| Orangeburg County | | County Courthouse | | Orangeburg | SC | 29116 |
| Orangecoastequity Inc | | 207 La Jolla Dr | | Newport Beach | CA | 92663 |
| Orangetown School Districts | | 26 Orangeburgh Rd | | Orangeburgh | NY | 10962 |
| Orangetown Town | | 26 Orangeburgh Rd | | Orangeburgh | NY | 10962 |
| Orangeville Borough | | General Delivery | | Orangeville | PA | 17859 |
| Orangeville Town | | 4082 Route 20a | | Warsaw | NY | 14569 |
| Orangeville Township | | 6481 Norris Rd Rt 1 | | Delton | MI | 49046 |
| Orangewood Childrens Hm/ | Auxiliary La Casa | 401 The City Dr | | Orange | CA | 92868 |
| Orangewood Childrens Home | | 401 The City Dr | | Orange | CA | 92868 |
| | C/o Us Conference Of | | | | | |
| Oratory Catholic Prep School | Catholic Bishops | 3211 4th St Ne | | Washington | DC | 20017 |
| Orb Group Inc | | 4614 Manchester Rd | | Middletown | OH | 45042 |
| Orbis Inc | | PO Box 11445 | | Blacksburg | VA | 24062 |
| Orbisonia Borough | | PO Box 366 | | Orbisonia | PA | 17243 |
| Orbit Financial Inc | | 2980 Diorite Way | | Sacramento | CA | 95835 |
| Orbital Investments Inc | | 109 E Fir | | Brea | CA | 92821 |
| Orca Lending | | 10415 Ne 52nd St | | Kirkland | WA | 98033 |
| Orchard Grass Hills City | | PO Box 25 | | Crestwood | KY | 40014 |
| Orchard Lake Village City | | 3955 Orchard Lake Rd | | Orchard Lake Village | MI | 48323 |
| Orchard Park Csd T/o Aurora | | 3330 Baker Rd | | Orchard Pk | NY | 14127 |
| Orchard Park Csd T/o Boston | | 4295 S Buffalo St | | Orchard Pk | NY | 14127 |
| Orchard Park Csd T/o Elma | | Town Hall | | Elma | NY | 14059 |
| Orchard Park Csd T/o Hamburg | | 6100 South Pk Ave | | Hamburg | NY | 14075 |
| Orchard Park Csd T/o Orchard | | 4295 Buffalo St | | Orchard Pk | NY | 14127 |
| Orchard Park Csd T/o W Senec | | 1250 Union Rd | | West Seneca | NY | 14224 |
| Orchard Park Town | | Municipal Building | | Orchard Pk | NY | 14127 |
| Orchard Park Village | | 4295 South Buffalo St | | Orchard Pk | NY | 14127 |
| Orchards Center Llc | C/o Norris Beggs & Simpson | PO Box 5037 6031 | | Portland | OR | 97208 |
| Orchards Storage Llc | C/o Norris Beggs & Simpson | PO Box 5037 6031 | | Portland | OR | 97208 |
| Ordile Mortgage Inc | | 7555 Garden Rd | | Riviera Beach | FL | 33404 |
| Ordinance Violations Bureau | | 50 N Alabama St Room E152 | | Indianapolis | IN | 46204 |
| Ore National Vi Az Llc | Tina Byrd Sarchett | 2896 Paysphere Circle | | Chicago | IL | 60674 |
| Ore National Vi Az Llc | | Ore National Vi Az Llc | 2896 Paysphere Circle | Chicago | IL | 60674 |
| Oregon | Revenue | PO Box 14790 | | Salem | OR | 97309-0470 |
| Oregon Access | | 705 Back Achers Ln | | Myrtle Creek | OR | 97457 |
| Oregon Appraisal Associates | | 7185 Sw Sandburg St Ste 120 | | Tigard | OR | 97223 |
| Oregon Association Of Realtors | | PO Box 351 | | Salem | OR | 97308 |
| Oregon Coast Newspaper Llc | The News Guard | PO Box 848 | | Lincoln City | OR | 97367 |
| Oregon Cromuity Credit Union | | 2880 Chad Dr | | Eugene | OR | 97408 |
| Oregon County | | Box 352 | | Alton | MO | 65606 |
| Oregon Department Of Revenue | | PO Box 14777 | | Salem | OR | 97309-0960 |
| Oregon Division Of Finance And Corporate | Securities | Dcbs Fiscal Services | PO Box 14610 | | | |
| Oregon Division Of State Lands | Unclaimed Property | Pobox 4395 Unit 18 | | Portland | OR | 97208-4395 |
| Oregon Housing & Community Services | | PO Box 14508 | | Salem | OR | 97301-1271 |
| Oregon Humane Society | 1066 Ne Columbia | PO Box 11364 | | Portland | OR | 97211 |
| Oregon Lock & Access Inc | | PO Box 13067 | | Salem | OR | 97309-1067 |
| Oregon Mortgage Group Inc | | 1680 Oak St | | Eugene | OR | 97401 |
| Oregon Pathfinders Mortgage Inc | | 20055 Sw Pacific Hwy Ste 105 | | Sherwood | OR | 97410 |
| Oregon Screen Impressions | | 3580 Ne Broadway | | Portland | OR | 97232 |
| Oregon Secretary Of State | Corporation Division | PO Box 4353 | | Portland | OR | 97208-4353 |
| Oregon Town | | 1138 Union Rd | | Oregon | WI | 53575 |
| Oregon Township | | 2525 Marathon Rd | | Lapeer | MI | 48446 |
| Oregon Township | | Hc 62 Box 790 | | Honesdale | PA | 18431 |
| Oregon Village | | 117 Spring St | | Oregon | WI | 53575 |
| Orestes K Turner | | 700 W School St | | Compton | CA | 70220 |
| Orestimba Water District | | PO Box 98 | | Westley | CA | 95354 |
| Orford Town | | Rr1 Box 243 | | Orford | NH | 03777 |
| Orfordville Village | | 106 N Ctr | | Orfordville | WI | 53576 |
| Organization Design And Development Inc | Dba Hrdq | 2002 Renaissance Blvd 100 | | King Of Prussia | PA | 19406 |
| Orient Heights | | 82 Lhomme St | | Danielson | CT | 06239 |
| Orient Town | | PO Box 180 | | Orient | ME | 04471 |

| | | | | |
|---|---|---|---|---|
| Orient Township | 2090 50th Ave | | Sears | MI | 49679 |
| Orienta Town | Rt 1 Box 134 | | Iron River | WI | 54847 |
| Oriental Pacific Mortgage Services | 94 1086 Awalua St | | Waipahu | HI | 96797 |
| Origin Lending Group Inc | 600 W 9th St 1004 | | Los Angeles | CA | 90015 |
| Original Mortgage Solutions Llc | 400 Gatlin Ave | | Orlando | FL | 32806 |
| Origination News | Source Media | PO Box 4871 | Chicago | IL | 60680 |
| Origination News/thompson Media | PO Box 4871 | | Chicago | IL | 60680 |
| Orin C Swiss | 780 East St Rd | | Warminster | PA | 18974 |
| Orion Capital Finance | 515 N Cabrillo Pk Dr | | Santa Ana | CA | 92701 |
| Orion Communications Inc | 7650 Standish Pl Ste 102 | | Rockville | MD | 20855 |
| Orion E Wills | 2557 Halifax Court | | Aurora | CO | 80013 |
| Orion Financial | 24209 Northwestern Hwy Ste 250 | | Southfield | MI | 48075 |
| Orion Funding Corp | 538 86th St | | Brooklyn | NY | 11209 |
| Orion Ins Co | PO Box 420 | | Hartford | CT | 06141 |
| Orion Mortgage & Financial Services Inc | 417 4th St Ste 270 | | Sioux City | IA | 51101 |
| Orion Mortgage Corp | 15 Ermer Rd Ste 216 | | Salem | NH | 03079 |
| Orion Mortgage Corp | 340 Highland Ave | | Malden | MA | 02148 |
| Orion Pacific Mortgage Finance Services | 211 Babcock Rd Ste A | | San Antonio | TX | 78201 |
| Orion Penn Stallard | 2175 Cherrywood Dr | | Clemmons | NC | 27012 |
| Orion Printing & Design | 3009 S Orange | | Santa Ana | CA | 92707 |
| Orion Residential Finance Llc | 601 Bayshore Blvd Ste 850 | | Tampa | FL | 33606 |
| Orion Specialty Ins Co | PO Box 79742 | | Baltimore | MD | 21279 |
| Orion Star Lending | 217 Mt Vernon Ave Ste 1 | | Bakersfield | CA | 93307 |
| Orion Town | Rt 1 Box 175 | | Lone Rock | WI | 53556 |
| Orion Township | 2525 Joslyn | | Lake Orion | MI | 48360 |
| Oris Gordon | PO Box 550323 | | Orlando | FL | 32805 |
| Oriskany Csd City Of Rome | 2 Beach St | | Oriskany | NY | 13424 |
| Oriskany Csd T/o Floyd | 2 Beach St | | Oriskany | NY | 13424 |
| Oriskany Csd T/o Marcy | 2 Beach St | | Oriskany | NY | 13424 |
| Oriskany Csd T/o Whitestown | 113 Main St | | Whitesboro | NY | 13492 |
| Oriskany Falls Village | 185 Main St | | Oriskany Falls | NY | 13425 |
| Oriskany Village | Village Clerk Municipal Building | | Oriskany | NY | 13424 |
| Orland Artois Water District | PO Box 218 | | Orland | CA | 94501 |
| Orland Town | 23 School House Rd | | Orland | ME | 04472 |
| Orland Unit Water Users Associati | 828 8th St/PO Box 816 | | Orland | CA | 95963 |
| Orlando Antonio Pereira | 29011 Nectarine Ct | | Lake Elsinore | CA | 92530 |
| Orlando Financing Llc | 626 Groves End Ln | | Winter Garden | FL | 34787 |
| Orlando Home Loans Llc | 1601 Pk Ctr Dr 6 | | Orlando | FL | 32835 |
| Orlando Jackson Insurance Agenc | 15 June St | Woodbridge | | CT | 06525 |
| Orlando Limousine Inc | PO Box 521601 | | Longwood | FL | 32752 |
| Orlando Lopez | 215 E Oxford | | Santa Ana | CA | 92707 |
| Orlando Mendez | 1802 Biscayne Way | | San Jose | CA | 95122 |
| Orlando Mortgage Brokers Inc | 2715 Bartlet Dr | | Kissimmee | FL | 34741 |
| Orlando Mortgage Solutions Inc | 4502 Haylock Dr | | Orlando | FL | 32807 |
| Orlando Pereira | 8105 Irvine Ctr Dr Ste 350 | | Irvine | CA | 92618 |
| Orlando World Center Marriott Resort | 8701 World Ctr Dr | | Orlando | FL | 32821 |
| Orlando Xavier Perez | 3110 Greenwood | | Corpus Christi | TX | 78405 |
| Orlans Associates Pc | 2501 Rochester Court | | Troy | MI | 48083 |
| Orleans County/non Collecting | | | | VT | |
| Orleans County/noncollecting | 34 East Pk St | | Albion | NY | 14411 |
| Orleans Town | PO Box 103 | | Lafargeville | NY | 13656 |
| Orleans Town | 19 School Rd | | Orleans | MA | 02653 |
| Orleans Township | 6259 Orleans Rd | | Orleans | MI | 48865 |
| Orna Sarley | Miami Lakes W/s 3345 | | | | |
| Orna Sarley | 5675 Sw 111th Terrace | | Cooper City | FL | 33328 |
| Orneville Town | Station 24 State Office Bldg | | Agusta | ME | 04333 |
| Oro Real Inc | 35465 Dumbarton Court | | Newark | CA | 94560 |
| Oro Real Inc | 35465 Dumbarton Court | | Newark | CA | 94560 |
| Oro Valley Town Spcl Asmts | 11000 N La Canada D | | Oro Valley | AZ | 85737 |
| Orono Town | PO Box 130 | | Orono | ME | 04473 |
| Oronogo | 501 E Central | | Oronogo | MO | 64855 |
| Oronoko Charter Township | 4583 Snow Rd Po B | | Berrien Spgs | MI | 49103 |
| Orrick | 304 Sibley St | | Orrick | MO | 64077 |
| Orrington Town | PO Box 159 | | Orrington | ME | 04474 |
| Orrstown Borough | 317 N Morris St | | Shippensburg | PA | 17257 |
| Orsett/gateway Llc | PO Box 81220 | | Wellesley | MA | 02481 |

| | | | | | |
|---|---|---|---|---|---|
| Ortiz Agencies Inc | 1015 State St | | New Haven | CT | 06511 |
| Ortonville Village | PO Box 928 | | Ortonville | MI | 48462 |
| Orwell Town | Box 21 | | Orwell | NY | 13426 |
| Orwell Town | Attn Mark Young | | Orwell | VT | 05760 |
| Orwell Township | Rr 3 Box 3166 | | Rome | PA | 18837 |
| Orwigsburg Boro | 413 N Warren St | | Orwigsburg | PA | 17961 |
| Ory Dulberg | 6692 Ampere | | Los Angeles | CA | 91606 |
| Osage County | 717 Topeka Ave | | Lyndon | KS | 66451 |
| Osage County | 106 E Main St | | Linn | MO | 65051 |
| Osage County | PO Box 1569 | | Pawhuska | OK | 74056 |
| Osage County Abstract Co | PO Box 800 | | Linn | MO | 65051 |
| Osage County Farmers Mut Aid As | 2418 County Rd 521 | | Koeltztown | MO | 65048 |
| Osage Township | 420 N 12th St | | Rich Hill | MO | 64779 |
| Osage Township | 937 Se 671 Rd | | Deepwater | MO | 64740 |
| Osage Township | Route 1 Box 128 | | Walker | MO | 64790 |
| Osama Wardeh | 9572 Walker St | | Cypress | CA | 90630 |
| Osbaldo Sanchez | 126 Murica Aisle | | Irvine | CA | 92614 |
| Osborn | City Collector | | Osborn | MO | 64474 |
| Osborn Mortgage Company | 125 South F St | | Exeter | CA | 93221 |
| Osborn Town | N6518 Cty Rd C | | Seymour | WI | 54165 |
| Osborne Boro | 201 Osborne Ln | | Sewickley | PA | 15143 |
| Osborne County | 423 W Main | | Osborne | KS | 67473 |
| Osborne Home Lending Inc | 1449 Nw Mulholland Dr | | Roseburg | OR | 97470 |
| Oscar & Carmen Guajardo | 1104 Tonya Lynn St | | Ennis | TX | 75119 |
| Oscar A Leyva | 13624 Ramsey Dr | | La Mirada | CA | 90638 |
| Oscar A Lopez | 443 W Capitol St | | Salt Lake City | UT | 84103 |
| Oscar Alvarado | 1310 Sw 4th Ct | | Cape Coral | FL | 33991 |
| Oscar Black Mortgage | 200 Palo Pinto | | Weatherford | TX | 76086 |
| Oscar Carrera | 3756 Chalone | | Palmdale | CA | 93550 |
| Oscar Diaz | 924 East 56th | | Los Angeles | CA | 90011 |
| Oscar Florian | 21690 Western Blvd | | Hayward | CA | 94541 |
| Oscar Fonseca | 1010 Lowell Blvd | | Denver | CO | 80204 |
| Oscar Garcia | Blanc Image Productions | | | | |
| Oscar Guillermo Duarte | 10773 Nw 58th St | | Doral | FL | 33178 |
| Oscar Icabalceta | 3201 Magnolia Ave | | Falls Church | VA | 22041 |
| Oscar Orejel | 3951 Cedron St | | Irvine | CA | 92606 |
| Oscar Parke Mut Ins Co | 301 N Circle Dr | | Rothsay | MN | 56579 |
| Oscar Penaloza | 940 N Fair Way | | Santa Ana | CA | 92703 |
| Oscar Primitivo Macias | 2155 W Huntington Ave | | Anaheim | CA | 92801 |
| Oscar Rivera | 240 S Claremont Ave | | San Jose | CA | 95127 |
| Oscar Rodriguez | 12272 Sun Bridge Pl | | El Paso | TX | 79928 |
| Oscar Strawter | 5406 Ansley Dr | | Chattanooga | TN | 37409-0000 |
| Oscar Trevino | Trevino Real Estate Appraisal Service | 1023 S 14th Ave | Edinburg | TX | 78539 |
| Osceola | 2nd & Walnut City Co | | Osceola | MO | 64776 |
| Osceola Borough | 303 Blanchard St | | Osceola Mills | PA | 16666 |
| Osceola Co Special Assessment | 300 7th St | | Sibley | IA | 51249 |
| Osceola County | PO Box 422105 | | Kissimmee | FL | 34742 |
| Osceola County | PO Box 166 | | Sibley | IA | 51249 |
| Osceola County | 301 W Upton | | Reed City | MI | 49677 |
| Osceola Town | Rd 3/box 286 | | Barker | NY | 13316 |
| Osceola Town | N4560 Log Cabin Rd | | St Cloud | WI | 53709 |
| Osceola Town | PO Box 216 | | Dresser | WI | 54009 |
| Osceola Township | 5018 N River Rd | | Evart | MI | 49631 |
| Osceola Township | PO Box 437 | | Doller Bay | MI | 49922 |
| Osceola Township | PO Box 265 | | Osceola | PA | 16942 |
| Osceola Village | 310 Cheiftain St P | | Osceola | WI | 54020 |
| Osco & Western Farmers Mut Il | 1020 4th St | PO Box 98 | Orion | IL | 61273 |
| Oscoda County | County Courthouse | | Mio | MI | 48647 |
| Oscoda Township | 110 S State | | Oscoda | MI | 48750 |
| Osf Mortgage Inc | 29 W 701 Butterville Rd | | Warrenville | IL | 60555 |
| Osfi Inc | 3660 Wilshire Blvd Ste 716 | | Los Angeles | CA | 90010 |
| Osgood | 105 Litton St | | Galt | MO | 64641 |
| Oshel Chapman Jr | 232 Vanneman Blvd | | Paulsboro | NJ | 08066 |
| Oshkosh City | 215 Church Ave | | Oshkosh | WI | 54903 |
| Oshkosh Town | 4543 Plummers Pt Rd | | Oshkosh | WI | 54904 |

| | | | | | |
|---|---|---|---|---|---|
| Oshtemo Township | | 7275 W Main St | | Kalamazoo | MI | 49009 |
| Osman Tariq | | 9329 Eagle Ridge Dr | | Las Vegas | NV | 89134 |
| Osmc Mortgage Corporation | | 3 University Plaza | | Hackensack | NJ | 07601 |
| Osprey Mortgage Llc | | 312 Oakley St | | Cambridge | MD | 21613 |
| Osprey Troy Officentre Llc | Mary Mclean | 7600 Grand River | | Brighton | MI | 48114 |
| Osprey Troy Officentre Llc | Mary Mclean | 7600 Grand River Ave | | Brighton | MI | 48114 |
| Osprey Troy Officentre Llc | | 7600 Grand River | Ste 180 | Brighton | MI | 48114 |
| Ossai C Izomo | | PO Box 55291 | | Virginia Beach | VA | 23471 |
| Osseo City | | PO Box 308 | | Osseo | WI | 54758 |
| Ossian Town | | 10511 Hoataling Rd | | Dansville | NY | 14437 |
| Ossineke Township | | 7614 Hubert Rd | | Hubbard Lake | MI | 49747 |
| Ossining Schools | | 16 Croton Ave Municipal Bldg | | Ossining | NY | 10562 |
| Ossining Town | | 16 Croton Ave Municipal Bldg | | Ossining | NY | 10562 |
| Ossining Village | | 16 Croton Ave Municipal Bldg | | Ossining | NY | 10562 |
| Ossipee Town | | PO Box 67 | | Center Ossipee | NH | 03814 |
| Osvaldo R Olmos | | 7316 Sungold Ave | | Corona | CA | 92880 |
| Oswald Water District | | C/o Rideout Ranch 5020 Garden Hwy | | Yuba City | CA | 95991 |
| Oswaldo A Del Aguila | | 1801 E Wardlow Rd | | Long Beach | CA | 90807 |
| Oswayo Borough | | Rd 2 Box 89 | | Coudersport | PA | 16915 |
| Oswayo Township | | Rd 1 Box 240 | | Shinglehouse | PA | 16748 |
| Oswayo Valley Sd/clara Twp | | Rd 1 Box 86 | | Roulette | PA | 16746 |
| Oswayo Valley Sd/oswayo Boro | | Rd 2 Box 89 | | Coudersport | PA | 16915 |
| Oswayo Valley Sd/sharon Twp | | Rr 1 Box 1210 | | Shinglehouse | PA | 16748 |
| Oswegatchie Town | | 51 State St | | Heuvelton | NY | 13654 |
| Oswego City | | City Hall West Oneida St | | Oswego | NY | 13126 |
| Oswego City Oswego County Tax | | City Hall/city Chamber | | Oswego | NY | 13126 |
| Oswego City Sd City Of Oswego | | 120 East First St | | Oswego | NY | 13126 |
| Oswego City Sd T/o Minetto | | 120 East First St | | Oswego | NY | 13126 |
| Oswego City Sd T/o Oswego | | 120 East First St | | Oswego | NY | 13126 |
| Oswego City Sd T/o Scriba | | 120 East First St | | Oswego | NY | 13126 |
| Oswego City Sd T/o Sterling | | 120 East First St | | Oswego | NY | 13126 |
| Oswego City Sd T/o Volney | | 120 East First St | | Oswego | NY | 13126 |
| Oswego County Clerk | | 46 East Bridge St | | Oswego | NY | 13126 |
| Oswego County Mut Ins Co | | 2975 W Main St | | Parish | NY | 13131 |
| Oswego County Mut Ins Co | | 7440 Main St | | Parish | NY | 13131 |
| Oswego County/noncollecting | | 46 East Bridge St | | Oswego | NY | 13126 |
| Oswego Town | | 2320 Co Rt 7 | | Oswego | NY | 13126 |
| Oswin Chester Inge | | 14660 Aztec St | | Victorville | CA | 92394 |
| Otego Town | | 142 Burdick Hill Rd | | Otego | NY | 13825 |
| Otego Village | | 6 River St | | Otego | NY | 13825 |
| Otensal G Cole | | 433 Orangewood Dr | | Dunedin | FL | 34698 |
| Otero County | | PO Box 501 | | La Junta | CO | 81050 |
| Otero County | | 1000 New York Ave | | Alamogordo | NM | 88310 |
| Otero Real Estate Appraisal Services | | 800 Ne 21st Ave | | Ocala | FL | 34470 |
| Otis T Clay | | 545 Taylor Dr | | Brentwood | CA | 94513 |
| Otis Town | | 1 North Main Rd | | Otis Ma | MA | 01253 |
| Otis Town | | Rfd 4 Box 167 Aa | | Ellsworth | ME | 04605 |
| Otisco Town | | 1924 Barker St | | Tully | NY | 13159 |
| Otisco Township | | 552 White S Bridce R | | Belding | MI | 48809 |
| Otisfield Town | | 403 State Rt 121 | | Otisfield | ME | 04270 |
| Otisville Village | | PO Box 6 | | Otisville | MI | 48463 |
| Otisville Village | | PO Box 873 | | Otisville | NY | 10963 |
| Otoe County | | PO Box 723 | | Nebraska City | NE | 68410 |
| Otr 900 910 East Hamilton Avenue | Sue Mccullough | PO Box 633177 | | Cincinnati | OH | 45263 |
| Otr 900 910 East Hamilton Avenue | | PO Box 633177 | | Cincinnati | OH | 45263-3177 |
| Otsego City | | 117 E Orleans St | | Otsego | MI | 49078 |
| Otsego County | | County Courthouse | | Gaylord | MI | 49735 |
| Otsego County Patrons Co Oper | | Fire Relief Assn | 8146 State Hwy 7 | Scenevus | NY | 12155 |
| Otsego County Patrons Co Operat | | PO Box 117 | | Schenevus | NY | 12155 |
| Otsego County/noncollecting | | County Office Bldg | | Cooperstown | NY | 13326 |
| Otsego Lake Township | | PO Box 3038 | | Gaylord | MI | 49734 |
| Otsego Mut Fi Ins Co | | Agent Pay Only | | New York | NY | 13315 |
| Otsego Mut Fire Ins | | 1473 Arnold Rd | PO Box 40 | Burlington Flats | NY | 13315 |
| Otsego Town | | PO Box 183 | | Fly Creek | NY | 13337 |
| Otsego Town | | W3322 Columbus Rd | | Columbus | WI | 53925 |
| Otsego Township | | 400 16th St | | Otsego | MI | 49078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Otselic Town | | PO Box 275 | | South Otselic | NY | 13155 |
| Otselic Valley Csd T/o George | | PO Box 161 | | South Otselic | NY | 13155 |
| Otselic Valley Csd T/o Linckl | | PO Box 161 | | South Otselic | NY | 13155 |
| Otselic Valley Csd T/o Otseli | | PO Box 161 | | South Otselic | NY | 13155 |
| Otselic Valley Csd T/o Pharsa | | PO Box 161 | | South Otselic | NY | 13155 |
| Otselic Valley Csd T/o Smyrna | | PO Box 161 | | South Otselic | NY | 13155 |
| Ottawa County | | 307 N Concord | | Minneapolis | KS | 67467 |
| Ottawa County | | PO Box 705 | | Grand Haven | MI | 49417 |
| Ottawa County | | 315 Madison St Rm 201 | | Port Clinton | OH | 43452 |
| Ottawa County | | PO Box 1024 | | Miami | OK | 74354 |
| Ottawa County Register Of Deeds | | PO Box 265 | | Grand Haven | MI | 49417 |
| Ottawa Town | | W360 S3337 Hwy 67 | | Dousman | WI | 53118 |
| Otter Creek Town | | N11194 730th St | | Wheeler | WI | 54772 |
| Otter Creek Town | | S13165 Shultz Rd | | Osseo | WI | 54758 |
| Otter Creek Township | | 471 Hadley Rd | | Greenville | PA | 16125 |
| Otter Lake Village | | 5644 Forest Ave PO Box 193 | | Otter Lake | MI | 48464 |
| Otter Tail County | | Tax Collector | 570 W Fir Ave | Fergus Falls | MN | 56537 |
| Otter Tail County Recorder | | PO Box 867 | | Fergus Falls | MN | 56538 |
| Otterlake Village | | 5630 Genesee Ave | | Otter Lake | MI | 48464 |
| Otto Eldred Sd/ceres Twp | | Rd1 Box866 Chapman Brook Rd | | Shinglehouse | PA | 16748 |
| Otto Eldred Sd/eldred Boro | | PO Box 109 | | Eldred | PA | 16731 |
| Otto Eldred Sd/eldred Twp | | Rr 2 Box 87 | | Eldred | PA | 16731 |
| Otto Eldred Sd/otto Twp | | 541 Main St | | Duke Ctr | PA | 16729 |
| Otto Krebs | Ok Appraisals | 4848 Lakeview Ave D | | Yorba Linda | CA | 92886 |
| Otto Town | | Box 92 | | Otto | NY | 14766 |
| Otto Township | | 5694 S 142nd St | | Rothbury | MI | 49452 |
| Otto Township | | 541 Main St | | Duke Ctr | PA | 16729 |
| Otturboli Mortgage | | 27 Water St Ste 104b | | Wakefield | MA | 01880 |
| Otz Telephone Cooperative Inc | | PO Box 324 | | Kotzebue | AK | 99752 |
| Ouachita County | | PO Box 217 | | Camden | AR | 71701 |
| Ouachita Parish | | 300 St John Ste 102 | | Monroe | LA | 71201 |
| Ouachita Parish Recorder | | | | | | |
| Oulu Town | | Rt 1 Box 100 | | Iron River | WI | 54847 |
| Our Community First Mortgage Llc | | 2500 West Broadway | | Louisville | KY | 40211 |
| Our Community Mortgage | | 14340 Metcalf Ave 1000 | | Overland Pk | KS | 66223 |
| Our Community Mortgage Llc | | 417 Colorado Ave | | Pueblo | CO | 81004 |
| Our Dream Mortgage Corp | | 11410 Sw 88 St Ste 311 | | Miami | FL | 33176 |
| Our First Aid Company | | PO Box 18473 | | Anaheim | CA | 92807 |
| Our Home Mortgage | | 16990 Dallas Pkwy Ste 201 | | Dallas | TX | 75248 |
| Our Home Mortgage | | 650 Edmonds Ln Ste 225 | | Lewisville | TX | 75067 |
| Our Town Mortgage Co | | 125 Town Pk Dr Ste 300 | | Kennesaw | GA | 30144 |
| Our Town Mortgage Llc | | 222 Saint John St Ste 6g | | Portland | ME | 04102 |
| Ouray County | | PO Box 149 | | Ouray | CO | 81427 |
| Ourbenefitplansinfo | 500 S Kraemer Blvd | Ste 225 | | Brea | CA | 92821 |
| Outagamie County | | County Courthouse | | Appleton | WI | 54911 |
| Outlook Financial | | 7499 Pklane Rd Ste 100 | | Columbia | SC | 29223 |
| Outlook Lending | | 1101 Dove St 238 | | Newport Beach | CA | 92660 |
| Outlook Mortgage Llc | | 5909 West Loop South Ste 490 | | Bellaire | TX | 77401 |
| Outreach Funding Inc | | B | | West Palm Beach | FL | 33409 |
| Outside Lending Inc | | 2126 Ne 123rd St | | North Miami | FL | 33181 |
| Outsource Technical | Angelo Cuneo | 3700 Campus Dr | Ste 100 | Newport Beach | CA | 92660 |
| Outsource Technical | | 1970 E Grand Ave Ste 120 | | El Segundo | CA | 90245 |
| Outstanding Investment Company Inc | | 2191 Harbor Bay Pkwy | | Alameda | CA | 94502 |
| Outstart Inc | Attn Accounting | 89 South St Th Fl | | Boston | MA | 02111 |
| Ovadia Didio | | 10213 Hawk Bay Pl | | Las Vegas | NV | 89144 |
| Ovadia Eddie Didio | Las Vegas 4255 | Interoffice | | | | |
| Ovadia Eddie Didio 4255 | Central Las Vegas | Interoffice | | | | |
| Ovation Data Services Inc | Attn Director Of Accounting | 9101 Jameel Rd 180 | | Houston | TX | 77040-6015 |
| Ovc Properties Llc | Kathy Arakawa | PO Box 31000 | | Honolulu | HI | 96849-5529 |
| Ovc Properties Llc | | PO Box 31000 | | Honolulu | HI | 96849-5529 |
| Over C Mortgages Inc | | 357 Cardiff Ave | | Davenport | FL | 33897 |
| Overall Mortgage Corp | | 1438 42nd St Lower Level | | Brooklyn | NY | 11219 |
| Overall Mortgage Corp | | 1438 42nd St | Lower Level | Brooklyn | NY | 11219 |
| Overfield Township | | Rd 1 Box 1100 | | Factoryville | PA | 18419 |
| Overisel Township | | 4216 144th Ave | | Hamilton | MI | 49419 |
| Overlake Mortgage Llc | | 7240 148th Pl Ne | | Redmond | WA | 98052 |

| | | | | | |
|---|---|---|---|---|---|
| Overland Financial | | 18627 Topham St | | Tarzana | CA | 91335 |
| Overland Solutions Inc | | 11880 College Blvd Ste 400 | | Overland Pk | KS | 66210 |
| Overnight Funding Inc | | 1008 E Gun Hill Rd | | Bronx | NY | 10469 |
| Overnite Express | | PO Box 26830 | | Santa Ana | CA | 92799-6830 |
| Overnite Express Parcel Service | | PO Box 26830 | | Santa Ana | CA | 92799-6830 |
| Overton City | | PO Box 333 | | Henderson | TX | 75652 |
| Overton County | | 317 East University St | | Livingston | TN | 38570 |
| Overton Isd | | PO Box 333 | | Henderson | TX | 75653 |
| Overton Township | | Rd 2 | | New Albany | PA | 18833 |
| Overtures Opening Night Gala | Orange County Pacific Symphony | 3631 South Harbor Blvd Ste 100 | | Santa Ana | CA | 92704 |
| Ovid Town | | 2013 West Seneca St | | Ovid | NY | 14521 |
| Ovid Township | | 144 E First St | | Ovid | MI | 48866 |
| Ovid Township | | 312 E Central Rd | | Coldwater | MI | 49036 |
| Ovid Village | | 114 E Front St | | Ovid | MI | 48866 |
| Ovid Village | | PO Box 338 | | Ovid | NY | 14521 |
| Oviedo Realty & Mortgage Llc | | 3662 Hollywood Pl | | Oviedo | FL | 32766 |
| Ovilla City | | PO Box 5047 | | Ovilla | TX | 75154 |
| Ow Hollowell & Associates | | 4471 Tolt Ave PO Box 1041 | | Carnation | WA | 98014 |
| Owasco Town | | 2 Bristol Ave | | Auburn | NY | 13021 |
| Owatonna Mut Fi Ins Co | | 2680 N Cedar St | PO Box 245 | Owatonna | MN | 55060 |
| Owatonna Mut Fi Ins Co | | PO Box 245 139 W Broadwa | | Owatonna | MN | 55060 |
| Owego Apalachin Csd T/0 Cando | | 36 Talcott St | | Owego | NY | 13827 |
| Owego Apalachin Csd T/o Nicho | | 36 Talcott St | | Owego | NY | 13827 |
| Owego Apalachin Csd T/o Owego | | 36 Talcott St | | Owego | NY | 13827 |
| Owego Apalachin Csd T/o Tioga | | 36 Talcott St | | Owego | NY | 13827 |
| Owego Town | | 2354 State Route 434 | | Apalachin | NY | 13732 |
| Owego Village | | 178 Main St | | Owego | NY | 13827 |
| Owen City | | Box 67 | | Owen | WI | 54460 |
| Owen County | | County Courthouse | | Spencer | IN | 47460 |
| Owen County | | Box 496 | | Owenton | KY | 40359 |
| Owen D Young Csd T/o Columbi | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd T/o Danube | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd T/o Little | | C/o Herkimer County Trust | | Van Hornesville | NY | 13365 |
| Owen D Young Csd T/o Minden | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd T/o Springf | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd T/o Stark | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd T/o Warren | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen D Young Csd/o German F | | C/o Herkimer County Trust | | Little Falls | NY | 13365 |
| Owen Grover Engineering Pc | Owen Grover | 4257 Barger Dr 434 | | Eugene | OR | 97402 |
| Owen J Roberts Sd Combined | | 901 Ridge Rd | | Pottstown | PA | 19465 |
| Owen Jeffrey | | 5892 9th Rd N | | Arlington | VA | 22205 |
| Owen Michael Breheny | | 25 Cherry St | | Calverton | NY | 11933 |
| Owendale Village | | 3621 7th | | Owendale | MI | 48754 |
| Owens Premier Mortgage | | 4545 Fuller Ste 350 | | Irving | TX | 75038 |
| Owensboro City | | PO Box 1000 | | Owensboro | KY | 42302 |
| Owensville | | 109 N 2nd | | Owensville | MO | 65066 |
| Owenton City | | PO Box 486 | | Owenton | KY | 40359 |
| Owingsville City | | PO Box 639 | | Owingsville | KY | 40360 |
| Owl Stamp Company Inc | | 142 Middle St | | Lowell | MA | 01852 |
| Owls Head Town | | PO Box 128 | | Owls Head | ME | 04854 |
| Own A Property Realty And Loans Inc | | 470 Third Ave Ste 1 | | Chula Vista | CA | 91910 |
| Ownby Financial Llc | | 15001 N Hayden Rd Ste 110 A | | Scottsdale | AZ | 85260 |
| Owners Ins Co | | PO Box 30660 | | Lansing | MI | 48909 |
| Owosso City | | 301 W Main St | | Owosso | MI | 48867 |
| Owosso Township | | 2622 W Wilkinson Rd | | Owosso | MI | 48867 |
| Owsley County | | PO Box 70 | | Booneville | KY | 41314 |
| Owyhee Clerk & Recorder | | Courthouse | | Murphy | ID | 83650 |
| Owyhee County | | PO Box 128 | | Murphy | ID | 83650 |
| Oxarc Inc | | PO Box 2605 | | Spokane | WA | 99220-2605 |
| Oxbow | | Box 2 | | Oxbow Plantation | ME | 04764 |
| Oxbow Mortgage Company Pc Llc | | 3560 Bridgeport Way W Ste 3a | | University Pl | WA | 98466 |
| Oxford Area Sdcombined | | Tax Collector | 119 S 5th St | Oxford | PA | 19363 |
| Oxford Boro | | PO Box 380 | | Oxford | PA | 19363 |
| Oxford Capital | | 22471 Aspan St 203 | | Lake Forest | CA | 92630 |
| Oxford Capital Llc | | 665 Marietta St | | Atlanta | GA | 30313 |

| | | | | | |
|---|---|---|---|---|---|
| Oxford City | | 110 W Clark St | | Oxford | GA | 30054 |
| Oxford City | | 107 Courthouse Square | | Oxford | MS | 38655 |
| Oxford County/non Collecting | | | | | ME | |
| Oxford Csd T/o Oxford | | PO Box 511 | | Oxford | NY | 13830 |
| Oxford Csd T/o Preston | | PO Box 511 | | Oxford | NY | 13830 |
| Oxford Csd/ T/o Mcdonough | | PO Box 511 | | Oxford | NY | 13830 |
| Oxford Financial Services Ltd | | 180 North Michigan Ste 1710 | | Chicago | IL | 60601 |
| Oxford Financial Services Ltd | | 180 North Michigan | Ste 1710 | Chicago | IL | 60601 |
| Oxford Lending Group Llc | | One East Campus View Blvd Ste 200 | | Columbus | OH | 43235 |
| Oxford Mortgage | | 4016 Stillmeadow | | Bryan | TX | 77802 |
| Oxford Mortgage Company | | 24880 Chargrin Blvd Ste 210 | | Beachwood | OH | 44122 |
| Oxford Mortgage Incorporated | | 1131 Boyce Rd | | Pittsburgh | PA | 15241 |
| Oxford Town | | 486 Oxford Rd | | Oxford | CT | 06478 |
| Oxford Town | | 325 Main St | | Oxford | MA | 01540 |
| Oxford Town | | PO Box 153 | | Oxford | ME | 04270 |
| Oxford Town | | PO Box 271 | | Oxford | NY | 13830 |
| Oxford Town | | N3327 4th Ln | | Oxford | WI | 53952 |
| Oxford Town Clerk | | 486 Oxford Rd | | Oxford | CT | 06478 |
| Oxford Township | | 18 W Burdick St | | Oxford | MI | 48371 |
| Oxford Township | | PO Box 37 | | Oxford | NJ | 07863 |
| Oxford Township | | 340 Kohler Mill Rd | | New Oxford | PA | 17350 |
| Oxford Village | | 22 W Burdick PO Box 94 | | Oxford | MI | 48371 |
| Oxford Village | | PO Box 866 | | Oxford | NY | 13830 |
| Oxford Village | | PO Box 122 | | Oxford | WI | 53952 |
| Oxford Wellington Ltd | | 250 West 57th St Ste 612 | | New York | NY | 10107 |
| Oxnard City | | 305 W 3rd St | | Oxnard | CA | 93030 |
| Oyoko Mortgage Services | | 340 Main St Ste 709 | | Worcester | MA | 01608 |
| Oyster Bay Cove Village | | 121 South St | | Oyster Bay | NY | 11771 |
| Oyster Bay Schools | | 74 Audrey Ave | | Oyster Bay | NY | 11771 |
| Oyster Bay Town | | 74 Audrey Ave | | Oyster Bay | NY | 11771 |
| Oyster Mortgage Co Inc | | 1511 Ritchie Hwy | Ste 304 | Arnold | MD | 21012 |
| Ozark Appraisal Service Inc | Rebecca Stone | PO Box 206 | | Pineville | MO | 64856 |
| Ozark County | | 1st & Courthouse Squ | | Gainsville | MO | 65655 |
| Ozark Mortgage Company | | 6135 Hwy 54 | | Osage Beach | MO | 65065 |
| Ozark Township | | 1311 Nw 20th Rd | | Liberal | MO | 64762 |
| Ozark Township | | PO Box 33 | | Eunice | MO | 65589 |
| Ozarka Natural Spring Water | | PO Box 650640 | | Dallas | TX | 75265-0640 |
| Ozarka Natural Spring Water | Processing Ctr | PO Box 856680 | | Louisville | KY | 40285-6680 |
| Ozarka Water & Coffee Service | | Division Of Eureka Water Company | PO Box 26730 | Oklahoma City | OK | 73126 |
| Ozarka Water & Coffee Services | | 729 Sw 3rd | | Oklahoma City | OK | 73109 |
| Ozaukee County | | PO Box 994 | | Port Washington | WI | 53074 |
| Ozaukee Mortgage Inc | | 1025 West Glen Oaks Ln 107 | | Mequon | WI | 53092 |
| Ozaukee Mortgage Llc | | 1025 W Glen Oaks Ln Ste 107 | | Mequon | WI | 53092 |
| P & B Appraisals Llc | | PO Box 2072 | | Gilbert | AZ | 85299 |
| P & D Mortgage Company | | 1286 Delphi Dr | | Whitehall | PA | 18052 |
| P & L Mortgage | | 4417 Oakridge Dr | | Fairfield | CA | 94534 |
| P & L Mortgage Inc | | 3843 W 95th St | | Evergreen Pk | IL | 60805 |
| P & M Janitorial Service | | 10617 Spruce Bough St | | Las Vegas | NV | 89123 |
| P & M Janitorial Service Corp | Pedro Gallarzo | 10617 Spruce Bough St | | Las Vegas | NV | 89123 |
| P & P Financial Group Inc | | 5900 Centreville Rd 308 | | Centreville | VA | 20121 |
| P & P Financial Services Inc | | 466 S Central Ave | | Glendale | CA | 91204 |
| P A Cunningham & Associates Llc | | PO Box 1841 | | Jacksonville | OR | 97530 |
| P A Mortgage Service Inc | | 701 Enterprise Rd East 705 | | Safety Harbor | FL | 34695 |
| P Beas Mortgage And Realty Group | | 10646 Haverford Rd Ste 7 | | Jacksonville | FL | 32218 |
| P C Mortgage Comany | | 629 South 19th St | | Philadelphia | PA | 19146 |
| P F Pinnacle Financial Corporation | | One Armand Beach Dr 2c | | Palm Coast | FL | 32137 |
| P Griffith Lindell | Lindell Associates | 494 Tukwila Dr | | Woodburn | OR | 97071 |
| Pa Cunningham & Associates Llc | | PO Box 1841 | | Jacksonville | OR | 97530 |
| Pa Department Of Banking | | 333 Market St 16th Fl | | Harrisburg | PA | 17101-2290 |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Department 280701 Ct Del | | Harrisburg | PA | 17128-0701 |
| Pa Dutch Financial Services Pc | | 12330 Perry Hwy | | Wexford | PA | 16046 |
| Pa Fair Plan | | 530 Walnut St Ste 16 | | Philadelphia | PA | 19106 |
| Pa Fair Plan | | Ins Plment Facility | 530 Walnut St Ste 1650 | Philadelphia | PA | 19106 |
| Pa General Ins Co | | 04 Pol Nj Prop | PO Box 622 | Basking Ridge | NJ | 07920 |
| Pa General Ins Co | | PO Box 41590 | | Philadelphia | PA | 19101 |
| Pa General Ins Co Cgu | | Dept 0006 | | Palatine | IL | 60055 |

| | | | | |
|---|---|---|---|---|
| Pa Lumbermens Mutual | | Curtis Ctr Indep Square | Philadelphia | PA | 19106 |
| Pa Mfrs Assn Ins | | 925 Chestnut St | Philadelphia | PA | 19107 |
| Pa Mfrs Indemnity | | 925 Chestnut St | Philadelphia | PA | 19107 |
| Pa Millers Mut Ins | | PO Box P | Wilkes Barre | PA | 18773 |
| Pa Reins Co | | 401 Pkwy Blvd | Broomall | PA | 19008 |
| Pa State Cert Gen Real Estate App | Lawrence W Brodisch | 10 Church Rd | Newport | PA | 17074 |
| Pa State Police | | 1800 Emerson Ave | Harrisburg | PA | 17110-9758 |
| Pablo A Fourquet | | 3731 S Sepulveda | Los Angeles | CA | 90034 |
| Pablo Beach Mortgage Inc | | 2451 South Third St | Jacksonville Beach | FL | 32250 |
| Pablo C Avalos | | 1620 50th Ave 3 | Oakland | CA | 94601 |
| Pablo E Labarrere | | 1085 Latonia Ln | Indianapolis | IN | 46280 |
| Pablo J Rodriguez | | 1830 16th St | Newport Beach | CA | 92663 |
| Pablo Luna Hernandez | | 2675 S Grove St | Denver | CO | |
| Pablo Morales & Maria Morales | | 4340 12th St | Bacliff | TX | 77518 |
| Pablo Nieto Torres | | 3308 Spring | Redwood City | CA | 94063 |
| Pablo Orozco | | 2009 S Ross St | Santa Ana | CA | 92707 |
| Pablo Raphael Zeiter | | 6102 E Roberta Ct | Stockton | CA | 95212 |
| Pablo Rodriguez | | 5347 Blanco Rd L8 | San Antonio | TX | 78216 |
| Pablo Rodriguez | | 824 South Phillips | Hanford | CA | 93230 |
| Pablo Roman | | 14421 Red Hill Ave | Tustin | CA | 92780 |
| Pac First Mortgage | | 744 Main St | Lebanon | OR | 97355 |
| Pac Shore Funding Inc | | 169 Saxony Rd Ste 105 | Encinitas | CA | 92024 |
| Pac West Mortgage | | 2212 Lincoln Blvd | Santa Monica | CA | 90405 |
| Pacak Mortgage Services | | 218 Pkedge Rd | Pittsburgh | PA | 15220 |
| Pacc Denver Co | | PO Box 730104 | Dallas | TX | 75373-0104 |
| Pace Appraisals Inc | | PO Box 777 | Cairo | NY | 12413 |
| Pace City | | PO Box 216 | Pace | MS | 38764 |
| Pace Media Llc | | 15 Bellevue Ave | Melrose | MA | 02176 |
| Pacer Service Center | Us Courts Pacer | PO Box 277773 | Atlanta | GA | 30384-7773 |
| Pacer Service Center | | PO Box 277773 | Atlanta | GA | 30384-7773 |
| Pacer Service Center | | PO Box 70951 | Charlotte | NC | 28272-0951 |
| Pacesetter Financial Group Inc | | 2425 West Loop South Ste 535 | Houston | TX | 77027 |
| Pacesetters Lending Llc | | 18121 E Hampden Ave 101 | Aurora | CO | 80013 |
| Pacfic Guarantee Mortgage | | 1500 Franklin St 300 | San Francisco | CA | 94109 |
| Pacheco Realty & Financial Services Inc | | 38239 Glenview Dr | Fremont | CA | 94536 |
| Pachuta City | | PO Box 189 | Pachuta | MS | 39347 |
| Pacific & Atlantic Mortgage Co P & A Mortgage | | 6439 Brockton Ave | Riverside | CA | 92506 |
| Pacific & Atlantic Mortgage Co P & A | | 6439 Brockton Ave | Riverside | CA | 92506 |
| Pacific Access Mortgage | | 860 Via De La Paz Ste C1 | Pacific Palisades | CA | 90272 |
| Pacific Access Mortgage Llc | | 201 Merchants St 17th Fl | Honolulu | HI | 96813 |
| Pacific Alaska Mortgage | | 2600 Denali St Ste 702 | Anchorage | AK | 99503 |
| Pacific Alliance Lending | | 1518 W Hammer Ln | Stockton | CA | 95209 |
| Pacific America Financial | | 7320 E Firestone Blvd Ste 204 | Downey | CA | 90241 |
| Pacific American Real Estate Services Inc | | 32158 Camino Capistrano 339 | San Juan Capistrano | CA | 92675 |
| Pacific Appraisal Associates Pllc | | PO Box 1607 | Wenatchee | WA | 98807 |
| Pacific Appraisal Associates Pllc | | PO Box 1607 | Wenatchee | WA | 98807-1607 |
| Pacific Appraisal Consultants Inc | | 1400 Chester Ave K | Bakersfield | CA | 93301 |
| Pacific Appraisal Inc | | PO Box 51143 | Seattle | WA | 98115 |
| Pacific Appraisals | | PO Box 2106 | Yakima | WA | 98907 |
| Pacific Atlantic Real Estate | | 9300 Flair Dr 300 | El Monte | CA | 91731 |
| Pacific Avalon Yacht Charters | 3404 Via Oporto | Ste 101 & 103 | Newport Beach | CA | 92663 |
| Pacific Bancorp | | 31255 Cedar Valley Dr 201 | Westlake Village | CA | 91362 |
| Pacific Bankers Mortgage | | 151 Kalmus Dr Ste B 160 | Costa Mesa | CA | 92626 |
| Pacific Blue Equity Llc | | 1955 The Alameda | San Jose | CA | 95126 |
| Pacific Blue Micro | | PO Box 51947 | Los Angeles | CA | 90051-6247 |
| Pacific Building Group | | 5754 Pacific Ctr Blvd Ste 203 | San Diego | CA | 92121 |
| Pacific Business News | | PO Box 36759 | Charlotte | NC | 28254-3763 |
| Pacific Capital | | 15375 Barranca Pkwy Ste A 112 | Irvine | CA | 92618 |
| Pacific Capital Funding | | 20401 Valley Blvd Ste 204 | Walnut | CA | 91789 |
| Pacific Capital Home Loan | | 5101 E La Palma Ste 104 | Anaheim | CA | 92807 |
| Pacific Capital Lending Inc | | 3179 W Temple Ave Ste 105 | Pomona | CA | 91768 |
| Pacific Capital Mortgage | | 11452 El Camino Real 100 | San Diego | CA | 92130 |
| Pacific Capital Mortgage | | 11452 El Camino Real Ste100 | San Diego | CA | 92130 |
| Pacific Capital Mortgage | | 144 Continente Ave 200 | Brentwood | CA | 94513 |
| Pacific Capital Mortgage | | 11452 El Camino Real Ste 100 | San Diego | CA | 92130 |
| Pacific Capital Mortgage Inc | | 6900 East Camelback Rd Ste 532 | Scottsdale | AZ | 85251 |

| | | | | | |
|---|---|---|---|---|---|
| Pacific Capital Network | | 39 Brighton Court | | Daly City | CA | 94015 |
| Pacific Cascade Mortgage | | 1075 Oak St | | Eugene | OR | 97401 |
| Pacific Charter Mortgage Corp | | 4281 Katella Ave Ste 121 | | Los Alamitos | CA | 90720 |
| Pacific City | | 300 Hoven Dr | | Pacific | MO | 63069 |
| Pacific City C44 | | 300 Hoven Dr | | Pacific | MO | 63069 |
| Pacific Coast Appraisals | | 312 Stillwell Ave | | Tillamook | OR | 97141 |
| Pacific Coast Archaeological Society | | PO Box 10926 | | Costa Mesa | CA | 92627 |
| Pacific Coast Capital Inc | | 500 Ala Moana Blvd Ste 7 501 | | Honolulu | HI | 96813 |
| Pacific Coast Funding Group | | 3699 Wilshire Blvd Ste 1220 | | Los Angeles | CA | 90010 |
| Pacific Coast Mortgage | | 13720 W Glendale Ave | | Glendale | AZ | 85307 |
| Pacific Coast Mortgage Corporation | | 5671 N Oracle Rd | | Tucson | AZ | 85704 |
| Pacific Coast Mortgage Inc | | 6991 East Camelback Ste C 250 | | Scottsdale | AZ | 85260 |
| Pacific Coast Mortgage Inc | | 3003 Hwy 95 102 | | Bullhead City | AZ | 86442 |
| Pacific Coast Mortgage Inc | | 6703 E Shea Blvd | | Scottsdale | AZ | 85254 |
| Pacific Coast Mortgage Inc | | 1400 Talbot Rd S Ste 100 | | Renton | WA | 98055 |
| Pacific Coast Mortgage Inc | | 310 S Williams Blvd Ste 255 | | Tucson | AZ | 85711 |
| Pacific Coast Mortgage Inc | | 33950 N 85th St | | Scottsdale | AZ | 85262 |
| Pacific Coast Mortgage Inc | | 6991 E Camelback Rd C 250 | | Scottsdale | AZ | 85251 |
| Pacific Coast Mortgage Inc | | 13832 North 32nd St Ste C 216 | | Phoenix | AZ | 85028 |
| Pacific Coast Mortgage Inc | | 1715 E Skyline Dr Ste 121 | | Tucson | AZ | 85718 |
| Pacific Coastal Mortgae | | 922 Freedom Blvd | | Watsonville | CA | 95076 |
| Pacific Coastal Mortgage | | 922 Freedom Blvd | | Watsonville | CA | 95076 |
| Pacific Communities Builder | | | | | | |
| | Pacific Communities Builder | | | | | |
| Pacific Communities Builder Inc | Attn Christine Chung | 1000 Dove St Ste 100 | | Newport Beach | CA | 92661 |
| Pacific Communities Builder Inc | | 1000 Dove St Ste 100 | | Newport Beach | CA | 92660 |
| Pacific Communities Builder Los Angeles | Attn Christine Chung | 1000 Dove St | Ste 100 | Newport Beach | CA | 92661 |
| | Pacific Communities Builder Los Angeles Attn Christine Chung | | | | | |
| Pacific Communities Builder Los Angeles | | 1002 Dove St Ste 100 | | Newport Beach | CA | 92663 |
| | Pacific Communities Builder | | | | | |
| Pacific Communities Garden | Attn Christine Chung | 100 Dove | Ste 100 | Newport Beach | CA | 92626 |
| | Pacific Communities Builder | | | | | |
| Pacific Communities Los Angeles County | Attn Christine Chung | 100 Dove | Ste 100 | Newport Beach | CA | 92626 |
| Pacific Communities Los Angeles County | | | | | | |
| | Pacific Communities Builder Los Angeles Attn Christine | | | | | |
| Pacific Communities Tapestry | Chung | 1001 Dove St Ste 100 | | Newport Beach | CA | 92662 |
| Pacific Community Mortgage | | 2099 S State College Bl Ste 600 | | Anaheim | CA | 92806 |
| Pacific Consulting Engineers | | 2150 Bell Ave Ste 145 | | Sacramento | CA | 95838 |
| Pacific County | | PO Box 98/300 Memorial St | | South Bend | WA | 98586 |
| Pacific County Drainage | | PO Box 98 | | South Bend | WA | 98586 |
| Pacific Courier Services Llc | | 4338 Nw Yeon Ave | | Portland | OR | 97210 |
| | Pacific Crescent Heights Llc | | | | | |
| Pacific Crescent Heights Victoria Heights | Attn Majoj Chawla | 1785 Hancock St 100 | | San Diego | CA | 92110 |
| Pacific Crest Home Loans | | 44 Club Rd 330 | | Eugene | OR | 97401 |
| Pacific Crest Mortgage | | 1100 106th Ave Ne Ste 603 | | Bellevue | WA | 98004 |
| Pacific Crest Savings Bank | | 1615 Buck Way B | | Mount Vernon | WA | 98273 |
| Pacific Data Electric Inc | | 9970 Bell Ranch Dr Ste 109 | | Santa Fe Springs | CA | 90670 |
| Pacific Design | | 18071 Irvine Blvd | | Tustin | CA | 92780 |
| Pacific Design Group Llc | | 18071 Irvine Blvd | | Tustin | CA | 92780 |
| Pacific Direct Lending | | 18300 Nw 62nd Ave Ste 330 | | Miami | FL | 33015 |
| Pacific Disposal | | PO Box 11630 | | Tacoma | WA | 98411-6630 |
| Pacific Diversified Group | | 3336 Bradshaw Rd 215 | | Sacramento | CA | 95827 |
| Pacific Economic Consultants Inc | | 3732 Mt Diablo Blvd Ste 372 | | Lafayette | CA | 94549 |
| Pacific Empire Brokers Inc | | 242 S Orange St | | Brea | CA | 92621 |
| Pacific Empire Lending Inc | | 750 Terrado Plaza Ste 41 | | Covina | CA | 91723 |
| Pacific Employers Ins Co | | 1601 Chestnut St PO Box | | Philadelphia | PA | 19101 |
| Pacific Engineering & Design Llc | | 200 S Columbia St 300 | | Wenatchee | WA | 98801 |
| Pacific Engineering & Design Pllc | | 200 S Columbia St Ste 300 | | Wenatchee | WA | 98801 |
| Pacific Estates Mortgage Inc | | 5980 Stoneridge Dr Ste 112 | | Pleasanton | CA | 94588 |
| Pacific Exchange Mortgage Solutions | | 19935 Ventura Blvd Ste 300 | | Woodland Hills | CA | 91364 |
| Pacific Express Inc | Dba Minute Man Press | 1180 Ne Burnside | | Gresham | OR | 97030 |
| Pacific Finance And Realty | | 3941 Pk Dr | 20 364 | El Dorado Hills | CA | 95762 |
| Pacific Finance And Realty Inc | | 110 Blue Ravine Rd Ste 103 | | Folsom | CA | 95630 |
| Pacific Financial | | 24007 Ventura Blvd Ste 120 | | Calabasas | CA | 91302 |

| | | | | | |
|---|---|---|---|---|---|
| Pacific Financial Group | | 6600 W Charleston Blvd Ste 117 | | Las Vegas | NV | 89146 |
| Pacific Financial Lending Corporation | | 333 South Anita Ste 750 | | Orange | CA | 92868 |
| Pacific Financial Mortgage & Real Estate Inc | | 32107 Lindero Canyon Rd Ste 127 | | Westlake Village | CA | 91361 |
| Pacific Financial Network | | 44 100 Monterey Ave Ste 208 | | Palm Desert | CA | 92260 |
| Pacific Financial Services | Donald E Lange | 51 Misty Acres Rd | | Rolling Hills Estates | CA | 90274 |
| Pacific Financial Services | | 1589 W 9th St Ste F | | Upland | CA | 91786 |
| Pacific First Bancorp Mortgage Corp | | 7226 North Sepulveda Blvd 200 | | Van Nuys | CA | 91405 |
| Pacific First Bancorp Mortgage Corp | | 7226 North Sepulveda Blvd | 200 | Van Nuys | CA | 91405 |
| Pacific First Bancorp Mtg Corp | | 405 E Esplanade Dr Ste 100 | | Oxnard | CA | 93030 |
| Pacific First Financial | | 13535 Sw 72nd Ave Ste 110 | | Portland | OR | 97223 |
| Pacific First Financial Llc | | 13535 Sw 72nd Ave Ste 110 | | Portland | OR | 97223 |
| Pacific First Group Mortgage | | 8242 White Oak Ave | | Northridge | CA | 91325 |
| Pacific Funding And Investments Inc | | 18210 Sherman Way 220 | | Reseda | CA | 91335 |
| Pacific Funding Corporation | | 1560 Wall St Ste 204 | | Naperville | IL | 60563 |
| Pacific Funding Group | | 113 G St 206 | | Antioch | CA | 94509 |
| Pacific Funding Group | | 16800 Devonshire St Ste 309 | | Granada Hills | CA | 91344 |
| Pacific Funding Group | | 877 Ygnacio Valley Rd Ste 101 | | Walnut Creek | CA | 94596 |
| Pacific Gaurantee Mortgage | | 716 South 348th St | | Federal Way | WA | 98003 |
| Pacific Gold Mortgage Group Ll | | 2632 E Thomas Rd Ste 101 | | Phoenix | AZ | 85017 |
| Pacific Gold Mortgage Group Llc | | 3151 N Black Canyon Hwy 3 | | Phoenix | AZ | 85015 |
| Pacific Gold Mortgage Group Llc | | 2828 N Central Ave 100 | | Phoenix | AZ | 85004 |
| Pacific Gold Mortgage Grp Llc | | 2828 N Central Ave | | Phoenix | AZ | 85004 |
| Pacific Group Mortgage Inc | | 1325 Airmotive Way Ste 350 | | Reno | NV | 89502 |
| Pacific Guarantee Mortgage | | 929 Sherman Ave Ste A | | Novato | CA | 94945 |
| Pacific Guarantee Mortgage | | 500 W 8th St Ste 100 | | Vancouver | WA | 98660 |
| Pacific Guarantee Mortgage | | 737 Ne Garden Valley Blvd | | Roseburg | OR | 97470 |
| Pacific Guarantee Mortgage | | 842 Corporate Way Ste 810 | | Westlake | OH | 44145 |
| Pacific Heritage Appraisal Inc | 12356 Northup Way | Ste 101 | | Bellevue | WA | 98005 |
| Pacific Heritage Appraisal Inc | | 12356 Northup Way 101 | | Bellevue | WA | 98005 |
| Pacific Hills Realty | | 38 Via Palacio | | San Clemente | CA | 92673 |
| Pacific Home Finance | | 43 Oneawa St Ste 202 | | Kailua | HI | 96734 |
| Pacific Home Funding | | 411 E 3rd Ave | | Eugene | OR | 97401 |
| Pacific Home Lenders | | 13637 South Hawthorne Blvd | | Hawthorne | CA | 90250 |
| Pacific Home Lenders | | 13849 Armargosa Rd Ste 201 | | Victorville | CA | 92392 |
| Pacific Home Loan | | 3410 D West Hammer Ln | | Stockton | CA | 95219 |
| Pacific Home Mortgage | | 758 Kapahulu Ave Ste 416 | | Honolulu | HI | 96816 |
| Pacific Homes Real Estate | | 6654 Cheshire Pl | | Rancho Cucamonga | CA | 91739 |
| Pacific Horizon Bancorp Inc | | 2529 Foothill Blvd | | La Crescenta | CA | 91214 |
| Pacific Indemnity Co | | 700 Route 202 206 North | | Bridgewater | NJ | 08807 |
| Pacific Inland Financial Inc | | 5161 Soquel Dr | | Soquel | CA | 95073 |
| Pacific Ins Co | | PO Box 660679 | | Dallas | TX | 75266 |
| Pacific Ins Co Ltd | | 1 Hartford Plaza | | Hartford | CT | 06115 |
| Pacific Integrated Capital | | 15477 Ventura Blvd Ste 200 | | Sherman Oaks | CA | 91403 |
| Pacific International Funding Llc | | 1240 Ala Moana Blvd 330 | | Honolulu | HI | 96814 |
| Pacific International Mortgage Inc | | 5808 Lake Washington Blvd Ste 101 | | Kirkland | WA | 98033 |
| Pacific International Mortgage West Seattle | | 4700 42nd Ave Sw Ste 510 | | Seattle | WA | 98116 |
| Pacific Island Mortgage Llc | | 7 Waterfront Plaza Ste 400 | | Honolulu | HI | 96813 |
| Pacific Isle Mortgage Llc | | 379 B Kamehameha Hwy | | Pearl City | HI | 96782 |
| Pacific Lending 2000 | | 26873 Sierra Hwy 206 | | Newhall | CA | 91321 |
| Pacific Lending Group | | 1729 East Palm Canyon Dr Ste 221 | | Palm Springs | CA | 92264 |
| Pacific Lending Group Llc | | 500 Ala Moana Blvd Ste 7 501 | | Honolulu | HI | 96813 |
| Pacific Lending Services | | 2087 Grand Canal Blvd | | Stockton | CA | 95207 |
| Pacific Lending Sources Inc | | 2999 Gold Canal Dr Ste A | | Rancho Cordova | CA | 95670 |
| Pacific Line Mortgage & Realty Co | | 7600 N Ingram Ave Ste 205 | | Fresno | CA | 93711 |
| Pacific Loanworks Inc | | 229 E Badillo St | | Covina | CA | 91723 |
| Pacific Management Systems | | 11278 Los Alamitos Blvd 356 | | Los Alamitos | CA | 90720 |
| Pacific Management Systems Inc | | 11278 Los Alamitos Blvd 356 | | Los Alamitos | CA | 90720 |
| Pacific Mobile Services Inc | | 62948 Red Dike Rd | | Coos Bay | OR | 97420 |
| Pacific Monarch Financial Llc | | 98 030 Hekaha St Ste 7 8 | | Aiea | HI | 96701 |
| Pacific Mortgage | | 10700 Sw Beaverton Hillsdale Hwy Ste 355 | | Beaverton | OR | 97005 |
| Pacific Mortgage | | 26741 Portola Pkwy Ste 1e 321 | | Foothill Ranch | CA | 92610 |
| Pacific Mortgage | | 285 S Palm Canyon Dr | | Plam Springs | CA | 92262 |
| Pacific Mortgage Advisers | | 2186 Peakview Ave | | Sacramento | CA | 95835 |
| Pacific Mortgage Advisors Inc | | 720 4th Ave Ste 103 | | Kirkland | WA | 98033 |
| Pacific Mortgage And Lending Company | | 22431 Antonio Pkwy Ste B210 | | Rancho Santa Margarita | CA | 92688 |

| | | | | |
|---|---|---|---|---|
| Pacific Mortgage And Loan Reduction Llc | | 614 Kilauea | Hilo | HI | 96720 |
| Pacific Mortgage Broker | | 25255 Cabot Rd South Ste 202 | Laguna Hills | CA | 92653 |
| Pacific Mortgage Broker | | 3790 South Paradise Rd Ste 125 | Las Vegas | NV | 89169 |
| Pacific Mortgage Company | | 784 Hahaione St | Honolulu | HI | 96825 |
| Pacific Mortgage Consultants Inc | | 30 Professional Ctr Pkwy B | San Rafael | CA | 94903 |
| Pacific Mortgage Consultants Inc | | 700 Larkspur Landing Circle Ste 199 | Larkspur | CA | 94939 |
| Pacific Mortgage Corporation | | 2702 North Argonne Rd | Spokane | WA | 99212 |
| Pacific Mortgage Corporation | | 191 Waukegan Rd Ste 315 | Northfield | IL | 60093 |
| Pacific Mortgage Corporation | | 6540 Appalossa Ave N | Forest Lake | MN | 55025 |
| Pacific Mortgage Corporation | | 666 Dundee Rd Ste 806 | Northbrook | IL | 60062 |
| Pacific Mortgage Funding | | 3110 Camino Del Rio South 204 | San Diego | CA | 92108 |
| Pacific Mortgage Funding Group | | 1188 Bishop St Ste 2308 | Honolulu | HI | 96813 |
| Pacific Mortgage Group | | 2890 N Main St Ste 204 | Walnut Creek | CA | 94596 |
| Pacific Mortgage Group | | 5801 Christie Ave 270 | Emeryville | CA | 94608 |
| Pacific Mortgage Group | | 119 N 11th St | San Jose | CA | 95112 |
| Pacific Mortgage Loans Inc | | 3455 Ingraham St | San Diego | CA | 92109 |
| Pacific Mortgage Partners Inc | | 1729 E Palm Canyon Ste 221 | Palm Springs | CA | 92264 |
| Pacific Mortgage Services | | 3930 Patrick Ln Ste 7 | Las Vegas | NV | 89012 |
| Pacific Mortgagebanc | | 2000 Crow Canyon Pl Stuiet 460 | San Ramon | CA | 94583 |
| Pacific Mutual Funding | | 3020 Saturn St 100 | Brea | CA | 92821 |
| Pacific Mutual Funding | | 6500 Wilshire Blvd 16th Fl | Los Angeles | CA | 90048 |
| Pacific National Ins Co | | 1000 Lenox Dr | Lawrenceville | NJ | 08648 |
| Pacific Netsoft | Dba Clarity Consultants | 1901 S Bascom Ave Ste 1300 | Campbell | CA | 95008 |
| Pacific Netsoft | | 1901 S Bascom Ave Ste 1300 | Campbell | CA | 95008 |
| Pacific Noble Inc | | 1490 Dominguez Ranch Rd | Corona | CA | 92882 |
| Pacific Northwest Mortgage | | 1520 Humboldt St | Bellingham | WA | 98225 |
| Pacific Northwest Mortgage Corporation | | 1899 Concourse Dr | San Jose | CA | 95131 |
| Pacific Northwest Mortgage Inc | | 4640 Sw Macadam Ave Ste 260 | Portland | OR | 97239 |
| Pacific Northwest Mortgage Inc | | 15410 Sw Ambaum Blvd | Burien | WA | 98166 |
| Pacific Northwest Mortgage Services | | 710 Northwest Juniper St Ste 212 | Issaquah | WA | 98027 |
| Pacific Northwest Title | 9951 Mickelberry Rd Nw | PO Box 3607 | Silverdale | WA | 98383 |
| Pacific Northwest Title Co Of Wa Inc | 1201 Third Ave | Ste 3800 | Seattle | WA | 98101-3055 |
| Pacific Nw Lending Co | | 1827 Ne 44th Ave Ste 390 | Portland | OR | 97213 |
| Pacific Nw Title Company | | 215 Columbia St | Seattle | WA | 98104-1511 |
| Pacific Oaks Mortgages Inc | | 28202 Cabot Rd Ste 135 | Laguna Niguel | CA | 92677 |
| Pacific Ocean Funding Inc | | 222 E Highland Ave Ste 2 | San Bernardino | CA | 92404 |
| Pacific Office Automation | 11000 Sw 11th St | Ste 450 | Beaverton | OR | 97005 |
| Pacific Office Automation Co | | 14335 Nw Science Pk Dr | Portland | OR | 97229 |
| Pacific One Mortgage Inc | | 1833 North 105th St Ste 304 | Seattle | WA | 98133 |
| Pacific Orion | | 2033 Gateway Pl Ste 500 | San Jose | CA | 95110 |
| Pacific Pioneer Ins Co | | PO Box 126 | Artesia | CA | 90702 |
| Pacific Point Funding Inc | | 20 Corporate Pk Ste 300b | Irvine | CA | 92606 |
| Pacific Pointe Lp Carmel Point | Pacific Pointe Lp Carmel Point | | | | |
| Pacific Pointe Lp Carmel Point | Attn Manoj Chawla | 1785 Hancock St 100 | San Diego | CA | 92111 |
| Pacific Power | | 1033 Ne 6th Ave | Portland | OR | 97256-0001 |
| Pacific Power | | 1033 Ne 6th Ave | Portland | OR | 97256 |
| Pacific Power | | 1033 Ne 6th Ave | Portland | OR | 97256-0001 |
| Pacific Premiere Inc | | 15910 Ventura Blvd 1729 | Encino | CA | 91436 |
| Pacific Prime Home Mortgage And Real Estate | | 17102 Raindrop Court | Riverside | CA | 92503 |
| Pacific Prop And Cas Co | | 1949 E Sunshine | Springfield | MO | 65899 |
| Pacific Property & Casualty Co | | 1949 East Sunshine | Springfield | MO | 65899 |
| Pacific Property Appraisal | | 572 Wisconsin St | San Francisco | CA | 94107 |
| Pacific Quest A Real Estate And Mortgage Firm | | 4545 Murphy Canyon Rd 211 | San Diego | CA | 92123 |
| Pacific Quest Mortgage Inc | | 4545 Murphy Canyon Rd Ste 211 | San Diego | CA | 92123 |
| Pacific Radio Group Inc | | 311 Ano St | Kahului | HI | 96732-1304 |
| Pacific Radio Group Inc | | 311 Ano St | Kahului | HI | 96732 |
| Pacific Railroad Society Inc | | 421 N El Molino St | Alhambra | CA | 91801 |
| Pacific Realty & Financial Services | | 16 Coming Ave 202 | Milpitas | CA | 95035 |
| Pacific Residential Financing | | 3020 Saturn St Ste 100 | Brea | CA | 92821 |
| Pacific Residential Inc | | 11850 Pierce St 100 | Riverside | CA | 92505 |
| Pacific Residential Inc | | 355 E Rincon St Ste 325 | Corona | CA | 92879 |
| Pacific Residential Lending Corp | | 1218 San Dimas Canyon Rd | San Dimas | CA | 91773 |
| Pacific Residential Mortgage Llc | | 8660 W Emerald St 142 | Boise | ID | 83704 |
| Pacific Residential Mortgage Llc | | 296 Sw Columbia Ste D | Bend | OR | 97702 |
| Pacific Residentialinc | | 355 East Rincon Ave 325 | Corona | CA | 92879 |
| Pacific Reverse Mortgage Inc | | 9275 Sky Pk Curt Ste 125 | San Diego | CA | 92123 |

| | | | | | |
|---|---|---|---|---|---|
| Pacific Rim Appraisal Services | 74 4902 Kiwi St | | Kailua Kona | HI | 96740 |
| Pacific Rim Appraisal Services Inc | 74 4902 Kiwi St | | Kailua Kona | HI | 96740 |
| Pacific Rim Financial & Investments Inc | 2050 Ringwood | | San Jose | CA | 95131 |
| Pacific Rim Financial & Investments Of Hawaii Inc | 94 366 Pupupani St Ste 208 | | Waipahu | HI | 96797 |
| Pacific Rim Financial And Investments Inc | 1625 W March Ln Ste105 | | Stockton | CA | 95207 |
| Pacific Rim Financial And Investments Inc | 225 Redfield Pkwy Ste 204 | | Reno | NV | 89509 |
| Pacific Rim Mortgage Capital Inc | 22760 Hawthorne Bl Ste 104 | | Torrance | CA | 90505 |
| Pacific Rim Mortgage Inc | 1874 Lambert Court Nw | | Salem | OR | 97304 |
| Pacific Rim Mortgage Inc | 7140 Sw Fir Loop | | Tigard | OR | 97223 |
| Pacific Sands Mortgage & Reality Inc | 27 Mauchly 212 | | Irvine | CA | 92618 |
| Pacific Sands Mortgage & Reality Inc | 27 Mauchly 212 | | Irvine | CA | 92618 |
| Pacific Select Property Ins Co | 1800 Sutter St Ste 300 | | Concord | CA | 94520 |
| Pacific Select Property Ins Co | Eq Pol Only | 4820 Business Ctr Dr 200 | Fairfield | CA | 94534 |
| Pacific Shore Finance | 23010 Lake Forest A 136 | | Laguna Hills | CA | 92653 |
| Pacific Shore Funding | 65 Enterprise Ste 460 | | Aliso Viejo | CA | 92656 |
| Pacific Shore Mortgage Corporation | 5100 California Ave 107 | | Bakersfield | CA | 93309 |
| Pacific Shore Mortgage Corporation | 5100 California Ave | 107 | Bakersfield | CA | 93309 |
| Pacific Shores Development Inc | 2525 Camino Del Rio South Ste 245 | | San Diego | CA | 92108 |
| Pacific Shores Direct | 2733 Cameron Pl | | Escondido | CA | 92027 |
| Pacific Shores Financial | 25283 Cabot Rd 106 | | Laguna Hills | CA | 92653 |
| Pacific Signing & Notary Service | 19032 66th Ave S Ste C 106 | | Kent | WA | 98032 |
| Pacific Source Capital | 5201 Great America Pkwy Ste 320 | | Santa Clara | CA | 95054 |
| Pacific Southwest Lending & Realty | 380 Stevens Ave Ste 315 | | Solana Beach | CA | 92075 |
| Pacific Specialty Ins Co | 3601 Haven Ave | | Menlo Pk | CA | 940 |
| Pacific Specialty Ins Co | PO Box 40 | | Anaheim | CA | 92815 |
| Pacific Specialty Ins Co | 7785 66th St N | | Piellas Pk | FL | 33780 |
| Pacific Sports Marketing | 83299 N 6th | | Creswell | OR | 97426 |
| Pacific Standard Mortgage Company | 1740 W Katella Ave Ste V | | Orange | CA | 92867 |
| Pacific Star Financial | 1440 South Anaheim Blvd Ste 1 11 | | Anaheim | CA | 92805 |
| Pacific Star Financial | 17744 Skypark Circle Ste 100 | | Irvine | CA | 92614 |
| Pacific Star Financial | 1440 South Anaheim Blvd Ste I 11 | | Anaheim | CA | 92805 |
| Pacific State Appraisal | 42329 45th St West | | Lancaster | CA | 93536 |
| Pacific Sun Mortgage Corp | 120 Marguerite Dr Ste 102 | | Cranberry Twp | PA | 16066 |
| Pacific Title Mortgage Corporation | 1525 Mesa Verde Dr East Ste 127 | | Costa Mesa | CA | 92626 |
| Pacific Town | PO Box 204 | | Portage | WI | 53901 |
| Pacific Trust Lending | 2502 South 320th St Ste 260 | | Federal Way | WA | 98003 |
| Pacific Union Financial Llc | 735 Montgomery St Ste 210 | | San Francisco | CA | 94111 |
| Pacific Urban Financial Inc | 835 5th Ave Ste 312 | | San Diego | CA | 92101 |
| Pacific Valley Mortgage | 116 E Laurel Dr | | Salinas | CA | 93906 |
| Pacific Valuation Services Inc | PO Box 390071 | | Kailua Kona | HI | 96739 |
| Pacific View Mortgage & Real Estate | 24405 Chestnut Ste 105 | | Newhall | CA | 91321 |
| Pacific Waste Services | 8364 Clairemont Mesa Blvd | | San Diego | CA | 92111 |
| Pacific Wave Financial | 323 East Colorado Ave | | St Joseph | MO | 64504 |
| Pacific West Appraisal Corp | 6101 Ball Rd 202 | | Cypress | CA | 90630 |
| Pacific West Appraisal Services Inc | PO Box 2967 | | Portland | OR | 98662 |
| Pacific West Association Of Realtors | 702 Town & Country Rd | | Orange | CA | 92868-4710 |
| Pacific West Financial | 451 First Ave | | San Mateo | CA | 94401 |
| Pacific West Financial | 1100 Melody Ln Ste 132 | | Roseville | CA | 95678 |
| Pacific West Funding Corporation | 16685 Pacific Coast Hwy Ste 200 | | Sunset Beach | CA | 90742 |
| Pacific West Funding Group | 43770 15th St West | | Lancaster | CA | 93534 |
| Pacific West Group Inc | 1090 S Rexford Ln | | Anaheim Hills | CA | 92808 |
| Pacific West Lending Inc | 5140 Avenida Encinas | | Carlsbad | CA | 92008 |
| Pacific West Mortgage | 14556 Central Ave | | Chino | CA | 91710 |
| Pacific West Mortgage & Real Estate Inc | 2000 W Whittier Blvd | | Montebello | CA | 90640 |
| Pacific West Real Estate & Investments Inc | 11625 208th St E | | Lakewood | CA | 90715 |
| Pacific West Realty & Mortgage | 1835 A South Ctr City Pkwy Ste 284 | | Escondido | CA | 92025 |
| Pacific Western Mortgage | 12501 Philidelphia St | | Whittier | CA | 90601 |
| Pacific Western Mortgage Group | 10 Commodore Dr | | Emeryville | CA | 94608 |
| Pacific Western Mortgage Incorporated | 12501 Philadelphia St | | Whittier | CA | 90601 |
| Pacific Wholesale Mortgage & Realty Inc | 600 S Lake Av 310 | | Pasadena | CA | 91106 |
| Pacific Wholesale Mortgage Inc | 600 S Lake Ave Ste 310 | | Pasadena | CA | 91106 |
| Pacific Wide Financial Inc | 3304 Bechelli Ln Ste B | | Redding | CA | 96002 |
| Pacific Wide Lending | 1762 Technology Dr 122 | | San Jose | CA | 95110 |
| Pacifica Cabrillo Palms Llc Monterey Villas | Pacifica Monterey Villas Attn Manoj Chawla | 1785 Hancock St 100 | San Diego | CA | 92112 |
| Pacifica Cabrillo Palms Llc Monterey Villas | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Pacifica Cabrillo Palms Llc Monterey Villas | | 1785 Hancock St | Ste 100 | San Diego | CA | 92110 |
| Pacifica Capital Group | | 1143 Junction Dr | | Manteca | CA | 95337 |
| | Pacifica Carlisle Attn Manoj | | | | | |
| Pacifica Carlisle | Chawla | 1785 Hancock St 100 | | San Diego | CA | 92112 |
| Pacifica Companies | | 1785 Hancock St Ste 100 | | San Diego | CA | 92110 |
| Pacifica Finance | | 22972 Via Miramar | | Laguna Niguel | CA | 92677 |
| Pacifica Financial Services | | 8055 W Manchester Ave Ste 730 | | Playa Del Rey | CA | 90293 |
| Pacifica Fremont Llc | | | | | | |
| Pacifica Highlands In Sacramento | | | | | | |
| Pacifica Lakeshore Villas | | | | | | |
| | Pacifica Marquesa Attn Manoj | | | | | |
| Pacifica Marquesa | Chawla | 1785 Hancock St 100 | | San Diego | CA | 92113 |
| | Pacifica Meadowbrook Lp Attn | | | | | |
| Pacifica Meadowbrook Lp Forest Glen | Manoj Chawla | 1785 Hancock St 100 | | San Diego | CA | 92113 |
| Pacifica Monterey Villas | | Pacifica Cabrillo Palms | | | | |
| Pacifica Mortgage | | 4660 La Jolla Village Dr Ste 700 | | San Diego | CA | 92122 |
| Pacifica Mortgage | | 4660 La Jolla Village Dr | Ste 700 | San Diego | CA | 92122 |
| Pacifica Mortgage Co | | 6345 Balboa Blvd Bldg 3 Ste 270 | | Encino | CA | 91316 |
| Pacifica Oceanside Meadow Brook | | 1785 Hancock St Ste 100 | | San Diego | CA | 92110 |
| Pacifica Palmilla | | | | | | |
| | Pacifica Pamilla Attn Manoj | | | | | |
| Pacifica Pamilla | Chawla | 1785 Hancock St 100 | | San Diego | CA | 92110 |
| | Pacifica Penasquitos | | | | | |
| Pacifica Penasquitos Cantabria | Cantabria Attn Manoj Chawla | 1785 Hancock St 100 | | San Diego | CA | 92111 |
| Pacifica Pointe Lp | | 1785 Hancock St Ste 100 | | San Diego | CA | 92110 |
| Pacifica Reflections | | | | | | |
| Pacifica Sonata/riverside | | | | | | |
| Pack Appraisal Company | | PO Box 266 | | Edwards | CO | 81632 |
| Packaging Effects Inc | | 1548 West Collins Ave | | Orange | CA | 92867 |
| Packer City Mortgage | | 1404 Webster Ave | | Green Bay | WI | 54301 |
| Packer Township | | 1449 Wetzel Run Dr | | Weatherly | PA | 18255 |
| Packer Township/co | | 1449 Wetzel Run Dr | | Weatherly | PA | 18255 |
| Packerland Mortgage Professionals | | 2371 Hillside Ln | | Green Bay | WI | 54302 |
| Packerville Improvement District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Packwaukee Town | | PO Box 412 | | Pakwaukee | WI | 53953 |
| Packwood Creek Financial Services | | 113 N Church Ste 509 | | Visalia | CA | 93277 |
| Pacor Mortgage Corporation | | 3001 West 111th St | | Chicago | IL | 60655 |
| Pacor Mortgage Southwest Llc | | 6927 E Hibiscus Way | | Scottsdale | AZ | 85262 |
| Pacstone Mortgage Inc | | 2780 Skypark Dr 290 | | Torrance | CA | 90505 |
| Pacwest Funding | | 18582 Beach Blvd 18 | | Huntington Beach | CA | 92648 |
| Pacwest Funding | | 2 South Pointe Dr Ste 250 | | Lake Forest | CA | 92630 |
| Pacwest Funding Inc | | 2 South Pointe Dr Ste 250 | | Lake Forest | CA | 92630 |
| Pacwest Funding Inc | | 18582 Beach Blvd Ste 18 | | Huntington Beach | CA | 92648 |
| Paddock Appraisal Service | | 3528 Oakdale Rd Ste D | | Modesto | CA | 95357 |
| Paddock Lake Village | | 6969 236th Ave | | Salem | WI | 53168 |
| Paden City | | Route 2 Paden Circle | | Paden | MS | 38873 |
| Padgett Thompson | | PO Box 169 | | Saranac Lake | NY | 12983 |
| Padilla For Senate | C/o Charlotte Dobbs & Co | 2730 Wilshire Blvd | Ste 550 | | | |
| Padraig Murphy | | 97 Harrison Ave | | Baldwin | NY | 11510 |
| Padraig Murphy Emp | | 97 Harrison Ave | | Baldwin | NY | 11510 |
| Paducah City | | 300 South 5th St | | Paducah | KY | 42002 |
| Page Co Special Assessment | | 1180 S 16th St | | Clarinda | IA | 51632 |
| Page County | | PO Box 224 | | Clarinda | IA | 51632 |
| Page County | | 101 South Court St | | Luray | VA | 22835 |
| Pagor Financial Enterprises Inc | | 12721 Sw 102 Ave | | Miami | FL | 33176 |
| Pagter And Miller | R Gibson Pagter Jr | 1551 North Tustin Ave | Ste 850 | Santa Ana | CA | 92705-8636 |
| Pahaquarry Township | | River Rd | | Columbia | NJ | 07832 |
| Pahrump Mortgage | | 3270 East Kaibab St | | Pahrump | NV | 89048 |
| Paige Alexander | Tampa Wholesale | Interoffice | | | | |
| Paige Lampton Alexander | | 12337 Lake Sherwood Ave S | | Baton Rouge | LA | 70816 |
| Paige Land Surveying Inc | | 33814 Winter Way | | Windsor | CO | 80550 |
| Paige Mclellan | Kingston Houston 6127 | Interoffice | | | | |
| Paint Borough | | 1009 Main St | | Windber | PA | 15963 |
| Paint Creek Isd C/o Appr D | | PO Box 467 | | Haskell | TX | 79521 |
| Paint Township | | 536 Camp Dr | | Windber | PA | 15963 |
| Paint Township | | Rd 2 Box 452a Whisner Rd | | Shippenville | PA | 16254 |

| | | | | | |
|---|---|---|---|---|---|
| Painted Post Village | | Box 110 | | Painted Post | NY | 14870 |
| Painter Town | | Courthouse Rd | | Accomac | VA | 23301 |
| Paintsville City | | PO Box 71 | | Paintsville | KY | 41240 |
| Pal Financial Corp | | 2 Electronics Ave | | Danvers | MA | 01923 |
| Pal Financial Corp | | 400 Main St | | Wareham | MA | 02571 |
| Palace Construction Co Inc | | 7 South Galapagos | | Denver | CO | 80223 |
| Palace Home Mortgage Corporation | | 20180 Governors Hwy Ste 206 | | Olympia Fields | IL | 60461 |
| Palacios City & Isd | | 1209 12th St | | Palacios | TX | 77465 |
| Paladin Financial Group Inc | | 22 30 Railroad Ave Ste 2 | | Sayville | NY | 11782 |
| Paladin Mortgage | | 6749 Fulton Ave | | Van Nuys | CA | 91401 |
| Paladin Mortgage Corp | | 1000 Savage Court 103 | | Longwood | FL | 32750 |
| Palapa Real Estate Services | | 8255 Country Ranch Dr | | Sacramento | CA | 95829 |
| Palatine Bridge Village | | Village Office West Grand Stree | | Palatine Bridge | NY | 13428 |
| Palatine Town | | 141 W Grand St | | Palatine Bridge | NY | 13428 |
| Palermo Town | | Town Office | | Palermo | ME | 04354 |
| Palermo Town | | 98 Pardise Rd | | Central Square | NY | 13036 |
| Palestine City | | 504 N Queen St PO Box 1970 | | Palestine | TX | 75801 |
| Palisades Collection Llc | | Unknown At This Time | | | | |
| Palisades Irrigation District | | PO Box 609 | | Waterville | WA | 98858 |
| Palisades Park Boro | | 275 Broad Ave | | Palisades Pk | NJ | 07650 |
| Palisades Safety & Ins Assn | | PO Box 1004 | | Summit | NJ | 07902 |
| Palisades Sd/bridgeton Twp | | PO Box 22 | | Upper Black Eddy | PA | 18972 |
| Palisades Sd/durham Twp | | PO Box 6 | | Durham | PA | 18039 |
| Palisades Sd/nockamixon Twp | | PO Box 355 | | Revere | PA | 18953 |
| Palisades Sd/springfield Twp | | 2755 Rte 412 | | Coopersburg | PA | 18036 |
| Palisades Sd/tinicum Twp | | 366 Cafferty Rd | | Pipersville | PA | 18947 |
| Palladium Financial Services Llc | | 5855 Wadsworth Bypass B 100 | | Arvada | CO | 80003 |
| Palladium Home Loans Llc | | 1004 Macdade Blvd Ste 200 | | Folsom | PA | 19033 |
| Palladium Mortgage Corporation | | 3790 Data Dr Ste 100 | | Norcross | GA | 30092 |
| Palm Bay Services Llc | | 7120 Lynwood Dr Pl | | Tampa | FL | 33637 |
| Palm Beach County | | PO Box 3715 | | West Palm Beach | FL | 33402 |
| Palm Beach County Clerk | Of The Circuit Court | 205 N Dixie Hwy Room 42500 | | West Palm Beach | FL | 33407 |
| Palm Beach County Convention Center | | 650 Okeechobee Blvd | | West Palm Beach | FL | 33401 |
| Palm Beach County Recorder | | PO Box 4177 | | West Palm Beach | FL | 33402 |
| Palm Beach County Tax Collector | | 301 North Olive Ave | | West Palm Beach | FL | 33401 |
| Palm Beach Mortgage & Investments Inc | | 1000 South Military Trail Ste F | | West Palm Beach | FL | 33415 |
| Palm Beach Newspapers Inc | The Palm Beach Post | 2751 South Dixie Hwy | PO Box 24694 | | | |
| Palm Beach Technology Solutions | | 5600 N Flagler Dr Ste 510 | | West Palm Beach | FL | 33407 |
| Palm Capital Mortgage | | 13333 Blanco Rd Ste 308 | | San Antonio | TX | 78216 |
| Palm Desert City Bonds | | 73510 Fred Waring Ro | | Palm Desert | CA | 92260 |
| Palm Financial Inc | | 17552 Cornerstone Ln | | Parker | CO | 80134 |
| Palm Harbor Homes | | 1108 W Gila Bend Hwy | | Casa Grande | AZ | 85222 |
| Palm Harbor Homes Inc | | 7575 N 110 Frontage Rd | | Tucson | AZ | 85743 |
| Palm Mortgage Co | | 2520 Beverly Pl Ste 9 | | Stockton | CA | 95204 |
| Palm Mortgage Group Inc | | 15200 S Tamiami Trail Ste 105 | | Fort Myers | FL | 33908 |
| Palm Springs City Bonds | | 3200 Taquitz Mccallum Way | | Palm Springs | CA | 92262 |
| Palm Springs Home Loans | | 160 N Luring Dr Ste D | | Palm Springs | CA | 92262 |
| Palm Tree Financial & Realty | | 2608 Central Ave Ste 4 | | Union City | CA | 94587 |
| Palm Trust Mortgage Corporation | | 2161 Palm Beach Lakes Blvd 311 | | West Palm Beach | FL | 33409 |
| Palm Valley Estates Ud | | Rt 4 1313 Stuart Pl | | Harlingen | TX | 78552 |
| Palma Anne Mead | | 1370 3rd St | | Alameda | CA | 94501 |
| Palma Lazae Appraisals | | 1390 Industrial Hwy | | Southampton | PA | 18966 |
| Palma Mortgage Corporation | | 1515 Mockingbird Ln Ste 810 | | Charlotte | NC | 28209 |
| Palmdale Chamber Of Commerce | | 817 East Ave Q 9 | | Palmdale | CA | 93550 |
| Palmdale City Bonds | | 708 E Palmdale Blvd | | Palmdale | CA | 93550 |
| Palmento Real Estate And Appraisal | | PO Box 2901 | | Irmo | SC | 29063 |
| Palmer & Lombard Llp | | 445 South Figueroa St Ste 2580 | | Los Angeles | CA | 90071 |
| Palmer Home Mortgage Inc | | 5250 B Northland Dr | | Grand Rapids | MI | 49525 |
| Palmer Mortgage Group Inc | | 1055 N 115th St Ste 204 | | Omaha | NE | 68154 |
| Palmer Plant Mud 1 Asmt Of Sw | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77546 |
| Palmer Plant Mud 2 Asmt Of Sw | | No 5 Oak Tree Box 1368 | | Friendswood | TX | 77549 |
| Palmer Town | | 4417 Main St | | Palmer | MA | 01069 |
| Palmer Township | | Tax Collector Doreen Umholtz | 3 Weller Pl | Easton | PA | 18045 |
| Palmera Realty & Mortgage | | 2601 Mission St | Ste 700 | San Francisco | CA | 94110 |
| Palmers Studio | | 2220 Stone Hedge Dr Ne | | Keizer | OR | 97303 |
| Palmerton Area Sd/bowmanstown Bor | | PO Box 92 | | Bowmanstown | PA | 18030 |

| | | | | |
|---|---|---|---|---|
| Palmerton Area Sd/lower Towamensi | | Box 26 | Aquashicola | PA | 18012 |
| Palmerton Area Sd/palmerton Boro | | 779 Princeton Ave We | Palmerton | PA | 18071 |
| Palmerton Boro/co | | 779 Princeton Ave West | Palmerton | PA | 18071 |
| Palmerton Borough | | 779 Princeton Ave We | Palmerton | PA | 18071 |
| Palmerton Sd/ Towamensing Twp | | 5790 Interchange Rd | Lehighton | PA | 18235 |
| Palmetto Capital Group & Financial Services Inc | | 3438 B Earle E Morris Jr Hwy | Piedmont | SC | 29673 |
| Palmetto Cas Ins | | PO Box 2124 | Cayce Wet Columbia | SC | 29171 |
| Palmetto Cas Ins | | Southern Farm Bureau Grp | PO Box 2124 | West Columbia | SC | 29171 |
| Palmetto City | | Pobox 190 | Palmetto | GA | 30268 |
| Palmetto Funding Inc | | 912 Knox Abbott Dr | Cayce | SC | 29033 |
| Palmetto Home Mortgage Group | | 7588 Woodrow St | Irmo | SC | 29063 |
| Palmetto Mortgage Associates Inc | | 2 Ascot Ridge Court | Irmo | SC | 29063 |
| Palmetto Mortgage Company | | 2284 West Evans St Ste B | Florence | SC | 29501 |
| Palmetto Pro Mortgage Company | | 10 Resolute Ln Ste 200 | Mount Pleasant | SC | 29464 |
| Palmetto Real Estate Appraisal Inc | | PO Box 2901 | Irmo | SC | 29063 |
| Palmetto South Mortgage Corp | | 830 Gracern Rd | Columbia | SC | 29210 |
| Palmetto Village | | Pobox 97 | Palmetto | LA | 71358 |
| Palmtree Mortgage | | 10924 S Vermont Ave Ste B | Los Angeles | CA | 90044 |
| Palmview City | | Rt 11 Box 1000 | Palmview | TX | 78572 |
| Palmyra | | 301 S Main | Palmyra | MO | 63461 |
| Palmyra Area Sd/n Londonderry Tw | | 547 South 10th St | Lebanon | PA | 17042 |
| Palmyra Area Sd/palmyra Boro | | 547 South 10th St | Lebanon | PA | 17042 |
| Palmyra Boro | | 20 W Broad St | Palmyra | NJ | 08065 |
| Palmyra Borough | | 547 S 10th St | Lebanon | PA | 17042 |
| Palmyra Farmers Mut Ins Co Mn | | 273 Second Ave East | Franklin | MN | 55333 |
| Palmyra Lincoln Mut Ins Co | | 308 West First St | Dixon | IL | 61021 |
| Palmyra Macedon Csd T/o Farmi | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Macedon Csd T/o Maced | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Macedon Csd T/o Manch | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Macedon Csd T/o Palmy | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Macedon Csd T/o Walwo | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Sd/s Londonderry Twp | | 547 S 10th St | Lebanon | PA | 17042 |
| Palmyra Town | | PO Box 6 | Palmyra | ME | 04965 |
| Palmyra Town | | 1180 Canandaigua Rd | Palmyra | NY | 14522 |
| Palmyra Town | | N1411 Hwy 106 Rt 1 | Palmyra | WI | 53156 |
| Palmyra Township | | 1371 Lenawee Hwy | Palmyra | MI | 49268 |
| Palmyra Township | | 120 Madison St | Hawley | PA | 18428 |
| Palmyra Township | | Hc1 Box 5a | Paupack | PA | 18451 |
| Palmyra Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Palmyra Village | | 144 East Main St | Palmyra | NY | 14522 |
| Palmyra Village | | PO Box 380 | Palmyra | WI | 53136 |
| Palo Alto Boro | | 118 W Bacon St | Palo Alto | PA | 17901 |
| Palo Alto Co Special Assessment | | 1010 Broadway | Emmetsburg | IA | 50536 |
| Palo Alto County | | PO Box 77 | Emmetsburg | IA | 50536 |
| Palo Mut Fi Ins Assn | | PO Box 106 | Aurora | MN | 55705 |
| Palo Pinto County | | PO Box 160 | Palo Pinto | TX | 76484 |
| Palo Pinto County Clerk | | 520 Oak St Courthouse | Palo Pinto | TX | 76484 |
| Palo Verde Irrigation District | | 180 West 14th St | Blythe | CA | 92225 |
| Palo Verde Painting | | PO Box 35085 | Phoenix | AZ | 85069-5085 |
| Palomar Financial | | 2585 Pio Pico Dr | Carlsbad | CA | 92008 |
| Palomar Mountain Spring Water | | PO Box 462930 | Escondido | CA | 92046-2930 |
| Palomar Mountain Spring Water Llc | | PO Box 462930 | Escondido | CA | 92046-2930 |
| Palos Verdes Estates Bonds | | 340 Palos Verdes Dri | Palos Verdes E | CA | 90274 |
| Palos Verdes Funding Group | | 2550 Via Tejon D | Palos Verdes Estates | CA | 90274 |
| Palwasha Alemzay | | 3602 Marine | Lawndale Area | CA | 90260 |
| Pam Belville | | 12839 10th | Yucaipa | CA | 92399 |
| Pam Cirinelli | 1 350 1 810 | Interoffice | | | |
| Pam Eriser | | 15015 Zieglinde Dr | Lake Elsinore | CA | 92530 |
| Pam Financial Services Llc | | 149 Thompson Ave Ste 201 | West Saint Paul | MN | 55118 |
| Pam Hurst | Real Property Appraisal Services | 23131 Doris Way | Torrance | CA | 90505 |
| Pam Jen Ping Wang | | 19156 E Country Hollow | Orange | CA | 92869 |
| Pam Kroger Emp | 1 350 1 850 | Interoffice | | | |
| Pam Novak | Houston 4114 | Interoffice | | | |
| Pam Novak Emp | | 13100 Northwest Freeway | Houston | TX | 77040 |
| Pam Panhia Ly | | 1124 S Gates St | Santa Ana | CA | 92704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pam Rohn Emp | | 2879 North Santa Fe Pl | | Orange | CA | 92865 |
| Pam Stanfield | Stockton 4221 | Interoffice | | | | |
| Pam Townes/angela Mccanham | Mccanham & Associates Inc | 26 Crestview Terrace | | Dallas | TX | 30157 |
| Pam Wang | | 19156 E Country Hollow | | Orange | CA | 92869 |
| Pamala Page | | 5712 Sanford Rd | | Knoxville | TN | 37912-0000 |
| Pamb | | PO Box 40285 | | Philadelphia | PA | 19106 |
| Pamela A Bloom | | 250 S 13th St | | Philadelphia | PA | 19107 |
| Pamela A Dewitt | | 1769 Newport Dr | | Yuba City | CA | 95993 |
| Pamela A Rigg | | 25541 Rhoda Dr | | Mission Viejo | CA | 92691 |
| Pamela Annette Samuels | | 8060 Greenridge Dr | | Oakland | CA | 94605 |
| Pamela Anthone | Philadelphia Wholesale | 2 334 | Interoffice | | | |
| Pamela Barton | | 10002 Hickory Trail Ln | | Houston | TX | 77064 |
| Pamela Beth Hershey | | 1316 Hampton Pk Dr | | Hoover | AL | 35216 |
| Pamela Bookout | Coldwell Banker Residential Brokerage | 4200 S Cooper St Ste 101 | | Arlington | TX | 76015 |
| Pamela Brookwell | | 41 Victoria Falls Dr | | Rancho Mirage | CA | 92770-1654 |
| Pamela Castillo | | 18737 E Carmel Circle | | Aurora | CO | 80011 |
| Pamela D Donnelly | | 7795 Wilkinson Dr | | Gainesville | GA | 30506 |
| Pamela D Simmons | Pamela D Simmons | 2425 Porter St | Ste 10 | Soquel | CA | 95073 |
| Pamela D Warrick | | 12961 Dunas Rd | | Santa Ana | CA | 92705 |
| Pamela Denice Greene | | 119 Giotto | | Irvine | CA | 92614 |
| Pamela Donnelly | Atlanta Ws | Interoffice | | | | |
| Pamela Elaine Reed | | 2001 Nancy Ave | | Lutz | FL | 33548 |
| Pamela Fairley | | 3400 Richmond Pkwy Apt 2421 | | Richmond | CA | 94806 |
| Pamela Furst | | 1349 Lotus Path | | Clearwater | FL | 33756 |
| Pamela Geanuleas | Morris Plaine / Retail | 2 247 | Interoffice | | | |
| Pamela Hall | | 2963 Wind Spring Way | | Snellville | GA | 30039 |
| Pamela Howe | | 101 E Heitman Dr | | Spring Valley | NY | 10977 |
| Pamela Hull | | 1190 Locke Ave | | Simi Valley | CA | 93065 |
| Pamela J & Joseph F Carver | | 5517 Cypress Creek St | | North Las Vegas | NV | 89031 |
| Pamela J Bridges | | 1204 S Luick Ave | | Muncie | IN | 47302 |
| Pamela J Kroger | | 26132 Via Marejada | | Mission Viejo | CA | 92691 |
| Pamela J Woods | | 21901 Lassen St | | Chatsworth | CA | 91311 |
| Pamela Jean Stanfield | | 7405 Shoreline Dr | | Stockton | CA | 95219 |
| Pamela K Fegley | Fegley & Associates | 2263 S Rockford Ave | | Tulsa | OK | 74114-1309 |
| Pamela K Teel | Corpus Christi Appraisal Service Inc | 5926 S Staples C 1 | | Corpus Christi | TX | 78413 |
| Pamela K Teel President | Corpus Christi Appraisal Service Inc | 5926 S Staples C 1 | | Corpus Christi | TX | 78413 |
| Pamela Kay Bates | | 6905 Thunderbird Dr | | Arlington | TX | 76002 |
| Pamela L Smith | | 19005 Scobey Ave | | Carson | CA | 90746 |
| Pamela L Young | | 368 Madison St | | Wilkes Barre | PA | 18705 |
| Pamela Lynn Gowran | | 46936 Mckenna Dr | | Macomb | MI | 48044 |
| Pamela M Lindsay | | 14107 East 26th Ave | | Aurora | CO | |
| Pamela M Parham | | 20432 Santa Ana Ave | | Santa Ana | CA | 92707 |
| Pamela M Williams | | 8258 Northbrook Ct | | Indianapolis | IN | 46260 |
| Pamela Mann | Pamela Mann Appraisals | PO Box 2389 | | Florence | OR | 97439 |
| Pamela Marie Eriser | | 15015 Zieglinde | | Lake Elsinore | CA | 92530 |
| Pamela Marie Geanuleas | | 43 Haller Dr | | Cedar Grove | NJ | 07009 |
| Pamela Marie Rohn | | 2879 N Santa Fe Pl | | Orange | CA | 92865 |
| Pamela Marshall | Marshall Appraisals | 8455 Otto St | | Downe | CA | 90240 |
| Pamela Metcalfe Orrill | | 114 Bruce St | | Shreveport | LA | 71105 |
| Pamela Moody | | PO Box 571 | | Lolo | MT | 59847 |
| Pamela Moody 4173 | Missoula | Interoffice | | | | |
| Pamela Morris | C/o The Brooks Law Firm Iolta | 15028 Woodlawn Ave | | Dolton | IL | 60419 |
| Pamela Novak | | 10103 Pine Pass Dr | | Houston | TX | 77070 |
| Pamela Painter | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Pamela Painter | | 9400 Dollver Dr | | Houston | TX | 77063 |
| Pamela Parham | 1 184 11 455 | Interoffice | | | | |
| Pamela Phillips | | | | | | |
| Pamela Phillips | | N/a | | N/a | N/A | N/A |
| Pamela Rigg | 1 1610 2 935 | Interoffice | | | | |
| Pamela S Burgess | | 1980 Bellingham | | Canton | MI | 48188 |
| Pamela S Commerford | | 41 Tappan Rd | | Norwood | NJ | 07648 |
| Pamela S Smith | Ps Appraisal Services | 4044 Harleston Green Ln | | Mount Pleasant | SC | 29466 |
| Pamela S Thompson | | 15517 E 206th St | | Noblesville | IN | 46060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pamela Stanfield | | 1307 Sunnymeade Dr | | Nashville | TN | 37216-0000 |
| Pamela Sue Rehor | | 416 Grace Dr | | Lake In The Hills | IL | 60156 |
| Pamela Tracy | | 5212 Cottonwood Cir | | Dickinson | TX | 77539 |
| Pamela Urbanski/re/max Success | | 1009 44th St Ste E | | Grand Rapids | MI | 49509 |
| Pamela Warrick | 1 3351 4 007 | Interoffice | | | | |
| Pamelia Town | | 25859 Nys Rt 37 | | Watertown | NY | 13601 |
| Pamila K Smith | | 19230 East 195th Ave | | Hudson | CO | |
| Pamlico County | | PO Box 538 | | Bayboro | NC | 28515 |
| Pamplin Town | | PO Box 1338 | | Pamplin | VA | 23958 |
| Pan Am Mortgage Llc | | Park 80 W Plaza | | Saddlebrook | NJ | 07663 |
| Pan American Home Mortgage | | 9350 S Dixie Hwy Ste 1560 | | Miami | FL | 33156 |
| Pan American Ins Co | | PO Box 70333 | | San Juan | | 936    Pr |
| Pan American Mortgage Corp | | 6200 Savoy Dr 140 | | Houston | TX | 77036 |
| Pan American Mortgage Llc | | 6232 N Pulaski Ste 102 | | Chicago | IL | 60646 |
| Pan Americana Mortgage | | 7210 D Lawndale | | Houston | TX | 77012 |
| Pan Pacific Jefferson Square Llc | Jennifer Otis | PO Box 100541 | | Pasadena | CA | 91189-0541 |
| Pan Pacific Jefferson Square Llc | | PO Box 100541 | | Pasadena | CA | 91189-0541 |
| Pan Pacific Retail Properties Inc 848 | | Lock Box 74064 | PO Box 60000 | San Francisco | CA | 94160 |
| Panagiota Spyropoulos | Atlanta Wholesale | Interoffice | | | | |
| Panagiota Spyropoulos | | 3311 Santa Fe Pkwy | | Atlanta | GA | 30350 |
| Panam Mortgage & Financial Services Inc | | 261 Madison Ave 25th Fl | | New York | NY | 10016 |
| Panam Mortgage & Financial Services Inc | | 99 W Hawthorne Ave | | Valley Stream | NY | 11580 |
| Panam Mortgage & Financial Services Inc | | 23 Jerusalem Ave | | Hicksville | NY | 11801 |
| Panama Csd T/o Busti | | 41 North St | | Panama | NY | 14767 |
| Panama Csd T/o Harmony | | 41 North St | | Panama | NY | 14767 |
| Panama Csd T/o North Harmony | | 41 North St | | Panama | NY | 14767 |
| Panama Village | | PO Box 118 | | Panama | NY | 14767 |
| Panamerican Mortgage | | 15052 Redhill Ave Ste G | | Tustin | CA | 92780 |
| Panamerican Mortgage | | 15052 Redhill Ave Ste F | | Tustin | CA | 92780 |
| Panasonic Digital Document Com | Lease Administration Ctr | PO Box 371992 | | Pittsburgh | PA | 15250-7992 |
| Panda Express | | 2130 S Bristol Ste B | | Santa Ana | CA | 92704 |
| Pandit Singharuksa | | 1168 Driftwood Ln | | Bartlett | IL | 60103 |
| Pandolfi Real Estate Services | | 9214 Hilari Way | | Orangevale | CA | 95662 |
| Pandora T Senzig | | 20981 Sharmila | | Lake Forest | CA | 92630 |
| Panhandle City & Isd C/o Appr Di | | 102 Main PO Box 970 | | Panhandle | TX | 79068 |
| Panhandle Farmers Mut Co Of Wv | | Rd 1 Box 166a | | Moundsville | WV | 26041 |
| Panhandle Ground Water | | C/o Carson County Appraisal Dist | PO Box 970 | Panhandle | TX | 79068 |
| Panhandle Mortgage And Realty Services | | 1015 Oxford Hills Dr | | Maryville | TN | 37803 |
| Panier Mortgage & Investments | | 2000 Palm Beach Lakes Blvd Ste 700 | | West Palm Beach | FL | 33409 |
| Pankaj K Das | | 31233 Sunningdale | | Temecula | CA | 92591 |
| Panoche Drainage District | | 52027 West Althea | | Firebaugh | CA | 93622 |
| Panola Count Recorder | | 110 South Sycamore St | | Carthage | TX | 75633 |
| Panola County | | Room 211 Courthouse | | Carthage | TX | 75633 |
| Panola County Batesville | | 151 Public Square | | Batesville | MS | 38606 |
| Panola County Sardis | | PO Box 130 | | Sardis | MS | 38666 |
| Panteha Allahyari | | 571 Brook Ave | | River Vale | NJ | 07675 |
| Panther Valley Sd/coaldale Boro | | PO Box 96 | | Coaldale | PA | 18218 |
| Panther Valley Sd/lansford Boro | | 1 West Ridge St | | Lansford | PA | 18232 |
| Panther Valley Sd/nesquehoning Bo | | 106 E Ctr St | | Nesquehoning | PA | 18240 |
| Panther Valley Sd/summit Hill Bor | | 159 W White St | | Summit Hill | PA | 18250 |
| Panton Town | | Rd 3 | | Vergenes Vt | VT | 05491 |
| Panzarella & Associates | Arthur J Panzarella Jr | 11575 E Winchcomb Dr | | Scottsdale | AZ | 85255 |
| Paola B Gigliotti | | 3100 S Main St | | Santa Ana | CA | 92707 |
| Paoladasa Investment Inc | | 68 East Main St | | Apopka | FL | 32703 |
| Pape And Company Inc | 114 Whitewood Rd | Upper Level Ste 3 | | Charlottesville | VA | 22901 |
| Paper Perfect Inc | | PO Box 1123 | | Morristown | NJ | 07962 |
| Paper Plus | | 835 East Burnside | | Portland | OR | 97214 |
| Paper Power Inc | | PO Box 10800 | | Portland | OR | 97296 |
| Paper Tiger | | 901 First St | | Benicia | CA | 94510 |
| Paper Tiger Printing | | 901 First St | | Benicia | CA | 94510 |
| Paperstack Inc | | 4370 Tujunga Ave 335 | | Studio City | CA | 91604 |
| Paperstack Inc | | 12001 Ventura Pl Ste 200 | | Studio City | CA | 91604 |
| Papin Appraisal | | 4373 Bridgetown Rd West | | Cincinnati | OH | 45211 |
| Pappas Catering | | PO Box 571749 | | Houston | TX | 77257-1749 |
| Pappasitos | | | | | | |
| Par East Mortgage Co Inc | | 15 Toilsome Ln | | East Hampton | NY | 11937 |

| | | | | | |
|---|---|---|---|---|---|
| Par Enterprises Inc | | PO Box 50220 | Albuquerque | NM | 87181 |
| Par One Mortgage Corporation | | 6616 Six Forks Rd Ste 101 | Raleigh | NC | 27615 |
| Par Plus One Mortgage Llc | | 897 Mcbride Ave Ste 203 | West Paterson | NJ | 07424 |
| Par Rate Mortgage Services Inc | | 62 Sand Ln | Staten Island | NY | 10305 |
| Paraclete High School | | 42145 30th St West | Lancaster | CA | 93536 |
| Paracorp | | PO Box 160568 | Sacramento | CA | 95816-0568 |
| Parada Mortgage Funding | | 501 Central Ave W | Winter Haven | FL | 33880 |
| Paradigm Info Tech Inc | Sridhar Gadhi | 8850 Stanford Blvd Ste 1600 | Columbia | MD | 21045 |
| Paradigm Mortgage | | 16776 Bernardo Ctr Dr 102 | San Diego | CA | 92128 |
| Paradigm Mortgage Co | | 2600 S Loop West Ste 295 | Houston | TX | 77054 |
| Paradigm Mortgage Company Llc | | 83 North Main St | Medford | NJ | 08055 |
| Paradigm Mortgage Corporation | | 2220 East Bijou Ste 166 | Colorado Springs | CO | 80909 |
| Paradigm Mortgage Group | | 133 East Bonita Ste 203 | San Dimas | CA | 91773 |
| Paradigm Property Services | | 5913 Clark Rd Ste C | Paradise | CA | 95969 |
| Paradise Advertising Consultants | | | | | |
| Paradise Appaisals Inc | | 5002 Platter Bill Ct | Jacksonville | FL | 32257 |
| Paradise Appraisals | 360 Hoohana St | Ste 201 | Kahaului | HI | 96732 |
| Paradise Appraisals Llc | | 360 Hoohana St 201 | Kahului | HI | 96732 |
| Paradise City & Isd C/o Appr Di | | 400 E Business 380 | Decater | TX | 76234 |
| Paradise Financial | | 1512 Eurika Rd Ste 205 | Roseville | CA | 95661 |
| Paradise Financial Group | | 131 Richmond St | El Segundo | CA | 90245 |
| Paradise Financial Services Llc | | 150 Westerleigh Rd | New Haven | CT | 06515 |
| Paradise Holdings & Investments Real Estate | | 5909 Rich Hill Dr | Orangevale | CA | 95662 |
| Paradise Home Loans | | 75 5737 Kuakini Hwy 102 | Kailua Kona | HI | 96740 |
| Paradise Insurance Co | | PO Box 1246 | Harrisburg | PA | 17108 |
| Paradise Lenders | | 5930 Bali Way N | St Pete Beach | FL | 33706 |
| Paradise Lending Inc | | 4795 South Durango Dr | Las Vegas | NV | 89147 |
| Paradise Media | | PO Box 30125 | Honolulu | HI | 96820 |
| Paradise Mini Storage | Susan Darby | 5913 W Paradise Ln | Glendale | AZ | 85306 |
| Paradise Mortgage Brokers Llc | | 318 Tamiami Trail Ste 222 | Punta Gorda | FL | 33950 |
| Paradise Mortgage Company | | 2740 Windswept Ln | Mesquite | TX | 75181 |
| Paradise Mortgage Corporation | | 1512 Eureka Rd Ste 210 | Roseville | CA | 95661 |
| Paradise Mortgage Corporation | | 1011 South Cherokee Ln Ste C | Lodi | CA | 95240 |
| Paradise Mortgage Group & Investments Inc | | 2101 Business Ctr Dr Ste 110 | Irvine | CA | 92612 |
| Paradise Township | | Pobox 354 | Kingsley | MI | 49649 |
| Paradise Township | | 264 S Vintage | Paradise | PA | 17562 |
| Paradise Township | | Hcr 1 Box 50 Woodla | Mt Pocono | PA | 18344 |
| Paradise Township | | PO Box 215 | Thomasville | PA | 17364 |
| Paradise Valley City Spcl Asmts | | 6401 E Lincoln Dr | Paradise Valle | AZ | 85253 |
| Paradise Valley Funding Group | | 15150 North Hayden Rd Ste 202 | Scottsdale | AZ | 85260 |
| Paradise Valley Mortgage Professionals | | 4835 E Cactus Rd Ste 320 | Phoenix | AZ | 85254 |
| Paradise Valley Mortgage Professionals | | 2222 West Pinnacle Peak Rd Ste 240 | Phoenix | AZ | 85027 |
| Paradyme Mortgage Inc | | 730 17th St Ste 750 | Denver | CO | 80202 |
| Paragon Appraisal | Matthew Osborne | 1489 W Palmetto Pk Rd 492 | Boca Raton | FL | 33486 |
| Paragon Appraisal Service Llc | | 2100 Downing St 202 | Denver | CO | 80205 |
| Paragon Appraisal Services Llc | | PO Box 1413 | Corvallis | OR | 97339 |
| Paragon Appraisals Llc | | 136 Drum Point Rd 2nd Fl Ste 5a | Brick | NJ | 08723 |
| Paragon Asset Group Llc | | 4610 S Ulster St Ste 150 | Denver | CO | 80237 |
| Paragon Financial Inc | | 1314 Alt 19 | Palm Harbor | FL | 34683 |
| Paragon Financial Solutions Inc | | 4801 S University Dr Ste 238 | Ft Lauderdale | FL | 33328 |
| Paragon Home Mortgage | | 4887 Belfort Rd Ste 205 | Jacksonville | FL | 32256 |
| Paragon Home Mortgage | | 5001 California Ave Ste 214 | Bakersfield | CA | 93309 |
| Paragon Homefunding Inc | | 933 University Blvd | Jacksonville | FL | 32211 |
| Paragon Lending & Financial Solutions Inc | | 10014 N Dale Mabry Hwy 101 | Tampa | FL | 33618 |
| Paragon Lending Group | | 15560 C Rockfield Blvd Ste 212 | Irvine | CA | 92618 |
| Paragon Mortgage Bankers Corp | | 393 Old Country Rd Ste 303 | Carle Pl | NY | 11514 |
| Paragon Mortgage Company Inc | | 3013 Ridgelake Dr Ste 110 | Metairie | LA | 70002 |
| Paragon Mortgage Corporation | | 9683 West River Rd | Brooklyn Pk | MN | 55444 |
| Paragon Mortgage Inc | | 204 East Water St | Statesville | NC | 28677 |
| Paragon Mortgage Inc | | 110 Main St Ste 203 | East Greenwich | RI | 02818 |
| Paragon Mortgage Inc | | 5304 Main St | New Port Richey | FL | 34652 |
| Paragon Mortgage Llc | | 1073 West Bagley | Berea | OH | 44017 |
| Paragon Mortgage Services Inc | | 9200 E Panorama Circle Ste 170 | Englewood | CO | 80112 |
| Paragon Residential Inc | | 5373 W Alabama St Ste 250 | Houston | TX | 77056 |
| Paramax Mortgage | | 8133 Leesburg Pike 780 | Vienna | VA | 22182 |
| Paramount Bank | | 31000 Northwester Hwy 200 | Farmington Hills | MI | 48334 |

| | | | | | |
|---|---|---|---|---|---|
| Paramount Capial Funding Inc | | 6791 Stirling Rd | | Davie | FL | 33314 |
| Paramount Equities Group Inc | | 1013 Brown St | | Peekskill | NY | 10566 |
| Paramount Equity Mortgage Inc | | 2200 Douglas Blvd Bldg B Ste 150 | | Roseville | CA | 95661 |
| Paramount Equity Mortgage Inc | | 5885 Sw Meadows Rd Ste150 | | Lake Oswego | OR | 97035 |
| Paramount Equity Mortgage Inc | | 411 108th Ave Ne Ste 200 | | Bellevue | WA | 98004 |
| Paramount Equity Mortgage Inc | | 3200 East Camelback Rd Ste 280 | | Phoenix | AZ | 85016 |
| Paramount Financial | | 149 Valleycrest Dr | | Cecil | PA | 15321 |
| Paramount Financial Group Inc | | 2620 B Hardee Cove | | Sumter | SC | 29150 |
| Paramount Financial Inc | | 1250 Douglas Ave Ste 100 | | Longwood | FL | 32779 |
| Paramount Financial Services Inc | | 4835 N Elston Ave Ste 201 | | Chicago | IL | 60630 |
| Paramount Funding | | 5050 Palo Verde Ste 201 | | Montclair | CA | 91763 |
| Paramount Funding & Financial Services | | 2075 S University Blvd Ste 148 | | Denver | CO | 80210 |
| Paramount Funding Company | | 1000 Town Ctr Ste 802 | | Southfield | MI | 48075 |
| Paramount Funding Group Inc | | 2459 E Sunrise Blvd | | Ft Lauderdale | FL | 33304 |
| Paramount Funding Inc | | 2365 Quimby Rd | | San Jose | CA | 95122 |
| Paramount Home Loans Inc | | 1624 Market St Ste 303 | | Denver | CO | 80203 |
| Paramount Home Loans Inc | | 1400 Colonial Blvd Ste 21 | | Fort Myers | FL | 33907 |
| Paramount Home Loans Inc | | 6220 East Thomas Rd 301 | | Scottsdale | AZ | 85251 |
| Paramount Ins Co | | One Pk Ave | | New York | NY | 10016 |
| Paramount Investment & Loan Inc | | 5260 Pirrone Ct Ste 210 | | Salida | CA | 95368 |
| Paramount Investment Corp | | 9100 Keystone Xing Ste 800 | | Indianapolis | IN | 46240 |
| Paramount Lending Corporation | | 2802 Lee Blvd Ste 4 | | Lehigh Acres | FL | 33971 |
| Paramount Lending Group Llc | | 13798 Northwest 4th St | | Sunrise | FL | 33325 |
| Paramount Mortgage Group | | 5353 Wyoming Blvd Ste 6 | | Albuquerque | NM | 87109 |
| Paramount Mortgage Inc | | 2105 112th Ave Ne Ste 100 | | Bellevue | WA | 98004 |
| Paramount Mortgage Services | | 7479 Conroy Windermer Rd Ste D | | Orlando | FL | 32835 |
| Paramount Painting | | 2027 Gunn Hwy | | Odessa | FL | 33556 |
| Paramount Residential Mortgage Corporation | | 2280 Wardlow Circle 2nd Flr | | Corona | CA | 92880 |
| Paramount Sign Contractors | | 2701 Rd 1 | | Redwood Valley | CA | 95470 |
| Paramus Boro Tax Collector | | Municipal Building | 1 Jockish Square | Paramus | NJ | 07652 |
| Parasec Inc | | PO Box 160568 | | Sacramento | CA | 95816-0568 |
| Paratex Certified Pest Control | | PO Box 3100 | | Port Angeles | WA | 98362 |
| Parchment City | | 650 S Riverview Dr | | Parchment | MI | 49004 |
| Pardee & Company | | 426 14th St | | Modesto | CA | 95354 |
| Pardeeville Village | | 114 Lake St Po Bo | | Pardeeville | WI | 53954 |
| Paredes Mortgage Corp | | 14832 Us Hwy 19 Ste 1 | | Hudson | FL | 34667 |
| Parents Of Watts | C/o Sweet Alice Harris | 10828 Lou Dillon Ave | | Los Angeles | CA | 90059 |
| Paresh A Desai | | 13310 Ensleywood Dr | | Houston | TX | 77082 |
| Paris | | 124 W Caldwell | | Paris | MO | 65275 |
| Paris & Wa Twp Home Ins Co | | 130 Union Ave Se | | Minerva | OH | 44567 |
| Paris A Van Wagoner | | 1048 Irvine Ave | | Newport Beach | CA | 92660 |
| Paris City | | 525 High St | | Paris | KY | 40361 |
| Paris City | | PO Box 970 | | Paris | TN | 38242 |
| Paris D Varin | | 16303 Ne 12th St | | Vancouver | WA | 98684 |
| Paris Isd | | 310 W 7th St | | Paris | KY | 40361 |
| Paris Las Vegas | | 3655 Las Vegas Blvd South | | Las Vegas | NV | 89109 |
| Paris Town | | 33 Market Square | | S Paris | ME | 04281 |
| Paris Town | | Box 135 | | Clayville | NY | 13322 |
| Paris Town | | 16607 Burlington Roa | | Union Grove | WI | 53182 |
| Paris Town | | Rt 2 | | Potosi | WI | 53820 |
| Paris Township | | 5480 S Parisville Rd | | Minden City | MI | 48456 |
| Parisa Peralta | | 19 Gillian Ct | | Monroe | NY | 10950 |
| Parisa Seighali | | 5952 Chinook Dr | | Huntington Beach | CA | 92647 |
| Parish & City Treasurer | Finance Department Revenue Division | PO Box 2590 | | Baton Rouge | LA | 70821 |
| Parish Of East Baton Rouge | | PO Box 91285 | | Baton Rouge | LA | 70821-9285 |
| Parish Town | | 296 White Rd | | Parish | NY | 13131 |
| Parish Village | | Box 308 | | Parish | NY | 13131 |
| Parishville Hopkin Csd T/o P | | PO Box 187 | | Parishville | NY | 13672 |
| Parishville Town | | Box 246 | | Parishville | NY | 13672 |
| Parity Real Estate Llc | | PO Box 1282 | | Griffin | GA | 30224 |
| Park & Associates | | 4575 Hilton Pkwy Ste 102 | | Colorado Springs | CO | 80907 |
| Park 5 Center | | PO Box 529 | | Eugene | OR | 97440 |
| Park 5 Center | Christine Duy | PO Box 529 | | Eugene | OR | 97440 |
| Park Avenue Mortgage | | 516 Southeast Morrisin St Ste 1010 | | Portland | OR | 97214 |
| Park Avenue Mortgage Center | | 4675 Pk Ave | | Slatington | PA | 18080 |

| | | | | | |
|---|---|---|---|---|---|
| Park Avenue Mortgage Group Inc | | 410 Pk Aveune | | New York | NY | 10022 |
| Park Avenue Mortgage Llc | | 56 Westchester Club Dr | | Hiram | GA | 30141 |
| Park Avenue Office Services | | 3901 Ravenswood Rd Ste 101 | | Dania Beach | FL | 33312 |
| Park Capital Mortgage Company | | 1840 Avondale Ave Ste 1 | | Sacramento | CA | 95825 |
| | C/o Gates Hudson & | | | | | |
| Park Center Plaza Llc | Associate Inc | 3020 Hamaker Court Ste 301 | | Fairfax | VA | 22031-2220 |
| Park Center Plaza Llc | | 3020 Hanmaker Court Ste 301 | | Fairfax | VA | 22031 |
| Park City | | PO Box 304 | | Park City | KY | 42160 |
| Park County | | PO Box 638/501 Main St | | Fairplay | CO | 80440 |
| Park County | | 414 East Callender | | Livingston | MT | 59047 |
| Park County | | 1002 Sheridan Ave | | Cody | WY | 82414 |
| Park County Irrigation Districts | | 1002 Sheridan Ave | | Cody | WY | 82414 |
| Park Falls City | | 400 S 4th Ave | | Park Falls | WI | 54552 |
| Park Hills City | | 1106 Amsterdam Rd | | Park Hills | KY | 41011 |
| Park Hills City | | 9 Bennett St | | Park Hills | MO | 63601 |
| Park Lake City | | PO Box 310 | | Crestwood | KY | 40014 |
| Park Lane Financial Inc | | 6617 Pk Ave | | Allen Pk | MI | 48101 |
| Park Lane Mortgage Inc | | 8254 Emerald Forest Ct | | Sanford | FL | 32771 |
| Park Mortgage Group Inc | | 6785 West 130th St Ste 204 | | Parma Heights | OH | 44130 |
| Park Mortgage Group Inc | | 6785 West 130th St | Ste 204 | Parma Heights | OH | 44130 |
| Park Newman & Associates Inc | | 13 South 20th St | | Philadelphia | PA | 19103 |
| | D&o Management Group Llc | | | | | |
| | Pk One Attn Dotan Y Melech | | | | | |
| Park One D & O Management Group | Ofir Hagay | 9430 Dell Webb Ste 131 | | Las Vegas | NV | 89134 |
| Park Place Appraisal Services | | 216 Spring St | | Pleasanton | CA | 94566 |
| Park Place Cafe | | 621 Nw 53rd St | | Boca Raton | FL | 33487 |
| Park Place Cafe | | 621 Nw 53rd St 130 | | Boca Raton | FL | 33487 |
| Park Place Cafe | | 621 Nw 53rd St 130 | | Boca Raton | FL | 33489 |
| Park Place Cafe | | 3337 Michelson Dr | | Irvine | CA | 92612 |
| Park Place Capital Corporation | | 17 Corporate Plaza Dr | | Newport Beach | CA | 92660 |
| Park Place Capital Corporation | Park Pl Capital Corporation | 940 South Coast Dr Ste 160 | | Costa Mesa | CA | 92626 |
| Park Place Financial | | 6150 Stoneridge Mall Rd 3rd Fl | | Pleasanton | CA | 94588 |
| Park Place Financial Llc | | 12951 Bel Red Rd | | Bellavue | WA | 98005 |
| Park Place Financial Llc | | 12951 Bel Red Rd Ste 100 | | Bellevue | WA | 98007 |
| Park Place Fitness Center | | 3333 Michelson Dr Ste 120 | | Irvine | CA | 92612 |
| Park Place Funding | | 25251 Paseo De Alicia Ste 229 | | Laguna Hills | CA | 92653 |
| Park Place Home Mortgage Corp | | 226 E 54th St Ste 404 | | New York | NY | 10022 |
| Park Place Mortgage | | 1112 E Main St | | Medford | OR | 97504 |
| Park Place Mortgage Broker Services Inc | | 9534 Seminole Blvd | | Seminole | FL | 33772 |
| Park Place Mortgage Corporation | | 48191 Inveraray Rd | | Canton | MI | 48188 |
| Park Place Mortgage Corporation | | 153 Waterview Dr | | Lake Orion | MI | 48362 |
| Park Place Mortgage Llc | | 1087 E River St Ste 180 | | Boise | ID | 83702 |
| Park Place Professional Plaza | C/o Westlake Associates | 2621 Eastlake Ave East | | Seattle | WA | 98102 |
| Park Place Professional Plaza | Nori Coulon | 2621 Eastlake Ave East | | Seattle | WA | 98102 |
| Park Place Professional Plaza | | 2810 Eastlake Ave East | | Seattle | WA | 98102 |
| Park Place Realtors | | 2614 W Beverly Blvd Ste A | | Montebello | CA | 90640 |
| Park Plaza Hotel Bloomington | | 4460 W 78th St Cr | | Bloomington | MN | 55435 |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr | | Vancouver | WA | 98684 |
| Park Plaza Inc | Dean Maldonado | 201 Ne Pk Plaza Dr | | Vancouver | WA | 98684 |
| Park Plaza Inc | Roseanna Bryan | 201 Ne Pk Plaza Dr Ste 200 | | Vancouver | WA | 98684 |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr No 200 | | Vancouver | WA | 98684 |
| Park Plaza Inc | | 201 Ne Pk Plaza Dr | | Vancouver | WA | 98684 |
| Park Ridge Boro | | 53 Pk Ave | | Park Ridge | NJ | 07656 |
| Park Ridge Village | | 310 Pinecrest Ave | | Stevens Point | WI | 54481 |
| Park Shore Mortgage Corp | | 3645 Bonita Beach Rd Ste 1 | | Bonita Springs | FL | 34134 |
| Park Township | | 51201 Hutchinson Rd | | Three Rivers | MI | 49093 |
| Park Township | | 52 152nd Ave | | Holland | MI | 49424 |
| Parkdale | | PO Box 606 | | Highridge | MO | 63049 |
| Parke County | | 116 W High St Room 107 | | Rockville | IN | 47872 |
| Parke County Conservancy | | 116 W High | | Rockville | IN | 47872 |
| Parke County Drainage | | 20 County Courthouse | | Rockville | IN | 47872 |
| Parke Davis Financial | | 1735 Amarelle St | | Thousand Oaks | CA | 91320 |
| Parker City | | Rd 2 Box 290 Jackson Ave | | Parker | PA | 16049 |
| Parker County | | 118 W Columbia St | | Weatherford | TX | 76086 |
| Parker County Clerk | | 1112 Santa Fe Dr | | Weatherford | TX | 76086 |
| Parker Home Finance | | 1208 Orchard Ave | | Grand Junction | CO | 81501 |

| | | | | |
|---|---|---|---|---|
| Parker Township | | PO Box 441 | Parker | PA | 16022 |
| Parkersburg Area Association Of Realtors | | 1127 Market St | Parkersburg | WV | 26101 |
| Parkersburg News & Sentinal | | PO Box 1787 | Pakersburg | WV | 26102 |
| Parkesburg Boro | | PO Box 912 | Bangor | PA | 18013 |
| Parking Concepts Inc | | 650 Townsend Ste 270 | San Francisco | CA | 94103 |
| Parkinsons Action Network | | 1025 Vermont Ave Nw Ste 1120 | Washington | DC | 20005 |
| Parkinsons Assoc Of The Rockies | | 1420 Ogden St Ste 201 | Denver | CO | 80218 |
| Parkland Sd/north Whitehall | | 3861 Hickory Rd | Schnecksville | PA | 18078 |
| Parkland Sd/south Whitehall | | 4444 Walbert Ave | Allentown | PA | 18104 |
| Parkland Sd/upper Macungie Twp | | 8330 Schantz Rdm | Breinigsville | PA | 18031 |
| Parkland Town | | 7113 E County Rde | South Range | WI | 54874 |
| Parkman Town | | 771 State Hwy 150 | Parkman | ME | 04443 |
| Parks & Scheder R E Appraiser Llc | | 516 15th St | Modesto | CA | 95354 |
| Parks & Scheder Re Appraisers Llc | | 516 15th St | Modest | CA | 95354-2509 |
| Parks Cornelius Underdown | | 1200 N Veitch St | Arlington | VA | 22201 |
| Parks Township | | 26 Jackson St | North Vadergrift | PA | 15690 |
| Parks Village | | PO Box 2867 | Parks | LA | 70582 |
| Parkside Boro | | 134 E Chelton Rd | Parkside | PA | 19015 |
| Parksley Town | | P O Bx 256 | Parksley | VA | 23421 |
| Parkton City | | PO Box 55 | Parkton | NC | 28371 |
| Parkview Mortgage Corp | | 411 Hempstead Turnpike Ste 201 | West Hempstead | NY | 11552 |
| Parkview Mortgage Corp | | 28 Willow Ln | Lindenhurst | NY | 11757 |
| Parkway | | 1070 Gravios | St Clair | MO | 63077 |
| Parkway Financial | | 1736 Erringer Rd Ste 102 | Simi Valley | CA | 93065 |
| Parkway Realty & Mortgage | | 4540 Florin Rd Ste E | Sacramento | CA | 95823 |
| Parkway Shopping Ltd | Richard Kelly | 13500 W Hwy 80 East | Odessa | TX | 79765 |
| Parkway Shopping Ltd | | 13500 W Hwy 80 E Ste B | Odessa | TX | 79765 |
| Parkway Shopping Ltd | | 13500 W Hwy 80 E | Odessa | TX | 79765 |
| Parkway Ud Assmts Of The Sw | | 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Parkway Village City | | PO Box 17092 | Louisville | KY | 40217 |
| Parma | | Broad St City Collec PO Box 6 | Parma | MO | 63870 |
| Parma Town | | 1300 Hilton Parma Corners Rd | Hilton | NY | 14468 |
| Parma Township | | 2388 Eaton Rapids Rd | Albion | MI | 49224 |
| Parma Village | | 117 W Main / PO Box 127 | Parma | MI | 49269 |
| Parmanand Kumar On Behalf Of Himself And All Others | | | | | |
| Similarly Situated | | N/a | N/a | N/A | N/A |
| Parmer County | | 305 3rd St PO Box 56 | Bovina | TX | 79009 |
| Parnell | | 3rd & Grand Ave | Parnell | MO | 64475 |
| Parras Mortgage Co | | 1512 Dove Ave Ste B | Mcallen | TX | 78504 |
| Parrish Lenon | | 1878 West Crone Ave | Anaheim | CA | 92804 |
| Parrish Town | | W14677 Pine Rd | Gleason | WI | 54435 |
| Parrish Westbrook | | 6381 Kirby Downs Dr | Memphis | TN | 38115-0000 |
| Parry Appraisal Company | | 1743 Cedar Crest | Manhattan | KS | 66503 |
| Parryville Boro | | PO Box 111 | Parryville | PA | 18244 |
| Parryville Boro/co | | PO Box 10 | Parryville | PA | 18244 |
| Parscilla Barbat | | 1223 Vista Grande Rd | El Cajon | CA | 92019 |
| Parsia Lending Group | | 23421 South Pointe Dr Ste 290 | Laguna Hills | CA | 92653 |
| Parsippany Troy Hills Township | | 1001 Parsippany Blvd | Parsippany | NJ | 07054 |
| Parson Creek Township | | 31619 Hwy W | Meadville | MO | 64659 |
| Parsons City | | PO Box 128 City Ha | Parsons | TN | 38363 |
| Parsons Mortgage Group Inc | | 503 Hillshire Court | Woodstock | GA | 30189 |
| Parsons Photography Inc | | 15 S Mission Ste3 | Wenatchee | WA | 98801 |
| Parsonsfield Town | | PO Box 30 | Parsonsfield | ME | 04047 |
| Partee Funding Llc | | 1450 S Havana St S 424 | Aurora | CO | 80012 |
| Partin Bob | | 1062 Candlelit | Houston | TX | 77018 |
| Partition Specialties Inc | | 14014 Dinard Ave | Santa Fe Springs | CA | 90670 |
| Partner Marketing Llc | Mark Phelps President | PO Box 145 | Sharon Ctr | OH | 44274 |
| Partners Appraisal Group Inc | | 2679 Route 70 Ste G | Manasquan | NJ | 08736 |
| Partners For Livable Communities | | 1429 21st St Nw | Washington | DC | 20036 |
| Partners Group Unlimited Inc | | 271 Waverley Oaks Rd Ste 209 | Waltham | MA | 02452 |
| Partners In Mortgage Inc | | 1350 E Main St | Saint Charles | IL | 60174 |
| Partners In Mortgage Inc | | 9822 Ne 2nd Ave Ste 8 | Miami Shores | FL | 33138 |
| Partners Mortgage | | 1687 Eureka Rd Ste 100 | Roseville | CA | 95661 |
| Partners Mortgage | | 1010 Caughlin Crossing Ste B | Reno | NV | 89509 |
| Partners Mortgage | | 2845 Marconi Ave | Sacramento | CA | 95821 |
| Partners Mortgage Inc | | 271 Waverley Oaks Rd Ste 209 | Waltham | MA | 02452 |

| | | | | | |
|---|---|---|---|---|---|
| Partners Mortgage Inc | | 271 Waverley Oaks Rd | Ste 209 | Waltham | MA | 02452 |
| Partners Mut Ins Co | | PO Box 2003 | | Milwaukee | WI | 53201 |
| Partnership Properties Llc | Partnership Properties Llc | | | | | |
| Partnership Properties | Attn Alan Marks | 1253 Worcester Rd | | Framingham | MA | 01701 |
| Partnership Properties | | 1253 Worcester Rd | | Framingham | MA | 01701 |
| Partnership Properties Llc | Attn Alan Marks | 1253 Worcester Rd | | Framingham | MA | 01701 |
| Partridge Snow & Hahn | | 180 South Main St | | Providence | RI | 02903 |
| Parveen Fazli | | 11778 Nw 1st St | | Coral Springs | FL | 33071 |
| Parviz Hirmand | | 23150 Heiss St | | Woodland Hills | CA | 91364 |
| Parviz Refoua | | 7634 Hollister | | Goleta | CA | 93117 |
| Pary Bang | | 6222 Villa Linda Ct | | Buena Pk | CA | 90620 |
| Pasadena City | | Tax Collector | PO Box 2022 | Pasadena | TX | 77501 |
| Pasadena Home Loans Inc | | 1242 E Colorado Blvd Ste C | | Pasadena | CA | 91106 |
| Pasadena Isd | | Tax Collector | Strawberry | Pasadena | TX | 77501 |
| Pasadena Towers Llc | Natalie Pk | File 56184 | | Los Angeles | CA | 90074-6184 |
| Pasadena Towers Llc | | File 56184 | | Los Angeles | CA | 90074-6184 |
| Pasadena Towers Llc | | File No 56184 | | Los Angeles | CA | 90074-6184 |
| Pasco County | | PO Box 276 | | Dade City | FL | 33523 |
| Pasco County Clerk Of The Circuit Court | | 38053 Live Oak Ave Rm 205 | | Dade City | FL | 33523-3891 |
| Pasha Paran | Oxnard Retail | Interoffice | | | | |
| Pasha Paran | | 4654 Nannyberry Ct | | Moorpark | CA | 93021 |
| | Laurence D Paskowitz Roy L | | | | | |
| Paskowitz & Associates | Jacobs | 60 East 42nd St | 46th Fl | New York | NY | 10016 |
| Pasley Financial Services | | 508 E Bethalto Dr | | Bethalto | IL | 62010 |
| Pasquale Anthony Vennare | | 4180 Nw 34th Way | | Fort Lauderdale | FL | 33309 |
| Pasquale Hiebler Emp | | PO Box 2954 | | Kamuela | HI | 96743-2954 |
| Pasquale J Freda | | 6 Fieldcrest Dr | | Hackettstown | NJ | 07840 |
| Pasquale L Hiebler | | PO Box 2954 | | Kamuela | HI | 96743-2954 |
| Pasquotank County | | PO Box 586 | | Elizabeth City | NC | 27909 |
| Passadumkeag Town | | PO Box 75 | | Passadumkeag | ME | 04475 |
| Passaic City | | 330 Passaic St | | Passaic | NJ | 07055 |
| Passaic County Register Of Deeds | | 77 Hamilton St Courthouse | | Patterson | NJ | 07505 |
| Passaic County/noncollecting | | Call Lower Agency | | | NJ | |
| Pasta Bravo | | 3800 Barranca Pkwy Ste P | | Irvine | CA | 92606 |
| Pastore & Associates Llc | | 2640 Chartstone Dr | | Midlothian | VA | 23113 |
| Pasty Schultz Ft Bend County Tax | Assessor | PO Box 1028 | | Sugsrland | TX | 77487-1028 |
| Pat & Oscars Restaurant | | 13786 Jamboree Rd | | Irvine | CA | 92602 |
| Pat Dias | | 16565 189th Ave Ne | | Woodinville | WA | 98072 |
| Pat Dias Emp | Bellevue | Interoffice | | | | |
| Pat Flanagan | | 33 Rockrose | | Aliso Viejo | CA | 92656 |
| Pat Jesson Emp | 1 3351 4 250 | Interoffice | | | | |
| Pat Motley | | 317 Iberis Dr | | Arlington | TX | 76018-1408 |
| Pat Motley Hoffpauer Emp | | 705 Irish Glen Dr | | Arlington | TX | 76014 |
| Pat Mulvey | | 44444 13th St East | | Lancaster | CA | 93535 |
| Pat Oscars | | 13786 Jamboree Rd Ste A | | Irvine | CA | 92602 |
| Pat Sanchez | | 1800 S Main St 76 | | Lakeport | CA | 95453 |
| Pat Sanchez Crea | | 1800 S Main St76 | | Lakeport | CA | 95453 |
| Pat Staub Photography | | 1423 South Tryon St | | Charlotte | NC | 28203 |
| Pat Wasson | | 1773 Hwy 79 South | | Henderson | TX | 75654 |
| Pat Waters | | 13460 Sagewood Dr | | Poway | CA | 92064 |
| Patch Grove Town | | 12003 Fairground Rd | | Bloomington | WI | 53804 |
| Patch Grove Village | | Box 83 | | Patch Grove | WI | 53817 |
| Patchogue Chamber Of Commerce | | 15 North Ocean Ave | | Patchogue | NY | 11772 |
| Patchogue Mortgage Services | | 104 West Main St | | Patchogue | NY | 11772 |
| Patchogue Village | | Municipal Bldg | | Patchogue | NY | 11772 |
| Paterson City | | 155 Market St | | Paterson | NJ | 07505 |
| Paterson City Abatement Propertie | | 155 Market St | | Paterson | NJ | 07505 |
| Paterson City/special Improvement | | 155 Market St | | Paterson | NJ | 07505 |
| Pathfinder Home Loans Inc | | 14525 Fm 529 Ste 201 | | Houston | TX | 77095 |
| Pathfinder Mortgage Group | | 8301 Broadway Ste 412 | | San Antonio | TX | 78209 |
| Pathfinder Mortgage Group | | 7800 Shoal Creek Blvd 200n | | Austin | TX | 78757 |
| Pathfinder Mortgage Inc | | 4119 Main Ave | | Ashtabula | OH | 44004 |
| Pathfinder Technologies Inc | | PO Box 2284 | | Kingston | NY | 12402 |
| Pathfinder Technologies Msa | Alan Marks | 1253 Wocester Rd | | Farmingham | MA | 01701 |
| Pathfinders Mortgage Inc | | 20055 Sw Pacific Hwy Ste 105 | | Sherwood | OR | 97140 |
| Pathway Appraisals Ltd | | PO Box 309 | | Damascus | OH | 44619 |

| | | | | | |
|---|---|---|---|---|---|
| Pathway Financial Llc | | 26100 America Dr Ste 401 | | Southfield | MI | 48034 |
| Pathway Financial Llc | | 26100 American Dr Ste 40 | | Southfield | MI | 48034 |
| Pathway Financial Llc | | 26100 American Dr Ste 401 | | Southfield | MI | 48034 |
| Pathway Financial Llc | | 26100 American Dr | Ste 401 | Southfield | MI | 48034 |
| Pathway Financial Services Llc | | 29200 Southfield Rd Ste 104 | | Lathrup Village | MI | 48076 |
| Pathway Financial Services Llc | | 1451 East Main St Ste 3 | | Sparatanburg | SC | 29307 |
| Pathway Mortgage Company Llc | | 1040 Luttrell Ste C | | Blue Springs | MO | 64015 |
| Pathways Volunteer Hospice | | 3300 South St Ste 206 | | Long Beach | CA | 90805 |
| Patillo Property Services Inc | | 870 Clairidge Ln | | Lawrenceville | GA | 30045 |
| Patrcia Susan Spiller | | 14982 Forest Spring Ct | | Chino Hills | CA | 91709 |
| Patrcia Sue Martin | | 25003 Baywick Dr | | Spring | TX | 77389 |
| Patrice D Hamlin | | 570 Sycamore Dr | | Jonesboro | GA | 30238 |
| Patrice J Ewing | | 303 Autumn Breeze Trace | | Lagrange | KY | 40031 |
| Patrice Lanell Wilborn | | 715 West 117th St | | Los Angeles | CA | 90044 |
| Patrice M Chilton | | 11625 Horizon Court | | Fishers | IN | 46038 |
| Patrice Mayra Himaya | | 21172 Cimarron Way | | Santa Clarita | CA | 91350 |
| Patrice Nicole Mitchem | | 609 S Keene Ave | | Compton | CA | 90220 |
| Patricia A Calhoun | | 2949 34th | | Sacramento | CA | 95817 |
| Patricia A Charron | | 6228 Gwendolyn St | | Manassas | VA | 20112 |
| Patricia A Foster | | 158 Stonewall Circle | | Concord | NC | 28027 |
| Patricia A Guthrie | | 7228 Santeelah Way | | Antioch | TN | 37013 |
| Patricia A Gutierrez | | 2301 West Vassar Ave | | Englewood | CO | |
| Patricia A Hopper | Pats Appraisals | 19010 Waseca Rd | | Apple Valley | CA | 92307 |
| Patricia A Keys | Keys Appraisal Service | 2206 Maplegate Dr | | Missouri City | TX | 77489 |
| Patricia A King | | 4407 Walzem Rd Ste 105 | | San Antonio | TX | 78218 |
| Patricia A Messall | Englewood | Interoffice | | | | |
| Patricia A Nichols | | 2278 N Springland Ave | | Boise | ID | 83713 |
| Patricia A Oconnor | | 12529 Ne 166th St | | Woodinville | WA | 98072 |
| Patricia A Orosco | | 2841 N Flower St | | Santa Ana | CA | 92706 |
| Patricia A Quintanilla | | 6901 Keats St | | Houston | TX | 77085 |
| Patricia A Rios | | 420 Cabana Ave | | La Puente | CA | 91744 |
| Patricia A Stromberg | | 4535 Toyon Rd | | Riverside | CA | 92504 |
| Patricia A Weyersberg | | 133 Hudson St | | Phillipsburg | NJ | 08865 |
| Patricia A White | | 154 Rice | | Bellwood | IL | 60104 |
| Patricia Aida Martin | | 3890 Caminito Aguilar | | San Diego | CA | 92111 |
| Patricia Alejandro Norman | | 5790 Lakeside Dr | | Margate | FL | 33063 |
| Patricia Ann Brown | Brown Appraisal Service | 19300 Lauder | | Detroit | MI | 48235 |
| Patricia Ann Donahoe | | 20 Encore Ct | | Newport Beach | CA | 92663 |
| Patricia Ann Fistes Adams | | 2134 E Oakland | | Chandler | AZ | 85225 |
| Patricia Ann Gonzales | | 15426 Coral Leaf Tr | | Cypress | TX | 77433 |
| Patricia Ann Jenkins | | 907 West 134th | | Compton | CA | 90222 |
| Patricia Ann Parrish | | 1299 S Travis | | Cleveland | TX | 77327 |
| Patricia Ann Rhone | | 27 Sunrise Ct | | Dallas | GA | 30157 |
| Patricia Ann Schantz | | 6717 Friars Rd | | San Diego | CA | 92108 |
| Patricia Anne Gollnick | | 4410 Clearwater | | Corpus Christi | TX | 78413 |
| Patricia Anne Lemus | | 1064 Camino Vista Aurora | | Santa Fe | NM | 87507 |
| Patricia Anne Taylor | | 733 3rd St | | Encinitas | CA | 92024 |
| Patricia Annliunette Brown | | 27460 Ocean Dunes | | Moreno Valley | CA | 92555 |
| Patricia B Barber | | 266 Beachview | | Pacifica | CA | 94044 |
| Patricia Ball | | PO Box 311412 | | New Braunfels | TX | 78131-1412 |
| Patricia Barbarin | | 3614 Pondera St | | Lancaster | CA | 93536 |
| Patricia Barragan | | 11945 10th | | Hesperia | CA | 92345 |
| Patricia Bartlett Borr | | 4161 Seven Springs Rd | | Cookeville | TN | 38506-0000 |
| Patricia Bunch | | 3213 Port Royale Dr S | | Fort Lauderdale | FL | 33308 |
| Patricia Bussey Mcclung | | 21512 Andorra | | Mission Viejo | CA | 92692 |
| Patricia C Saulters | Saulters Appraisal Service | PO Box 8545 | | Pueblo | CO | 81008 |
| Patricia Castillo | | 6900 Sherman | | Bell | CA | 90201 |
| Patricia Charles | | 2066 W Ohara Rd | | Anthony | NM | 88021 |
| Patricia Cowley Zack | | 605 Gavin Ave | | Romeoville | IL | 60446 |
| Patricia Crook Borr | | 408 Spicewood Cir | | Nashville | TN | 37211 |
| Patricia Cupido | | 15232 A & B Lakeside | | Sylmar Area | CA | 91342 |
| Patricia Czerniak | | 227 North Silver St | | Mount Pleasant | PA | 15666 |
| Patricia D Guerrero | | 12891 E Nevada Cir | | Aurora | CO | 80012 |
| Patricia Dawson | | 1561 Skyline Ln | | Longmont | CO | 80501 |
| Patricia Diaz | | 11609 Vieta | | Lynwood | CA | 90262 |
| Patricia Donahoe | 1 1610 2 925 | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Duran | | | | | |
| Patricia E Ellis | | 1321 Mlk Jr Dr | Oxnard | CA | 93030 |
| Patricia E Pepper | | 5262 Allstone Dr | Huntington Beach | CA | 92649 |
| Patricia Elizabeth Castro | | 5515 Effingham Dr | Houston | TX | 77035 |
| Patricia G Rivera | | 9239 E Oxford Dr | Denver | CO | |
| Patricia Garcia | | 7631 Sale Ave | West Hills | CA | 91304 |
| Patricia Gongora | | 11934 Lone Peak Dr | Rncho Cucamonga | CA | 91739 |
| Patricia Gorsch | Las Vegas 4255 | Interoffice | | | |
| Patricia Gorsch 4255 | Las Vegas | Interoffice | | | |
| Patricia Gough | | 946 Woodraved Rd | Lyles | TN | 37098 |
| Patricia Greenwell | How Sweet It Is | 11950 Starcrest Ste 209 | San Antonio | TX | 78217 |
| Patricia Guerrero | | 4330 Bancroft Dr | Lamesa | CA | 91941 |
| Patricia Guerrero Emp | San Diego 4251 | Interoffice | | | |
| Patricia Guthrie | Nashville 3513 | Interoffice | | | |
| Patricia Hall | | 2415 Pkview Ave | Knoxville | TN | 37914-0000 |
| Patricia Hawn | | 569 Market St | Crab Orchard | TN | 37723-0000 |
| Patricia Heath | | 2021 Waiden Pl | Mequite | TX | 75181 |
| Patricia Hepworth | | 6219 Carleton Ave S | Seattle | WA | 98108 |
| Patricia J Lindsay | | 1937 Port Seabourne | Newport Beach | CA | 92660 |
| Patricia J Luna | | PO Box 55821 | Hayward | CA | 94545 |
| Patricia J Miller | | 1021 E 57th St | Tacoma | WA | 98407 |
| Patricia J Moore | | 18556 Midvale Ave North | Shoreline | WA | 98133 |
| Patricia J Scott | | 31719 Highline Dr | Warsaw | MO | 65355 |
| Patricia Jane Harris | | 31421 Monterey St | Laguna Beach | CA | 92651 |
| Patricia Jean West | | 332 Lang Ct N | St Petersburg | FL | 33701 |
| Patricia Joan Rudy | | 2300 Downing St | Denver | CO | 80205 |
| Patricia Joann Chacon | | 1732 De Marietta Ave | San Jose | CA | 95126 |
| Patricia Johnson | | 157 Pruitt Rd North | Greeneville | TN | 37743-0000 |
| Patricia Johnson Jones | | 11000 Kinghurst | Houston | TX | 77099 |
| Patricia K Herendeen | | 1652 B Iowa St | Costa Mesa | CA | 92626 |
| Patricia King | | 4407 Walzem Rd Ste 105 | San Antonio | TX | 78218 |
| Patricia L Barrett | | 337 Deerfield | Irvine | CA | 92606 |
| Patricia L Hurt | | 305 Alpine Ln | Hoffman Estates | IL | 60169 |
| Patricia L Lopez | | 2011 Olivera Rd | Concord | CA | 94520 |
| Patricia L Macartney | | 2473 Greenfield Ct | Medford | OR | 97504 |
| Patricia L Moore | | 567 Pine View Dr | Prescott | AZ | 86301 |
| Patricia L Reyes | | 47 Stuart St | Waldwick | NJ | 07463 |
| Patricia L Robinson | | 17456 Burton St | Northridge | CA | 91325 |
| Patricia L Tannery | | 1845 Red Sulpher Rd | Counce | TN | 38326 |
| Patricia L Tavarez | | 21360 Douglasis Ct | Moreno Valley | CA | 92557 |
| Patricia L Webb | | 9364 Warbler Ave | Fountain Valley | CA | 92708 |
| Patricia L Williams | | 8924 88th St | Woodhaven | NY | 11421 |
| Patricia Lindsay | 1 3351 4 236 | Interoffice | | | |
| Patricia Lynn Maclean | | 2207 Case Rd | Columbus | OH | 43224 |
| Patricia M Cahill | | 6 Liberty Rd | Tappan | NY | 10983 |
| Patricia M Gorsch | | 5508 Kettering Pl | Las Vegas | NV | 89107 |
| Patricia M Molinares | | 17037 Nw 23rd St | Pembroke Pines | FL | 33028 |
| Patricia M Molinares Emp | | 17037 Nw 23rd St | Pembroke Pines | FL | 33028 |
| Patricia M Shaughnessy | | 18 Tanglewood Ln | Salem | MA | 01970 |
| Patricia M Tousignant | | 4383 Winnetka Ave | Woodland Hills | CA | 91364 |
| Patricia Macartney | Bellevue / W | Interoffice | | | |
| Patricia Marie Sanders | | 18063 N 111th Dr | Surprise | AZ | 85374 |
| Patricia Mauleon | | 17896 E Amherst Ave | Aurora | CO | |
| Patricia Mccanna | | 15622 Rosehaven Ln | Santa Clarita | CA | 91387 |
| Patricia Mcdonald | | 3003 Ruth Fitzgerald Dr | Plainfield | IL | 60544 |
| Patricia Messall | | 1686 Marsh Hawk Circle | Castle Rock | CO | 80109 |
| Patricia Minaya | | 11 Shillaber St | Peabody | MA | 01960 |
| Patricia Morgan | | 331 W Rose Hill | Kirkwood | MO | 63122 |
| Patricia Mustafa | | 1207 W 45th Ave | Gary | IN | 46408 |
| Patricia N Cygan | | 1642 Lara St Ne | Palm Bay | FL | 32907 |
| Patricia N Cygan Emp | | 1642 Lara St Ne | Palm Bay | FL | 32907 |
| Patricia Nalani Dias | | 16565 189th Ave Ne | Woodinville | WA | 98072 |
| Patricia Neely | | 1735 Alcovy River | Dacula | GA | 30019 |
| Patricia Nicks | | 10312 W Mission Ln | Sun City | AZ | 85351 |
| Patricia Norton | | 818 Marcella | Houston | TX | 77091 |
| Patricia Norton 4206 | | 13100 Northwest Frwy Ste 200 | Houston | TX | 77091 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Norton Emp | | 818 Marcella | Houston | TX | 77091 |
| Patricia Nutto Toledo | | 23223 Kaitlyn Canyon | San Antonio | TX | 78258 |
| Patricia O Ariaz | | 392 Camino Elevado | Bonita | CA | 91902 |
| Patricia Olson | American Graphics | PO Box 27276 | Lakewood | CO | 80227-0276 |
| Patricia Parrga | | 790 Jackson Ave | Lindenhurst | NY | 11757 |
| Patricia Perez | | 804 Cactus Bend Dr | Pflugerville | TX | 78660 |
| Patricia Poe Westerholm | | 21807 Columbia Falls | Katy | TX | 77450 |
| Patricia Quevedo | | 1207 S Sullivan | Santa Ana | CA | 92704 |
| Patricia R Snow | | 1962 1964 North Allen | Altadena Area | CA | 91001 |
| Patricia R Sugel | | 502 Lincoln Ave | West Dundee | IL | 60118 |
| Patricia Renee Maccagnan | | 7620 W Meadow Dr | Littleton | CO | 80128 |
| Patricia Rhone Emp | Pearl River Wholesale | Interoffice | | | |
| Patricia Robarge | | PO Box 246 | Moreno Valley | CA | 92256 |
| Patricia S Scaglione | | 608 Union Ave | New Windsor | NY | 12553 |
| Patricia Salazar | | 9264 S Wiltbank Rd | Tuscon | AZ | 85736 |
| Patricia Sanders | Scottsdale Wholesale 3578 | Interoffice | | | |
| Patricia Sargent | | 1947 Woodson Loop | Eugene | OR | 97405 |
| Patricia Saylor | | 12108 Purple Sage Ct | Reston | VA | 20194 |
| Patricia Shores | | 3427 Ralph Phelps Rd | Louisville | TN | 37777-0000 |
| Patricia Smith | | 921 Andes St | Knoxville | TN | 37914-5608 |
| Patricia Steadman | | 5183 Trace Crossings | Hoover | AL | 35244 |
| Patricia Surman Mikeska | | 3201 Windsor | Pearland | TX | 77581 |
| Patricia Tannery | | 1845 Red Sulphur Rd | Counce | TN | 38326 |
| Patricia Tavarez | | Riverside Retail 2223 | | | |
| Patricia Velasco | | 1881 Mitchell Ave | Tustin | CA | 92780 |
| Patricia W Wachira | | 2301 East Ball Rd | Anaheim | CA | 92806 |
| Patricia Waters | | 13460 Sagewood Dr | Poway | CA | 92064 |
| Patricia Weyersberg | | Morris Plains | | | |
| Patricia Willett | | 9711 Hawkdale Ln | Knoxville | TN | 37922-0000 |
| Patricia Williams | | 8204 S Laflin | Chicago | IL | 60620 |
| Patricia Woods | Woods Appraisal | 2125 Boston Way | Modesto | CA | 95355 |
| Patricia Woodward | | 3958 Mediterranean Ln | Lk Havasu City | AZ | 86406 |
| Patricia Y Mcdonald | | 13560 Thistle St | Victorville | CA | 92392 |
| Patricio M Macdonald | | 10719 Cleveland Ave | Kansas City | KS | 66109 |
| Patrick A & Teresa Kim Loebig | | 7017 Lake Basin Rd | Tallahassee | FL | 32312 |
| Patrick A Fino | | 155 Velore Ave | Orchard Pk | NY | 14127 |
| Patrick A Hall | | 18611 Pk Meadow Ln | Huntington Bch | CA | 92648 |
| Patrick A Mckern | On Time Appraisal Service | PO Box 190 | Siletz | OR | 97380 |
| Patrick A Obrien And Mary Cotter Obrien | | 48 22 37th St | Long Island City | NY | 11101 |
| Patrick A Obrien And May Cotter Obrien | | | | | |
| Patrick A Sullivan | A & J Appraisal Inc | 2269 S University Dr 243 | Fort Lauderdale | FL | 33324 |
| Patrick A Tansey | | 46 Meriden Rd | Rockaway | NJ | 07866 |
| Patrick Aaron Butin | | 6621 Yosemite Dr | Buena Pk | CA | 90620 |
| Patrick Alexander | | 159 Via Serena | Rcho Sta Marg | CA | 92688 |
| Patrick Arthur Digennaro | | 8 Tynewick Ct | Silver Springs | MD | 20906 |
| Patrick Baratta | | 201 Wanaque Ave | Pompton Lakes | NJ | 07442 |
| Patrick C Walters | | 509 North Redwood Dr | Anaheim | CA | 92806 |
| Patrick Casey Borr | | 410 Moser Ln | Knoxville | TN | 37922-0000 |
| Patrick Coleman Real Estate Inc | Patrick D Coleman | 1121 Country View | Lavernia | TX | 78121 |
| Patrick Conner | | 5303 Rebecca Ln | Knoxville | TN | 37920-0000 |
| Patrick County | | P O Bx 668 | Stuart | VA | 24171 |
| Patrick D Bailey | | 2020 Fullerton Ave | Costa Mesa | CA | 92627 |
| Patrick D Coleman | Inc | 1121 Country View | Lavernia | TX | 78121 |
| Patrick D Sawyer | | 9056 Holland St | Westminster | CO | 80021 |
| Patrick D Sawyer | | PO Box 6293 | Broomfield | CO | 80021 |
| Patrick Damon Mcauliffe | | 1104 181st St Ct East | Spanaway | WA | 98387 |
| Patrick David Ellis | | 7639 Windflower Dr | Corona | CA | 92880 |
| Patrick Donaldson | Phoenix Camelback Rd 4234 | Interoffice | | | |
| Patrick Donaldson | | 1537 W Seldon Ln | Phoenix | AZ | 85021 |
| Patrick Drummy | | 1417 Calle | San Clemente | CA | 92672 |
| Patrick Dunphy Emp | | 2045 High Pines Rd | Rock Hill | SC | 29732-9361 |
| Patrick Edward Quinn | | 3497 Wlakeshore Dr | Crown Point | IN | 46307 |
| Patrick Ellis | 1 3351 4 235 | Interoffice | | | |
| Patrick Foo | 1 184 10 325 | Interoffice | | | |
| Patrick Foo | | 17092 Westport Dr | Huntington Beach | CA | 92649 |
| Patrick G Fallon | | 19 North Commercial | Rico | CO | |

| | | | | | |
|---|---|---|---|---|---|
| Patrick Gerard Ebinger | | 2015 Chadbourne Ct | Danville | CA | 94506 |
| Patrick Granfar | | 2023 Lemoyne St | Los Angeles | CA | 90026 |
| Patrick Grant | Morris Lains | Interoffice | | | |
| Patrick Grant | | 9 Beaver Ridge Rd | Morris Plains | NJ | 07950 |
| Patrick Grogan | | 701 Gibson Dr 1133 | Roseville | CA | 95678 |
| Patrick H Rank | | 23021 Java Sea | Dana Point | CA | 92629 |
| Patrick H Smiley And Sherrie L Smiley | | Rd 1 Box 55 | Acme | PA | 15610 |
| Patrick Haege | | 2833 36th St | Des Moines | IA | 50310 |
| Patrick Hall | 1141 Vault Services | 210 Commerce | | | |
| Patrick Holmes | | 12618 Mews Circle | Houston | TX | 77082 |
| Patrick Hyde | | 17820 La Lima Ln | Fountain Valley | CA | 92708 |
| Patrick J Duncan | | 8811 Eagle Pointe Dr | Knoxville | TN | 37931 |
| Patrick J Flanagan | | 8 Morning Dove | Laguna Niguel | CA | 92677 |
| Patrick J Flynn | | 9846 S St Louis | Evergreen | IL | 60805 |
| | Law Offices Of Patrick J | | | | |
| Patrick J Hoolihan | Hoolihan | 275 S Main St | Orange | CA | 92868-3887 |
| Patrick J Konen | | 16 Trail Rd | Levittown | PA | 19056 |
| Patrick J Kroll And Mary C Kroll Individually And As Trustees | | | | | |
| Under The Patrick J Kroll And May C Kroll Trust Dated | | | | | |
| December 13 1991 | | 6655 Falcon Rd | Milaca | MN | 56353 |
| Patrick J Michel | | 1861 Patrick Pl | South Pk | PA | 15129 |
| Patrick J Moloney | | 173 Oak Tree Rd | Tappan | NY | 10983 |
| Patrick J Solitz | Oregon | 265 Nw Franklin Ave Ste 200 | Bend | OR | 97701 |
| Patrick J Solitz Appraisal | 265 Nw Franklin Ave | Ste 200 | Bend | OR | 97701 |
| Patrick James Connell | | 7001 Sw Bouchaine St | Wilsonville | OR | 97070 |
| Patrick Jason Dunphy | | 2045 High Pines Rd | Rock Hill | SC | 29732 |
| Patrick Jesson | | 13811 Hewes Ave | North Tustin | CA | 92705 |
| Patrick Johns | | 5617 103 Legacy Crescent Pl | Riverview | FL | 33569 |
| Patrick Joseph Kuhl | | 203 Trouville Rd | Copiague | NY | 11726 |
| Patrick K Delbuck | | 2330 Fountain Crest Ln | Thousand Oaks | CA | 91362 |
| Patrick K Donovan | | 2244 132nd Ave Se B313 | Bellevue | WA | 09805 |
| Patrick Kelley Emp | | 4534 Juno Way | Sacramento | CA | 95864 |
| Patrick Klimas | | 245 Belgrade Ave | Roslindale | MA | 02131 |
| Patrick L Hand | Patick L Hand | 520a Oakland Ave | Oakland | CA | 94611 |
| Patrick L Hinton Esq | | 292 Ericksen Ave Ste A | Bainbridge Island | WA | 98110 |
| Patrick L Maes | | 8052 Pker Rd | Centennial | CO | |
| Patrick L Rice | | PO Box 1207 | Sparks | NV | 89432-1207 |
| Patrick L Rice Inc | | PO Box 1207 | Sparks | NV | 89432 |
| Patrick Loonan Emp | | 574 Eden Cir | Eagan | MN | 55123 |
| Patrick Ludgate Hart | | 100 High St | Needham | MA | 02494 |
| Patrick M Schuna | | 1032 Orange Ave E | St Paul | MN | 55106 |
| Patrick Mahony Jesson | | 13811 Hewes Ave | Santa Ana | CA | 92705 |
| Patrick Mccarney | | 513 Route 35 | Normandy Beach | NJ | 08723 |
| Patrick Mchale | | PO Box 32643 | Knoxville | TN | 37930 |
| Patrick Mclean | Scottsdale Az | Interoffice | | | |
| Patrick Meighan Borr | | 1729 N Hills Blvd | Knoxville | TN | 37917-0000 |
| Patrick Michael Egan | | 170 Washington St | Haverhill | MA | 01832 |
| Patrick Michael Mclean | | 4455 E Paradise Vil Pkw | Phoenix | AZ | 85032 |
| Patrick Michael Sidey | | 9311 Landing Ln | Moon Township | PA | 15108 |
| Patrick N Young | | 2521 Brennana | Plano | TX | 75075 |
| Patrick Nelson Garrett | | 10015 Lake Creek Pkwy | Austin | TX | 78729 |
| Patrick Nolan Emp | | 1271 Aspen Circle | Hollister | CA | 95003 |
| Patrick O Ingram | Patrick O Ingram Appraisals | 4407 Walzem Rd Ste 105 | San Antonio | TX | 78218 |
| Patrick O Ingram | Patrick O Ingram Appraisals | 4407 Walzem Rd 105 | San Antonio | TX | 78218 |
| Patrick O Ingram Appraisals | | 4407 Walzem Rd 105 | San Antonio | TX | 78218 |
| Patrick O Nolan | | 1271 Aspen Circle | Hollister | CA | 95003 |
| Patrick Pangilinan | | 2001 Gateway Pl Ste 301e | San Jose | CA | 95110 |
| Patrick Polycarpe | | 1000 Vista Delcerro 103 | Corona | CA | 92879 |
| Patrick Purcell | Houston 4120 | Interoffice | | | |
| Patrick Purcell | | 623 Blueridge Dr | Shenandoah | TX | 77381 |
| Patrick Quinn | | 11035 Broadway Ste F | Crown Point | INDIANA | 46307 |
| Patrick R Gillespie | Patrick R Gillespie | 9945 Ebert Rd | Rogers | MN | 55374 |
| Patrick Rank | | Branch Ops Executive Retail 1110 | | | |
| Patrick Richard Callahan | | 1611 Pkridge Circle | Crofton | MD | 21114 |
| Patrick Robert Kelley | | 4534 Juno Way | Sacramento | CA | 95864 |
| Patrick Rodriguez | | 216 N Sixth | Lompoc | CA | 93436 |

| | | | | | |
|---|---|---|---|---|---|
| Patrick Ryan Gustaitis | | 1343 W Chester Dr | | Louisville | OH | 44641 |
| Patrick S Day | Day Appraisers | PO Box 296 | | Francestown | NH | 03043 |
| Patrick S Doyle | | 1272 Sweetwater Dr | | Cincinnati | OH | 45215 |
| Patrick S Mckay | | 3 Theresa Dr | | Flanders | NJ | 07836 |
| Patrick S Messina | | 26322 Towne Centre Dr | | Foothill Ranch | CA | 92610 |
| Patrick S Nam | | 946 Wycliffe | | Irvine | CA | 92602 |
| Patrick S Pierce | | 14000 Renaissance Ct Apt 3072 | | Austin | TX | 78728 |
| Patrick S Reidy | | 1800 Capel Manor Way | | Va Beach | VA | 23456 |
| Patrick Sardella | | 10561 Andora | | Chatsworth Area | CA | 91311 |
| Patrick Schoonmaker | | 4578 Beachcomber Court | | Boulder | CO | |
| Patrick Scott Biggers | | 10098 E Powers Ave | | Greenwood Vlg | CO | 80111 |
| Patrick Sean Collins | | 3320 W Clyde Pl | | Denver | CO | |
| Patrick Shawn Pierce Emp | | 3 | | Austin | TX | 78728 |
| Patrick T Carney | | 2810 Salisbury Blvd | | Winder Pk | FL | 32789 |
| Patrick T Odonnell | | 1301 Ashland St | | Hastings | MN | 55033 |
| Patrick T Odonnell Emp | | 1301 Ashland St | | Hastings | MN | 55033 |
| Patrick T Ortiz | | 7735 Mission Gorge Rd | | Santee | CA | 92071 |
| Patrick Tertulein | | 901 Westgate Dr | | Vacaville | CA | 95687 |
| Patrick Thomas Loonan | | 574 Eden Circle | | Eagan | MN | 55123 |
| Patrick W Saindon | | 4721 Kangaroo | | Antioch | CA | 94531 |
| Patrick W Trindle | | 10017 Willow Wells Ave | | Lucerne Valley | CA | 92356 |
| Patrick Wayne Riley | | 4812 61st St | | Lubbock | TX | 79414 |
| Patrick Woods | | 3511 N Ocean Blvd | | Highland Beach | FL | 33487 |
| Patriot American Mortgage | | 901 Waterfall Way Ste 302 | | Richardson | TX | 75080 |
| Patriot Equities Inc | | 1975 Linden Blvd Ste 109 | | Elmont | NY | 11003 |
| Patriot Financial Corp | | 2850 Mesa Verde Dr E Ste 120 | | Costa Mesa | CA | 92626 |
| Patriot Financial Solutions Inc | | 538 W Wagon Wheel Dr | | Phoenix | AZ | 85021 |
| Patriot Financial Usa Inc | | 28362 Marguerite Pky 11 | | Mission Viejo | CA | 92692 |
| Patriot Financial Usa Inc | | 1 Spectrum Pointe Dr Ste 200 | | Lake Forest | CA | 92630 |
| Patriot Fire Protection Inc | | PO Box 402 | | Locust Grove | GA | 30248 |
| Patriot Funding Inc | | 1951 W Camelback Rd | | Phoenix | AZ | 85015 |
| Patriot Funding Llc | | 495 Old Connecticut Path | | Framingham | MA | 01701 |
| Patriot Funding Llc | | 20400 Observation Dr Ste 102 | | Germantown | MD | 20874 |
| Patriot General Ins Co | | 1800 North Point Dr | | Stevens Point | WI | 54481 |
| Patriot Home Funding Inc | | 973 Route 22 | | Brewster | NY | 10509 |
| Patriot Home Funding Llc | | 385 Douglas Ave | | Altamonte Springs | FL | 32714 |
| Patriot Lending Group | | 146 E Chubbuck Ste C | | Chubbuck | ID | 83201 |
| Patriot Lending Group | | 1844 1st St | | Idaho Falls | ID | 83401 |
| Patriot Lending Group Inc | | 744 Main St South Ste 94 | | Woodbury | CT | 06798 |
| Patriot Lending Services Inc | | 564 Washington Ave | | Carnegie | PA | 15106 |
| Patriot Mortgage | | 44348 20th St West | | Lancaster | CA | 93534 |
| Patriot Mortgage & Lending Llc | | 745 Craig Rd | | Chesterfield | MO | 63141 |
| Patriot Mortgage Bankers Of North | | 1717 4 Veterans Memorial Hwy | | Islandia | NY | 11749 |
| Patriot Mortgage Co Inc | | 800 Hill St | | Suffield | CT | 06078 |
| Patriot Mortgage Company | | 29w170 Butterfield Rd Ste 202 | | Warrenville | IL | 60555 |
| Patriot Mortgage Company Inc | | 1595 S Semoran Blvd 1530 | | Winter Pk | FL | 32792 |
| Patriot Mortgage Company Inc | | 4 Lowell Rd Ste 1 | | North Reading | MA | 01864 |
| Patriot Mortgage Company Of America Inc | | 380 Red Lion Rd | Ste 101 | Huntington Valley | PA | 19053 |
| Patriot Mortgage Corporation | | 8101 Sandy Spring Rd Ste 250 | | Laurel | MD | 20707 |
| Patriot Mortgage Group | | 2492 F 1/4 Rd | | Grand Junction | CO | 81505 |
| Patriot Mortgage Group | | 2518 Broadway Ste B9 | | Grand Junction | CO | 81503 |
| Patriot Mortgage Llc | | 10512 West Bluemound Rd | | Wauwatosa | WI | 53226 |
| Patriot Mortgage Usa | | 1 Spectrum Pointe Dr Ste 200 | | Lake Forest | CA | 92630 |
| Patriot Mut Ins Co | | PO Box 1776 | 14 Main St | Brunswick | ME | 04011 |
| Patriot One Mortgage Bankers Llc | | 0ne Old Country Rd Ste 335 | | Carle Pl | NY | 11514 |
| Patrisia Tapia | | 3164 Vaquero Ave | | Los Angeles | CA | 90032 |
| Patrizia Gabriele | | 1633 72nd St | | Brooklyn | NY | 11204 |
| Patrons And Farmers Mut Fi Ins | | PO Box 236 1003 W Mechan | | Harrisonville | MO | 64701 |
| Patrons Buckeye Mutual Ins Co | | 430 Main St | | Cumberland | OH | 43732 |
| Patrons Fi Ins Co Of Ri | | PO Box 6517 | | Glastonbury | CT | 06033 |
| Patrons Ins Co | | PO Box 2180 | | Salinas | KS | 67402 |
| Patrons Mut Fi Assoc Nw Pa | | 241 Chestnut St | | Meadville | PA | 16335 |
| Patrons Mut Fi Ins Co | | PO Box 268 415 Walnut St | | Lawrenceburg | IN | 47025 |
| Patrons Mut Fire Ins Co | | PO Box 175 | | Indiana | PA | 15701 |
| Patrons Mut Ins Assoc Ia | Ia | PO Box 70 | | Stuart | IA | 50250 |
| Patrons Mut Ins Co Of Ct | | PO Box 6517 | | Glastonbury | CT | 06033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patrons Mut Ins Co Of Ct | | PO Box 75107 | | Baltimore | MD | 21275 |
| Patrons Mut Ins/lafayette Cty | | 33400 E 150 Hwy | | Lees Summit | MO | 64086 |
| Patrons Oxford Mut Ins Co | | PO Box 1960 | | Auburn | ME | 04211 |
| Patrons Preferred Ins Co Inc | | PO Box 618 | | Columbia | MO | 65205 |
| Patsy L Barto | | 3338 Hay Stack Rd | | Wesley Chapel | FL | 33543 |
| Patsy Lee Reynolds | | 564 South Cody St | | Denver | CO | |
| Patsy N Jeffress | | 2068 Glenhill Rd | | Colorado Springs | CO | 80906 |
| Patt White Gmac Real Est | Darwin Smith | 3601 Nazareth Rd | | Easton | PA | 18045 |
| Patten Town | | PO Box 260 | | Patten | ME | 04765 |
| Patterson Appraisal Service | Fagan Patterson | 103 W Guadalupe | | Victoria | TX | 77901 |
| Patterson City | | PO Box 434 | | Patterson | GA | 31557 |
| Patterson Heights Borough | | 302 7th St Ext P H | | Beaver Falls | PA | 15010 |
| Patterson Ins Co | | PO Box 5382 | | Bossier City | LA | 71111 |
| Patterson Ins Co | | PO Box 2057 | | Kalispell | MT | 59903 |
| Patterson Town | | PO Box 367 | | Patterson | LA | 70392 |
| Patterson Town | | PO Box 421 | | Patterson | NY | 12563 |
| Patterson Township | | 1809 20th Ave | | Beaver Falls | PA | 15010 |
| Patterson Water District | | PO Box 685 | | Patterson | CA | 95363 |
| Patti Anderson | | 29106 Hidden Lake Ct | | Magnolia | TX | 77354 |
| Patti Dodge | 1 184 11 405 | Interoffice | | | | |
| Patti Dodge | | 26 Oroville | | Irvine | CA | 92602 |
| Patti Geryk | | 7619 Weatherhill | | Houston | TX | 77041 |
| Patti Guerrero | | 326 Kensington Way | | American Canyon | CA | 94589 |
| Patti Isabel Deyak | | 16431 Se 260th St | | Covington | WA | 98042 |
| Patti J Yang | | 14034 Betsy Ross Ln | | Centreville | VA | 20121 |
| Patti Jean Stark | | 16943 Montecito Dr | | Victorville | CA | 92395 |
| Patti Kidder | North Palm Beach 4125 | Interoffice | | | | |
| Patti Kidder | | 9333 Osprey Isles Blvd | | West Palm Beach | FL | 33412 |
| Patti Kidder Emp | | 11780 Us Hwy One | | N Palm Beach | FL | 33408 |
| Patti L Beal | | 5131 S Osceola St | | Littleton | CO | 80123 |
| Patti Moore | 1 184 11 460 | Interoffice | | | | |
| Patti Nichols | Boise 4172 | Interoffice | | | | |
| Patti Nichols Emp | Boise Retail 4172 | Interoffice | | | | |
| Patti Shaikewitz | | 8655 Jones Rd | | Houston | TX | 77065 |
| Patti Westerholm | Compufund Houston 6100 | Interoffice | | | | |
| Patti Westerholm Emp | | 13430 Northwest Frwy Ste 500 | | Houston | TX | 77040 |
| Patti Woodward | C/o Home 123 | 309 South Lake Havasu Ave Ste 309 | | Lake Havasu City | AZ | 86403 |
| Pattie Patterson | | 3406 Fulton | | Arlington | TX | 76015 |
| Patton Air Conditioning | | 272 N Palm Ave | | Freson | CA | 93701 |
| Patton Boro | | PO Box 175 | | Patton | PA | 16668 |
| Patton Financial Inc | | 1595 Nw Gilman Blvd Ste 6 | | Issaquah | WA | 98027 |
| Patton Mortgage Company Inc | | 6500 Papermill Rd Ste 220 | | Knoxville | TN | 37909 |
| Patton Mortgage Company Inc | | 6500 Papermill Rd | Ste 220 | Knoxville | TN | 37909 |
| Patton Spring Isd | | PO Box 32 | | Afton | TX | 79220 |
| Patton Township | | 2008 Pk Forest Ave | | State College | PA | 16801 |
| Pattonsburg | | 503 S Main | | Pattonsburg | MO | 64670 |
| Patty A Rada | | 205 15th St | | Huntington Beach | CA | 92648 |
| Patty Barton | | 6070 Gateway East Ste 205 | | El Paso | TX | 79905 |
| Patty Buchanan | | 904 N Woods | | Sherman | TX | 75092 |
| Patty Carlson Mehelic | | 131818 Meadow Ln | | Leawood | KS | 66224 |
| Patty Guerrero | San Diego 4251 | Interoffice | | | | |
| Patty J Scott | | 31719 Highline Dr | | Warsaw | MO | 65355 |
| Patty Leany | Chico 4226 | Interoffice | | | | |
| Patty Leany | | 48 Brookvine Circle | | Chico | CA | 95973 |
| Patty Rankin | 1 350 1 810 | Interoffice | | | | |
| Patty Rankin | | 1724 N Fern St | | Orange | CA | 92867 |
| Patty Rosales | | 5725 Mark Twain | | Corona | CA | 92880 |
| Patty Sargent | Eugene 4155 | Interoffice | | | | |
| Paublino A Sauceda | | 368 Campbell St | | San Perlita | TX | 78590 |
| Paul A Dobynes | | 11 Lanyard Ct | | Sacramento | CA | 95831 |
| Paul A Kennelly | | 2086 Ridgeline Ave | | Vista | CA | 92081 |
| Paul A Langfield | | 2401 Yorkshire St | | Fort Collins | CO | |
| Paul A Lucy | Pal Appraisal Services | PO Box 371151 | | El Paso | TX | 79937 |
| Paul A Lucy Ifa Cra Cei | Pal Appraisal Services | PO Box 371151 | | El Paso | TX | 79937 |
| Paul A Montgomery | | 9208 Yolanda | | Northridge | CA | 91324 |

| | | | | | |
|---|---|---|---|---|---|
| Paul A Schwietert | River City Real Estate Appraisal Svcs | PO Box 160 | Oregon City | OR | 97045-0160 |
| Paul A Ugolini | | 16561 Brightridge Ln | Riverside | CA | 92503 |
| Paul A Wheatley | | 7220 Bethany Rd | Charlestown | IN | 47111 |
| Paul Adler | | PO Box 7075 | Philadelphia | PA | 19149 |
| Paul Agustin Guerrero | | 415 Balcones Heights Rd | San Antonio | TX | 78201 |
| Paul Alan Kilpatrick | | 101 San Fernando St | San Jose | CA | 95112 |
| Paul Albert Emp | | PO Box 1092 | Moscow | PA | 18444 |
| Paul And Angela Santos | | 15 Gwizdak | Satreville | NJ | 08872 |
| Paul Andre Loor | | 420 N Montebello | Montebello | CA | 90640 |
| Paul Anthony Durante | | 121 Abbey Ln | Levittown | NY | 11756 |
| Paul Anthony Lira | | 705 S Trident St | Anaheim | CA | 92804 |
| Paul Anthony Mouledous | | 1129 Wyatt Earp | Anna | TX | 75409 |
| Paul Anthony Turney | | 6400 Parnell Ave So | Edina | MN | 35435 |
| Paul B Akers | | 8155 E Hayden Ct | Anaheim | CA | 92806 |
| Paul B Harris | | 3009 Country Knoll Dr | St Charles | MO | 63303 |
| Paul B Harris Emp | | 3009 Country Knoll Dr | St Charles | MO | 63303 |
| Paul B Patterson | | 2804 A Tuolumne Pl | Ontario | CA | 91761 |
| Paul B Rohskothen | | 1630 W Covina Blvd 94 | San Dimas | CA | 91773 |
| Paul Barnhart | | 1094 Barrington Ave | Elko | NV | 89801 |
| Paul Battle Emp | Retail 4164 | Interoffice | | | |
| Paul Betenncourt | Tax Assessor Collector | PO Box 4622 | Houston | TX | 77210-4622 |
| Paul Bettencourt | Tax Assessor Collector | PO Box 4622 | Houston | TX | 77210-4622 |
| Paul Bettencourt | | PO Box 4622 | Houston | TX | 77040-6339 |
| Paul Bettencourt | | PO Box 4622 | Houston | TX | 77210-4622 |
| Paul Bialock | 1 350 1 815 | Interoffice | | | |
| Paul Blanco | | 1121 S Broadway | Santa Maria | CA | 93454 |
| Paul Brody | | 1613 Washburn Ave | Corona | CA | 92882 |
| Paul Bull | Bull Appraisal Service | PO Box 215 | Homedale | ID | 83628 |
| Paul Bull | | PO Box 215 | Homedale | ID | 83628 |
| Paul C Binotto Appraisals | Paul C Binotto | 964 Ella St | Bridgeville | PA | 15017 |
| Paul C Hart | 1 300 1 510 | Interoffice | | | |
| Paul C Johns | | 444 Anita St A49 | Chula Vista | CA | 91911 |
| Paul C Lefebvre | | 1888 Ford Rd | Delaware | OH | 43015 |
| Paul Caleb Cason | | 6104 Abercorn Ave | Atlanta | GA | 30346 |
| Paul Calvillo | | 719 Jefferson St | Bakersfield | CA | 93305 |
| Paul Cason 3498 | Atlanta Wholesale | Interoffice | | | |
| Paul Chandler | | 400 Oceangate Ste 800 | Long Beach | CA | 80802 |
| Paul Charles Nordlund | | 1324 Belfast Ave | Costa Mesa | CA | 92626 |
| Paul Christopher Hart | | 953 Stoneridge Way | San Marcos | CA | 92078 |
| Paul Christopher Keller | | 3580 South Hampton Way | Pace | FL | 32571 |
| Paul City | | City Of Paul | Paul | ID | 83347 |
| Paul D Diaz | | 5910 Tulloch Spring Ct | Hatmarket | VA | 20169 |
| Paul D Jaffe Esq | | 202 Mamaroneek Ave | White Plains | NY | 10601 |
| Paul D Korte | | 405 Arbor Springs Dr | St Louis | MO | 63021 |
| Paul D Perkins | | 930 Four Oaks Dr | Fenton | MO | 63026 |
| Paul D Solby | | 2225 Nelson Ave | Tustin | CA | 92782 |
| Paul D Still | | 921 Honora Ave | Concord | CA | 94518 |
| Paul Daniel Placido | | 13601 Wellington Cres | Burnsville | MN | 55337 |
| Paul David Gibbons | | 524 Brook Ln | Warminster | PA | 18974 |
| Paul David Vogelsang | | 3836 Annadale Ln | Salto | CA | 95821 |
| Paul Davis Systems Of Tri State Area Inc | | 1100 Seton Ave | Cincinnati | OH | 45205 |
| Paul De La Rosa | | 560 W Winchester Blvd Ste 500 | San Jose | CA | 95128 |
| Paul De La Rosa | | 2916 Rapid Brook Court | Stockton | CA | 95212 |
| Paul Diaz | | Reston 1501 | | | |
| Paul Divan | 1 3121 5 220 | Interoffice | | | |
| Paul Dodson | | 1666 Easy Whitehall | Williams | AZ | 86046 |
| Paul Dotson Borr | | 5209 Alcove Blvd | Greenback | TN | 37742-0000 |
| Paul Douglas Gordon | | 1401 P St 301 | Sacramento | CA | 98814 |
| Paul Douglas Hawthorne Jr | The Hawthorne Group | 8005 Oakcrest Dr | Mckinney | TX | 75070 |
| Paul E Bartlett | | 411 Helsam | Oxnard | CA | 93030 |
| Paul E Beck | | 155 E Shaw Ave Ste 108 | Fresno | CA | 93710 |
| Paul E Bradford | | 3122 Ferncliff | Royal Oak | MI | 48073 |
| Paul E Brown Appraiser Inc | Dba Brown & Associates | PO Box 2634 | Spotsylvania | VA | 22553 |
| Paul E Bury | | 9970 Clyde Circle | Littleton | CO | 80129-0000 |
| Paul E Divan | | 20 Las Pisadas | Rsm | CA | 92688 |

| | | | | | |
|---|---|---|---|---|---|
| Paul E Divan Iv | | 20 Las Pisadas | Rancho Santa Margarita | CA | 92688 |
| Paul E Fay | | 23767 Via Alisol | Murrieta | CA | 92562 |
| Paul E Garcia | | 411 S Fonda St | La Habra | CA | 90631 |
| Paul E Haffner | Llc | PO Box 16753 | Portland | OR | 97292 |
| Paul E Leopold Jr | Service | 1501 Jackson St | Merrill | WI | 54452 |
| Paul E Rana | | 7401 W Arrowhold Clubhouse | Glendale | AZ | 85308 |
| Paul E Sprull & Associates Inc | | Station | Largo | MD | 20775 |
| Paul E Williams | | 7619 E Charter Oak Rd | Scottsdale | AZ | 85260 |
| Paul Edward Mclure | | 3270 D Ashford St | San Diego | CA | 92111 |
| Paul Edward Pressley | | 5467 Rockpointe Dr | Clifton | VA | 20124 |
| Paul Ericksson | | 210 Commerce | Irvine | CA | 92602 |
| Paul F Aquino | | 175 N Feldner Rd | Buena Pk | CA | 92868 |
| Paul F Smith Appraisals | | 12810 Esplanade | San Antonio | TX | 78233 |
| Paul Farman | | 3880 S Holly St | Loomis | CA | 95650 |
| Paul Favatella | | 2517 Monsour Dr | New Castle | PA | 16101 |
| Paul Fay Jr | | 23767 Via Alisol | Murrieta | CA | 92562 |
| Paul Foster | Chicago Branch 4137 | Interoffice | | | |
| Paul Foster | | PO Box 4116 | Chicago | IL | 60654 |
| Paul Fruge Jr | The Fruge Appraisal Group | 321 Heights Blvd | Houston | TX | 77007 |
| Paul G Stewart | | 2126 W Avalon | Santa Ana | CA | 92706 |
| Paul Gadd & Associates Inc | | PO Box 636 | Hickory | NC | 28603 |
| Paul Gakhal | Itasca Wholesale | Interoffice | | | |
| Paul Gallego | | 19108 E Aurrora Dr | Walnut | CA | 91789 |
| Paul George Sahyoun | | 201 S Laurel Ave 21 | Brea | CA | 92821 |
| Paul Gonzales Emp | 1 3121 6 310 | Interoffice | | | |
| Paul Green | | PO Box 56333 | Hayward | CA | 94545 |
| Paul Gutierrez | | 7701 Pine Hollow Court | Orlando | FL | 32822 |
| Paul H Ghaffari | Pg Associates Appraisal | PO Box 7161 | Capistrano Beach | CA | 92624 |
| Paul H Potter | Potter Appraisal Service | 11708 Copper Trails Ln | Oklahoma City | OK | 73170 |
| Paul H Potter | Potter Appraisal Services | 11708 Copper Trails Ln | Oklahoma City | OK | 73170 |
| Paul Hargis | | 2300 Duane St 1 | Los Angeles | CA | 90039 |
| Paul Hart | 1 3351 4 250 | Interoffice | | | |
| Paul Hawthorne Jr | The Hawthorne Group | 8005 Oakcrest Dr | Mckinney | TX | 75070 |
| Paul Hidea Emp | 2 629 | Interoffice | | | |
| Paul Hilger | Hilger Appraisal Shop | 103 W Ave B | Hutchinson | KS | 67501 |
| Paul Hilliar Emp | | 816 Connecticut Ave Nw Ste 500 | Washington | DC | 20006 |
| Paul Howard Battle | | 2323 7th St Se | Puyallup | WA | 98374 |
| Paul J Amatucci | | 12 Perrys Way | Berwick | ME | 03901 |
| Paul J Brosnihan | | 23 Hitchcock Rd | Worcester | MA | 01603 |
| Paul J Cowie | Paul Cowie Real Estate Appraisal Service | 11545 Martis Ct | Truckee | CA | 96161 |
| Paul J Cowie | Paul J Cowie Real Estate Appraisals | 11545 Martis Court | Truckee | CA | 96161 |
| Paul J Knight | Knight Appraisal Services | 11905 Gatwick View Dr | Fishers | IN | 46038 |
| Paul J Koepke | | 715 S Upper Broadway 1103 | Corpus Christi | TX | 78401 |
| Paul J Koepke Mai Sra | Real Estate Specialist | 715 S Upper Broadway 1103 | Corpus Christi | TX | 78401 |
| Paul J Lemerise | | 13703 Canyon | Corona | CA | 92880 |
| Paul J Rojas | | 2980 Alta View Dr 208 | San Diego | CA | 92139 |
| Paul Jacobs | | 22911 Papago Rd | Apple Valley | CA | 92307 |
| Paul Jay Messer | | 10505 Sorrento Valley Rd Ste 370 | San Diego | CA | 92121 |
| Paul Jerome Vale | | 125 Johnson Dr | Valparaiso | IN | 46383 |
| Paul John Banks | | 18 Songbird Ln | Aliso Viejo | CA | 92656 |
| Paul Joseph Engelberger | | 1504 S 60th St | West Allis | WI | 53214 |
| Paul K Carriere | | 47 Tremont St | Woburn | MA | 01801 |
| Paul K Lofton | | 42196 Round Hill Dr | Quartz Hill | CA | 93536 |
| Paul Kevin Blalock | | 4371 Jade Ave | Cypress | CA | 90630 |
| Paul Kevin Hargrove | | PO Box 223 | Roslyn Heights | NY | 11577 |
| Paul Kinard | | 3529 Altabrook Dr | Birmingham | AL | 35243 |
| Paul Kongshaug | | 7006 24th Ln | Phoenix | AZ | 85041 |
| Paul Korte | 2 260 | Interoffice | | | |
| Paul L Hilliar Iii | | 1300 N St Nw 112 | Washington | DC | 20005 |
| Paul L Rigdon | | 5570 Lions Cross Circle | Granite Bay | CA | 95746 |
| Paul Lawrence Wilson | | 10694 Inyo St | Ventura | CA | 93004 |
| Paul Lee | Paul Lee Appraisals | 2 11 31st St | Fair Lawn | NJ | 07410 |
| Paul Leo Hilliar | | 1735 Gosnell Rd | Vienna | VA | 22182 |
| Paul M Albert | | PO Box 1092 | Moscow | PA | 18444 |

| | | | | | |
|---|---|---|---|---|---|
| Paul M Alves | Alves Appraislas | 320 Wonder St | | Reno | NV | 89502 |
| Paul M Hayman | | 4417 Pine Ridge | | Moorpark | CA | 93021 |
| Paul M Heier | | 7833 Somerhill Point Way | | Las Vegas | NV | 89139 |
| Paul M Melero | | 10421 E George Tolman | | Tucson | AZ | 85747 |
| Paul M Robinson | | 7401 Teller St | | Arvada | CO | 80003-0000 |
| Paul M St George | | 834 Ramada Dr | | Houston | TX | 77062 |
| Paul M Zalle | | 24456 Toledo Ln | | Lake Forest | CA | 92630 |
| Paul M Zollner | | 1125 Academy St | | Mount Angel | OR | 97362 |
| Paul Maddaloni | | 62811 Arroyo Dr | | Irvine | CA | 92617 |
| Paul Marks Emp | | 468 Mill Pond Dr | | San Jose | CA | 95125-1409 |
| Paul Martin Ltd | | 332 Willis Ave | | Mineola | NY | 11501 |
| Paul Martin Sammon | | 19127 S Pioneer | | Artesia | CA | 90701 |
| Paul Martin Wilkins | | 2600 S Town Ctr | | Las Vegas | NV | 89135 |
| Paul Martinez | Mountain Fresh Cleaning | 3249 W Lois Ln | | Flagstaff | AZ | 86001 |
| Paul Mathew P Belen | | 9 Brumiss Terrace | | Daly City | CA | 94015 |
| Paul Matthew Witt | | 2224 Huntington Pt Rd | | Chula Vista | CA | 91914 |
| Paul Mccarthy | | 20 Susan Dr | | Billerica | MA | 01821 |
| Paul Mccormack Pc | | 4 Andrea Ave | | Hooksett | NH | 03106 |
| Paul Mcmillan 2268 | Jacksonville Retail | Inteoffice | | | | |
| Paul Meyer | | PO Box 1308 | | Kilauea | HI | 96754 |
| Paul Michael Baker | | 114 Sunnydale Ave | | Bristol | CT | 06010 |
| Paul Michael Morris | | 11 Wingate Rd | | Lincoln | RI | 02865 |
| Paul Mooney | Company | 6069 Lake Isabella Blvd | | Lake Isabella | CA | 93240 |
| Paul Mouledous | Baton Rouge / R | Interoffice | | | | |
| Paul Murad | Dba Manhattanizing Initiative | 3960 Howard Hughes Pkwy 500 | | Las Vegas | NV | 89109 |
| Paul N Deese & Associates | | 204 Century 21 Dr | | Jacksonville | FL | 32216 |
| Paul N Rosalia & Jess Joe Navarro | | 3251 Debbie Ln | | Riverside | CA | 92501 |
| Paul Nathan Mcmillan | | 3714 Skycrest Dr | | Jacksonville | FL | 32246 |
| Paul Nicholas Eriksson | | 25541 Rhoda Dr | | Mission Viejo | CA | 92691 |
| Paul Oliphint | 701 Greenbrae Dr | PO Box 1207 | | Spark | NV | 89432 |
| Paul Ornelas | | 5912 East Hawthorne St | | Tucson | AZ | 85711 |
| Paul Ornelas Emp | | 2039 S Cerro Dr | | Tucson | AZ | 85713 |
| Paul Patron | | 727 Celestial Ln | | Foster City | CA | 94402 |
| Paul Patterson | 1 3347 4 720 | Inteoffice | | | | |
| Paul Perrodin Jr | | 707 East 109th St | | Los Angeles | CA | 90059 |
| Paul Phillip Delpit | | 4832 Duns More Ave | | La Crescenta | CA | 91214 |
| Paul Piyakan | | 1007 Continental Dr | | Harleysville | PA | 19438 |
| Paul Pope | | 2980 E Inland Empire Bl Ste 100 | | Ontario | CA | 91764 |
| Paul Pressley Emp | | 5467 Rockpointe Dr | | Clifton | VA | 20124 |
| Paul R Agoranos | | 1309 Limestone Creek | | Keler | TX | 76248 |
| Paul R Atkinson | | 30 Las Pisadas | | Rancho Santa Margarita | CA | 92688 |
| Paul R Barbosa | | 679 Lunnf Way | | Plymouth | MA | 02360 |
| Paul R Fortier | Mountain Rose Realty & Appraisals | 4127 E Spring St | | Tucson | AZ | 85712-2514 |
| Paul R Higgins | | 20 Oak St Unit 4 | | North Providence | RI | 02911 |
| Paul R Marks | | 468 Mill Pond Dr | | San Jose | CA | 95125-1409 |
| Paul R Robinson | Jack Rabbit Courier | 314 Viceroy Curve | | Stockbridge | GA | 30281 |
| Paul R Rojinson | Jack Rabbit Courier | 314 Vista Creek Dr | | Stockbridge | GA | 30281 |
| Paul R Shinn | | 6519 Clubhouse | | Placerville | CA | 95667 |
| Paul Rene Gonzales | | 24433 Darvin Dr | | Diamond Bar | CA | 91765 |
| Paul Richard Hartigan | | 2721 Heathgate Way | | Land Olakes | FL | 34638 |
| Paul Richard Roof | | 13609 Ne 8th | | Bellevue | WA | 98005 |
| Paul Richard Smith | | 15 Pk Ave 304 | | Hull | MA | 02045 |
| Paul Rigdon | | 5570 Lions Cross Circle | | Granite Bay | CA | 95746 |
| Paul Rigdon | | 5570 Lions Cross Cir | | Granite Bay | CA | 95746-9023 |
| Paul Rohskothen Emp | | 1630 W Covina Blvd 94 | | San Dimas | CA | 91773 |
| Paul Roop | Paul Roop | PO Box 1246 | | Beckley | WV | 25802 |
| Paul S Barth | | 15610 Tustin Village Way | | Tustin | CA | 92780 |
| Paul S Hickner Sra | | 785 E Church | | Williamston | MI | 48895 |
| Paul S Hinz | | 15762 Flan Ct | | Apple Valley | MN | 55124 |
| Paul Sahyoun | 1 350 1 810 | Interoffice | | | | |
| Paul Santos & Angela Santos | | | | | | |
| Paul Scarpelli | Omni Appraisals | 838 Jonathon Court Ste 107 | | Prospect Heights | IL | 60070 |
| Paul Schroeder | | 12764 Ironstone Way | | Parker | CO | 80134 |
| Paul Sk Lee | | 21209 Bloomfield | | Lakewood | CA | 90715 |
| Paul Smith | | 1005 North Oak | | Nashville | TN | 37211 |

| | | | | | |
|---|---|---|---|---|---|
| Paul Sr And Katherine Sandoval | | 13809 Sahale Pl | Apple Valley | CA | 92307 |
| Paul Stephen Crowdis | | 4124 Gladney Ln | Keller | TX | 76248 |
| Paul Stephen Ruddy | | 1327 Laurel Ave | Sea Girt | NJ | 08750 |
| Paul Steven Magill | | 339 Bristol | Cambria | CA | 93428 |
| Paul Thomson | | 6809 Magnolia Ave Ste 2c | Riverside | CA | 92506 |
| Paul Thrash | Caddo Appraisal Company | 202 N Biggs St | Amity | AR | 71921 |
| Paul Truong | | 7505 Vista Montana | Rancho Cucamonga | CA | 91739 |
| Paul V Valenteen | | 7550 S Blackhawk St | Englewood | CO | 80112 |
| Paul V Varghese | | 80 Carter Dr | Framingham | MA | 01701 |
| Paul Vale Emp | Itasca Wsl 3511 | Interoffice | | | |
| Paul Vanderbyl | | 32031 Via Bonilla | Temecula | CA | 92592 |
| Paul Varghese Emp | Burlington Hingham Retail | Interoffice | | | |
| Paul Virelli | A 1 Distributors Inc | PO Box 1085 | Bronx | NY | 10471 |
| Paul W Skinner | | 2018 Valiant St | Glendora | CA | 91741 |
| Paul Walton Purdom | | 3058 Karen Ave | Long Beach | CA | 90808 |
| Paul Washburn | | 720 Sorrento Inlet | Nokomis | FL | 34275 |
| Paul Weber Appraisal Company | 6605 Abercorn St | Ste 214 | Savannah | GA | 31405 |
| Paul Wigousky | | 3925 Warbler Dr | Antioch | CA | 94509 |
| Paul William Carrington | | 2535 Nottingham Ln | Naper Ville | IL | 60565 |
| Paul Wood Individually And On Behalf Of All Others | | | | | |
| Similarly Situated | | N/a | N/a | N/A | N/A |
| Paul Wooley Appraisals | | 2382 H West Main St 170 | Medford | OR | 97501 |
| Paul Zalle | 1 183 5 605 | Interoffice | | | |
| Paul Zalle | 1 184 11 405 | Interoffice | | | |
| Paula A Fernandes | | 30 Hillside Ave | Nutley | NJ | 07110 |
| Paula A Palacio | | 8564 Nw 1st St | Miami | FL | 33126 |
| Paula A Terry | | 9436 N Saybrook | Fresno | CA | 93720 |
| Paula Andrea Gonzalez | | 6975 Nw 179th 106 | Miami | FL | 33015 |
| Paula Ann Comrie Palacio | | 11540 Nw 49th Ct | Coral Springs | FL | 33076 |
| Paula Ann Metzler | | 31310 Alice Ln | Tomball | TX | 77375 |
| Paula D Dorsey | | 4001 Saddlebrook Creek | Marrietta | GA | 30060 |
| Paula E Cagan | | 1016 West Balboa | Newport Beach | CA | 92661 |
| Paula Eileen Kirbo | | 1822 Catalina Ave | Santa Ana | CA | 92705 |
| Paula F Giron | | 2523 Jones St | Houston | TX | 77026 |
| Paula Feliciano Zamora | Woodland Hills | Interoffice | | | |
| Paula Feliciano Zamora | | 9773 Woodale Ave | Arleta | CA | 91331 |
| Paula Huebner | Brokers | 1600 Swanson Ln | Billings | MT | 59102 |
| Paula J Lane | | 15875 Sw 3rd Court | Pembroke Pines | FL | 33027 |
| Paula J Reese | | 25401 Groveside Ln | Lake Forest | CA | 92630 |
| Paula J Rodick | | 141 Piney Ridge Rd | Parrish | AL | 35580 |
| Paula Jean Jones | | 10755 St Rt | Amanda | OH | 43102 |
| Paula Jean Mccloskey | | 2675 S Ridge Top Dr | Green Valley | AZ | 85614 |
| Paula Jordan | | 8322 Juglans | Orangevale | CA | 95662 |
| Paula K Ellis | | 11120 Rancho Cordova St | Bakersfield | CA | 93311 |
| Paula K Like | Paula K Like & Associates | 456 Clovis Ave Ste 9 | Clovis | CA | 93612 |
| Paula K Offutt | | 550 Orange Ave 240 | Long Beach | CA | 90802 |
| Paula Kay Hartley | | 1203 Pkwind Dr | Katy | TX | 77450 |
| Paula King | | 133 Kent St | Scituate | MA | 02066 |
| Paula Kirbo | Marketing Department Jennifer Zalle | Information Not Available | | | |
| Paula Kirbo | | 1822 Catalina Ave | Santa Ana | CA | 92705 |
| Paula L Hogan | | 44 Sunbright Dr Rd | Meriden | CT | 06450 |
| Paula L Saling | Bridge To Bridge Appraisers | 454 Las Gallinas Ave Ste111 | San Rafael | CA | 94903 |
| Paula Lynn Polly Paetzold | The Appraisal Group South | 3102 North Ocean Blvd | Myrtle Beach | SC | 29577 |
| Paula Offut Emp | | 550 Orange Ave 240 | Long Beach | CA | 90802 |
| Paula Paran | Oxnard Retail | Interoffice | | | |
| Paula Pena | | 1243 Cabrillo Pk Dr | Santa Ana | CA | 92701 |
| Paula Priester | | 222 N Academy Ave | Sanger | CA | 93657 |
| Paula Quinn | | 4414 N Newcastle Ave | Harwood Heights | IL | 60706 |
| Paula Rae Crego | | 1742 N Cedar Glenn Dr | Anaheim Hills | CA | 92807 |
| Paula Renea Brown | | 1722 Mitchell Ave | Tustin | CA | 92780 |
| Paula Rodick Emp | | 141 Piney Ridge Rd | Parrish | AL | 35580 |
| Paula Rose | | 204 North Hazel St | Halls | TN | 38040-0000 |
| Paula Russell | | 32185 Corta Utnehmer | Temecula | CA | 92562 |
| Paula Sue Anderson | | 2245 Pontoon Rd | Granite City | IL | 62040 |
| Paula Vartanian | | 23743 Hartland St | West Hills | CA | 91307 |

| | | | | | |
|---|---|---|---|---|---|
| Paula Vega | | 15415 Caballo Rd | | Moreno Valley | CA | 92555 |
| Paulas Real Estate Agency | | 6077 West Pk Ave | | Houma | LA | 70364 |
| Paulding County | | 25 Courthouse Square | | Dallas | GA | 30132 |
| Paulding County | | PO Box 437 | | Paulding | OH | 45879 |
| Pauletta Kay Martin | | 8634 W Radcliffe Pl | | Littleton | CO | 80123-0000 |
| Pauletta L Mcdade | | 1475 Sawdust Rd | | Springs | TX | 77380 |
| Paulette P Guthrie | | 28 Thropp Ave | | Hamilton | NJ | 08610 |
| Paulina C Diaz | | 27332 Sand Canyon | | Canyon Country | CA | 91387 |
| Pauline A De La Salle | | 20215 Lorenzana Dr | | Woodland Hills | CA | 91364 |
| Pauline Browne & Samuel Toler | | 636 North Armistead St | | Alexandra | VA | 22312 |
| Pauline Dyke | | 7335 Ashford Ord Glen Dr | | Knoxville | TN | 37918-0000 |
| Pauline Hinkston | | 655 Zanja | | Pasadena | CA | 91103 |
| Pauline Lizana Borr | | 5353 Yale Rd | | Memphis | TN | 38134-0000 |
| Pauline V Omae | | 17742 Montezuma Cir | | Fountain Valley | CA | 92708 |
| Pauline Voyagis | | 812 Clearwater Court | | Walnut | CA | 91789 |
| Pauls Flowers | | 2626 E Coast Hwy | | Corona Del Mar | CA | 92625 |
| Pauls Pest & Termite Control | Do Not Use | Use Pau004 | | | | |
| Pauls Pest & Termite Control Inc | | 7015 N 53rd Ave Ste A | | Glendale | AZ | 85301 |
| Paulsboro Boro | | 1211 Delaware St | | Paulsboro | NJ | 08066 |
| Paupauch Twp | | Hcr 1 Box 126 | | Hawley | PA | 18428 |
| Pavilack Mortgage | | 603 N Kiwgs Hwy | | Myrtle Beach | SC | 26577 |
| Pavilack Mortgage Corporation | | 603 N Kings Hwy | | Myrtle Beach | SC | 26577 |
| Pavilion Capital Group Llc | | 12020 Shamrock Plaza 200 | | Omaha | NE | 68154 |
| Pavilion Capital Group Llc | | 12020 Shamrock Plaza | 200 | Omaha | NE | 68154 |
| Pavilion Csd T/o Bethany | | Pavilion State Bank | | Pavilion | NY | 14525 |
| Pavilion Csd T/o Covington | | Cato St | | Pavilion | NY | 14525 |
| Pavilion Csd T/o Leroy | | Pavilion State Bank | | Pavilion | NY | 14525 |
| Pavilion Csd T/o Pavilion | | Pavilion State Bank | | Pavilion | NY | 14525 |
| Pavilion Csd T/o Stafford | | Pavilion State Bank | | Pavilion | NY | 14525 |
| Pavilion Csd T/o York | | 7014 Big Tree Rd | | Pavilion | NY | 14525 |
| Pavilion Mortgage Group | | 5379 Arthur Kill Rd | | Staten Island | NY | 10307 |
| Pavilion Mortgage Group Inc | | 353 Fulton St | | Woodbridge | NJ | 07095 |
| Pavilion Mortgage Inc | | 500 South Bartlett Rd | | Streamwood | IL. | 60107 |
| Pavilion Town | | 10991 Lake Rd | | Pavillion | NY | 14525 |
| Pavilion Township | | 7510 E Q Ave | | Scott | MI | 49088 |
| Pavillion Censchcaledonia | | 7014 Big Tree Rd | | Pavillion | NY | 14525 |
| Pavillion Csd T/o Leicester | | 7014 Big Tree Rd | | Pavillion | NY | 14525 |
| Pavillion Csd T/o Middlebury | | 7014 Big Tree Rd | | Pavillion | NY | 14525 |
| Pavo City | | PO Box 25 | | Pavo | GA | 31778 |
| Paw Paw Township | | 114 N Gremps Po Bo | | Paw Paw | MI | 49079 |
| Paw Paw Village | | 111 E Michigan | | Paw Paw | MI | 49079 |
| Pawcatuck Fire District | | Fire Station Annex | | Pawcatuck | CT | 06379 |
| Pawlet Town | | Town Of Pawlet | | Pawlet | VT | 05761 |
| Pawling Csd T/o Beekman | | 7 Haight St | | Pawling | NY | 12564 |
| Pawling Csd T/o Dover | | 7 Haight St | | Pawling | NY | 12564 |
| Pawling Csd T/o East Fishkill | | 7 Haight St | | Pawling | NY | 12564 |
| Pawling Csd T/o Patterson | | 7 Haight St | | Pawling | NY | 12564 |
| Pawling Csd T/o Pawling | | PO Box 701 | | Pawling | NY | 12564 |
| Pawling Town | | PO Box 426 | | Pawling | NY | 12564 |
| Pawling Village | | 9 Memorial Ave | | Pawling | NY | 12564 |
| Pawnee County | | 715 Broadway | | Larned | KS | 67550 |
| Pawnee County | | Box 231 | | Pawnee City | NE | 68420 |
| Pawnee County | | 500 Harrison Room 20 | | Pawnee | OK | 74058 |
| Pawnee Township | | PO Box 104 | | Pawnee | IL. | 62558 |
| Pawtucket City | | 137 Roosevelt Ave | | Pawtucket | RI | 02860 |
| Pawtucket Mut Ins Co | | PO Box 820 | | Pawtucket | RI | 02862 |
| Pawtucket Mutual Ins Co | | PO Box 8988 | | Boston | MA | 02266 |
| Paxtang Boro | | 3621 Sharon St Paxta | | Harrisburg | PA | 17111 |
| Paxton Obrien Law Group Llp | David Pipal | 350 Fifth St | | Hollister | CA | 95023 |
| Paxton Town | | 697 Pleasant St | | Paxton | MA | 01612 |
| Pay U Realty Inc | | 199 Mulberry Grove Rd | | Royal Palm Beach | FL | 33411 |
| Payal Yagnik | | 218 Estancia | | Irvine | CA | 92602 |
| Payam Salahshoor | | 20 Via Lucca | | Irvine | CA | 92612 |
| Payam Salashoor Emp | 1 3351 4 250 | Interoffice | | | | |
| Payette County | | 1130 3rd Ave N | | Payette | ID | 83661 |
| Payless Mortgage Corp | | 838 Green St Ste 202 | | Iselin | NJ | 08830 |

| | | | | | |
|---|---|---|---|---|---|
| Payment Plans Inc | | 2741 Transit Rd | | Elma | NY | 14059 |
| Payne County | | 606 S Husband Room 112 | | Stillwater | OK | 74076 |
| Paynesville | | Village Clerk | | Paynesville | MO | 63371 |
| Paynesville Mut Ins Co | | 201 1/2 Minnie St | PO Box 262 | Paynesville | MN | 56362 |
| Payson City | | 303 N Beeline Hwy | | Payson | AZ | 85541 |
| Payvand Abghari | | 12311 Menuda Panorama | | Santa Ana | CA | 92705 |
| Pb & Associates Lending Group Inc | | 6065 Nw 167th St | Ste B 12 B | Miami | FL | 33015 |
| Pb Ross | Ross Appraisal Services | 2615 Whippoorwill | | Mesquite | TX | 75149 |
| Pbb Financial Services Llc | | 1401 Walnut St Ste 1030 | | Philadelphia | PA | 19102 |
| Pbcc | Attn Copier Pay Processing | 2225 American Dr | | Neenah | WI | 99201 |
| Pbcc | | PO Box 856460 | | Louisville | KY | 40285-6460 |
| Pbs Mortgage Corp | | 118 Jackson Ave 1st Fl | | Syosset | NY | 11791 |
| Pc Helps Support Llc | | One Bala Plaza Ste 434 | | Baa Cynwyd | PA | 19004 |
| Pc Lending Inc | | 2152 Dupont Dr Ste 101 | | Irvine | CA | 92612 |
| Pc Mortgage | | 9081 Bolsa Ave Ste 201 | | Westminster | CA | 92683 |
| Pc Mortgage | | 9081 Bolsa Ave | Ste 201 | Westminster | CA | 92683 |
| Pc Mortgage Company Inc | | 629 South 19th St | | Philadelphia | PA | 19146 |
| Pcc Natural Markets | Puget Consumers Co Op | 4201 Roosevelt Way Ne | | Seattle | WA | 98110 |
| Pccp Hc Kierland Llc | | PO Box 53512 | | Phoenix | AZ | 85072 |
| Pcfs Mortgage Resources | | 4221 International Pkwy | | Atlanta | GA | 30354 |
| Pcg Financial Inc | | 3500 Sepulveda Blvd Ste E | | Manhattan Beach | CA | 90266 |
| Pcg Financial Inc | | 15760 Ventura Blvd Ste 700 | | Encino | CA | 91436 |
| Pci Compliance Service Department | | 2865 Metropolitan Pl | | Pomona | CA | 91767 |
| Pci Corporation | | 30 Winter St 12th Fl | | Boston | MA | 02108 |
| Pci Financial | | 2208 N 90th Plaza | | Omaha | NE | 68134 |
| Pci Medici | | 30 Winter St | | Boston | MA | 02108 |
| Pci Services Inc | 130 Turner St Bldg 3 | 4th Fl | | Waltham | MA | 02453 |
| Pci Services Inc | 30 Winter St | 12th Fl | | Boston | MA | 02108-4720 |
| Pcm Loan Services Inc | | 122 E Betteravia Rd Ste C | | Santa Maria | CA | 93454 |
| Pcm Mortgage Inc | | 5100 Poplar Ave Ste 2222 | | Memphis | TN | 38137 |
| Pcmg Lending Llc | | 216 Ctrview Dr Ste 303 | | Brentwood | TN | 37027 |
| Pcmg Lending Llc | | 216 Ctrview Dr | Ste 303 | Brentwood | TN | 37027 |
| Pcs Mortgage | | Three Station Square Ste 205 | | Paoli | PA | 19301 |
| Pcs Mortgage | | Three Station Square | Ste 205 | Paoli | PA | 19301 |
| Pdg Pacific Design Group | | 18071 Irvine Blvd | | Tusin | CA | 92780 |
| Pdq Inc | | PO Box 24673 | | Denver | CO | 80224 |
| Pdq Mortgage Inc | | 2718 Scarlett Rd | | Winter Pk | FL | 32792 |
| Peabody City | | 24 Lowell St | | Peabody | MA | 01961 |
| Peace Officerse Assoc Of Los Angeles Co | | 11995 Carmel Mountain Rd | | San Diego | CA | 92128 |
| Peach Bottom Township | | 545 Broad St Extended | | Delta | PA | 17314 |
| Peach County | | PO Box 931 | | Fort Valley | GA | 31030 |
| Peach State Home Mortgage Llc | | 6500 Mc Donough Dr | | Norcross | GA | 30093 |
| Peach Tree Home Loans | | 2900 Horizon Ridge Pkwy Ste 120 | | Henderson | NV | 89052 |
| Peacham | | Box 244 | | Peacham | VT | 05862 |
| Peaches Suzette Williams | | 441 Tillinghast Rd | | East Greenwich | RI | 02818 |
| Peachtree Residential Properties Inc | | | | | | |
| Peacock Township | | Treasurer Route 1 Box 37 A | | Luther | MI | 49656 |
| Peak Financial Llc | | 1780 Sout Bellarie St Ste 690 | | Denver | CO | 80222 |
| Peak Mortgage Company | | 3932 N State St | | Jackson | MS | 39206 |
| Peak Mortgage Corporation | | 600 N Hiatus Rd 209 | | Pembroke Pines | FL | 33026 |
| Peak One Appraisals Llc | | PO Box 2159 | | Breckenridge | CO | 80424 |
| Peak Prop & Cas Ins Corp | | PO Box 3329 | | Englewood | CO | 80155 |
| Peak Resource Group | | 921 C Matthews Mint Hill Rd | | Matthews | NC | 28105 |
| Peak View Capital Inc | | 1840 Deer Creek Rd Ste 104 | | Monument | CO | 80132 |
| Peaks Appraisal Service | | 2160 N Fourth St Ste 102 | | Flagstasff | AZ | 86004 |
| Peakview Mortgage Professionals Llc | | 1465 Kelly Johnson Blvd 210 | | Colorado Springs | CO | 80920 |
| Pealine Township | | Box 69 | | St James | MI | 49782 |
| Peapack Gladstone Boro | | PO Box 218 | | Peapack | NJ | 07977 |
| Pearisburg Town | | 112 Tazewell St | | Pearisburg | VA | 24134 |
| Pearl Norwood | | 13412 Via Real | | Desert Hot Spgs | CA | 92240 |
| Pearl River County | | PO Box 509 | | Poplarville | MS | 39470 |
| Pearl River Town | | PO Box 1270 | | Pearl River | LA | 70452 |
| Pearl River Vally Water Supply Di | | PO Box 2180 | | Ridgeland | MS | 39158 |
| Pearl Smith | | 332 San Pedro Ave | | Pacifica | CA | 94044 |
| Pearlyn Lee | | 40898 Abuelo Way | | Fremont | CA | 94539 |
| Pearsall Appraisal | | 2060 Moall Dr | | Prescott | AZ | 86305 |

| | | | | | |
|---|---|---|---|---|---|
| Pearsall City & Isd C/o Appr Di | | 815 S Oak St PO Box 1129 | | Pearsall | TX | 78061 |
| Pearson Appraisal Services | | 3340 Old Brownsville Rd | | Bartlett | TN | 38134 |
| Pearson City | | PO Box 295 | | Pearson | GA | 31642 |
| Pearson Financial | | 18351 Beach Blvd Ste 1 | | Huntington Beach | CA | 92648 |
| Peavyhouse & Associates Inc | | PO Box 1047 | | Jamestown | TN | 38556 |
| Pebblebrook Hoa Inc A Non Profit Florida Corporation | | 2618 Ne 41 Circle | | Homestead | FL | 33033 |
| Pebbles M Ragulsky | | 1880 Cortner Rd | | Pueblo | CO | 81006-0000 |
| Peblo County Clerck & Recorder | | 215 West 10th St | | Pueblo | CO | 81003 |
| Pecan Gap City C/o Appr D | | 41 Westside Sq Box 47 | | Cooper | TX | 75432 |
| Pecan Grove Mud 1 Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Peck Town | | W10836 Blue Bell Rd | | Deerbrook | WI | 54424 |
| Peck Village | | 30 E Lapeer St | | Peck | MI | 48466 |
| Peco Energy | | PO Box 13437 | | Philadelphia | PA | 19162 |
| Pecos Barstow Toyah Isdpecos Cit | | 1306 S Pk PO Box 806 | | Pecos | TX | 79772 |
| Pecos County | | 103 W Callaghan | | Fort Stockton | TX | 79735 |
| Pecos Gator Mortgage | | 1127 N Morrison Blvd | | Hammond | LA | 70401 |
| Peden Mortgage Group | | 321 Heights Blvd | | Houston | TX | 77007 |
| Pedro A Campos | | 425 Bates Way | | El Paso | TX | 79915 |
| Pedro A Leiva | | 2260 Indigo Hills Dr | | Corona | CA | 92879 |
| Pedro A Pasillas | | 1081 S Kittredge Way | | Aurora | CO | 80017-0000 |
| Pedro A Rivera | | 13191 Dunkee Ave | | Garden Grove | CA | 92840 |
| Pedro Alvarado | | 1828 Mision Hills Rd | | Northbrook | IL | 60062 |
| Pedro Alvarez | | 2007 2009 2011 2013 2nd Ave | | Los Angeles | CA | 90018 |
| Pedro Armendariz | | 25312 Billie | | Moreno Valley | CA | 92553 |
| Pedro E Hernandez | | 2718 Mclaughlin Ave | | San Jose | CA | 95121 |
| Pedro E Sanchez | | 10436 Waxwing Cir | | Fountain Valley | CA | 92708 |
| Pedro Echeverria | | 22995 Mirileste Dr | | Nuevo | CA | 92567 |
| Pedro Garcia | | 27 Summit Ave | | Hackensack | NJ | 07601 |
| Pedro J Alvarado | | 1828 Mission Hills Rd | | Northbrook | IL | 60062 |
| Pedro J Franco | | 16201 Sw 8th St | | Pembroke Pines | FL | 33027 |
| Pedro L Hernandez Jr | | 4025 Nw 4 Terrace | | Miami | FL | 33126 |
| Pedro Lazaro Sanchez | | 13209 Sw 10 Ln | | Miami | FL | 33184 |
| Pedro Luis Benach | | 2676 Associated Rd | | Fullerton | CA | 92835 |
| Pedro Martinez | | 719 Matthews | | San Antonio | TX | 78224 |
| Pedro Osorio | | 15149 Monaco Ct | | Chino Hills | CA | 91709 |
| Pedro Ramirez | | 24499 Dorner | | Moreno Valley | CA | 92553 |
| Pedro Rangel | | 1501 Walton | | Houston | TX | 77009 |
| Pedro Reyes Jr | | 4973 Morrison Rd | | Denver | CO | 80219-0000 |
| Pedro Romeiro | | 9035 N 128th St | | Scottsdale | AZ | 85259 |
| Pedro Sanchez | | 2595 Spruce St | | San Bernardino | CA | 92410 |
| Pedro Tortolero | | 2380 Del Mar Way 206 | | Corona | CA | 92882 |
| Pee Wee Valley City | | 100 West Jefferson St | | La Grange | KY | 40031 |
| Peekskill City | | 840 Main St | | Peekskill | NY | 10566 |
| Peekskill City Schools | | 840 Main St | | Peekskill | NY | 10566 |
| Peeksville Town | | Rt 1 Box 29 A | | Butternut | WI | 54514 |
| Peerless Ins Co | | Mail Drop 105 62 Maple A | | Keene | NH | 03431 |
| Peerless Ins Co | | PO Box 703 | | Keene | NH | 03431 |
| Peerless Ins Co Montgomery I | | PO Box 2051 | | Keene | NH | 03431 |
| Peerless Mortgage & Financial Services Inc | | 24400 Highland Rd Ste 161 | | Richmond Heights | OH | 44143 |
| Peerless Mortgage Inc | | 2009 Wadsworth Blvd Ste 210 | | Lakewood | CO | 80215 |
| Pef Israel Endowment Funds | | 317 Madison Ave | | New York | NY | 10017 |
| Pefanis Computer & Network Services Llc | | 3165 S Alma School Rd Ste 29 225 | | Chandler | AZ | 85248 |
| Pegasus Capital Funding Inc | | 3783 Ctrville Hwy | | Snellville | GA | 30039 |
| Pegasus Claims Services Inc | Dba Elite Investigations | 910 W 17th St Ste A | | Santa Ana | CA | 92706 |
| Pegasus Financial | | 950 E Katella Ave 3 | | Orange | CA | 92867 |
| Pegasus Financial Inc | | 123 S Cedar St | | Lititz | PA | 17543 |
| Pegasus Insurance Services Inc | | 2603 Main St Ste 600 | | Irvine | CA | 92614 |
| Pegasus Mortgage Services | | 43 Lincoln St | | Franklin | MA | 02038 |
| Peggy A Bolt | Bolt Appraisal Service | 1330 Cr 1340 | | Chickasha | OK | 73018 |
| Peggy A Manor | Aaa Appraisal Services | 217 South 17th St | | New Castle | IN | 47362 |
| Peggy A Marsh | | 1026 N Arcadia St | | Colorado Springs | CO | 80903-0000 |
| Peggy Ann Avellar | | 23520 Montea Ave | | Carson | CA | 90745 |
| Peggy Bennett | | Corporate 2nd Fl | | | | |
| Peggy Colleen Quinn | | 720 Williams Ave | | Huntington Beach | CA | 92648 |
| Peggy Garcia | | 722 N Daniel Way | | San Jose | CA | 95128 |
| Peggy Holmes Realty | | 2004 South Dixie Hwy | | Dalton | GA | 30720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peggy Kahler Emp | Everett Wa | Interoffice | | | | |
| Peggy L Flora | | 7912 Aberdeen | Prairie Village | KS | 66208 | |
| Peggy Lin Cheng | 18400 Vk 3rd Fl | Interoffice | | | | |
| Peggy Lorraine Rich | | 1651 S Dobson | Mesa | AZ | 85202 | |
| Peggy Louis Charles | | 201 N 16th St | Bloomfield | NJ | 07003 | |
| Peggy Louis Charles Emp | | 201 N 16th St | Bloomfield | NJ | 07003 | |
| Peggy M Bennett | | 9074 Cedar St | Bellflower | CA | 90706 | |
| Peggy Marian Lin Cheng | | 20 Calandria | Irvine | CA | 92620 | |
| Peggy Parry | Real Living Parry Real Estate | 1620 E Wheeling Ave | Cambridge | OH | 43725 | |
| Peggyann Morrow | | 13 Narcissus Dr | Syosset | NY | 11791 | |
| Peifang Y Le | | 123 Lexington Ave | South Plainfield | NJ | 07080 | |
| Peifer Trucking Inc | Dba Business Solutions Transport | PO Box 1835 | Lake Dallas | TX | 75065-1835 | |
| Peiguang Yuan | | Apt 1202 2150 St Marc | Montreal Quebec | QUEBEC | H3H 2G7 | Canada |
| Pejman Jabbari | | 3400 Ave Of The Arts | Costa Mesa | CA | 92626 | |
| Pekin Ins Co | | 2505 Court St | Pekin | IL | 61558 | |
| Pelagia Nikolopoulos | | 1385 Westwind Rd | Las Vegas | NV | 89146 | |
| Pelham City | | PO Box 362 | Pelham | GA | 31779 | |
| Pelham Manor Village | | 34 Fifth Ave | Pelham | NY | 10803 | |
| Pelham Schools | | Town Hall | Pelham | NY | 10803 | |
| Pelham Town | | 351 Amherst Rd | Pelham | MA | 01002 | |
| Pelham Town | | Tax Collector | 6 Village Green | Pelham | NH | 03076 |
| Pelham Town & County | | 34 Fifth Ave Town Hall | Pelham | NY | 10803 | |
| Pelham Village | | 34 Fifth Ave | Pelham | NY | 10803 | |
| Pelican Capital Investment Group Inc | | 7027 Us Hwy 19 North | New Port Richey | FL | 34652 | |
| Pelican Town | | 3697 Lake Thompson Rd | Rhinelander | WI | 54501 | |
| Pella Mut Ins Co | | W11261 County Hwy D | Marion | WI | 54950 | |
| Pella Town | | W10356 Millcreek Rd | Clintonville | WI | 54929 | |
| Pellon Mortgage Inc | | 9800 Northwest Freeway 150 | Houston | TX | 77092 | |
| Pellston Village | | 6070 Pells | Pellston | MI | 49769 | |
| Pelmar Financial Services | | 5820 Luzon Pl | Orlando | FL | 32839 | |
| Pelster Construction Inc | | 15907 Josephine | Omaha | NE | 68136 | |
| Pemberton Boro | | PO Box 23750 Egbert St | Pemberton | NJ | 08068 | |
| Pemberton Township | | 500 Pemberton Browns Mills Rd | Pembertonn | NJ | 08068 | |
| Pembina County | | 301 Dakota St West 5 | Cavalier | ND | 58220 | |
| Pembine Town | | PO Box 32 | Pembine | WI | 54156 | |
| Pembroke City | | PO Box 130 | Pembroke | GA | 31321 | |
| Pembroke City | | PO Box 162 | Pembroke | KY | 42266 | |
| Pembroke Csd T/o Alexander | | 1050 Ganson Ave | Corfu | NY | 14036 | |
| Pembroke Csd T/o Batavia | | 1050 Ganson Ave | Corfu | NY | 14036 | |
| Pembroke Csd T/o Darien | | 1050 Ganson Ave | Corfu | NY | 14036 | |
| Pembroke Csd T/o Pembroke | | PO Box 308 | Corfu | NY | 14036 | |
| Pembroke Town | | 71 Front St | Pembroke | ME | 04666 | |
| Pembroke Town | | PO Box 866 | Pembroke | NC | 28372 | |
| Pembroke Town | | 311 Pembroke St | Pembroke Nh | NH | 03275 | |
| Pembroke Town | | 1145 Main Rd | Corfu | NY | 14036 | |
| Pembroke Town | | P O Bx 5 | Pembroke | VA | 24136 | |
| Pembroke Town | | 100 Ctr St | Pembroke Ma | MA | 02359 | |
| Pemco Ins Co | | 325 Eastlake Ave East | Seattle | WA | 98109 | |
| Pemco Ins Co | | PO Box 778 | Seattle | WA | 98111 | |
| Pemco Mortgage Inc | | 1110 S Magnolia Dr | Tallahassee | FL | 32301 | |
| Pemco Mut Ins Co | | 325 Eastlake Ave East | Seattle | WA | 98109 | |
| Pemco Mut Ins Co | | PO Box 778 | Seattle | WA | 98111 | |
| Pemiscot County | | 7th & Ward Ave | Caruthersville | MO | 63830 | |
| Pen Argyl Area Sd/pen Argyl Boro | | 229 S Robinson Ave | Pen Argyl | PA | 18072 | |
| Pen Argyl Borough | | 229 S Robinson Ave | Pen Argyl | PA | 18072 | |
| Pen Argyle Area Sd/wind Gap | | 413 South Broadway | Wind Gap | PA | 18091 | |
| Pen Web Funding Group Inc | | 42 Pen Web Pk | Webster | NY | 14580 | |
| Penbrook Boro | | Tax Collector Jean Horst | 150 S 28th St | Harrisburg | PA | 17103 |
| Pencader Associates Llc | | 2420 Porter Rd | Bear | DE | 19701 | |
| Pence Town | | PO Box 84 | Pence | WI | 54553 | |
| Penco Financial Inc | | 21015 Pathfinder Rd Ste 111 | Diamond Bar | CA | 91765 | |
| Pend Oreille County | | PO Box 5000 | Newport | WA | 99156 | |
| Pendel Mortgage Inc | | 22 Soldier Song Ln | Media | PA | 19063 | |
| Pender Ceounty Register Of Deeds | | 102 Wright St Courthouse | Burgaw | NC | 28425 | |
| Pender County | | PO Box 366 | Burgaw | NC | 28425 | |

| | | | | | |
|---|---|---|---|---|---|
| Pender County Recorder | | PO Box 43 | | Burgaw | NC | 28425 |
| Pender County Register Of Deeds | | 300 Fremont St | | Burgay | NC | 28425 |
| Pendleton County | | County Courthouse | | Falmouth | KY | 41040 |
| Pendleton County | | P O Bx 687 | | Franklin | WV | 26807 |
| Pendleton County Farmers Fi In | | 102 Sullivan Ln | | Falmouth | KY | 41040 |
| Pendleton Town | | 6570 Campbell Blvd | | Lockport | NY | 14094 |
| Pendleton Town | | 310 Greenville St | | Pendleton | SC | 29670 |
| Pendley & Pendley | 115 1/2 South Bradford St | Ste 120 | | Gainesville | GA | 30501 |
| Pendley Baudlin & Coffin | Christopher Coffin Esq | 24110 Eden St | Post Office Drawer 71 | Plaquemine | LA | 70765 |
| Penelope A Stricklin | | 21734 Lake Vista Dr | | Lake Forest | CA | 92630 |
| Penelope Aguilar | | 5723 2nd | | Los Angeles | CA | 90043 |
| Penelope Garcia Pinckney | | 17425 Chatsworth St Unit 101 | | Granada Hills | CA | 91344 |
| Penelope Isd C/o Appraisal Dist | | PO Box 416 | | Hillsboro | TX | 76645 |
| Penfield Csd T/o Brighton | | 2300 Elmwood Ave | | Rochester | NY | 14618 |
| Penfield Csd T/o Macedon | | PO Box 900 | | Penfield | NY | 14526 |
| Penfield Csd T/o Penfield | | 3100 Atlantic Ave | | Penfield | NY | 14526 |
| Penfield Csd T/o Perinton | | 1350 Turk Hill Rd | | Fairport | NY | 14450 |
| Penfield Csd T/o Pittsford | | 11 S Main St | | Pittsford | NY | 14534 |
| Penfield Csd T/o Walworth | | 3100 Atlantic Ave | | Penfield | NY | 14526 |
| Penfield Town | | 3100 Atlantic Ave | | Penfield | NY | 14526 |
| Pengrove Mortgage Co | | 10945 Reed Hartman Hwy Ste 108 | | Cincinnati | OH | 45242 |
| Pengrove Mortgage Co | | 10945 Reed Hartman Hwy | Ste 108 | Cincinnati | OH | 45242 |
| Peninsula Ins Co | | PO Box 108 | | Salisbury | MD | 21803 |
| Peninsula Precision Contractors Inc | | 539 Rogers Ave | | Hampton | VA | 23664 |
| Peninsula Publishing | | 1602 Monrovia Ave | | Newport Beach | CA | 92663 |
| Peninsula Township | | 13235 Ctr Rd | | Traverse City | MI | 49684 |
| Penmanships | | PO Box 1767 | | Clearlake | CA | 95422 |
| Penn America Ins Co | | Pay To Agent Only | | Santa Ana | CA | 92705 |
| Penn American Mortgage Corporation | | 35 Crystal St | | East Stroudsburg | PA | 18301 |
| Penn Argyl Area Sd/plainfield Twp | Lieberman | 1549 Pen Argyl | | Pen Argyl | PA | 18072 |
| Penn Boro | | 502 Scott St | | Penn | PA | 15675 |
| Penn Cambria Sch Dist/allegheny T | | 480 Sheehan Rd | | Loretto | PA | 15940 |
| Penn Cambria Sd/ashville Boro | | Box 123 | | Ashville | PA | 16613 |
| Penn Cambria Sd/cresson Boro | | 401 Seventh St | | Cresson | PA | 16630 |
| Penn Cambria Sd/cresson Twp | Collect | 1024 Fifth St | | Cresson | PA | 16630 |
| Penn Cambria Sd/dean Twp | | PO Box 7 | | Dysart | PA | 16636 |
| Penn Cambria Sd/gallitzin Boro | | 418 Chestnut St | | Gallitzin | PA | 16641 |
| Penn Cambria Sd/gallitzin Twp | | 245 Amsbry Rd | | Gallitzin | PA | 16641 |
| Penn Cambria Sd/loretto Boro | | St Elizabeth St Box 85 | | Loretto | PA | 15940 |
| Penn Cambria Sd/munster Twp | | Rd 1 Box 405 Munst | | Portage | PA | 15946 |
| Penn Cambria Sd/sankertown Boro | | 147 High St | | Cresson | PA | 16630 |
| Penn Cambria Sd/tunnelhill Boro | | 846 Church St | | Gallatzin | PA | 16641 |
| Penn Cambria Sd/washington Twp | | Rd 1 Box 540 | | Lilly | PA | 15938 |
| Penn Cambriasd/lilly Boro | | 1032 Cemetery St | | Lilly | PA | 15938 |
| Penn Charter Mut Ins Co | | PO Box 900 | | Lititz | PA | 17543 |
| Penn Crest Sd/plum Twp | | Rd 4 Box 139 | | Titusville | PA | 16354 |
| Penn Delco Sd Combined | | PO Box 6018 | | Southeastern | PA | 19398 |
| Penn Forest Township | | Unionville Rd Hc2 Box 2468 | | Jim Thorpe | PA | 18229 |
| Penn Forest Twp/co | | Unionville Rd Hc 2 Box 2468 | | Jim Thorpe | PA | 18229 |
| Penn Funding Services Inc | | 612 2nd St Pike | | Southamton | PA | 18966 |
| Penn Hills Sd/penn Hills Township | | Dept L890p | | Pittsburgh | PA | 15264 |
| Penn Hills Township | | 12000 Frankstown Rd Ste A 2nd | | Pittsburgh | PA | 15235 |
| Penn Lake Park Boro | | Box 197 Penn Lake | | White Haven | PA | 18661 |
| Penn Manor Area Sd/pine Twp | | PO Box 165 | | Heilwood | PA | 15745 |
| Penn Manor School Dist Combined | | PO Box 3019 Payments Only | | Lancaster | PA | 17604 |
| Penn Millers Ins Co | | PO Box P | | Wilkes Barre | PA | 18773 |
| Penn Mortgage Group Of Pittsburgh Llc | | 4909 Library Rd Ste 2 | | Bethel Pk | PA | 15102 |
| Penn Mut Ins Co | | PO Box 659 | | West Chester | PA | 19381 |
| Penn National Ins | | PO Box 2257 | | Harrisburg | PA | 17105 |
| Penn National Security Ins Co | | PO Box 2361 | | Harrisburg | PA | 17105 |
| Penn Real Estate Inc | | PO Box 206 | | Prentiss | MS | 39474 |
| Penn Ridge Area Sd/perkasie Boro | | 1100 N 5th St | | Perkasie | PA | 18944 |
| Penn Ridge Sd/hilltown Twp | | PO Box 369 | | Silverdale | PA | 18962 |
| Penn Star Ins Co | | Pay To Agent Only | | Hatboro | PA | 19040 |
| Penn Township | | 16785 Donnell Lake S | | Vandalia | MI | 49095 |
| Penn Township | | 281 Lincoln St | | Green Castel | MO | 63544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Penn Township | | 11 Meadow Hill Dr | | Bernville | PA | 19506 |
| Penn Township | | 12 Hill Rd | | Duncannon | PA | 17020 |
| Penn Township | | 20 Wayne Ave | | Hanover | PA | 17331 |
| Penn Township | | 2655 Walnut Bottom R | | Carlisle | PA | 17013 |
| Penn Township | | 321 Dinnerbell Rd | | Butler | PA | 16002 |
| Penn Township | | 3232 Beaver Lake Rd | | Hughesville Pa | PA | 17737 |
| Penn Township | | 3506 Route 130 | | Irwin | PA | 15642 |
| Penn Township | | 809 W Baltimore Pike | | West Grove | PA | 19390 |
| Penn Township | | PO Box 60 | | Coburn | PA | 16832 |
| Penn Township | | R D 1 Box 136u | | Selinsgrove | PA | 17870 |
| Penn Township | | Rd 1 Box 490 | | Grampian | PA | 16838 |
| Penn Township | | Rd 1 Box 5 | | Hesston | PA | 16647 |
| Penn Township School District | | 3232 Beaver Lake | | Hughesville Pa | PA | 17737 |
| Penn Township/county | | 50 N Duke | | Lancaster | PA | 17603 |
| Penn Trafford Sd/penn Borough | | 502 Scott St | | Penn | PA | 15675 |
| Penn Trafford Sd/penn Twp | Tax Collector Lawrence M Wojcik | 3506 Route 130 | | Irwin | PA | 15642 |
| Penn Trafford Sd/traford Boro | | 416 Cavitt Ave | | Trafford | PA | 15085 |
| Penn Union Consumer Discount Company | | 409 Main St | | South Fork | PA | 15956 |
| Penn Valley Area Sd/millheim Boro | | 214 E Main St Box 57 | | Millheim | PA | 16854 |
| Penn Yan Csd T/o Barrington | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Benton | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Geneva | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Jerusalem | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Milo | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Potter | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Pulteney | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Csd T/o Torrey | | PO Box 258 | | Penn Yan | NY | 14527 |
| Penn Yan Village | | 3 Maiden Ln Box 426 | | Penn Yan | NY | 14527 |
| Pennco Mortgage | | 7457 Harwin Ste 148 | | Houston | TX | 77036 |
| Pennco Mortgage Llc | | 7457 Harwin Ste 148 | | Houston | TX | 77036 |
| Penncrest Sd / Saegertown | | Penncrest School District | | Saegertown | PA | 16433 |
| Penncrest Sd/woodcock Township | | Tax Collector Carol Norton | 23064 Mitchell Rd | Saegertown | PA | 16433 |
| Penndel Boro | | 100 West Woodland Ave | | Penndel | PA | 19047 |
| Pennfield Township | | 20260 Capitol Ave Ne | | Battle Creek | MI | 49017 |
| Pennington Boro | | 30 North St | | Pennington | NJ | 08534 |
| Pennington County | | 101 North Main | | Thief River Falls | MN | 56701 |
| Pennington County | | 315 St Joseph St | | Rapid City | SD | 57701 |
| Pennington Gap Town | | 131 Constitution Rd | | Pennington Gap | VA | 24277 |
| Penningtonfinancialcom | | 104 Walnut Dr | | Venetia | PA | 15367 |
| Pennpower | | PO Box 3687 | | Akron | OH | 44309-3687 |
| Pennridge Sch Dist Bedminster Twp | Patricia Siwert Tax Collector | 3505 Fretz Valley Rd | | Ottsville | PA | 18942 |
| Pennridge School Dist/dublin Boro | | PO Box 369 | | Silverdale | PA | 18962 |
| Pennridge Sd/east Rockhill Twp | Coll | PO Box 68 | | Perkasie | PA | 18944 |
| Pennridge Sd/sellersville Borough | | PO Box 435 | | Sellersville | PA | 18960 |
| Pennridge Sd/silverdale Boro | | 112 E Main St | | Silverdale | PA | 18962 |
| Pennridge Sd/west Rockhill Twp | | Susan Clark Tax Collector | 1028 Ridge Rd | Sellersville | PA | 18960 |
| Penns Grove Boro | | 303 Harding Hwy | | Carneys Point | NJ | 08069 |
| Penns Manor Area Sd/cherryhill Tw | | PO Box 447 | | Penn Run | PA | 15765 |
| Penns Manor Area Sd/clymer Boro | | 490 Morris St | | Clymer | PA | 15728 |
| Penns Valley Area Sd/centre Hall | | 129 Patricia Ave PO Box 88 | | Centre Hall | PA | 16828 |
| Penns Valley Area Sd/gregg Twp | | PO Box 87 | | Spring Mils | PA | 16875 |
| Penns Valley Area Sd/haines Twp | | PO Box 158 | | Aaronsburg | PA | 16820 |
| Penns Valley Area Sd/miles Twp | | Hcr 1 Box 36 | | Rebersburg | PA | 16872 |
| Penns Valley Area Sd/penn Twp | | PO Box 60 | | Coburn | PA | 16832 |
| Penns Valley Area Sd/potter Twp | | 295 Taylor Hill Rd | | Centre Hall | PA | 16828 |
| Pennsauken Township | | 5605 N Crescent Blvd | | Pennsauken | NJ | 08110 |
| Pennsburg Boro | | 509 Pottstown Ave | | Pennsburg | PA | 18073 |
| Pennsbury Sd/falls Twp | | 188 Lincoln Hwy Ste 108 | | Fairless Hills | PA | 19030 |
| Pennsbury Sd/lower Makefield Twp | | Rebecca A Cecchine Collector | 1100 Edgewood Rd Ste 3 | Yardley | PA | 19067 |
| Pennsbury Sd/tullytown Borough | | 500 Main St | | Tullytown | PA | 19007 |
| Pennsbury Sd/yardley Boro | | 141 South Bell Ave | | Yardley | PA | 19067 |
| Pennsbury Township | | PO Box 912 | | Bangor | PA | 18013 |
| Pennsbury Village Boro | | 1043 Pennsbury Blvd | | Pittsburgh | PA | 15205 |
| Pennsville Township | | 90 North Broadway Dr | | Pennsville | NJ | 08070 |
| Pennsylvania | Pa Department Of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg | PA | 17128-0423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pennsylvania Assoc Of Community Bankers | Attn Associate Membership Application | PO Box 5319 | | Harrisburg | PA | 17110-5319 |
| Pennsylvania Department Of Banking | Commonwealth Of Pa | 333 Market St 16th Fl | | Harrisburg | PA | 17101-2290 |
| Pennsylvania Department Of Revenue | | Dept 280406 | | Harrisburg | PA | 17128-0406 |
| Pennsylvania Equity Resources Inc | | 102 Broadway Ave Ste 101 | | Carnegie | PA | 15106 |
| Pennsylvania Funding Inc | | 18 Pierce St Ste 107 | | Kingston | PA | 18704 |
| Pennsylvania Home Equity Mortgage Corporation | | 119 Colonial Dr | | Irwin | PA | 15642 |
| Pennsylvania Mortgage Company | | 1406 State Route 29 | | Hunlock Creek | PA | 18621 |
| Pennsylvania Mortgage Works Inc | | 135 Union St 5 | | New Eagle | PA | 15067 |
| Pennsylvania Municipal Services I | | 336 Delawear Ave | | Oakmont | PA | 15139 |
| Pennsylvania Pinnacle Mortgage Corp | | 125 Theobold Ave | | Greensburg | PA | 15601 |
| Pennsylvania Preferred Mtg Co Inc | | 9401 Mcknight Rd 305 B | | Pittsburgh | PA | 15237 |
| Pennsylvania Preferred Mtg Co Inc | | 9401 Mcknight Rd | 305 B | Pittsburgh | PA | 15237 |
| Pennsylvania State Police | Central Repository 164 | 1800 Elmerton Ave | | Harrisburg | PA | 17110-9758 |
| Penntowne Mortgage Group Llc | | 12120 Route 30 | | North Huntingdon | PA | 15642 |
| Penny A Paplanus Kline | | 507 Cardiff | | Irvine | CA | 92602 |
| Penny C Garrett | | 9513 Lake Pine | | Tampa | FL | 33635 |
| Penny Kay Gordon | | 16010 Escher | | Cypress | TX | 77433 |
| Penny Lee Washington | | 104 N Dallas St | | Baltimore | MD | 21231 |
| Penny Martin | Prudential Select Properties | 6870 Madison Ave | | Madison | OH | 44057 |
| Penny Mortgage Llc | | 1706 Cottonwood Dr | | Princeton | IN | 47670 |
| Penny Paplanus | 1 350 1 810 | Interoffice | | | | |
| Penny R Nicol | | 2523 Folsom St | | Eau Claire | WI | 54703 |
| Penny Stockdale Jordan | | 5328 Clover Mist Dr | | Apollo Beach | FL | 33572 |
| Penobscot County/non Collecting | | | | | ME | |
| Penobscot Town | | PO Box 4 | | Penobscot | ME | 04476 |
| Pensaukee Town | | 4726 Hugo Ln | | Oconto | WI | 54153 |
| Pentagon Mortgage Llc | | 5296 Fulton Dr Nw | | Canton | OH | 44718 |
| Pentalpha | | One Greenwhich Office Pk North | | Greenwich | CT | 06831 |
| Pentalpha Surveillance Llc | | One Greenwhich Office Pk North | | Greenwich | CT | 06831 |
| Penthouse Drapery Cleaners & | Manufacturers Inc | Dba Penthouse Drapery | 4033 16th Ave Sw Ste A | | | |
| Pentland Township | | Rt 2 Box 897 | | Newberry | MI | 49868 |
| Penton Media Dba Tech Conferences Inc | | 731 Main St Ste D 3 | | Monroe | CT | 06468 |
| Penton Technology Media | | 2440 Reliable Pkwy | | Chicago | IL | 60686-0024 |
| Pentila Paul | | 1124 Ne 19th Terrace | | Cape Coral | FL | 33909 |
| Pentwater Township | | 327 Hancock St P | | Pentwater | MI | 49449 |
| Pentwater Village | | PO Box 622 | | Pentwater | MI | 49449 |
| People | | PO Box 60001 | | Tampa | FL | 33660-0300 |
| People Energy | | PO Box O | | Chicago | IL | 60690-3991 |
| People First Group Llc | | 3325 Windbreak Court | | San Diego | CA | 92130 |
| People First Lending Llc | | 1701 Pkcenter Dr Ste 204 | | Orlando | FL | 32835 |
| People Iq Inc | Dba Leadership Iq | 1050 Connecticut Ave Nw Ste 1069 | | Washington | DC | 20036 |
| People Mortgage | | 6417 Loisdale Ste 202 | | Springfield | VA | 22150 |
| People Mortgage Corporation | | 2337 Whitney Ave | | Hamden | CT | 06518 |
| People Mortgage Group | | 247 3rd Ave Ste F | | Chula Vista | CA | 91910 |
| People Of The State Of Michigan Ex Rel Kym L Worthy Prosecuting Attorney | | 34388 Beverly Rd | | Romulus | MI | 48174 |
| People Realtors Inc | | 1100 W Service Ave | | West Covina | CA | 91790 |
| Peoples Advantage Mortgage Llc | | 3956 N Pine | | Davenport | IA | 52806 |
| Peoples Banc & Mortgage Corporation | | 1709 N Rand Rd | | Palatine | IL | 60074 |
| Peoples Bank | | 5820 82nd St | | Lubbock | TX | 79424 |
| Peoples Bank | | 6201 Northwest 23rd St | | Bethany | OK | 73008 |
| Peoples Bank | | 7579 W 151st St | | Overland Pk | KS | 66223 |
| Peoples Bank & Trust | | 1020 North Main | | Hutchinson | KS | 67501 |
| Peoples Bank National Association | | 138 Putnam St | | Marietta | OH | 45750 |
| Peoples Bank Of Commerce | | 750 Biddle Rd | | Medford | OR | 97504 |
| Peoples Bank Of The Ozarks | | 307 Mt Vernon | | Nixa | MO | 65714 |
| Peoples Choice Mortgage | | 21035 Carmel Valley Dr | | Katy | TX | 77449 |
| Peoples Choice Mortgage | | 16626 Bishop Knoll Ln | | Houston | TX | 77084 |
| Peoples Choice Mortgage Corporation | | 2548 West Division St | | Chicago | IL | 60622 |
| Peoples Choice Mortgage Group | | 1999 Shell Beach Rd | | Shell Beach | CA | 93449 |
| Peoples Choice Mortgage Inc | | 327 Dahlonega St Ste 602b | | Cumming | GA | 30040 |
| Peoples Choice Mortgage Inc | | 6918 Shallowford Rd Ste 105 | | Chattanooga | TN | 37421 |
| Peoples Choice Mortgage Inc | | 420 N Main St | | Randolph | MA | 02368 |
| Peoples Choice Mortgage Llc | | 837 Donaldson Rd | | Erlanger | KY | 41018 |
| Peoples Choice Mortgage Llc | | 105 E Irving Pk Rd | | Itasca | IL | 60143 |

| | | | | | |
|---|---|---|---|---|---|
| Peoples Community Bank | | 25 South Links Ave | | Sarasota | FL | 34236 |
| Peoples Discount Mortgage Inc | | 299 W Foothill Blvd Ste 202 | | Upland | CA | 96786 |
| Peoples Energy | | PO Box 0 | | Chicago | IL | 60690-3991 |
| Peoples Equity Mortgage Inc | | 121 N Pittsburgh St | | Connellsville | PA | 15425 |
| Peoples Financial Group Llc | | 4120 North State St | | Jackson | MS | 39206 |
| Peoples Financial Inc | | 3660 Wilshire Blvd 1150 | | Los Angeles | CA | 90010 |
| Peoples Financial Solutions Inc | | 11480 Nw 4th Ln | | Miami | FL | 33172 |
| Peoples First Mortgage And Lending Inc | | 2868 South Osceola Ave | | Orlando | FL | 32806 |
| Peoples Funding Llc | | 748 Morris Turnpike | Ste 206 | Short Hills | NJ | 07078 |
| Peoples Home Equity Inc | | 12 Music Circle South | | Nashville | TN | 37203 |
| Peoples Home Equity Inc | | 4300 Sidco Dr Ste 200 | | Nashville | TN | 37206 |
| Peoples Home Equity Inc | | 4300 Sidco Dr | | Nashville | TN | 37204 |
| Peoples Home Loan & Realty Inc | | 2515 West Woodland Dr | | Anaheim | CA | 92801 |
| Peoples Home Loan Corporation | | 1200 Nw 78 Ave Ste 103 | | Miami | FL | 33126 |
| Peoples Home Mortgage | | 130 Wabash St Ste 302 | | Pittsburgh | PA | 15220 |
| Peoples Home Mortgage Inc | | 5110 Edina Industrial Blvd | | Edina | MN | 55439 |
| Peoples Ins Co | | 6000 Pkland Blvd Box L | | Mayfield Heights | OH | 44124 |
| Peoples Mortgage | | 256 E Hamilton Ave Ste A | | Campbell | CA | 95008 |
| Peoples Mortgage | | 16555 Sherman Way Unit C | | Van Nuys | CA | 91406 |
| Peoples Mortgage | | 1302 Golf Course Rd | | Rio Rancho | NM | 87124 |
| Peoples Mortgage & Investments Inc | | 8282 Western Way Circle 1232 | | Jacksonville | FL | 32256 |
| Peoples Mortgage Banc | | 171 Webster St | | Monterey | CA | 93940 |
| Peoples Mortgage Company | | 98 025 Hakaha St Ste 6 | | Aiea | HI | 96701 |
| Peoples Mortgage Company Inc | | 1729 Allentown Rd | | Lima | OH | 45805 |
| Peoples Mortgage Corporation | | 24 Pk Ave 2nd Fl | | West Orange | NJ | 07052 |
| Peoples Mortgage Corporation | | 42 Fairfield Pl | | West Caldwell | NJ | 07006 |
| Peoples Mortgage Corporation | | 580 Washington St | | South Easton | MA | 01810 |
| Peoples Mortgage Corporation | | 838 Ritchie Hwy Ste 4 | | Severna Pk | MD | 21146 |
| Peoples Mortgage Corporation | | 65 Ramapo Valley Rd Ste 16 | | Mahwah | NJ | 07430 |
| Peoples Mortgage Corporation | | 206 Andover St | | Andover | MA | 01810 |
| Peoples Mortgage Inc | | 1245 Corporate Blvd Ste 104 | | Aurora | IL | 60504 |
| Peoples Mortgage Inc | | 2235 1st St | | Ft Myers | FL | 33901 |
| Peoples Mortgage Inc | | 9041 Executive Pk Dr Ste 703b | | Knoxville | TN | 37923 |
| Peoples Mortgage Of Washington | | 3539 Heathrow Way | | Medford | OR | 97504 |
| Peoples Mortgage Services Inc | | 3351 Ligonier St | | Pittsburgh | PA | 15201 |
| Peoples Mut Fi Ins Co | | PO Box 618 | | Berkeley Springs | WV | 25411 |
| Peoples Mut Fi Ins Co | | Rr 1 Box 1135 | | Berkeley Springs | WV | 25411 |
| Peoples Mut Ins Assoc | | 617 Madison Ave | | Donnellson | IA | 52625 |
| Peoples Service Ins Co | | PO Box 2288 | | Acton | MA | 01720 |
| Peoples Service Ins Co | | Concord Group | 4 Bouton St | Concord | NH | 03301 |
| Peoples State Mortgage | | 230 Franklin Rd Ste 806 | | Franklin | TN | 37064 |
| Peoria City Spcl Asmts | | PO Box C 4038 | | Peoria | AZ | 85380 |
| Peoria County | | 324 Main St Room G 15 | | Peoria | IL | 61602 |
| Peoria County Recorder | | 324 Main St | | Peoria | IL | 61602 |
| Pepco | | PO Box 97275 | | Washington | DC | 20090 |
| Pepco | | PO Box 17143 | | Baltimore | MD | 21297 |
| Pepco | | PO Box 97275 | | Washington | DC | 20090-7275 |
| Pepco | | 701 Ninth St Nw | | Washington | DC | 20068 |
| Pepin County | | PO Box 39 | | Durand | WI | 54736 |
| Pepin Town | | W8882 Pepin Hill Rd | | Pepin | WI | 54759 |
| Pepin Village | | Box 245 | | Pepin | WI | 54759 |
| Pepito I Guevarra | Guevarra Appraisal Services | PO Box 971419 | | Waipahu | HI | 96797 |
| Pepperdine University | | 6100 Ctr Dr | | Los Angeles | CA | 90045-1590 |
| Pepperell Bank & Trust | | 163 Main St | | Biddeford | ME | 04005 |
| Pepperell Town | | One Main St | | Pepperell | MA | 01463 |
| Peppermill Mortgage | | 12200 Menta St Ste 105 | | Orlando | FL | 32837 |
| Pequannock Township | | 530 Turnpike | | Pompton Plains | NJ | 07444 |
| Pequea School Dist Leacock Twp | | PO Box 130 | | Kinzers | PA | 17535 |
| Pequea School Dist Paradise Twp | | PO Box 130 | | Kinzers | PA | 17535 |
| Pequea Sd/salisbury Twp | | PO Box 130 | | Kinzers | PA | 17535 |
| Pequea Township/county | | 50 N Duke St | | Lancaster | PA | 17608 |
| Perdue Brandon Fielder Colli | | Mott Llp | 1235 N Loop West Ste 600 | Houston | TX | 77008 |
| Perdue Brandon Fields Colli | & Mott Llp | | | | | |
| Pere Marquette Township | | 1699 S Pere Marq Hwy | | Ludington | MI | 49431 |
| Peregrine Appraisal Group Inc | | 234 Tillicum Trail | | Woodland Pk | CO | 80863 |
| Perennial Mortgage Inc | | 7611 Indian School Rd Ne Ste 102 | | Albuquerque | NM | 87110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perez Appraisal Services | PO Box 720320 | 6901 North 34th St | | Mcallen | TX | 78504 |
| Perez Financial Corporation | | 950 S Bascom Ave Ste 2114 | | San Jose | CA | 95128 |
| Perezmeza Mortgage | | 10932 K Nine Dr Unit 3 C | | Bonita Springs | FL | 34135 |
| Perfect Deed Mortgage Corporation | | 42 East Main St | | East Islip | NY | 11730 |
| Perfect Fit Funding And Realty | | 25130 Old Farm St | | Moreno Valley | CA | 92553 |
| Perfect Home Mortgage Inc | | 6625 Miami Lakes Dr Ste 326 | | Miami Lakes | FL | 33014 |
| Perfect Mortgage Llc | | 1502 Irving Rd Ste 4 | | Randolph | MA | 02368 |
| Perfection Mortgage Inc | | 9121 High Assets Way Nw Ste C | | Albuquerque | NM | 87120 |
| Perfection Mortgage Inc | | 9121 High Assets Way Nw | Ste C | Albuquerque | NM | 87120 |
| Perfection Services | | PO Box 3500 Pmb 187 | | Sisters | OR | 97759 |
| Performance Financial Group | | 3130 Glade St Ste A | | Muskegon | MI | 49444 |
| Performance Financial Inc | | 27919 Smyth Dr 102 | | Santa Clarita | CA | 91355 |
| Performance Funding | | 23890 Alessandro Blvd Ste A 2 | | Moreno Valley | CA | 92553 |
| Performance Funding Corp | | 20501 Ventura Blvd Ste 315 | | Woodland Hills | CA | 91364 |
| Performance Lending Inc | | 5445 Mcginnis Village Pl Ste 203 | | Alpharetta | GA | 30005 |
| Performance Lending Network | | 6050 Russell Ln | | Golden | CO | 80403 |
| Performance Management Mortgage Inc | | 5801 E 41st St Ste 707 | | Tulsa | OK | 74135 |
| Performance Mortgage | | 595 Emerys Bridge Rd | | South Berwick | ME | 03908 |
| Performance Mortgage Company | | 1712 N Frazier Ste 210 | | Conroe | TX | 77301 |
| Performance Mortgage Group Inc | | 8150 Sierra College Blvd Ste 250 | | Roseville | CA | 95661 |
| Performance Mortgage Group Inc | | 4016 Windswept Dr | | Madison | AL | 35757 |
| Performance Mortgage Inc | | 18 Juan Rd | | Albuquerque | NM | 87123 |
| Performance Mortgage Lenders | | 1606 Sweet Grass Trail Ste A | | Houston | TX | 77090 |
| Performance Mortgage Of Branson Llc | | 608 Main St | | Cassville | MO | 65625 |
| Performance Mortgage Services Llc | | 1830 Colonial Village Ln | | Lancaster | PA | 17601 |
| Performance Plus Lending Llc | | 19275 W Capitol Dr Ste 201 | | Brookfield | WI | 53045 |
| Performance Plus Mortgage Inc | | 17204 34th Ave South | | Sea Tac | WA | 98188 |
| Performance Realty Co | | 1319 W Main St | | Watertown | WI | 53094 |
| Performance Realty Inc | | 12726 Memorial Dr | | Houston | TX | 77024 |
| Performance Residential Capital Corp | | 273 Conklin St | | Farmingdale | NY | 11735 |
| Performics | | 180 N Lasalle St Ste 1100 | | Chicago | IL | 60601-2608 |
| Performics Inc | | Department Ch 10858 | | Palatine | IL | 60055-0858 |
| Perham Town | | PO Box 69 | | Perhamu | ME | 04766 |
| Pericen Limited Partnership | | 1117 Perimeter Ctr West N102 | | Atlanta | GA | 30338 |
| Perimeter Personal Services Inc | | 180 Jericho Ln | | Fayetteville | GA | 30215 |
| Perinton Town | | 1350 Turkhill Rd | | Fairport | NY | 14450 |
| Perkasie Boro | | 1100 North 5th St | | Perkasie | PA | 18944 |
| Perkins Appraisal Service | Tom Perkins | PO Box 2749 | | Albany | OR | 97321-0652 |
| Perkins Appraisal Service | | PO Box 2749 | | Albany | OR | 97321-0652 |
| Perkins Coie Llp | | 1201 Third Ave 40th Fl | | Seattle | WA | 98101-3099 |
| Perkins County | | Box 357 | | Grant | NE | 69140 |
| Perkins County | | PO Box 128 | | Bison | SD | 57620 |
| Perkins Financial Group | | 911 Cypress Ave | | Elkins Pk | PA | 19027 |
| Perkiomen Township | | 686 Gravel Pike | | Graterford | PA | 19426 |
| Perkiomen Valley Sd/collegeville | | Marilyn Banyai/tax Collector | 975 School St | Collegeville | PA | 19426 |
| Perkiomen Valley Sd/lower Frederi | | PO Box 234 53 | | Spring Mount | PA | 19478 |
| Perkiomen Valley Sd/perkiomen Twp | | 686 Gravel Pike | | Graterford | PA | 19426 |
| Perkiomen Valley Sd/schwenksvil | | 666 Main St | | Schwenksville | PA | 19473 |
| Perkiomen Valley Sd/skippack Twp | | PO Box 617 | | Skippack | PA | 19474 |
| Perkiomen Valley Sd/trappe Boro | | 525 Main St | | Trappe | PA | 19426 |
| Perl Mortgage Inc | | 2936 West Belmont Ave | | Chicago | IL | 60618 |
| Perla Rascon | | 805 Newark St | | Aurora | CO | 80010-0000 |
| Perlstein Sandler & Mccracken Llc | Scott Sandler | 10 Waterside Dr | | Farmington | CT | 06032 |
| Permain Golf Booster Club | | PO Box 13941 | | Odessa | TX | 79762 |
| Permian Basin Board Of Realtors Inc | | 1001 W Wall St | | Midland | TX | 79701 |
| Permian Sign Co Inc | | PO Box 60685 | | Midland | TX | 79711 |
| Perna & Associates Mortgage Solutions Inc | | 135 South Main St | | Coopersburg | PA | 18036 |
| Pernell Mark Hanelt | | 432 Littleton Trl | | Elgin | IL | 60120 |
| Peros Realty Co Inc | Appraiser | 324 Waiehu Beach Rd | | Wailuku | HI | 96793 |
| Perquimans County | | PO Box 7 | | Hertford | NC | 27944 |
| Perrie Bonner And Darrell Bruce | | N/a | | N/a | N/A | N/A |
| Perrington Village | | PO Box 397 | | Perrinton | MI | 48871 |
| Perry | | 127 E Main St | | Perry | MO | 63462 |
| Perry & Associates Inc | | 4915 Colley Ave | | Norfolk | VA | 23508 |
| Perry A Levey | | 966 Kern Court | | Livermore | CA | 94550 |
| Perry Appraisal Service Inc | | 425 D Lake St | | Antioch | IL | 60002 |

| | | | | |
|---|---|---|---|---|
| Perry City | Po Drawer A | | Perry | GA | 31069 |
| Perry City | 403 W Polly St | | Perry | MI | 48872 |
| Perry Co Spec/watts Twp | Rd4 Box 4125 Amity Rd | | Duncannon | PA | 17020 |
| Perry County | PO Box 95 | | Marion | AL | 36756 |
| Perry County | Pobox 146 | | Perryville | AR | 72126 |
| Perry County | 3764 State Route 13 127 Rm 201 | | Pinkneyville | IL | 62274 |
| Perry County | County Courthouse | 2219 Payne St | Tell City | IN | 47586 |
| Perry County | Court House | | Hazard | KY | 41701 |
| Perry County | 321 N Main Ste 4 | | Perryville | MO | 63775 |
| Perry County | PO Box 306 | | New Augusta | MS | 39462 |
| Perry County | 105 N Main St | | New Lexington | OH | 43764 |
| Perry County | PO Box 910 | | Linden | TN | 37096 |
| Perry County Conservancy | County Courthouse | | Cannelton | IN | 47520 |
| Perry County Mut Fi Ins Co | PO Box 297 106 Public | | Sommerset | OH | 43783 |
| Perry County Mut Ins Co | PO Box 93 | | Perryville | MO | 63775 |
| Perry County/non Collecting | PO Box 63 | | New Bloomfield | PA | 17068 |
| Perry Csd T/o Castile | 33 Watkins Ave | | Perry | NY | 14530 |
| Perry Csd T/o Leichester | 33 Watkins Ave | | Perry | NY | 14530 |
| Perry Csd T/o Perry | 33 Watkins Ave | | Perry | NY | 14530 |
| Perry Csd T/o Warsaw | 33 Watkins Ave | | Perry | NY | 14530 |
| Perry Cuyler Smith | 81 Mulberry St | | Carteret | NJ | 07008 |
| Perry Dampf Watts And Associates | 721 Government St Ste 102 | | Baton Rouge | LA | 70802 |
| Perry H Allread | 1410 Lincoln Blvd | | Tracy | CA | 95376 |
| Perry Homes | | | | | |
| Perry M Pezzarossi | 14243 Bywood Ave | | Baton Rouge | LA | 70819 |
| Perry Mace & Associates | 1209 N Wenatchee Ave | | Wenatchee | WA | 98801 |
| Perry Pezzarossi | 14243 Bywood Ave | | Baton Rouge | LA | 70819 |
| Perry Reyes | Sanfrancisco 4223 | Interoffice | | | |
| Perry Reyes Emp | 201 Mission St Ste1300 | | San Francisco | CA | 94105 |
| Perry Town | Front St | | Perry | ME | 04667 |
| Perry Town | PO Box 205 | | Perry | NY | 14530 |
| Perry Town | 188 Hwy 78 S | | Mt Horeb | WI | 53572 |
| Perry Township | 2770 Ellsworth | | Perry | MI | 48872 |
| Perry Township | 24 Yeager Rd | | Clarks Mills | PA | 16114 |
| Perry Township | 2406 Doc Walker Rd | | Parker | PA | 16049 |
| Perry Township | Box 363 | | Star Junction | PA | 15482 |
| Perry Township | PO Box 267 | | Shoemakersvill | PA | 19555 |
| Perry Township | Rd 1 Box 165 | | Spraggs | PA | 15362 |
| Perry Township | Rd 1 Box 59 | | Mt Pleasant Mi | PA | 17853 |
| Perry Township | Rd 2 Box 310 | | Portersville | PA | 16051 |
| Perry Township | Rd 2 Box 640 | | Karns City | PA | 16041 |
| Perry Township | Rd 4 Box 382 | | Punxsutawney | PA | 15767 |
| Perry V Reyes | 611 Peralta Ave | | San Francisco | CA | 94110 |
| Perry Village | 46 North Main St | | Perry | NY | 14530 |
| Perryopolis Boro | 209 Warren St | | Perryopolis | PA | 15473 |
| Perrysburg Town | PO Box 250 | | Perrysburg | NY | 14129 |
| Perrysburg Village | PO Box 307 | | Perrysburg | NY | 14129 |
| Perryton National Bank | 825 South Main St | | Perryton | TX | 79070 |
| Perryville | 120 N Jackson St | | Perryville | MO | 63775 |
| Perryville City | PO Box 95 | | Perryville | KY | 40468 |
| Pershing County | PO Box 820 | | Lovelock | NV | 89419 |
| Pershing Town | N5724 County Line Rd | | Gilman | WI | 54433 |
| Persia Town | Persia Twn Hall 8 West Main St | | Gowanda | NY | 14070 |
| Person County | PO Box 1701 | | Roxboro | NC | 27573 |
| Person To Person Mortgage Inc | 7400 W 130th St Ste 320 | | Overland Pk | KS | 66213 |
| Person To Person Mortgage Inc | 1050 West Blue Ridge Blvd | | Kansas City | MO | 64131 |
| Personal Credit Solutions Llc | 1230 Eagan Industrial Rd Ste 120 | | Eagan | MN | 55121 |
| Personal Financial Management | 1270 Shelbourne Rd | | Reading | PA | 19606 |
| Personal Mortgage Brokers | 2215 Sunset Blvd | | Steubenville | OH | 43952 |
| Personal Mortgage Center Llc | 1212 West Colorado Ave | | Colorado Springs | CO | 80904 |
| Personal Mortgage Solutions Inc | 2011 Pontius Ave | | Los Angeles | CA | 90025 |
| Personal On Line | 6105 Bittersweet Ln | | Charlotte | NC | 28270 |
| Personal One | PO Box 406537 | | Atlanta | GA | 30384-6537 |
| Personal Service Mortgage Professionals Inc | 810 1st St Ste 260 | | Hopkins | MN | 55343 |
| Personal Touch Mortgage Inc | 20 Oakdale Ave | | Dedham | MA | 02026 |
| Personal Touch Mortgage Inc | 919 West Main St Ste U6 | | Hendersonville | TN | 37055 |

| | | | | | |
|---|---|---|---|---|---|
| Personal Touch Mortgage Inc | | 4745 Sutton Pk Court 102 | | Jacksonville | FL | 32224 |
| Personal Touch Properties | | 6308 Woodman Ave Ste 101 | | Van Nuys | CA | 91401 |
| Personal Touch Properties | | 6308 Woodman Ave | Ste 101 | Van Nuys | CA | 91401 |
| Personalized Mortgage Express Of Nevada | | 2500 N Buffalo Ste 230 | | Las Vegas | NV | 89128 |
| Personalized Mortgage Inc | | 1900 N Second St | | Cabot | AR | 72023 |
| Personalized Mortgages Inc | | 1203 High St | | Lincoln | NE | 68502 |
| Personalysis Corporation | | PO Box 840921 | | Dallas | TX | 75284-0921 |
| Personas Mortgage Llc | | 2 Broad St Ste B | | Milford | CT | 06460 |
| Personnel Concepts | Department | PO Box 3353 | | San Dimas | CA | 91773-7353 |
| Personnel Decisions International | Nw 8343 | PO Box 1450 | | Minneapolis | MN | 55485-8343 |
| Personnel Decisions International Corporation | Richard Trafton | 2029 Century Pk East | | Los Angeles | CA | 90067 |
| Personnel One | | PO Box 406537 | | Atlanta | GA | 30384-6537 |
| Personnel One Inc | | PO Box 406537 | | Atlanta | GA | 30384-6537 |
| Perspective Mortgage Inc | | 2000 S Dairy Ashford Ste 170 | | Houston | TX | 77077 |
| Perth Amboy City | | City Hall 260 High St | | Perth Amboy | NJ | 08861 |
| Perth Town | | C/o City National Bank | | Amsterdam | NY | 12010 |
| Peru Csd T/o Ausable | | PO Box 842 | | Peru | NY | 12972 |
| Peru Csd T/o Black Brook | | PO Box 842 | | Peru | NY | 12972 |
| Peru Csd T/o Peru | | PO Box 842 | | Peru | NY | 12972 |
| Peru Csd T/o Plattsburgh | | PO Box 68 | | Peru | NY | 12972 |
| Peru Csd T/o Saranac | | PO Box 842 | | Peru | NY | 12972 |
| Peru Csd T/o Schuyler Falls | | PO Box 842 | | Peru | NY | 12972 |
| Peru Town | | PO Box 974 | | Hinsdale | MA | 01235 |
| Peru Town | | PO Box 198 | | Peru | ME | 04290 |
| Peru Town | | PO Box 596 | | Peru | NY | 12972 |
| Peru Town | | PO Box 127 | | Peru | VT | 05152 |
| Peru Town | | N1389 760th St | | Mondovi | WI | 54755 |
| Peru Waltham Mut Ins Co | | 1427 Peoria St | | Peru | IL | 61864 |
| Pervasive Software Inc | | PO Box 200397 | | Houston | TX | 77216-0397 |
| Pervinder Singh | | 1546 1 2 3rd Lives With Av | | Los Angeles | CA | 90019 |
| Pescatore & Sauter | | 286 Union St | | Hackensack | NJ | 07601 |
| Peshtigo City | | 331 French St | | Peshtigo | WI | 54157 |
| Peshtigo Town | | W905 County B | | Marinette | WI | 54143 |
| Pete A Villagomez | | 5120 El Pescador Ave | | Las Vegas | NV | 89108 |
| Pete Acosta | | 1224 E Maplegrove | | West Covina | CA | 91792 |
| Pete Andreuccetti | Itasca Wholesale | Interoffice | | | | |
| Pete Harvey | | 6062 Anacapa Dr | | Huntington Beach | CA | 92647 |
| Pete Olejnik | All City Appraisal Services | PO Box 586 | | Monument | CO | 80132 |
| Pete Yun | | 13514 Lamplight Village Ave | | Austin | TX | 78727 |
| Peter A & Kyoko K Georgeson | | 6710 Hawaii Kai Dr 102 | | Honolulu | HI | 96825 |
| Peter A Chaconas | The Terra Group | PO Box 2197 | | Carlsbad | CA | 92008 |
| Peter A Coolidge | | 3819 Vineyard Ave | | Pleasanton | CA | 94566 |
| Peter A Hyman Inc | | 33 Pkview Rd | | Cranbury | NJ | 08512 |
| Peter A Slonicki | | 302 Victoria St | | Costa Mesa | CA | 92627 |
| Peter A Tesseris | | 72 Olney Keach Rd | | Chepachet | RI | 02814 |
| Peter A Zdroik | | 3025 South Delaware St | | Englewood | CO | 80110-0000 |
| Peter Alexander Medina | | 1577 Springdale Dr | | Weston | FL | 33326 |
| Peter Alkins | | 70 Beebe Ave | | Hempstead | NY | 11550 |
| Peter Andrew Lewis | | 615 N Hickory Ave | | Arlington Hts | IL | 60004 |
| Peter B Dudley | | 2045 Trade Ctr Way | | Naples | FL | 34109 |
| Peter B Gabriel | | 12253 Pender Creek | | Fairfax | VA | 22033 |
| Peter Ballachey | | 3439 Beaver Brae | | South Lake Tahoe | CA | 96150 |
| Peter Bellina | Peter Bellina Appraisers | 1190 Green St | | Iselin | NJ | 08830 |
| Peter C Antoniou | | 19111 Cypress Green Dr | | Lutz | FL | 33558 |
| Peter C Sisto | Houston 4292 | Interoffice | | | | |
| Peter C Sisto | Kingston Houston 6127 | Interoffice | | | | |
| Peter Charles Larsen | | 95 Heights Ln | | Feasterville | PA | 19053 |
| Peter Christopher Sisto | | 9902 Barr Lake Dr | | Houston | TX | 77095 |
| Peter Cioli | | 6491 Horse Shoe Bar Rd | | Loomis | CA | 95650 |
| Peter Colias | | 612 Allanson Court | | Mundelein | IL | 60060 |
| Peter D Woodward | | 2255 Oriole Ave North | | Stillwater | MN | 55082 |
| Peter Daniel Poccia | | 16 Piermont Pl | | Piermont | NY | 10968 |
| Peter David Nuttall | | 2406 Water Rest Dr | | Sugar Land | TX | 77479-1313 |
| Peter Dawson | | 1004 Pk Ave | | Elyria | OH | 44035 |
| Peter Desberg Phd | | 2755 Woodshire Dr | | Los Angeles | CA | 90068 |
| Peter Doubrava 2328 | | 99 Cherry Hill Rd Ste 110 | | Parsippany | NJ | 07054 |

| Peter Doucette | | 10365 Little Mustang | Lake Worth | FL | 33467 |
|---|---|---|---|---|---|
| Peter Duong | | 16485 Sycamore St | Fountain Valley | CA | 92708 |
| Peter E Goddard | | 6956 Quiet Cove Dr | Carlsbad | CA | 92009 |
| Peter Eidson | Services | 12506 54th Ave W | Mukilteo | WA | 98275 |
| Peter F Montanino | | 635 Everdell Ave | West Islip | NY | 11795 |
| Peter F Somogyi | | 1310 Domador | San Clemente | CA | 92673 |
| Peter Franz | | 405 Joren Trail | Antioch | IL | 60002 |
| Peter Gabriel | Reston Wholesale | Interoffice | | | |
| Peter Gerald Suski | | 38 Denny Cir | Newark | DE | 19702 |
| Peter Gerard Donatucci | | 5342 Kentwater Pl | Yorba Linda | CA | 92886 |
| Peter Harvey | | 6062 Anacapa Dr | Huntington Beach | CA | 92647 |
| Peter Hien Ma | | 18915 Breezy Ln | Huntington Bch | CA | 92648 |
| Peter Hyman Inc | | 33 Pkview Rd | Canterbury | NJ | 08512 |
| Peter J Anton On Behalf Of Himself And All Others Similarly Situated | | N/a | N/a | N/A | N/A |
| Peter J Boresek | Dba Interconnect Telephone Company | 5006 Sw Sweeney St | Portland | OR | 97221-1849 |
| Peter J Boresek | Interconnect Telephone Company | 5006 Sw Sweeney St | Portland | OR | 97221-1849 |
| Peter J Camp | | 10009 Thornwood Dr | Shreveport | LA | 71106 |
| Peter J Davidson | | 75 Ravenglass Way | Colorado Springs | CO | 80906 |
| Peter J Davidson | | 16 West Point Rd | Colorado Springs | CO | 80906 |
| Peter J Doubrava | | 7 Stagecoach Dr | Middeltown | NY | 10940 |
| Peter J Gallo | | 5013 Jordanus Dr | Charlotte | NC | 28277 |
| Peter J Karl | | 21837 Ainsley Court | Ashburn | VA | 20148 |
| Peter J Pulitano | | 3536 Twisted Tree Ln | Jacksonville | FL | 32216 |
| Peter J Riggio | | 4413 Ne 199th St | Ridgefield | WA | 98642 |
| Peter J Rubin | | 19638 Encino Way | San Antonio | TX | 78259 |
| Peter J Touchstone | Von Karman 18400 | Interoffice | | | |
| Peter James Davidson | | 16 West Point Rd | Colorado Springs | CO | 80906 |
| Peter James Odonnell | | 150 Wyoming Ave | Maplewood | NJ | 07040 |
| Peter James Touchstone | | 20702 El Toro Rd 521 | Lake Forest | CA | 92630 |
| Peter John Nash | | 120 Central Ave | Milton | MA | 02186 |
| Peter John Penso | | PO Box 2642 | Alameda | CA | 94501 |
| Peter Joseph Otto | | 142 Gardenia Ave | Camarillo | CA | 93010 |
| Peter Justin Merola | | 1435 India St | San Diego | CA | 92101 |
| Peter Karl | | 21837 Ainsley Court | Ashburn | VA | 20148 |
| Peter Karl 2312 | Reston Retail | Interoffice | | | |
| Peter L Albercht | Human Dimensions | 1855 Newman | Trenton | MI | 48183 |
| Peter L Minifie | | 4906 Hamilton Dr | Voorhees | NJ | 08043 |
| Peter Leary | | 201 Treetop Circle | Nanuet | NY | 10954 |
| Peter M Dahlin | | 1057 E Harrison St | Seattle | WA | 98102 |
| Peter M Gorman | Minuteman Valuations | 12 Minuteman Ln | Oxford | MA | 01540 |
| Peter M Humleker | | 5650 West Box R Street | Tucson | AZ | 85713 |
| Peter M Palermo | | 8424 Windhaven Dr | Parker | CO | 80134 |
| Peter Ma | 1 310 03 350 Commerce | Interoffice | | | |
| Peter Mal Quirong | | 11 Patra | Laguna Niguel | CA | 92677 |
| Peter Mannarino | | 7613 Sierra Dr W | Boca Raton | FL | 33433 |
| Peter Merola | | Rancho Bernardo Ws 3737 | | | |
| Peter Michael Panagiotou | | 7707 Wryneck Dr | Dublin | OH | 43017 |
| Peter Montanino | Ny Melville Wholesale | Interoffice | | | |
| Peter Nguyen | | 1123 1/2 Bewley St | Santa Ana | CA | 92703 |
| Peter Norman Gagnon | | 1037 W Ave N Ste 205 | Palmdale | CA | 93551 |
| Peter Ong | | 665 Eddy St | San Francisco | CA | 94105 |
| Peter Palermo | | Greenwood Village W/s 3304 | | | |
| Peter Panagiotou | | 7707 Wryneck Dr | Dublin | OH | 43017 |
| Peter Penso Emp | | PO Box 2642 | Alameda | CA | 94501 |
| Peter R Browne | | 22 Hunter Point | Pomona | CA | 91766 |
| Peter R Sorensen | | 5863 E Malton Ave | Simi Valley | CA | 93063 |
| Peter R Wease | | 10633 Sw 30th Ave | Portland | OR | 97219 |
| Peter Rohde | Rohde Appraisal Service | 701 Wauna Vista Dr | Walla Walla | WA | 99362 |
| Peter Ronga | | 142 Pk Ave | Babylon | NY | 11702 |
| Peter S Faust | | 29386 Calle Primavera | Valencia | CA | 91354 |
| Peter S Ybarra | | 2121 Myrtle | Oakland | CA | 94607 |
| Peter Salcedo | 1 1610 2 920 | Interoffice | | | |
| Peter Salcedo | | 5057 Copper Rd | Chino Hills | CA | 91709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peter Salcedo Jr | | 5057 Copper Rd | | Chino Hills | CA | 91709 |
| Peter Schneider | | 1096 Alta Vista Rd | | Simi Valley | CA | 93063 |
| Peter Shayan Yousefi | | 15260 Ventura Blvd 1800 | | Sherman Oaks | CA | 91403 |
| Peter Sheets | Sheets Appraisal Services | PO Box 2042 | | Salinas | CA | 93902-2042 |
| Peter Sisto Emp | | 9902 Barr Lake Dr | | Houston | TX | 77095 |
| Peter Slonicki | 18400 Von Karman 3rd Fl | Interoffice | | | | |
| Peter Somogyi | 1 3349 4 300 | Interoffice | | | | |
| Peter Stempien | | 334 North Broadway Apt 307 | | Salem | NH | 03079 |
| Peter Strahler | | 6133 And 6137 S Sterne Circle | | Littleton | CO | 80120-0000 |
| Peter T Roach & Associates | | 100 Jericho Quadrangle | | Jericho | NY | 11753 |
| Peter Varco | | 4206 Caribou Ct | | Joliet | IL | 60431 |
| Peter W Stekert | | 283 Chestnut St | | Nutley | NJ | 07110 |
| Peter Wagner | | 8509 White Cliff Dr | | Austin | TX | 78759 |
| Peter Wease Emp | | 5285 Sw Meadows Rd Ste 101 | | Lake Oswego | OR | 97035 |
| Peter William Santa Maria | | 8415 Sw 210 St | | Miami | FL | 33189 |
| Peter Williams | | 186 Lester Rd | | Park Forest | IL | 60466 |
| Peter Woodward | 2 321 Bloomington Wholesale | Interoffice | | | | |
| Peter Ybarra | | 1432 Peralta | | Oakland | CA | 94607 |
| Peterboro Town | | 1 Grove St | | Peterboro | NH | 03458 |
| Peters Sd/peters Township | | Diane Foriska Tax Collector | 610 E Mcmurray Rd | Mcmurray | PA | 15317 |
| Peters Township | | 1083 Etter Ave | | Mercerburg | PA | 17236 |
| Peters Township | | Jordan Tax Service | 7100 Baptist Rd | Bethel Pk | PA | 15102 |
| Petersburg Boro | | 484 Coulumbia St | | Petersburg | PA | 16669 |
| Petersburg City | | 24 E Ctr St Po 67 | | Petersburg | MI | 49270 |
| Petersburg City | | PO Box 215 | | Petersburg | TN | 37144 |
| Petersburg City | | PO Box 1271 | | Petersburg | VA | 23804 |
| Petersburg Town | | PO Box 128 | | Petersburg | NY | 12138 |
| Petersens Mortgage Inc | | 2985 Fox Sedge Ln | | Highlands Ranch | CO | 80126 |
| Petersham Town | | PO Box 486 | | Petersham | MA | 01366 |
| Peterson Appraisals | | 5514 S Lewis Ave | | Tulsa | OK | 74105 |
| Peterson Family Limited Partnership | Chris Peterson | PO Box 8841 | | Asheville | NC | 28814 |
| Peterson Family Limited Partnership | | PO Box 8841 | | Asheville | NC | 28814 |
| Peterson Financial Network Inc | | 9323 Tech Ctr Dr Ste 1400 | | Sacramento | CA | 95826 |
| Peterson Mortgage Group Inc | | 8717 W 110th St Ste 50 | | Overland Pk | KS | 66210 |
| Peterson Mortgage Group Inc | | 2300 Main St | | Kansas City | MO | 64108 |
| Peterson Mortgage Llc | | 2050 S Wagner Rd | | Ann Arbor | MI | 48103 |
| Petes Electrical Service Inc | | | | | | |
| Petoskey City | | 101 East Lake St | | Petoskey | MI | 49770 |
| Petr Kuzmenko | | 1750 I Pl Ne | | Auburn | WA | 98002 |
| Petra Galvan | | 11447 Sagepark Ln | | Houston | TX | 77089 |
| Petroleum Casualty Co | | PO Box 3342 | | Houston | TX | 77253 |
| Petroleum County | | Petroleum County Cou | | Winnett | MT | 59087 |
| Petrolia Boro | | PO Box 42 | | Petrolia | PA | 16050 |
| Petrolia Ins Co | | PO Box Big | | Wichita Falls | TX | 76307 |
| Petronella Law Firm Pc | Richard L Petronella | 8 Greenway Plaza | Ste 606 | Houston | TX | 77046 |
| Petronil O Sinambal | | 914 South Hampstead | | Anaheim | CA | 92802 |
| Pettis County | | 415 S Ohio | | Sedalia | MO | 65301 |
| Pettitt Lands Inc | | 121 N Vanderhurst Ave | | King City | CA | 93930 |
| Pevely | | 301 Main St | | Pevely | MO | 63070 |
| Pewamo Village | | 356 E Lincoln | | Pewamo | MI | 48873 |
| Pewaukee Town | | W240 N3065 Pewaukee | | Pewaukee | WI | 53072 |
| Pewaukee Village | | 235 Hickory St | | Pewaukee | WI | 53072 |
| Pewitt Isd C/o Cass Co Appr D | | 502 North Main PO Box 1150 | | Linden | TX | 55563 |
| Peyton R Perrine Ii Emp | Morris Plains/home123 | Interoffice | | | | |
| Peyton Robert Perrine | | 150 Columbia Ave | | Jersey City | NJ | 07307 |
| Pf Village Llc | | 100 Campus Dr Ste 200 | | Florham Pk | NJ | 07932 |
| Pf Village Llc | | North Fork Bank | PO Box 3027 | Hicksville | NY | 11802-3027 |
| Pfaff Custom Homes And | Paul & Sonya Hershey | 1129 Redfish St | | Bayou Vista | TX | 77563 |
| Pfc Financial Services Inc | | 1150 Ballena Blvd Ste 253 | | Alameda | CA | 94501 |
| Pfc Loans Company | | 605 Main St | | Laurel | MD | 20707 |
| Pfe | Michael Keevern | 1309 | | | | |
| Pfe | Michael Keevern | | | | | |
| Pfe International Inc | | 1965 Vaughn Rd Ste A | | Kennesaw | GA | 30144 |
| Pfe International Inc | | 112 | | Kennesaw | GA | 30144-3724 |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | Kennesaw | GA | 30144 |
| Pfg Financial Group Ltd | | 508 Main St | | Grafton | OH | 44044 |

| | | | | | |
|---|---|---|---|---|---|
| Pfg Inc | | 15750 Tuckerton Rd Ste 100 | Houston | TX | 77095 |
| Pfg Inc | | 15750 Tuckerton Rd | Houston | TX | 77095 |
| Pfg Lending Llc | | 2733 Post Rd | Warwick | RI | 02886 |
| Pfingesten Publishing | | PO Box 931635 | Cleveland | OH | 44193 |
| Pfs Lending | | 2741 Executive Pk Dr Ste 1 | Weston | FL | 33331 |
| Pfs Marketwyse | | 409 Minnisink Rd Fl 2 | Totowa | NJ | 07512 |
| Pfs Marketwyse | Pfs Marketwyse | 409 Minnisink Rd | Totowa | NJ | 07512 |
| Pfs Mortgage | | 5424 S Memorial Dr Ste C 3 | Tulsa | OK | 74145 |
| Pfs Mortgage Loans | 237 Mt Hermon Rd | Ste A | Scotts Valley | CA | 95066 |
| Pg & E | | Box 997300 | Sacramento | CA | 95899-7300 |
| Pg & E Pacific Gas & Electric | | PO Box 997300 | Sacramento | CA | 95899-7300 |
| Pg & E Power Co | | Box 997300 | Sacramento | CA | 95899-7300 |
| Pg Financial Services | | 2601 E Ontario St | Philadelphia | PA | 19134 |
| Pg Ins Co Of Ny | | 436 Walnut St | Philadelphia | PA | 19105 |
| Pg&e | | PO Box 997300 | Sacramento | CA | 95899-7300 |
| Pg&e | | PO Box 659581 | San Antonio | TX | 78265-9581 |
| Pga Mortgage Services Inc | | 4423 Atlantic Ave | Atlantic City | NJ | 08401 |
| Pge | | PO Box 4438 | Portland | OR | 97208-4438 |
| Pgi Appraisals | | PO Box 3211 | Morresville | NC | 28117 |
| Pgp Residential Valuations | Dba Portland Residential Appraisals Inc | 925 Commercial St Ste 250 | Salem | OR | 97302 |
| Pgr Mortgage Inc | | 7320 Sanibel Blvd | Fort Myers | FL | 33912 |
| Ph Mortgage | | 1276 Longleaf Dr | Cedar Hill | TX | 75104 |
| Ph&t Mortgage Company Inc | | 17774 Cypress Rosehill 1500 | Cypress | TX | 77429 |
| Pham D Tuan | | 13118 Briarwood St | Cerritos | CA | 90703 |
| Pham Taun | | | | | |
| Phamala Pressley | | 410 Sandhill Rd | Dorchester | SC | 29437-0000 |
| Pharmacare | | PO Box 820277 | North Richland Hills | TX | 76182-0277 |
| Pharmacists Mut Ins Co | | PO Box 370 | Algona | IA | 50511 |
| Pharr City | | 205 West Pk Drawer R | Pharr | TX | 78577 |
| Pharr San Juan Alamo Cities And I | | 201 S Gumwood PO Box 769 | Pharr | TX | 78577 |
| Pharsalia Town | | PO Box 63 | East Pharsalia | NY | 13758 |
| Phase One Financial Inc | | 6030 Riverside Dr Ste F | Chino | CA | 91710 |
| Phat Cong Dao | | 3160 Castelar Court | Corona | CA | 92882 |
| Phd Mortgage Inc | | 3305 Spring Mountain Rd 26 | Las Vegas | NV | 89131 |
| Phelan Hallinan & Schmeig Llp Pa | | One Penn Ctr 1617 Jfk Blvd | Philadelphia | PA | 19103-1814 |
| Phelan Hallinan & Schmieg Pc Nj | | 400 Fellowship Rd | Mount Laurel | NJ | 08054 |
| Phelps Clifton Springs Csd/ T/o M | | 1490 Rt 488 | Clifton Springs | NY | 14432 |
| Phelps Clifton Springs Csd T/o | | 1490 Route 488 | Clifton Springs | NY | 14432 |
| Phelps Clifton Springs Csd/ T/o P | | 1490 Route 488 | Clifton Springs | NY | 14432 |
| Phelps Clifton Springs Csdt/o | | 1490 Route 488 | Clifton Springs | NY | 14432 |
| Phelps County | | 200 N Main | Rolla | MO | 65401 |
| Phelps County | | PO Box 438 | Holdrege | NE | 68949 |
| Phelps County Mut Ins Co Mo | | 1030b Kings Hwy St Bx 1087 | Rolla | MO | 65402 |
| Phelps Financial Inc | | 2953 Peoria St 207 | Aurora | CO | 80014 |
| Phelps Town | | Phelps Town Hall | Phelps | NY | 14532 |
| Phelps Town | | 4495 Town Hall Rd | Phelps | WI | 54554 |
| Phelps Village | | 13 Exchange St | Phelps | NY | 14532 |
| Phenix Mut Fi Ins Co | | PO Box 900 42 Pleasant S | Concord | NH | 03302 |
| Phenix Town | | P O Bx 29 | Phenix | VA | 23959 |
| Phenomenal Realty Services | | 407 East Florence Ave | Inglewood | CA | 90301 |
| Phemita Anderson | | 145 Casa Grande | Houston | TX | 77060 |
| Phh Home Loans Llc | | 3000 Leadenhall Rd 3rd Fl | Mount Laurel | NJ | 08054 |
| Phh Mortgage Services | | PO Box 5456 | Mt Laurel | NJ | 08054-5457 |
| Phh Mortgage Services | | PO Box 5456 | Mt Laurel | NJ | 08054 |
| Phil A Lloyd | | 1488 Hillcrest St | Akron | OH | 44314 |
| Phil Collins | | Do Not Useuse Phi048 | | | |
| Phil Craig Lewis | | 1119 Sills Ct | Capitola | CA | 95010 |
| Phil Dill Appraisals Inc | | PO Box 1397 | Denton | TX | 76202 |
| Phil Garcia | 1 3349 4 300 | Interoffice | | | |
| Phil Goldstein | | | | | |
| Phil Harris | Harris Appraisal Services | 7000 Hye Pk Dr | Modesto | CA | 95356 |
| Phil Kang | | 5 Firwood | Irvine | CA | 92604 |
| Phil Lewis | | Campbell Wholesale | | | |
| Phil Lloyd | | 354 S Main St 200 | Akron | OH | 44311 |
| Phil Nelson | | Commerce Bldg/2709 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phil R Tolentin | | 1981 Quebec St | | San Leandro | CA | 94579 |
| Phil Sandoval Emp | | 4933 Reynolds Ln | | Birmingham | AL | 35242 |
| Philadelphia | Department Of Revenue | City Of Philadelphia | | Philadelphia | PA | 19105-1529 |
| Philadelphia 76ers | | PO Box 13629 | | Philadelphia | PA | 19101-3629 |
| Philadelphia City | | 525 Main St | | Philadelphia | MS | 39350 |
| Philadelphia City/school | | Pobox 8409 | | Philadelphia | PA | 19101 |
| Philadelphia Contrib Ins Co | | PO Box 75107 | | Baltimore | MD | 21275 |
| Philadelphia Contrib Ins Co | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Philadelphia Contrib Ins Co | | 210 South Fourth St | | Philadelphia | PA | 19106 |
| Philadelphia Contrib Ins Co | | PO Box 100 | | Philadelphia | PA | 19105 |
| Philadelphia County/non Collectin | | PO Box 1409 | | Philadelphia | PA | 19103 |
| Philadelphia Fidelity Mortgage Company | | 642 Welsh Rd | | Huntingdon Valley | PA | 19006 |
| Philadelphia Financial Mortgage | | 1767 Sentry Pkwy West | | Blue Bell | PA | 19422 |
| Philadelphia Indemnity Ins | | Flood Ins Program | PO Box 33003 | St Petersburg | FL | 33733 |
| Philadelphia Indemnity Ins Co | | Flood Processing Ctr | PO Box 4609 | Deerfield Beach | FL | 33442 |
| Philadelphia Indemnity Ins Co | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Philadelphia Indemnity Ins Co | | One Bala Plazaste 100 | | Bala Cynwyd | PA | 19004 |
| Philadelphia Indemnity Ins Fld | | PO Box 33011 | | St Petersburg | FL | 33733 |
| Philadelphia Ins Co | | One Bala Plazaste 100 | | Bala Cynwyd | PA | 19004 |
| Philadelphia Ins Co | | PO Box 70251 | | Philadelphia | PA | 19176 |
| Philadelphia Insurance Company | | One Bala Plaza | Ste 100 | Bala Cynwyd | PA | 19004 |
| Philadelphia Town | | Box 297 | | Philadelphia | NY | 13673 |
| Philadelphia Village | | 56 Main St / Box 70 | | Philadelphia | NY | 13673 |
| Philanthropic Mut Fi Ins Co | | 170 W Germantown Pike St | | Norristown | PA | 19401 |
| Philanthropic Mut Fi Ins Co | | 401 Plymouth Rd 100 | | Plymouth Meeting | PA | 19468 |
| Philip A Geddes | | PO Box 2388 | | Decatur | AL | 35602 |
| Philip Alan Schwab | | 33741 Shannon Ln | | San Juan Capo | CA | 92675 |
| Philip Baccarella | | 63 Seward Dr | | Dix Hills | NY | 11746-7907 |
| Philip Bromiley | | 432 De Dola Terrace | | Corona Del Mar | CA | 92625 |
| Philip C Medina | | 2 Blue Hill Plaza Lobby Level | | Pearl River | NY | 10965 |
| Philip C Thomas | | 200 Giotto | | Irvine | CA | 92614 |
| Philip Carter | Sacramento Wholesale | Interoffice | | | | |
| Philip Charles Medina | | 10 Hailey St | | Yonkers | NY | 10704 |
| Philip Craig Carter | | 208 Bantry Dr | | Vacaville | CA | 95688 |
| Philip Deedle Walker | | PO Box 70726 | | Reno | NV | 89570 |
| Philip Dera Goddard | | 5125 S Meadow Lark Dr | | Castle Rook | CO | 80109 |
| Philip Dewaine Lucas | | 10202 E Spring Creek Rd | | Chandler | AZ | 85248 |
| Philip Edward Leon | | 12879 Sw 50th St | | Miramar | FL | 33027 |
| Philip F Gouskos | Itasca Wholesale | Interoffice | | | | |
| Philip F Gouskos | | 283 Pk Dr | | Palatine | IL | 60067 |
| Philip Financial Group Inc | | 3530 Wilshire Blvd Ste 1150 | | Los Angeles | CA | 90010 |
| Philip G Langston | Langston Professional Seervices | 118 Texas Valley Rd | | Sequim | WA | 98382 |
| Philip Gray | Fairmark Appraisal | PO Box 858193 | | Westland | MI | 48185 |
| Philip J Tremmel | | 676 Coral Ave | | Bartlett | IL | 60103 |
| Philip Joseph Debiasi | | 501 S Moody St | | Tampa | FL | 33609 |
| Philip Kay | | 5341 Mount View Rd Unit 226 | | Antioch | TN | 37013 |
| Philip Kehoe | | 9325 S Westnedge W | | Portage | MI | 49002 |
| Philip L Lucas | | 35 Beaverson Blvd Bldg 5a | | Brick | NJ | 08723 |
| Philip L Raper | | 2335 Maryland Ct | | Decatur | GA | 30082 |
| Philip Luis Sandoval | | 4933 Reynolds Ln | | Birmingham | AL | 35242 |
| Philip M Roberts Inc | | 25 Locust St | | Gallipolis | OH | 45631 |
| Philip M Roberts Inc | | PO Box 733 | | Gallipolis | OH | 45631 |
| Philip Marler | Marler Appraisal Services | PO Box 1496 | | Coos Bay | OR | 97420 |
| Philip Medina | | 1280 Starbuck | | Fullerton | CA | 92833 |
| Philip Menaged | | 111 Earl St | | Philadelphia | PA | 19125 |
| Philip Nappi | | 1757 Crystal Stream Ave | | Henderson | NV | 89012 |
| Philip Nappi 4255 | Central Las Vegas | Interoffice | | | | |
| Philip Nathaniel Schultz | | 125 E Wells St | | Milwaukee | WI | 53202 |
| Philip Nelson | | 5190 Avenida De Amor | | Yorba Linda | CA | 92886 |
| Philip P Dibenedetto | | 15013 Garden Pk | | Baton Rouge | LA | 70817 |
| Philip Paul Bleignier | | 12824 Ironstone Way | | Parker | CO | 80134 |
| Philip Paul Muscat | | 6698 S Garnet Way | | Chandler | AZ | 85249 |
| Philip R Deskis | | 8958 Dallas Ridge Ave | | Las Vegas | NV | 89178 |
| Philip S Bohr | | 9715 Broad Run Rd | | Louisville | KY | 40299 |
| Philip Sage | | 2029 West Gold Dust Court | | Highlands Ranch | CO | 80129-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Philip Schwab | 1 3353 1 145 | Interoffice | | | |
| Philip Walker | Reno Rtl | 2 205 | Interoffice | | |
| Philip Wharton | | 6852 Woody Trail | Los Angeles | CA | 90068 |
| Philippe A Guertin | | 8 Tudor Way | Ladera Ranch | CA | 92694 |
| Philippe Pouilloux | | 5830 Alcove | North Hollywood | CA | 91607 |
| Philipsburg Borough | | PO Box 398 | Philipsburg | PA | 16866 |
| Philipsburg Oceola Sd/philipsburg | | PO Box 398 | Philipsburg | PA | 16866 |
| Philipsburg Oceola Sd/south Phili | | 415 Hemlock St | Philipsburg | PA | 16866 |
| Philipsburg Osceola Area Sd/oceol | | 303 Blanchard St | Osceola Mills | PA | 16666 |
| Philipsburg Osceola Mills S/d Dec | | Rd 1 Box 578a | Osceola | PA | 16666 |
| Philipsburg Osceola Sd/ Rush Twp | | 161 Richard St | Philipsburg | PA | 16866 |
| Philipsburg Osceola Sd/chester Hi | | 801 Edward St | Philipsburg | PA | 16866 |
| Philipsburg Osceola Sd/wallaceton | | Box 23 | Wallaceton | PA | 16876 |
| Philipsburg Oseola Sd/west Decatu | | Boggs Twp Tax Collec | West Decatur | PA | 16878 |
| Philipstown Town | | Town Hall 238 Main St | Cold Spring | NY | 10516 |
| Phillip & Lorena Alonzo | | 1040 Radcliff Pl | La Habra | CA | 90631 |
| Phillip A Sophie | | 526 Pacheco Ave | Santa Cruz | CA | 95062 |
| Phillip A Wooley | | 1301 Bell | Sacramento | CA | 95838 |
| Phillip Anthony Daskevich | | 6206 Briar Rose Dr | Houston | TX | 77057 |
| Phillip Anthony Ortega | | 919 W 30th St | San Bernardino | CA | 92405 |
| Phillip Avery Hayes | | 1710 Mayflower Rd | Carrollton | TX | 75007 |
| Phillip B Owens | | 9225 Cliffmere Dr | Dallas | TX | 75238 |
| Phillip Bell | | 40 Bailey Ridge Cove | Rossville | TN | 38066-0000 |
| Phillip Berstein | Bernstein Appraisal Service | PO Box 11462 | Montgomery | AL | 36111-0462 |
| Phillip C Carter | | 208 Bantry Dr | Vacaville | CA | 95688 |
| Phillip Collins | | 29 Old Northport Rd | Huntington | NY | 11743 |
| Phillip G Bazzo And Patricia Bazzo | | 17226 Eddon St | Melvindale | MI | 48122 |
| Phillip Graham | Four Season Pest Control | PO Box 81001 | Midland | TX | 79708 |
| Phillip H Cheung | | 440 Little Sandy Pond Rd | Plymouth | MA | 02360 |
| Phillip Horsey | | 160 Oleander Ave | Bakersfield | CA | 93304 |
| Phillip Ian Mengell | | 3510 Copeland Ct | Antelope | CA | 95843 |
| Phillip J Collins | | 29 Old Northport Rd | Huntington | NY | 11743 |
| Phillip L Crawford | | 1227 West Francis | West Covina | CA | 91790 |
| Phillip La Pee | 1 183 5 620 | Interoffice | | | |
| Phillip Len Brown | | 2933 Levante St | Carlsbad | CA | 92009 |
| Phillip M Haymon | | 3014 E 110 Dr | Northglenn | CO | 80233-0000 |
| Phillip M Walton | | 1326 N Chestnut Ave | Arlington Hts | IL | 60004 |
| Phillip Martinez Jr | | 9737 Maryville Ln | Fort Worth | TX | 76108 |
| Phillip Mather | Era The Michael Group | 9906 Ironwood Ln | Richmond | TX | 77469 |
| Phillip Maxwell | | 7912 Skylark Rd | Knoxville | TN | 37938-0000 |
| Phillip Nappi | Las Vegas 4255 | Interoffice | | | |
| Phillip Noe | Associated Appraisers | 2960 Pineview Dr Nw | Albany | OR | 97321 |
| Phillip R Mathiews | | 4804 St James Ct | Mesquite | TX | 75150 |
| Phillip Robert Jr Rivas | | 6327 Syracuse St | Chino | CA | 91710 |
| Phillip Rollan Price | Ace Appraisal | 6406 Blue Tee Court | Bakersfield | CA | 93312 |
| Phillip S La Pee | | 16604 Goldenwood Way | Austin | TX | 78737 |
| Phillip Saumur | | 1880 E Helmick St | Carson | CA | 90746 |
| Phillip Shead Ward Amsouth Bank Guardian/movant | | 45 Carruthers Dr | Jackson | TN | 38301 |
| Phillip Sophie | Campbell / Wholesale | Operations | | | |
| Phillip Stanley Stocks | Raleigh / R | Interoffice | | | |
| Phillip Stanley Stocks | | 100 Helena Ln | Clayton | NC | 27527 |
| Phillip Thomas | 1 350 1 810 | Interoffice | | | |
| Phillip Thomas Briggs | | 1350a North | Los Angeles | CA | 90046 |
| Phillip W Lumpkins | L & L Appraisals | 3904 John Stackbauer Ste 115 | Victoria | TX | 77904 |
| Phillip W Miller | | 113 Sarazen Ct | Newport News | VA | 23602 |
| Phillip Wayne Hood | | 17438 1/2 Virginia Ave | Bellflower | CA | 90706 |
| Phillippe Guertin | 1 184 11 405 | Interoffice | | | |
| Phillips & Janette Melius | | 652 Longhill Rd | Rivervale | NJ | 07675 |
| Phillips And Associates Esperson Buildings | | 808 Travis St | Ste 1432 | Houston | TEXAS | 77002 |
| Phillips Appraisal Service | | 349 Spanish Prairie Rd | Colville | WA | 99114 |
| Phillips Appraising | | 3780 N Yellowstone Hwy | Idaho Falls | ID | 83401 |
| Phillips City | | 174 South Eyder | Phillips | WI | 54555 |
| Phillips County | | PO Box 450 | Helena | AR | 72342 |
| Phillips County | | PO Box 267 | Holyoke | CO | 80734 |
| Phillips County | | 301 State | Phillipsburg | KS | 67661 |
| Phillips County | | Postal Drawer D | Malta | MT | 59538 |

| | | | | | |
|---|---|---|---|---|---|
| Phillips Lytle Llp | Richard Evans | 1400 First Federal Plaza | Rochester | NY | 14614 |
| Phillips Mortgage Llc | | 1568 Shook Dr | Auburn | IN | 46706 |
| Phillips Olore Dunlavey & York Pa | | 480 Main St | Presque Isle | ME | 04769 |
| Phillips Town | | PO Box 96 | Phillips | ME | 04966 |
| Phillipsburg Town | | 675 Corliss Ave | Phillipsburg | NJ | 08865 |
| Phillipston Town | | 50 The Common Town Hall | Phillipston | MA | 01331 |
| Philmont Village | | 122 Main St | Philmont | NY | 12565 |
| Philomena E Ogbah | | 4400 The Woods Dr | San Jose | CA | 95136 |
| Phippsburg Town | | 1042 Main Rd | Phippsburg | ME | 04562 |
| Phirun Pheap Emp | 1 350 1 810 | Interoffice | | | |
| Phirun Pheap Pheap | | 8737 Mayne St | Bellflower | CA | 90706 |
| Phoebe Y Lee | | 2477 E Orangethorpe Ave | Fullerton | CA | 92831 |
| Phoenix Adgroup Ltd Llc | Dana A Kellner | PO Box 12582 | Cincinnati | OH | 45212 |
| | Howard Goheen & Pamela | | | | |
| Phoenix Appraisal Service | Goheen | PO Box 149 | Norton | WV | 26285 |
| Phoenix C S Tn Of Hastings | | Rte 51 A Rd1 827 Main St | Phoenix | NY | 13135 |
| Phoenix City Spcl Asmts | | PO Box 2005 | Phoenix | AZ | 85001 |
| Phoenix Csd T/o Granby | | 116 Volney St | Phoenix | NY | 13135 |
| Phoenix Csd T/o Lysander | | 6 Locke St | Baldwinsville | NY | 13027 |
| Phoenix Csd T/o Palermo | | Rd1 Box 9 B Rt 57 A | Phoenix | NY | 13135 |
| Phoenix Csd T/o Schroeppel | | 69 County Route 57a | Phoenix | NY | 13135 |
| Phoenix Csd T/o Volney | | Rd 1 Box 9 B Rte 57 A | Phoenix | NY | 13135 |
| Phoenix Csd/ T/o Clay | | 4483 State Rte 31 | Clay | NY | 13041 |
| Phoenix Financial | | 2102 Young St | Ste A | Honolulu | HI | 96826 |
| Phoenix Financial | | 36 Mill Plain Rd Ste 204 | Danbury | CT | 06811 |
| Phoenix Financial Company | | 14541 Brookhurst St Ste A9 | Westminster | CA | 92683 |
| Phoenix Financial Corp | | 240 Twin Dolphin Dr Ste E | Redwood City | CA | 94065 |
| Phoenix Financial Corporation | | 240 Twin Dolphin Dr Ste E | Redwood City | CA | 94065 |
| Phoenix Funding Llc | | 26900 E Colfax Ste 107 | Aurora | CO | 80018 |
| Phoenix Home Funding | | 10 11 162nd St Ste 7a | Whitestone | NY | 11357 |
| Phoenix Home Loans Inc | | 1921 S Alma School Rd 101 | Mesa | AZ | 85210 |
| Phoenix Home Mortgage Corp | | 19516 Club House Rd | Gaithersburg | MD | 20879 |
| Phoenix Indemnity Ins Co | | PO Box 2269 | Ft Worth | TX | 76113 |
| Phoenix Inland Mortgage | | 15520 I Rockfield Blvd | Irvine | CA | 92618 |
| Phoenix Ins Co | | One Tower Square | Hartford | CT | 06183 |
| Phoenix Lending Group Inc | | 17748 Sky Pk Circle Ste 200 | Irvine | CA | 92314 |
| | | 2525 East Arizona Biltmore Circle Ste | | | |
| Phoenix Lending Group Inc | | C134 | Phoenix | AZ | 85016 |
| Phoenix Mobile Homes Inc | | | | | |
| Phoenix Monitoring Systems Llc | | 1000 Windward Ridge Pkwy | Alpharetta | GA | 30005 |
| Phoenix Mortgage Company Of The South Llc | | 233 Oil Well Rd Ste A | Jackson | TN | 38305 |
| Phoenix Mortgage Corporation | | 16 Bancroft Ave | Wakefield | MA | 01880 |
| Phoenix Mortgage Group Llc | | 12401 N May Ave Ste 102 | Oklahoma City | OK | 73120 |
| Phoenix One Financial Inc | | 1630 S Stapley Ste 200 | Mesa | AZ | 85204 |
| Phoenix Title Company Llc | | 401 Market St Ste 400 | Sherveport | LA | 71101 |
| Phoenix Village | | 455 Main St | Phoenix | NY | 13135 |
| Phoenixville Area Sdcombined | | Tax Collector | Philadelphia | PA | 19101 |
| Phoenixville Boro | | 140 Church St Boro Hall | Phoenixville | PA | 19460 |
| Phone Directories Co Lp | | PO Box 2277 | Orem | UT | 84059 |
| Phone Directories Company | | PO Box 887 | Provo | UT | 84603-0887 |
| Phone Doctor | | 303 E Gurley St 450 | Prescott | AZ | 86301 |
| Phonejockey Investors No 1 Llc | | 4805 E Thistle Landing No 110 | Phoenix | AZ | 85044 |
| Phonejockey Investors No1 Llc | Linda Anderson | 4805 E Thistle Landing Dr | Phoenix | AZ | 85044 |
| Phonejockey Investors No1 Llc | Lisa Frantz | 4805 E Thistle Landing Dr Ste 110 | Phoenix | AZ | 85044 |
| Phonejockey Investors No1 Llc | | 4805 E Thistle Landing Ste 110 | Phoenix | AZ | 85044 |
| Phonepaseuth Singharath | | 5433 Milentz Ave | St Louis | MO | 63109 |
| Phones Plus Communications | | 1267 W 7th Ave | Eugene | OR | 97402 |
| Phong H Nguyen | | 5113 W 16th St | Santa Ana | CA | 92703 |
| Phong Quoc Lee | | 9800 Bolsa Ave | Westminster | CA | 92683 |
| Phong Roger Lee | 1 3121 4 115 | Interoffice | | | |
| Phothong Attiya Nakham | | 219 Sepulveda Dr | Stockton | CA | 95210 |
| Photographic Portraiture | | 3347 S Westshore Blvd Ste 3 | Tampa | FL | 33629 |
| Photojournal Press Of Colorado | Dba Homes Illustrated | PO Box 76540 | Cleveland | OH | 44101-6500 |
| Photomation | | PO Box 4549 | Anaheim | CA | 92804 |
| Php & Associates Inc | | 528 Waugh | Houston | TX | 77019 |
| Pht Mortgage | | 6701 Nw 9 St | Plantation | FL | 33317 |

| | | | | | |
|---|---|---|---|---|---|
| Pht Title | | 130 Pompton Ave | | Verona | NJ | 07044 |
| Pht Title | | 130 Pompton Ave 00000 | | | | |
| Phu S Nguyen | | 9792 Reading Ave | | Garden Grove | CA | 92844 |
| Phuong Hong Nguyen | | 2516 Aiken Ln | | Fort Worth | TX | 76123 |
| Phuong Pham | | 1 350 1 820 | | | | |
| Phuong Pham | | 2916 W Lingan Ln | | Santa Ana | CA | 92704 |
| Phuong T Luu | | 3176 Pullman St Ste 102 | | Costa Mesa | CA | 92626 |
| Phuong T Nguyen | | 11441 Garden Grove Blvd | | Garden Grove | CA | 92843 |
| Phyllis A Tutt | | 27348 Ave 17 | | Madera | CA | 93638 |
| Phyllis Antoinette Wright Jones And | | Hudson & Associates | | | | |
| Phyllis Block | Louisville 4191 | Interoffice | | | | |
| Phyllis Block | | 10916 Talon Way | | Louisville | KY | 40223 |
| Phyllis Jackson | | 619 Nickolas Dr | | Lebanon | TN | 37087-0000 |
| Phyllis N Kia Luttrell Emp | Honolulu/retail | Interoffice | | | | |
| Phyllis Naeole Kia Luttrell | | 91 1039 Kelau St | | Kapolei | HI | 96707 |
| Phyllis Orlando | | 5500 Grant St | | Hollywood | FL | 33021 |
| Phyllis Taylor | | 16358 Champion Dr | | Chesterfield | MO | 63005 |
| Physicianloans Corp | | 5880 Cleveland Ave | | Columbus | OH | 43231 |
| Pi Group | | 22221 Del Valle St | | Woodland Hills | CA | 91364 |
| Pia Services Inc | | 1314 Blondell Ave | | Bronx | NY | 10461 |
| Piatt County | | PO Box 116 | | Monticello | IL | 61856 |
| Piatt Township | | 516 Martins Rd | | Linden | PA | 17744 |
| Piatt Township School District | | 516 Martins Rd | | Linden | PA | 17744 |
| Picayune City | | 203 Goodyear Blvd | | Picayune | MS | 39466 |
| Pick Up Stix | | 13289 Jamboree Rd | | Irvine | CA | 92602 |
| Pickard Realty Group | | 7340 Woodland Creek Ln | | Lake Worth | FL | 33467 |
| Pickaway County | | 207 S Court St Room 2 | | Circleville | OH | 43113 |
| Pickens County | | PO Box 447 | | Carrollton | AL | 35447 |
| Pickens County | | 35 West Church St Ste 100 | | Jasper | GA | 30143 |
| Pickens County | | 222 Mcdaniel Ave B 6 | | Pickens | SC | 29671 |
| Pickett County | | PO Box 5 | | Byrdstown | TN | 38549 |
| Pickford Township | | PO Box 456 | | Pickford | MI | 49774 |
| Pickup Appraisers | | PO Box 244 | | Ross | OH | 45061 |
| Pickwell Investments Ltd | | 6430 East Main St | | Reynoldsburg | OH | 43068 |
| Pickwick Mortgage Company | | 26500 West Agoura Rd Ste 102 522 | | Calabasas | CA | 91302 |
| Picture Perfect Properties & Home Loans Inc | | 5530 Buffwood Pl | | Agoura Hills | CA | 91301 |
| Picture Rocks Boro | | Box 106 | | Picture Rocks | PA | 17762 |
| Picture Rocks Boro School Distric | | Box 106 | | Picture Rocks | PA | 17762 |
| Pictureu Promotions | | 3490 Piedmont Rd Ste 655 | | Atlanta | GA | 30305 |
| Piedmont | | PO Box 25 | | Piedmont | MO | 63957 |
| Piedmont Appraisal Co | Tracy A Galmon | PO Box 44005 | | Charlotte | NC | 28215 |
| Piedmont Mortgage Corp | | 2900 Piedmont Rd | | Atlanta | GA | 30305 |
| Piedmont Mortgage Group Inc | | 301 Kelly Dr Ste 8 | | Peachtree City | GA | 30269 |
| Piedmont Mut Ins Co | | PO Box 507 | | Statesville | NC | 28687 |
| Piehl Town | | 1880 S Ginty Lk Rd | | Rhinelander | WI | 54501 |
| Pier 51 Mortgage Inc | | 9120 Sw 40 St | | Miami | FL | 33165 |
| Pier Side Appraisals Inc | 803 3rd St | Ste C | | Neptune Beach | FL | 32266 |
| Pierce & Associates Pc | | 1 North Dearborn | | Chicago | IL | 60602 |
| Pierce & Shearer | | 2465 E Bayshore Rd Ste 403 | | Palo Alton | CA | 94303 |
| | Andrew Pierce Esq Mary | | | | | |
| Pierce & Shearer Llp | Leichliter Esq | 2465 E Bayshore Rd | Ste 403 | Palo Alto | CA | 94303 |
| Pierce Bradley Financial | | 5906 Haas Ave | | Los Angeles | CA | 90047 |
| Pierce Capital Group | | 5906 Haas Ave | | Los Angeles | CA | 90047 |
| Pierce Commercial Bank | | 1722 S Union Ave | | Tacoma | WA | 98405 |
| Pierce County | | P O Drawer 192 | | Blackshear | GA | 31516 |
| Pierce County | | 240 Se Second St | | Rugby | ND | 58368 |
| Pierce County | | 111 W Court St | | Pierce | NE | 68767 |
| Pierce County | | 615 South 9th St Room 100 | | Tacoma | WA | 98405 |
| Pierce County | | 4014 W Main | | Ellsworth | WI | 54121 |
| Pierce County Abstract & Title Co | | 361 W Main St | | Ellsworth | WI | 54011 |
| Pierce County Auditor | | 2401 South 35th St Rm 200 | | Tacoma | WA | 98409 |
| Pierce County Budget & Finance | | PO Box 11621 | | Tacoma | WA | 98411-6621 |
| Pierce County Recorder | | 2401 South 35th St Room 200 | | Decoma | WA | 98409 |
| Pierce County Recorder | | 2401 South 35th St | | Tacoma | WA | 98409 |
| Pierce Enterprise | | 11500 Northwest Freeway Ste 614 | | Houston | TX | 77092 |
| Pierce Mortgage | | 338 E Pierce St | | Tempe | AZ | 85281 |

| | | | | | |
|---|---|---|---|---|---|
| Pierce Mortgage Inc | | 4600 Guide Meridian Ste 104 | | Bellingham | WA | 98226 |
| Pierce Mortgage Inc | | 4304 6th Ave | | Tacoma | WA | 98406 |
| Pierce Town | | N4619 Hwy 42 | | Kewaunee | WI | 54216 |
| Pierce Township | | 1792 Bradford Rd | | Willow Springs | MO | 65793 |
| Piercefield Town | | PO Box 177 | | Piercefield | NY | 12973 |
| Piermont Town | | PO Box 27 | | Piermont | NH | 03779 |
| Piermont Village | | 478 Piermont Ave | | Piermont | NY | 10968 |
| Pierpoint Mortgage Llc | | 3251 Henry St | | Muskegon | MI | 49441 |
| Pierre A Lagumen | | 4206 W Victory Blvd | | Burbank | CA | 91505 |
| Pierre Fey | | 6810 Cedarbark | | Oak Pk | CA | 91377 |
| Pierre Jeanty | | 2561 Sw 192 Terrace | | Miramar | FL | 33029 |
| Pierre Lagumen | | San Diego Ws 3737 | | | | |
| Pierre R Augustin Pro Se | Pierre R Augustin | 28 Cedar St | Apt 2 | Lowell | MA | 01852 |
| Pierre Richard Augustin | | 28 Cedar St | | Lowell | MA | 01852 |
| Pierre Richard Galette | | 16279 Sw 49th Ct | | Miramar | FL | 33027 |
| Pierrepont Town | | 864 State Hwy 68 | | Canton | NY | 13617 |
| Pierson Jeffery D | | 4601 E Skyline Dr 813 | | Tucson | AZ | 85718 |
| Pierson Township | | PO Box 109 | | Pierson | MI | 49339 |
| Pierson Village | | Court House | | Pierson | MI | 49339 |
| Pierzina & Associates Inc | | 26 Desert Willow Ln | | Littleton | CO | 80127 |
| Pietro Andreuccetti | | 9655 Woods Dr | | Skokie | IL | 60077 |
| Pigeon Falls Village | | Box 35 | | Pegeon Falls | WI | 54760 |
| Pigeon Forge City | | PO Box 1350 | | Pigeon Forge | TN | 37863 |
| Pigeon Town | | N 38121 Us Hwy 53/121 | | Whitehall | WI | 54773 |
| Pigeon Village | | 29 S Main St | | Pigeon | MI | 48755 |
| Pigi Back Mortgage | | 3376 S Eastern Ave | | Las Vegas | NV | 89109 |
| Pignato & Cooper Pc | Gerard F Pignato | 119 North Robinson Ave | 1120 Robinson Renaissance | Oklahoma | OK | 73102 |
| Pihra | | 550 Continental Blvd Ste 120 | | El Segundo | CA | 90245-5051 |
| Pike Appraisal Company Inc | | PO Box 582 | | Beaufort | SC | 29902 |
| Pike County | | Pike Co Courthouse | | Troy | AL | 36081 |
| Pike County | | Box 177 | | Murfreesboro | AR | 71958 |
| Pike County | | PO Box 217 | | Zebulon | GA | 30295 |
| Pike County | | County Courthouse | | Pittsfield | IL | 62363 |
| Pike County | | 801 Main St | | Petersburg | IN | 47567 |
| Pike County | | 115 W Main | | Bowling Green | MO | 63334 |
| Pike County | | 200 E Bay St | | Magnolia | MS | 39652 |
| Pike County | | 230 Waverly Plaza | | Waverly | OH | 45690 |
| Pike County | | PO Box 839 | | Pikeville | KY | 41502 |
| Pike County Mut Ins Co Mo | | 22 W Main | | Bowling Green | MO | 63334 |
| Pike County Title Company | | 215 West Church St | | Bowling Green | MO | 63334 |
| Pike County/non Collecting | | 506 Broad St | | Milford | PA | 18337 |
| Pike Creek Mortgage Services Inc | | Route 73 And Evesham Rd Ste 306b | | Marlton | NJ | 08053 |
| Pike Mut Ins Co | | 3873 Cleveland Rd | | Wooster | OH | 44691 |
| Pike Town | | 5633 Griffith Rd | | Portageville | NY | 14536 |
| Pike Township | | 26157 County Rd 219 W | | Bloomfield | MO | 63825 |
| Pike Township | | H C R 34 Box 12 | | Leraysville | PA | 18829 |
| Pike Township | | Rd 1 Box 137 | | Curwensville | PA | 16833 |
| Pike Township | | Rd 1 Box 217 | | Galeton | PA | 16922 |
| Pike Township | | Rd 2 Box 181b | | Oley | PA | 19547 |
| Pike Village | | 47 East Main St | | Pike | NY | 14130 |
| Pikes Peak Community Foundation | | 730 North Nevada | | Colorado Springs | CO | 80903 |
| Pikes Peak Financial | | 4080 Upham St Ste 301 | | Wheat Ridge | CO | 80033 |
| Pikes Peak Home Loans Llc | | 1277 Kelly Johnson Blvd 240 | | Colorado Springs | CO | 80920 |
| Pikes Peak Kiwanis Club | | PO Box 1844 | | Colorado Springs | CO | 80901 |
| Pikes Peak Library District | | 5550 N Union Blvd | | Colorado Springs | CO | 80918 |
| Pikes Peak Multiple Listing Service | | 430 Tejon St | | Colorado Springs | CO | 80903 |
| Pikeville City | | 118 College St | | Pikeville | KY | 41502 |
| Pikeville City | | PO Box 225 City Ha | | Pikeville | TN | 37367 |
| Pikeville Independent School Dist | | Pikeville Independent School Dist | | Pikeville | KY | 41502 |
| Pikeville Town | | PO Box 9 | | Pikeville | NC | 27863 |
| Pilar Mata | | Interoffice | | | | |
| Pilar Mata | Columbus Wholesale | 35395b North Turtle Trail | | Willoughby | OH | 44094 |
| Pilchuck Mortgage | | 3426 Broadway Ste 202 | | Everett | WA | 98201 |
| Pilesgrove Township | | 1180 Route 40 | | Woodstown | NJ | 08098 |
| Pilgrim Mortgage | | 15600 San Pedro Ste 200 | | San Antonio | TX | 78232 |
| Pilgrim Township | | Rt 1 Box 172 | | Everton | MO | 65646 |

| | | | | | |
|---|---|---|---|---|---|
| Pillar Capital Mortgage Group | | 10077 Grogans Mill Ste 450 | | Spring | TX | 77380 |
| Pillar Financial Inc | | 8090 South 84th St | | La Vista | NE | 68128 |
| Pillar Financial Llc | | 415 Creekside Dr Ste 130 | | Palatine | IL | 60074 |
| Pillar Funding Llc | | 2912 Marketplace Dr | | Madison | WI | 53719 |
| | | 10151 Deerwood Pk Blvd Building 200 | | | | |
| Pillar Home Lending Group Inc | | Ste 250 | | Jacksonville | FL | 32256 |
| Pillar Mortgage | | 1014 Hwy 1431 West | | Marble Falls | TX | 78654 |
| Pillar Mortgage Group Llc | | 7420 E Pinnacle Peak Rd Ste 124 | | Scottsdale | AZ | 85255 |
| Pillar Mortgage Services Corp | | Two Appletree Square Ste 10 | | Bloomington | MN | 55425 |
| Pillar Mortgage Services Corp | | Two Apple Tree Square Ste 100 | | Bloomington | MN | 55425 |
| Pillar Mortgage Services Corp | | Two Appletree Square Ste 100 | | Bloomington | MN | 55425 |
| Pillar Mortgages Llc | | 14982 East Evans Ave | | Aurora | CO | 80014 |
| Pillow Borough | | PO Box 131 | | Pillow | PA | 17080 |
| Pillsbury Winthrop Llp | PO Box 60000 | File 72391 22 | | San Francisco | CA | 94160-2391 |
| Pilot Air Freight Corp | | PO Box 97 | | Lima | PA | 19037-0097 |
| Pilot Financial Inc | | 201 North Main | | Wichita | KS | 67202 |
| Pilot Financial Inc | | 1717 Second St | Ste D | Sarasota | FL | 34236 |
| Pilot Grove | | 213 College | | Pilot Grove | MO | 65276 |
| Pilot Knob | | PO Box 188 | | Pilot Knob | MO | 63663 |
| Pilot Mortgage Corporation | | 809 Main St Ste 181 | | Newport News | VA | 23605 |
| Pilot Mountain Town | | P O Drawer Aa | | Pilot Mountain | NC | 27041 |
| Pilot Point City | | 100 E Main PO Box 457 | | Pilot Point | TX | 76258 |
| Pilot Point Isd | | 829 S Harrison | | Pilot Point | TX | 76258 |
| Pilsen Town | | Rt 3 Box 298 | | Ashland | WI | 54806 |
| Pima Appraisal Group Llc | | 7851 E Wrightstown Rd | | Tucson | AZ | 85715 |
| Pima County | | | | Tucson | AZ | |
| Pima County | | 115 North Church Ave | | Tucson | AZ | 85701 |
| Pima County Recorder | | 115 North Church Ave | | Tucson | AZ | 85701 |
| Pima County Sheriffs Office | Civic Process Taxes | 1750 E Benson Hwy | | Tucson | AZ | 85714-1758 |
| Pima County Transp Dept Spcl Asmt | | PO Box 788 | | Tucson | AZ | 85702 |
| Pima County Treasurer | | 115 North Church Ave 101 | | Tucson | AZ | 85701-1199 |
| Pima Maricopa Indian Community | | Tax Administrator | | Scottsdale | AZ | 85256 |
| Pimco Financial Inc | | 6363 Pecos Rd Ste 201 | | Las Vegas | NV | 89120 |
| Pimco Financial Inc | | 6167 Bristol Pkwy Ste 470 | | Culver City | CA | 90230 |
| Pinal | | Pinal County Treasurer | | Florence | AZ | 85232 |
| Pinal County | | 135 N Pinal St Old Court House | | Florence | AZ | 85232 |
| Pinal County Recorder | | PO Box 848 | | Florence | AZ | 85232-0848 |
| Pinal County Recorder | | | | | | |
| Pinckney Town | | Box 237 | | Barnes Corner | NY | 13610 |
| Pinckney Village | | 220 South Howell St PO Box | | Pinkney | MI | 48169 |
| Pinckneyville Mut Ins Co | | 6719 State Rte 154 | | Tamaroa | IL | 62888 |
| Pinconning Township | | 951 E Whitefeather Rd | | Pinconning | MI | 48650 |
| Pinconning City | | 208 S Manitou PO Box 628 | | Pinconning | MI | 48650 |
| Pine Beach Boro | | PO Box 425 | | Pine Beach | NJ | 08741 |
| Pine Belt Mortgage Inc | | 6158 Hwy 49 Ste 16 | | Hattiesburg | MS | 39401 |
| Pine Bough Pud Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Pine Bush Csd T/o Crawford | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine Bush Csd T/o Gardiner | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine Bush Csd T/o Mamakating | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine Bush Csd T/o Montgomery | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine Bush Csd T/o Mount Hope | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine Bush Csd T/o Shawangunk | | PO Box 968 | | Pine Busch | NY | 12566 |
| Pine Bush Csd T/o Wallkill | | PO Box 968 | | Pine Bush | NY | 12566 |
| Pine County | | Tax Collector | 315 Main St South Ste 1 | Pine City | MN | 55063 |
| Pine Creek Mutual Fire Ins Co | | Rd 2 Box 82 | | Dayton | PA | 16222 |
| Pine Creek Township | | Box 8 | | Woolrich | PA | 17779 |
| Pine Grove Area Sd/frailey Twp | | 229 E Centre St | | Donaldson | PA | 17981 |
| Pine Grove Area Sd/pine Grove Bor | | PO Box 245 | | Pine Grove | PA | 17963 |
| Pine Grove Area Sd/pine Grove Twp | | Tax Collector | 103 School St | Pine Grove | PA | 17963 |
| Pine Grove Area Sd/tremont Boro | | 103 School St | | Pine Grove | PA | 17963 |
| Pine Grove Area Sd/tremont Twp | | Rd 4 Box 364 | | Pine Grove | PA | 17963 |
| Pine Grove Area Sd/washington Twp | | Rr 3 Box 65 | | Pine Grove | PA | 17963 |
| Pine Grove Boro | | PO Box 245 | | Pine Grove | PA | 17963 |
| Pine Grove Town | | PO Box 312 | | Bancroft | WI | 54921 |
| Pine Grove Township | | 30297 Country Rd Cr 388 | | Gobles | MI | 49055 |
| Pine Grove Township | | 20 Brookside Rd | | Pine Grove | PA | 17963 |

| | | | | | |
|---|---|---|---|---|---|
| Pine Grove Township | | Rd2 Box 23668 | | Russell | PA | 16345 |
| Pine Hill Borough | | 45 West Sixth Ave | | Pine Hill | NJ | 08021 |
| Pine Hills Village Condominm Tr | | C/o Marcuserricoemmer & Brook | 45 Braintree Hill Office Pk | Braintree | MA | 02184 |
| Pine Knoll Shores Town | | PO Box 757 | | Atlantic Beach | NC | 28512 |
| Pine Lake Financial Group Inc | | 15935 Ne 8th St Ste B201 | | Bellevue | WA | 98008 |
| Pine Lake Financial Group Inc | | 609 Calgary Court Ste 2 | | Post Falls | ID | 83854 |
| Pine Lake Mortgage | | 5000 Central Pk Dr 204 | | Lincoln | NE | 68504 |
| Pine Lake Town | | 4037 Hwyw | | Rhinelander | WI | 54501 |
| Pine Meadow Fd | | PO Box 13 | | New Hartford | CT | 06057 |
| Pine Mountain City | | PO Box 8 | | Pine Mountain | GA | 31822 |
| Pine Plains Cs/ T/o Clermont | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Cs/ T/o Milan | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Ancram | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Clinton | | 2829 Church St | | Pines Plains | NY | 12567 |
| Pine Plains Csd T/o Gallatin | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Livingsto | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Northeast | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Pine Plai | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Csd T/o Stanford | | 2829 Church St | | Pine Plains | NY | 12567 |
| Pine Plains Town | | PO Box 955 | | Pine Plains | NY | 12567 |
| Pine Prairie Village | | PO Box 380 | | Pine Prairie | LA | 70576 |
| Pine Richland Sd/pine Township | | PO Box 787 | | Wexford | PA | 15090 |
| Pine Richland Sd/richland Twp | Collecto | 4011 Dickey Rd | | Gibsonia | PA | 15044 |
| Pine Ridge Mortgage Corp | | One Pker Plaza | | Fort Lee | NJ | 07024 |
| Pine River Town | | N739 Hwy W | | Merrill | WI | 54452 |
| Pine River Township | | 1495 West Monroe Rd | | St Louis | MI | 48880 |
| Pine Township | | 11018 W Briggs Rd | | Stanton | MI | 49347 |
| Pine Township | | 105 Fulton St | | Clearfield | PA | 16830 |
| Pine Township | | 221 Daughtery Rd | | Grove Ctiy | PA | 16127 |
| Pine Township | | 317 Clay St | | Templeton | PA | 16259 |
| Pine Township | | 4581 W Erie St Ext | | Linesville | PA | 16424 |
| Pine Township | | PO Box 165 | | Heilwood | PA | 15745 |
| Pine Township | | R R 3 Box 65 | | Benton | PA | 17814 |
| Pine Township | | Rd 1 Box 138a | | Trout Run | PA | 17771 |
| Pine Township | | 230 Pearce Mill Rd | | Wexford | PA | 15090 |
| Pine Tree Isd | | 1001 W Fairmont / PO Box 5878 | | Longview | TX | 75608 |
| Pine Tree Mortgage Inc | | 174 South Freeport Rd Ste 1c | | Freeport | ME | 04032 |
| Pine Valley Boro | | Boro Of Pine Valley | | Clementon | NJ | 08021 |
| Pine Valley Csd T/o Cherry Cr | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o Conewango | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o Dayton | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o Ellington | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o Leon | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o New Albio | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Csd T/o Villenova | | 6094 South Rd | | Cherry Creek | NY | 14723 |
| Pine Valley Mortgage Company | | 328 Pine Cone Dr | | Bayfield | CO | 81122 |
| Pine Valley Town | | W6160 Cth B | | Neillsville | WI | 54456 |
| Pine Village Pud Wheel | | 6935 Barney 110 | | Houston | TX | 77092 |
| Pine Village Pud Wheeler | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Pinebluff Town | | City Hall PO Box 367 | | Pinebluff | NC | 28373 |
| Pinecreek Township | | PO Box 284 | | Brookville | PA | 15825 |
| Pinecrest Mortgage Llc | | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Pinegrove Township | | R D 1 Box 732 | | Venus | PA | 16364 |
| Pinehurst City | | PO Box 118 | | Pinehurst | GA | 31070 |
| Pinehurst Funding Group Llc | | 400 Inverness Pkwy Ste 200 | | Englewood | CO | 80112 |
| Pinellas County | | PO Box 10834 | | Clearwater | FL | 33757 |
| Pinellas County Clerk | Of The Circuit Court | 315 Court St Room 150 | | Clearwater | FL | 33756 |
| Pinellas County Clerk Of The | Circuit Court | 315 Court St Room 150 | | Clearwater | FL | 33756 |
| Pinellas Mortgage Services Inc | | 2141 Main St Ste Q | | Dunedin | FL | 34698 |
| Pinellas Mortgage Services Inc | | 2141 Main St | Ste Q | Dunedin | FL | 34698 |
| Pinepoint Mortgage | | 850 Main St | | Westbrook | ME | 04092 |
| Pinery Christmas Trees Inc | | PO Box 26070 | | San Diego | CA | 92196 |
| Pines Acres Community Svcs Dist | | 12990 Tabeau Rd/pobox 384 | | Pine Grove | CA | 95665 |
| Pines Mortgage Services Inc | | 6845 Pembroke Rd | | Pembroke Pines | FL | 33023 |
| Pinetops Town | | P O Drawer C | | Pinetops | NC | 27864 |
| Pinetree Group Inc | | 3055 Wilshire Blvd Ste 1010 | | Los Ageles | CA | 90010 |

| | | | | | |
|---|---|---|---|---|---|
| Pinetree Mortgage Co Llc | | 7023 Little River Turnpike 300 | | Annandale | VA | 22003 |
| Pinetree Peripherals Inc | | | | | | |
| Pineview City | | PO Box 127 | | Pineview | GA | 31071 |
| Pineview Mortgage Inc | | 501 East National Hwy | | Washington | IN | 47501 |
| Pineville | | PO Box 688 | | Pineville | KY | 40977 |
| Pineville | | PO Box 592 | | Pineville | MO | 64856 |
| Pineville City | | PO Box 3820 | | Pineville | LA | 71361 |
| Pineville Town | | PO Box 249 | | Pineville | NC | 28134 |
| Pinewood Mortgage Inc | | 1700 W Hwy 36 Ste 625 | | Roseville | MN | 55113 |
| Pinewood Mortgage Of Michigan Inc | | 10327 Grand River Rd Ste 403 | | Brighton | MI | 48116 |
| Piney Point Village City | | 8955 Gaylord St | | Houston | TX | 77024 |
| Piney Township | | PO Box 316 | | Houston | MO | 65483 |
| Piney Township | | Rd 2 Box 38 | | Sligo | PA | 16255 |
| Ping Chun Turng | | 234 S Figueroa St | | Los Angeles | CA | 90012 |
| Pink Hill Town | | PO Box 530 | | Pink Hill | NC | 28572 |
| Pinkerton Financial Corporation | | 2090 Columbiana Rd Ste 2000 | | Birmingham | AL | 35216 |
| Pinks Arbeit & Nemeth Esqs | Steven G Pinks | 140 Fell Court | Ste 300 | Hauppauge | NY | 11788 |
| Pinkston R Smith | | 8626 Hastings Court | | Stockton | CA | 95210 |
| Pinnacle Appraisal Group Inc | | 393 B Front St | | Lahaina | HI | 96761 |
| Pinnacle Appraisal Group Llc | 4231 S Hocker Dr | Building 13 Ste 200 | | Independence | MO | 64055 |
| Pinnacle Appraisal Group Llc | 4231 South Hocker Dr | Ste 200 Building 13 | | Independence | MO | 64055 |
| Pinnacle Appraisal Group Llc | Charles R George | 6208 Tiffield Way | | Wake Forest | NC | 27587 |
| Pinnacle Appraisal Group Llc | | 8229 Shoal Creek Blvd Ste106 | | Austin | TX | 78757 |
| Pinnacle Appraisal Group Pllc | | PO Box 18088 | | Spokane | WA | 99228 |
| Pinnacle Appraisal Groupltd | 1925 E Beltline Rd | Ste 415 | | Carrollton | TX | 75006 |
| Pinnacle Appraisal Services | | 8169 E Expedition St | | Nampa | ID | 83687 |
| Pinnacle Appraisals Inc | | 2256 Holly St | | Denver | CO | 80207 |
| Pinnacle Bancorp | | 11400 W Olympic Blvd Ste 1700 | | Los Angeles | CA | 90064 |
| Pinnacle Capital & Investment Inc | | 3443 Camino Del Rio South Ste 322 | | San Diego | CA | 92108 |
| Pinnacle Capital & Investment Inc | | 3443 Camino Del Rio South | Ste 322 | San Diego | CA | 92108 |
| Pinnacle Citizens Mortgage | | 1725 Analog Dr | | Richardson | TX | 75081 |
| Pinnacle Communities Crescent Court | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Crossings | Attn Darrin Campbell | 15 Enterprise | 250 | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Crossings | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Crossings Ii | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92657 |
| Pinnacle Communities Crossings Ii | Crossings Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Emerson Court | Pinnacle Communities Attn Darrin Camptell | 15 Enterprise 250 | | Aliso Viejo | CA | 92658 |
| Pinnacle Communities Inc | | | | | | |
| Pinnacle Communities Norco 47 | | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Sierra Vista | Attn Darrin Campbell | 15 Enterprise | 250 | Aliso Viejo | CA | 92656 |
| Pinnacle Communities Sierra Vista | | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Communities The Gallery | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92659 |
| Pinnacle Communities Village Green | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92657 |
| Pinnacle Communities Vineyards | Pinnacle Communities Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92657 |
| Pinnacle Financial | | 2847 S White Rd | Ste 206 | San Jose | CA | 95148 |
| Pinnacle Financial Corp | | 4895 Prince William Pkwy | | Woodbridge | VA | 22192 |
| Pinnacle Financial Corp | | 3201 Broadway Ste B | | Everett | WA | 98201 |
| Pinnacle Financial Corp | | 9191 Sheridan Blvd Ste 102 | | Westminster | CO | 80031 |
| Pinnacle Financial Corp | | 1035 Greenwood Blvd Ste 205 | | Lake Mary | FL | 32765 |
| Pinnacle Financial Corp | | 1419 Forest Dr Ste 104 | | Annapolis | MD | 21403 |
| Pinnacle Financial Corp | | 554 East Prater Way | | Sparks | NV | 89431 |
| Pinnacle Financial Corp | | 7474 Greenway Ctr Dr Ste 640 | | Greenbelt | MD | 20770 |
| Pinnacle Financial Corporation | | 355 South Lemon Ave Ste G | | Walnut | CA | 91789 |
| Pinnacle Financial Corporation | | 940 West Moana Ln Ste 105 | | Reno | NV | 89509 |
| Pinnacle Financial Corporation | | 1515 South Capital Of Texas Hwy Ste 107 | | Austin | TX | 78746 |
| Pinnacle Financial Funding Inc | | 1222 Ne 18th Ave Ste 2 | | Fort Lauderdale | FL | 33304 |
| Pinnacle Financial Services Llc | | 110 16th St 1400 | | Denver | CO | 80202 |

| | | | | | |
|---|---|---|---|---|---|
| Pinnacle First Mortgage Company | | 2020 Brice Rd Ste 260 | | Columbus | OH | 43232 |
| Pinnacle Funding Group | | 1141 West Shae Ave Ste 201 | | Fresno | CA | 93711 |
| Pinnacle Funding Group Inc | | 2092 Omega Rd Ste H | | San Ramon | CA | 94583 |
| Pinnacle Funding Group Inc | | 2092 Omega Rd | Ste H | San Ramon | CA | 94583 |
| Pinnacle Funding Llc | | 59 Elm St Ste 215 | | New Haven | CT | 06510 |
| Pinnacle Hills Mortgage Company Inc | | 2522 Pinnacle Hills Pkwy Ste 100 | | Rogers | AR | 72758 |
| Pinnacle Hills Mortgage Inc | | 1719 Heather St | | Nacogdoches | TX | 75965 |
| Pinnacle Home Loans | | 610 N Alma Rd 56 | | Chandler | AZ | 85224 |
| Pinnacle Home Loans | | 610 N Alma School Rd 56 | | Chandler | AZ | 85224 |
| Pinnacle Home Mortgage Co | | 55 W 22nd St Ste 220 | | Lombard | IL | 60148 |
| Pinnacle Lending Group Inc | | 1149 Pomona Rd J | | Corona | CA | 92882 |
| Pinnacle Lending Group Inc | | 39 Mechanic St 400 | | Westbrook | ME | 04092 |
| Pinnacle Lending Group Llc | | 1960 28th St Se Ste C | | Grand Rapids | MI | 49508 |
| Pinnacle Lending Group Llc | | 6151 28th St Se Ste C | | Grand Rapids | MI | 49546 |
| Pinnacle Lending Inc | | 1323 Olivia Ct | | Tracy | CA | 95377 |
| Pinnacle Loan Corporation | | 3957 Ivy Rd Ne | | Atlanta | GA | 30342 |
| Pinnacle Mortgage | | 2825 Wilcrest Ste 570 | | Houston | TX | 77042 |
| Pinnacle Mortgage | | 9901 Colonnade Ste 605 | | San Antonio | TX | 78230 |
| Pinnacle Mortgage | | 2480 E Skyline Dr | | Tucson | AZ | 85718 |
| Pinnacle Mortgage | | 7318 N Oracle Rd | | Tucson | AZ | 85704 |
| Pinnacle Mortgage & Realty | | 730 Broadway Ste 102 | | Chula Vista | CA | 91910 |
| Pinnacle Mortgage Company | | 309 Old York Rd Ste 201 | | Jenkintown | PA | 19046 |
| Pinnacle Mortgage Company Llc | | 501 Darby Creek Rd Ste 36 | | Lexington | KY | 40509 |
| Pinnacle Mortgage Corp | | 110 Mark Ln | | Fayetville | GA | 30214 |
| Pinnacle Mortgage Corporation | | 8908 S Yale Ave Ste 250 | | Tulsa | OK | 74137 |
| Pinnacle Mortgage Corporation | | 1832 West Ave K Ste A | | Lancaster | CA | 93534 |
| Pinnacle Mortgage Corporation | | 12510 Prosperity Dr Ste 275 | | Silver Spring | MD | 20904 |
| Pinnacle Mortgage Corporation | | 1521 Concord Pike Ste 301 | | Wilmington | DE | 19803 |
| Pinnacle Mortgage Funding Llc | | 1499 Windhorst Way Ste 260 | | Greenwood | IN | 46143 |
| Pinnacle Mortgage Inc | | 383 Ridgedale Ave | | East Hanover | NJ | 07936 |
| Pinnacle Mortgage Inc | | 1220 Fort Bragg Rd 200b | | Fayetteville | NC | 28305 |
| Pinnacle Mortgage Investments Inc | | 801 Technology Dr | | Little Rock | AR | 72223 |
| Pinnacle Mortgage Lending Llc | | 16479 East Berry Ave | | Centennial | CO | 80015 |
| Pinnacle Mortgage Services | | 1335 3rd St | | Floresville | TX | 78114 |
| Pinnacle Mortgage Services | | 9100 South Dadeland Blvd Ste 1500 | | Miami | FL | 33156 |
| Pinnacle Mortgage Services Llc | | 2134 Sandy Dr Ste 9 | | State Colege | PA | 16803 |
| Pinnacle Mortgage Solutions Inc | | 7900 Matthews Mint Hill Rd | | Charlotte | NC | 28227 |
| Pinnacle National Bank | | 211 Commerce St Ste 300 | | Nashville | TN | 37201 |
| Pinnacle Properties Sierra Vista | Pinnacle Properties Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Properties Sierra Vista | Pinnacle Properties Sierra Vista Attn Darrin Campbell | 15 Enterprise 250 | | Aliso Viejo | CA | 92656 |
| Pinnacle Residential Mortgage Corp | | 1811 Sardis Rd N Ste 207 | | Charlotte | NC | 28270 |
| Pinnacle Usa Mortgage Inc | | 10550 W Bellfort Ste 150 | | Houston | TX | 77031 |
| Pinnacle/norco 47 Llc | | 15 Enterprise Ste 350 | | Aliso Viejo | CA | 92656 |
| Pino Carson Burns | | 6015 Goodwin Ave | | Dallas | TX | 75206 |
| Pinon Mortgage Corporation | | 544 C Agua Fria | | Santa Fe | NM | 87501 |
| Pinora Township | | 11444 E 48th St | | Reed City | MI | 49677 |
| Pinpoint Mortgage Corporation | | 2011 Route 59 | | Plainfield | IL | 60544 |
| Pinpoint Mortgage Solutions Llc | | 34850 Teerview Ln | | Zephyrhills | FL | 33541 |
| Pinstripes Media Llc | | 2805 Deer Ridge Dr | | Silver Spring | MD | 20904 |
| Pioneer Appraisal | | 40 Main St | | Cortland | NY | 13045 |
| Pioneer Appraisal Company | | 816 N Kendrick St | | Flagstaff | AZ | 86001 |
| Pioneer Appraisal Inc | | 40 Main St | | Cortland | NY | 13045 |
| Pioneer Appraisals Inc | | 617 Rd 46 | | Pasco | WA | 99301 |
| Pioneer Appraisals Inc | | 40 Main St | | Cortland | NY | 13045 |
| Pioneer Bank | | 306 N Pennsylvania | | Roswell | NM | 88202 |
| Pioneer Bank | | 400 N Pennsylvania Ste 440 | | Roswell | NM | 88201 |
| Pioneer Bank | | 6068 Gateway East | | El Paso | TX | 79905 |
| Pioneer Capital Llc | | 26635 Shoregrass Dr | | Wesley Chapel | FL | 33543 |
| Pioneer Csd T/o Arcade | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Centerville | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Eagle | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Farmersville | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Freedom | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Java | | PO Box 3194 | | Syracuse | NY | 13220 |

| | | | | | |
|---|---|---|---|---|---|
| Pioneer Csd T/o Machias | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Sheldon | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Wethersfield | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Csd T/o Yorkshire | | PO Box 3194 | | Syracuse | NY | 13220 |
| Pioneer Financial Services | | 730 East 100 North | | Clearfield | UT | 84015 |
| Pioneer Financial Services Inc | | 2515 Cleveland Ave North | | Canton | OH | 44709 |
| Pioneer Home Equity Corp | | 912 East State St | | Sharon | PA | 16146 |
| Pioneer Home Equity Corp | | 5500 Market St Ste 110 | | Boardman | OH | 44512 |
| Pioneer Home Loan | | 4143 Ringold Rd Ste F | | Chattanooga | TN | 37412 |
| Pioneer Info & Marketing Inc | | 9323 North Government Way 107 | | Hayden | ID | 83835 |
| Pioneer Ins Co | | PO Box 7777 | | Rockville | MD | 20849 |
| Pioneer Ins Co | | PO Box 9108 | | Minneapolis | MN | 55480 |
| Pioneer Ins Co Ny | | PO Box 10 | | Greenville | NY | 12083 |
| Pioneer Ins Co Oh | | PO Box 479 | | Greenville | OH | 45331 |
| Pioneer Ins Co Oh | | PO Box 300 | | Marietta | PA | 17547 |
| Pioneer Lake Mut Ins | | PO Box 217 | | Pierz | MN | 56364 |
| Pioneer Lending Inc | | 155 Maple St Ste 102 | | Springfield | MA | 01105 |
| Pioneer Mortgage | | 35 Maple St | | Salinas | CA | 93901 |
| Pioneer Mortgage | | 696 Country Club Rd | | Eugene | OR | 97401 |
| Pioneer Mortgage | | 250 South 3rd East | | Mountain Home | ID | 83647 |
| Pioneer Mortgage | | 720 Sun Valley Dr | | Cheyenne | WY | 82001 |
| Pioneer Mortgage Corp | | 7371 West Charleston Blvd Ste 130 | | Las Vegas | NV | 89117 |
| Pioneer Mortgage Corp | | 50 Salem St Building B | | Lynnfield | MA | 01940 |
| Pioneer Mortgage Corporation | | 2025 Coulter Blvd Ste 100 | | Chanhassen | MN | 55317 |
| Pioneer Mortgage Corporation | | 5211 Covington Hwy | | Decatur | GA | 30035 |
| Pioneer Mortgage Funding Corp | | 4000 N State Rd 7 Ste 402 | | Lauderdale Lakes | FL | 33319 |
| Pioneer Mortgage Llc | | 2508 Whitney Ave Ste A | | Hamden | CT | 06518 |
| Pioneer Mortgage Llc | | 2508 Whitney Ave | Ste A | Hamden | CT | 06518 |
| Pioneer Mortgage Network Inc | | 5788 Merrick Rd | | Massapequa | NY | 11758 |
| Pioneer Mortgage Services Llc | | 131 E Main St Ste A | | Plain City | OH | 43064 |
| Pioneer Mut Ins Assoc | | 412 Reed St PO Box 6 | | Red Oak | IA | 51566 |
| Pioneer Mut Ins Assoc Ia | | 412 Reed St | PO Box 64 | Red Oak | IA | 51566 |
| Pioneer Mut Ins Assoc Ia | | P Starts W/5 | PO Box 38 | Keota | IA | 52248 |
| Pioneer Mut Ins Co | | PO Box 217 | | Pierz | MN | 56364 |
| Pioneer State Mut Ins Co | | 1510 North Elms Rd | | Flint | MI | 48532 |
| Pioneer State Mut Ins Co | | PO Box 2800 | | Flint | MI | 48501 |
| Pioneer Title Agency Inc | | PO Box 1900 | | Sierra Vista | AZ | 85636-1900 |
| Pioneer Title Agency Inc | | PO Box 1885 | | Flagstaff | AZ | 86001 |
| Pioneer Title Company Of Canyon County | Owyhee County | 100 10th Ave South | | Nampa | ID | 83651 |
| Pioneer Township | | 4584 W Phelps | | Lake City | MI | 49651 |
| Pioneer Village City | | 4700 Summit Dr | | Louisville | KY | 40229 |
| Pipeline Capital | | 1033 S St Ste 1 | | Sacramento | CA | 95814 |
| Piper Jacob Appraising Inc | | 11036 Puma Run | | Uttleton | CO | 80124 |
| Piperton | | PO Box 328 | | Collierville | TN | 38027 |
| Pipestone County | | 416 South Hiawatha | | Pipestone | MN | 56164 |
| Pipestone Township | | 5560 Tabor Rd | | Eau Claire | MI | 49111 |
| Pipestone Township School | | Treasurer | 701 Main St | Stjoseph | MI | 49085 |
| Pipkin & Associates Llc | | 501 W Clinch Ave 200 Althea Bld | | Knoxville | TN | 37902 |
| Pippin Appraisal Services Inc | | PO Box 887 | | Chipley | FL | 32428 |
| Piscataquis County/noncollecting | | | | | ME | |
| Piscataway Township | | 455 Hoes Ln | | Piscataway | NJ | 08854 |
| Piseco Csd T/o Arietta | | Box 41 | | Lake Pleasant | NY | 12108 |
| Pita Carattini Emp | | 720 22 Tramway Ln Ne | | Albuquerque | NM | 87122-1668 |
| Pita E Carattini | | PO Box 1056 | | San Juan Pblo | NM | 87566-1056 |
| Pitcairn Borough | | PO Box 148 | | Pitcairn | PA | 15140 |
| Pitcairn Town | | Rd 2 Box 64 | | Harrisville | NY | 13648 |
| Pitcher Town | | 156 Pitcher Springs Rd | | Pitcher | NY | 13136 |
| Pite Duncan & Melmet Llp | | 525 East Main St | | El Cajon | CA | 92022-2289 |
| Pitkin County | | 506 East Main St201 | | Aspen | CO | 81611 |
| Pitkin County Title | | 601 E Hopkins | | Aspen | CO | 81611 |
| Pitman Boro | | 110 S Broadway | | Pitman Nj | NJ | 08071 |
| Pitney Bowes | | PO Box 856390 | | Louisville | KY | 40285-6390 |
| Pitney Bowes | | 27 Waterview Dr | | Shelton | CT | 06484 |
| Pitney Bowes | | PO Box 856460 | | Louisville | KY | 40285-6460 |
| Pitney Bowes Credit Corporation Pbcc Or Purchase Power | | Attn Copier Pay Processing | 2225 American Dr | Neenah | WI | 99201 |
| Pitney Bowes Global Financial Services | Llc | PO Box 856460 | | Louisville | KY | 40285-6460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pitney Bowes Inc | | PO Box 856390 | | Louisville | KY | 40285-6390 |
| Pitt County | | PO Box 875 | | Greenville | NC | 27835 |
| Pittman Alexander | Darryl Pittman | 2940 Noble Rd | Ste 100 | Cleveland | OH | 44121 |
| Pittman Center | | City Hall | | Sevierville | TN | 37876 |
| Pittsboro City | | City Hall PO Box 187 | | Pittsboro | MS | 38951 |
| Pittsboro Town | | PO Box 753 | | Pittsboro | NC | 27312 |
| Pittsburg | | Pittsburg City Hall | | Pittsburg | MO | 65724 |
| Pittsburg County | | 115 E Carl Albert Ro | | Mcalester | OK | 74501 |
| Pittsburg Mobley | | 10817 10817 1/2 10819 Redfern | | Inglewood | CA | 90304 |
| Pittsburg Town | | PO Box 103 | | Pittsburg | NH | 03592 |
| Pittsburgh City School | | Tax Collector | 414 Grant St 1st Fl | Pittsburgh | PA | 15219 |
| Pittsburgh City/school | 414 Grant St | 1st Fl City/co | | Pittsburgh | PA | 15219 |
| Pittsburgh City/schoolo | | 414 Grant St/1st Fl City/co B | | Pittsburgh | PA | 15219 |
| Pittsburgh Mortgage Group Llc | | 533 Carnot Rd | | Moon Township | PA | 15108 |
| Pittsburgh School District | | City Treasurer | Bldg | Pittsburgh | PA | 15274 |
| Pittsfield Charter Township | | 6201 W Michigan Ave | | Ann Arbor | MI | 48108 |
| Pittsfield City | | PO Box 546 | | Pittsfield | MA | 01202 |
| Pittsfield Town | | 16 Pk St | | Pittsfield | ME | 04967 |
| Pittsfield Town | | PO Box 98 | | Pittsfield | NH | 03263 |
| Pittsfield Town | | 366 State Hwy 80 | | New Berlin | NY | 13411 |
| Pittsfield Town | | PO Box 556 | | Pittsfield | VT | 05762 |
| Pittsfield Town | | 3041 Kunesh N | | Pulaski | WI | 54162 |
| Pittsfield Township | | Rd 2 | | Pittsfield | PA | 16340 |
| Pittsford Csd T/o Brighton | | 2300 Elmwood Ave | | Rochester | NY | 14618 |
| Pittsford Csd T/o Mendon | | 9 N Main St | | Honeoye Falls | NY | 14472 |
| Pittsford Csd T/o Penfield | | 3100 Atlantic Ave | | Penfield | NY | 14526 |
| Pittsford Csd T/o Perinton | | 1350 Turk Hill Rd | | Fairport | NY | 14450 |
| Pittsford Csd T/o Pittsford | | 11 S Main St | | Pittsford | NY | 14534 |
| Pittsford Csd T/o Victor | | 11 S Main St/PO Box 180 | | Pittsford | NY | 14534 |
| Pittsford Town | | 11 S Main St | | Pittsford | NY | 14534 |
| Pittsford Town | | PO Box 10 | | Pittsford | VT | 05763 |
| Pittsford Township | | 10591 Hudson Rd | | Pittsford | MI | 49271 |
| Pittsford Village | | Town Hall 21 North Main | | Pittsford | NY | 14534 |
| Pittsgrove Township | | 989 Ctrton Rd | | Pittsgrove | NJ | 08318 |
| Pittston Area S/d Jenkins Twp | | 3 Laffin Rd | | Inkerman | PA | 18640 |
| Pittston Area Sd/ dupont Boro | | 334 Main St | | Dupont | PA | 18641 |
| Pittston Area Sd/ Duryea Boro | | 79 Main St | | Duryea | PA | 18642 |
| Pittston Area Sd/avoca Boro | | 722 Mcalpine St | | Avoca | PA | 18641 |
| Pittston Area Sd/hughestown Boro | | 5 Skyline Dr | | Hughestown | PA | 18640 |
| Pittston Area Sd/yatesville Boro | | 35 Stout St | | Yatesville | PA | 18640 |
| Pittston City | | City Hall 35 Broad St | | Pittston | PA | 18640 |
| Pittston City/co | | City Hall | | Pittston | PA | 18640 |
| Pittston City/county | | City Hall Broad St | | Pittston | PA | 18640 |
| Pittston Sd/pittston City | | 35 Broad St | | Pittston | PA | 18640 |
| Pittston Sd/pittston Twp | | 12 East Oak St | | Pittston | PA | 18640 |
| Pittston Town | | Rt 126 Rr2 Box 9a | | Gardiner | ME | 04345 |
| Pittston Township | | 12 E Oak St | | Pittston | PA | 18640 |
| Pittstown Town | | 183 Factory Hollow Rd | | Valley Falls | NY | 12185 |
| Pittsville City | | PO Box 100 | | Pittsville | WI | 54466 |
| Pittsville Town | | PO Box A | | Pittsville | MD | 21850 |
| Pittsylvania County | | PO Box 230 | | Chatham | VA | 24531 |
| Piute County | | PO Box 116 | | Junction | UT | 84740 |
| Pivx Solutions Inc | | 23 Corporate Plaza Dr Ste 280 | | Newport | CA | 92660 |
| Pixley Appraisal Inc | Spencer T Pixley | 1405 Heidi Ln | | Colorado Springs | CO | 80907 |
| Pixley Irrigation District | | PO Box 477 | | Pixley | CA | 93256 |
| Pizzagalli Properties | Diane Hill | 50 Joy Dr | | South Burlington | VT | 05407 |
| Pizzagalli Properties Llc | | PO Box 752031 | | Charlotte | NC | 28275-2031 |
| Pj Fogarty Mortgage Services Inc | | Time Plaza Route 17k 53 | | Newburgh | NY | 12550 |
| Pj Fogarty Mortgage Services Inc | | Time Plaza | Route 17k 53 | Newburgh | NY | 12550 |
| Pj Mortgage Co | | 13385 Via Almeria | | Tustin | CA | 92782 |
| Pjm Mortgage Services Inc | | 50 Charles Lindbergh Blvd | Ste400 | Uniondale | NY | 11553 |
| Pk Francis | | 1012 Winston Dr | | Euless | TX | 76039 |
| Pkl Ii Inc | | 6315 Mutual Dr Ste E | | Fort Wayne | IN | 46825 |
| Placer County | | 2976 Richardson Dr | | Auburn | CA | 95603 |
| Placer County Mobile Homes | | 137 Fulweiler Ave | | Auburn | CA | 95603 |
| Placer County Recorder | | 2954 Richardson Dr | | Auburn | CA | 85603 |

| | | | | | |
|---|---|---|---|---|---|
| Placer County Recorder | 2954 Richardson Dr | | Auburn | CA | 95603 |
| Placer County Unsecured Roll | 2976 Richardson Dr | | Auburn | CA | 95603 |
| Placer Title Company | 11426 Sutton Way | | Grass Valley | CA | 95945 |
| Placke Gretchen A | 3300 Pebblebrook Dr 36d | | Seabrook | TX | 77058 |
| Plain Dealings Town | PO Box 426 | | Plain Dealing | LA | 71064 |
| Plain View Water District | 30215 South Tracy Blvd | | Tracy | CA | 95376 |
| Plain Village | 1015 Cedar St/PO Box 15 | | Plain | WI | 53577 |
| Plainfield City | 515 Watchung Ave/pob 1407 | | Plainfield | NJ | 07061 |
| Plainfield Fire District Plainfie | PO Box 435 Search At Plainfield | | Plainfield | CT | 06374 |
| Plainfield Town | PO Box 202/8 Community Ave | | Plainfield | CT | 06374 |
| Plainfield Town | PO Box 58 | | Plainfield | MA | 01070 |
| Plainfield Town | PO Box 380 | | Meriden | NH | 03770 |
| Plainfield Town | Rr 1 Box 493 | | West Winfield | NY | 13491 |
| Plainfield Town | PO Box 217 | | Plainfield | VT | 05667 |
| Plainfield Town | N5256 5th Dr | | Plainfield | WI | 54966 |
| Plainfield Township | 6161 Belmont Ave Ne | | Belmont | MI | 49306 |
| Plainfield Township | PO Box 247 | | Hale | MI | 48739 |
| Plainfield Township | 1549 Pen Argyl Rd | | Pen Argyl | PA | 18072 |
| Plainfield Village | PO Box 352 | | Plainfield | WI | 54966 |
| Plaingrove Township/sd | 865 Old Ash Rd | | Volant | PA | 16156 |
| Plains City | PO Box 190 | | Plains | GA | 31780 |
| Plains Township | 126 N Main St Muni | | Plains | PA | 18705 |
| Plainsboro Township | 641 Plainsboro Rd | | Plainsboro | NJ | 08536 |
| Plainscapital Mcafee Mortgage Company | 3101 W Peoria Ave Ste A208 & A209 | | Phoenix | AZ | 85012 |
| Plainscapital Mcafee Mortgage Company | 2525 E Camelback | | Phoenix | AZ | 85016 |
| Plainscapital Mcafee Mortgage Company | 20445 State Hwy 249 | | Houston | TX | 77070 |
| Plaintiff Counterdefendant Tina M Placourakis | 8913 E Calle De Las Brisas | | Scottsdale | AZ | 85255 |
| Plainview Farmers Mut Fi Ins C | 347 N Broadway | | Plainview | MN | 55964 |
| Plainville City | PO Box 657 | | Plainville | GA | 30733 |
| Plainville Sewer Fund | Revenue Collection | | Plainville | CT | 06062 |
| Plainville Town | 1 Central Square | | Plainville | CT | 06062 |
| Plainville Town | PO Box 1795 | | Plainville | MA | 02762 |
| Plainwell City | 141 N Main St | | Plainwell | MI | 49080 |
| Plaistow Town | 145 Main St | | Plaistow | NH | 03865 |
| Plan Mortgage Inc | 711 North Pk Rd Ste C | | Plant City | FL | 33563 |
| Plan Mortgage Inc | 711 North Pk Rd | Ste C | Plant City | FL | 33563 |
| Plandome Heights Village | PO Box 1384 | | Manhasset | NY | 11030 |
| Plandome Manor Village | 1526 North Plandome Rd | | Plandome Manor | NY | 11030 |
| Plandome Village | 65 South Dr | | Plandome | NY | 11030 |
| Planet Investment Group | 512 East Wilson 303 | | Glendale | CA | 91206 |
| Planet Investment Group Inc | 353 E Angeleno Ave Ste E | | Burbank | CA | 91502 |
| Planned Financing Service | 110 12th St North Ste B113 | | Birmingham | AL | 35203 |
| Plano Police Dept False Alarm Reduction | PO Box 860358 | | Plano | TX | 75068-0358 |
| Planright Financial Services Inc | 25906 Emery Rd | | Cleveland | OH | 44128-5727 |
| Plant Domain | 3045 65th St 3 | | Sacramento | CA | 95820 |
| Plantation City | PO Box 22698 | | Louisville | KY | 40222 |
| Plantation Mud Wheel | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Planters Co Operative Insuran | Xxxpay To Agents Addressx | | Irvington | KY | 40146 |
| Planters Ins Co Inc | PO Box 746 1009 State St | | Bowling Green | KY | 42102 |
| Plantersville Town | City Hall | | Plantersville | MS | 38862 |
| Plants Inc | 2457 Montrose | | Chicago | IL | 60618 |
| Plants Inc | 2457 West Montrose Ave | | Chicago | IL | 60618 |
| Plantscapers | 17281 Eastman St | | Irvine | CA | 92614 |
| Plantscapers | 3176 Pullman St | 113 | Costa Mesa | CA | 92626 |
| Planwealth Financial Services | 2104 Green Hill Dr | | Mckinney | TX | 75070 |
| Plaquemines Parish | PO Box 99 | | Pt A La Hache | LA | 70082 |
| Plata Financing Inc | 14112 1/2 Firestone Blvd | | Santa Fe Springs | CA | 90670 |
| Platea Boro | 8385 Rte 18 | | Girard | PA | 16417 |
| Platespin Ltd | 1444 Front St W Ste 385 | | Toronto | ON | M5J2L7 | Canada |
| Platinum 1 Mortgage Grp | 430 N Vineyard Ave 305 | | Ontario | CA | 91764 |
| Platinum 1 Mortgage Services Llc | 1166 Quail Court 400 | | Pewaukee | WI | 53072 |
| Platinum Alliance Mortgage Group Lp | 1700 West Hwy 36 Ste 800 | | Roseville | MN | 55113 |
| Platinum Appraisal Group Lp | PO Box 9857 | | The Woodlands | TX | 77387 |
| Platinum Appraisals Llc | PO Box 284 | | South Hapmton | PA | 18966 |
| Platinum Appraisals Llc | 9699 N Hayden Rd 108 151 | | Scottsdale | AZ | 85258 |
| Platinum Capital Financial | 5743 Corsa Ave Ste 208 | | Westlake Village | CA | 91362 |

| | | | | |
|---|---|---|---|---|
| Platinum Capital Group | | 17101 Armstrong Ave Ste 200 | Irvine | CA | 92614 |
| Platinum Capital Group | | 1861 Weihle Ave Ste 310 | Reston | VA | 20190 |
| Platinum Capital Group | | 3095 East Russell Rd Ste D | Las Vegas | NV | 89120 |
| Platinum Capital Group | | 1441 S Harlem Ave | Berwyn | IL | 90402 |
| Platinum Capital Group Inc | | 1732 Reynolds Ave | Irvine | CA | 92614 |
| Platinum Capital Group Inc | | 63 Beaverbrook Rd Ste 301 | Lincoln Pk | NJ | 07035 |
| Platinum Capital Lending Group | | 2470 Windy Hill Rd Ste 211 | Marietta | GA | 30067 |
| Platinum Capital Mortgage | | 2630 North St | Beaumont | TX | 77701 |
| Platinum City Mortgage Llc | | 142 State St | North Haven | CT | 06473 |
| Platinum Coast Lending Inc | | 914 Se 23rd St | Cape Coral | FL | 33990 |
| Platinum Concepts Inc | | 5545 Wilson Mills Rd Ste 103 A | Richmond Heights | OH | 44122 |
| Platinum Concepts Inc | | 2917 International Ln 202 | Madison | WI | 53704 |
| Platinum Empire Lending Inc | | 13860 Ivywood Court | Corona | CA | 92880 |
| Platinum Equity Corporation | | 312 Broadway Ste B 7 | Laguna Beach | CA | 92651 |
| Platinum Escrow | | 3009 112th Ave Ne Ste 175 | Bellevue | WA | 98004 |
| Platinum Event Planing Llc | | PO Box 81377 | Las Vegas | NV | 89180 |
| Platinum Express Mortgage Inc | | 225 Edgewater Way | Fort Mill | SC | 29708 |
| Platinum Express Mortgage Inc | | 5970 Fairview Rd Ste 418 | Charlotte | NC | 28210 |
| Platinum Finance Inc | | 1651 East 4th St Ste 109 | Santa Ana | CA | 92701 |
| Platinum Finance Properties | | 12062 Valley View St 231 | Garden Grove | CA | 92845 |
| Platinum Financial Group Inc | | 4115 Gallantin Rd | Nashville | TN | 37216 |
| Platinum Financial Group Llc | | 2775 Cruse Rd Ste 1701 | Lawrenceville | GA | 30044 |
| Platinum Financial Group Of South Florida Inc | | 6499 Powerline Rd 207 | Fort Lauderdale | FL | 33309 |
| Platinum Financial Group Of South Florida Inc | | 4699 N St Rd 7 Ste I | Tamarac | FL | 33319 |
| Platinum Financial Investments Inc | | 1851 Nw 125th Ave 348 | Pembroke Pines | FL | 33028 |
| Platinum Financial Mortgage Corporation | | 2025 S Arlington Heights Rd Ste 113 | Arlington Heights | IL | 60005 |
| Platinum Financial Services | | 120 Pear St Ne | Olympia | WA | 98506 |
| Platinum Financial Services Llc | | 9223 Broadway Ste E | Merrillville | IN | 46410 |
| Platinum First Mortgage Lp | | 9740 S Mccarran Blvd Ste 102 | Reno | NV | 89503 |
| Platinum Funding | | 3943 Irvine Blvd Ste 44 | Irvine | CA | 92602 |
| Platinum Funding | | 7965 Vineyard Ave Ste F9 | Rancho Cucamonga | CA | 91730 |
| Platinum Funding Group | | 7136 Haskell Ave Ste 109 | Van Nuys | CA | 91406 |
| Platinum Funding Group Inc | | 3120 Denali St Ste 8 | Anchorage | AK | 99503 |
| Platinum Funding Inc | | 6782 Finamore Circle | Lake Worth | FL | 33467 |
| Platinum Funding Inc | | 2600 Philmont Ave Ste 101 | Huntington Valley | PA | 19006 |
| Platinum Funding Inc | | 2361 Curtis St | Denver | CO | 80205 |
| Platinum Gold Investments Inc | | 121 E Orangeburg Ave Ste 17 | Modesto | CA | 95350 |
| Platinum Group Funding | | 39355 California St 100 & 300 | Fremont | CA | 94538 |
| Platinum Home Equity Mortgage Llc | | 7850 W Appleton Ave | Milwaukee | WI | 53218 |
| Platinum Home Lenders Inc | | 910 Florin Rd 204 | Sacramento | CA | 95831 |
| Platinum Home Lending | 5151 Flynn Pkwy | Ste 114 | Corpus Christi | TX | 78411 |
| Platinum Home Lending | | 4918 Holly Rd Ste C 1 | Corpus Christi | TX | 78411 |
| Platinum Home Loans | | 100 N Barranca Ave 7th Flr | West Covina | CA | 91791 |
| Platinum Home Mortgage | Attn Eddie | 3885 Crestwood Pkwy Ste 170 | Duluth | GA | 30096 |
| Platinum Home Mortgage Corp | | 2200 Hicks Rd Ste 101 | Rolling Meadows | IL | 60008 |
| Platinum Home Mortgage Services Inc | | 3885 Crestwood Pwy Ste 170 | Duluth | GA | 30096 |
| Platinum Homes & Estates | | 2110 University Ave | East Palo Alto | CA | 94303 |
| Platinum Land Title Agency | | 1468 Lee Blvd | Lehigh Acres | FL | 33936 |
| Platinum Lending | | 27600 Bouquet Canyon Rd Ste 208 | Santa Clarita | CA | 91350 |
| Platinum Lending Group Corp | | 3050 N Federal Hwy Ste 101 | Lighthouse Point | FL | 33067 |
| Platinum Lending Ltd | | 4514 North Division | Spokane | WA | 99207 |
| Platinum Mortgage | 4030 South Land Pk Dr | Ste A | Sacramento | CA | 95822 |
| Platinum Mortgage | | 1401 Potter Dr Ste 204 | Colorado Springs | CO | 80909 |
| Platinum Mortgage | | 2929 Coors Blvd Nw Ste 201 N | Albuquerque | NM | 87120 |
| Platinum Mortgage | | 5589 Winfield Blvd Ste 207 | San Jose | CA | 96123 |
| Platinum Mortgage | | 2975 S Rainbow Blvd Ste C | Las Vegas | NV | 89146 |
| Platinum Mortgage | | 10370 Hemet St Ste 220 | Riverside | CA | 92503 |
| Platinum Mortgage Company | | 4030 South Land Pk Dr Ste A | Sacramento | CA | 95822 |
| Platinum Mortgage Company | | South | Dallas | TX | 75207 |
| Platinum Mortgage Company Inc | | 35 Storer St | Saco | ME | 04072 |
| Platinum Mortgage Corporation | | 1709 South Ave West | Missoula | MT | 59801 |
| Platinum Mortgage Corporation | | 1221 E Lakeside Dr | Edgerton | WI | 53534 |
| Platinum Mortgage Funding Llc | | 606 N 9th St Ste B | Kalamazoo | MI | 49009 |
| Platinum Mortgage Funding Of Florida Inc | | 700 102nd Ave N / PO Box 111456 | Naples | FL | 34108 |
| Platinum Mortgage Group | | 5402 Ruffin Rd 106 | San Diego | CA | 92123 |
| Platinum Mortgage Group | | 41689 Enterprise Circle North Ste 114 | Temecula | CA | 92592 |

| | | | | | |
|---|---|---|---|---|---|
| Platinum Mortgage Group Inc | | 7510 Sw Cherry Dr | | Portland | OR | 97223 |
| Platinum Mortgage Group Llc | | 205 Apollo Beach Blvd Ste 106 | | Apollo Beach | FL | 33572 |
| Platinum Mortgage Group Llc | | 4400 W 109th St Ste 350 | | Overland Pk | KS | 66211 |
| Platinum Mortgage Group Llc | | 4970 South 900 East Ste D2 | | Salt Lake City | UT | 84117 |
| Platinum Mortgage Group Llc | | 1734 East 63rd St Ste 446 | | Kansas City | KS | 64110 |
| Platinum Mortgage Group Ltd | | 1346 West Fourth St Ste B | | Mansfield | OH | 44906 |
| Platinum Mortgage Group Ltd | | 3645 Warrensvile Ctr Rd Ste 230 | | Shaker Heights | OH | 44122 |
| Platinum Mortgage Inc | | 103 Spenryn Dr Ste B | | Madison | AL | 35768 |
| Platinum Mortgage Llc | | 101 Elizabeth St Ste 1g | | Derby | CT | 06418 |
| Platinum Mortgage Llc | | 2590 Atlanta Rd Se | | Smyrna | GA | 30080 |
| Platinum Mortgage Llc | | 48 Stiles Rd 203 | | Salem | NH | 03079 |
| Platinum Mortgage Partners Llc | | 750 Hawaii St | | Honolulu | HI | 96817 |
| Platinum Mortgage Professionals | | 239 S Main St | | Red Bluff | CA | 96080 |
| Platinum Mortgage Services Group Llc | | 1048 Independent Ave Ste 119 | | Grand Junction | CO | 81505 |
| Platinum Mortgage Services Inc | | 1800 Carothers Pkwy Ste 3 | | Brentwood | TN | 37027 |
| Platinum Mortgage Services Of Central Florida Inc | | 311 Pk Pl Blvd Ste 240 | | Clearwater | FL | 33759 |
| Platinum Mortgage Solutions Inc | | 2518 26th St West | | Bradenton | FL | 34205 |
| Platinum Mortgage Solutions Inc | | 2100 Watt Ave Ste 175 | | Sacramento | CA | 95821 |
| Platinum Mortgages Of Sw Fl Inc | | 449 Seaworthy Rd | | N Ft Myers | FL | 33903 |
| Platinum One Inc | | 190 Monroe Ave 4th Fl | | Grand Rapids | MI | 49503 |
| Platinum Plus Financial Services Inc | | 659 Aubrun Ave Ste 250 | | Atlanta | GA | 30312 |
| Platinum Plus Financial Services Inc | | 659 Auburn Ave Ste 250 | | Atlanta | GA | 30312 |
| Platinum Plus Funding Corp | | 100 Merrick Rd Ste 108e | | Rockville Centre | NY | 11570 |
| Platinum Plus Funding Llc | | 15407 Lake Shore Ave | | Minnetonka | MN | 55345 |
| Platinum Power Mortgage | | 463 W 5th St | | Oxnard | CA | 93030 |
| Platinum Real Estate & Financial Services Inc | | 18345 Ventura Blvd Ste 104 | | Tarzana | CA | 91356 |
| Platinum Real Estate & Financial Services Inc | | 18345 Ventura Blvd | Ste 104 | Tarzana | CA | 91356 |
| Platinum Real Estate Funding Inc | | 15233 Ventura Blvd Ste 324 | | Sherman Oaks | CA | 91403 |
| Platinum Real Estate Funding Inc | | 15233 Ventura Blvd 324 | | Sherman Oaks | CA | 91403 |
| Platinum Real Estate Services Inc | | 29229 Canwood St Ste 110 | | Agoura Hills | CA | 91301 |
| Platinum Realty | | 1933 Arcadia Court | | Salinas | CA | 93906 |
| Platinum Realty & Associates | | 1540 Corte Sant Ana | | Upland | CA | 91786 |
| Platinum Residential Mortgage | | 14402 Bighorn Dr | | Nampa | ID | 83651 |
| Platinum Star Mortgage Incorporated | | 767 Isabel St Ste 2 | | Los Angeles | CA | 90065 |
| Platinum Top 50 Realtor Awards | Dba M & D Marketing Llc | 41 Silverhorn Dr | | San Antonio | TX | 78216 |
| Platinum Trust Mtg And Investment Co | | 7075 Redwood Blvd Executive Ste | | Novato | CA | 94945 |
| Platte City | | 212 Main St Box 716 | | Platte City | MO | 64079 |
| Platte County | | 415 3rd St Ste 40 | | Platte City | MO | 64079 |
| Platte County | | PO Box 967 | | Columbus | NE | 68602 |
| Platte County | | 806 9th Ave | | Wheatland | WY | 82201 |
| Platte County Treasurer | | 806 9th Ave | | Wheatland | WY | 82201 |
| Platte Township | | 12454 Fowler Rd | | Honor | MI | 49640 |
| Plattekill Town | | PO Box 45 | | Modena | NY | 12548 |
| Platteville City | | 75 N Bonson | | Platteville | WI | 53818 |
| Platteville Town | | 1693 Southwest Rd | | Platteville | WI | 53818 |
| Plattsburgh City | | 6 Miller St | | Plattsburgh | NY | 12901 |
| Plattsburgh City Sdc/o Plattsb | | PO Box 1210 | | Plattsburgh | NY | 12901 |
| Plattsburgh Town | | Rd 1 | | Plattsburgh | NY | 12901 |
| Plaucheville Village | | PO Box 148 | | Plaucheville | LA | 71362 |
| Player Appraisers | | PO Box 1205 | | Gilmer | TX | 75644 |
| Plaza America Office Dev Ii Llc | | Nw 5139 PO Box 1450 | | Minneapolis | MN | 55485-5139 |
| Plaza America Office Development | C/o Arc Management Llc | 8150 Leesburg Pike Ste 1100 | | Vienna | VA | 22182 |
| Plaza America Office Development Llc | Plaza America Office Dev Llc | PO Box 79775 | | Baltimore | MD | 21279-0775 |
| Plaza Estate Mortgage Llc | | 4001 Office Court Ste 603 | | Santa Fe | NM | 87507 |
| Plaza Lending | | 1345 Mclaughlin Ave | | San Jose | CA | 95111 |
| Plaza Mortgage | | 899 Skokie Blvd Ste 420 | | Northbrook | IL | 60062 |
| Plaza Mortgage Group Of Florida | | 3030 Hartley Rd Ste 100 | | Jacksonville | FL | 32257 |
| Plaza Office Realty I Llc | Ann Lewis | PO Box 1450 | | Minneapolis | MN | 55485-5816 |
| Plaza Office Realty I Llc | Box Direct | PO Box 1450 | | Minneapolis | MN | 55485-5816 |
| Plaza Office Realty I Llc | | PO Box 1450 | | Minneapolis | MN | 55485-5816 |
| Pleasant Gap Township | | Rt 5 Box 218 | | Butler | MO | 64730 |
| Pleasant Hill Town | | PO Box 125 | | Pleasant Hill | LA | 71065 |
| Pleasant Hill Township | | 56643 Valley Rd | | Browning | MO | 64630 |
| Pleasant Hills Boro | | Gretchen Fuller Tax Collector | PO Box 10931 | Pittsburgh | PA | 15236 |
| Pleasant Mortgage Inc | | 39 Ellis Ave | | Hermitage | PA | 16148 |
| Pleasant Mound Fi Ins | | 50355 121 St St | | Amboy | MN | 56002 |

| | | | | | |
|---|---|---|---|---|---|
| Pleasant Plains Township | | 885 8th St | | Baldwin | MI | 49304 |
| Pleasant Prairie Village | | 9915 39th Ave | | Pleasant Prair | WI | 53158 |
| Pleasant Ridge City | | 23925 Woodward Ave | | Pleasant Ridge | MI | 48069 |
| Pleasant Ridge Plantation | | PO Box 151 | | Bingham | ME | 04920 |
| Pleasant Springs Town | | 2354 County Rd N | | Stoughton | WI | 53589 |
| Pleasant Township/school | | 269 Pleasant Dr | | Warren | PA | 16365 |
| Pleasant Valley City | | 6801 Sobbie Rd | | Liberty | MO | 64068 |
| Pleasant Valley Sd/ Polk Twp | Meinhart | PO Box 9 | | Kresgeville | PA | 18333 |
| Pleasant Valley Sd/chestnut Hill | Tax Collector June Oneil | Rr2 Box 2163 | | Saylorsburg | PA | 18353 |
| Pleasant Valley Sd/eldred Twnshp | | PO Box 430 | | Kunkletown | PA | 18058 |
| Pleasant Valley Sd/ross Township | Tax Collector Denise Tittle | Rd 1 Box 1848 | | Saylorsburg | PA | 18353 |
| Pleasant Valley Town | | Rr 3 Box 1 Route 44 | | Pleasant Valley | NY | 12569 |
| Pleasant Valley Town | | 346 170th St | | Hammond | WI | 54015 |
| Pleasant Valley Town | | S10850 State Rd 93 | | Eleva | WI | 54738 |
| Pleasant Valley Township | | Box 155 | | Mansfield | MO | 65704 |
| Pleasant Valley Township | | Rd 2 Box 183 | | Port Allegheny | PA | 16748 |
| Pleasanton City | | PO Box 209 | | Pleasanton | TX | 78064 |
| Pleasanton Isd | | 831 Stadium Dr | | Pleasanton | TX | 78064 |
| Pleasanton Playhouse | | PO Box 1445 | | Pleasanton | CA | 94566 |
| Pleasanton Township | | 14695 Pleasanton Hwy | | Bear Lake | MI | 49614 |
| Pleasants County | | 301 Court Ln | | St Marys | WV | 26170 |
| Pleasantview Township | | 2982 S Pleasantview Rd | | Harbor Springs | MI | 49740 |
| Pleasantville Borough | | 430 Chestnut | | Pleasantville | PA | 16341 |
| Pleasantville Borough | | Box 116 | | Alum Bank | PA | 15221 |
| Pleasantville City | | City Hall 18 N 1st | | Pleasantville | NJ | 08232 |
| Pleasantville Village | | 80 Wheeler Ave | | Pleasantville | NY | 10570 |
| Pleasureland Rv Center Inc | Dba Pro Couriers | 1214 So Padre Island Dr | | Corpus Christi | TX | 78416 |
| Pleasureville City | | PO Box 2 | | Pleasureville | KY | 40057 |
| Pletcher Group Appraisal And Property | | PO Box 6918 | | North Augusta | SC | 29861 |
| Plg Commercial Lending Lc | | 31513 Northwestern Hwy | | Farmington Hills | MI | 48334 |
| Pliego Law Firm Pa Fl Bar Foundation Iot | | 3201 W Tampa Bay Blvd | | Tampa | FL | 33607-6615 |
| Pln Mut Ins Co | | 201 Lincoln State Dr | | Dixon | IL | 61021 |
| Plott Financial | | 15824 Sonoma Court | | Edmond | OK | 73013 |
| Plough & Company Appraisers | | 655 Broadway Ste A | | Anderson | IN | 46012 |
| Plover Town | | PO Box 395 | | Plover | WI | 54467 |
| Plover Town | | P1456 Cnty Y | | Birnamwood | WI | 54414 |
| Plover Village | | 700 Post Rd | | Plover | WI | 54467 |
| Pluese Becker & Saltzman Llc | | 20000 Horizon Way | | Mount Laurel | NJ | 08054-4318 |
| Plum Bayou Levee District | | 300 N Ctr | | Lonoke | AR | 72086 |
| Plum Bayou Levee Jefferson | | PO Box 277 | | England | AR | 72046 |
| Plum Boro/school | | 4555 New Texas Rd | | Pittsburgh | PA | 15239 |
| Plum City Village | | 501 Main St | | Plum City | WI | 54761 |
| Plum Lake Town | | 3143 Warwick Rd | | Sayner | WI | 54560 |
| Plum Springs City | | 288 Oak St | | Bowling Green | KY | 42101 |
| Plum Township | | Rd 5 Box 92 | | Titusville | PA | 16354 |
| Plumas County | | One Main St/PO Box 176 | | Quincy | CA | 95971 |
| Plumas County Bonds | | PO Box 176 | | Quincy | CA | 95971 |
| Plumas County Mobile Homes | | PO Box 176 | | Quincy | CA | 95971 |
| Plumas County Recorder | | 520 Main St Room 102 | | Quincy | CA | 95971 |
| Plumas County Unsecured Roll | | PO Box 176 | | Quincy | CA | 95971 |
| Plumcreek Township | | Box 82 | | Elderton | PA | 15736 |
| Plummer Appraisals | | 200 Chicago Ave | | Valparaiso | FL | 32580 |
| Plums Cafe & Catering | | 369 East 17th St | | Costa Mesa | CA | 92627 |
| Plumstead Township | | PO Box 433 | | Plumsteadville | PA | 18949 |
| Plumsted Township | | PO Box 398 | | New Egypt | NJ | 08533 |
| Plumville Borough | | PO Box 23 | | Plumville | PA | 16246 |
| Plunkett & Cooney Pc | John F Potvin | 10 South Main St | Ste 400 | Mt Clemens | MI | 48043 |
| Plunkett & Cooney Pc | Kurt E Riedel | 10 S Main | Ste 400 | Mt Clemens | MI | 48043 |
| Plunkett And Cooney | 38505 Woodward | Ste 2000 | | Bloomfield Hills | MI | 48304 |
| Plunketts Creek Township | | 248 Lewis Rd | | Williamsport | PA | 17701 |
| Plus Linen Uniform Service | | 90 Pk St Pob 1188 | | Canton | NC | 28716 |
| Plusfundingcom | | 2890 Pio Pico | | Carlsbad | CA | 92008 |
| Plusfundingcom Inc | | 2890 Pio Pico | | Carlsbad | CA | 92008 |
| Plymouth Boro | | PO Box 26 | | Plymouth | PA | 18651 |
| Plymouth City | | 201 S Main St | | Plymouth | MI | 48170 |
| Plymouth City | | 128 Smith St | | Plymouth | WI | 53073 |

| | | | | | |
|---|---|---|---|---|---|
| Plymouth Co Special Assessment | | 215 4th Ave Se | | Le Mars | IA | 51031 |
| Plymouth County | | 215 4th Ave Se | | Le Mars | IA | 51031 |
| Plymouth County Register Of Deeds | | PO Box 3535 | | Plymouth | MA | 02361 |
| Plymouth County/non Collecting | | Call Lower Agency | | | MA | |
| Plymouth Farmers Mut Ins Assoc | | PO Box 100 20 Central Av | | Le Mars | IA | 51031 |
| Plymouth Mortgage Exchange Corporation | | 14800 Farmington Rd Ste 103 | | Livonia | MI | 48154 |
| Plymouth Park Tax Services Llp | | 14102 Shaw Ave | | East Cleveland | OH | 44112 |
| Plymouth Police Department | | 700 Belvoir Rd | | Plymouth Meeting | PA | 19462 |
| Plymouth Rock Assurance Corp | | PO Box 1620 | | Boston | MA | 02112 |
| Plymouth Town | | 80 Main St | | Terryville | CT | 06786 |
| Plymouth Town | | PO Box 130 | | Plymouth | ME | 04969 |
| Plymouth Town | | PO Box 806 | | Plymouth | NC | 27962 |
| Plymouth Town | | 6 Post Office Square | | Plymouth Nh | NH | 03264 |
| Plymouth Town | | 816 German Hollow Rd | | Smyrna | NY | 13464 |
| Plymouth Town | | 51 S Main St | | Janesville | WI | 53547 |
| Plymouth Town | | W5977 Cty Rd J | | Plymouth | WI | 53073 |
| Plymouth Town | | W8533 Sudal Rd | | Mauston | WI | 53948 |
| Plymouth Town | | 11 Lincoln St | | Plymouth | MA | 02360 |
| Plymouth Town Sewer | | 80 Main St | | Terryville | CT | 06786 |
| Plymouth Town Treasurer | | Hc 70 Box 39a | | Plymouth | VT | 05056 |
| Plymouth Township | | 42350 Ann Arbor Rd | | Plymouth | MI | 48170 |
| Plymouth Township | | 46 Poplar St | | West Nanticoke | PA | 18634 |
| Plymouth Township | | 700 Belvoir Rd | | Plymouth Meeting | PA | 19462 |
| Plymouth Township Police | | 700 Belvoir Rd | | Plymouth Meeting | PA | 19462 |
| Plympton Town | | Town Hall Palmer Rd | | Plymton Ma | MA | 02367 |
| Pm Mortgage Inc | | 200 Victory Ave So | | Sartell | MN | 56377 |
| Pma Reins Corp | | 1735 Market St Ste 2 | | Philadelphia | PA | 19103 |
| Pmc 2006 | Attn Tina Shilling C/o Veros | 2333 N Broadway Ste 350 | | Santa Ana | CA | 92706 |
| Pmc Funding Inc | | 3333 Brea Canyon Rd Ste 107 | | Diamond Bar | CA | 91765 |
| Pmf Inc | | 2502 Rocky Point Dr Ste 100b | | Tampa | FL | 33607 |
| Pmg Mortgage | | 2136 Five Mile Line Rd | | Penfield | NY | 14526 |
| Pmi | Donald Mars | PO Box 630045 | | Dallas | TX | 75263 |
| Pmi Mortgage Insurance Co | | 3003 Oak Rd | | Walnut Creek | CA | 94597 |
| Pmi Mortgage Insurance Company | | 3003 Oak Rd | | Walnut Creek | CA | 94597 |
| Pmi Mortgage Service Co | | 3003 Oak Rd | | Walnut Creek | CA | 94597-2098 |
| Pmi Mortgage Services Co | | 3003 Oak Rd | | Walnut Creek | CA | 94597 |
| Pmi Mortgage Services Co H123/rbc Day 1 | | 3003 Oak Rd | | Walnut Creek | CA | 94597 |
| Pml Mortgage Brokers | | 39 Hill Ranch Rd W | | Edgewood | NM | 87015 |
| Pmr Mortgage | | 1462 Robinson Hwy | | Mcdonald | PA | 15057 |
| Pmt Company | | 2535 Camino Del Rio S Ste 155 | | San Diego | CA | 92108 |
| Pmw Associates Llc | | 1100 The American Rd | | Morris Plains | NJ | 07950 |
| Pmw Partnership | | 1100 The American Rd Ste A01 | | Morris Plains | NJ | 07950 |
| Pneuma Financial Services Inc | | 633 Ne 167 St Ste 308 | | North Miami Beach | FL | 33162 |
| Pntn Inc | Attn Judy Tillman | 70 W Madison Ste 1600 | | Chicago | IL | 60602 |
| Po Box 12613 | Ronald W Downs Esq | | | Salem | OR | 97309-0613 |
| Po Box 1571 | Stanley Votruba Pro Per | | | Morristown | NJ | 07902-1371 |
| Po Box 5633 | Michael G Latimer | | | Bossier City | LA | 71171-5633 |
| Pocahontas Co Special Assessment | | 1 Court Square | | Pocahontas | IA | 50574 |
| Pocahontas County | | 99 Court Square | | Pocahontas | IA | 50574 |
| Pocahontas County | | 900a Tenth Ave | | Marlinton | WV | 24954 |
| Pocahontas County Mut Ins Assn | | 137 S 3rd St | | Laurens | IA | 50554 |
| Pocahontas Town | | P O Bx 127 | | Pocahontas | VA | 24635 |
| Pocomoke City | | PO Box 29 | | Pocomoke | MD | 21851 |
| Pocomoke City Annual | | Tax Collector | Pobox 29 | Pokemoke | MD | 21851 |
| Pocono Financial Corp | | 2326 Hamlet Dr | | Tobyhanna | PA | 18466 |
| Pocono Mount Sd/pocono Twp | Tax Collector Patrica Michael | PO Box 394 | | Tannersville | PA | 18372 |
| Pocono Mountain Mortgage Services Inc | | 62 Lake Ln | | East Stroudsburg | PA | 18301 |
| Pocono Mountain Sd/barrett Townsh | Tax Collector Philip Shaller | PO Box 193 | | Mountainhome | PA | 18342 |
| Pocono Mountain Sd/coolbaugh Twp | | Tax Collector Gratz Washenik | 5560 Memorial Blvd | Tobyhanna | PA | 18466 |
| Pocono Mountain Sd/jackson Twp | Tax Collector Leon A Frailey J | PO Box 253 | | Reeders | PA | 18352 |
| Pocono Mountain Sd/jackson Twp | | Rd 2 Box 365 | | Herndon | PA | 17830 |
| Pocono Mountain Sd/mt Pocono Boro | Tax Collector Anita Pereira | 36 Ctr Ave | | Mt Pocono | PA | 18344 |
| Pocono Mountain Sd/paridise Twp | | Hcr 1 Box 50 | | Mount Pocono | PA | 18344 |
| Pocono Mountain Sd/tunkhannock Tw | Henning | Hc 1 Box 1428 | | Blakeslee | PA | 18610 |
| Pocono Mtn Sd/tobyhanna Twp | Tax Collector Linda L Woehrle | PO Box E Old Route 940 | | Pocono Pines | PA | 18350 |
| Pocono Township | | PO Box 394 | | Tannersville | PA | 18372 |

| | | | | | |
|---|---|---|---|---|---|
| Pocopson Township | | 699 W Germantown Pike Ste 300 | | Plymouth Meeting | PA | 19462 |
| Poestenkill Town | | Tax Coll/box 210/twn Hall | | Poestenkill | NY | 12140 |
| Poh C Leu Oon | | 11331 Baltic St | | San Antonio | TX | 78213 |
| Pohatcong Township | | 50 Municipal Dr | | Phillipsburg | NJ | 08865 |
| Pohl & Associates Inc | | PO Box 2636 | | Eugene | OR | 97402 |
| Poinsett County | | 401 Market St | | Harrisburg | AR | 72432 |
| Point Financial Inc | | 75 240 Nani Kailua Dr Ste 7 | | Kailua Kona | HI | 76740 |
| Point Lending | | 2830 Broadway Ctr Blvd | | Brandon | FL | 33510 |
| Point Management Group | | 75 Ne 6th Ave 206 | | Delray Beach | FL | 33483 |
| Point Marion Boro | | PO Box 157 | | Point Marion | PA | 15474 |
| Point Mortgage Corporation | | 4900 Woodway Ste 1030 | | Houston | TX | 77056 |
| Point Mortgage Corporation | | 9995 Sunset Dr Ste 208 | | Miami | FL | 33173 |
| Point One Financial Llc | | 20934 Auburn Ridge Ln | | Spring | TX | 77379 |
| Point One Mortgage Inc | | 16168 Beach Blvd Ste 241 | | Huntington Beach | CA | 92647 |
| Point Pleasant Beach Boro | | 416 New Jersey Ave | | Point Pleasant Beach | NJ | 08742 |
| Point Pleasant Boro | | 2233 Bridge Ave | | Pt Pleasant | NJ | 08742 |
| Point Township | | Rr 2 Box 517 | | Northumberland | PA | 17857 |
| Point West Financial Inc | | 18672 Florida St Ste 101 A | | Huntington Beach | CA | 92648 |
| Pointe Coupee Parish | | PO Box 248 | | New Rds | LA | 70760 |
| Pointe Of View Mortgage | | 3700 Wilshire Blvd Ste 625 | | Los Angeles | CA | 90010 |
| Pointe South Mountain Resort | Attn Michelle Veither | 7777 South Pointe Pkwy | | Phoenix | AZ | 85044 |
| Pointe South Mountain Resort | | 7777 S Pointe Pkwy | | Phoenix | AZ | 85044 |
| Pointsec Mobile Technologies Inc | | 2441 Warrenville Rd Ste 210 | | Lisle | IL | 60532 |
| Pokagon Township | | 30316 Pokagon Hwy | | Dowagiac | MI | 49047 |
| Poland Csd T/o Deerfield | | 16 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Morehouse | | 16 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Newport | | 116 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Norway | | 16 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Ohio | | 116 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Russia | | 116 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Salisbury | | 16 Mill Rd | | Poland | NY | 13431 |
| Poland Csd T/o Webb | | 16 Mill Rd | | Poland | NY | 13431 |
| | A Division Of Nestle North | | | | | |
| Poland Spring | America Inc | PO Box 52271 | | Phoenix | AZ | 85072-2271 |
| Poland Town | | PO Box 38 | | Poland | ME | 04273 |
| Poland Town | | Box 4 Church St | | Kennedy | NY | 14747 |
| Poland Villaget Newport | | Main & Cold Brook St/box 98 | | Poland | NY | 13431 |
| Poland Villagetwnrussia | | PO Box 133 | | Poland | NY | 13431 |
| Polar Town | | N4654 Sherry Rd | | Bryant | WI | 54418 |
| Polaris Financial Services Ltd | | 13110 Ne 177th Pl Ste B102 | | Woodinville | WA | 98072 |
| Polaris Financial Services Ltd | | 5001 Spring Valley Rd Ste 400 East | | Dallas | TX | 75244 |
| Polaris Land Surveying Llc | | 2828 N Country Club Rd Ste 101 | | Tucson | AZ | 85716 |
| Polaris Land Surveying Llc | | 3528 N Flowing Wells Rd | | Tucson | AZ | 85705 |
| Polaris Mortgage | | 445 Hutchinson Ave Ste 800 | | Columbus | OH | 43235 |
| Polestar Mortgage | | 123 Hodencamp Rd 210 | | Thousand Oaks | CA | 91360 |
| Polestar Mortgage Inc | | 25 West Rolling Oaks Dr 101 | | Thousand Oaks | CA | 91361 |
| Poli Mortgage Group Inc | | 1400 Boston Providence Turnpike | | Norwood | MA | 02062 |
| Police Athlectic Leauge Of Parsippany | Troy Hills | 33 Baldwin Rd | | Parsippany | NJ | 07054 |
| Polin Mardirossian | | 1535 Ridgeview Dr | | Glendale | CA | 91207 |
| Polis Realty Group Inc | Michael Wilson | 499 Franklin St | | Buffalo | NY | 14202 |
| Political Pulse | | 926 J St Ste 1214 | | Sacramento | CA | 95814 |
| Polk Borough | | PO Box 307 | | Polk | PA | 16342 |
| Polk Carlisle Curtiss | | 9023 Rhapsody Ln | | Houston | TX | 77040 |
| Polk County | | 507 Church St | | Mena | AR | 71953 |
| Polk County | | PO Box 1189 | | Bartow | FL | 33831 |
| Polk County | | 144 West Ave | | Cedartown | GA | 30125 |
| Polk County | | Tax Collector | 111 Court Ave | Des Moines | IA | 50309 |
| Polk County | | Gerald J Amiot/polk Co Auditor T | | Crookston | MN | 56716 |
| Polk County | | 102 E Broadway Room 6 | | Bolivar | MO | 65613 |
| Polk County | | PO Box 308 | | Columbus | NC | 28722 |
| Polk County | | PO Box 315 | | Osceola | NE | 68651 |
| Polk County | | 850 Main St | | Dallas | OR | 97338 |
| Polk County | | PO Box 302 | | Benton | TN | 37307 |
| Polk County | | 416 North Washington | | Livingston | TX | 77351 |
| Polk County | | 100 Polk County Plaza Ste 150 | | Balsam Lake | WI | 54810 |
| Polk County Clerk Of The Circuit Court | PO Box 9000 | Drawer Cc 8 | | Bartow | FL | 33831-9000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Polk County Mut Ins Co | | PO Box 865 705 W Fair Pl | | Bolivar | MO | 65613 |
| Polk County Recorder | | 255 N Broadway Ave | | Bartow | FL | 33830 |
| Polk County Special Assessment | | 2nd & Court Ave | | Des Moines | IA | 50307 |
| Polk County Tax Collector | 111 Court Ave Room 250 | County Administration Bldg | | Des Moines | IA | 50309 |
| Polk Town | | 3680 Hwy 60 | | Slinger | WI | 53086 |
| Polk Township | | 305 N Main St Rm102 | | Maryville | MO | 64468 |
| Polk Township | | 54727 Pacific Rd | | Milan | MO | 63556 |
| Polk Township | | Rt 1 Box 83 | | Union Star | MO | 64494 |
| Polk Township | | Rt 1 Box A76 | | Everton | MO | 65646 |
| Polk Township | | PO Box 9 | | Kresgeville | PA | 18333 |
| Polk Township | | Rd 1 Box 700 | | Brockway | PA | 15824 |
| Polkton Township | | 9175 Cleveland | | Nuncia | MI | 49448 |
| Poll Monkeycom | | 12855 Falcon Dr | | Brookfield | WI | 53005 |
| Pollock | | City Collector | | Pollock | MO | 63560 |
| Pollock Town | | PO Box 158 | | Pollock | LA | 71467 |
| Pollocksville Town | | PO Box 130 | | Pollocksville | NC | 28573 |
| Polly Smith | | 501 B St | | San Rafael | CA | 94901 |
| Polly Smith | | 501 B St | | San Rafael | CA | 949001 |
| Pollyanna D Gorman | | 177 F Riverside Ave | | Newport Beach | CA | 92663 |
| Polo | | PO Box 307 | | Polo | MO | 64671 |
| Polonez Mortgage Inc | | 1073 Hancock St Ste 102 | | Quincy | MA | 02169 |
| Pomarleau Transfer & Storage | | 5518 Enterprises Dr | | East Wenatchee | WA | 98802 |
| Pomecs Financial Services | | 30 Mercato | | Laguna Niguel | CA | 92677 |
| Pomerantz Haudek Block Grossman & Gross Llp | Patrick V Dahlstrom Joshua B Silverman | One North Lasalle St | Ste 2225 | Chicago | IL | 60602 |
| Pomerantz Haudek Block Grossman & Grossman Llp | Marc I Gross Fei Lu Qian | 100 Pk Ave | 26th Fl | New York | NY | 10017 |
| Pomeroy Appraisal Associate Of Florida | | 600 N Ridgewood Ave | | Edgewater | FL | 32132 |
| Pomfret Town | | PO Box 286 | | Pomfret Ctr | CT | 06259 |
| Pomfret Town | | 9 Day St | | Fredonia | NY | 14063 |
| Pomfret Town | | PO Box 286 | | N Pomfret | VT | 05053 |
| Pomona Mortgage | | 1255 W Holt Ave | | Pomona | CA | 91768 |
| Pomona Village | | 50 Camp Hill Rd | | Pomona | NY | 10970 |
| Pompey Town | | 8354 Route 20 | | Manlius | NY | 13104 |
| Pompton Lakes Boro | | 25 Lenox Ave | | Pompton Lakes | NJ | 07442 |
| Ponca City Special Assessment | | PO Box 1450 | | Ponca City | OK | 74601 |
| Ponchatoula City | | 125 W Hickory | | Ponchatoula | LA | 70454 |
| Pondcliff Condominium Association | | 97 West Main St 41 | | East Lyme | CT | 06357 |
| Pondera County | | 20 4th Ave Sw | | Conrad | MT | 59425 |
| Ponderosa Construction Management Inc | | 4401 S Quebec St 101 | | Denver | CO | 80237 |
| Ponderosa Forest Ud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Ponderosa Improvement District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Pontiac City | | 450 Wide Track Dr E | | Pontiac | MI | 48342 |
| Pontiac Mut Ins Co | | 802 W Washington | | Pontiac | IL | 61764 |
| Pontotoc City | | 116 N Main | | Pontotoc | MS | 38863 |
| Pontotoc County | | 11 E Washington St | | Pontotoc | MS | 38863 |
| Pontotoc County | | 100 W 13th/PO Box 1808 74821 | | Ada | OK | 74820 |
| Pooler City | | 100 Sw Hwy 80 | | Pooler | GA | 31322 |
| Pop Warner Little Scholars | Santa Ana Association Youth Football Inc | PO Box 26643 | | Santa Ana | CA | 92707 |
| Pope Appraisal Services Co | | PO Box 146 | | Alton | IL | 62002 |
| Pope City | | PO Box 86 | | Pope | MS | 38658 |
| Pope County | | PO Box 175 | | Golconda | IL | 62938 |
| Pope County | | 130 East Minnesota | | Glenwood | MN | 56334 |
| Pope County | | 100 W Main St | | Russellville | AR | 72801 |
| Pope Mortgage & Associates Inc | | 2980 E Inland Empire Blvd | | Ontario | CA | 91764 |
| Pope Mortgage & Associates Inc | | 2980 E Inland Empire Blvd Ste 100 | | Ontario | CA | 91764 |
| Pope Mortgage And Associates | | 2980 East Inland Empire Ste 10 | | Ontario | CA | 91764 |
| Popes Appraisal Service | | 1282 Stabler Ln Ste 630 238 | | Yuba City | CA | 95993 |
| Popeyes Chicken | | 1244 E 17th St | | Santa Ana | CA | 92701 |
| Poplar Bluff | | 101 Oak St | | Poplar Bluff | MO | 63901 |
| Poplar Hills City | | PO Box 36505 | | Louisville | KY | 40233 |
| Poplar Village | | PO Box 44 | | Poplar | WI | 54864 |
| Poplarville City | | 200 26 E Hwy | | Poplarville | MS | 39470 |
| Popovich Photography Inc | | 4132 Old Grand Ave | | Gurnee | IL | 60031 |
| Popple River Town | | | | Newald | WI | 54551 |
| Popular Funding And Real Estate | | 7840 Firestone Blvd Ste 103 | | Downey | CA | 90241 |

| | | | | | |
|---|---|---|---|---|---|
| Poquoson City | | PO Box 2319 | Poquoson | VA | 23662 |
| Poquott Village | | PO Box 813 | Poquott | NY | 11733 |
| Porch Light Mortgage Llc | | 301 Route 17 Ste 800 | Rutherford | NJ | 07070 |
| Porfirio Gonzalez | | 2480 Irvine Blvd | Tustin | CA | 92782 |
| Porramett Buranamontri | | 3887 Via Zumaya St | Corona | CA | 92881 |
| Porras & Snyder Residential | Appraisal Services | 5219 Mcpherson Rd Ste 375 | Laredo | TX | 78045 |
| Port Allegany Borough | | 111 Chestnut St | Port Allegheny | PA | 16743 |
| Port Allegany Sd/annin Twp | | Rd 2 Box 252 | Port Allegany | PA | 16743 |
| Port Allegany Sd/liberty Twp | | Rd 1 Box 508 | Port Allegany | PA | 16743 |
| Port Allegany Sd/pleasant Valley | | Rd 1 Box 804 | Shinglehouse | PA | 16748 |
| Port Allegany Sd/port Allegany Bo | | 111 Chestnut St | Port Allegany | PA | 16743 |
| Port Allegheny Sd/roulette Twp | | PO Box 42 Maple St | Roulette | PA | 16746 |
| Port Allen City | | PO Box 468 | Port Allen | LA | 70767 |
| Port Austin Township | | 345 Washington St | Port Austin | MI | 48467 |
| Port Austin Village | | 17 W State St | Port Austin | MI | 48467 |
| Port Barre Town | | PO Box 219 | Port Barre | LA | 70577 |
| Port Byron Csd T/o Aurelius | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Csd T/o Conquest | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Csd T/o Mentz | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Csd T/o Montezuma | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Csd T/o Savannah | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Csd T/o Throop | | 30 Maple Ave | Port Byron | NY | 13140 |
| Port Byron Village | | PO Box 331 66 Utica St | Port Byron | NY | 13140 |
| Port Carbon Boro | | 118 North St | Port Carbon | PA | 17965 |
| Port Chester Village | | 10 Pearl St | Port Chester | NY | 10573 |
| Port Cities Realty Llc | | 4929 Matterhorn Dr Ste 3 | Duluth | MN | 55811 |
| Port City Mortgage | | 526 W Broughton St Ste F | Bainbridge | GA | 39817 |
| Port Clinton Boro | | Rte 61 Box 65 | Port Clinton | PA | 19549 |
| Port Dickinson Village | | 786 Chenango St | Binghamton | NY | 13901 |
| Port Edwards Town | | 109 Cty Rd Aa | Nekoosa | WI | 54457 |
| Port Edwards Village | | PO Box 10 | Port Edwards | WI | 54469 |
| Port Gardner Mortgage Company | | 2232 Broadway Ste 101 | Everett | WA | 98201 |
| Port Gibson City | | PO Box 607 | Port Gibson | MS | 39150 |
| Port Henry Village | | 25 South Main St | Port Henry | NY | 12974 |
| Port Hope Village | | 4707 Main | Port Hope | MI | 48468 |
| Port Huron Area School District | | 2720 Riverside Dr | Port Huron | MI | 48061 |
| Port Huron City | | 100 Mc Morran Blvd | Port Huron | MI | 48060 |
| Port Huron Township | | 3800 Lapeer Rd | Port Huron | MI | 48060 |
| Port Isabel City & Point Isabel I | | 202 Port Rd Po Drawer A L | Port Isabel | TX | 78578 |
| Port Jefferson Village | | 121 West Broadway | Port Jefferson | NY | 11777 |
| Port Jervis City | | 1420 Hammond St PO Box 1002 | Port Jervis | NY | 12771 |
| Port Jervis City Orange County T | | 16 18 Hammond St PO Box 1002 | Port Jervis | NY | 12771 |
| Port Jervis City Sd C/o Port J | | School Tax Collector | Port Jervis | NY | 12771 |
| Port Jervis City Sd T/o Deerpa | | School Tax Collector 9 Thompson S | Port Jervis | NY | 12771 |
| Port Jervis City Sd T/o Forest | | 9 Thompson St | Port Jervis | NY | 12771 |
| Port Jervis City Sd T/o Mamaka | | 9 Thompson St | Port Jervis | NY | 12771 |
| Port Jervis City Sd T/o Mount | | School Tax Collector 9 Thompson S | Port Jervis | NY | 12771 |
| Port Leyden Village | | PO Box 582 | Port Leyden | NY | 13433 |
| Port Matilda Borough | | PO Box 534 | Port Matilda | PA | 16870 |
| Port Neches City | | 634 Ave C PO Box 758 | Port Neches | TX | 77651 |
| Port Neches Port Arthur Nederland Board | Of Realtors Inc | 3800 Hwy 365 151 | Port Arthur | TX | 77642 |
| Port Republic City | | PO Box 246 | Port Republic | NJ | 08241 |
| Port Royal Borough | | 610 Milford St | Port Royal | PA | 17082 |
| Port Sanilac Village | | 56 North Ridge St | Port Sanilac | MI | 48469 |
| Port Sheldon Township | | 16201 Port Sheldon St | West Olive | MI | 49460 |
| Port Vue Boro | | 1191 Romine Ave | Mckeesport | PA | 15133 |
| Port Washington City | | 100 W Grand Ave | Port Washington | WI | 53074 |
| Port Washington North Village | | 1 Soundview Dr | Port Washington | NY | 11050 |
| Port Washington Town | | 4157 Cty Tk H | Port Washington | WI | 53074 |
| Port Wing Town | | Box 13 | Port Wing | WI | 54865 |
| Portage Area Sd/cassandra Boro | | PO Box 112 | Cassandra | PA | 15925 |
| Portage Area Sd/portage Boro | | 707 Coldwell Ave | Portage | PA | 15946 |
| Portage Area Sd/portage Twp | | 717 E Wesley Ave | Portage | PA | 15946 |
| Portage Borough | | 707 Coldwell Ave | Portage | PA | 15946 |
| Portage City | | 7900 S Westnedge Ave | Portage | MI | 49002 |
| Portage City | | 115 W Pleasant | Portage | WI | 53901 |

| | | | | | |
|---|---|---|---|---|---|
| Portage County | | 449 S Meridan St | | Ravenna | OH | 44266 |
| Portage County | | 1516 Church St | | Stevens Point | WI | 54481 |
| Portage County Recorder | | 449 S Meridian St | | Ravenna | OH | 44266 |
| Portage Des Sioux | | PO Box 118 | | Portage Des Si | MO | 63373 |
| Portage Lake Town | | PO Box 255/school St | | Portage | ME | 04768 |
| Portage Town | | 972 Maple St | | Hunt | NY | 14846 |
| Portage Township | | PO Box 70 | | Curtis | MI | 49820 |
| Portage Township | | Route 1 Green Acres | | Houghton | MI | 49931 |
| Portage Township | | 717 E Wesley Ave | | Portage | PA | 15946 |
| Portage Township | | Rd 1 Box 217 | | Emporium | PA | 15834 |
| Portage Township | | Rd 1 Box 52 | | Austin | PA | 16720 |
| Portageville | | 301 E Main | | Portageville | MO | 63873 |
| Portal City | | PO Box 89 | | Portal | GA | 30450 |
| Portal Mortgage & Finance Group Inc | | 2400 Boston St Ste 310 | | Baltimore | MD | 21224 |
| Porter & New Orleans Legal Assistance | C/o David Koen | 1010 Common St Ste 1400a | | New Orleans | LA | 70112 |
| Porter Contracting Inc | | 4284 William Flynn Hwy Ste 202 | | Allison Pk | PA | 15101 |
| Porter County | | 155 Indiana Ave Room 209 | | Valparaiso | IN | 46383 |
| Porter Moomey Appraisals | | PO Box 55141 | | Little Rock | AR | 72215 |
| Porter Town | | 71 Main St | | Porter | ME | 04047 |
| Porter Town | | 3265 Creek Rd/PO Box 430 | | Youngstown | NY | 14174 |
| Porter Town | | 6831 W Caledonia Rd | | Edgerton | WI | 53534 |
| Porter Township | | 2134 S Eight Mile | | Breckenridge | MI | 48615 |
| Porter Township | | 91766 27 1/2 St | | Marcellus | MI | 49067 |
| Porter Township | | PO Box 517 | | Union | MI | 49130 |
| Porter Township | | 24 Pine Creek Ave | | Jersey Shore | PA | 17740 |
| Porter Township | | 6308 Nittany Valley Dr | | Porter | PA | 17751 |
| Porter Township | | 82 Spring Rd | | Tower City | PA | 17980 |
| Porter Township | | PO Box 216 | | Alexandria | PA | 16611 |
| Porter Township | | Rd 2 Box 120a | | New Bethlehem | PA | 16242 |
| Porter Township | | Rd 4 Box 353 | | Punxsutawney | PA | 15767 |
| Porter Township | | Star Rte Box 487 R | | Dingmans Ferry | PA | 18328 |
| Porterdale City | | PO Box 667 | | Porterdale | GA | 30270 |
| Porterfield Appraisal Services Llc | | 1198 Ponderosa Way | | Woodland Pk | CO | 80863 |
| Porterfield Town | | W3435 County G | | Porterfield | WI | 54159 |
| Portersville Borough | | Box 13 | | Portersville | PA | 16051 |
| Porterville Irrigation District | | PO Box 1248/22086 Ave 160 | | Porterville | CA | 93258 |
| Portfolio Financial Group Inc | | 550 N 159th E Ste 305 | | Wichita | KS | 67230 |
| Portfolio Lending | | 29 W 37th Ave | | San Mateo | CA | 94403 |
| Portfolio Lending Corp | | 5675 Dtc Blvd Ste 160 | | Englewood | CO | 80111 |
| Portfolio Lending Group | | 560 S Winchester Blvd Ste 500 | | San Jose | CA | 95128 |
| Portfolio Realty & Funding Group | | 433 A Hegenberger Rd | | Oakland | CA | 94621 |
| Portia Gay Regan | | 184 Robinson Drove | | Tustin | CA | 92782 |
| Portillos Hot Dogs Inc | | 134 E Lake St | | Bloomingdale | IL | 60108 |
| Portland Borough | | Box 223 | | Portland | PA | 18351 |
| Portland Carpet Centre Inc Dba Macadam Floor & Design | | 867 North Harbour Dr Unit 8 | | Portland | OR | 97217 |
| Portland Chamber Of Commerce | | PO Box 388 | | Portland | TX | 78374 |
| Portland City | | PO Box 544 | | Portland | ME | 04112 |
| Portland City | | Treasurer | 389 Congress St Room 102 | Portland | ME | 04101 |
| Portland City | | 259 Kent St | | Portland | MI | 48875 |
| Portland City | | 100 S Russell Stree | | Portland | TN | 37148 |
| Portland City C/o Appr Di | | 1146 E Market PO Box 938 | | Sinton | TX | 78387 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208-4438 |
| Portland Monthly | | 600 Nw 14th Ave Ste 100 | | Portland | OR | 97209-1737 |
| Portland Residential Appraisals Inc | | 110 Sw Yamhill St Ste 200 | | Portland | OR | 97204 |
| Portland Residential Appraisals Inc | | 110 Sw Yamhill Ste 200 | | Portland | OR | 97204 |
| Portland Town | | PO Box 71 | | Portland | CT | 06480 |
| Portland Town | | 87 West Main St | | Brocton | NY | 14716 |
| Portland Town | | Rt 2 | | Cashton | WI | 54619 |
| Portland Town | | W10284 Cty I | | Reeseville | WI | 53579 |
| Portland Township | | 10376 David Hwy | | Pewamo | MI | 48873 |
| Portnoff Law Associates Limited | | PO Box 540 | | Wynnewood | PA | 19096 |
| Portsmouth | | 1 Junkins Ave | | Portsmouth | NH | 03801 |
| Portsmouth City | | 801 Crawford St | | Portsmouth | VA | 23704 |
| Portsmouth Town | | Tax Collector | 2200 East Main Rd | Portsmouth | RI | 02871 |
| Portsmouth Township | | PO Box 155l Rd | | Munger | MI | 48747 |
| Portsview Condo Association | | 3610 Yacht Club Dr | | Miami | FL | 33180 |

| | | | | | |
|---|---|---|---|---|---|
| Portville Cs/ T/o Clarksville | | Elm St | | Portville | NY | 14770 |
| Portville Cs/ T/o Genesee | | Elm St | | Portville | NY | 14770 |
| Portville Cs/ T/o Hinsdale | | Elm St | | Portville | NY | 14770 |
| Portville Cs/ T/o Olean | | Elm St | | Portville | NY | 14770 |
| Portville Cs/ T/o Portville | | Elm St | | Portville | NY | 14770 |
| Portville Town | | PO Box 630 | | Portville | NY | 14770 |
| Portville Village | | 1 South Main St Box 436 | | Portville | NY | 14770 |
| Posen Township | | 10910 Polaski Rd | | Posen | MI | 49776 |
| Posen Village | | 7168 State St Bx 112 | | Posen | MI | 49776 |
| Posey County | | Coliseum Bldg | | Mount Vernon | IN | 47620 |
| Posey County Drainage | | County Courthouse | | Mount Vernon | IN | 47620 |
| Posey Properties Appraisal Services | | 4115 Oak St | | San Marcos | TX | 78666 |
| Posh Parties & Special Events Inc | | 3500 W Moore Ave Ste B | | Santa Ana | CA | 92704 |
| Posh Productions Inc | | 3500 W Moore Ave Ste B | | Santa Ana | CA | 92704 |
| Posie Shoppe | | 142 Nw 3rd St Ste B | | Prineville | OR | 97754 |
| Positive Mortgage Inc | | 551 Fifth Ave 514 | | New York | NY | 10176 |
| Positive Mortgage Inc | | 560 Broadhollow Rd | | Melville | NY | 11747 |
| Positive Mortgage Inc/gw | | 551 Fifth Ave Ste 514 | | New York | NY | 10176 |
| Positive Software Solutions Inc | | N/a | | N/a | N/A | N/A |
| Posner Posner And Posner | Gerald Posner | 1400 Penobscot Building | | Detroit | MI | 48226 |
| Possiblenowcom | Possiblenowcom | 4375 River Green Pkwy Ste 200 | | Duluth | GA | 30096 |
| Post Appraisal Group | | 56 Linton Ave | | Trenton | NJ | 08619 |
| Post City | | 105 E Main | | Post | TX | 79356 |
| Post Isd C/o Appraisal District | | 124 E Main Drawer F | | Post | TX | 79356 |
| Post Newsweek Media | A Gazette Publication | PO Box 17306 | | Baltimore | MD | 21297-0523 |
| Post Oak Holding Corporation | | 502 E 11th St Ste 444 | | Austin | TX | 78701 |
| Postage By Phone | Accdunt | PO Box 856056 | | Louisville | KY | 40285-6056 |
| Postage By Phone | | PO Box 7247 0166 | | Philadelphia | PA | 19170-0166 |
| Postal Credit Union | | 2401 N Mcknight Rd | | North Saint Paul | MN | 55109 |
| Postmaster Business Mail Entry | Jack D Watson General Mail Facility | 4600 Mark Iv Pkwy | | Fort Worth | TX | 76161-9621 |
| Postmaster Conerstone Post Office | | Rd | | Houston | TX | 77014 |
| Postwood Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Potestivo & Associates | 36150 Dequindre Rd | Ste 810 | | Sterling Heights | MI | 48310 |
| Poth City | | PO Box 579 | | Poth | TX | 78147 |
| Poth Isd C/o Appr D | | 1611 Railroad St PO Box 849 | | Floresville | TX | 78114 |
| Potomac First Mortgage Llc | | 11516 Deborah Dr | | Potomac | MD | 20854 |
| Potomac Funding Group | | 1737 Glastonberry Rd | | Potomac | MD | 20854 |
| Potomac Ins Co | | 500 S Service Rd East | | Ruston | LA | 71273 |
| Potomac Ins Co Of Il | | 436 Walnut St | | Philadelphia | PA | 19105 |
| Potomac Mortgage Capital Inc | | 585 Grove St Ste 350 | | Herndon | VA | 20170 |
| Potomac Mortgage Capital Inc | | 585 Grove St | Ste 350 | Herndon | VA | 20170 |
| Potomac Relocation Inc | | 13 Linden Hill Way Sw | | Leesburg | VA | 20175 |
| Potomac Trust Mortgage | | 201 King St Ste 201 | | Alexandria | VA | 22314 |
| Potosi City | | 121 E High St | | Potosi | MO | 63664 |
| Potosi Town | | 7196 Stage Rd | | Lancaster | WI | 53813 |
| Potosi Village | | 153 S Main St | | Potosi | WI | 53820 |
| Potsdam Csd T/o Pierrepont | | C/o Community Bank | | Potsdam | NY | 13676 |
| Potsdam Csd T/o Potsdam | | C/o Community Bank | | Potsdam | NY | 13676 |
| Potsdam Csd T/o Stockholm | | C/o Community Bank | | Potsdam | NY | 13676 |
| Potsdam Town | | 35 Market St | | Potsdam | NY | 13676 |
| Potsdam Village | | PO Box 5168 | | Potsdam | NY | 13676 |
| Pottawatomie County | | PO Box 158 | | Westmoreland | KS | 66549 |
| Pottawatomie County | | 325 N Broadway | | Shawnee | OK | 74801 |
| Pottawattamie Co Special Assessm | | 227 S 6th St | | Council Bluffs | IA | 51501 |
| Pottawattamie County | | 227 S 6th St | | Council Bluffs | IA | 51501 |
| Pottawattamie County Recorder | | 227 South Sixth St | | Council Bluffs | IA | 51501 |
| Potter County | | 201 South Exene | | Gettysburg | SD | 57442 |
| Potter County | | 619 S Fillmore PO Box 2289 | | Amarillo | TX | 79105 |
| Potter County/non Collecting | | 21 East 2nd St | | Cloudersport | PA | 16915 |
| Potter Realty | | PO Box 4261 | | Kingston | NY | 12402 |
| Potter Town | | 1226 Phelps Rd | | Middlesex | NY | 14507 |
| Potter Township | | 295 Taylor Hill Rd | | Centre Hall | PA | 16828 |
| Potter Township | | 401 Pleasant Dr | | Aliquippa | PA | 15001 |
| Potter Valley Irrigation District | | PO Box 186 | | Potter Valley | CA | 95469 |
| Potter Village | | PO Box 21 | | Potter | WI | 54160 |

| | | | | | |
|---|---|---|---|---|---|
| Potters House Federal Credit Union | 5732 Normandy Blvd Ste 8 | | Jacksonville | FL | 32205 |
| Potterville City | PO Box 488 | | Potterville | MI | 48876 |
| Pottsgrove Sd/lower Pottsgrove Tw | PO Box 2501 | | Sanatoga | PA | 19464 |
| Pottsgrove Sd/upper Pottsgrove | 1020 Levengood Rd | | Pottstown | PA | 19464 |
| Pottsgrove Sd/w Pottsgrove Twp | 205 Fairview St | | Stowe | PA | 19464 |
| Pottstown Boro | PO Box 233 | | Palmerton | PA | 18071 |
| Pottstown Sd/pottstown Boro | Tax Collector | Pobox 233 | Palmerton | PA | 18071 |
| Pottsville Area Sd/mechanicsville | 1000 Pottsville St | | Pottsville | PA | 17901 |
| Pottsville Area Sd/mount Carbon B | PO Box 327 500 W Market St | | Pottsville | PA | 17901 |
| Pottsville Area Sd/norwegian Twp | Walnut St | | Marlin | PA | 17951 |
| Pottsville Area Sd/palo Alto Boro | 118 W Bacon St | | Palo Alto | PA | 17901 |
| Pottsville Area Sd/port Carbon Bo | 118 North St | | Port Carbon | PA | 17965 |
| Pottsville Area Sd/pottsville Cit | 401 North Ctr St | | Pottsville | PA | 17901 |
| Pottsville City | 401 North Centre St | | Pottsville | PA | 17901 |
| Poughkeepsie City | PO Box 300 | | Poughkeepsie | NY | 12602 |
| | | M&t Bnk2nd Fl 626 | | | |
| Poughkeepsie City Sdc/o Poughk | Tax Collector Tax Lockbox | Commerce Dr | Amherst | NY | 14228 |
| Poughkeepsie Town | 1 Overocker Rd | | Poughkeepsie | NY | 12603 |
| Poultney Town | 9 Main St Ste 1 | | Poultney | VT | 05764 |
| Poultney Village | PO Box 121 | | Poultney | VT | 05764 |
| Pound Ridge Schools | 179 Westchester Ave | | Pound Ridge | NY | 10576 |
| Pound Ridge Town | 179 Westchester Ave | | Pound Ridge | NY | 10576 |
| Pound Town | PO Box 880 | | Pound | VA | 24279 |
| Pound Town | W8484 County B Eas | | Coleman | WI | |
| Pound Village | Rt 3 Box 199a | | Pound | WI | |
| Poway Lions | PO Box 13 | | Poway | CA | 54161 |
| Powder House Mortgage Company Inc | 775 Broadway | | Somerville | MA | 02144 |
| Powder River County | PO Box 72 | | Broadus | MT | 59317 |
| Powder Springs City | PO Box 46 | | Powder Springs | GA | 30073 |
| Powderhorn Partners Ltd Dba Strtegic Mrtg Solution | PO Box 421894 | | Houston | TX | 77242 |
| Powderly City | Box 106 | | Powderly | KY | 42367 |
| Powell County | PO Box 489 | | Stanton | KY | 40380 |
| Powell County | 409 Missouri | | Deer Lodge | MT | 59722 |
| Powell Financials | 1625 Broadway | | Oakland | CA | 94612 |
| Powell Township | 101 Bensinger Po B | | Big Bay | MI | 49808 |
| Power And Environment International Inc | 7051 Hayvenhurst Ave | | Van Nuys | CA | 91406 |
| Power Brokers | 1201 S Beach Blvd | | La Habra | CA | 90631 |
| Power Capital Funding Llc | 9500 Koger Blvd Ste 207 | | St Petersburg | FL | 33702 |
| Power County | 543 Bannock Ave | | American Falls | ID | 83211 |
| Power Express | 1111 Marcus Ave 3rd Fl | | Lake Success | NY | 11042 |
| Power Financial Associates Ltd Inc | 325 Sylvan Ave 105 | | Englewood Cliffs | NJ | 07632 |
| Power Financial Group | 2780 Skypark Dr Ste 310 | | Torrance | CA | 90505 |
| Power Home Mortgage Inc | 3858 Carson St Ste 303 | | Torrance | CA | 90503 |
| Power House Mortgage Inc | 4805 W Pleasant Valley Rd Ste 5 | | Parma | OH | 44129 |
| Power Lending | 806 East Lincoln Ave | | Orange | CA | 92865 |
| Power Lending Corporation | 800 West Fifth Ave Ste 205 L | | Naperville | IL | 60563 |
| Power Lending Group Llc | 271 Hwy 1 South | | Edison | NJ | 08817 |
| Power Mortgage | 44424 A St W | | Lancaster | CA | 93534 |
| Power Mortgage Group Inc | 17033 South Dixie Hwy Ste B | | Palmetto Bay | FL | 33157 |
| Power One Mortgage Corp | 9710 Stirling Rd 105 | | Cooper City | FL | 33024 |
| Power Plus Of New York Inc | 135 27 38th Ave Ste 328b | | Flushing | NY | 11354 |
| Power Pro Mortgage | 3270 S 27th St | | Abilene | TX | 79605 |
| Power Residential Mortgage Corp | 15400 Knoll Trail Dr Ste 340 | | Dallas | TX | 75248 |
| Power Savings Mortgage Inc | 1011 N State Rd 7 Ste | | Royal Palm Beach | FL | 33411 |
| Powerhouse Associates Inc | 20121 Ventura Blvd Ste 303 | | Woodland Hills | CA | 91364 |
| Powerhouse Lending Inc | 7241 11th Ave N | | Saint Petersburg | FL | 33710 |
| Powerhouse Mortgage | 14622 Woodforest Blvd | | Houston | TX | 77015 |
| Powerhouse Mortgage & Real Estate Services Inc | 9317 Firestone Bl | | Downey | CA | 90241 |
| Powerhouse Mortgage Group | 9696 Skillman Ste 268 | | Dallas | TX | 75243 |
| Powerhouse Mortgage Llc | 4260 South Lysiloma Ln | | Gold Canyon | AZ | 85218 |
| Powerhouse Mortgage Services Inc | 302 S Collins | | Plant City | FL | 33563 |
| Powerhouse Plus | 401 S Ivy St Ste A | | Escondido | CA | 92025 |
| Powerline Mortgage & Loan Inc | 1000 Nw 65th St 201 | | Ft Lauderdale | FL | 33309 |
| Powermortgage And Investments Inc | 12460 Sw 8th St Ste 205 | | Miami | FL | 33184 |
| Powernet Mortgagecom Llc | 5213 Coconut Creek Pkwy | | Margate | FL | 33063 |
| Powers Enterprises Llc | 3619 W Kennedy Blvd | | Tampa | FL | 33609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Powers Kirn Llc | | | | Mt Laurel | NJ | 08054 |
| Powers Mortgage Llc | | 1300 Hampton Ave | | Saint Louis | MO | 63139 |
| Powers Village | | 3rd St | | Powers | MI | 49874 |
| Powerstream Llc | | PO Box 1333 | | Royal Oak | MI | 48068-1333 |
| Powersville | | Main Str | | Powersville | MO | 64672 |
| Poweshiek Co Special Assessment | | 302 E Main | | Montezuma | IA | 50171 |
| Poweshiek County | | PO Box 700 | | Montezuma | IA | 50171 |
| Poweshiek Mutual Ins Assoc | | 224 West St | | Grinnell | IA | 50112 |
| Powhatan City | | PO Box 4126 | | Powhatan | LA | 71066 |
| Powhatan County | | PO Box 87 | | Powhatan | VA | 23139 |
| Pownal Town | | PO Box 95 | | Pownal | ME | 04069 |
| Pownal Town | | PO Box 411 | | Pownal | VT | 05261 |
| Poy Sippi Town | | Box 290 | | Poy Sippi | WI | 54967 |
| Poynette Village | | PO Box 95 | | Poynette | WI | 53955 |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bldg 3 | | Encino | CA | 91316 |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bldg 1 | | Encino | CA | 91316 |
| Ppi Equities Inc | | 6345 Balboa Blvd Ste 270 Bld Iii | | Enciono | CA | 91316 |
| Pr Appraisal Group | | 6179 Memorial Dr | | Dublin | OH | 43017 |
| Pr Financial Services | | 7933 Club House Estates Dr | | Orlando | FL | 32819 |
| Pr Mortgage | | 14526 Jones Maltsberger Ste 102 | | San Antonio | TX | 78247 |
| Pr Newswire Association Llc | | GPO Box 5897 | | New York | NY | 10087-5897 |
| Pr Newswire Inc | | GPO Box 5897 | | New York | NY | 10087-5897 |
| Practical People Service | David Meehan | 500 South Kraemer Blvd | Ste 225 | Brea | CA | 92821 |
| Practical People Services | Emily Keller | 500 South Kraemer Blvd | Ste 225 | Brea | CA | 92821 |
| Practical People Services | Midge Harris | 500 South Kraemer Blvd | Ste 225 | Brea | CA | 92821 |
| Practical People Servies Inc | | 500 Skraemer Blvd Ste 225 | | Brea | CA | 92821 |
| Practical People Servies Inc | | | | | | |
| Practical Resources | 2588 El Camino Real | Ste F 197 | | Carlsbad | CA | 92008 |
| Practicing Law Institute | | 810 Seventh Ave | | New York | NY | 10019 |
| Pradip Patel | 1 1610 2 935 | Interoffice | | | | |
| Pradip V Patel | | 14300 Newport Ave 90 | | Tustin | CA | 92780 |
| Prado Mortgage Inc | | 1650 Hotel Circle N Ste 215 | | San Diego | CA | 92108 |
| Praetorina Ins Co | | 500 Pk Blvd 1350 | | Itasca | IL | 60143 |
| Pragnesh Ishvar Gandhi | | 35 Baker St | | Rockaway | NJ | 07866 |
| Prairie County | | Pobox 1021 | | Des Arc | AR | 72040 |
| Prairie County | | Prairie County Court | | Terry | MT | 59349 |
| Prairie Du Chien City | | 207 W Blackhawk | | Prairie Du Chi | WI | 53821 |
| Prairie Du Chien Town | | Pobox 347 A | | Prairie Du Chi | WI | 53821 |
| Prairie Du Sac Town | | E9919 1st St | | Prairie Du Sac | WI | 53578 |
| Prairie Du Sac Village | | 280 Washington St | | Prairie Du Sac | WI | 53578 |
| Prairie Farm Town | | 850 4th Ave | | Prairie Farm | WI | 54762 |
| Prairie Farm Village | | 300 Hepburn St | | Prairie Farm | WI | 54762 |
| Prairie Lake Town | | 746 21st St | | Chetek | WI | 54728 |
| Prairie Mut Ins Assn | | PO Box 38 | 216 E Broadway | Keota | IA | 52248 |
| Prairie Pine Mut Ins Co | | PO Box 39 | | Parkers Prairie | MN | 56361 |
| Prairie Ronde Township | | 13121 S 8th St | | Schoolcraft | MI | 49087 |
| Prairie State Farmers Ins Assn | | 303 East Washington Street | | Bloomington | IL | 61701 |
| Prairie Township | | Rr 1 | | Norborne | MO | 64668 |
| Prairie Township | | Rt 1 Box 81 | | Rockville | MO | 64780 |
| Prairie Valley Isd | | N Hwy 103 Route PO Box 550 | | Nocona | TX | 76255 |
| Prairie View City Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Praireland Mut Ins Co | | 3270 N Woodford | | Decatur | IL | 62526 |
| Praireville Township | | 10115 S Norris Rd | | Delton | MI | 49046 |
| Praise Mortgages Inc | | 7175 Jonesboro Rd Ste 200 A | | Morrow | GA | 30260 |
| Prakashkumar Bhakta | | 15611n Peak Ln | | Fontana | CA | 92336 |
| Pramco Ii Llc | | 10 Melton Dr W | | Rockville Centre | NY | 11570 |
| Praneet Sae Lee | | 3725 W S St | | Los Angeles | CA | 90020 |
| Praneta Financial Inc | | 7545 Centurion Pkwy Unit 401 | | Jacksonville | FL | 32256 |
| Prapa Siripakdi | | 1014 Almarida | | San Jose | CA | 95128 |
| Prasad Loans Inc | | 633 Tuolumne St | | Vallejo | CA | 94590 |
| Prata Mortgage Group Inc | | 2651 E 21st St Ste 505 | | Tulsa | OK | 74114 |
| Pratt Audio Visual & Video Corporation | | 200 Third Ave Sw | | Ceder Rapids | IA | 52404 |
| Pratt County | | 301 Ninnescah | | Pratt | KS | 67124 |
| Prattsburg Csd T/o Italy | | PO Box 432 | | Prattsburg | NY | 14873 |
| Prattsburg Csd T/o Prattsburg | | PO Box 432 | | Prattsburg | NY | 14873 |
| Prattsburg Csd T/o Pulteney | | PO Box 432 | | Prattsburg | NY | 14873 |

| | | | | | |
|---|---|---|---|---|---|
| Prattsburg Csd T/o Wheeler | | PO Box 432 | | Prattsburg | NY | 14873 |
| Prattsburg Town | | Box 427 15 Chapel St | | Prattsburg | NY | 14873 |
| Prattsville Town | | Box 341 Knob Hill Rd | | Prattsville | NY | 12468 |
| Praxair Distribution Inc | | 3135 Kimberly Rd East | | Twin Falls | ID | 83303 |
| Prayath Patsakham | | 1207 Towanda Trial | | Athens | TN | 37303-0000 |
| Praying Mantis Termite & Pest Control | | PO Box 12498 | | Prescott | AZ | 86304 |
| Pre Check Inc | | 1283 North Post Oak Rd | | Houston | TX | 77055 |
| Preakness Realty | | 970 Valley Rd | | Wayne | NJ | 07470 |
| Preapprovalcentercom | | 2 | | Scottsdale | AZ | 85251 |
| Preble County | | 101 E Main St | | Eaton | OH | 45320 |
| Preble Farmers Mut Fi Ins Co M | | PO Box 329 | 205 N Pkwy Ave | Lanesboro | MN | 55949 |
| Preble Town | | 1446 Master Rd | | Preble | NY | 13141 |
| Precept Financial | | 2707 Colby Ave Ste F | | Everett | WA | 98201 |
| Precept Mortgage Group | | 2512 Chambers Rd Ste 206 | | Tustin | CA | 92780 |
| Precheck | | 1283 N Post Oak Rd | | Houston | TX | 77055 |
| Precheck Inc | | 1283 N Post Oak Rd | | Houston | TX | 77055 |
| Precious C Holt | | 328 Molokai | | Placentia | CA | 92870 |
| Precious C Holt | | 328 Molokai Dr | | Placentia | CA | 92870 |
| Precise Financial Inc | | 750 W 1000 S | | Richfield | UT | 84701 |
| Precise Home Lending | | 3166 E Palmdale Blvd Ste 202 | | Palmdale | CA | 93550 |
| Precise Home Lending | | 190 Sierra Ct Ste Cz | | Palmdale | CA | 93550 |
| Precise Mortgage | | 1939 Devereaux Ave | | Philadelphia | PA | 19149 |
| Precise Mortgage Funding Corp | | 2401 Camelot Court Ste M | | Grand Rapids | MI | 49546 |
| Precise Mortgage Lending | | 2101 Lockhill Selma Ste 204 | | San Antonio | TX | 78213 |
| Precision 1 Mortgage Corporation | | 1120 South Pointe Pkwy Bldg C | | Shreveport | LA | 71105 |
| Precision 1 Mortgage Corporation | | 1120 South Pointe Pkwy | Bldg C | Shreveport | LA | 71105 |
| Precision Appraisal | | 6562 S Xenophon St | | Littleton | CO | 80127 |
| Precision Appraisal Inc | | 4106 Florence Ave | | Downers Grove | IL | 60515 |
| Precision Appraisals | | PO Box 12724 | | Prescott | AZ | 86034 |
| Precision Appraisals Of Arizona | | 2238 North 22nd St | | Phoenix | AZ | 85006 |
| Precision Appraisals Of North Carolina | | 5613 Duraleigh Rd Ste 161 | | Raleigh | NC | 27612 |
| Precision Financial Group Inc | | 366 Waller Ave Ste 112 | | Lexington | KY | 40504 |
| Precision Financial Inc | | 2401 E 17th St 181 | | Santa Ana | CA | 92705 |
| Precision Financial Inc | | 6800 Jericho Turnpike Ste 20 | | Syosset | NY | 11791 |
| Precision Funding | | 4750 Village Plaza Loop Ste 100 | | Eugene | OR | 97401 |
| Precision Funding Corporation | | 2132 Case Pkwy North Unit A | | Twinsburg | OH | 44087 |
| Precision Funding Corporation | | 2132 Case Pkwy North | Unit A | Twinsburg | OH | 44087 |
| Precision Lending | | 1800 Bankenship Rd 448 | | West Linn | OR | 97068 |
| Precision Lending Group | 1700 E Garry Ave | Ste 210 | | Irvine | CA | 92705 |
| Precision Lending Group Inc | | 1851 East First St Ste 810 | | Santa Ana | CA | 92705 |
| Precision Lending Group Llc | | 6338 Tilden St | | Fort Collins | CO | 80528 |
| Precision Lending Inc | | 13347 Olive Blvd | | Chesterfield | MO | 63017 |
| Precision Mortgage | | 317 South Second St | | Brookhaven | MS | 39601 |
| Precision Mortgage & Loans | | 122 N Arlington Rd | | Jacksonville | FL | 32211 |
| Precision Mortgage Corporation | | 5114 West Lisbon Ave | | Milwaukee | WI | 53210 |
| Precision Mortgage Group Inc | | 2480 C Rdrunner Pkwy | | Las Cruces | NM | 88011 |
| Precision Mortgage Group Llc | | 140 North Hamilton Rd | | Gahanna | OH | 43230 |
| Precision Mortgage Inc | | 4425 West Olive Ste 201 | | Glendale | AZ | 85302 |
| Precision Mortgage Inc | | 2223 112th Ave Ne Ste 102 | | Bellevue | WA | 98004 |
| Precision One Financial Inc | | 333 City Blvd West Fl 17th Fl | | Orange | CA | 92868 |
| Precision One Mortgage | | 11500 Northwest Freeway Ste 620 | | Houston | TX | 77092 |
| Precision One Mortgage | | 11500 Northwest Freeway | Ste 620 | Houston | TX | 77092 |
| Precision One Mortgage Co | | 371 Fore St | | Portland | ME | 04101 |
| Precision One Mortgage Inc | | 10737 Laurel St Ste 140 | | Rancho Cucamonga | CA | 91730 |
| Precision One Mortgage Inc | | 411 Hanover Circle | | Ridgeland | MS | 39157 |
| Precision One Mortgage Inc | | 6950 West 146th St Ste 112 | | Apple Valley | MN | 55124 |
| Precision Plus Financial Services Inc | | 3801 Germantown Pike Ste 201 | | Collegeville | PA | 19426 |
| Precision Surveyors Inc | | 14925 Memorial Dr Ste B100 | | Houston | TX | 77079 |
| Prefered Appraisals Inc | Tyrus W Lum | 3216 Manhattan Ave Ste D | | Hermosa Beach | CA | 90254 |
| Preferred Alliance Capital | | 8700 W Flagler 340 | | Miami | FL | 33174 |
| Preferred Appraisal Inc | | 3710 Commercial Ave Ste 9 | | Northbrook | IL | 60062 |
| Preferred Appraisal Service | | 5409 W Lincoln Ave | | Yakima | WA | 98908 |
| Preferred Appraisals | | 10 Lake Shore Terrace Ste 2 | | Brighton | MA | 02135 |
| Preferred Appraisals Inc | | 42490 Garfield Ste 205 | | Clinton Twp | MI | 48038 |
| Preferred Appraisers Inc | | 145 N 2nd St 5 | | Oakdale | CA | 95361 |
| Preferred Capital Real Estate And Loans Inc | | 16530 Ventura Blvd Ste 550 | | Encino | CA | 91436 |

| | | | | | |
|---|---|---|---|---|---|
| Preferred Choice Mortgage | | 7822 Lachlan Dr | | New Port Richey | FL | 34655 |
| Preferred Choice Mortgage Llc | | 3046 Valley Ave Ste 101 | | Winchester | VA | 22601 |
| Preferred Choice Mortgage Llc | | 9852 Business Way | | Manassas | VA | 20110 |
| Preferred Companies Incorporated | | 421 W Airline Hwy Ste A | | La Pl | LA | 70068 |
| Preferred Credit Inc | | 4920 Reed Rd Unit C | | Columbus | OH | 43220 |
| Preferred Credit Inc Of Michigan | | 3248 W Henderson Rd | | Columbus | OH | 43220 |
| Preferred Credit Mortgage Services | | 3752 Sleepy Hollow Dr | | Hurricane | WV | 25526 |
| Preferred Credit Mortgage Source | | 3752 Sleepy Hollow Dr | | Hurricane | WV | 25526 |
| Preferred Empire Mortgage Company | | 200 Broadhollow Rd | | Melville | NY | 11747 |
| Preferred Financial | | 11 Crow Canyon Ct Ste 100 | | San Ramon | CA | 94583 |
| Preferred Financial & Realty | | 874 D Blossom Hill Rd | | San Jose | CA | 95110 |
| Preferred Financial Funding | | 935 South Mt Vernon Ave Ste 101 | | Colton | CA | 92324 |
| Preferred Financial Services | | 1073 Hartnell Ave | | Redding | CA | 96002 |
| Preferred Financial Services | | 2775 S Rainbow Blvd Ste 101c | | Las Vegas | NV | 89102 |
| Preferred Financial Services Inc | | 311 Pettigru St | | Greenville | SC | 29601 |
| Preferred Funding | | 9073 Technology Dr | | Fishers | IN | 46038 |
| Preferred Funding Inc | | 2522 Grand Canal Blvd 12 | | Stockton | CA | 95207 |
| Preferred Home Loan Ltd | | 11000 Richmond Ave Ste 120 | | Houston | TX | 77042 |
| Preferred Home Mortgage Company | | 7842 West Sahara Ave | | Las Vegas | NV | 89117 |
| Preferred Home Mortgage Company | | 325 Seaboard Ln Ste 100 | | Franklin | TN | 37067 |
| Preferred Home Mortgage Llc | | 1000 73rd St Ste 23 | | Des Moines | IA | 50311 |
| Preferred International Funding Inc | | 2 N Semoran Blvd | | Orlando | FL | 32807 |
| Preferred Lenders Corporation | | 27740 Jefferson Ave 200 | | Temecula | CA | 92590 |
| Preferred Lenders Corporation | | 27740 Jefferson Ave | 200 | Temecula | CA | 92590 |
| Preferred Lending | | 610 Market St Ste 201 | | Kirkland | WA | 98033 |
| Preferred Lending Group | | 1971 E Beltline Ste 240 | | Grand Rapids | MI | 49525 |
| Preferred Lending Group | | 1880 Century Pk East Ste 714 | | Los Angeles | CA | 90067 |
| Preferred Lending Group | | 9337 Peony Ln N | | Maple Grove | MN | 55311 |
| Preferred Mortgage | | 122 S Congress St | | Winnsboro | SC | 29180 |
| Preferred Mortgage | | 1408 Russell St | | Orangeburg | SC | 29115 |
| Preferred Mortgage Alliance Cor | | 100 N Citrus St Ste 430 | | West Covina | CA | 91791 |
| Preferred Mortgage Brokers Inc | | 20 S 850 W | | Hurricane | UT | 84737 |
| Preferred Mortgage Company | | 929 W Conant | | Portage | WI | 53901 |
| Preferred Mortgage Connection Llc | | 4041 N Central Ave Ste 500 | | Phoenix | AZ | 85012 |
| Preferred Mortgage Corporation Of New York | | 595 Blossom Rd Ste 100 | | Rochester | NY | 14610 |
| Preferred Mortgage Group | | 3161 Castro Valley Blvd | | Castro Valley | CA | 94546 |
| Preferred Mortgage Group Inc | | 1805 Shea Ctr Dr Ste 220 | | Littleton | CO | 80123 |
| Preferred Mortgage Group Inc | | 450 Lexington St Ste 201 | | Newton | MA | 02466 |
| Preferred Mortgage Group Inc | | 193 Heath Meadow Pl | | Simi Valley | CA | 93065 |
| Preferred Mortgage Group Llc | | 4980 Tamiami Trl N 200 | | Naples | FL | 34103 |
| Preferred Mortgage Inc | | 355 Gellert Blvd 241 | | Daly City | CA | 94015 |
| Preferred Mortgage Inc | | 7190 S State St 201 | | Midvale | UT | 84047 |
| Preferred Mortgage Inc | | 2820 W Charleston B 14 | | Las Vegas | NV | 89102 |
| Preferred Mortgage Inc | | 2331 Rainbow Dr | | Gadsden | AL | 35901 |
| Preferred Mortgage Lenders | | 2541 Jacksboro Pike | | Jacksboro | TN | 37757 |
| Preferred Mortgage Lenders | | 4595 Hypoluxo Rd Ste 22 | | Lake Worth | FL | 33463 |
| Preferred Mortgage Lending | | 2425 W Loop South Ste 200 | | Houston | TX | 77027 |
| Preferred Mortgage Loans | | 1540 Pkmoor Ave Ste B | | San Jose | CA | 95128 |
| Preferred Mortgage Nw Llc | | 425 2nd Ave Sw Ste 102 | | Albany | OR | 97321 |
| Preferred Mortgage Services | | 24910 Las Brisas Rd Ste 106 | | Murrieta | CA | 92562 |
| Preferred Mortgage Services Inc | | 5350 Shawnee Rd Ste 250 | | Alexandria | VA | 22312 |
| Preferred Mortgage Services Inc | | 2375 C Homer Adams Pkwy | | Alton | IL | 62002 |
| Preferred Mortgage Solutions | | 464 Prospect 503 | | La Jolla | CA | 92073 |
| Preferred Mortgage Solutions | | 9444 Waples St Ste 280 | | San Diego | CA | 92121 |
| Preferred Mortgage Solutions Inc | | 759 Nw 22 Ave | | Miami | FL | 33125 |
| Preferred Mortgage Solutions Llc | | 43 Dougherty Blvd Fl 2 | | Glen Mills | PA | 19342 |
| Preferred Mut Ins Co | | PO Box 75107 | | Baltimore | MD | 21275 |
| Preferred Mut Ins Co | | 200 N Main | | Tina | MO | 64682 |
| Preferred Mut Ins Co | | One Preferred Way | | New Berlin | NY | 13411 |
| Preferred Mut Ins Co | | PO Box 888 | | Norwich | NY | 13815 |
| Preferred National Ins Co | | PO Box 407003 | | Fort Lauderdale | FL | 33340 |
| Preferred Plus Mortgage Corp | | 15712 Farmington Rd | | Livonia | MI | 48154 |
| Preferred Plus Mortgage Inc | | 185 B Carriage House Dr | | Jackson | TN | 38305 |
| Preferred Processing Service Inc | | 3137 Castro Valley Blvd 211 | | Castro Valley | CA | 94546 |
| Preferred Real Estate Finance Inc | | 10407 Los Alamitos Blvd | | Los Alamitos | CA | 90720 |
| Preferred Real Estate Group Inc | Karl Enzmann | 2180 W Grant Line Rd | | Tracy | CA | 95377 |

| | | | | |
|---|---|---|---|---|
| Preferred Real Estate Services | 9652 La Esperanza | | Fountain Valley | CA | 92708 |
| Preferred Service Mortgage | 8391 Old Courthouse Rd Ste 205 | | Vienna | VA | 22182 |
| Preferred Title Inc | PO Box 727 | | Monticello | MN | 55362 |
| Preferred Title Insurance Agency Inc | 125 Lee Pkwy | | Chattanooga | TN | 37421 |
| Preferred Title Of Minnesota Llc | 14750 Lac Lavon Dr | | Burnsville | MN | 55306 |
| Preferred Title Of Mo | 1265 E Republic Rd | | Springfield | MO | 65804 |
| Preferred Title & Escrow Inc | 2525 Embassy Dr Ste 2 | | Cooper City | FL | 33026 |
| Preffered Choice Mortgage Connection | 3808 Jason Ave | | Arlington | TX | 76016 |
| Preffered Home Lending | 1439 W Beverly Blvd | | Montebello | CA | 90640 |
| Preffered Lending Source | 11999 Katy Freeway Ste 150 I | | Houston | TX | 77079 |
| Prego Ristorante | 18420 Von Karman | | Irvine | CA | 92612 |
| Premier Appraisal Concepts Inc | 1165 Greenvale Ave | | Akron | OH | 44313-6743 |
| Premier Lending Group Llc | 1633 Westlake Ave N Ste 110 | | Seattle | WA | 98103 |
| Prem Mortgage Inc | 8678 W Spring Mountain Rd Ste 130 | | Las Vegas | NV | 89117 |
| Premier 1 Mortgage | 316 West Beltline Rd Ste 201 | | Cedar Hill | TX | 75104 |
| Premier 1 Mortgage Llc | 5875 Allentown Rd | | Camp Springs | MD | 20746 |
| Premier 1 Mortgage Inc | 8181 Professional Pl Ste 201 | | Landover | MD | 20785 |
| Premier Acquistions Realty Group Llc | 3695f Cascade Rd 1177 | | Atlanta | GA | 30331 |
| Premier American Funding Llc | 1401 Catherine St | | Orlando | FL | 32801 |
| Premier Appraisal Co Of Danville | 19 East Liberty Ln | | Danville | IL | 61832 |
| Premier Appraisal Group Inc | 9317 Ne Hwy 99 Ste A | | Vancouver | WA | 98665 |
| Premier Appraisal Group Inc | 105 E Cary St Ste 200 | | Richmond | VA | 23219 |
| Premier Appraisal Service Inc | PO Box 5594 | | Yuma | AZ | 85366 |
| Premier Appraisal Service Inc | 6065 South 2400 East | | Ogden | UT | 84403 |
| Premier Appraisal Services Inc | PO Box 5594 | | Yuma | AZ | 85366 |
| Premier Appraisals | PO Box 14736 | | Tallahassee | FL | 32317 |
| Premier Appraisals Inc | 4733 Lakerun Court | | Riverside | CA | 92505 |
| Premier Appraisals Inc | 7566 Hilo Ln North | | Forest Lake | MN | 55025 |
| Premier Bancorp | 10225 Barnes Canyon Rd | Ste A 203 | San Diego | CA | 92121 |
| Premier Bancorp | 531 Encinitas Blvd Ste 101 | | Encinitas | CA | 92024 |
| Premier Bank | 7101 College Blvd Ste 1400 | | Overland Pk | KS | 66210 |
| Premier Brokers | 3900 Newpark Mall Rd Ste 105 | | Newark | CA | 94560 |
| Premier Cabling Solutions | 2106 Manhattan Beach Blvd Unit 9 | | Redondo Beach | CA | 90278 |
| Premier Cabling Solutions | 2106 Manhattan Beach Blvd Unit 9 | | Redondo | CA | 90278 |
| Premier Capital | 901 W Bardin Rd Ste 300 | | Arlington | TX | 76017 |
| Premier Capital Banc Llc | 15455 San Fernando Mission Blvd Ste 102 | | Mission Hills | CA | 91345 |
| Premier Capital Finance Group Inc | 7925 Nw 12th St Ste 118 | | Doral | FL | 33126 |
| Premier Capital Funding | 15455 San Fernando Mission Blvd Ste 105 | | Mission Hills | CA | 91345 |
| Premier Capital Investment Inc | 5199 E Pacific Coast Hwy Ste 500 | | Long Beach | CA | 90804 |
| Premier Capital Lending Llc | 650 Sw 34th St Ste 314 | | Fort Lauderdale | FL | 33015 |
| Premier Capital Services Inc | 1022 West Town & Country Rd | | Orange | CA | 92868 |
| Premier Choice Mortgage | 2600 South Loop West 600 | | Houston | TX | 77054 |
| Premier Choice Mortgage Inc | 22122 Sherman Way Ste 103 | | Canoga Pk | CA | 91331 |
| Premier Choice Mortgage Inc | 16933 Parthenia St 211 | | North Hills | CA | 91343 |
| Premier Coast Financial Service Inc | 2001 N Solar Dr Ste 165 | | Oxnard | CA | 93030 |
| Premier Consulting & Appraisals | 1 Florida Pk Dr North Ste105 C | | Palm Coast | FL | 32137 |
| Premier Couriers El Paso Inc | 205 Ange | | El Paso | TX | 79901 |
| Premier Empire Mortgage Corp | 9121 Haven Ave Ste 260 | | Rancho Cucamonga | CA | 91730 |
| Premier Empire Mortgage Corp | 27309 Jefferson Ave Ste 101 | | Temecula | CA | 92590 |
| Premier Equity Llc | 721 Emerson Rd Ste 250 | | Creve Coeur | MO | 63141 |
| Premier Finance | 974 Crest View Dr | | Mesquite | NV | 89027 |
| Premier Finance Inc | 59 2nd St | | Coralville | IA | 52241 |
| Premier Finance Inc | 1840 Countyline Rd Ste 105 | | Huntingdon Valley | PA | 19006 |
| Premier Financial | 2332 W Whitendale Ste A | | Visalia | CA | 93277 |
| Premier Financial Company | 605 Main St | | Laurel | MD | 20707 |
| Premier Financial Funding Inc | 110 E Mouncastle Dr Ste 3 | | Johnson City | TN | 37601 |
| Premier Financial Funding Llc | 1000 S Pointe Dr Ath 8 | | Miami Beach | FL | 33139 |
| Premier Financial Mortgage Services | 6925 Union Pk Ctr 600 | | Midvale | UT | 84047 |
| Premier Financial Network Inc | 44 750 Village Court | | Palm Desert | CA | 92260 |
| Premier Financial Services Inc | 206 1/2 W State St Ste 202 | | Geneva | IL | 60134 |
| Premier First Financial Llc | 4230 Stonewall Tell Rd Ste 1 | | College Pk | GA | 30349 |
| Premier Funding | 20750 Ventura Blvd 240 | | Woodland | CA | 91364 |
| Premier Funding Corp | 700 N Broadway | | White Plains | NY | 10604 |
| Premier Funding Group | 7535 Little River Turnpike Ste 325 | | Annandale | VA | 22003 |

| | | | | |
|---|---|---|---|---|
| Premier Funding Group | 21130 Lariat Ct | | Walnut | CA | 91789 |
| Premier Funding Team | 2160 North Durfee Ave | | El Monte | CA | 91733 |
| Premier Funding Usa Inc | 620 Newport Ctr Dr Ste 1100 | | Newport Beach | CA | 92660 |
| Premier Group Lending | 25332 Cabot Rd | | Laguna Hills | CA | 92653 |
| Premier Heritage Resource Group Llc | 6969 Pastor Bailey Dr Ste 120 | | Dallas | TX | 75237 |
| Premier Holdings Of Kansas Lc | 305 South Pine PO Box 795 | | Buffalo | MO | 65622 |
| Premier Home Equity | 103 Callan Ave | | San Leandro | CA | 94577 |
| Premier Home Lending Inc | 17518 Preserve Walk Ln | | Tampa | FL | 33647 |
| Premier Home Lending Lp | 1870 West Prince Rd Ste 71 A | | Tucson | AZ | 85705 |
| Premier Home Loans | 1220 Diamond Way Ste 220 | | Concord | CA | 94520 |
| Premier Home Loans | 3202 West March Ln Ste B | | Stockton | CA | 95219 |
| Premier Home Loans | 1160 Industrial Ave Ste H1 | | Petaluma | CA | 94952 |
| Premier Home Loans | 1160 Industrial Ave | Ste H1 | Petaluma | CA | 94952 |
| Premier Home Loans Llc | 416 Westheimer | | Houston | TX | 77006 |
| Premier Home Mortgage | 15888 Main St Ste 217 | | Hesperia | CA | 92345 |
| Premier Home Mortgage | 6941 Hwy 11 | | Carriere | MS | 39426 |
| Premier Home Mortgage Corp | 1395 Jungerman Rd Ste C | | St Peters | MO | 63376 |
| Premier Home Mortgage Inc | 3542 Eastchester Rd | | Bronx | NY | 10469 |
| Premier Home Mortgage Inc | 480 482 Mcbride Ave | | Paterson | NJ | 07501 |
| Premier Home Mortgage Inc | 1220 Mount Rushmore Rd Ste 2 | | Rapid City | SD | 57701 |
| Premier Home Mortgage Inc | 312 Pequawket Trail | | Standish | ME | 04084 |
| Premier Home Mortgage Llc | 4150 Westown Pkwy Ste 302 | | West Des Moines | IA | 50265 |
| Premier Home Mortgage Llc | 1008 Ave I | | Scottsbluff | NE | 69361 |
| Premier Home Mortgage Of Maitland Inc | 140 Circle Dr Ste 6 | | Maitland | FL | 32751 |
| Premier Housing Services | 4722 Hwy 98n | | Lakeland | FL | 33810 |
| Premier Inc | 1959 N Blackstone Dr | | Chandler | AZ | 85224 |
| Premier Ins Co Of Ma | One Tower Square | | Hartford | CT | 06183 |
| Premier Lenders | 6130 Elton Ave 114 | | Las Vegas | NV | 89107 |
| Premier Lending | 7208 Regional St | | Dublin | CA | 94568 |
| Premier Lending | 6767 Whitley Terrace | | Los Angeles | CA | 90068 |
| Premier Lending | 127 Sierra Vista Pl | | San Jose | CA | 95116 |
| Premier Lending Corp | 377 Carowind Blvd 204 | | Fort Mill | SC | 29708 |
| Premier Lending Corp | 2403 S Broad St | | Philadelphia | PA | 19148 |
| Premier Lending Corporation | 3955 Marconi Dr Ste 202 | | Alpharetta | GA | 30005 |
| Premier Lending Group | 356 Main St Ste 200 | | Gaithersburg | MD | 20878 |
| Premier Lending Group Inc | 2425 W Loop S Ste 200 | | Houston | TX | 77027 |
| Premier Lending Group Llc | 1633 Westlake Ave N Ste 110 | | Seattle | WA | 98103 |
| Premier Lending Inc | 11100 Ne 8th St Ste 700 | | Bellevue | WA | 98004 |
| Premier Lending Service | 1764 South Broadway | | Santa Maria | CA | 93454 |
| Premier Lending Services Inc | 1764 South Broadway | | Santa Maria | CA | 93454 |
| Premier Lending Services Inc | 6820 Centennial Dr | | Tinley Pk | IL | 60477 |
| Premier Loan Services Llc | 4175 Harlan St Ste 205 | | Wheat Ridge | CO | 80033 |
| Premier Mortgage | 2574 Grass Valley Hwy | | Auburn | CA | 95603 |
| Premier Mortgage | 14570 Sw Farmington Rd | | Beaverton | OR | 97007 |
| Premier Mortgage & Financial Services Inc | 303 South A St | | Richmond | IN | 47374 |
| Premier Mortgage Advisors | 2809 E Camelback Rd Ste 320 | | Phoenix | AZ | 85016 |
| Premier Mortgage And Financial Services | 11500 Nw Freeway Ste 580 | | Houston | TX | 77092 |
| Premier Mortgage And Financial Services Inc | 431 Pine Ave | | Albany | GA | 31701 |
| Premier Mortgage Bankers Inc | 4620 Professional Loop | | New Port Richey | FL | 34652 |
| Premier Mortgage Capital Inc | 3939 University Dr | | Fairfax | VA | 22030 |
| Premier Mortgage Capital Inc | 9701 Apollo Dr Ste 100 | | Largo | MD | 20774 |
| Premier Mortgage Capital Inc | 12972 Harbor Dr | | Woodbridge | VA | 22192 |
| Premier Mortgage Capital Inc | 7500 Greenway Ctr Dr Ste 520 | | Greenbelt | MD | 20770 |
| Premier Mortgage Capital Inc | 4048 Evans Ave Ste 206 | | Fort Myers | FL | 33990 |
| Premier Mortgage Capital Inc | 3020 Lamberton Blvd | | Orlando | FL | 32825 |
| Premier Mortgage Capital Inc | 301 Pine St Ste 150 | | Orlando | FL | 32803 |
| Premier Mortgage Capital Inc | 800 N Magnolia Ave Ste 1202 | | Orlando | FL | 32803 |
| Premier Mortgage Capital Inc | 3500 Boston St Ste 416 | | Baltimore | MD | 21224 |
| Premier Mortgage Capital Inc | 4384 Stage Rd 308 | | Memphis | TN | 38128 |
| Premier Mortgage Capital Inc | 1306 North Parham Rd | | Richmond | VA | 23229 |
| Premier Mortgage Co | 17870 Castleton StSte 260 | | Rowland Heights | CA | 91748 |
| Premier Mortgage Company Llc | 12150 Monument Dr Ste 425 | | Fairfax | VA | 22033 |
| Premier Mortgage Company Of Denham Springs | 139 Del Norte Ave | | Denham Springs | LA | 70726 |
| Premier Mortgage Consultants | 6196 Lake Gray Blvd Ste 115 | | Jacksonville | FL | 32244 |
| Premier Mortgage Consultants | 451 South Brand Blvd 205 | | San Fernando | CA | 91340 |
| Premier Mortgage Consultants Of Sw Florida Inc | 13130 Westlinks Terrace Unit 11 | | Fort Myers | FL | 33908 |

| | | | | | |
|---|---|---|---|---|---|
| Premier Mortgage Corporation | 377 Keahole St Ste 206 | | Honolulu | HI | 96825 |
| Premier Mortgage Funding | 2668 B Honolulu Ave | | Montrose | CA | 91020 |
| Premier Mortgage Funding Group Inc | 15125 Ventura Blvd 203 | | Sherman Oaks | CA | 91403 |
| Premier Mortgage Funding Inc | 3001 Executive Dr Ste 330 | | Clearwater | FL | 33762 |
| Premier Mortgage Funding Inc | 3001 Executive Dr Ste 100 | | Clearwater | FL | 33762 |
| Premier Mortgage Funding Inc | 3456 Shattuck | | Saginaw | MI | 48603 |
| Premier Mortgage Funding Inc | 496 W Ann Arbor Trail Ste 205 | | Plymouth | MI | 48170 |
| Premier Mortgage Funding Inc | 23077 Green Field | | Southfield | MI | 48075 |
| Premier Mortgage Funding Inc | 126 Vandalia Ste 2 | | Collinsville | IL | 62234 |
| Premier Mortgage Funding Inc | 31731 Northwestern Hwy Ste 280w | | Farmington Hills | MI | 48334 |
| Premier Mortgage Funding Inc | 16350 Pk Ten Pl Ste 224 | | Houston | TX | 77084 |
| Premier Mortgage Funding Inc | 26547 Grand River Ave | | Redford | MI | 48240 |
| Premier Mortgage Funding Inc | 1260 W Jefferson St | | Joliet | IL. | 60435 |
| Premier Mortgage Funding Inc | 300 Maple Pk Blvd Ste 302 | | St Claire Shores | MI | 48081 |
| Premier Mortgage Funding Inc | 708 Thimble Shoals Blvd Ste A | | Newport News | VA | 23606 |
| Premier Mortgage Funding Inc | 33045 Hampton Ct E 105 | | Farmington Hills | MI | 48334 |
| Premier Mortgage Funding Inc | 38720 Belleiveau | | Westland | MI | 48185 |
| Premier Mortgage Funding Inc | G 3157 Richfield Rd | | Burton | MI | 48506 |
| Premier Mortgage Funding Inc | 891 Old Us 23 | | Brighton | MI | 48114 |
| Premier Mortgage Funding Inc | 21348 Telegraph Rd Ste 250 | | Southfield | MI | 48034 |
| Premier Mortgage Funding Inc | 3851 Holcomb Bridge Rd 400 | | Norcross | GA | 30092 |
| Premier Mortgage Funding Inc | 8145 S Saginaw St | | Grand Blanc | MI | 48439 |
| Premier Mortgage Funding Inc | 23438 Ford Rd Ste 100 | | Dearborn Hts | MI | 48127 |
| Premier Mortgage Funding Inc | 65 Cadillac Square Ste 2215 | | Detroit | MI | 48226 |
| Premier Mortgage Funding Inc | 26211 Ctral Pk Plaza Ste 304 | | Southfield | MI | 48076 |
| Premier Mortgage Funding Inc | 40704 Hayes Rd | | Clinton Township | MI | 48038 |
| Premier Mortgage Funding Inc | 24555 Southfield Rd Ste 204 | | Southfield | MI | 48075 |
| Premier Mortgage Funding Inc | 35438 Harper Ave | | Clinton Twp | MI | 48035 |
| Premier Mortgage Funding Inc | 151 South Oak Ave | | Bartlett | IL | 60103 |
| Premier Mortgage Funding Inc | 27201 Tourney Rd Ste 123 | | Valencia | CA | 91355 |
| Premier Mortgage Funding Inc | 16801 Newburgh | | Livonia | MI | 48154 |
| Premier Mortgage Funding Inc | 10450 West Cermak Rd | | Westchester | IL | 60150 |
| Premier Mortgage Funding Inc | 9420 West Foster Ave Ste L8 | | Chicago | IL | 60656 |
| Premier Mortgage Funding Inc | 4467 Cascade Rd | | Grand Rapids | MI | 49546 |
| Premier Mortgage Funding Inc | 8155 Annsbury Ste 102 | | Shelby Township | MI | 48316 |
| Premier Mortgage Funding Inc | 8847 Commerce Pkplace Ste A | | Indianapolis | IN | 46268 |
| Premier Mortgage Funding Inc | 25820 Southfield Rd Ste 207 | | Southfield | MI | 48075 |
| Premier Mortgage Funding Inc | 25844 W Nile Mile Rd | | Southfield | MI | 48034 |
| Premier Mortgage Funding Inc | 414 East St Ste 150 | | Rochester | MI | 48307 |
| Premier Mortgage Funding Inc | 138 S Bridge St | | Dimondale | MI | 48821 |
| Premier Mortgage Funding Inc | 19114 Telegraph | | Romulus | MI | 48174 |
| Premier Mortgage Funding Inc | 21411 Civic Ctr Dr | | Southfield | MI | 48076 |
| Premier Mortgage Funding Inc | 3521 Fort St | | Lincoln Pk | MI | 48146 |
| Premier Mortgage Funding Inc | 30000 Ford Rd | | Garden City | MI | 48135 |
| Premier Mortgage Funding Inc | 1205 North Main 2nd Fl | | Royal Oak | MI | 48067 |
| Premier Mortgage Funding Inc | 28860 Southfield Rd Ste 160 | | Southfield | MI | 48076 |
| Premier Mortgage Funding Inc | 15005 Telegraph Rd Ste 201 | | Flat Rock | MI | 48134 |
| Premier Mortgage Funding Inc | 80 North Main St | | Springboro | OH | 45066 |
| Premier Mortgage Funding Inc | 17634 James Couzens | | Detroit | MI | 48235 |
| Premier Mortgage Funding Inc | 20700 Civic Ctr Dr Ste 170 | | Southfield | MI | 48076 |
| Premier Mortgage Funding Inc | 17903 Huron River Dr Ste 201 | | New Boston | MI | 48164 |
| Premier Mortgage Funding Inc | 5231 W Washington St | | Gurnee | IL | 60031 |
| Premier Mortgage Funding Inc | 25354 Evergreen Rd | | Southfield | MI | 48075 |
| Premier Mortgage Funding Inc | 1104 S Second St | | Springfield | IL | 62704 |
| Premier Mortgage Funding Inc | 2510 Capital Ave Sw | | Battle Creek | MI | 49015 |
| Premier Mortgage Funding Inc | 615 Griswold Ste 1009 | | Detroit | MI | 48226 |
| Premier Mortgage Funding Inc | 209 E Washington St Ste 205 | | Jackson | MI | 49201 |
| Premier Mortgage Funding Of Ohio Inc | 3001 Executive Dr Ste 330 | | Clearwater | FL | 33762 |
| Premier Mortgage Group | 4321 East Berry St | | Fort Worth | TX | 76105 |
| Premier Mortgage Group Inc | 12710 Hoover St | | Garden Grove | CA | 92814 |
| Premier Mortgage Group Inc | 3221 Summit Square Pl Ste 200 | | Lexington | KY | 40509 |
| Premier Mortgage Group Inc | 643 S Second Ave | | Covina | CA | 91723 |
| Premier Mortgage Group Inc | 10001 Se Sunnyside Rd Ste 150 | | Clackamas | OR | 97015 |
| Premier Mortgage Group Inc | 3330 Cumberland Blvd Ste 500 | | Atlanta | GA | 30339 |
| Premier Mortgage Group Of South Florida Inc | 9425 Sunset Dr Ste 136 | | Miami | FL | 33173 |
| Premier Mortgage Group Of South Florida Inc | 9425 Sunset Dr | Ste 136 | Miami | FL | 33173 |

| | | | | | |
|---|---|---|---|---|---|
| Premier Mortgage Inc | | 8010 West Sahara Ave Ste 140 | | Las Vegas | NV | 89117 |
| Premier Mortgage Lenders Llc | | 2300 West Sample Rd Ste 315 | | Pompano Beach | FL | 33073 |
| Premier Mortgage Lending | | 20532 El Toro Rd Ste 213 | | Mission Viejo | CA | 92692 |
| Premier Mortgage Lending | | 525 N Sam Houston Pkwy Ste 160 | | Houston | TX | 77060 |
| Premier Mortgage Lending Corp | | 181 Navarre Ave | | Coral Gables | FL | 33134 |
| Premier Mortgage Lending Inc | | 20532 El Toro Rd Ste 108 | | Mission Viejo | CA | 92692 |
| Premier Mortgage Llc | | 9377 W 75th | | Overland Pk | KS | 66204 |
| Premier Mortgage Northwest | | 316 West Boone Ave Ste 850 | | Spokane | WA | 99201 |
| Premier Mortgage Of Central Florida Inc | | 1249 Us Hwy 27 South | | Sebring | FL | 33870 |
| Premier Mortgage Of Daytona Inc | | 125 Mason Ave | | Daytona Beach | FL | 32117 |
| Premier Mortgage Of Ms Inc | | 3073 Big Ridge Rd | | Dibberville | MS | 39540 |
| Premier Mortgage Of Ohio | | 4368 Dressler Rd Nw | | Canton | OH | 44718 |
| Premier Mortgage Of South West Florida Inc | | 9696 Bonita Beach Rd 206 | | Bonita Springs | FL | 34135 |
| Premier Mortgage Partners Inc | | 26370 Diamond Pl Ste 502 | | Santa Clarita | CA | 91350 |
| Premier Mortgage Plus Inc | | 3115 Mercury Dr | | Columbus | GA | 31906 |
| Premier Mortgage Resources Llc | | 3902 Ne Sandy Blvd Ste 100 | | Portland | OR | 97232 |
| Premier Mortgage Resources Llc | | 9601 W State St | Ste 201 | Boise | ID | 83714 |
| Premier Mortgage Resources Llc | | 4457 E Pinnacle Ridge Pl | | Tucson | AZ | 85718 |
| Premier Mortgage Services | | 1930 East Fort Union Blvd | | Salt Lake City | UT | 84121 |
| Premier Mortgage Services | | 5505 S 900 E | | Murray | UT | 84117 |
| Premier Mortgage Services Inc | | 7059 W 111th St | | Worth | IL | 60482 |
| Premier Mortgage Services Llc | | 272 Main St 2nd Fl | | Metuchen | NJ | 08840 |
| Premier Mortgage Services Llc | | 182 Thomas Johnson Dr Ste 100 | | Frederick | MD | 21702 |
| Premier Mortgage Services Llc | | 802 Chambers St | | Trenton | NJ | 08611 |
| Premier Mortgage Solution | | 1801 East Edinger Ave Ste 210 | | Santa Ana | CA | 92705 |
| Premier Mortgage Solutions Inc | | 3311 Toledo Terrace Ste C 205 | | Hyattsville | MD | 20782 |
| Premier Mortgage Solutions Services Inc | | 9200 Basil Court Ste 100 | | Upper Marlboro | MD | 20774 |
| Premier Mortgage Solutoins Services | | 9200 Basil Court Ste 510 | | Upper Marlboro | MD | 20774 |
| Premier Nationwide Lending | | 2001 Lakeside Pkwy | | Flower Mound | TX | 75028 |
| Premier One Lending Group Corp | | 750 E Green St Ste 315 | | Pasadena | CA | 91101 |
| Premier One Mortgage Group Llc | | 1205 Manor Dr Ste 200 | | Mechanicsburg | PA | 17055 |
| Premier Pacific Funding | | 124 9th St | | Manhattan Beach | CA | 90266 |
| Premier Plantscapes | 3838 Bell Rd | PO Box 188 | | Burtonsville | MD | 20866 |
| Premier Plantscapes Inc | | 3838 Bell Rd PO Box 188 | | Burtonsville | MD | 20866 |
| Premier Plus Financial Services Inc | | 1973 S State College Blvd | | Anaheim | CA | 92806 |
| Premier Print & Services Group Inc | | 120 South Riverside Plaza | | Chicago | IL | 60606-3938 |
| Premier Print And Services | | 120 South Riverside Plaza | | Chicago | IL | 60606-3938 |
| Premier Print And Services Group Inc | Brian Sievers | 120 South Riverside Plaza | Ste 1650 | Chicago | IL | 60606 |
| Premier Properties | | 5250 Neil Rd Ste 110 | | Reno | NV | 89502 |
| Premier Real Estate & Loans | | 556 N Diamond Bar Blvd 102 | | Diamond Bar | CA | 91765 |
| Premier Real Estate And Mortgage Services | | 4434 Pearl Ave | | San Jose | CA | 95136 |
| Premier Real Estate Group | | 111 N Market St Ste 1010 | | San Jose | CA | 95113 |
| Premier Realty | | 9480 Madison Ave Ste 2 | | Orangevale | CA | 95662 |
| Premier Residential Mortgage | | 12312 Olive Blvd Ste 570 | | Creve Coeur | MO | 63141 |
| Premier Residential Mortgage Inc | | 825 Parsons Pointe St | | Seffner | FL | 33584 |
| Premier Roofing Inc | Commercial Division | 9054 Olive Dr | | Spring Valley | CA | 91977-2301 |
| Premier Service Mortgage Llc | | 7373 North Scottsdale Rd Ste E 100 | | Scottsdale | AZ | 85253 |
| Premier Settlement Services | | 3025 S Pker Rd Tower 2 Ste 600 | | Aurora | CO | 80014 |
| Premier Title Group Inc | | 3886 Atlantic Blvd | | Jacksonville | FL | 32207 |
| Premier Usa Mortgage Inc | | 17300 Preston Rd E 130 | | Dallas | TX | 75252 |
| Premier West Bank | | 503 Airport Rd | | Medford | OR | 97501 |
| Premier Wholesale Lending Inc | | 28494 Westinghouse Pl Ste 213 | | Valencia | CA | 91355 |
| Premier Wholesale Loans | | 28348 Rdside Dr Ste 101 | | Agoura Hills | CA | 91301 |
| Premiere Appraisal C/o Aaron Dittman | | 304 N Pinedale | | Eagle | ID | 83616 |
| Premiere Appraisals Inc | | 1549 King Ave | | Tipton | IA | 52772 |
| Premiere Conferencing | | PO Box 404351 | | Atlanta | GA | 30384-4351 |
| Premiere Financial Group | | 28419 Connick Pl | | Saugus | CA | 91350 |
| Premiere Financial Lending Inc | | 2620 N Australian Ave Ste 100k | | West Palm Beach | FL | 33407 |
| Premiere Financial Solutions | | 1313 N Milpitas Blvd Ste 255 | | Milpitas | CA | 95035 |
| Premiere Funding Group | | 610 E Whittier Blvd | | La Habra | CA | 90631 |
| Premiere Global Services | | PO Box 404351 | | Atlanta | GA | 30384-4351 |
| Premiere Global Services | | | | | | |
| Premiere Global Services | | 3399 Peachtree Rd Ne | Ste 700 | Atlanta | GA | 30326 |
| Premiere Global Services Data Communications Division | | 1268 Paysphere Circle | | Chicago | IL | 60674 |
| Premiere Homes | | | | | | |
| Premiere Lending Corp | | 2300 W Meadowview Rd | | Greensboro | NC | 27407 |

| | | | | | |
|---|---|---|---|---|---|
| Premiere Lending Corp | | 377 Carowind Blvd 204 | | Fort Mill | SC | 29708 |
| Premiere Mortgage | | 1900 Preston Rd Ste 267 263 | | Plano | TX | 75093 |
| Premiere Mortgage & Investments Inc | | 616 120th Ave Ne C 204 | | Bellevue | WA | 98005 |
| Premiere Mortgage & Realty | | 5509 East Brook Way | | Elk Grove | CA | 95758 |
| Premiere Mortgage Advisors Inc | | 10000 Stockdale Hwy Ste 200 | | Bakersfield | CA | 93311 |
| Premiere Mortgage Corporation | | 11440 North Kendall Dr Ste 500 | | Miami | FL | 33176 |
| Premiere Mortgage Solutions Llc | | 756 N Main Stree Ste A | | Crown Point | IN | 46307 |
| Premiere Service Mortgage Corporation | | 6266 Centre Pk Dr | | West Chester | OH | 45069 |
| Premiere Valley Capital Inc | | 24372 Walnut St | | Newhall | CA | 91321 |
| Premire Global Services | | | | | | |
| Premium Appraisal Llc | | 10252 Ne 138th Pl | | Kirkland | WA | 98034 |
| Premium Capital Funding Llc | | 125 Jericho Turnpike | | Jericho | NY | 11753 |
| Premium Care Mortgage Llc | | 382 Princeton Way | | Lawrenceville | GA | 30044 |
| Premium Financial Company | | 3575 San Pablo Dam Ste 207 | | El Sobrante | CA | 94803 |
| Premium Financial Network Inc | | 18350 Kedzie Ave Ste 204 | | Homewood | IL | 60430 |
| Premium Financial Network Inc | | 18350 Kedzie Ave | Ste 204 | Homewood | IL | 60430 |
| Premium H2o | C/o Eureka Water | PO Box 26730 | | Oklahoma City | OK | 73126 |
| Premium H2o Llc | | PO Box 57498 | | Oklahoma City | OK | 73116 |
| Premium Home Funding | | 13840 E Rosecrans Ave | | Santa Fe Springs | CA | 90670 |
| Premium Home Funding Corp | | 2574 Belleair | | Clearwater | FL | 33764 |
| Premium Home Loans Inc | | 1034 W Main St | | Branson | MO | 65616 |
| Premium Innovations Llc | | 4775 Cocoanut Dr | | Titusville | FL | 32780 |
| Premium Lending Group | | 6429 Woodman Ave | | Van Nuys | CA | 91401 |
| Premium Mortgage & Realty Corporation | | 12700 Sw 96 St | | Miami | FL | 33186 |
| Premium Mortgage Corp | | 1675 Monroe Ave | | Rochester | NY | 14618 |
| Premium Mortgage Corp | | 611 County Ln Rd | | Huntingdon Valley | PA | 19006 |
| Premium Mortgage Corp | | 6815 Main St | | Williamsville | NY | 14221 |
| Premium Mortgage Corporation | | 10560 Main St Ste 517 | | Fairfax | VA | 22030 |
| Premium Mortgage Group Inc | | 196 Lions Gate Rd | | Savannah | GA | 31419 |
| Premium Mortgage Investments Llc | | 1622 Sandbar Circle | | Waconia | MN | 55387 |
| Premium Mortgage Services Llc | | 2483 Maner Rd Se | | Smyrna | GA | 30080 |
| Premium Mortgage Services Llc | | 915 Hetty Hill St | | Gaffney | SC | 29340 |
| Premium Water | | 7701 N Broadway A 9 | | Oklahoma City | OK | 73116 |
| Prenettie Blanton Taylor | | 2102 Cider Mill Rd | | Parkville | MD | 21234 |
| Prentice Curtis Smith | | 1812 Springside Dr | | Plainfield | IL | 60586 |
| Prentice Town | | W6974 Old 8 Rd W | | Prentice | WI | 54556 |
| Prentice Village | | PO Box 78 | | Prentice | WI | 54556 |
| Prentiss City | | PO Box 1344 | | Prentiss | MS | 39474 |
| Prentiss County | | 101 N Main Room B | | Booneville | MS | 38829 |
| Prescott Area Assoc Of Realtors | | 3719 Karicio Ln | | Prescott | AZ | 86303 |
| Prescott Area Association Of Realtors | | 3719 Karicio Ln | | Prescott | AZ | 86303 |
| Prescott Chamber Of Commerce | | PO Box 1147 | | Prescott | AZ | 86302 |
| Prescott City | | 800 Borner St | | Prescott | WI | 54021 |
| Prescott City Spcl Asmts | | PO Box 2059 | | Prescott | AZ | 86302 |
| Prescott Lock & Safe Inc | | 611 Miller Valley Rd | | Prescott | AZ | 86301 |
| Prescott Mortgage Inc | | 2375 103 St Johns Bluff Rd South | | Jacksonville | FL | 32246 |
| Prescott Newspapers Inc | Prescott Daily Courier | PO Box 312 | | Prescott | AZ | 86302 |
| Prescott Newspapers Inc | | PO Box 312 | | Prescott | AZ | 86302 |
| Prescott Properties Inc | | 2737 Farnborough Rd | | Raleigh | NC | 27613 |
| Prescott Valley Bond | | 7501 Civic Circle | | Prescott Valley | AZ | 86314 |
| Prescott Village | | 400 Washington | | Prescott | MI | 48756 |
| Presentationenginecom | | | | | | |
| Preserver Ins Co | | PO Box 17540 | | Newark | NJ | 07194 |
| Preserver Ins Co | | PO Box 827923 | | Philadelphia | PA | 19182 |
| Preshess K Willets Vaquilar | | 91268 Kaieleele Pl | | Ewa Beach | HI | 96706 |
| Preshetta Romika Slack Watkins | | 14539 May Ln | | Moreno Valley | CA | 92553 |
| President Township | | Hcr 3 Box 120 | | Tionesta | PA | 16353 |
| Presidential Financial Corporation | | 1314 South King St Ste 1551 | | Honolulu | HI | 96814 |
| Presidential Funding Group Inc | | 130 | | Sunrise | FL | 33323 |
| Presidential Lending Group Llc | | 6893 Sw 18th St Ste 201 | | Boca Raton | FL | 33433 |
| Presidential Mortgage Corp | | 6946 Post Rd | | North Kingston | RI | 02852 |
| Presidential Mortgage Corp | | 7555 Sw Hermosa Way Ste 120 | | Portland | OR | 97281 |
| Presidential Mortgage Group Inc | | 1051 Perimeter Dr Ste 450 | | Schaumburg | IL | 60173 |
| Presidio Appraisal Service Inc | | 5995 E Grant Rd Ste 111 | | Tucson | AZ | 85712 |
| Presidio Appraisal Services | | 2500 North Pantano Rd | | Tucson | AZ | 85715 |
| Presidio County | | PO Box 848 | | Marfa | TX | 79843 |

| | | | | | |
|---|---|---|---|---|---|
| Presidio Lending Group Inc | 1580 N Kolb Rd Ste 100 | | Tucson | AZ | 85715 |
| Presidio Valuations Llc | PO Box 12444 | | Tucson | AZ | 85732-2444 |
| Prestige Properties Financial Services | 953 Farminton Ave | | Berlin | CT | 06037 |
| Presque Isle City | 12 2nd St | | Presque Isle | ME | 04769 |
| Presque Isle County | County Courthouse | | Rogers City | MI | 49779 |
| Presque Isle Mortgage Llc | 3256 W 26th St Ste 5 | | Erie | PA | 16506 |
| Presque Isle Town | PO Box 39 | | Presque Isle | WI | 54557 |
| Presque Isle Township | 12653 E Grand Lake | | Alpena | MI | 49707 |
| Pressman & Kruskal | 678 Massachusetts Ave | | Cambridge | MA | 02139 |
| Presta Appraisal Group Inc | 1917a Bridgeway Blvd | | Sausalito | CA | 94965 |
| Presta Home Finance Llc | 8270 Woodland Ctr Blvd | | Tampa | FL | 33614 |
| Presta Mex Incorporated | 700 East Hwy 80 | | Mesquite | TX | 75149 |
| Prestamitos Inc | 5658 Sepulveda Blvd 201 | | Van Nuys | CA | 91411 |
| Prestancia Mortgage Llc | 3123 Dick Wilson Dr | | Sarasota | FL | 34240 |
| Prestar Financial | 9035 Veterans Memorial Pkwy | | Ofallon | MO | 63366 |
| Prestar Financial Corp | 2420 Desoto Ave | | Savannah | GA | 31401 |
| Prestige Capital Mortgage Corporation | 2770 Hartford Ave | | Johnston | RI | 02919 |
| Prestige Commercial Corp | 1600 Deer Pk Ave | | Deer Pk | NY | 11729 |
| Prestige Corp | 1470 Knapp St | | Bronx | NY | 10469 |
| Prestige Financial Group Inc | 44110 Ashburn Village Blvd Ste 247 | | Ashburn | VA | 20147 |
| Prestige Financial Group Inc | 2003 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309 |
| Prestige Financial Inc | 11241 Slater Ave Ne Ste 250 | | Kirkland | WA | 98004 |
| Prestige Financial Services Of Rancho Temecula | 28645 Old Town Front Ste 2 | | Temecula | CA | 92590 |
| Prestige Funding Llc | 5325 Wall St Ste 2055 | | Madison | WI | 53718 |
| Prestige Home & Loans | 12223 Highland Ave Ste 216 | | Rancho Cucamonga | CA | 91739 |
| Prestige Home Lending | 975 Ramblewood Ln | | Freemansburg | PA | 18017 |
| Prestige Home Loans Inc | 970 Village Oaks Dr 204 | | Covina | CA | 91724 |
| Prestige Home Mortgage Llc | 11403 Cronridge Dr Ste 200 | | Owings Mills | MD | 21117 |
| Prestige Homes Inc | 2140 E Thomas | | Phoenix | AZ | 85016 |
| Prestige Lending & Investment Group Inc | 7500 Nw 25th St Ste 292 | | Miami | FL | 33122 |
| Prestige Lending Corporation | 1470 Nw 107 Ave Ste I | | Miami | FL | 33172 |
| Prestige Lending Services Inc | 11900 Biscayne Blvd Ste 600 | | Miami | FL | 33181 |
| Prestige Loans Corporation | 3340 Wynn Rd Ste A | | Las Vegas | NV | 89102 |
| Prestige Mortgage | 1624 Greenbriar Pl Ste 300 | | Oklahoma City | OK | 73159 |
| Prestige Mortgage | 2400 Marconi Ave Ste F | | Sacramento | CA | 95821 |
| Prestige Mortgage Company | 7639 Hull St Rd | | Richmond | VA | 23235 |
| Prestige Mortgage Corp | 2645 Executive Pk Dr Ste 129 | | Weston | FL | 33331 |
| Prestige Mortgage Funding Services Llc | 11536 Southwest Durham Rd Ste C5 | | Portland | OR | 97224 |
| Prestige Mortgage Group Inc | 312 Patrick Ave | | Urbana | OH | 43078 |
| Prestige Mortgage Group Inc | 3934 Fm 1960 West Ste 105 | | Houston | TX | 77068 |
| Prestige Mortgage Group Inc | 3934 Fm 1960 West | Ste 105 | Houston | TX | 77068 |
| Prestige Mortgage Group Inc | 2325 San Pedro Ne Ste 1a | | Albuquerque | NM | 87110 |
| Prestige Mortgage Group Inc | 1801 Ponce De Leon Blvd | | Coral Gables | FL | 33134 |
| Prestige Mortgage Group Llc | 2696 S Colorado Blvd Ste 240 | | Denver | CO | 80222 |
| Prestige Mortgage Inc | 6421 Merle Hay Rd | | Johnston | IA | 50131 |
| Prestige Mortgage Lending | 4213 Brass Trail | | Austell | GA | 30106 |
| Prestige Mortgage Llc | 203 | | Lafayette | LA | 70803 |
| Prestige Mortgage Llc | 2478 E Page Ave | | Gilbert | AZ | 85234 |
| Prestige Mortgage Llc | 1120 East 80th St 101 | | Bloomington | MN | 55420 |
| Prestige Mortgage Llc | 1120 East 80th St | 101 | Bloomington | MN | 55420 |
| Prestige Mortgage Services Inc | 15900 W 10 Mile Rd Ste 302 | | Southfield | MI | 48075 |
| Prestige Mortgage Services Inc | 2007 E 138th St | | Vancouver | WA | 98686 |
| Prestige Mortgage Services Inc | 24001 Southfield Rd Ste L300 | | Southfield | MI | 48075 |
| Prestige Mortgage Services Inc | 1752 Pine Hollow Rd | | Mckees | PA | 15136 |
| Prestige Of Pagosa Llc | 56 Talisman Dr Ste 6a | | Pagosa Springs | CO | 81147 |
| Prestige One Financial Inc | 888 N Hollywood Way | | Burbank | CA | 91505 |
| Prestige Properties Llc | 392 Thompson Creek Mall | | Stevensville | MD | 21666 |
| Prestige Real Estate Services | 9439 Archibald Ave Ste 109 | | Rancho Cucamonga | CA | 91730 |
| Prestige Title Inc | 35 Lake St South 600 | | Big Lake | MN | 55309 |
| Prestigious Real Estate Service | 92 Corporate Pk Ste C 735 | | Irvine | CA | 92606 |
| Presto Portraits Llc | 2992 N Alma School Rd Ste 2 | | Chandler | AZ | 85226 |
| Preston | Village Clerk | | Preston | MO | 65732 |
| Preston & Associates Inc | 555 W Granada Blvd Ste G 7 | | Ormond Beach | FL | 32174 |
| Preston Capital Consulting | 3100 N Navajo Dr A 2 | | Prescott Valley | AZ | 86314 |
| Preston City | PO Box 37 | | Preston | GA | 31824 |
| Preston County | 101 West Main St | | Kingwood | WV | 26537 |

| Preston Gates & Ellis | | 222 Southwest Columbia St | | Portland | OR | 97201 |
| Preston Hills | Morris Plains | Interoffice | | | | |
| Preston J Hills | | 30 Arbor Ave | | Rockaway | NJ | 07866 |
| Preston J Preiss Sr | | 11001 Sunny Dr | | Corpus Christi | TX | 78410 |
| Preston Mut Ins Assoc | | PO Box 288 | | Preston | IA | 52069 |
| Preston Town | | 389 Rt 2 | | Preston | CT | 06365 |
| Preston Town | | 852 Co Route 4 | | Oxford | NY | 13830 |
| Preston Town | | 1721 9th Ave | | Friendship | WI | 53934 |
| Preston Town | | N31999 Schansberg Rd | | Blair | WI | 54616 |
| Preston Township | | Rr 2 Box 2778 | | Lakewood | PA | 18439 |
| Prestonburg City | | 31 N Lake Dr | | Prestonburg | KY | 41653 |
| Prestonville City | | City Hall | | Prestonville | KY | 41653 |
| Prestonwood Mortgage Lp | | 17950 Preston Rd 200 | | Dallas | TX | 75252 |
| Prestonwood Ud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Prestwick Townhomes I Llc | | 910 S Weber St Ste 100 | | Colorado Sprinds | CO | 80903 |
| Prestwick Townhomes I Llc | | 910 S Webber St Ste 100 | | Colorado Springs | CO | 80903 |
| Pretty George | | 16407 Redwood Dr | | Cerritos | CA | 90703 |
| Pretty George 4248 | 1 3353 1 150 | Interoffice | | | | |
| Prevue Magazine Inc | | PO Box 1275 | | Sherman | TX | 75091-1275 |
| Prewitt Appraisal Services Inc | | 1826 Snowflake Dr | | Colorado Springs | CO | 80921 |
| Prewitt Rogers Abstract Co | | 203 E Hale Ave | | Osceola | AR | 72370 |
| Price County | | 126 Cherry St | | Phillips | WI | 54555 |
| Price County Town Mut Ins Co | | PO Box 69 213 N Lake | | Phillips | WI | 54555 |
| Price Financial Services | | 245 Conestoga Rd Ste A | | Wayne | PA | 19087 |
| Price Financial Services Llc | | 245 A Conestoga Rd | | Wayne | PA | 19087 |
| Price It Rite Mortgages Inc | | 2785 White Bear Ave Ste 107 | | Maplewood | MN | 55109 |
| Price Rite | | Dba P R Manufactured Homes | | | | |
| Price Rite Appraisal Inc | | 5007 W Lawrence Ave | | Chicago | IL | 60630 |
| Price Town | | N5560 Hwy 52 | | Bryant | WI | 54418 |
| Price Township | | PO Box 1391 | | East Stroudsburg | PA | 18301 |
| Price Waterhouse Coopers | Sear Yagana | 300 Madison Ave | | New York | NY | 10017 |
| Priceless Lending Inc | | 1510 Hancock Bridge Pkwy Ste 4 | | Cape Coral | FL | 33910 |
| Pricelinemortgage | | 8201 Cypress Plaza DrSte 103 | | Jacksonville | FL | 32256 |
| Pricewaterhouse Coopers Llp | | 300 Madison Ave | | New York | NY | 10017 |
| Pricewaterhousecoopers | | 300 Madison Ave | | New York | NY | 10017 |
| Pricewaterhousecoopers | | | | | | |
| Pricewaterhousecoopers Llp | | 4675 Macarthur Court 1600 | | Newport Beach | CA | 92660 |
| Pricilla L Smith | Appraisal Partnership Group | 5443 B Bishops Circle Unit B | | Norcross | GA | 30093 |
| Pricilla Sihota | | 2801 Benvenue | | Berkeley | CA | 94705 |
| Pride Financial | | 3526 W Beverly Blvd | | Montebello | CA | 90640 |
| Pride Financial Mortgage Llc | | 5522 N 10th St | | Mcallen | TX | 78504 |
| Pride Lending Inc | | 13745 Sw 36 St | | Miami | FL | 33175 |
| Pride Mortgage Funding Llc | | 9541 Valparasio Court | | Indianapolis | IN | 46268 |
| Pride Mortgage Inc | | 4150 Belden Village St Nw Ste 303 | | Canton | OH | 44718 |
| Pride Mortgage Llp | | Two Corporate Pl 3rd Fl | | Middletown | RI | 02842 |
| Pride Pacific Mortgage Llc | | 98 029 Hekaha St 44 | | Aiea | HI | 96706 |
| Pride Real Estate Lending Inc | | 215 South Wadsworth Blvd Ste 420 | | Lakewood | CO | 80226 |
| Pride Rock Mortgage Inc | | 15100 Nw 67th Ave Ste 210 | | Miami Lakes | FL | 33014 |
| Pridestaff Inc | 6780 N West Ave | Ste 103 | | Fresno | CA | 93711-1393 |
| Prier Sherry Emp | | 8563 Keystone Crossing 104 | | Indianapolis | IN | 46240 |
| Prima Mortgage Lending | | 8187 E Whispering Wind Dr | | Scottsdale | AZ | 85255 |
| Prima Realty And Mortgage Company | | 295 89th St Ste 100 | | Daly City | CA | 94015 |
| Primary Benefit Lending | | 6 Abyssinian Way | | Ladera Ranch | CA | 92694 |
| Primary Choice Mortgage Inc | | 9122 Diplomat Pl | | Philadelphia | PA | 19115 |
| Primary Color Systems Corp | | 2361 Mcgaw Ave | | Irvine | CA | 92614 |
| Primary Home Lenders Inc | | 8230 Boone Blvd Ste 201 | | Vienna | VA | 22182 |
| Primary Mortgage | | 27201 Puerta Dr Real | Ste 220 | Mission Viejo | CA | 92691 |
| Primary Mortgage | | 8221 113 St N | | Seminole | FL | 33772 |
| Primary Mortgage | | 8221 113th St N | | Seminole | FL | 33772 |
| Primary Mortgage Company | | 4340 Redwood Hwy Ste A33 | | San Rafael | CA | 94903 |
| Primary Mortgage Corporation | | 18525 S Torrance Ave | Unit D 4 | Lansing | IL | 60438 |
| Primary Mortgage Funding Llc | | 12800 University Dr Ste 500 | | Fort Myers | FL | 33907 |
| Primary Mortgage Group | | Attn Mindy Greb | 27201 Puerta Real Ste 220 | Mission Viejo | CA | 92691 |
| Primary Mortgage Llc | | 19630 Clubhouse Rd Ste 710 | | Montgomery Village | MD | 20886 |
| Primary Mortgage Resource | | 215 North D St 202 | | San Bernardino | CA | 92401 |
| Primary Mortgage Resource Inc | | 860 Belmont St | | Brockton | MA | 02301 |

| | | | | |
|---|---|---|---|---|
| Primary Mortgage Services Llc | 236 North Mebane St | | Burlington | NC | 27217 |
| Primary Mortgage Solution Llc | 3403 Nw 82 Ave 210 | | Doral | FL | 33122 |
| Primary Residential Mortgage | 242 North Lowry St | | Smyrna | TN | 37167 |
| Primary Residential Mortgage | 472 Northfield Rd | | Bedford | OH | 44146 |
| Primary Residential Mortgage | 8000 Corporate Ctr Drste 115 | | Charlotte | NC | 28226 |
| Primary Residential Mortgage Inc | 2921 N Tenaya Way 230 | | Las Vegas | NV | 89128 |
| Primary Residential Mortgage Inc | 4750 W Wiley Post Way 200 | | Salt Lake City | UT | 84116 |
| Primary Residential Mortgage Inc | 8620 Emerald Ste 120 | | Boise | ID | 83704 |
| Primary Residential Mortgage Inc | 208 Mcgavock Pike Bldg B | | Nashville | TN | 37214 |
| Primary Residential Mortgage Inc | 205 W Franklin Ave | | Centerville | OH | 45459 |
| Primary Residential Mortgage Inc | 3735 North Mount Juliet Rd Ste 201 A | | Mount Juliet | TN | 37122 |
| Primary Residential Mortgage Inc | 950 W Norton Ave Ste 210 | | Muskegon | MI | 49441 |
| Primary Residential Mortgage Inc | 480 Turnpike St | | South Easton | MA | 02375 |
| Primary Residential Mortgage Inc | 13108 Palm Dr | | Desert Hot Springs | CA | 92240 |
| Primary Residential Mortgage Inc | 327 Marschall Rd Ste 230 | | Shakopee | MN | 55379 |
| Primary Residential Mortgage Inc | 1900 N Providence Ste 327 | | Columbia | MO | 65202 |
| Primary Residential Mortgage Inc | 4144 Lindell Blvd Ste 400 | | St Louis | MO | 63108 |
| Primary Residential Mortgage Inc | 1010 Soo San Dr Ste 202 | | Rapid City | SD | 57702 |
| Primary Residential Mortgage Inc | 10777 South Memorial Rd Ste E | | Tulsa | OK | 74133 |
| Primary Residential Mortgage Inc | 1002 E Palmyra Ave | | Orange | CA | 92866 |
| Primary Residential Mortgage Inc | 707 Old Savannah Dr | | Long Beach | MS | 39560 |
| Primary Residential Mortgage Inc | 10100 West 87th St Ste 309 | | Overland Pk | KS | 66212 |
| Primary Residential Mortgage Inc | 2500 Pk Central Blvd Ste B2 | | Decatur | GA | 30035 |
| Primary Residential Mortgage Inc | 3501 Fairfield Ave | | Fort Wayne | IN | 46807 |
| Primary Residential Mortgage Inc | 2504 Mccain Blvd Ste 224 | | North Little Rock | AR | 72116 |
| Primary Residential Mortgage Inc | 10 Common St | | Waterville | ME | 04901 |
| Primary Residential Mortgage Inc | 55 High St | | Pottstown | PA | 19464 |
| Primary Residential Mortgage Inc | 7300 Ritchie Hwy | | Glen Burnie | MD | 21061 |
| Primary Residential Mortgage Inc | 15632 Hwy 110 South 2 | | Whitehouse | TX | 75791 |
| Primary Residential Mortgage Inc | 17716 Longdraft Rd | | Gaithersburg | MD | 20878 |
| Primary Residential Mortgage Inc | 1445 Dolgner Pl | | Sanford | FL | 32771 |
| Primary Residential Mortgage Inc | 612 Labelle Ave | | Oconomowoc | WI | 53066 |
| Primary Residential Mortgage Inc | 118 Broadway Ste 316 | | San Antonio | TX | 78205 |
| Primary Residential Mortgage Inc | 16424 Benmore Rd | | Moseley | VA | 16424 |
| Primary Residential Mortgage Inc | 1910 St Joe Ctr Rd Unit 41 | | Fort Wayne | IN | 46825 |
| Primary Residential Mortgage Inc | 5327 South Adams Ave Ste B | | Ogden | UT | 84405 |
| Primary Residential Mortgage Inc | 5102 B Oak Pk Rd | | Raleigh | NC | 27612 |
| Primary Residential Mortgage Inc | 16116 Stuebner Airline Rd Ste 3 | | Spring | TX | 77379 |
| Primary Residential Mortgage Inc | 3 | | Destin | FL | 32550 |
| Primary Residential Mortgage Inc | 1265 S Semoran Blvd Building 4 Ste 1241 | | Winter Pk | FL | 32792 |
| Primary Residential Mortgage Inc | 6725 Suitland Rd 202 | | Suitland | MD | 20746 |
| Primary Residential Mortgage Inc | 2101 Sardis Rd North Ste 211 | | Charlotte | NC | 28227 |
| Primary Residential Mortgage Inc | 20201 12th Ave W | | Lynwood | WA | 98036 |
| Primary Residential Mortgage Inc | 375 East Warm Springs Rd Ste 104 Pmb 3 | | Las Vegas | NV | 89119 |
| Primary Residential Mortgage Inc | 4457 West Fullerton Ave | | Chicago | IL | 60639 |
| Primary Residential Mortgage Inc | 408 Brookwater Ln | | Perry | GA | 31069 |
| Primary Residential Mortgage Inc | Legends Golf And Country Club 1353 Bridge Hill Ln | | Clermont | FL | 34711 |
| Primary Residential Mortgage Inc | 16316 Old Orchard Rd | | Silver Spring | MD | 20905 |
| Primary Residential Mortgage Inc | 12159 South Business Pk Dr Ste 140 | | Draper | UT | 84020 |
| Primary Residential Mortgage Inc | 1099 North Franklin St | | Christianburg | VA | 24073 |
| Primary Residential Mortgage Inc | 2531 Briarcliff Rd Ste 106 | | Atlanta | GA | 30329 |
| Primary Residential Mortgage Inc | 3557 Salemhills Dr | | Lithonia | GA | 30038 |
| Primary Residential Mortgage Inc | 5011 Padre Way | | Rancho Cucamonga | CA | 91739 |
| Primary Residential Mortgage Inc | 500 Redland Court | | Owings Mills | MD | 21117 |
| Primary Residential Mortgage Inc | 1763 South Ammon Rd Ste 205 | | Ammon | ID | 83406 |
| Primary Residential Mortgage Inc | 606 E Columbia | | Pontiac | MI | 48340 |
| Primary Residential Mortgage Inc | 1821 University Ave Ste 118 S | | St Paul | MN | 55104 |
| Primary Residential Mortgage Inc | 1039 Ingleside Ave | | Baltimore | MD | 21228 |
| Primary Residential Mortgage Inc | 5450 Peters Creek Rd Ste 110 | | Roanoke | VA | 24019 |
| Primary Residential Mortgage Inc | 3225 Austin Bluffs Pkwy Ste 150 | | Colorado Springs | CO | 80918 |
| Primary Residential Mortgage Inc | 3415 Bardstown Rd | Ste 304 | Louisville | KY | 40218 |
| Primary Residential Mortgage Inc | 202 S Old State Rd | | Norwalk | OH | 44857 |
| Primary Residential Mortgage Inc | 510 West Tudor Rd 5 | | Anchorage | AK | 99503 |

| | | | | | |
|---|---|---|---|---|---|
| Primary Residential Mortgage Inc | | 9695 Lebanon Rd Ste 140 | | Mount Juliet | TN | 37122 |
| Primary Residential Mortgage Inc | | 852 South 35 Ave | | Omaha | NE | 68105 |
| Primary Residential Mortgage Inc | | 2225 Eastview Dr | | Roanoke | VA | 24018 |
| Prime Source Mortgage | | 490 Opa Locka Blvd Ste 11 | | Miami | FL | 33054 |
| Prime 1 Homes And Loans Inc | | 12523 Tejas Court | | Rancho Cucamonga | CA | 91739 |
| Prime 1 Mortgage | | 9950 West Pk Dr Ste 514 | | Houston | TX | 77063 |
| Prime Acceptance Corp | | 4306 South State St | | Murray | UT | 84107 |
| Prime Access Mortgage | | 950 South Coast Dr | Ste 145 | Costa Mesa | CA | 92626 |
| Prime Appraisal Group Inc | | 13255 Sw 137th Ave 217 | | Miami | FL | 33186 |
| Prime Appraisal Inc | | PO Box 429 | | Neoga | IL | 62447 |
| Prime Cap Financial | | 777 N Rainbow Blvd 175 | | Las Vegas | NV | 89107 |
| Prime Cap Financial Llc | | 2460 Paseo Verde Pkwy Ste 125 | | Henderson | NV | 89074 |
| Prime Cap Financial Llc | | 4647 N 32nd St Ste 150 | | Phoenix | AZ | 85018 |
| Prime Capital | | 123 Hodencamp Rd 210 | | Thousand Oaks | CA | 91360 |
| Prime Capital Funding Llc | | 922 Bustleton Pike | | Feasterville Trevose | PA | 19053 |
| Prime Capital Group | | 1830 Nasa Rd One Ste 220 | | Houston | TX | 77058 |
| Prime Capital Inc | | 5357 East Pima St | | Tucson | AZ | 85712 |
| Prime Capital New York Brokerage Llc | | 112 08 Jamaica Ave | | Richmond Hill | NY | 11418 |
| Prime City Mortgage Inc | | 3555 Kidder Rd | | Almont | MI | 48003 |
| Prime Coast Mortgage Inc | | 26440 La Alameda Ave 350 | | Mission Viejo | CA | 92691 |
| Prime Communications Llc | Dba Enews Publishing | 6950 Sw Hampton St Ste 240 | | Tigard | OR | 97223 |
| Prime Directive Funding Inc | | 29395 Agoura Rd Ste 205 | | Agoura Hills | CA | 91301 |
| Prime Equity Lending Inc | | 2760 Riverside Dr | | Sacramento | CA | 95818 |
| Prime Equity Mortgage Group Inc | | 2535 W State St | | Boise | ID | 83702 |
| Prime Finance Llc | | 1055 Parsippany Blvd Ste 101 | | Parsippany | NJ | 07054 |
| Prime Financial | | 6121 Indian School Rd Ste 219 | | Albuquerque | NM | 87110 |
| Prime Financial | | 2 Pk Central Dr | | Southborough | MA | 01772 |
| Prime Financial Corporation | | 730 West Randolph Ste 200 | | Chicago | IL | 60661 |
| Prime Financial Group Of Los Angeles County Inc | | 640 Escondido 110 | | Vista | CA | 92084 |
| Prime Financing Llc | | 4605 B Dundas Dr | | Greensboro | NC | 27407 |
| Prime Funding Corp | | 3600 State Rd 7 229 | | Miramar | FL | 33023 |
| Prime Home Equity & Mortgage Co | | 37 Mcmurray Rd Ste Ll4 | | Pittsburgh | PA | 15241 |
| Prime Home Loans Inc | | 2550 Pleasant Hill Rd 429 | | Duluth | GA | 30096 |
| Prime Hotel | | 4460 West 78th St Circle | | Bloomington | MN | 55435 |
| Prime Inc | | 3109 Franklin Ave E | | Seattle | WA | 98102 |
| Prime Ins Syndicate Inc | | 8722 South 300 West | | Salt Lake City | UT | 84070 |
| Prime Investment Mortgage Corporation | | 2240 West Armitage | | Chicago | IL | 60647 |
| Prime Lenders Inc | | 3511 W Commercial Blvd Ste 401 | | Ft Lauderdale | FL | 33309 |
| Prime Lending | | 18111 Preston Rd Ste 900 | | Dallas | TX | 75252 |
| Prime Lending | | | | | | |
| Prime Lending Financial Network Inc | | 2873 Spyglass Ct | | Santa Rosa | CA | 95405 |
| Prime Lending Financial Network Inc | | 5455 A Old Redwood Hwy | | Santa Rosa | CA | 95403 |
| Prime Lending Group Inc | | 3235 N State Rd 7 | | Margate | FL | 33063 |
| Prime Lending Group Inc | | 3004 Wyndwood Way | | Sun Prairie | WI | 53590 |
| Prime Lending Inc | | 5401 North Central 310 | | Dallas | TX | 75205 |
| Prime Lending Inc | | 18111 Preston Rd Ste 900 | | Dallas | TX | 75252 |
| Prime Lending Inc | | 5909 Nw Expressway Ste 104 | | Oklahoma City | OK | 73132 |
| Prime Lending Llc | | 7343 Hanover Pkwy D | | Greenbelt | MD | 20770 |
| Prime Line Mortgage | | 16430 Ventura Blvd Ste 302 | | Encino | CA | 91436 |
| Prime Loan & Finance Inc | | 2437 N Eaton Ct | | Orange | CA | 92867 |
| Prime Loan And Investment Inc | | 115 | | Pembroke Pk | FL | 33009 |
| Prime Location Inc | | 4160 6th Ave No 200 | | Lacey | WA | 98503 |
| Prime Location Realty | | 47 Legado Dr | | Martinsburg | WV | 25401 |
| Prime Max Mortgage Company Llc | | 2800 West Meighan Blvd | | Gadsden | AL | 35904 |
| Prime Mortgage Assoicates Llc | | 18 Waverly Rd | | North Andover | MA | 01845 |
| Prime Mortgage Bancshares Inc | | 4050 N Lincoln Ave | | Chicago | IL | 60618 |
| Prime Mortgage Company | | 2 Pk Central Dr | | Southborough | MA | 01772 |
| Prime Mortgage Company | | 855 Waterman Ave | | East Providence | RI | 02914 |
| Prime Mortgage Corp | | 30 Grove St | | Pittsford | NY | 14534 |
| Prime Mortgage Corp | | 11100 Wayzata Blvd 200 | | Minnetonka | MN | 55305 |
| Prime Mortgage Corp | | 4107 W Oakton | | Skokie | IL | 60076 |
| Prime Mortgage Financial Inc | | 1 Kelley Square Ste 100 | | Worcester | MA | 01610 |
| Prime Mortgage Financial Inc | | 2 Pk Central Dr | | Southborough | MA | 01722 |
| Prime Mortgage Financial Inc | | 506 Plain St | | Marshfield | MA | 02050 |
| Prime Mortgage Financial Inc | | 2 Pk Central Dr | | Southborough | MA | 01772 |
| Prime Mortgage Funding | | 2001 Gateway Pl Ste 301e | | San Jose | CA | 95110 |

| | | | | | |
|---|---|---|---|---|---|
| Prime Mortgage Funding Inc | 5431 Schaefer | | Dearborn | MI | 48126 |
| Prime Mortgage Funding Llc | 140 E 126th St | | Carmel | IN | 46033 |
| Prime Mortgage Group Inc | 260 King St 1401 | | San Francisco | CA | 94107 |
| Prime Mortgage Group Llc | 9004 West 88th Ave | | Arvoda | CO | 80005 |
| Prime Mortgage Group Llc | 12 Case St Ste 316 | | Norwich | CT | 06360 |
| Prime Mortgage Lending Llc | 5725 Buford Hwy Ste 117 | | Doraville | GA | 30340 |
| Prime Mortgage Network Inc | 210 Main St | | Loganville | GA | 30052 |
| Prime Mortgage Resources Inc | One Columbus Ctr Ste 930 | | Virginia Beach | VA | 23462 |
| Prime Mortgage Services Inc | 12423 Natureview Circle | | Bradenton | FL | 34212 |
| Prime Mortgage Services Llc | 104 North Main Ave | | Dyersburg | TN | 38024 |
| Prime Mortgage Usa Inc | 1811 North Meridian St | | Indianapolis | IN | 46202 |
| Prime One Financial | 41640 Corning Pl Ste 104 | | Murrieta | CA | 92562 |
| Prime One Inc | 5030 Camino De La Siesta 404 | | San Diego | CA | 92108 |
| Prime One Mortgage | 1012 N Washington Ste A | | Spokane | WA | 99201 |
| Prime One Mortgage | 1012 N Washington | Ste A | Spokane | WA | 99201 |
| Prime One Mortgage | 1012 N Washington Ste A | | Spokane | WA | 99201 |
| Prime One Mortgage Corp | 20601 N 19th Ave 100 | | Phoenix | AZ | 85027 |
| Prime One Mortgage Corporation | 5030 Camino De La Siesta 404 | | San Diego | CA | 92108 |
| Prime One Mortgage Inc | 6784 El Cajon Blvd Ste B | | San Diego | CA | 92115 |
| Prime One Mortgage Inc | 14500 Bustleton Ave | | Philadelphia | PA | 19116 |
| Prime One Mortgage Lp | 31025 Ctr Ridge Rd Ste 1 | | Westlake | OH | 44145 |
| Prime Option Financial Services Llc | 401 West Fairbans Ave | | Winter Pk | FL | 32789 |
| Prime Option Financial Services Llc | 1001 Dove St Ste 100 | | Newport Beach | CA | 92660 |
| Prime Pacific Financial | 26811 Seco Canyon Rd | Ste C | Santa Clarita | CA | 91350 |
| Prime Plus Funding Inc | 1408 North Westshore Blvd Ste 140 | | Tampa | FL | 33607 |
| Prime Plus Mortgage | 275 Regency Ridge | | Dayton | OH | 45459 |
| Prime Plus Mortgage Inc | 14661 Fenkell Ste 101 | | Detroit | MI | 48227 |
| Prime Plus Mortgage Inc | 60 Connolly Pkwy Bldg 11 B Ste 212 | | Hamden | CT | 06517 |
| Prime Property Management Inc | 22885 A Savi Ranch Pkwy | | Yorba Linda | CA | 92887 |
| Prime Quick Funding Inc | 22 W Padonia Rd Ste A 305 | | Timonium | MD | 21093 |
| Prime Rate Funding Group Inc | 8900 Sw 117 Ave Ste 108 B | | Miami | FL | 33186 |
| Prime Rate Lending Corp | 722 E 8th St | | Anderson | IN | 46012 |
| Prime Rate Lending Inc | 722 East 8th St | | Anderson | IN | 46012 |
| Prime Rate Lending Inc | 2860 Zanker Rd Ste 105 | | San Jose | CA | 95134 |
| Prime Realty And Financial Services | 4303 Heyer | | Castro Valley | CA | 94546 |
| Prime Share Pacific Mortgage Inc | 126 North Main St | | Belmont | NC | 28012 |
| Prime Solutions Llc | 1031 E Nakoma Ste 101 | | San Antonio | TX | 78216 |
| Prime Source Lending | 170 Main St Ste D 2nd Fl | | Manasquan | NJ | 08736 |
| Prime Source Mortgage | 901 S Bryant | | Edmond | OK | 73034 |
| Prime Source Mortgage Inc | 4420 Hotel Circle Ct Ste 330 | | San Diego | CA | 92108 |
| Prime Source Realty | 550 Carson Plaza Dr Ste 232 | | Carson | CA | 90746 |
| Prime Star Financial Inc | 2500 Hollywood Blvd 412 | | Hollywood | FL | 33020 |
| Prime Star Mortgage Corp | 570 Expressway Dr South Ste 2c | | Medford | NY | 11763 |
| Prime Star Mortgage Corp | 176 Ave C | | Geneva | FL | 32732 |
| Prime Time Lending Inc | 2179 Palmer Dr | | Green Bay | WI | 54311 |
| Prime Time Lending Inc | 275 Route 22 East | | Springfield | NJ | 07081 |
| Prime Time Mortgage Corp | 1446 Levee Ln | | Cedar Hill | TX | 75104 |
| Prime Time Mortgage Group | 75 5870 Walua Rd Ste 101 | | Kailua Kona | HI | 96740 |
| Prime Time Mortgage Inc | 2992 Main St West Ste 105 | | Snellville | GA | 30078 |
| Prime Time Mortgages Inc | 8031 W Ctr Rd Ste 202 | | Omaha | NE | 68124 |
| Prime Tixx | 7204 Joliet Ave | | Lubbock | TX | 79423 |
| Prime West Mortgage Corporation | 11825 Ih 10 W Ste 206 | | San Antonio | TX | 78230 |
| Primeaxia Financial Inc | 4221 Wilshire Blvd Ste 290 4 | | Los Angeles | CA | 90010 |
| Primecapital Financial | 11824 Bricksome Ave Ste B | | Baton Rouge | LA | 70816 |
| Primekey Mortgage Llc | 765 N Bluff St Ste H | | St George | UT | 84770 |
| Primelock Mortgage Llc | 1301 E Route 70 | | Cherry Hill | NJ | 08034 |
| Primenet Mortgage Inc | 13971 W Preserve Blvd Ste 200 | | Burnsville | MN | 55337 |
| Primequity Mortgage | 2800 University Ave Ste 202 | | Minneapolis | MN | 55414 |
| Primequity Mortgage Corporation | 4001 N Shepherd Dr Ste 209 | | Houston | TX | 77018 |
| Primera Mortgage Company | 202 Fashion Ln | Ste 107 | Tustin | CA | 92780 |
| Primerate Financial Incorporated | 8215 West 123 Terrace | | Overland Pk | KS | 66213 |
| Primesource Inc | Dba Direct Media Advertising | 1112 N Main | Roswell | NM | 88201 |
| Primesource Mortgage Inc | 7001 Menaul Ne Ste B | | Albuquerque | NM | 87110 |
| Primesource Mortgage Inc | 5410 S Bell Bldg A Ste 217 | | Amarillo | TX | 79109 |
| Primesource Mortgage Inc | 200 Brown Rd Ste 103 | | Fremont | CA | 94539 |
| Primestar Financial Services | 39350 Civic Ctr Dr Ste 150 | | Fremont | CA | 94538 |
| Primestar Financial Services | | | | | |