| | | | | | |
|---|---|---|---|---|---|
| Primestar Group Inc | | 1357 Winton Way | | Atwater | CA | 95301 |
| Primestar Lending | | 2222 West Sunnyside Ste 4 | | Visalia | CA | 93277 |
| Primestar Mortgage Corp | | 1738 Broad St | | Cranston | RI | 02905 |
| Primestar Mortgage Inc | | 7500 Office Ridge Circle Ste 300 | | Eden Prairie | MN | 55344 |
| Primestar Mortgage Inc | | 7500 Office Ridge Circle 300 | | Eden Prairie | MN | 55344 |
| Primetime Advertising | | PO Box 155458 | | Ft Worth | TX | 76155 |
| Primetime Appraisals | | 1882 Meadow Dr | | Hinckley | OH | 44233 |
| Primetime Express Inc | | 148 South Spruce Ave | | South San Francisco | CA | 94080 |
| Primetime Financial | | 2820 E Garvey South Ste C | | West Covina | CA | 91791 |
| Primetime Financial | | 10727 Paramount Blvd 6 | | Downey | CA | 90241 |
| Primetime Funding Group Inc | | 644 South B St | | Tustin | CA | 92780 |
| Primetime Lending Inc | | 2300 E Katella Ave Ste 450 | | Anaheim | CA | 92806 |
| Primetime Mortgage | | 415 W Ben Holt Dr | | Stockton | CA | 95207 |
| Primetime Mortgage Inc | | 982 Kempton St | | New Bedford | MA | 02740 |
| Primetyme Real Estate | | 9100 S Sepulveda Blvd Ste 222 | | Los Angeles | CA | 90045 |
| Primewest Residentiael Loans Inc | | 5101 E La Palma Ave Ste 100 | | Anaheim | CA | 92807 |
| Primier Choice Mortgage Corp | | 10438 Nw 31 Terrace | | Doral | FL | 33172 |
| Primier Mortgage Funding Inc | | 9903 Georgetown Pike Ste 201 | | Great Falls | VA | 22066 |
| Primio F Lalama | | 1409 Wade St | | Aliquippa | PA | 15001 |
| Primo Painting Contractor | | 3603 Blanco Rd | | San Antonio | TX | 78212 |
| Primortgage Inc | | 501 Golden Isles Dr Ste 201 10 | | Hallandale Beach | FL | 33009 |
| Primrose Town | | 779 Bower Rd | | Belleville | WI | 53508 |
| Primus Appraisal Services Llc | | 4025 W Main St Ste 101 | | Kalamazoo | MI | 49006-2751 |
| Primus Financial Corp | | 11565 Laurel Canyon Blvd 211 | | San Fernando | CA | 91340 |
| Primus Lending Corp | | 3699 Wilshire Blvd Ste 670 | | Los Angeles | CA | 90010 |
| Primus Loans | | 4450 Enterprise St Ste 101 | | Fremont | CA | 94538 |
| Prince Edward County | | P O Bx 522 | | Farmville | VA | 23901 |
| Prince George County | | PO Box 156 | | Prince George | VA | 23875 |
| Prince Georges Chamber Of Commerce | | 4640 Forbes Blvd 130 | | Lanham | MD | 20706 |
| Prince Georges County | | 14741 Govenor Oden Bowie Dr | | Upper Marlboro | MD | 20772 |
| Prince George County Annual | | Tax Collector Office Of Finance | 14741 Gov Oden Bowie Dr Rm1090 | Upper Marlboro | MD | 20772 |
| Prince Georges County Clerk | Of The Circuit Court | 14735 Main St Rm L65 | | Upper Marlboro | MD | 20772 |
| Prince Mathew Nechikat | | 3194 De La Cruz Blvd 15 | | Santa Clara | CA | 95054 |
| Prince William Cnty Clerk Of Circuit Crt | | 9311 Lee Ave | | Manassas | VA | 20110 |
| Prince William County | | PO Box 2467 | | Prince William | VA | 22193 |
| Prince William County Clerk | Of The Circuit Court | 9311 Lee Ave Room 300 | | Manassas | VA | 20110-5598 |
| Princess Anne Town | | 11786 Beckford Ave | | Princess Anne | MD | 21853 |
| Princess R Williams | | 6512 N Military Hwy | | Norfolk | VA | 23518 |
| Princess Rainita Ford | | 7009 Almeda Rd | | Houston | TX | 77054 |
| Princeton | | 604 W Main St | | Princeton | MO | 64673 |
| Princeton Boro | | PO Box 390 1 Monument Dr | | Princeton | NJ | 08542 |
| Princeton Capital | 16780 Lark Ave | Second Fl | | Los Gatos | CA | 95032 |
| Princeton Capital | | 16780 Lark Ave | | Los Gatos | CA | 95032 |
| Princeton Capital | | 417 Associated Rd Ste A 148 | | Brea | CA | 92821 |
| Princeton City | | 206 N Jefferson Stre | | Princeton | KY | 42445 |
| Princeton City | | 438 W Main St | | Princeton | WI | 54968 |
| Princeton Codora Glenn Irrig Dist | | PO Box 98 | | Princeton | CA | 95970 |
| Princeton Financial Corp | | 5151 Edina Industrial Blvd 225 | | Edina | MN | 55439 |
| Princeton Ins Co | | 746 Alexander Rd Cn 53 | | Princeton | NJ | 08543 |
| Princeton Mortgage Corporation | | 2482 Pennington Rd Ste 1 | | Pennington | NJ | 08534 |
| Princeton Mortgage Corporation | | 403 Old York Rd | | New Hope | PA | 18942 |
| Princeton Search Group | Brad Reynolds | 8200 Haverstick Rd | Ste 240 | Indianapolis | IN | 46240-2472. |
| Princeton Search Group Llc | | PO Box 48148 | | Newark | NJ | 07101-4848 |
| Princeton Town | | 6 Town Hall Dr | | Princeton | MA | 01541 |
| Princeton Town | | Box 408 | | Princeton | ME | 04668 |
| Princeton Town | | W4410 Old Green Lake Rd | | Princeton | WI | 54968 |
| Princeton Township | | 400 Witherspoon St | | Princeton | NJ | 08540 |
| Princetonone | Brad Reynolds | 36 S Pennsylvania St | 7th Fl | Indianapolis | IN | 46204 |
| Princetown Town | | Rd 5 Town Hall | | Schenectady | NY | 12306 |
| Principal Appraisal Corp | | 24 Roy St 444 | | Seattle | WA | 98109 |
| Principal Capital Ltd | | 4508 Ft Hamilton Pkwy | | Brooklyn | NY | 11219 |
| Principal Casualty Ins Co | | The Principal Financial G | | Des Moines | IA | 50392 |
| Principal Financial Group Inc | | 7225 Nw 25th St Ste 100 | | Miami | FL | 33122 |
| Principal Financial Mortgage Llc | | 1040 Luttrell Ste C | | Blue Springs | MO | 64015 |
| Principal Financial Services Llc | | 6326 Saint Andrews Rd Ste 207 | | Columbia | SC | 29212 |

| | | | | | |
|---|---|---|---|---|---|
| Principal Lending Group Llc | | 1705 West Northwest Hwy Ste 125 | | Grapevine | TX | 76051 |
| Principal Life Ins Co 016510 | Jennifer Mccormack | PO Box 301111 | | Los Angeles | CA | 90030-1111 |
| Principal Life Insurance Co 0165 | | PO Box 301111 Property 0165 | | Los Angeles | CA | 90030-1111 |
| Principal Life Insurance Company 009410 | | Lockbox No 071013624 | PO Box 36024 | Newark | NJ | 07101-3624 |
| Principal Mortgage | | 231 Sherway Rd Ste A | | Knoxville | TN | 37922 |
| Principal Mortgage | | 205 Powell Pl Ste 126 | | Brentwood | TN | 37027 |
| Principal Mortgage And Finance Llc | | 4553 Grand Blvd Ste 204 | | New Port Richey | FL | 34652 |
| Principal Mortgage Group Inc | | 9320 Sw Barbur Blvd Ste 130 | | Portland | OR | 97219 |
| Principal Mortgage Group Inc | | 114 N Sunrise Ave Ste C4 | | Roseville | CA | 95661 |
| Principal Mortgage Group Llc | | 946 Pk Ave 2nd Fl | | Cranston | RI | 02910 |
| Principal Mortgage Inc | | 3100 West Lake St Ste 215 | | Minneapolis | MN | 55416 |
| Principal Mortgage Loans Inc | | 8019 North Himes 403 | | Tampa | FL | 33614 |
| Principle Home Mortgage Inc | | 90 N St Ste 117 | | Park Forest | IL | 60466 |
| Principle Lending & Properties Inc | | 180 Newport Ctr Dr Ste 169 | | Newport Beach | CA | 92660 |
| Principle Lending Llc | | 751 Oak St Ste 301 | | Jacksonville | FL | 32204 |
| Principle Mortgage Funding Llc | | 2351 28th Ave N | | St Petersburg | FL | 33713 |
| Principle Mortgage Group Inc | | 5770 East Skelly Dr | | Tulsa | OK | 74135 |
| Principle Mortgage Llc | | 2020 Raybrook Ave Ste 102 | | Grand Rapids | MI | 49546 |
| Prineville Kiwanis | | PO Box 282 | | Prineville | OR | 97754 |
| Prineville/crook County Chamber Of | Commerce | 390 Ne Fairview | | Prineville | OR | 97754 |
| Pringle Boro | | 156 Cooper St | | Pringle | PA | 18704 |
| Pringle Morse Cisd C/o Appr Dist | | 709 W 7th St PO Box 519 | | Spearman | TX | 79081 |
| Printers Press Inc | | 3831 Hawkins Ne | | Albuquerque | NM | 87109 |
| Prinze Capital Group | | 61 Serra Way Ste 208 | | Milpitas | CA | 95035 |
| Prinze Capital Group | | 61 Serra Way | Ste 208 | Milpitas | CA | 95035 |
| Priority 1 Hurley & Co Real Estate Svcs | | 529 14th St | | Modesto | CA | 95354 |
| Priority 1 Mortgage | | 1661 North Raymond St Ste 108 | | Anaheim | CA | 92801 |
| Priority 1st Mortgage | | 3300 Douglas Blvd Ste 270 | | Roseville | CA | 95661 |
| Priority Appraisal Llc | | 14301 N 87th St Ste 106 | | Scottsdale | AZ | 85260 |
| Priority Appraisal Llc | | 8070 E Morgan Trial Ste 100 | | Scottsdale | AZ | 85258 |
| Priority Appraisal Services | 1640 Powers Ferry Rd | Bldg 16 Ste 100 | | Marietta | GA | 30067 |
| Priority Appraisal Services | | PO Box 724746 | | Atlanta | GA | 31139 |
| Priority Appraisal Services Inc | | PO Box 724746 | | Atlanta | GA | 31139 |
| Priority Appraising | | 1724 Ne 45th Ave | | Portland | OR | 97213 |
| Priority Capital Corp | | 5950 Canoga Ave 610 | | Woodland Hills | CA | 91367 |
| Priority Financial Group | | 1900 Sunset Dr C | | Escondidio | CA | 92025 |
| Priority Financial Inc | | 4000 Executive Pkwy Ste 520 | | San Ramon | CA | 94583 |
| Priority Financial Llc | | 30500 Northwestern Hwy Ste 307 | | Farmington Hills | MI | 48334 |
| Priority Financial Network | | 24005 Ventura Blvd 100 | | Calabasas | CA | 91302 |
| Priority Financial Network | | 24005 Ventura Blvd | 100 | Calabasas | CA | 91302 |
| Priority Financial Services Inc | | 300 Penn Ctr Blvd Ste 608 | | Pittsburg | PA | 15235 |
| Priority Financial Services Llc | | 10999 Red Run Blvd Ste 215 | | Owings Mills | MD | 21117 |
| Priority Funding Ltd | | 136 East Main St | | East Islip | NY | 11730 |
| Priority Funding Ltd Co | | 136 East Main St | | East Islip | NY | 11730 |
| Priority Home Loans Inc | | 2990 Sunridge Heights Pkwy Stes 150 & 160 | | Henderson | NV | 89052 |
| Priority Home Loans Inc | | 6490 S Mccarran Blvd Ste 30 | | Reno | NV | 89509 |
| Priority Home Mortgage Lp | | 2929 Briarpark Dr | Ste 125 | Houston | TX | 77042 |
| Priority Investments N Kollateraln Inc | | 4548 A West Village Dr | | Tampa | FL | 33625 |
| Priority Lending | | 1476 20th Ave Nw Ste 3 | | New Brighton | MN | 55112 |
| Priority Lending Group Inc | | 2 Main St | | Blackstone | MA | 01504 |
| Priority Lending Group Llc | | 26 W Dry Creek Cir | | Littleton | CO | 80120 |
| Priority Lending Inc | | 640 S Sunset Ave Ste 108 | | West Covina | CA | 91790 |
| Priority Management Systems Inc | | PO Box 12700 | | Seatle | WA | 98111 |
| Priority Mortgage | | 97 Main St | | Woodbridge | NJ | 07095 |
| Priority Mortgage Associates Llc | | 1107 Crowne Pointe Dr | Ste H 1 | Elizabethtown | KY | 42701 |
| Priority Mortgage Company Inc | | 160 Main Ave N | | Twin Falls | ID | 83301 |
| Priority Mortgage Corp | | 28100 Us 19 N Ste 301 | | Clearwater | FL | 33761 |
| Priority Mortgage Corp | | 12251 S Margaret Pk Dr | | Riverton | UT | 84065 |
| Priority Mortgage Corporation | | 150 East Wilson Bridge Rd Ste 350 | | Worthington | OH | 43085 |
| Priority Mortgage Corporation | | O 151 44th St Sw | | Grandville | MI | 49418 |
| Priority Mortgage Corporation | | 8175 Creekside Dr Ste 240 | | Portage | MI | 49024 |
| Priority Mortgage Group | | 325 W Aaron Dr | | State College | PA | 16803 |
| Priority Mortgage Group | | 10 South St | | Baltimore | MD | 21201 |
| Priority Mortgage Group Inc | | 2505 Main St Ste 212 | | Stratford | CT | 06615 |
| Priority Mortgage Group Llc | | 4604 Andrus Ave | | Orlando | FL | 32804 |

| | | | | | |
|---|---|---|---|---|---|
| Priority Mortgage Inc | | 2601 W Ball Rd Ste 212 | | Anaheim | CA | 92804 |
| Priority Mortgage Inc | | 312 East Dupont Rd Ste 100 | | Fort Wayne | IN | 46825 |
| Priority Mortgage Llc | | 2928 6th Ave South | | Birmingham | AL | 35233 |
| Priority Mortgage Llc | | 97 Main St | | Woodbridge | NJ | 07095 |
| Priority Mortgage Processing Llc | | 2301 San Pedro Ne Ste F 5 | | Albuquerque | NM | 87110 |
| Priority Mortgage Services Inc | | 3512 Bush River Rd | | Columbia | SC | 29210 |
| Priority Mortgage Team | | 8507 Sagestone Court | | Houston | TX | 77095 |
| Priority One Group | | 210 S Juniper St Ste 100 | | Escondido | CA | 92025 |
| Priority One Home Loans Inc | | 14742 Newport Ave Ste 205 | | Tustin | CA | 92780 |
| Priority One Ins Co | | PO Box 6106 | | Temple | TX | 76503 |
| Priority One Lender | | 706 E Gish Rd | | San Jose | CA | 95112 |
| Priority One Lending Inc | | 3406 S Dale Mabry Hwy | | Tampa | FL | 33629 |
| Priority One Lending Inc | | 6300 Wilshire Blvd Ste 1415 | | Los Angeles | CA | 90048 |
| Priority One Mortgage | | 2600 Balls Ferry Rd Ste 3 | | Anderson | CA | 96007 |
| Priority One Mortgage | | 2600 Balls Ferry Rd | Ste 3 | Anderson | CA | 96007 |
| Priority One Mortgage | | 1701 Fm 1960 West Ste H | | Houston | TX | 77090 |
| Priority One Mortgage Corporation | | 411 3rd St Se | | Osseo | MN | 55369 |
| Priority One Mortgage Corporation | | 602 Hamlin Hwy | | Himlin | PA | 18427 |
| Priority One Mortgage Inc | | 6024 Montano Pointe Rd Nw | | Albuquerque | NM | 87120 |
| Priority One Mortgage Llc | | 10685 Bedford Ave | | Omaha | NE | 68134 |
| Priority One Real Estate & Loans | | 14288 Danielson St | | Poway | CA | 92064 |
| Priority One Title | | 9800 Northwest Freeway Ste 400 | | Houston | TX | 77092 |
| Priority Staffing Services | | Dba Priority Staffing Services | 19712 Macarthur Blvd 110 | Irvine | CA | 92612 |
| Prisani Funding Corp | | 25161 Jericho Turnpike | | Bellerose | NY | 11426 |
| Priscilla A Skae | | 333 Dominion Dr | | Katy | TX | 77450 |
| Priscilla Alejo | | 1266 Summer Blossom | | San Jose | CA | 95122 |
| Priscilla Clark | | 12292 Downing St | | Garden Grove | CA | 92840 |
| Priscilla Clark Emp | 1 350 1 810 | Interoffice | | | | |
| Priscilla Kopf | | PO Box 132007 | | Big Bear Lake | CA | 92315 |
| Priscilla L Duenas | | 1901 Alona St | | Santa Ana | CA | 92706 |
| Priscilla Marie Palma | | 295 E 16th Pl | | Costa Mesa | CA | 92627 |
| Priscilla Rodriguez | | 3743 N Greenbrier | | Long Beach | CA | 90808 |
| Priscilla W Calhoun | | 5392 South Geneva Way | | Englewood | CO | 80111-0000 |
| Prism Data System H123/rbc | | | | | | |
| Prism Mortgage Inc | | 6465 Wayzata Blvd Ste 304 | | Minneapolis | MN | 55426 |
| Prism Partners Llc | | 2121 S Columbia Ste 650 | | Tulsa | OK | 74114 |
| Prism Partners Llc | | 2121 S Columbia No 650 | | Tulsa | OK | 74114 |
| Prism Partners Llc | | 2121 S Columbia | | Tulsa | OK | 74114 |
| Prisma Design | Real Estate Connection | 13674 Dellbrook St | | Corona | CA | 92880 |
| Pristine Mortgage Corporation | | 110 Connecticut Blvd | | East Hartford | CT | 06108 |
| Pristine Real Estate Investments Inc | | 15485 Chole Rd | | Apple Valley | CA | 92307 |
| Private Label Home 123 | | | | | | |
| Privilege Real Estate Group Inc | | 4326 W 60th St | | Los Angeles | CA | 90043 |
| Priyanka S Kopal | | 35 Ledgecrest Dr | | Worcester | MA | 01603 |
| Prmi Inc | | 1325 North Wilmot Ste 200 | | Tucson | AZ | 85712 |
| Prmi Inc Fn | | 426 N 44th St Ste 330 | | Phoenix | AZ | 85008 |
| Pro Action Mortgage Corp | | 7870 University Ave Ne | | Fridley | MN | 55433 |
| Pro Appraisal One Services Llc | | 21224 Erben St | | St Clair Shores | MI | 48081 |
| Pro Capital Consulting Services Inc | | 71 North Ave | | New Rochelle | NY | 10801 |
| Pro Capital Mortgage | | 6160 Stoneridge Mall Rd Ste 230 | | Pleasanton | CA | 94588 |
| Pro City Mortgage Corporation | | 1620 Santa Clara Dr Ste 125 | | Roseville | CA | 95661 |
| Pro Data Services | | 78 Second St Pike Ste C | | Southampton | PA | 18966 |
| Pro Data Services Inc | | 78 Second St Pike Ste C | | Southampton | PA | 18966 |
| Pro Estate Realty | | 9017 Reseda Blvd Ste 212 | | Northridge | CA | 91324 |
| Pro Express Mortgage | | 502 Rainier Ave S 103 | | Seattle | WA | 98118 |
| Pro Financial Services Inc | | 10700 Jersey Blvd Ste 510 | | Rancho Cucamonga | CA | 91730 |
| Pro Home Inc | | PO Box 2793 / 45 School St | | Taunton | MA | 02780 |
| Pro Home Lending | | 404 Crescent Rd | | Beckley | WV | 25801 |
| Pro Line Embroidery | | 5518 Fort Royal Rd | | Springfield | VA | 22151 |
| Pro Line Mortgage Inc | | 11201 Tampa Ave | | Northridge | CA | 91326 |
| Pro Line Mortgage Inc | | 600 Hampshire Rd 110 | | Westlake Village | CA | 91361 |
| Pro Link Inc | | 9360 W Flamingo Blvd 110 115 | | Las Vegas | NV | 89147 |
| Pro Mortgage | | 1555 E Mcandrews Ste 302 | | Medford | OR | 97504 |
| Pro Mortgage | | 1555 E Mcandrews | Ste 302 | Medford | OR | 97504 |
| Pro Mortgage | | 14291 Euclid Ste D116 | | Garden Grove | CA | 92843 |
| Pro Mortgage | | 1555 E Mcandrews Rd Ste 302 | | Medford | OR | 97504 |

| | | | | | |
|---|---|---|---|---|---|
| Pro Mortgage Corporation | | 101 Lake Forest Blvd Ste 403 | | Gaithersburg | MD | 20877 |
| Pro Mortgage Corporation | | 101 Lake Forest Blvd | Ste 403 | Gaithersburg | MD | 20877 |
| Pro Mortgage Group | | 8921 W Hackamore Dr | | Boise | ID | 83709 |
| Pro Net Financial Inc | | 2103 El Camino Real 204 | | Oceanside | CA | 92054 |
| Pro Per | Mary Lou Guerrero | Rt 7 Box H9 | | Mission | TX | 78572 |
| Pro Per | William Klapperman | 11355 W Olympic Bl | Ste 100 | Los Angeles | CA | 90064 |
| Pro Record Storage | | 508 Industry Way | | Imperial | CA | 92251 |
| Pro Record Storage Inc | | 508 Industry Way | | Imperial | CA | 92251 |
| Pro Reo Real Estate | | 917 A W Beverly Blvd | | Montebello | CA | 90640 |
| Pro Schools | | 10225 Sw Pk Way | | Portland | OR | 97225 |
| Pro Se | Josephine Willenbacher | 10625 Elsa Pl | | El Paso | TX | 79924 |
| Pro Se | Tyler Scofield | 803 Frostwood Dr | | Houston | TX | 77024 |
| Pro Se Plaintiffs / Fraudulent Representatives | Johnson | 3269 Whipple Rd | | Union City | CA | 94587 |
| Pro Se Plaintiffs / Fraudulent Representatives | Johnson | 125 E Sunnyoaks 103 | | Campbell | CA | 95008 |
| Pro Search Inc | | 25882 Orchard Lake Ste 101 | | Farmington Hills | MI | 48336 |
| Pro Signing Services | | 536 S Laurinda Ln | | Orange | CA | 92869 |
| Pro Staff | | Box 5006 PO Box 1450 | | Minneapolis | MN | 55485-5006 |
| Pro Tech Funding Inc | | 333 Sunrise Ave Ste 725 | | Roseville | CA | 95661 |
| Pro Tech Funding Inc | | 301 Natoma St Ste 104 | | Folsom | CA | 95630 |
| Pro Tek Financial Corporation | | 1525 South Escondido Blvd A | | Escondido | CA | 92025 |
| Pro V Mortgage Llc | | 6180 Arrowhead Dive N | | Scotts | MI | 49088 |
| Pro/max Real Estate | | 19671 Beach Blvd Ste 101 | | Huntington Beach | CA | 92648 |
| Proactive Capital Corp | | 300 Merrick Rd | | Lynbrook | NY | 11563 |
| Proactive Mortgage Llc | | 202 164th St Sw Ste 3 | | Lynnwood | WA | 98037 |
| Proalusa | | 1274 Jungermann | | St Peters | MO | 63376 |
| Proanswer Incorporated | | 13008 Sw 120 St | | Miami | FL | 33186 |
| Probasco Appraisal Service Inc | | PO Box 475 | | Troutdale | OR | 97060 |
| Proberta Water District | | 21246 Dusty Way | | Red Bluff | CA | 96080 |
| Procapital Financial Corp | | 200 Pkwy Dr S Ste 201 | | Hauppauge | NY | 11788 |
| Procapital Mortgage | | 4014 Elmwood Dr | | Pearland | TX | 77584 |
| Proclarity Corporation | | PO Box 8064 | | Boise | ID | 83707 |
| Proctor Town | | 45 Main St | | Proctor | VT | 05765 |
| Prodigal Mortgage Group Inc | | 782 Nw 42nd Ave Ste 440 | | Miami | FL | 33126 |
| Prodigy Financial Group Inc | | 539 N Glenoaks Blvd 202 | | Burbank | CA | 91502 |
| Prodigy Funding | | 5901 Christie Ave 202 | | Emeryville | CA | 94608 |
| Prodigy Home Loans Inc | | 17291 Irvine Blvd 264 | | Tustin | CA | 92780 |
| Prodigy Mortgage Corp | | 15 North Mill St | | Nyack | NY | 10960 |
| Prodigy Real Estate & Mortgage | | 2035 County Rd D East Ste E | | Maplewood | MN | 55109 |
| Producers Lloyds Ins Co | | PO Box 229 | | Amarillo | TX | 79105 |
| Producers Mortgage Corporation | | 12135 W Ctr Rd 43 | | Omaha | NE | 68144 |
| Producers Mortgage Corporation | | 422 S River Pk Dr | | Guttenberg | IA | 52052 |
| Producers Mortgage Inc | | 2733 100th St | | Urbandale | IA | 50322 |
| Production Mortgage Inc | | 1291 N Tustin Ave | | Anaheim | CA | 92807 |
| Productive Mortgage Corp | | 5536 L Old National Hwy Ste 100 | | College Pk | GA | 30349 |
| Productive Online | | Nw 7781 PO Box 1450 | | Minneapolis | MN | 55485-7781 |
| Productive Products Inc | | 1003 S Main | | Benton | IL | 62812 |
| Profast Appraisals Inc | | PO Box 295 | | Lebanon | GA | 30146 |
| | Max Re Managers Ltd Max Re | | | | | |
| Professioanl Liability Claims | House | 2 Front St | | Hamilton | BERMUDA HM | 11 |
| Professional Appraisal | | 4001 2 Confederate Point Rd | | Jacksonville | FL | 32210 |
| Professional Appraisal Association | | 469 Morris Ave | | Summit | NJ | 07902-0579 |
| Professional Appraisal Group | | 5784 South Nome St 100 | | Englewood | CO | 80111 |
| Professional Appraisal Group Inc | | 5784 S Nome St 100 | | Englewood | CO | 80111 |
| Professional Appraisal Group Inc | | 5784 S Nome St Ste 100 | | Englewood | CO | 80111 |
| Professional Appraisal Services | Mark Konar | 7510 Lilla Pl | | West Hills | CA | 91304 |
| Professional Appraisal Services | | 309 Marvin Ave | | Hackensack | NJ | 07601 |
| Professional Appraisal Services Llc | | 6404 94th Court | | Kenosha | WI | 53142 |
| Professional Appraisals Inc | John M Urgotzi Jr | 11901 W Desert Oasis Trail | | Tucson | AZ | 85743 |
| Professional Appraisals Inc | John Ugrotzi Jr | 11851 W Desert Oasis Trail | | Tucson | AZ | 85743 |
| Professional Appraisers Group | | 8364 Hickman Rd Ste A1 | | Des Moines | IA | 50325 |
| Professional Asset Management Inc | | 4204 North Garfield Ave | | Loveland | CO | 80538 |
| Professional Choice Mortgage | | 201 W Hillside Ste 20 C | | Laredo | TX | 78014 |
| Professional Choice Mortgage Llc | | 310 Egg Harbor Rd | | Sewell | NJ | 08080 |
| Professional Choice Mortgage Llc | | 1500 Market St Fl 12 East Ste 3 | | Philadelphia | PA | 19102 |
| Professional Computer Support | | 218 Main St 396 | | Kirkland | WA | 98033-6108 |
| Professional Engineers & Inspectors Pc | | 13320 Sw Kingston Pl | | Tigard | OR | 97223 |

| | | | | | |
|---|---|---|---|---|---|
| Professional Evaluation Services Pes | | 11538 San Vincente Blvd | | Los Angeles | CA | 90049 |
| Professional Financial Lending Inc | | 133 Rte 6 | | Milford | PA | 18337 |
| Professional Financial Mortgage Inc | | 18431 Yorba Linda Blvd Fl 2 | | Yorba Linda | CA | 92886 |
| Professional Financial Mortgage Inc | | 18431 Yorba Linda Blvd | Fl 2 | Yorba Linda | CA | 92886 |
| Professional Foreclosure Corp | | 3300 North Central Ave | | Phoenix | AZ | 85012 |
| Professional Home Appraisers | | 615 Ledge Rd | | Macedonia | OH | 44056 |
| Professional Home Funding Inc | | 218 East 49th St | | Hialeah | FL | 33013 |
| Professional Home Inspections | | 121 Westin Ln | | Henderson | NV | 89015 |
| Professional Home Loans Inc | | 2740 Fulton Ave 217 | | Sacramento | CA | 95821 |
| Professional Home Mortgage Incorporated | | 8001 Nw 36 St Ste 103 | | Miami | FL | 33166 |
| Professional Image Inc | 841 Bishop St | Ste 150 | | Honolulu | HI | 96813 |
| Professional Image Inc | | 1140 S San Jose Ste 1 | | Mesa | AZ | 85202-3279 |
| Professional Land Surveyors | | | | | | |
| Professional Lenders Group | | 2917 Wiedermeyer Ave | | Arcadia | CA | 91006 |
| Professional Lenders Group | | 281 E Workman St Ste 101 | | Covina | CA | 91723 |
| Professional Lending Group | | 175 West Lexington Ave Ste B | | El Cajon | CA | 92020 |
| Professional Lending Group | | 6554 South Mccarran Blvd Ste A | | Reno | NV | 89509 |
| Professional Lending Group Llc | | 1 Halsted Circle Ste 1 | | Rogers | AR | 72756 |
| Professional Lending Group Llc | | 142 N Mosley | | Wichita | KS | 67202 |
| Professional Lending Solutions Llc | | 2 Summit Pk Irvine Ste 520 | | Independence | OH | 44131 |
| Professional Lending Solutions Llc | | 7326 Industrial Pkwy | | Mentor | OH | 44060 |
| Professional Loan Center | | 2115 W Crescent Ave Ste 245 | | Anaheim | CA | 92801 |
| Professional Mortgage & Consolidated Services Inc | | 1453 West Bush Blvd | | Tampa | FL | 33612 |
| Professional Mortgage & Investment Co | | 2410 E Pkwy Ste 3 | | Russellville | AR | 72801 |
| Professional Mortgage & Loan Inc | | 743 Litchfield Ln | | Dunedin | FL | 34698 |
| Professional Mortgage Advisors Inc | | 814 Broadway | | Raynham | MA | 02767 |
| Professional Mortgage Advisors Inc | | 8500 Edinbrook Pkwy Ste E | | Brooklyn Pk | MN | 55443 |
| Professional Mortgage Alliance Llc | | 1745 Shea Ctr Dr Ste 350 | | Highlands Ranch | CO | 80129 |
| Professional Mortgage Associates | | 201 North Church St | | Mooresville | NC | 28115 |
| Professional Mortgage Associates | | 2917 Professional Pkwy Ste C | | Augusta | GA | 30907 |
| Professional Mortgage Associates Inc | | 2301 Pk Ave Ste 300 | | Jacksonville | FL | 32073 |
| Professional Mortgage Associates Llc | | 2200 W Hamilton St | Ste 208 | Allentown | PA | 18104 |
| Professional Mortgage Bankers Corp | | 267 5th Ave Ste 600 | | New York | NY | 10016 |
| Professional Mortgage Bankers Corp | | 400 Post Ave | | Westbury | NY | 11590 |
| Professional Mortgage Bankers Inc | | 1430 Front Ave | | Lutherville | MD | 21093 |
| Professional Mortgage Centers Inc | | 101 South Rainbow Blvd Ste 12 | | Las Vegas | NV | 89145 |
| Professional Mortgage Consultants | | 5968 Johns Rd | | Bessemer | AL | 35023 |
| Professional Mortgage Consultants Llc | | 4200 Alexandria Pike Ste B | | Cold Spring | KY | 41076 |
| Professional Mortgage Consulting Inc | | 2722 Treasure Cove Cir | | Fort Lauderdale | FL | 33312 |
| Professional Mortgage Corp | | 1311 Highpoint Ave | | Richmond | VA | 23230 |
| Professional Mortgage Corp | | 501 South Main St Ste 2 B | | Council Bluffs | IA | 51503 |
| Professional Mortgage Corp Of America | | 5 Catamore Blvd | | East Providence | RI | 02914 |
| Professional Mortgage Corporation | | 1255 Lee St Se Ste 200 | | Salem | OR | 97302 |
| Professional Mortgage Group | | 445 Thurshwood Ln | | Webster | NY | 14580 |
| Professional Mortgage Group Inc | | 3610 Buttonwood Dr Ste 200 | | Columbia | MO | 65201 |
| Professional Mortgage Group Inc | | 5182 Horry Dr Unit A | | Murrells Inlet | SC | 29576 |
| Professional Mortgage Group Llc | | 548 Northeast E St | | Grants Pass | OR | 97526 |
| Professional Mortgage Inc | | 2658 W 23rd St | | Chicago | IL | 60608 |
| Professional Mortgage Inc | | 575 E 1400 N Ste 100 | | Logan | UT | 84041 |
| Professional Mortgage Inc | | 5617 W Cermak | | Cicero | IL | 60804 |
| Professional Mortgage L Inc | | 10630 Town Ctr Dr Ste 101 | | Rancho Cucamonga | CA | 91730 |
| Professional Mortgage Partners Inc | | 2626 Warrenville Rd 200 | | Downers Grove | IL | 60515 |
| Professional Mortgage Planners Inc | | 14301 N 87th St 311 | | Scottsdale | AZ | 85260 |
| Professional Mortgage Services Of Central Fl Inc | | 101 | | Orlando | FL | 32837 |
| Professional Mortgage Services Of Wnc Inc | | 1330 E Patton Ave | | Asheville | NC | 28806 |
| Professional Mortgage Solutions Inc | | 5200 Dtc Pkwy Ste 400 | | Englewood | CO | 80111 |
| Professional Mortgage Solutions Inc | | 62 81 Woodhaven Blvd | | Rego Pk | NY | 11374 |
| Professional Moving & Storage Inc | | 431 N Iowa | | Lawrence | KS | 66044 |
| Professional Mtg Consultants Bozeman Inc | | 115 W Kagy Ste A | | Bozeman | MT | 59715 |
| Professional Pest Control Inc | | PO Box 972 | | Pryor | OK | 74362 |
| Professional Real Estate Appraise Co | | 12218 Yates Court | | Broomfield | CO | 80020 |
| Professional Real Estate Appraisers | Susan Decesave | PO Box 215 | | Columbiana | OH | 44408 |
| Professional Real Estate Services | Judy Kay Burr | 1417 Falls Ave | | Waterloo | IA | 50701 |
| Professional Search Associates Dba | Corporate Job Bank Personnel Services | 1955 East Broadway Ste 102 | | Tempe | AZ | 85284 |
| Professional Services | | 565 W Bardsley Ave | | Tulare | CA | 93274 |

| | | | | | |
|---|---|---|---|---|---|
| Professional Services Of Fort Lauderdale Inc | | 2121 W Oakland Pk Blvd Ste 12 | | Oakland Pk | FL | 33311 |
| Professional Suites Inc | Jl Sweeney Iii | 6 Manchester St | | Nashua | NH | 03064 |
| Professional Suites Inc | | 6 Manchester St | | Nashua | NH | 03064 |
| Professional Systems Inc | | PO Box 4013 | | Lawrence | KS | 66046 |
| Professional Team Mortgage Inc | | 4460 2 Camino Real Way | | Ft Myers | FL | 33912 |
| Professionals Direct Ins Co | | 161 Ottawa Ave Nw 607 | | Grand Rapids | MI | 49503 |
| Professionals Mortgage And Realty | | 517 N Mountain Ave Ste 218 | | Upland | CA | 91786 |
| Professions Unlimited | | PO Box 626 | | Tucumcari | NM | 88401 |
| Professions Unlimited Inc | Po Drawer 626 | 123 E Main St | | Tucumcari | NM | 88401 |
| Proffer Financial | | 3636 Nobel Dr Ste 410 | | San Diego | CA | 92122 |
| Proffer Financial A California Corporation | | 3636 Noble Dr Ste 410 | | San Diego | CA | 92122 |
| Proficient Mortgage Consultants Inc | | 1216 Brashear Ln | | Cedar Pk | TX | 78613 |
| Profirst Mortgage Corp | | 2331 York Rd Ste 301 | | Timonium | MD | 21093 |
| Profit 90 Group Llc | Tarin Coon & Lucco | 700 Gemini St 240 | | Houston | TX | 77058 |
| Profit 90 Group Llc | Tarin Coon & Lucco | 2470 Gray Falls Dr | | Houston | TX | 77077-6598 |
| Profit Realty And Mortgage Corp | | 15190 Southwest 136th St Ste 13 | | Miami | FL | 33196 |
| Profolio Home Mortgage Corp | | 2500 City West Ste 525 | | Houston | TX | 77042 |
| Proforma | | PO Box 51925 | | Los Angeles | CA | 90051 |
| Proformance Financial Services | | 3252 Deans Bridge Rd Ste B | | Augusta | GA | 30906 |
| Proformance Ins Co | | 303 West Main St | | Freehold | NJ | 07728 |
| Proformance Ins Co | | 4 Paragon Way Cn5021 | | Freehold | NJ | 07728 |
| Profunding Inc | | 12500 Riverside Dr Ste 200 | | North Hollywood | CA | 91607 |
| Progreso Isd | | PO Box 610 | | Progreso | TX | 78579 |
| Progress Energy | | PO Box 2041 | | Raleigh | NC | 27602-2041 |
| Progress Energy Carolinas Inc | | Raleigh Nc 27698 0001 | | | | |
| Progress Energy Carolinas Inc | | | | Raleigh | NC | 27698-0001 |
| Progressive American Ins Co | | PO Box 6807 | | Cleveland | OH | 44101 |
| Progressive American Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Appraisal Inc | | 5988 Mid Rivers Mall Dr Ste 220 | | St Charles | MO | 63304 |
| Progressive Appraisal Inc | | 28001 Smyth Dr 102 | | Valencia | CA | 91355 |
| Progressive Bayside Ins Co | | PO Box 6807 | | Cleveland | OH | 44101 |
| Progressive Bayside Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Business Equipment Inc | | 11466 Schenk Dr | | Maryland Heights | MO | 63043-3417 |
| Progressive Business Publications | | 370 Technology Dr / PO Box 3019 | | Malvern | PA | 19355 |
| Progressive Capital Mortgage | | 3201 Cherry Ridge Ste 203b | | San Antonio | TX | 78230 |
| Progressive Casualty Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Casualty Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Communications Llc | | 518 Holokahana Ln | | Honolulu | HI | 96817-3013 |
| Progressive Communications Of Hawaiiinc | | 518 Holokahana Ln | | Honolulu | HI | 96817 |
| Progressive Cty Mut Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Cty Mut Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Financial | | 505 N Brand Blvd Ste 750 | | Glendale | CA | 91203 |
| Progressive Financial Services Of Wisconsin Inc | | 7878 Big Sky Dr | | Madison | WI | 53719 |
| Progressive Gulf Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Gulf Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Hi Ins Corp | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Hi Ins Corp | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Home Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Home Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Home Loans | | 2600 Garden Rd 123 | | Monterey | CA | 93940 |
| Progressive Investment Realty Inc | | 10755 Magnolia Blvd Ste B | | North Hollywood | CA | 91601 |
| Progressive Lenders Inc | | 22020 Clarendon St 200 | | Woodland Hills | CA | 91367 |
| Progressive Lending Corp | | 130 | | Norcross | GA | 30071 |
| Progressive Lending Llc | | 4150 N Drinkwater Ste 105 | | Scottsdale | AZ | 85251 |
| Progressive Lending Llc | | 605 East Holland Ave Ste 204 | | Spokane | WA | 99218 |
| Progressive Lending Solutions Inc | | 8085 Bluebill Ln | | Lino Lakes | MN | 55014 |
| Progressive Loan Funding | 3030 Old Ranch Pkwy | Ste 300 | | Seal Beach | CA | 90740 |
| Progressive Loan Funding | | 3030 Old Ranch Pkwy Ste 300 | | Seal Beach | CA | 90740 |
| Progressive Loan Funding | | 420 N Montebello Blvd 300 | | Montebello | CA | 90640 |
| Progressive Max Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Max Insurance Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Methods | | | | | | |
| Progressive Methods Inc | | 2734 East Ponce De Leon Ave | | Decatur | GA | 30030 |
| Progressive Michigan Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Michigan Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Mortgage | | 28 Hickman Dr | | Hopewell Junction | NY | 12533 |

| | | | | | |
|---|---|---|---|---|---|
| Progressive Mortgage | | 3322 Memorial Pkwy 238 | | Huntsville | AL | 35801 |
| Progressive Mortgage | | 10089 Lee Hwy | | Fairfax | VA | 22030 |
| Progressive Mortgage | | 5251 Golden Gate Pkwy Ste F | | Naples | FL | 34116 |
| Progressive Mortgage | | 1106 Columbia Ave Ste 125 | | Marysville | WA | 98270 |
| Progressive Mortgage & Associates | | 943 B East Mcneese | | Lake Charles | LA | 70607 |
| Progressive Mortgage Concepts Llc | | 4021 West Michigan Ave Ste 3 | | Lansing | MI | 48917 |
| Progressive Mortgage Corp | | 2345 Route 52 Ste 203 | | Hopewell Jct | NY | 12533 |
| Progressive Mortgage Inc | | 5217 Willowbrook Rd | | Colorado Springs | CO | 80917 |
| Progressive Mortgage Lending Inc | | 8270 Woodland Ctr Blvd | | Tampa | FL | 33614 |
| Progressive Mortgage Llc | | 1100 New Britain Ave | | West Hartford | CT | 06110 |
| Progressive Mortgage Network Llc | | 3069 W Armitage Ave | | Chicago | IL | 60647 |
| Progressive Mortgage Of Provo Llc | | 2255 North University Pkway 15 | | Provo | UT | 84604 |
| Progressive Mortgage Services Inc | | 317 Webster Dr | | New Milford | NJ | 07046 |
| Progressive Mortgage Services Llc | | 16 East Us Hwy 30 | | Schererville | IN | 46375 |
| Progressive Mortgages 2000 Inc | | 16921 Ne 6 Ave | | North Miami Beach | FL | 33162 |
| Progressive Mountain Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Mountain Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Northern Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Northern Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Northwestern Ins | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Northwestern Ins | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Preferred Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Preferred Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Premier Ins Of Il | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Premier Ins Of Il | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Southeastern Ins | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Southeastern Ins | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Specialty Ins Co | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Specialty Ins Co | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Progressive Universal Ins Il | | PO Box 94589 | | Cleveland | OH | 44101 |
| Progressive Universal Ins Il | | Progressive Group | PO Box 6807 | Cleveland | OH | 44101 |
| Project New Hope | | 4322 Wilshire Blvd Room 302 | | Los Angeles | CA | 90010 |
| Project Street | | | | | | |
| Prolending & Realty Llc | | 4320 Gulf Freeway | | La Marque | TX | 77568 |
| Proliance Ins Co | | PO Box 70 | | Columbus | OH | 43216 |
| Prolink Inc | | 9360 W Flamingo Blvd 110 115 | | Las Vegas | NV | 89147 |
| Promark Capital Group | | 15250 Ventura Blvd Ste 508 | | Sherman Oaks | CA | 91403 |
| Promark Capital Group | | 15250 Ventura Blvd | Ste 508 | Sherman Oaks | CA | 91403 |
| Promax Financial | | 1617 W Shaw Ave Ste A | | Fresno | CA | 93711 |
| Promax Systems Inc | | 16 Technology Dr 103 106 | | Irvine | CA | 92618 |
| Prometheus Financial Services Inc | | 102 Nw 5th Ave | | Delray Beach | FL | 33444 |
| Prominent Mortgage | | 6605 Uptown Blvd Ne Ste 240 | | Albuquerque | NM | 87110 |
| Prominent Mortgage Group | | 1519 Mount Nebo Rd | | Pittsburgh | PA | 15143 |
| Prominent Mortgage Group Llc | | 240 Pk Ave Ste 3 | | Hamilton | OH | 45013 |
| Prominent Northpointe Lp | C/o Aspen Properties | Building 1 Ste No 200 | 901 Mopac Expressway South | Austin | TX | 78746 |
| Prominent Northpointe Lp | Kelly Smith | 901 Mopac Expressway South | | Austin | TX | 78746 |
| Promise Land Financial | | 5530 Corbin Ave Ste 175 | | Tarzana | CA | 91356 |
| Promise Land Mortgage Corporation | | 8255 Firestone Blvd Ste 208a | | Downey | CA | 90241 |
| Promise Land Mortgage Llc | | 36 S Broad St | | Trenton | NJ | 08608 |
| Promo Shop Inc | | 5420 Mcconnell Ave | | Los Angeles | CA | 90066 |
| Promo Shop Inc | Karin Meyer | 5420 Mcconnell Ave | | Los Angeles | CA | 90066 |
| Promortgage | | 500 Lanier Ave West | | Fayetteville | GA | 30214 |
| Promortgage | | 101 Nellen Ave Ste 101 | | Corte Madera | CA | 94925 |
| Promortgage Inc | | 1140a S Lynn Riggs | | Claremore | OK | 74017 |
| Promoshop | Memo Kahan | 5420 Mcconnell Ave | | Los Angeles | CA | 90065 |
| Promoshop | | | | | | |
| Promoshop | | 5420 Mc Connell Ave | | Los Angeles | CA | 90066 |
| Promoshop Inc | | 5420 Mcconnell Ave | | Los Angeles | CA | 90066 |
| Promotables Llc | Dba 123 Awardscom | 310 Shaw Rd Unit H | | South San Francisco | CA | 94080 |
| Promoters Of Real Estate Investments Corp | | 120 East Oakland Pk Blvd Ste 105 67 | | Fort Lauderdale | FL | 33334 |
| Promotion Motorsports Llc | | 4826 Chan St | | Salem | OR | 97302 |
| Promotions West Screenprinting | | 3535 Del Webb Ave Ne | | Salem | OR | 97303 |
| Prompt Finance | | 2225 Cr90 Ste 113 | | Pearland | TX | 77584 |
| Prompton Borough | | Box 56 | | Prompton | PA | 18456 |
| Prompton Borough School District | | Box 56 | | Prompton | PA | 18456 |
| Pronto Home Loans | | 652 23rd St | | Richmond | CA | 94804 |

| | | | | | |
|---|---|---|---|---|---|
| Pronto Home Loans | | 355 Third Ave Ste C | | Chula Vista | CA | 91910 |
| Pronto Messenger Service | 901 Se Oak 205 | PO Box 4167 | | Portland | OR | 97208 |
| Pronto Mortgage Services Llc | | 175 Fontainbleau Blvd Ste 2 G10 | | Miami | FL | 33172 |
| Prop & Cas Ins Co Hartford | | PO Box 5556 | | Hartford | CT | 06102 |
| Propark Inc | | 445 Seaside Ave Ste 602 | | Honolulu | HI | 96815 |
| | Dba Whitestone Realty | | | | | |
| Property Analyst Inc | Consulting | 11452 Outpost Cove Dr | | Willis | TX | 77318 |
| Property Appraisals & Research Inc | | 630 Selvaggio Dr Ste 330 | | Nazareth | PA | 18064 |
| Property Express Lenders Inc | | 8600 Nw South River Dr Ste 233 | | Medley | FL | 33166 |
| Property Management Professionals | | 1512 Royce Dr | | Locust Grove | GA | 30248 |
| Property Management Professionals Llc | | 1512 Royce Dr | | Locust Grove | GA | 30248 |
| Property Masters Realty | | 3237 N Verdugo Rd | | Glendale | CA | 91208 |
| Property Mortgage Corp | | 9600 Sw 8 St Ste 25 | | Miami | FL | 33174 |
| Property One Appraisals | | 21 County Route 93 | | New Hampton | NY | 10958 |
| Property One Mortgage Solutions | | 8925 A East 61st St | | Tulsa | OK | 74133 |
| Property Owners Ins Co | | PO Box 30660 | | Lansing | MI | 48909 |
| Property Pros | | PO Box 232521 | | Encinitas | CA | 92023 |
| Property Services & Evaluations | | PO Box 322 | | Conshohocken | PA | 19428 |
| Property Solutions & Financial Services Inc | | 5979 Nw 151 St Ste 237 | | Miami Lakes | FL | 33014 |
| Property Solutions Group Llc | Mark Kutten | 930 N Mcknight | | St Louis | MO | 63132 |
| Property Specialists | | 5999 S New Wilke Rd | | Rolling Meadows | IL | 60008 |
| Property Systems Of Ga | | 2008 Ossabaw Dr | | Augusta | GA | 30906 |
| Property Title & Escrow | | 2624 Lord Baltimore Dr Ste E | | Baltimore | MD | 21244 |
| Property Valuation Llc | | 2868 Penbrooke Ln | | St Charles | MO | 63301 |
| Property Valuation Network | | 22 N Church St | | Moorestown | NJ | 08057 |
| Property Value Appraisals Inc | | 1316 Fairfax St Ste 105 | | Eau Claire | WI | 54701 |
| Prophecy Mortgage Inc | | 9312 Player Dr | | Laurel | MD | 20708 |
| Prophet Mortgage Funding Corp | | 4 Iris Ave | | Farmingville | NY | 11738 |
| Prophetstown Farmers Mut Ins | | PO Box 95 406 Washington | | Prophetstown | IL | 61277 |
| Proprint | | 19700 Sw 118th Ave | | Tualatin | OR | 97062 |
| Proquest Group | | 22136 Westheimer Pkwy 436 | | Katy | TX | 77450 |
| Proquest Mortgage & Lending Inc | | 4818 W Commercial Blvd | | Tamarac | FL | 33319 |
| Proquest Mortgage Llc | | 10 Emerald Terrace | | Swansea | IL | 62226 |
| Proquire Llc | | PO Box 70071 | | Chicago | IL | 60673-0071 |
| Proserv Financial Corporation | | 700 Morse Rd Ste 201 | | Columbus | OH | 43214 |
| Proskauer Rose Llp | | 1585 Broadway | | New York | NY | 10036-8299 |
| Prosource Funding Company Inc | | 110 Love Rd | | Reading | PA | 19607 |
| Prosource Funding Company Inc | | 645 Penn St 5th Fl | | Reading | PA | 19601 |
| Prospect Borough | | Box 486 Corner 488 & 528 | | Prospect | PA | 16052 |
| Prospect City | | PO Box 1 | | Prospect | KY | 40059 |
| Prospect Mortgage Group Llc | | 145 East Main St | | Circleville | OH | 43113 |
| Prospect Mortgage Inc | | 21 S Wolf Ave | | Prospect Heights | IL | 60070 |
| Prospect Park Boro | | 106 Brown Ave | | Prospect Pk | NJ | 07508 |
| Prospect Park Boro | | Tax Collector John Greer | PO Box 289 | Prospect Pk | PA | 19076 |
| Prospect Pta | | 379 Virage | | Orange | CA | 92656 |
| Prospect Realtyllc | | 909 Ringwood Ave | | Wanaque | NJ | 07420 |
| Prospect Town | | 36 Ctr St | | Prospect | CT | 06712 |
| Prospect Town | | Rr 1 Box 214 | | Stockton Sprin | ME | 04981 |
| Prospect Village | | 903 Trenton Falls St | | Prospect | NY | 13435 |
| Prosper City | | PO Box 65 | | Prosper | TX | 75078 |
| Prosper Isd | | PO Box 65 | | Prosper | TX | 75078 |
| Prosper Mutual Mortgage Llc | | 5375 Pebble Creek Dr | | Prosper | TX | 75078 |
| Prosperity Financial Mortgage Llc | | 5700 East Loop 820 S Ste 110 | | Fort Worth | TX | 76119 |
| Prosperity Mortgage | | 2826 Taylor St Ne | | Minneapolis | MN | 55418 |
| Prosperity Mortgage Co Of Illinois | | 5051 Ensign Loop | | New Port Richey | FL | 34652 |
| Prosperity Mortgage Company | | 7630 County Line Rd Ste 2 | | Burr Ridge | IL | 60527 |
| Prosperity Mortgage Company | | 7630 County Line Rd | Ste 2 | Burr Ridge | IL | 60527 |
| Prosperity Mortgage Company Llc | | 8201 West Capitol Dr Ste 140 | | Milwaukee | WI | 53222 |
| Prosperity Mortgage Inc | | 3610 Newcastle | | Houston | TX | 77027 |
| Prosperity Mortgage Investment Llc | | 1117 Joy Dr | | Slidell | LA | 70461 |
| Prostar | | PO Box 110209 | | Carrollton | TX | 75011-0209 |
| Prostar | | PO Box 110209 | | Carrollton | TEX | 75011-0209 |
| Prostar Financial Corp | | 1644 E Bethany Home Rd | | Phoenix | AZ | 85016 |
| Prostar Home Loans | | 985 Damonte Ranch Pkwy Ste 120 | | Reno | NV | 89521 |
| Prostar Mortgage | | 10401 Toledo Dr | | Brooklyn Pk | MN | 55443 |
| Prostar Mortgage Llc | | 9831 South 51st St Ste E 126 | | Phoenix | AZ | 85044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Protecta Home Loans Inc | | 710 W 31st St | | Chicago | IL | 60616 |
| Protecta Home Loans Inc | | 2211 Grand Ave | | Waukegan | IL | 60085 |
| Protection Mut Ins Co | | 300 South Northwest Highw | | Park Ridge | IL | 60068 |
| Protection Mut Ins Co Of | | 101 South Queen St | | Littlestown | PA | 17340 |
| Protective Ins Co | | 1099 North Meridian Stree | | Indianapolis | IN | 46204 |
| Protective Life Insurance Company | Christalyn Cline | PO Box 11407 | | Birmingham | AL | 35246-0615 |
| Protective Life Insurance Company | Drawer Number 615 | PO Box 11407 | | Birmingham | AL | 35246-0615 |
| Protective Life Insurance Company | Lolita Smith | Customer Service Dept | PO Box 12687 | Birmingham | AL | 35202-6687 |
| Protective Natl Ins Of Omaha | | 105 South 17th St | | Omaha | NE | 68102 |
| Prothos Corporation | | 411 Camino Del Rio South 302 | | San Diego | CA | 92108 |
| Protiviti | | 12269 Collection Ctr Dr | | Chicago | IL | 60693 |
| Protiviti | | 12269 Collections Ctr Dr | | Chicago | IL | 60693 |
| Protiviti Inc | | 400 S Hope St 9th Fl | | Los Angeles | CA | 90071 |
| Provagio Mortgage Group | | 222 E Ocean Ave | | Lantana | FL | 33462 |
| Proventure Consulting Inc | | 1922 Ruthland Ave | | Redondo Beach | CA | 90278 |
| Provicom Inc | Ritmo Latino Productions | 8957 Interchange Dr | | Houston | TX | 77054 |
| Provida Mortgage And Realty Inc | | 980 Rincon Circle | | San Jose | CA | 95131 |
| Providence City | | PO Box 128 | | Providence | KY | 42450 |
| Providence City | | 25 Dorrance St Room 203 | | Providence | RI | 02903 |
| Providence County/non Collecting | | 25 Dorrance St Rm 203 | | Providence | RI | 02903 |
| Providence Financial Llc | | 239 Route 22 East Ste 202 | | Green Brook | NJ | 08812 |
| Providence Financial Solutions Inc | | 5 Sparrow Court | | Phoenixville | PA | 19460 |
| Providence Funding Llc | | 2024 West Webster | | Chicago | IL | 60647 |
| Providence Home Mortgage Llc | | 46950 Jenning Farm Dr Ste 200 | | Sterling | VA | 20165 |
| Providence Lloyds | | PO Box 4275 | | Carol Stream | IL | 60497 |
| Providence Mortgage Company | | 1745 Shea Ctr Dr Ste 400 | | Highlands Ranch | CO | 80129 |
| Providence Mortgage Corporation | | 100 Scenic View Dr Ste 103 | | Cumberland | RI | 02864 |
| Providence Mortgage Funding Inc | | 14422 Verano Dr | | Orlando | FL | 32837 |
| Providence Mortgage Group Llc | | 120 Waters Edge Ln | | Madison | AL | 35758 |
| Providence Mortgage Inc | | 2001 Montreal Rd Ste 106 | | Tucker | GA | 30084 |
| Providence Mortgage Llc | | 21145 Whitfield Pl Ste 106 | | Sterling | VA | 20165 |
| Providence Mutual Fire Insuranc | | PO Box 6066 | | Providence | RI | 02940 |
| Providence Plantations Ins | | PO Box 6066 | | Providence | RI | 02940 |
| Providence Town | | 264 Fayville Rd | | Galway | NY | 12074 |
| Providence Township | | 1653 Rawlinsville Rd | | Holtwood | PA | 17532 |
| Providence Wa Ins Co | | 135 South Lasalle St Dept | | Chicago | IL | 60674 |
| Providence Wa Ins Co Of Ny | | 135 South Lasalle St Dept | | Chicago | IL | 60674 |
| Provident Bank | Randy Decker | 4221 International Pkwy Ste 150 | | Atlanta | GA | 30354 |
| Provident Bank Mortgage | | 3756 Central Ave | | Riverside | CA | 92506 |
| Provident Capital Mortgage Corporation | | 15615 Alton Pkwy Ste 450 | | Irvine | CA | 92618 |
| Provident Capital Mortgage Inc | | 120 Lambert Lind Hwy | | Warwick | RI | 02886 |
| Provident Financial Group | | 2803 Bristol Pike | | Bensalem | PA | 19020 |
| Provident ld | | 258 South Butte St | | Willows | CA | 95932 |
| Provident Lending Corporation | | 6025 Erin Pk Dr A | | Colorado Springs | CO | 80918 |
| Provident Mortgage | | 905 N Myrtle St | | Georgetown | TX | 78626 |
| Provident Mortgage Corporation | | 920 W Sproul Rd Ste 203 | | Springfield | PA | 19064 |
| Provident Mortgage Corporation | | 1800 South Central Ave | | Visalia | CA | 93277 |
| Provident Mortgage Corporation | | 1015 G St | | Reedley | CA | 93654 |
| Provident Mortgage Funding Inc | | 8030 Old Cedar Ave S | | Bloomington | MN | 55425 |
| Provident Mortgage Inc | | 224 Datura St Ste 406 | | West Palm Beach | FL | 33401 |
| Provident Mortgage Inc | | 708 First St | | Marble Falls | TX | 78654 |
| Provident Partners Mortgage Inc | | 7830 East Evans Rd | | Scottsdale | AZ | 85260 |
| Providential Bancorp Ltd | | 954 West Washington 5th Flo | | Chicago | IL | 60607 |
| Providential Bancorp Ltd | | 600 W Chicago Ave | Ste 350 | Chicago | IL | 60610 |
| Providential Bancorp Ltd | | 600 W Chicago Ave Ste 350 | | Chicago | IL | 60610 |
| Providential Real Estate & Financial | | 1670 Berryessa Rd | | San Jose | CA | 95133 |
| Providers Financial Inc | | 2420 Vista Way Ste 102 | | Oceanside | CA | 92054 |
| Providers Financial Inc | | 3186 Vista Way 3rd Fl | | Oceanside | CA | 92056 |
| Providian Mortgage Corporation Of South Florida | | 1000 Corporate Blvd Ste 330 | | Ft Lauderdale | FL | 33334 |
| Providus | Sandra Ayeroff | 700 S Flower St Ste 2102 | | Los Angeles | CA | 90017 |
| Provixus Los Angeles Ltd | | Department 95 PO Box 4346 | | Houston | TX | 77210-4346 |
| Province Mortgage Associates Inc | | Ten Davol Square | | Providence | RI | 02888 |
| Provincetown Town | | 260 Commercial St | | Provincetown | MA | 02657 |
| Provincial Bank | | 20280 Iberia Ave | | Lakeville | MN | 55044 |
| Provinet Mortgage Corporation Inc | | 3100 West Lake St Ste 100 | | Minneapolis | MN | 55416 |
| Provision Mortgage | | 970 West Trindle Rd | | Mechanicsburg | PA | 17055 |

| | | | | | |
|---|---|---|---|---|---|
| Provision Mortgage | | 12 Estelle | | Houston | TX | 77003 |
| Provision Mortgage & Investments Llc | | 400 W Church St | | Orlando | FL | 32801 |
| Provision Mortgage Corporation | | 543 Freemans Walk | | Stone Mountain | GA | 30083 |
| Provision Mortgage Corporation/am | | 2550 Fifth Ave Ste 167 | | San Diego | CA | 92103 |
| Provision State Ins Co | | PO Box 6517 | | Glastonbury | CT | 06033 |
| Prowers County | | 301 South Main St Ste 200 | | Lamar | CO | 81052 |
| Prowest Financial Group Inc | | 5536 Longview St | | Dallas | TX | 75206 |
| Proworx | | 5726 Clarewood Dr | | Houston | TX | 77040 |
| Prp Mortgage Services Inc | | 6070 Gateway East 500 T | | El Paso | TX | 79905 |
| Prp Mortgage Services Inc | | 6070 Gateway East Ste 500 T | | El Paso | TX | 79905 |
| Prudence Christiana Reid | | 2110 Sunset Strip | | Sunrise | FL | 33313 |
| Prudence Osei Tutu | | 82 Linden Blvd | | Brooklyn | NY | 11226 |
| Prudent Financial Solutions | | 9712 Fair Oaks Blvd Ste C | | Fair Oaks | CA | 95628 |
| Prudent Home Loans Inc | | 17404 Ventura Blvd Ste 100 | | Encino | CA | 91316 |
| Prudent Publishing Co | Dba The Gallery Collection | PO Box 360 | | Ridgefield Pk | NJ | 07660 |
| Prudential Action Real Estate | | 107 03 Rockaway Blvd | | Ozone Pk | NY | 11417 |
| Prudential Alliance | | 4101 Nw 122nd | | Oklahoma City | OK | 73120 |
| Prudential Ambrose & Shoema | | 48 West Market St | | Corning | NY | 14830 |
| Prudential California Realty | | 600 E Main St Ste 300 | | Turlock | CA | 95380 |
| Prudential California Realty | | 3128 W Beverly Blvd | | Montebello | CA | 90640 |
| Prudential California Realty/jeff Barr | | 6349 Riverside Ave | | Riverside | CA | 92506 |
| Prudential Commercial Ins Co | | PO Box 419 | | Holmdel | NJ | 07733 |
| Prudential Ct Realty | | 435 Hartford Turnpike | | Vernono | CT | 06066 |
| Prudential Douglas Elliman Re | | 280 Middle Country Rd | | Selden | NY | 11784 |
| Prudential East Bay Re | Unit 12 Beltower Plaza | 576 Metacom Ave | | Bristol | RI | 02809 |
| Prudential Estates & Lending | | 701 E Ball Rd Ste 105 & 205 | | Anaheim | CA | 92805 |
| Prudential Flood Proc Ctr | | PO Box 75107 | | Baltimore | MD | 21275 |
| Prudential Florida Real Estate Center | | 1001 W Cherry St Ste B | | Kissimmee | FL | 34741 |
| Prudential Gary Green | | 611 North Ave H | | Elgin | TX | 78621 |
| Prudential Gary Green Realtors | Realtors | 10575 Katy Freeway Ste 100 | | Houston | TX | 77024 |
| Prudential Gary Green Realtors | | 10575 Katy Freeway Ste 100 | | Houston | TX | 77024 |
| Prudential Gary Greene Realtor | | 10575 Katy Freeway Ste 100 | | Houston | TX | 77024 |
| Prudential Gary Greene Realtors | | 10575 Katy Freeway Ste 100 | | Houston | TX | 77024 |
| Prudential Geogia Realty New Homes | Marketing | 863 Holcomb Bridge Rd | | Roswell | GA | 30076 |
| Prudential Hickory Metro | | 110 North Ctr St | | Hickory | NC | 28601 |
| Prudential Kathy Reid | | 205 N Main St | | Hudson | OH | 44236 |
| Prudential Mortgage Corporation | | 825 East Gate Blvd Ste 100 | | Garden City | NY | 11530 |
| Prudential Mortgage Group Inc | | 2400 E Commercial Blvd Ste 815 | | Fort Lauderdale | FL | 33301 |
| Prudential Mortgage Services Inc | | 85 South Bragg St Ste 200m | | Alexandria | VA | 22312 |
| Prudential Nevada Realty | Eric Rosenberg | 4990 South Virginia St | | Reno | NV | 89502 |
| Prudential New Jersey/jeff Weinberg | | PO Box 305 | | Martinsville | NJ | 08836 |
| Prudential Nw Properties | Annette Chapman | 312 Se Stonemill Dr 210 | | Vancouver | WA | 98684 |
| Prudential Nw Properties | | 1730 Ne 10th | | Portland | OR | 97212 |
| Prudential Nw Property Relocation & | & Business Development | C/o Home 123 | 203 Se Pk Plaza Dr 120 | Vancouver | WA | 98684 |
| Prudential Nw Property Relocation & Business Dev | Leslie Girard | 203 Se Pk Plaza Dr | | Vancouver | WA | 98684 |
| Prudential Old English Realtors | Tom Frey | 1750 N Washington St | | Naperville | IL | 60563 |
| Prudential Overall Supply | | PO Box 11210 | | Santa Ana | CA | 92711 |
| Prudential Overall Supply | | | | | | |
| Prudential Partners | | 359 Jappa Rd | | Ely | IA | 52227 |
| Prudential Partners | | 8951 W 151st St | | Orland Pk | IL | 60462 |
| Prudential Prime Properties | | 366 Salem St | | Medford | NH | 02155 |
| Prudential Prop & Cas Ins Co | | PO Box 856139 | | Louisville | KY | 40285 |
| Prudential Rand Realty | | 52 College Ave | | Nanuet | NY | 10954 |
| Prudential Rcr & Associates | Larry Tankersley | 6074 Shallowford Rd | | Chattanooga | TN | 37421 |
| Prudential Real Estate | | Pobox 1517 | | Beckley | WV | 28501 |
| Prudential Realty Center | | 100 W Walnut Ave Ste124 | | Dalton | GA | 30720 |
| Prudential Rky Mtn Realtors | | 275 S Main St Ste 100 | | Longmont | CO | 80501 |
| Prudential Synergy Realtors | Mark Bowles | 6501 Sanger Ave | | Waco | TX | 76710 |
| Prudential Town & Country Real Estate | | 239 Washington St | | Wellusley | MA | 02481 |
| Pruett Appraisal Services | | 11511 Dk Ranch Rd | | Austin | TX | 78759 |
| Pruneyard Inn | | 1995 S Bascom Ave | | Campbell | CA | 95008 |
| Pryor Appraisal Services | | 405 Ne 70th St | | Gladstone | MO | 64118-2530 |
| Pryor Appraisal Services Inc | | 405 Ne 70th St | | Gladstone | MO | 64118 |
| Pryscilla R Martinez | | 236 St Tropez Ct | | Laguna Beach | CA | 92651 |
| Prysma Lending Group Llc | | 30 Main St 200 | | Danbury | CT | 06810 |
| Ps Funding Co | | 2517 Nasa Rd 1 Ste 1 | | Seabrook | TX | 77586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ps Mortgage & Financial Services | | 1489 N Military Trail Ste 209 | | West Palm Beach | FL | 33409 |
| Ps Promotions Inc | | PO Box 7131 | | Salem | OR | 97303 |
| Ps Texas Holdings Ltd | | 13403 Wetmore Rd | | San Antonio | TX | 78247 |
| Psa Appraisal Llc | | 22334 Sw Bushong Terrace | | Sherwood | OR | 97140 |
| Psa Capital Funding Llc | | 525 N Sam Houtson Pkwy E Ste 330 | | Houston | TX | 77060 |
| Psd Solutions | | 350 West Hubbard St | | Chicago | IL | 60610 |
| Psi | | 2950 N Hollywood Way | | Burbank | CA | 91505 |
| Psp Financial Home Mtg & Comm Loan Corp | | 2526 Monroeville Blvd Ste 200 | | Monroeville | PA | 15146 |
| Pta California Congress Of Parents | Teachers &students Inc | 2 Paseo Westpark | | Irvine | CA | 92614 |
| Pte Aux Barques Township | | Town Hall | | Port Austin | MI | 49635 |
| Ptf Financial Corp | | 10333 E Dry Creek Rd Ste 200 | | Englewood | CO | 80112 |
| Pualette Partin & Bob Partin | | 1062 Candlelight | | Houston | TX | 77018 |
| Public Affairs Council | | 2033 K St Nw Ste 700 | | Washington | DC | 20006 |
| Public Company Accounting Oversight | Board | PO Box 631116 | | Baltimore | MD | 21263-1116 |
| Public Home Mortgage Inc | | 737 Main St | | Dickson City | PA | 18519 |
| Public Law Center | Attn Beth Fung | 601 Civic Ctr Dr West | | Santa Ana | CA | 92701-4002 |
| Public Mortgage Inc | | 213 Myrtle Ave | | Clearwater | FL | 33756 |
| Public Realstate Services | | 111 Buck Rd Ste 100 | | Huntington Valley | PA | 19006 |
| Public Regulation Commission | | 1120 Paseo De Peralta | | Santa Fe | NM | 87501 |
| Public Service Electric & Gas Company | | 80 Pk Plaza | | Newark | NJ | 07102 |
| Public Service Mut Ins Co | | One Pk Ave | | New York | NY | 10016 |
| Public Strategies | | 660 S Figueroa St Ste 1740 | | Los Angeles | CA | 90017 |
| Public Strategies Inc | | 660 S Figueroa St Ste 1740 | | Los Angeles | CA | 90017 |
| Public Strategies Inc | | PO Box 846 | | San Antonio | TX | 78293-0846 |
| Public Utility District Of Grant County | | PO Box 878 | | Ephrata | WA | 98823-0878 |
| Public Utility District Of Grant County | | PO Box 878 | | Ephrata | WA | 98823--0873 |
| Publications Press Inc | | PO Box 210728 | | Montgomery | AL | 36121-0728 |
| Pucci & Goldin Inc Dba | Goldinmerolla & Tutalo | 10 Weybosset St Ste 901 | | Providence | RI | 02903 |
| Puchen Wang | | 1904 Darnell St | | Libertyville | IL | 60048 |
| Pueblo County | | 215 West 10th St | | Pueblo | CO | 81003 |
| Pueblo County | | PO Box 953/215 West 10th St | | Pueblo | CO | 81002 |
| Pueblo Realty & Funding | | 220 West 7th St | | Oxnard | CA | 93030 |
| Puerto Rican American Ins Co | | PO Box 70333 | | San Juan | | 936 | Pr |
| Puertomex Central Mortgage Llc | | 251 W Broadway Ste 204 | | Waukesha | WI | 53186 |
| Puget Sound Business Journal | | 801 2nd Ave 210 | | Seattle | WA | 98104-1528 |
| Puget Sound Escrow Solutions | | 12720 Gateway Dr Ste 104 | | Tukwila | WA | 98168 |
| Puget Sound Lending Llc | | 909 S 336th St Ste 201 | | Federal Way | WA | 98003 |
| Pughs Mobile | Olivia Pugh | 430 Lincoln St | | Gary | IN | 46402 |
| Pulak Paran | | 4654 Nannyberry Ct | | Moorpark | CA | 93021 |
| Pulaski & Giles Ins | | PO Box 308 | | Rich Creek | VA | 24147 |
| Pulaski City | | PO Box 633 | | Pulaski | TN | 38478 |
| Pulaski County | | Box 448 | | Hawkinsville | GA | 31036 |
| Pulaski County | | PO Box 108 | | Mound City | IL | 62963 |
| Pulaski County | | 112 E Main St Room 240 | | Winamac | IN | 46996 |
| Pulaski County | | PO Box 752 | | Somerset | KY | 42501 |
| Pulaski County | | 301 Historic 66 East Ste 110 | | Waynesville | MO | 65583 |
| Pulaski County | | 52 West Main St | | Pulaski | VA | 24301 |
| Pulaski County | | Treasurer | PO Box 43 150 | Little Rock | AR | 72203 |
| Pulaski County Conservancy | | 112 E Main St Rm 240 | | Winamac | IN | 46996 |
| Pulaski County Drainage | | 112 East Main St | | Winamac | IN | 46996 |
| Pulaski Csd T/o Albion | | 2 Hinman Rd | | Pulaski | NY | 13142 |
| Pulaski Csd T/o Richland | | Tax Collector | 2 Hinman Rd | Pulaski | NY | 13142 |
| Pulaski Csd T/o Sandy Creek | | 2 Hinman Rd | | Pulaski | NY | 13142 |
| Pulaski Mortgage Company | Charles Quick Jr | 12719 Cantrell Rd | | Little Rock | AR | 72223 |
| Pulaski Mortgage Company | | 12719 Cantrell Rd | | Little Rock | AR | 72207 |
| Pulaski Town | | | | | WI | 53506 |
| Pulaski Township | | 12363 Folks Rd | | Hanover | MI | 49241 |
| Pulaski Township | | 4 Woodland Dr | | Pulaski | PA | 16143 |
| Pulaski Township | | 4707 Rochester | | New Brighton | PA | 15066 |
| Pulaski Village | | PO Box 227 | | Pulaski | NY | 13142 |
| Pulaski Village | | 421 St Augustine Po | | Pulaski | WI | 54162 |
| Pulawski Township | | 5851 M65 N | | Posen | MI | 49776 |
| Pulte Corporation | | | | | | |
| Pulte Mortgage | | | | | | |
| Pulteney Town | | Box A | | Pulteney | NY | 14874 |
| Pum Crete Skirting Llc | | 4220 Cavalry Ln | | Sierra Vista | AZ | 85650 |

| | | | | |
|---|---|---|---|---|
| Puma And Associates Mortgage Inc | | 101 N Mcdowell St Ste 214 | Charlotte | NC | 28204 |
| Pumice Road District | | 207 Fourth Ave North | Kelso | WA | 98626 |
| Puntam Valley Central Sch Carmel | | Oscawana Lake Rd | Putnam Valley | NY | 10579 |
| Punxsutawney Area Sd/banks Twp | | PO Box 75 Rd 1 | Rossiter | PA | 15772 |
| Punxsutawney Area Sd/bell Twp | | Rd 6 Box 264 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/canoe Twp | | PO Box 287 | Rossiter | PA | 15772 |
| Punxsutawney Area Sd/gaskill Twp | | Box 194 B Rd 2 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/henderson Tw | | Rd 3 Box 45 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/mccalmont Tw | | Box 187 | Anita | PA | 15711 |
| Punxsutawney Area Sd/north Mahoni | | Rd 1 Box 323 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/oliver Twp | | PO Box 20 | Coolspring | PA | 15730 |
| Punxsutawney Area Sd/perry Twp | | Rd 4 Box 385 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/porter Twp | | Box 353 Rd 4 | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/punxsutawney | | 301 East Mahoning St | Punxsutawney | PA | 15767 |
| Punxsutawney Area Sd/ringgold Twp | | Box 196 | Ringgold | PA | 15770 |
| Punxsutawney Area Sd/worthville B | | General Delivery | Worthville | PA | 15783 |
| Punxsutawney Area Sd/young Twp | | PO Box 117 | Walston | PA | 15781 |
| Punxsutawney Borough | | Box 392 | Punxsutawney | PA | 15767 |
| Punxsutawney Sd/big Run Boro | | Box 159 | Big Run | PA | 15715 |
| Punxsutawney Sd/timblin Boro | | PO Box 217 | Timblin | PA | 15778 |
| Punya Rawal Emp | 1 3351 4 245 | Interoffice | | | |
| Punyashree Rawal | | 210 Sonoma Aisle | Irvine | CA | 92618 |
| Purcell | | 302 S Main St | Purcell | MO | 64857 |
| Purcell Mortgage & Associates Inc | | 4778 W Commercial Blvd | Tamarac | FL | 33319 |
| Purcellville Town | | 130 East Main St | Purcellville | VA | 20132 |
| Purchase Line Area Sd/bell Twp | | Rd 1 Box 368 | Mahaffey | PA | 15757 |
| Purchase Line Area Sd/burnside Bo | | Box 41 | Burnside | PA | 15721 |
| Purchase Line Area Sd/glen Campbe | | Box 72 | Glen Campbell | PA | 15742 |
| Purchase Line Area Sd/green Twp | | 3289 Purchase Line Rd | Clymer | PA | 15728 |
| Purchase Line Area Sd/mahaffey Bo | | Rd 2 Box 777 | Mahaffey | PA | 15757 |
| Purchase Line Area Sd/montgomery | | 495 Hileman Rd | Cherry Tree | PA | 15724 |
| Purchase Line Area Sd/new Washing | | Rd 2 | Mahaffey | PA | 15757 |
| Purchase Line Area Sd/newburg Bor | | Newburg Boro Tax Col | Lajose | PA | 15753 |
| Purchase Power | Purchase Power | PO Box 856042 | Louisville | KY | 40285-6042 |
| Purchase Power | | PO Box 856042 | Louisville | KY | 40285-6042 |
| Purdin | | City Clerk | Purdin | MO | 64674 |
| Pure Country Mortgage | | 3414 S Yale Ste D | Tulsa | OK | 74135 |
| Pure Fact | | 355 Maiden Ln | St Joseph | MI | 49085 |
| Pure Flo Water | | 7737 Mission Gorge Rd | Santee | CA | 92071-3306 |
| Pure Sense Inc | | 5769 Uplander Way | Culver City | CA | 90230 |
| Pure Water Systems Inc | | 102 Rogers St | Gloucester | MA | 01930 |
| Purefact Water | | PO Box 106 | South Haven | MI | 49090-0106 |
| Puretec Water Services | | 7440 South Priest Dr | Tempe | AZ | 85283 |
| Purisima Mendoza Polvorosa | | 19422 Northstar Ln | Huntington Beach | CA | 92646 |
| Purple Bz | | 401 S Wyoming | Butte | MT | 59701 |
| Purpose Funding | | 27442 Portola Pkwy Ste 175 | Foothill Ranch | CA | 92610 |
| Purpose Investments Inc | | 1117 West Manchester Blvd Ste A | Inglewood | CA | 90301 |
| Puryear City | | PO Box 278 | Puryear | TN | 38251 |
| Pushmataha County | | 203 Sw 3rd | Antlers | OK | 74523 |
| Puskas Mike | | 169 Osgood St | Long Beach | CA | 90805 |
| Putnam Appraisal Services Inc | | 1726 Harrah Rd | Niles | MI | 49120 |
| Putnam Capital Services | | 559 Rt 6 Ste 2 | Mahopac | NY | 10541 |
| Putnam County | | P O Drawer 1339 | Palatka | FL | 32177 |
| Putnam County | | 108 S Madison Ave | Eatonton | GA | 31024 |
| Putnam County | | PO Box 235 | Hennepin | IL | 61327 |
| Putnam County | | County Courthouse Room 22 | Greencastle | IN | 46135 |
| Putnam County | | County Courthouse | Unionville | MO | 63565 |
| Putnam County | | 245 E Main Stste 203 | Ottawa | OH | 45875 |
| Putnam County | | 300 E Spring St | Cookeville | TN | 38501 |
| Putnam County | | Po Bx 67 | Winfield | WV | 25213 |
| Putnam County Clerk | | 40 Gleneida Ave | Carmel | NY | 10512 |
| Putnam County Clerk Of The Circuit Court | | PO Box 758 | Palatka | FL | 32178-0758 |
| Putnam County Conservancy | | County Courthouse Rm 22 | Greencastle | IN | 46135 |
| Putnam County Register Of Deeds | | 300 East Spring | Cookedalle | TN | 38501 |
| Putnam County/noncollecting | | 40 Gleneida Ave | Carmel | NY | 10512 |
| Putnam Csd T/o Putnam | | 126 County Route 3 | Putnam Station | NY | 12861 |

| | | | | | |
|---|---|---|---|---|---|
| Putnam Csd T/o Ticonderoga | | 126 County Route 3 | | Putnam Station | NY | 12861 |
| Putnam Financial Llc | | 1580 East Sahara Ave | | Las Vegas | NV | 89104 |
| Putnam Reinsurance Co | | 80 Pine St | | New York | NY | 10005 |
| Putnam Town | | 126 Church St | | Putnam | CT | 06260 |
| Putnam Town | | Route 22 Box178b | | Putnam Station | NY | 12861 |
| Putnam Township | | PO Box 46 | | Pinckney | MI | 48169 |
| Putnam Township | | Rd 1 Box 197b | | Covington | PA | 16917 |
| Putnam Valley Csd T/o Putman | | 146 Peekskill Hollow Rd | | Putnam Valley | NY | 10579 |
| Putnam Valley Town | | 265 Oscawana Lake Rd | | Putnam Valley | NY | 10579 |
| Putney Town | | PO Box 233 | | Putney | VT | 05346 |
| Puxico | | PO Box 441 | | Puxico | MO | 63960 |
| Pv Appraisals Llc | | 1256 W Chandler Blvd 9 | | Chandler | AZ | 85224 |
| Pw Gollmer Electric Inc | | 10418 Hague Rd | | Fishers | IN | 46038 |
| Pwc & Associates | Cathy Cook | 3300 Irvine Ave Ste 330 | | Newport Beach | CA | 92660 |
| Pwc & Associates | Cathy M Cook | 3300 Irvine Ave | Ste 330 | Newport Beach | CA | 92660 |
| Pwc Polk Walsh Cook And Associate | | 3300 Irvine Aveste 330 | | Newport | CA | 92660 |
| Pymatuning Mutual Fire Ins Co | | Box 232 | | Mercer | PA | 16137 |
| Pymatuning Township | | 1347 Rutledge Rd | | Transfer | PA | 16154 |
| Pyramid Audio Productions Inc | | 300 Jefferson Hwy | | Jefferson | LA | 70121 |
| Pyramid Capital Investment Corp | | 4500 Campus Dr 410 | | Newport Beach | CA | 92660 |
| Pyramid Equity Solutions Inc | | 2020 Hurley Way Ste 465 | | Sacramento | CA | 95825 |
| Pyramid Financial Services | | 226 South Reynolds Rd 103 | | Toledo | OH | 43615 |
| Pyramid Logistics Services Inc | | 14650 Hoover St | | Westminster | CA | 92683 |
| Pyramid Mortgage Corporation | | 97 29 64th Rd Second Fl | | Rego Pk | NY | 11374 |
| Pyramid Mortgage Inc | | 15324 Smokey Point Blvd | | Marysville | WA | 98270 |
| Pyramid Mortgage Llc | | 1100 Ward Ave Ste 600 | | Honolulu | HI | 96814 |
| Pyramid Mortgage Services Llc | | 2536 Rockbridge Rd Ste 102 | | Stone Mountain | GA | 30087 |
| Pyramid Realty Advisors Inc | | 121 Alhambra Plaza Ste 1249 | | Coral Gables | FL | 33134 |
| Pyramid Transportation | | | | | | |
| Pyramid Transportation | | 14650 Hoover St | | Westminster | CA | 92683 |
| Q & A Inc Clear Image Business Systems | | 270 Lalo St 104 | | Kahului | HI | 96732 |
| Q Capital Inc | | 9 Jackson St | | Los Gatos | CA | 95030 |
| Q Kirk Davis | Spokane | 24412 E 3rd Ave | | Liberty Lake | WA | 99019-9657 |
| Q Mortgage | | 200 Executive Way Ste 107 | | Ponte Vedra Beach | FL | 32082 |
| Q Mortgage & Investments Inc | | 711 Se 1st Ave | | Hallandale Beach | FL | 33009 |
| Q P Mortgage Banking Center Inc | | 1725 Central Pk Ave | | Yonkers | NY | 10710 |
| Qamar Mortgage | | 8989 Westheimer Ste 102 | | Houston | TX | 77063 |
| Qamar Mortgage | | 114 Farquhar St Ste 104 | | Navasota | TX | 77868 |
| Qawi I Smith | | 5615 Major Blvd | | Orlando | FL | 32819 |
| Qb Loans Inc | | 1758 Kettner Blvd | | San Diego | CA | 92101 |
| Qbe Insurance Corporation | | Wall St Plaza 88 Pin | | New York | NY | 10005 |
| Qbe International Ins Limited | | Pay To Agent Only | | Pay To Agent | CA | 99999 |
| Qbe International Ins Limited | | Pay To Agent Only | | New York | NY | 10005 |
| Qdi Financial Inc | | 1699 Wall St Ste 212 | | Mount Prospect | IL | 60056 |
| Qfi Inc | | 548 A Contra Costa Blvd | | Pleasant Hill | CA | 94523 |
| Qfs Consulting | | Box 374 | | Medford | NJ | 08055 |
| Qian Zhou | | 814 Mckenzie Station Dr | | Lisle | IL | 60532 |
| Qiana Rivas | | 9228 Madison Ave | | South Gate | CA | 90280 |
| Qin Guo | | 2 Fujianglu | | Nanchong | SICHUAN | China 637000 |
| Qiwei Carlos | | 717 Loma Verde | | Monterey Pk | CA | 91754 |
| Qiwei Carlos Emp | | 1610 East St Andrew Pl | | Santa Ana | CA | 92705 |
| Qkc Maui Owner Llc | | 110 N Wacker Dr | | Chicago | IL | 60606 |
| Qkc Maui Owner Llc | | PO Box 31000 | | Honolulu | HI | 96849-5479 |
| Qkc Maui Owner Llc C/o Somera Capital Management Llc | | 5383 Hollister Ave Ste 240 | | Santa Barbara | CA | 93111 |
| Qp Realty & Funding | | 17111 Beach Blvd Ste 203a | | Huntington Beach | CA | 92647 |
| Qpoint Home Mortgage Loans Puyallup | | 1420 South Meridian Ste D | | Puyallup | WA | 98371 |
| Qrs Appraisals Llc | | 2840 Brookwater Dr | | Cumming | GA | 30041 |
| Qsis Leaps | | 150 N Los Angeles St Room 302 | | Los Angeles | CA | 90012 |
| Qstar Realtors Inc | | 1720 E Garry Ave Ste 108 | | Santa Ana | CA | 92705 |
| Quadrant Funding Llc | | 266 Merrick Rd Ste 2000e | | Lynbrook | NY | 11563 |
| Quagga | | 90 Blue Ravine Rd Ste 155 | | Folsom | CA | 95630 |
| Quagga | | | | | | |
| Quagga Corporation | Cathy Mcgraw | 90 Blue Ravine Rd | | Folsom | CA | 95630 |
| Quail Electronics Inc | | 2171 Research Dr | | Livermore | CA | 94550 |
| Quail Valley Ud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Quaker Financial Mortgage Inc | | 183 Lancaster Ave | | Malvern | PA | 19355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quaker Mortgage Company Inc | | 120 Haddontowne Court | | Cherry Hill | NJ | 08034 |
| Quaker Valley Sd/aleppo Township | | 100 North Dr | | Sewickley | PA | 15143 |
| Quaker Valley Sd/bell Acres Boro | | 1859 Big Sewickley Creek Rd | | Sewickley | PA | 15143 |
| Quaker Valley Sd/edgeworth Boro | | 210 Orchard Ln | | Sewickley | PA | 15143 |
| Quaker Valley Sd/glenfield Boro | | 115 River Ave | | Sewickley | PA | 15143 |
| Quaker Valley Sd/haysville Boro | | 45 River Rd | | Sewickley | PA | 15143 |
| Quaker Valley Sd/leet Township | | Elaine Macurak Tax Collector | 42 Beach St | Fair Oaks | PA | 15003 |
| Quaker Valley Sd/leetsdale Boro | | 7 Winding Rd | | Leetsdale | PA | 15056 |
| Quaker Valley Sd/osborne Boro | | 201 Osborne Ln | | Sewickley | PA | 15143 |
| Quaker Valley Sd/sewickley Boroug | | 601 Thorn St | | Sewickley | PA | 15143 |
| Quaker Valley Sd/sewickley Height | | PO Box 138 | | Sewicley | PA | 15143 |
| Quaker Valley Sd/sewickley Hills | | 2160 Henry Rd | | Sewickley | PA | 15143 |
| Quakertown Boro | | PO Box 580 | | Quakertown | PA | 18951 |
| Quakertown Community Sdcombined | | Quakertown National Bank | | Quakertown | PA | 18951 |
| Qualified Lending Inc | | 23101 Lake Ctr Dr Ste 205 | | Lake Forest | CA | 92630 |
| Qualified Mortgage Corporation | | 8953 Broadway | | Merrillville | IN | 46410 |
| Qualified Mortgage Group Inc | | 10041 Sw 40 St | | Miami | FL | 33165 |
| Qualified Mortgage Service | | 1230 East Orangeburg Ave Ste C | | Modesto | CA | 95350 |
| Qualified Mortgage Specialist Inc | | 4701 North Federal Hwy Ste 322 A4 | | Pompano Beach | FL | 33064 |
| Qualified Residential Lending | | 1433 Se 1st Ave Ste 103 | | Canby | OR | 97013 |
| Qualified West Llc | | 20819 North 25th Pl Ste 100 | | Phoenix | AZ | 85050 |
| Qualified West Llc | | 21639 N 12th Ave Ste 100 | | Phoenix | AZ | 85027 |
| Qualify America Inc | | 901 West Civic Ctr Ste 120 | | Santa Ana | CA | 92703 |
| Qualigence Inc | | 35200 Schoolcraft Rd | | Livonia | MI | 48150 |
| Qualita Financial Group Inc | | 1101 Brickell Ave 701 S | | Miami | FL | 33131 |
| Qualitative Risk Management Inc | Tom Muckerheide | 181 West Madison | | Chicago | IL | 60602 |
| Quality 1st Lending Llc | | 28423 Orchard Lake Rd Ste 209 | | Farmington Hills | MI | 48334 |
| Quality Appraisal | Attn Stephen F Cooper | 2283 W Mountain Laurel Rd | | Prescott | AZ | 86303-6006 |
| Quality Appraisal Inc Ny | | 237 Lynch St | | Brooklyn | NY | 11206 |
| Quality Appraisal Service | | PO Box 8241 | | Wilson | NC | 27893-0241 |
| Quality Appraisal Services Inc | 7481 W Oakland Pk Blvd | Ste 306 | | Ft Lauderdale | FL | 33319 |
| Quality Appraisal Services Inc | | PO Box 622826 | | Oviedo | FL | 32762 |
| Quality Appraisals | | 14750 Nw 77th Court Ste 100 | | Miami Lakes | FL | 33016 |
| Quality Appraisals Nevada Llc | | 4704 Wild Oak Way | | North Las Vegas | NV | 89031 |
| Quality Appraisals Of Arizona Llc | Priscilla Fellows/ Elizabeth Sweeney | 2238 North 22nd St | | Phoenix | AZ | 85006 |
| Quality Appraisals Of Arizona Llc | | 2238 North 22nd St | | Phoenix | AZ | 85006 |
| Quality Assured Appraisals | | 2995 Baylor Dr | | Boulder | CO | 80305 |
| Quality Assured Appraisals Inc | | 2995 Baylor Dr | | Boulder | CO | 80305 |
| Quality Business Communications | | 201 Ne Pk Plaza Dr Ste 10 | | Vancouver | WA | 98684 |
| Quality Choice Mortgage Llc | | 5775 Wayzata Blvd Ste 700 | | Minneapolis | MN | 55416 |
| Quality Detail Inc | | 333 City Blvd Wet Ste 1700 | | Orange | CA | 92868 |
| Quality Evaluations Inc | | 300 N Meridian Rd | | Merididian | ID | 83642 |
| Quality Finance Inc | | 2212 East 10th St | | Jeffersonville | IN | 47130 |
| Quality Financial Corporation | | 310 W Harford St | | Milford | PA | 18337 |
| Quality Financial Group | | 4973 Sw 75th Ave Ste 15 | | Miami | FL | 33155 |
| Quality Financial Services | | 6520 E 82nd St Ste 215 | | Indianapolis | IN | 46250 |
| Quality Financial Services Of Indiana | | 6520 E 82nd St Ste 215 | | Indianapolis | IN | 46250 |
| Quality Financial Solutions Inc | | 6143 Jericho Turnpike Ste 207 | | Commack | NY | 11725 |
| Quality Financing Inc | | 6555 Nw 36 St 300 | | Miami | FL | 33166 |
| Quality Fire Protection Inc | | 5454 Washington St Unit 1 | | Denver | CO | 80216 |
| Quality First Mortgage | | 8470 Gulf Freeway Ste F | | Houston | TX | 77017 |
| Quality First Mortgage | | 2010 N Market St | | Wilmington | DE | 19802 |
| Quality Funding Solutions Llc | | 11208 Carabelee Circle | | Orlando | FL | 32825 |
| Quality Home Financial | | 7602 2nd St | | Downey | CA | 90241 |
| Quality Home Loans | | 27001 Agoura Rd 3rd Fl | | Agoura Hills | CA | 91301 |
| Quality Home Mortgage Inc | | 12608 Sw 88th St | | Miami | FL | 33186 |
| Quality Lending | | 7101 Executive Ctr Dr Ste 202 | | Brentwood | TN | 37027 |
| Quality Lending Services Inc | | 2090 23rd St | | San Pablo | CA | 94806 |
| Quality Loan Network | | 1867 Ygnacio Valley Rd 155 | | Walnut Creek | CA | 94598 |
| Quality Loan Service Corporation | | 319 Elm St | | San Diego | CA | 92101 |
| Quality Mortage Group Llc | | 2720 South J St Ste 102 | | Tacoma | WA | 98409 |
| Quality Mortgage | | 2807 Houston Ave | | Houston | TX | 77009 |
| Quality Mortgage | | 817 Walnut St | | Macon | GA | 31201 |
| Quality Mortgage | | 5801 Allentown Rd Ste 210 | | Suitland | MD | 20746 |
| Quality Mortgage Corp | | 1775 The Exchange Se | | Atlanta | GA | 30339 |

| | | | | | |
|---|---|---|---|---|---|
| Quality Mortgage Of Ohio Llc | | 4608 Indianola Ave Ste K | | Columbus | OH | 43214 |
| Quality Mortgage Services | | 20 Main St | | Madison | AL | 35758 |
| Quality Mortgage Services Corp | | 4101 Perimeter Ctr Dr 240 | | Oklahoma City | OK | 73112 |
| Quality Mortgage Services Inc | | 1000 East Beltline Rd Ste 104c | | Carrollton | TX | 75006 |
| Quality One Mortgage Inc | | 4732 Ottawa Dr | | Fort Wayne | IN | 46835 |
| Quality Plus Mortgage Inc | | 2543 Panola Rd | | Lithonia | GA | 30058 |
| Quality Programming Corp | | 6002 Nw 73rd Ct | | Parkland | FL | 33067 |
| Quality Quick Print | | 206 Main St PO Box 2098 | | Frisco | CO | 80443 |
| Quality Quick Print | | PO Box 2098/206 Main St | | Frisco | CO | 80443 |
| Quality Quick Print | | PO Box 2098 | | Frisco | CO | 80443 |
| Quality Quotes | | | | | | |
| Quality Quotescom | | 218 Main St 155 | | Kirkland | WA | 98033 |
| Quality Quotescom | | 5428 117th Ave Se | | Bellevue | WA | 98006 |
| Quality Real Estate Appraisers | | 10 Evergreen Ave | | North Haledon | NJ | 07508 |
| Quality Real Estate Appraisers Inc | | Ten Evergreen Ave | | North Haledon | NJ | 07508 |
| Quality Services Mortgage Company | | 501 Cripple Creek Dr | | Euless | TX | 76039 |
| Quality Signature Mortgage Co Llc | | 6502 Bandera Rd Ste 200 A | | San Antonio | TX | 78238 |
| Qualityquotes | Force | 218 Main St 155 | | Kirkland | WA | 98033 |
| Qualsure Ins Corp | | PO Box 3918 | | Sarasota | FL | 34230 |
| Qualsure Ins Corp | | PO Box 620488 | | Orlando | FL | 32862 |
| Qualsure Ins Corp | | Pymt Remittance | PO Box 31300 | Tampa | FL | 33631 |
| Quanah Isd&city C/o Appr Dist | | 405 So Main PO Box 388 | | Quanah | TX | 79252 |
| Quanah J Bennett | | PO Box 372 | | Elmira | OR | 97437 |
| Quanda Scott | | 306 Wallace | | Vallejo | CA | 94590 |
| Quang Hoang | | 4050 41 St Ave North | | Saint Petersburg | FL | 33714 |
| Quang N Nguyen | | 7308 Urshan Way | | San Jose | CA | 95138 |
| Quanta Specialty Lines Ins | | 10 Rockefeller Plaza 3rd Fl | | New York | NY | 10020 |
| Quantico Town | | PO Box 152 | | Quantico Va | VA | 22134 |
| Quantitative Risk Management | | 181 W Madison St 48th Fl | | Chicago | IL | 60602 |
| Quantitive Risk Management | | 181 West Madison St 48th Fl | | Chicago | IL | 60602 |
| Quantum Appraisal Company Inc | | 15821 Ne 8th St Ste W 110 | | Bellevue | WA | 98008 |
| Quantum Financial Home Loans Inc | | 2135 Route 33 | | Hamilton | NJ | 08690 |
| Quantum Financial Mortgage Corporation | | 2908 West Peterson | | Chicago | IL | 60659 |
| Quantum Group Llc | | 11061 Ne 2nd St Ste 220 | | Bellevue | WA | 98004 |
| Quantum Maintenance & Construction | | 816 West Jefferson | | Alexandria | IN | 46001 |
| Quantum Merit Mortgage Llc | | 1603 E Belt Line Rd Ste 101 | | Carrollton | TX | 75006 |
| Quantum Mortgage | | 2304 Midwestern Pkwy Ste 103 | | Wichita Falls | TX | 76308 |
| Quantum Mortgage & Finance Co Llc | | 18911 West 10 Mile Rd Ste 105 | | Southfield | MI | 48075 |
| Quantum Mortgage Llc | | 768 Travelers Blvd | | Summerville | SC | 29485 |
| Quantum Mortgage Llc | | 3532 Manor Dr Ste 2 | | Vicksburg | MS | 39180 |
| Quantum Press Digital Printing | | 1303 Avocado Ave Ste 175 | | Newport Beach | CA | 92660 |
| Quarryville Borough | | 314 S Church St | | Quarryville | PA | 17566 |
| Quartz Hill Chamber Of Commerce | | 42043 50th St West | | Quartz Hill | CA | 93536 |
| Quartz Hill Little Leauge | | | | | | |
| Quasar Mortgage Llc | | 2855 Coolidge Hwy Ste 103 | | Troy | MI | 48084 |
| Quatlity Express Mortgage Processing Center Inc | | 635 Strander Blvd | | Tukwila | WA | 98188 |
| Quay County | | PO Box 1226 | | Tucumcari | NM | 88401 |
| Quebec Plaza/chap Llc | | 7000 E Belleview Ave | | Greenwood Village | CO | 80111 |
| Quebec Plaza/chap Llc | Judy Sagrillo | 7000 E Belleview Ave No 300 | | Greenwood Village | CO | 80111-1622 |
| Queen Annes County | | Po Bx 267 | | Centreville | MD | 21617 |
| Queen Annes County Annual | | Tax Collector | PO Box 267 | Centreville | MD | 21617 |
| Queen City & Isd C/o Appr Di | | 502 N Main | | Linden | TX | 75563 |
| Queen Emma Foundation Lease Rents | | Alii Plantation | | Honolulu | HI | 96807 |
| Queenan Mortgage | | 801 Laura Ln B20 | | Norristown | PA | 19401 |
| Queenie Solomon Paul | | 13231 Cordary Ave | | Hawthorne | CA | 90250 |
| Queens Borough 4 | | PO Box 32 | | New York | NY | 10008 |
| Queens County/noncollecting | | | | New York | NY | 10008 |
| Queens Equity Llc | | 237 Beach 116th St | | Rockaway Pk | NY | 11694 |
| Queens Frontage Nyc Water Board | | PO Box 410 | | New York | NY | 10008 |
| Queensbury Csd T/o Queensbury | | 742 Bay Rd | | Queensbury | NY | 12801 |
| Queensbury Town | | 742 Bay Rd | | Queensbury | NY | 12804 |
| Queensway International Ind Co | | Pay Co C/o Agent | | Santa Ana | CA | 92705 |
| Quemahoning Township | | 127 Kimmelton Rd | | Stoystown | PA | 15563 |
| Quentin Burkes | | 5050 Mickleton Way | | Powder Springs | GA | 30127 |
| Quentin Cortez Banks | | 16772 Hazelwood Dr | | Plainfield | IL | 60586 |
| Quentin Peters | Santa Ana | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Quentin Peters | | 15113 Quietstream Ln | | Fontana | CA | 92336 |
| Quest | | | | | |
| Quest Financial Group Inc | | 417 West Arden Ste 111 | | Glendale | CA | 91203 |
| Quest Financial Group Inc | | 417 West Arden | Ste 111 | Glendale | CA | 91203 |
| Quest Financial Group Inc | | 5906 W Lawrence | Ste B | Chicago | IL | 60630 |
| Quest Financial Mortgage | | 421 Central Ave | | Fillmore | CA | 93015 |
| Quest Financial Services Inc | | 29070 Utica Rd | | Roseville | MI | 48066 |
| Quest Funding Group | | 775 Tunbridge Rd | | Danville | CA | 94526 |
| Quest Home Funding Llc | | 555 Winderley Pl Ste 360 | | Maitland | FL | 32751 |
| Quest Mortgage | | 400 Esplanade Dr 300 | | Oxnard | CA | 93036 |
| Quest Mortgage Company | | 502 W Cordova Rd | | Santa Fe | NM | 87505 |
| Quest Mortgage Consultants | | 12119 Bridgeton Square Dr | | Bridgeton | MO | 63044 |
| Quest Mortgage Corporation | | 11305 Distinctive Dr | | Orland Pk | IL | 60467 |
| Quest Software | | 8001 Irvine Ctr Dr | | Irvine | CA | 92618 |
| Qui Dinh Lam | | 4601 France Ave S | | Minneapolis | MN | 55410 |
| Quiambaug Fire District | | PO Box 427 | | Stonington | CT | 06378 |
| Quibro Financial Services | | 1151 S Crofter Dr | | Walnut | CA | 91789 |
| Quick & Easy Mortgages | | 1246 Highwood Pl | | Wesley Chapel | FL | 33543 |
| Quick & Simple Mortgage Group Llc | | 15182 E 118th Ave | | Brighton | CO | 80603 |
| Quick Apply | | | | | |
| Quick Appraisals Inc | 217 Main St | PO Box 220 | | Scottsville | VA | 24590 |
| Quick Capital Funding Inc | | 20121 Ventura Blvd Ste 308 | | Woodland Hills | CA | 91364 |
| Quick Close Solutions Inc | | 10005 Rosewood Glen Ln | | Jacksonville | FL | 32219 |
| Quick Financial Llc | | 5444 Schaefer | | Dearborn | MI | 48126 |
| Quick Fund Mortgage Ltd | | 3001 Brice Rd Ste 200 | | Brice | OH | 43109 |
| Quick Fund Mortgage Ltd | | 3001 Brice Rd | Ste 200 | Brice | OH | 43109 |
| Quick Home Financing Inc | | 10062 Griffin Rd | | Cooper City | FL | 33328 |
| Quick Loan Funding | 2600 Michelson Dr | Ste 1100 | | Irvine | CA | 92612 |
| Quick Loan Funding | | Attn Leslie | 2600 Michelson Dr 1100 | Irvine | CA | 92612 |
| Quick Michigan Mortgage | | 38153 Hixford Pl | | Westland | MI | 48185 |
| Quick Mortgage Services | | 1500 W Fourth Ave Ste 410 | | Spokane | WA | 99204 |
| Quick Mortgage Services Llc | | 1500 W Fourth Ave Ste 410 | | Spokane | WA | 99204 |
| Quick Quote Mortgage Inc | | 2503 R 60 East | | Valrico | FL | 33594 |
| | Royal Engineering | | | | |
| Quick Robert E | Consultants Inc | 16719 Belray Blvd | | Belton | MO | 64012 |
| Quick Shred | | 1070 East Indiantown Rd Ste 308 | | Jupiter | FL | 33477 |
| Quick Signs & Banners | | PO Box 2424 | | Sherman | TX | 75091 |
| Quick Solution Mortgage Llc | | 319 Pocasset Ave | | Providence | RI | 02909 |
| Quick Solution Mortgage Llc | | 5809 Nw Breezy Brook Court | | Port Saint Lucie | FL | 34986 |
| Quick Sort Santa Ana Inc | | 100 Ryan Industrial Ct | | San Ramon | CA | 94583 |
| Quick2lendcom Corporation | | 27001 La Paz Rd Ste 300 B | | Mission Viejo | CA | 92691 |
| Quickapply Inc | | 10940 Wilshire Blvd Ste 600 | | Los Angeles | CA | 90024 |
| | Quickapplycom Attn John | | | | |
| Quickapplycom | Howard | 1501 Main St 202 | | Venice | CA | |
| Quicksilver Express Courier | | PO Box 64417 | | St Paul | MN | 55164-0417 |
| Quicksilver Realty & Mortgage | | 2250 Avenida Magnifica Unit E | | Carlsbad | CA | 92008 |
| Quickstart Funding | | 70 South Lake Ave Ste 690 | | Pasadena | CA | 91101 |
| Quickstart Intelligence | | Regulus Dept 2090 | | Los Angeles | CA | 90084-2090 |
| Quickstart Technologies Inc | | 16815 Von Karman Ave Ste100 | | Irvine | CA | 92606 |
| Quid Quo Mortgage Inc | | 2080 W Indiantown Rd | | Jupiter | FL | 33458 |
| Quid Quo Mortgage Inc | | 397 Sw Palm Coast Pkwy Ste 1 | | Palm Coast | FL | 32137 |
| Quid Quo Realty Inc | | 1414 Soquel Ave Ste 212 | | Santa Cruz | CA | 95062 |
| Quik Fund Inc | | 10001 Nw 50th St Ste 108 | | Sunrise | FL | 33351 |
| Quik Fund Inc | | 10001 Nw 50th St 108 | | Sunrise | FL | 33351 |
| Quik Funding Mortgage Of Ohio | | 5311 Northfield Rd Ste 409 | | Bedford Heights | OH | 44146 |
| Quik Print | | 2804 Bee Cave Rd | | Austrin | TX | 78746 |
| Quik Print Bee Cave | | 2804 Bee Cave Rd | | Austin | TX | 78746 |
| Quikshred | | 1070 E Indiantown Rd 308 | | Jupiter | FL | 33477 |
| Quilin | | Quilin City Hall | | Quilin | MO | 63961 |
| Quill | | PO Box 94081 | | Palatine | IL | 60094 |
| Quill Corporation | | PO Box 94081 | | Palatine | IL | 60094-4081 |
| Quincy City | | 1305 Hancock St | | Quincy | MA | 02169 |
| Quincy Columbia Basin Irr Distri | | PO Box 188 | | Qunicy | WA | 98848 |
| Quincy Foxboro Llc | C/o National Development Co | 2310 Washington St | | Newton Lower Falls | MA | 02462 |
| Quincy J Mcknight | | 1606 N Tennessee | | Murfreesboro | TN | 37130 |
| Quincy Ligon Borr | | 6852 Keystone Dr | | Memphis | TN | 38115-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Quincy Mut Fi Ins Co | | 57 Washington St | | Quincy | MA | 02169 |
| Quincy Town | | 2599 Co Rd Z | | Friendship | WI | 53934 |
| Quincy Township | | 131 W Chicago St | | Quincy | MI | 49082 |
| Quincy Township | | Rt 1 Box 414 | | Hancock | MI | 49930 |
| Quincy Township | | PO Box 145 | | Quincy | PA | 17247 |
| Quincy Village | | 19 E Chicago St | | Quincy | MI | 49082 |
| Quinlan & Co Inc | Richard A Quinlan | 550 Halekauwila St 305 | | Honolulu | HI | 96813 |
| Quinn Chada Blackman | | 13815 Cornishcrest Rd | | Whittier | CA | 90605 |
| Quinn Engine Systems | | Dept 9665 | | Los Angeles | CA | 90084-9665 |
| Quinn Power Systems | | PO Box 227044 | | Los Angeles | CA | 90022-0744 |
| Quinn Street Media | Ryker | 5420 Kietzke Ln 109 | | Reno | NV | 89511 |
| Quinshaunta Lamyko Farmer | | 9770 Via Montara | | Moreno Valley | CA | 92557 |
| Quinstreet | | | | | | |
| Quintero Real Estate | | 1205 Lincoln St | | Watsonville | CA | 95076 |
| Quintet Mortgage Llc | | 10655 Ne 4th St Ste 503 | | Bellevue | WA | 98004 |
| Quintet Mortgage Llc | | 10655 Ne 4th St | Ste 503 | Bellevue | WA | 98004 |
| Quinto Water District | | PO Box 98 | | Westley | CA | 95387 |
| Quinton Ray Wilson | | 2813 Gresham Way | | Windsor Mill | MD | 21244 |
| Quinton Township | | PO Box 128 | | Quinton | NJ | 08072 |
| Quirk Appraisal & Research Group | Timothy K Quirk | 31600 Railroad Canyon Rd Ste C | | Canyon Lake | CA | 92587 |
| Quitman City | | PO Box 208 | | Quitman | GA | 31643 |
| Quitman City | | PO Box 16 | | Quitman | MS | 39355 |
| Quitman City | | 401 E Goode St PO Box 516 | | Quitman | TX | 75783 |
| Quitman County | | PO Box 583 | | Georgetown | GA | 31754 |
| Quitman County | | Courthouse | | Marks | MS | 38646 |
| Quitman Isd | | 1101 E Goode St | | Quitman | TX | 75783 |
| Quoc Vuoug Nguyen | | 8852 Yorkshire Ave | | Garden Grove | CA | 92841 |
| Quogue Village | | PO Box 926 | | Quogue | NY | 11959 |
| Quorom Enterprises | Top Hat Productions | 17372 Eastman St | | Irvine | CA | 92614 |
| Quotemearatecom Inc | | 10333 Harwin Dr 425 | | Houston | TX | 77036 |
| Quotemearatecom Inc | | 211 West St | | Quincy | MA | 02169 |
| Quotemearatecom Inc | | 3350 Nw Boca Raton Blvd 404 | | Boca Raton | FL | 33431 |
| Quotemearatecom Inc | | 102 State Rd | | North Dartmouth | MA | 02747 |
| Qureishi & Associates Llc | | 7117 Farnam St Ste 5 | | Omaha | NE | 68132 |
| Quyen Mong Pham | | 602 Via Golondrina | | San Clemente | CA | 92673 |
| Quynh Anh Thien Le Trinh | | 22 Agostino | | Irvine | CA | 92614 |
| Quynh Nhu Ngoc Hoang | | 12734 Pinehurst Ct | | Garden Grove | CA | 92840 |
| Quynh Nhu Thi Doan | | 15123 S Brookhurst St | | Westminster | CA | 92683 |
| Qwest | | Payment Ctr | | Denver | CO | 80244-0001 |
| Qwest | | Payment Cntr | | Denver | CO | 80244-0001 |
| Qwest | | PO Box 29060 | | Phoenix | AZ | 85038-9060 |
| Qwest | | | | | | |
| Qwest | | 1801 California St | | Denver | CO | 80202 |
| Qwest Financial Consultants Inc | | 201 West Sunrise Blvd 2a | | Fort Lauderdale | FL | 33311 |
| R & B Mortgage Inc | | 91 1033 Kaiwana St | | Ewa Beach | HI | 96706 |
| R & C Mobile Pros Llc | | | | | | |
| R & C Mortgage Brokers Inc | | 27 South 4th Ave | | Brighton | CO | 80601 |
| R & E Mortgage Inc | | 6937 Hwy 10 | Ste 180 | Ramsey | MN | 55303 |
| R & G Financial Services Inc | | 2785 Speer Blvd Ste 353 | | Denver | CO | 80211 |
| R & G Lending Inc | | 10953 Meridian Dr Ste G | | Cypress | CA | 90630 |
| R & H Mortgage Group Llc | | 10500 Little Patuxent Pkwy Ste 190 | | Columbia | MD | 21044 |
| R & J Mortgage And Real Estate Consultants | | 3585 Gatlin Pl Circle | | Orlando | FL | 32812 |
| R & L Appraisals Inc | Scott A Moyes | 540 E 200 South | | Burley | ID | 83318 |
| R & M Mortgage Inc | | 1711 Crittenden Rd | | Rochester | NY | 14623 |
| R & R Advanced Solutions | | 6737 Patton Dr | | Woodridge | IL | 60517-1421 |
| R & R Appraisals | | 1801 S Hicks Rd Ste D | | Rolling Meadows | IL | 60008 |
| R & R Appraisals | | 46 N Plum Grove Rd | | Palatine | IL | 60067 |
| R & R Calendar Llc | | 204 Iris Dr | | Hendersonville | TN | 37077 |
| R & R Electric | Ricardo Ramos | 2803 Carlsbad St | | Redondo Beach | CA | 90278 |
| R & R Financial & Investment Co | | 9221 Corbin Ave Ste 230 | | Northridge | CA | 91324 |
| R & R Interest Company | | 7926 Hillcroft | | Houston | TX | 77081 |
| R & R Mortgage | | 92 19 Roosevelt Ave | | Jackson Heights | NY | 11373 |
| R & R Mortgage Corporation | | 9620 Ne 2 Ave 202 | | Miami Shores | FL | 33138 |
| R & R Mortgage Services Inc | | 4900 Reed Rd Ste 205 | | Columbus | OH | 43220 |
| R & S Financial Services Inc | | 1100 E Ashwood St | | West Covina | CA | 91790 |
| R & S Tavares Associates Inc | | 3324 Sante Fe St | | Riverbank | CA | 95367 |

| | | | | | |
|---|---|---|---|---|---|
| R A Dimartino Mortgage Co | | 160 Country Wood Landing | | Rochester | NY | 14626 |
| R A F Mortgage | | 1718 Solano Ave | | Berkeley | CA | 94707 |
| R And R Mortgage | | 92 11 Roosevelt Ave | | Jackson Heights | NY | 11372 |
| R B I Associates Ltd | | 4000 Route 66 Ste 240b | | Tinton Falls | NJ | 07752 |
| R C Mortgage | | 1511 West Holt Blvd Ste F | | Ontario | CA | 91762 |
| R Caldwell Mortgage Company Inc | | 11219 Caddo Creek Ln | | Houston | TX | 77089 |
| R Consulting Group | | 2192 Dupont Dr Ste 103 | | Irvine | CA | 92612 |
| R Coopert Shattuck As Attorney & In | Collins | Rosen Cook Sledge Davis Shattuck & Jack Warner Pkwy | | Oldshue | PA | 02117 |
| R Craig Shelton | | 6313 Shipley Ct | | Hanover | MD | 21076 |
| R Dustin Deminna | 1 1610 1 835 | Interoffice | | | | |
| R E Partners Inc | | 14536 Roscoe Blvd 201 | | Van Nuys | CA | 91402 |
| R E V C Inc | | 424 S Summit Ave | | Fort Worth | TX | 76104 |
| R G Crown Bank | | 1398 E State Rd 436 Ste 200 | | Casselberry | FL | 32707 |
| R Garth Kelly | Kelly Appraisal Service | PO Box 925626 | | Houston | TX | 77292 |
| R Gingers & Associates | | 87 Deerwood Dr | | Nashua | NH | 03063 |
| R Glenn Martin | | 16366 Nw 13th St | | Pembroke Pines | FL | 33028 |
| R H Cooper Ltd | | 1110 Baltimore Pike Ste 500 | | Glen Mills | PA | 19342 |
| R H Donnelley Publishing & Advertising | | PO Box 807008 | | Kansas City | MO | 64180-7008 |
| R J K Appraisal Company | Ronald J Kowalski | 13104 Glen Court 2 | | Chino Hills | CA | 91709 |
| R J Mortgage Inc | | 721 East 136th St | | Los Angeles | CA | 90059 |
| R J Obrien & Associates | Rob Powell | 222 South Riverside Plaza 900 | | Chicago | IL | 60606 |
| R J Promotions Contract | | 2006 2007 Shreveport Shows | | | | |
| R Kent Faver | Faver & Associates | PO Box 687 | | Lufkin | TX | 75902 |
| R Kent Mathias | Mathias Real Estate | 3128 Harrison Ave | | Cincinnati | OH | 45211 |
| R L Campbell | | 8864 West Quarto Ave | | Littleton | CO | 80128-0000 |
| R M A Financial Services Llc | | 13902 North Dale Mabry Hwy | | Tampa | FL | 33618 |
| R Michael Roof | Real Estate Appraiser | 1213 Beard Way | | Carmichael | CA | 95608 |
| R N B Financial | | 18582 Beach Blvd 218 | | Huntington Beach | CA | 92646 |
| R Prinz Inc | Dba Right On Time Delivery Service | PO Box 7199 | | Phoenix | AZ | 85011 |
| R Rhodes & Co | Ruth Ann Rhodes | 8200 Pat Booker Rd | | San Antonio | TX | 78261 |
| R Rhodes & Co | | 8200 Pat Booker Rd | | San Antonio | TX | 78233 |
| R Scott Dugan Appriasal Co Inc | | 6767 W Tropicana Ave 110 | | Las Vegas | NV | 89103 |
| R Smith Financial Inc | | 211 | | Temecula | CA | 92590 |
| R T Williams Agency Inc | | 211 S Suffolk St | | Ironwood | MI | 49938 |
| R Thomas And Associates | | 17614 Fragrant Rose Court | | Cypress | TX | 77429 |
| R Y M Real Estate And Financial Services | | 26250 Industrial Blvd Ste 29 | | Hayward | CA | 94545 |
| R Y M Real Estate And Financial Services | | 26250 Industrial Blvd | Ste 29 | Hayward | CA | 94545 |
| R/c Mortgage Inc | | 105 Sherman Wy | | Nixa | MO | 65714 |
| R/n Mortgage Inc | | 714 Meadowglen Dr | | Baytown | TX | 77521 |
| Ra Garrett Appraisers Inc | 281 Independence Blvd | Ste 615 | | Virginia Beach | VA | 23462 |
| Ra Garrett Crea | | 4669 Genoa Circle | | Virginia Beach | VA | 23462 |
| Ra Ringwalt Co Inspection Services Inc | Richard A Ringwalt | PO Box 11891 | | Tucson | AZ | 85734-1891 |
| Rabbinical College Of America | | 226 Sussex Ave | | Mossistown | NJ | 07960 |
| Rabe Real Estate Llc | | PO Box 1059 | | Beeville | TX | 78104 |
| Raber Township | | Hc 55 Box 65 | | Goetzville | MI | 49736 |
| Rabun County | | 25 Courthouse Square | | Clayton | GA | 30525 |
| Raccoon Township | | 1234 State Rt 18 | | Aliquippa | PA | 15001 |
| Raceland City | | 711 Chinn St | | Raceland | KY | 41169 |
| Rachael Amber Easton | | 717 E Adams | | Orange | CA | 92867 |
| Rachael Ann Larochelle | | 1030 Scenic Way Dr | | Ventura | CA | 93003 |
| Rachael Easton | 1 184 9 235 | Interoffice | | | | |
| Rachael Gilliam | Woodland Hills Wholesale | Interoffice | | | | |
| Rachael H Lambiaso | | 25115 Turner Rd | | Monroe | OR | 97456 |
| Rachael L Gilliam | | 22616 Fenwall Dr | | Saugus | CA | 91350 |
| Rachael Lackey | | 3289 Edwina Ave | | Central Point | OR | 97502 |
| Rachael M Capelouto | | 17906 Villamoura Dr | | Poway | CA | 92064 |
| Rachael M Jimenez Vu | | 15938 Se Henderson | | Portland | OR | 97236 |
| Rachael Marie Briggs | | 22433 Market Pl | | Redmond | WA | 98053 |
| Rachael Petyak | | 114 Westchester Dr | | White House | TN | 37188-0000 |
| Rachael Terese Becerra | | 1352 E Highland | | Phoenix | AZ | 85014 |
| Rachel Ann Heater | | 57 Midland Heights Apt B | | Midland | PA | 15059 |
| Rachel Anne Rine | | 9658 E Irwin | | Mesa | AZ | 85208 |
| Rachel B To | | 31 Sorenson | | Irvine | CA | 92602 |
| Rachel Burgess Emp | Plano Wsl | Interoffice | | | | |
| Rachel C Guttenberg | | 420 Jefferson Dr | | Deerfield Beach | FL | 33447 |

| | | | | | |
|---|---|---|---|---|---|
| Rachel Christene Foreman | | 275 E Vista Ridge Mall Dr | | Lewisville | TX | 75067 |
| Rachel Christine Lugo | | 319 Watchogue Rd | | Staten Island | NY | 10314 |
| Rachel Christine Piano | | PO Box 1533 | | Kapaa | HI | 96746 |
| Rachel Claire An Dorsey | | 13126 Ne 104th St | | Kirkland | WA | 98033 |
| Rachel Coultas | | 14342 Taft St | | Garden Grove | CA | 92843 |
| Rachel Coultas | | 10571 Lakeside Dr South | | Garden Grove | CA | 92840 |
| Rachel Danielle Beard | | 222 N Muller Ct | | Anaheim | CA | 92801 |
| Rachel Diane Jones | | 920 Bollen Circle | | Gardnerville | NV | 89460 |
| Rachel Erin Lake | | 2440 Jefferson Point Dr | | Arlington | TX | 76006 |
| Rachel Farrell | | 4280 Mardon Ave | | Las Vegas | NV | 89139 |
| Rachel Hernandez | | 500 Tyler Rd Ne | | Albuquerque | NM | 87113 |
| Rachel Jimenez Vu Emp | | 15938 Se Henderson | | Portland | OR | 97236 |
| Rachel Lynn Kaplan | | 4134 Duff Pl | | Seaford | NY | 11783 |
| Rachel Lynn Thompson | | 911 W Seldon Ln | | Phoenix | AZ | 85021 |
| Rachel Lynn Wieland | | 10224 W Forest Home Ave | | Hales Corners | WI | 53130 |
| Rachel M Cole | | 6004 Ash Flat Dr | | Fort Worth | TX | 76131 |
| Rachel M Fondren | | 1600 Jones Dr Apt 116 | | Arlington | TX | 76013 |
| Rachel M Wexler | | 4354 E Danbury | | Phoenix | AZ | 85032 |
| Rachel Marie Kruzel | | 1941 Banks Dr | | Elgin | IL | 60123 |
| Rachel Maureen Overstreet | | 117 South Hudson St | | Alexandria | VA | 22305 |
| Rachel N Nguyen | | 4206 E Bainbridge | | Anaheim | CA | 92807 |
| Rachel N Nichols | | 2219 2nd Ave | | Seattle | WA | 98121 |
| Rachel Nuncio | | 1407 Christine St | | Houston | TX | 77017 |
| Rachel Oanh B To | | 31 Sorenson | | Irvine | CA | 92602 |
| Rachel Oanh To | | 31 Sorenson | | Irvine | CA | 92602 |
| Rachel Overstreet | Alexandria / R | Interoffice | | | | |
| Rachel Rine | Tempe / R | 2 269 | Interoffice | | | |
| Rachel W Harrison | | 2206 Elm Forest Dr | | Pearland | TX | 77584 |
| Rachel West | | 627 Fleming Farm Dr | | Murfreesboro | TN | 37128 |
| Rachel Zamora | Independent Appraisal Service Llc | 6000 South Staples Ste 303 | | Corpus Christi | TX | 78427 |
| Rachele Ann Aliano | | 1530 Camino De Nog | | Fallbrook | CA | 92028 |
| Rachele L Minor | | 2234 Enchanted Pk Ln | | Katy | TX | 77450 |
| Rachelle A Roberts | | 1259 Thornwood Pl | | Columbus | OH | 43212 |
| Rachelle D Burton | | 1802 Crater Peak | | Antioch | CA | 94531 |
| Rachelle M Muscat | | 3679 Ambergate Ct | | Las Vegas | NV | 89147 |
| Rachelle Marie Mcguire | | 2534 W Red Fox Rd | | Phoenix | AZ | 85085 |
| Rachelle Sogn | Sogn Appraisals | PO Box 867 | | Creswell | OR | 97426 |
| Rachid Baligh | | 8555 Fairmount Dr B205 | | Denver | CO | 80247 |
| Rachna Lamba | | 56 Reunion | | Ivine | CA | 92603 |
| Rachna Lamba Emp | 1 3351 4 245 | Interoffice | | | | |
| Racine City | | 730 Washington Ave | | Racine | WI | 53403 |
| Racine County | | 730 Wisconsin Ave | | Racine | WI | 53403 |
| Racine County Mut Ins Co | | PO Box 201 10502 Northwe | | Franksville | WI | 53126 |
| Racine Founders Rotary Club | | 5122 3 Mile Rd | | Racine | WI | 53406 |
| Rackspace Ltd | | 9725 Datapoint Dr Ste 100 | | San Antonio | TX | 78229 |
| Rackspace Managed Hosting | | PO Box 671337 | | Dallas | TX | 75267-1337 |
| Racqael Perry | | 682 Greenfield Ct | | Bartlett | IL | 60103 |
| Racquel Antonia Hart | | 7280 Sw16 Terrace | | Miami | FL | 33155 |
| Radcliff City | | PO Box 519 | | Radcliff | KY | 40159 |
| Radcliffe Funding Corp | | 5036 Jericho Turnpike Ste 305 | | Commack | NY | 11725 |
| Radey And Layton Pllc | | 1001 East Blvd | | Charlotte | NC | 28203 |
| Radford City | | 619 Second St | | Radford | VA | 24141 |
| Radhames Tejada | | 14 Home Pl | | Clifton | NJ | 07011 |
| Radian | Joe Collins | 1601 Market St | | Philadelphia | PA | 19103 |
| Radian Guaranty | Attn Joe Collins/susan Karlen | 1601 Market St | | Philadelphia | PA | |
| Radian Services Llc | | 1601 Market St | | Philadelphia | PA | 19103-2337 |
| Radian Financial Group Llc | | 18205 North 51st Ave Ste 123 | | Glendale | AZ | 85308 |
| Radiant Mortgage | | 4600 Green Bay Rd | | Kenosha | WI | 53144 |
| Radiant Mortgage Corporation | | 23804 Cedar Rd | | Beachwood | OH | 44122 |
| Radiant Mortgage Inc | | 1244 Hooksett Rd | | Hooksett | NH | 03106 |
| Radio One Inc | | PO Box 402031 | | Atlanta | GA | 30384-2031 |
| Radisson Town | | 3533 N Swede Rd | | Radisson | WI | 54867 |
| Radisson Village | | R R 1 Box 185e | | Radisson | WI | 54867 |
| Radius Capital Corp | | 42040 50th Stt West | | Quartz Hill | CA | 93536 |
| Radius Capital Corp | | 4871 West Ave M | | Quartz Hill | CA | 92308 |

| | | | | | |
|---|---|---|---|---|---|
| Radius Capital Corp | | 42040 50th Steet West | | Quartz Hill | CA | 93536 |
| Radius Financial Group | | 1200 Crown Colony Dr 7th Fl | | Quincy | MA | 02169 |
| Radius Morgage Services Llc | | 78 Ny17 Way | | Saranac | NY | 12981 |
| Radley M Kanda | | 633 11th Ave | | Honolulu | HI | 96816 |
| Radnor Sch Dist Radnor Twp | | Tax Collector Lisa Palmer | PO Box 7287 | Philadelphia | PA | 19101 |
| Radnor Township | | Tax Collector John Osborne | 301 Iven Ave Township Bldg | Wayne | PA | 19087 |
| Radu G Ivascu | | 2167 W Judith Ln | | Anaheim | CA | 92804 |
| Radu Ivascu Emp | 1 184 10 Cube 10 220 01 | Interoffice | | | | |
| Rae Ann Russell | | 7071 Warner | | Huntington Beach | CA | 82647 |
| Rae Hayward 1137 | Tampa Wsl | Interoffice | | | | |
| Rae Hoppe | | 4754 Redstart St | | Houston | TX | 77035 |
| Rae Hoppe Emp | | 22485 Tomball Pkwy Ste 100 | | Houston | TX | 77070 |
| Rae L Hayward | | 11117 Tee Time Circle | | New Port Richey | FL | 34654 |
| Rae Lynn Rafol Clemente | | 3805 Edorothy Dr | | Orange | CA | 92869 |
| Raeann Russell | | Ca Irvine 200 Commerce | | | | |
| Raeford City | | 315 N Main St | | Raeford | NC | 28376 |
| Raelene Willmarth | | 4702 South Kipling Way | | Littleton | CO | 80127-0000 |
| Raezinn Alesia Williams | | 10111 Cedar Lake Rd | | Minnetonka | MN | 55305 |
| Rafael A Roman | | 181 Banta Ave | | Garfield | NJ | 07026 |
| Rafael A Verde | | 9114 Sw 209 Terrace | | Miami | FL | 33189 |
| Rafael Aguilera | | 3113 Boulder Ridge Ln | | Bakersfield | CA | 93313 |
| Rafael Arrambide | | 407 Capanario Ln | | Laredo | TX | 78043 |
| Rafael B Cahue | | 2441 Tulare Pl | | Oxnard | CA | 93033 |
| Rafael Bibian Cahue Emp | | 2441 Tulare Pl | | Oxnard | CA | 93033 |
| Rafael Domenech Jr | | 311 Perry St | | Denver | CO | 80219-0000 |
| Rafael Guillen | | 10001 E Evans Ave 64 C | | Denver | CO | 80247 |
| Rafael Guillen | | 10001 E Evans Ave | | Denver | CO | 80247 |
| Rafael Heredia | | 1724 Saint Emillion Court | | Tracy | CA | 95304 |
| Rafael Lopez | | 20147 E Yale Dr | | Walnut | CA | 91789 |
| Rafael Lysy | | 14401 S Birchdale Dr | | Homer Glen | IL | 60491 |
| Rafael M Banks | | 37 Bear Paw | | Irvine | CA | 92604 |
| Rafael M Rodriguez | | 13993 W Woodbridge Ave | | Goodyear | AZ | 85338 |
| Rafael Martinez | | 15611 Nw 14th Ct | | Pembroke Pines | FL | 33028 |
| Rafael Oseguera | | 2601 W Walnut Ave | | Tustin | CA | 92780 |
| Rafael Oseguera | | 1912 W 3rd St | | Santa Ana | CA | 92703 |
| Rafael Rosquete | | 7801 Nw 15 Court | | Pembroke | FL | 33024 |
| Rafael Tarelo Molina | | 1343&1/2 E 59th | | Los Angeles | CA | 90001 |
| Rafael Torres | | 18660 Nw 77 Court | | Miami | FL | 33015 |
| Raffaele Cursaro | | 1211 E Slauson Ave Ste 15 | | Sante Fe Springs | CA | 90670 |
| Raffi Basmadjian | | 1370 Wesley Ave | | Pasadena | CA | 91104 |
| Raffi Mekhitarian | | 9600 Wheatland | | Sunland Area | CA | 91040 |
| Rag City | | City Hall | | Rag City | MO | 63830 |
| Rag Gulch Water District | | 1820 21st St | | Bakersfield | CA | 93301 |
| Ragan Communications Inc | | PO Box 5970 | | Coral Stream | IL | 60197 |
| Ragina Ann Lumpkin | | 201 1/2 Crest Ave | | Huntington Beach | CA | 92648 |
| Ragsdale Real Estate Inc | | 6000 Pinnacle Club Dr | | Mabank | TX | 75156 |
| Rahim Khaki | | 5177 Dovecote Trail | | Suwanee | GA | 30024 |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwannee | GA | 30024 |
| Rahim Khaki Emp | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwanee | GA | 30024 |
| Rahm Appraisal Company Inc | | 14064 Lakeside Blvd N | | Shelby Township | MI | 48315 |
| Rahul Nigam | | 7125 De Longpre Ave | | Los Angeles | CA | 90046 |
| Rahway City | | 1 City Hall Plaza | | Rahway | NJ | 07065 |
| Raillan Young | | 811 S Illinois | | League City | TX | 77573 |
| Railroad Boro | | Rd 2 Box 1275 | | New Freedom | PA | 17349 |
| Rain Cross Real Estate Services Inc | Baillie Appraisal | 5041 Hallwood Ave | | Riverside | CA | 92506 |
| Raina E De Graaf | | 11633 La Colina Rd | | San Diego | CA | 92131 |
| Rainbow Corporate Center Lp C/o Mdl Group | Tena Cameron | 3065 S Jones | | Las Vegas | NV | 89146 |
| Rainbow Corporate Center Ltd Partnershi | | Ltd Partnership | 3065 S Jones Blvd Ste 201 | Las Vegas | NV | 89146-6780 |
| Rainbow Corporate Center Ltd Partnership | | 3065 S Jones | | Las Vegas | NV | 89146 |
| Rainbow Financial Llc | | 10 Woodbine Circle | | Bridgeport | CT | 06606 |
| Rainbow Mortaage Inc | | 154 Pk Ave West | | Mansfield | OH | 44902 |
| Rainbow Mortgage | | 11601 Biscayne Blvd 100 | | North Miami | FL | 33161 |
| Rainbow Mortgage And Realty | | 6454 Van Nuys Blvd Ste 150 | | Van Nuys | CA | 91401 |
| Rainbow Mortgage Corporation Inc | | 664 Mantua Pike Ste 400 | | Woodbury | NJ | 08096 |
| Rainbow Mortgages | | 828 North Bristol St Ste 203 | | Santa Ana | CA | 92703 |
| Rainbow Properties | | 1505 East 17th St Ste 211 | | Santa Ana | CA | 92705 |

| | | | | | |
|---|---|---|---|---|---|
| Rainer Title | | 2702 Colby Ave | | Everett | WA | 98201 |
| Rainero Macapinlac | | 28310 20th Ave | | Federal Way | WA | 98003 |
| Rainier Ins Co | | 7245 West Marginal Way Sw | | Seattle | WA | 98106 |
| Rainier Metroplex Partners | | 17776 Preston Rd | | Dallas | TX | 75252 |
| Rainier Metroplex Partners Lp | Attn Accounting Dept | 5944 Luther Ln Ste 501 | | Dallas | TX | 75225 |
| | | PO Box 674012 Lock Box Account | | | | |
| Rainier Metroplex Partners Lp | Gilda F Smith | 84169781 | | Dallas | TX | 75267-4012 |
| Rainier Metroplex Partners Lp | | 5944 Luther Ln Ste 501 | | Dallas | TX | 75225 |
| Rainier Metroplex Partners Lp | | Lock Box Account No 84169781 | PO Box 674012 | Dallas | TX | 75267-4012 |
| Rainier Mortgage | | 1002 Cole St | | Enumclaw | WA | 98022 |
| Rainier Mortgage & Investment Corporation | | 20631 Sr 410 E Ste 302 | | Bonney Lake | WA | 98390 |
| Rainier Title Llc | | 2722 Colby Ave 125 | | Everett | WA | 98201 |
| Rainier Valley Harmonizers | | 2515 15th Ave Se | | Olympia | WA | 98501 |
| Rains Appraisal Group | | 455 Grayson Hwy Ste 111 260 | | Lawrenceville | GA | 30045 |
| Rains County C/o Appraisal Dist | | PO Box 70 | | Emory | TX | 75440 |
| Rainsburg Borough | | 3249 Main Rd | | Bedford | PA | 15537 |
| Raisin City Water District | | PO Box 174 | | Raisin City | CA | 93652 |
| Raisin Township | | 5525 Occidental Hwy | | Tecumseh | MI | 49286 |
| Raisin Valley Home Mortgage | | 2086 South Custer | | Monroe | MI | 48161 |
| Raisinville Township | | 96 Ida Maybee Rd | | Monroe | MI | 48161 |
| Rajacich Marsha | | | | | | |
| Rajaei Abu Ata | | 120 N Windermere Ln | | Glendora | CA | 91741 |
| Rajaei Abu Ata | | 9527 E Slauson Ave | | Pico Rivera | CA | 90660 |
| Rajiv Gupta | | 12 Encina | | Irvine | CA | 92620 |
| Rajiv Gupta Emp | 1 3351 4 250 | Interoffice | | | | |
| Rajiv N Parikh | | 8492 Ridgecrest Dr | | Westchester | OH | 45069 |
| Rajiv Parikh | Branch Manager 2255 | Retail | | Cincinnati | | |
| Rajnesh P Sharma | | 1707 Kathleen Court | | West Covina | CA | 91792 |
| Rakestraw Real Estate | | 1008 North Jackson St | | Jacksonville | TX | 75766 |
| Rakey Betts Emp | | 2 301 | | Plano | WSL | |
| Rakiatu Ilara Betts | | 2925 Jamestown Dr | | Wylie | TX | 75098 |
| Raleigh City | | PO Box 355 | | Raleigh | MS | 39153 |
| Raleigh County | | 215 Main St | | Beckley | WV | 25801 |
| Ralls County | | Courthouse & Main | | New London | MO | 63459 |
| Ralls County Mut Ins Co | | Route 2 | | Center | MO | 63436 |
| Rally Appraisal Llc | | PO Box 13284 | | St Louis | MO | 63157 |
| Rally Appraisal Llc | | 1454 30th St Ste 107 | | West Des Moines | IA | 50266 |
| Rally Mortgage Services | | 94 40 Lefferts Blvd | | Richmond Hill | NY | 11419 |
| Ralph A Ferrara | | PO Box 163 | | Vails Gate | NY | 12584 |
| Ralph A Nelson | Red Nelsons Bowlers World | 5906 Allentown Way | | Camp Springs | MD | 20748 |
| Ralph Aviv | | 3025 N E 190th | | Aventura | FL | 33180 |
| Ralph B Roach | | PO Box 16940 | | Rocky River | OH | 44116 |
| Ralph Berardo | | 484 Inman St | | Akron | OH | 44306 |
| Ralph Bermudez | | 1254 Ramona | | Salinas | CA | 93906 |
| Ralph C Squillace Iii | Summit Appraisal Services | 860 Hamilton Ct | | Evans | GA | 30809 |
| Ralph Carr Borr | | 3503 Saluda St | | Chattanooga | TN | 37406-0000 |
| Ralph D Vermilio | | 2303 N Imperial Path | | Lane Springs | TX | 77386 |
| Ralph E Singer | | 1636 N Cedar Crest | | Allentown | PA | 18104 |
| Ralph E Smith Sr | Western Water Works | PO Box 655 | | Sierra Vista | AZ | 85636 |
| Ralph Engaling Jumawan | | 250 W Ness Ave | | Fresno | CA | 93711 |
| Ralph Flick | Legal Corp 1116 | 10th Fl | | | | |
| Ralph Grubb Borr | | 317 Green Acres Rd | | Kingston | TN | 37763-0000 |
| Ralph Joseph Cirino | | 786 Meadowood Ln | | Warminster | PA | 18974 |
| Ralph Knoll | | 26532 Estanciero Dr | | Mission Viejo | CA | 92691 |
| Ralph Maddix | | 4412 Sandpiper Ln | | Antioch | TN | 37013-0000 |
| Ralph Melbourne | | 316 S Grant St | | Hinsdale | IL | 60521 |
| Ralph Melbourne Emp | | 316 S Grant St | | Hinsdale | IL | 60521 |
| Ralph O Conner | | | | | | |
| Ralph Oconnor | | | | | | |
| Ralph Patrick Melbourne | | 316 S Grant St | | Hinsdale | IL | 60521 |
| Ralph Rodriguez | 340 Commerce | Interoffice | | | | |
| Ralph Shorter | | 13105 Pk Ridge Circle | | Fort Washington | MD | 20744 |
| Ralph Simon | Real Value Solutions | 91 1015 Kai Uhu St | | Ewa Beach | HI | 96706 |
| Ralph Vermilio | | 2303 North Imperial Path Ln | | Spring | TX | 77386 |
| Ralph W Flick | | 2751 Petaluma Ave | | Long Beach | CA | 90815 |
| Ralph W Taylor | Taylor Appraisal Service | 120 Fairway Dr | | Missoula | MT | 59803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ralph W Taylor | Taylor Appraisal Services | 120 Fairway Dr | | Missoula | MT | 59803 |
| Ralpho Township | | PO Box 4 | | Elysburg | PA | 17824 |
| Ram Appraisal Inc | | 560 E Oakey Blvd | | Las Vegas | NV | 89104 |
| Ram Financial Group Inc | | 1300 Merchantile Ln Ste 139 Ee | | Upper Marlboro | MD | 20774 |
| Ram Investment & Loan Inc | | 7755 Ctr Ave Ste 1100 | | Huntington Beach | CA | 92647 |
| Ram Mortgage | | 26380 Jeanette Rd | | Carmel Valley | CA | 93924 |
| Ram Properties | | 9161 Sierra Ave Ste 115 | | Fontana | CA | 92335 |
| Ram Properties & Associates Inc | | 16689 Foothill Blvd Ste 212 | | Fontana | CA | 92335 |
| Ram Properties And Associates Inc | | 9161 Sierra Ave Ste 115 | | Fontana | CA | 92335 |
| Ram Properties And Associates Inc | | 9045 Haven Ave Ste 109 | | Rancho Cucamonga | CA | 91730 |
| Ram Properties And Associates Inc | | 16689 Foothill Blvd Ste 212 | | Fontana | CA | 92335 |
| Ram Properties And Associates Inc | | 7245 Font Ave | | Riverside | CA | 92509 |
| Ram Properties And Associates Inc | | 9333 Baseline Rd | | Rancho Cucamonga | CA | 91730 |
| Ram Properties And Associates Inc | | 1400 E Cooley Dr | | Colton | CA | 92324 |
| Ramapo Cs/ T/o Haverstraw | | 1 Rosman Rd | | Garnerville | NY | 10923 |
| Ramapo Cs/ T/o Ramapo | | 237 Route 59 | | Suffern | NY | 10901 |
| Ramapo Cs/ T/o Tuxedo | | See Notes | | | NY | |
| Ramapo Town | | Receiver Of Taxes | 237 Route 59 | Suffern | NY | 10901 |
| Ramblin Express | | 3465 Astrozon Pl | | Colorado Springs | CO | 80910 |
| Ramen J Barekzai | | 3324 Lair Way | | Antioch | CA | 94509 |
| Ramey Borough | | PO Box 148 | | Ramey | PA | 16671 |
| Ramil S Valdez | | 2289 Treetop Ln | | Chula Vista | CA | 91915 |
| Ramin Manshadi | | 4751 St Andrews | | Stockton | CA | 95219 |
| Ramirez And Ramirez Mortgage | | 616 Fm 1960 West Ste 578 | | Houston | TX | 77090 |
| Ramiro Chavez | | 903 Lonbard | | Oxnard | CA | 93030 |
| Ramiro Hinojosa | | 164 East Sixth | | Perris | CA | 92570 |
| Ramiro R Canales | Tax Assessor Collector | PO Box 2810 | | Corpus Christi | TX | 78403-2810 |
| Ramm And Hollier Financial | | 111 W Main St Ste N | | Inverness | FL | 34450 |
| Ramon Anedo | | 1572 Canelli Court | | Salinas | CA | 93905 |
| Ramon Cervera | | 715 Chenin Blanc Ct | | Los Banos | CA | 93635 |
| Ramon Deland Francis | | 2531 E Indian Wells Pl | | Chandler | AZ | 85249 |
| Ramon Francis 4357 | | 2531 E Indian Wells Pl | | Chandler | AZ | 85249 |
| Ramon G Hernandez | | 766 Cottonwood Ct | | Salinas | CA | 93905 |
| Ramon L Robles | | 601 Almarida Dr | | Campbell | CA | 95008 |
| Ramon Leyva | | 10221 Oklahoma | | Chatsworth Area | CA | 91311 |
| Ramon Melendez | | 181 Pk Ave | | Freeport | NY | 11520 |
| Ramon Pabon | | 6343 Trapani Ave | | Palmdale | CA | 93552 |
| Ramon Paredes | | 28319 N Broolview | | Saugus | CA | 91350 |
| Ramon Plascencia | | 930 E D St D | | Ontario | CA | 91764 |
| Ramon T Munoz | | 3210 12 Olds | | Oxnard | CA | 93033 |
| Ramon Tapia | | 6075 S Wych Elm Pl | | Tucson | AZ | 85747 |
| Ramon Torres | | 110 South Jefferson | | Loveland | CO | 80537-0000 |
| Ramona Gardens Residents | | Advisory Council | | | | |
| Ramona L Bertholet | | 11041 Clairemont Mesa Bl | | San Diego | CA | 92124 |
| Ramona Laird | | 28442 Santa Catarina Rd | | Saugus | CA | 91350 |
| Ramona Selene Aubert | | 348 S Prospectors Rd 10 | | Diamond Bar | CA | 91765 |
| Ramona Singleterry | | 14493 Spid Ste A 335 | | Corpus Christi | TX | 78418 |
| Ramond G Lane | | 2251 Booth | | Simi Valley | CA | 93065 |
| Ramone Petite | | 10115 Valley View Rd | | Macedonia | OH | 44056 |
| Ramonik S Johal | | 8391 E Valeport St | | Long Beach | CA | 90808 |
| Ramp | | 411 South Main St Ste 615 | | Los Angeles | CA | 90003 |
| Ramseur Town | | PO Box 545 | | Ramseur | NC | 27316 |
| Ramsey Alexander | 1 3351 4 225 | Interoffice | | | | |
| Ramsey Berman Pc | | | | Morristown | NJ | 07962 |
| Ramsey Boro | | 33 North Central Ave | | Ramsey | NJ | 07446 |
| Ramsey County | | 50 West Kellog Blvd Ste 820 | | St Paul | MN | 55102 |
| Ramsey County | | 524 4th Ave 20 | | Devils Lake | ND | 58301 |
| Ramsey Ins Co | | 385 Washington St | | St Paul | MN | 55102 |
| Ramsey J Alexander | | 735 N Siavohn Dr | | Orange | CA | 92869 |
| Ramsey Morgage Inc | | 3345 Newport Blvd 213 | | Newport Beach | CA | 92633 |
| Ramsey Properties Inc | | 2404 White Sulphur Rd | | Gainesville | GA | 30501 |
| Ramsey Real Estate Group | | 2398 Fair Oaks Blvd Ste 7 | | Sacramento | CA | 95825 |
| Ramsin Kashto | | 333 City Blvd West 2120 | | Orange | CA | 92868 |
| Ramsin Kashto | | 504 Torito Ln | | Diamond Bar | CA | 91765 |
| Ramsinccom | | 2170 Monroe Ave | | Rochester | NY | 14618 |
| Ramy Rebuly | | 5743 Ancient Agora | | Las Vegas | NV | 89031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ran Hashemian | 1 1610 1 825 | Interoffice | | | | |
| Ran Tang | | 19 Ametrine Way | | Rcho Sta Marg | CA | 92688 |
| Rana Hashemian | | | | | | |
| Rana Hashemian | | 1830 16th St | | Newport Beach | CA | 92663 |
| Ranae Loeb | | 10903 W Chateau Ln | | Tigard | OR | 97224 |
| Ranae Loeb 4156 | | 10903 Sw Chateau Ln | | Tigard | OR | 97224 |
| Ranchers & Farmers Mut Ins Co | | PO Box 1995 | | Nashville | TN | 37202 |
| Ranchers & Farmers Mut Ins Co | | PO Box 3730 2610 Sweetgu | | Beaumont | TX | 77703 |
| Rancho Appraisal Inc | Matthew Roderigues | 25346 Lacebark Dr | | Murrieta | CA | 92563 |
| Rancho California Water District | | 42135 Winchester Rd | | Temecula | CA | 92589 |
| Rancho Financial Inc | | 16456 Bernardo Ctr Dr 201 | | San Diego | CA | 92128 |
| Rancho Mirage City Bonds | | 69825 Hwy 111 | | Rancho Mirage | CA | 92270 |
| Rancho Palos Verdes City Bonds | | 30940 Hawthorne Blvd | | Rancho Palos V | CA | 90274 |
| Rancho Plaza Realty Incorporated | | 29760 Rancho California Rd 113 | | Temecula | CA | 92591 |
| Rancho Viejo North Commassoci | | C/o Cuddy Kennedy Albetta &ives | Post Office Box 4160 | Santa Fe | NM | 87504 |
| Rancho Vista Mortgage Group | | 3001 Rancho Vista Blvd | | Palmdale | CA | 93551 |
| Rancy Hein | | 14680 Sundberg Ave | | Brewster | MN | 56119 |
| Randal Alan Matz | | 932 3rd St | | Blaine | WA | 98230 |
| Randal Crofton & Associates | | 29108 Cedarwood Dr | | The Woodlands | TX | 77381 |
| Randal Steven Muniz | | 2011 E 14th St | | Pueblo | CO | 81001 |
| Randall & Dawn Tanaka | | 753 Olena St | | Wailuku | HI | 96793 |
| Randall Aaron Barnes | | 2529 Bellemeade Ct | | Simi Valley | CA | 93063 |
| Randall Armstrong | | 309 Woodland Trace Dr | | Knoxville | TN | 37922-0000 |
| Randall Baker | | PO Box 440924 | | Houston | TX | 77244 |
| Randall C Ford | Ford Home Appraisal Service | 1339 S Pueblo Blvd Ste 700 | | Pueblo | CA | 81005 |
| Randall County | | PO Box 997 | | Canyon | TX | 79015 |
| Randall County Clerk | | PO Box 660 | | Canyon | TX | 79015 |
| Randall D Messman | | | | | | |
| Randall D Rodabaugh | | 12517 Burgess Hill Dr | | Riverview | FL | 33569 |
| Randall Elijah Kelley | | Svl Box 9056 | | Victorville | CA | 92395 |
| Randall Ford | Ford Home Appraisal Service | 1339 S Pueblo Blvd Ste 700 | | Pueblo | CO | 81005 |
| Randall J Daine | | PO Box 4211 | | Carmel | IN | 46082 |
| Randall Kelley | 1 3351 4 245 | Interoffice | | | | |
| Randall L Seaver Trustee | | 1506 Edgerton St | | Saint Paul | MN | 55101 |
| Randall L Smith | | 15023 Sw Millikan | | Beaverton | OR | 97006 |
| Randall Lenois Jackson | | 31549 Staman Circle | | Farmington Hls | MI | 48336 |
| Randall Lightbody | | 6502 Centre Pl Cir | | Spring | TX | 77379 |
| Randall Lightbody Emp | | 6502 Centre Pl Cir | | Spring | TX | 77379 |
| Randall Lynn Borr | | 336 Celestial Ln | | Hixson | TN | 37343-0000 |
| Randall Matthew Osterman | | 20725 N 57th Dr | | Glendale | AZ | 85308 |
| | | City Square 3800 Tower 3800 North | | | | |
| Randall Mortgage Of America Inc | | Central Ave Ste 1100 | | Phoenix | AZ | 85012 |
| Randall Mortgage Service Inc | | 225 Pictoria Dr Ste 100 | | Cincinnati | OH | 45246 |
| Randall Mortgage Services Inc | | 655 Metro Pl South 600 | | Dublin | OH | 43017 |
| Randall Mortgage Services Inc | | 3560 W Market St Ste 400 | | Fairlawn | OH | 44333 |
| Randall Mortgage Services Inc | | 615 Crescent Executive Ct | | Lake Mary | FL | 32746 |
| | | 871 Coronado Ctr Dr Ste 200 Office | | | | |
| Randall Mortgage Services Of America Llc | | 127 & 128 | | Henderson | NV | 89052 |
| Randall Mortgage Services Of Florida Llc | | 10150 Highland Manor Dr Ste 200 | | Tampa | FL | 33610 |
| Randall Pierce | | 13411 Briargrove Ave | | Baton Rouge | LA | 70810 |
| Randall R Coomer | | 7550 Woodstock St | | Colorado Springs | CO | 80911-0000 |
| Randall R Hoch | | 310 W Monte Cristo | | Phoenix | AZ | 85023 |
| Randall R King | | 405 1/2 Dorwil Dr | | Akron | OH | 44319 |
| Randall Rodabaugh | Commerce 350 | Interoffice | | | | |
| Randall S Miller & Associates Pc | | 43252 Woodward Ave | | Bloomfield Hills | MI | 48302--201 |
| Randall Scott Gorman | | 5717 Winners Circle | | Bonita | CA | 91902 |
| Randall T Pfister | | 327 S Prairie | | Mundelein | IL | 60060 |
| Randall Town | | PO Box 116 34530 Bas | | Bassett | WI | 53101 |
| Randall W Butler | | 2120 Santa Ana St | | Costa Mesa | CA | 92627 |
| Randall W Smith | | 2083 Bedford | | Santa Rosa | CA | 95404 |
| Randall Whitman | | 235 High Chaperal Dr | | Goodlettsville | TN | 37072 |
| Randel Whaley | | 3163 Whaleys Trail Way | | Sevierville | TN | 37862-0000 |
| Randell G Pool | | 425 Promontory Dr E | | Newport Beach | CA | 92660 |
| Randi Janoff | | | | | | |
| Randi Leeann Damery | | 45407 244th Ave Se | | Enumclaw | WA | 98022 |
| Randi S Biddelman | | 666 Bloomfield Ave | | West Coldwell | NJ | 07006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Randi Wright | | 519 Savely Dr | | Hendersonville | TN | 37075--000 |
| Randi Wright Borr | | 519 Savely Dr | | Hendersonville | TN | 37075-0000 |
| Randles Mortgage & Finance Group Llc | | 11760 S Harrells Ferry Rd Ste D | | Baton Rouge | LA | 70816 |
| Randol Gonzalez | | 2703 W Powhapan Ave | | Tampa | FL | 33614 |
| Randolph | | PO Box 25134 | | Kansas City | MO | 64119 |
| Randolph Batoon | | 2100 Date St 2001 | | Honolulu | HI | 96826 |
| Randolph Chinn | 1 3351 4 245 | Interoffice | | | | |
| Randolph County | | PO Box 310 | | Wedowee | AL | 36278 |
| Randolph County | | 107 West Broadway | | Pocahontas | AR | 72455 |
| Randolph County | | PO Box 323 | | Cuthbert | GA | 31740 |
| Randolph County | | No 1 Taylor St | | Chester | IL | 62233 |
| Randolph County | | 100 S Main St Room 103 | | Winchester | IN | 47394 |
| Randolph County | | 110 S Main | | Huntsville | MO | 65259 |
| Randolph County | | 725 Mcdowell Rd | | Asheboro | NC | 27203 |
| Randolph County | | P O Bx 1338 | | Elkins | WV | 26241 |
| Randolph County Drainage | | 100 S Main | | Winchester | IN | 47394 |
| Randolph Csd T/o Cold Spring | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Conewango | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Ellington | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Cad T/o Leon | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Napoli | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Poland | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Randolph | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Csd T/o Red House | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Cad T/o South Valley | | 18 Main St | | Randolph | NY | 14772 |
| Randolph Earl Bullard | | 3341 Bear Ridge Way | | Antioch | CA | 94531 |
| Randolph John Chinn | | 7531 Clementine Dr | | Corona | CA | 92880 |
| Randolph L Philpotts | | 2634 Rozzelles Landing Dr | | Charlotte | NC | 28214 |
| Randolph Lockwood | | 206 Tuttle Rd | | San Antonio | TX | 78209 |
| Randolph Mcquade Group Of Service | | PO Box 872 | | Jackson | CA | 95642 |
| Randolph Mut Ins Co | | PO Box 156 202 S James S | | Steeleville | IL | 62288 |
| Randolph Starks Borr | | 5601 Needlefish Court | | Waldorf | MD | 20603 |
| Randolph Town | | 41 South Main St | | Randolph | MA | 02368 |
| Randolph Town | | 121 Kinderhook St | | Randolph | ME | 04346 |
| Randolph Town | | PO Box 1429 | | Randolph | NH | 03570 |
| Randolph Town | | 1 Bank St | | Randolph | NY | 14772 |
| Randolph Town | | 7 Summer St Drawer B | | Randolph | VT | 05060 |
| Randolph Town | | W405 Friesland Rd | | Randolph | WI | 53956 |
| Randolph Township | | 502 Millbrook Ave | | Randolph | NJ | 07869 |
| Randolph Township | | PO Box 74 | | Guys Mills | PA | 16327 |
| Randolph Village | | 1 Bank St | | Randolph | NY | 14772 |
| Randolph Village | | 248 W Stroud | | Randolph | WI | 53956 |
| Randolph W Gallup | | 25 Siro | | Laguna Niguel | CA | 92677 |
| Random Lake Village | | 96 Russell Dr | | Randon Lake | WI | 53075 |
| Randstad Horizons Lp | Randstad | PO Box 2084 | | Carol Stream | IL | |
| Randstad North America | Darnell Mcdonald | 3033 S Pker Rd | Ste 160 & 170 | Aurora | CO | 80014 |
| Randstad North America | | 3033 S Pker Rd Ste 160 & 170 | | Aurora | CO | 80014 |
| Randy A C Gray & Diane R Gray | | 2880 Blacktail Ln | | Eugene | OR | 97405 |
| Randy Allen Bullock | | 180 Shepard Ave | | Teaneck | NJ | 07666 |
| Randy Anderson | | 1493 Beechgrove Dr | | Cincinnati | OH | 45233 |
| Randy Brossete | | PO Box 17836 | | Shreveport | LA | 71138 |
| Randy Brossete | | PO Box 17836 | | Shreveport | LA | 71138 |
| Randy Castro | | 101 Boulder St | | Nevada City | CA | 95959 |
| Randy Craig Meyers | | 2370 Needham Rd | | El Cajon | CA | 92020 |
| Randy D Herbold | | 3512 Benton Blvd 602 North Osage | | Kansas City Independence | MO MO | 64128, 64050 |
| Randy D Moffett | | 2275 Burnside St | | Simi Valley | CA | 93065 |
| Randy D Moffett Emp | Woodland Hills 10 | Interoffice | | | | |
| Randy Davis | | 4754 Vicbarb Ln | | Cincinnati | OH | 45244 |
| Randy E Cooley | | 11814 Chase Court | | West Minister | CO | 80020 |
| Randy E Kaplan | | 3321 Andreas Hills | | Palm Springs | CA | 92264 |
| Randy Ellisor | R E Appraisals | PO Box 471 | | Coldspring | TX | 77331 |
| Randy Ellisor | Re Appraisals | PO Box 471 | | Coldspring | TX | 77331 |
| Randy Gene Mcallister | | 9931 Ammons Circle | | Broomfield | CO | 80021-0000 |
| Randy Graybeal | | 651 Adair Rd | | Jackson | TN | 38305-0000 |
| Randy Griffin | 2 229 | Interoffice | | | | |
| Randy Griffin | | 2161 Duck Hollow Trace | | Lawrenceville | GA | 30044 |

| | | | | | |
|---|---|---|---|---|---|
| Randy Householder | | 4012 Clairmont | Knoxville | TN | 37918 |
| Randy J Hamilton | | 3 Lone Oak Circle | Ladera Ranch | CA | 92694 |
| Randy J Hammons | | 22217 Fairfax | Taylor | MI | 48180 |
| Randy J Kim | | 23 Summer Field | Irvine | CA | 92614 |
| Randy J Nilon | | 51 Rustic Way | Warwick | RI | 02886 |
| Randy James King | | 407 Marion Rd | Middleborough | MA | 02346 |
| Randy K Puaatuua | | 1806 Paiolo Ave | Honolulu | HI | 96816 |
| Randy Katz | | 9850 S Maryland Pkwy | Las Vegas | NV | 89123 |
| Randy Kelly | | PO Box 636 | Apple Valley | CA | 92307 |
| Randy Kim Emp | 1 3351 4 235 | Interoffice | | | |
| Randy King Emp | | 12 Wareham St Ste C 3 | Middleboro | MA | 02346 |
| Randy L Miller | | 99 156 Kalaloa St | Aiea | HI | 96701 |
| Randy Lightbody | | 6502 Centre Pl Circle | Spring | TX | 77379 |
| Randy Lionel Williams | | 12438 Timbercreen | Cerritos | CA | 90703 |
| Randy Lloyd Eneix | | 235 Lockford | Irvine | CA | 92602 |
| Randy Lynn Hunsucker | | 18056 Macy Rd | Weeki Wachee | FL | 34614 |
| Randy Lynn Naylor | | 987 Trenton | Costa Mesa | CA | 92626 |
| Randy Mccolley | | 904 Saxon Ave | Akron | OH | 44314 |
| Randy Mccrimmon | | 1903 Stratton Circle | Walnut Creek | CA | 94596 |
| Randy Mckee | | 2837 Ty Dr | Louisville | TN | 37777 |
| Randy Michael Trumbo | | 305 Se Chkalov Dr | Vancouver | WA | 98683 |
| Randy Paul Hernandez | | 7977 Carlyle Dr | Riverside | CA | 92509 |
| Randy Pool | | 425 Promontory Dr East | Newport Beach | CA | 92660 |
| Randy R Ringor | | 9401 England Ave | Westminster | CA | 92683 |
| Randy R Williams | Cascade Appraisal Group | 5180 Stone Croft Tr | Atlanta | GA | 30331 |
| Randy Rakowitz | | 2439 Morgan Ridge Ln | Spring | TX | 77386 |
| Randy Ringor | 1 350 1 820 | Interoffice | | | |
| Randy S Blakeslee | | 600 Willow St | Sugar Grove | IL | 60554 |
| Randy S Milcherska | | 2627 W Broadway | Anaheim | CA | 92804 |
| Randy Shelton | Randy Shelton Real Estate Services | 11428 Cr 42 | Tyler | TX | 75704 |
| Randy Skinner | | 6508 E Euclid Pl | Englewood | CO | 80111 |
| Randy Stewart | | 19918 Fm 1488 | Magnolia | TX | 77355 |
| Randy Viloria | Dba 1128 | 350 Commerce | | | |
| Randy Viloria | | 5321 Farna Ave | Arcadia | CA | 91006 |
| Ranee Elaine Lawson | | 11447 Auburn | Grass Valley | CA | 95949 |
| Rangeley Plantation | | Pobox 14 | Rangeley | ME | 04970 |
| Rangeley Town | | PO Box 1070 | Rangeley | ME | 04970 |
| Ranger City | | PO Box 111 | Ranger | TX | 76470 |
| Ranger Ins Co | | 10777 Westheimer Rd Ste | Houston | TX | 77042 |
| Ranger Isd | | | | TX | |
| Ranger Lloyds | | 10777 Westheimer Rd Ste | Houston | TX | 77042 |
| Rani Calderon | | 523 W Noble Ave | Visalia | CA | 93277 |
| Ranjit S Rai | | 2612 West Lincoln Ave Ste 103 | Anaheim | CA | 92801 |
| Ranjith Wilson | | 20451 Via Trovador | Yorba Linda | CA | 92887 |
| Ranka Washington | | 8339 Beauty Oaks | San Antonio | TX | 78251 |
| Rankin Boro | | 320 Hawkins Ave | Rankin | PA | 15104 |
| Rankin County | | 211 East Government St | Brandon | MS | 39042 |
| Rankin Road West Mud Bob Lear | | 11111 Katy Frwy 725 | Houston | TX | 77079 |
| Ranses Hernandez | 1 185 10 520 | Interoffice | | | |
| Ranses Hernandez | | 1314 E 99th St | Los Angeles | CA | 90002 |
| Ransom Canyon City | | 24 Buffalo Dr | Ransom Canyon | TX | 79366 |
| Ransom Township | | 890 Burt Rd | Pittsford | MI | 49271 |
| Ransom Township | | 2623 Bald Mt Rd | Clarks Summit | PA | 18411 |
| Ransome Carl Mckissick | | 259 N Capitol Ave Ste 136 | San Jose | CA | 95127 |
| Ranson County | | PO Box 629 | Lisbon | ND | 58054 |
| Rantoul Town | | | Potter | WI | 54160 |
| Rap Technology Inc | | 13382 Iowa St | Westminister | CA | 92683 |
| Raphael Cuthbertson | 1 3353 1 145 | Interoffice | | | |
| Raphael Cuthbertson | | 15418 Mallory Dr | Fontana | CA | 92335 |
| Rapho Township/lancaster County | | 971 N Colebrook Rd | Manheim | PA | 17545 |
| Rapid Appraisal Inc | | 102 East Maumee St | Adrian | MI | 49221 |
| Rapid Enterprises | Dba Express One | 1930 Village Ctr Circle Ste 3 397 | Las Vegas | NV | 89134 |
| Rapid Financial Inc | | 1920 S Highland Ste 210 | Lombard | IL | 60148 |
| Rapid Funding | | 4195 Viking Way Ste 160 | Long Beach | CA | 90808 |
| Rapid Funding Group | | 2920 S Jones Blvd Ste 110b | Las Vegas | NV | 89146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rapid Mortgage Company | | 315 N Main St | | Springboro | OH | 45066 |
| Rapid Mortgage Corporation | | 5757 N Lincoln Ave Ste 18 | | Chicago | IL | 60659 |
| Rapid Mortgage Solutions Llc | | 795 3rd St | | Windsor | CO | 80550 |
| Rapid One Mortgage Llc | | 4320 West Chandler Blvd Ste 1 | | Chandler | AZ | 85226 |
| Rapid Refill Ink | | 1782 B Virginia Ave | | North Bend | OR | 97459 |
| Rapid Reporting | | PO Box 100756 | | Ft Worth | TX | 76185 |
| Rapid Reporting Marketing Group Ltd | | 6628 Bryant Irvin | | Ft Worth | TX | 76132 |
| Rapid Response Mortgage Services Llc | | 528 Chapel St | | New Haven | CT | 06511 |
| Rapid River Township | | 7036 Dundas Rd North West | | Alden | MI | 49659 |
| Rapid Runner Courier Service | | 3201 N 16th St Ste 16 | | Phoenix | AZ | 85016 |
| Rapid Runner Courier Service Llc | | 1095 E Indian School Ste 301 | | Phoenix | AZ | 85014 |
| Rapides Parish | | PO Box 1590 | | Alexandria | LA | 71301 |
| Rapidforms Inc | Dba Holiday Expressions | 301 Grove Rd | | Thorofare | NJ | 08086 |
| Rapp Collins | | PO Box 970654 | | Dallas | TX | 75397-0654 |
| Rappahannock County | | P O Bx 37 | | Washington | VA | 22747 |
| Raquel A Roman | | 2773 W 72 St | | Hialeah | FL | 33016 |
| Raquel D Brunner | | 26131 Avenida Deseo | | Mission Viejo | CA | 92691 |
| Raquel Diana Martinez | | 1932 Eloise Way | | Upland | CA | 91784 |
| Raquel Grizzel | Indianapolis In | Interoffice | | | | |
| Raquel Grizzell | | 8105 Allisonville Rd | | Indianapolis | IN | 46250 |
| Raquel Gutierrez | | 525 North Azalea | | Ontario | CA | 91762 |
| Raquel L Gustafson | | 720 J Bering Dr | | Houston | TX | 77057 |
| Raquel M James | | 1109 Tall Timber Rd | | Schaumburg | IL | 60173 |
| Raquel Macias | | 44913 Gloriosa | | Lancaster | CA | 93535 |
| Raquel Maria Aguilar | | 521 West Sagebrush St | | Gilbert | AZ | 85233 |
| Raquell Grizzell | Indianapolis 4135 | Interoffice | | | | |
| Raquette Lake C S Tn Of Arietta | | | | Raquette Lake | NY | 13436 |
| Raquette Lake C S Tn Of Long Lak | | | | Raquette Lake | NY | 13436 |
| Rar2 Inland Empire Offices Ca Dba | | One Lakeshore Ctr | Dept 6308 | Los Angeles | CA | 90084-6308 |
| Rar2 Inland Empire Offices Ca Inc | Craig Mcdonald | Dept 6308 | | Los Angeles | CA | 90084-6308 |
| Raritan Boro | | 22 1st St | | Raritan | NJ | 08869 |
| Raritan Township | | Tax Collector | 1 Municipal Dr Room 165 | Flemington | NJ | 08822 |
| Ras Associates | | 20 Ulysses St | | Parsippany | NJ | 07054 |
| Ras Associates Inc | | PO Box 5064 | | Parsippany | NJ | 07054 |
| Rasheedah Mitchell | | 3355 Mc Daniel Rd | | Duluth | GA | 30096 |
| Rashell Hall | Lake Oswego 4156 | Interoffice | | | | |
| Rashell Massey | | 3513 Ne 96th St | | Vancouver | WA | 98665 |
| Rashell Massey Emp | Lake Oswego Oh 4156 | Interoffice | | | | |
| Rashell Nader | | 206 Backs Ln | | Placentia | CA | 92870 |
| Rashid Dunbar | | 160 Union Ave | | Irvington | NJ | 07111 |
| Rashida Shani Barner | | 300 W 2nd St | | Santa Ana | CA | 92701 |
| Rasmussen Mortgage Specialists | | 113 South Main St Ste 201 | | Lodi | WI | 53555 |
| Rasul Abdullah Aquil | | 7313 Woodhollow St | | Ft Washington | MD | 20744 |
| Rate & Term Financing Inc | | 12150 Ramona Ave Ste 11a | | Chino | CA | 91710 |
| Rate Cast Inc | | 48 Country Rd 537 West | | Colts Neck | NJ | 07722 |
| Rate Cast Inc | | 7955 Airport Pulling Rd | | Naples | FL | 34109 |
| Rate My Mortgage Inc | Dba Prestige Leads | 800 Federal St | | Andover | MA | 01810 |
| Rate One Mortgage Corp | | 299 Alhambra Cr Ste 416 | | Coral Gables | FL | 33134 |
| Rate One Mortgage Inc | | 3824 Coon Rapids Blvd Nw | | Coon Rapids | MN | 55433 |
| Rate One Mortgage Llc | | 1031 Mason | | Dearborn | MI | 48124 |
| Rate One Mortgage Llc | | 3824 Coon Rapids Blvd Nw | | Coon Rapids | MN | 55433 |
| Rate Source Usa | | 4415 Chestnut St Ste 202b | | Philadelphia | PA | 19104 |
| Ratecast Financial Inc | | 7955 Airport Pulling Rd 202 | | Naples | FL | 34109 |
| Ratelink | | PO Box 61940 | | Virginia Beach | VA | 23466 |
| Rateone Home Loans Llc | | 10990 Wilshire Blvd 9th Fl | | Los Angeles | CA | 90024 |
| Ratewize Mortgage Inc | | 12110 Meridian East Ste 2 | | Puyallup | WA | 98373 |
| Rathbone Town | | Rd 3 Box 198 | | Addison | NY | 14801 |
| Rathle Law Firm | 410 St Philip St Ste B | PO Box 5653 | | Thibodaux | LA | 70302 |
| Rauh Appraisal Company Llc | | 7234 South Uraqvan Court | | Aurora | CO | 80016 |
| Raul Alex Garcia | | 657 Plumer St Apt C | | Costa Mesa | CA | 92627 |
| Raul Avila | Usa Lending | 855 N Mountain Ave Ste C | | Ontario | CA | 91762 |
| Raul B Masa | | 15613 Gard | | Norwalk | CA | 90650 |
| Raul Balderrama | | 4704 Rincon Pl Nw | | Albuquerque | NM | 87105 |
| Raul De La Cruz | | 13079 Desmond | | Los Angeles | CA | 91331 |
| Raul E Rivero | | 3461 Nw 6 St | | Miami | FL | 33125 |
| Raul F Rodriguez | | 525 Mandana St | | Oakland | CA | 96401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raul Garcia Jr | | 1296 South Lewiston Way | | Aurora | CO | 80017-0000 |
| Raul Garibay | | 1712 Yellow Brick Rd | | Pharr | TX | 78577 |
| Raul Gonzalez | | 49 San Angelo | | Rancho Santa Margarita | CA | 92688 |
| Raul Hernandez And Alma Hernandez | | 10645 East Ave R12 | | Littlerock | CA | 93543 |
| Raul Imperio Solidum | | 1050 Bishop St | | Honolulu | HI | 96813 |
| Raul Isaac Guillen | | 9281 Chapman Ave | | Garden Grove | CA | 92841 |
| Raul J Moreno | | 3290 Dona Ana Rd | | Las Cruces | NM | 88007 |
| Raul L Harris | | 2638 E Locust Dr | | Chandler | AZ | 85249 |
| Raul Lopez | | 1860 Olympic | | Simi Valley | CA | 93063 |
| Raul M Mejia | | 21864 East Lake Pl | | Aurora | CO | 80015-0000 |
| Raul Mendez | | 2353 Grand Ave | | East Wenatchee | WA | 98802 |
| Raul Mendoza | | | | | | |
| Raul Moreno Emp | Albuquerque Nm Retail | Interoffice | | | | |
| Raul Perez | | 15555 Blackhwk | | Mission Hills Area | CA | 91345 |
| Raul Perez | | 819 S Roosevelt Ave | | Fullerton | CA | 92832 |
| Raul Perez & Myriam Perez | | 15680 Sage Ct | | Moreno Valley | CA | 92555 |
| Raul Sususco | Noypi Movers | 13315 Veterans Memorial Dr Ste 105 | | Houston | TX | 77014 |
| Raul U Arroyo | | 7767 Umatilla St | | Denver | CO | 80221-0000 |
| Raul Velazquez | 1 3353 1 100 | Interoffice | | | | |
| Raul Velazquez | | 6375 E Paseo Celeste | | Anaheim | CA | 92807 |
| Raul Yescas | | 2215 Stanford Ave | | Pomona | CA | 91766 |
| Raustin Mortgage Services Llc | | 4555 Wilson Ave Southwest Ste 5 | | Grandville | MI | 49418 |
| Ravalli County | | 215 South 4th St | | Hamilton | MT | 59840 |
| Ravalli County Mobile Homes | | PO Box 5005 | | Hamilton | MT | 59840 |
| Ravanna Township | | Route 3 Box 176 | | Princeton | MO | 64673 |
| Raveesh Hampapur | 1 3351 4 255 | Interoffice | | | | |
| Raveesh K Hampapur | | 43 Del Cambrea | | Irvine | CA | 92606 |
| Raven C Kolski | | 1726 Birch Pl | | Schaumburg | IL | 60173 |
| Raven Financial Services Llc | | 735 Johnnie Dodds Blvd 103 | | Mt Pleasant | SC | 29464 |
| Raven Financial Services Llc | | 300 | | Charlotte | NC | 28277 |
| Raven Mortgage Corp | | 819 W Maple Ave | | Homewood | IL | 60430 |
| Ravena Coeymans Cs/ T/o Bethlehem | | 445 Delaware Ave | | Delmar | NY | 12054 |
| Ravena Coeymans Cs/ T/o Coeymans | | PO Box 355 | | Ravena | NY | 12143 |
| Ravena Coeymans Cs/ T/o New Balti | | PO Box 355 | | Ravena | NY | 12143 |
| Ravena Coeymans Cs/ T/o New Scotl | | PO Box 355 | | Selkirk | NY | 12158 |
| Ravena Village | | 15 Mountain Rd | | Ravena | NY | 12143 |
| Ravenna City | | 622 Main St | | Ravenna | KY | 40472 |
| Ravenna Township | | Tax Collector | 3770 Blackner Rd | Revenna | MI | 49451 |
| Ravenna Village | | 12090 Crockery Creek | | Ravenna | MI | 49451 |
| Ravenwood | | 310 N Main | | Ravenwood | MO | 64479 |
| Ravi Shahani | | 113n 2nd Ave | | Highland Pk | NJ | 08904 |
| Ravinder Nalla Reddy | | 13882 Tustin East Dr | | Tustin | CA | 92780 |
| Rawlings Olson Cannon Gormley & Desruisseaux | Dana Jonathon Nitz | 9950 West Cheyenne Ave | | Las Vegas | NV | 89129 |
| Rawlings Olson Cannon Gormley & Desruisseaux | Philip S Gerson | 9950 West Cheyenne Ave | | Las Vegas | NV | 89129 |
| Rawlins County | | 607 Main | | Atwood | KS | 67730 |
| Rawls Museum Arts | | 22376 Linden St | | Courtland | VA | 23837 |
| Ray & Wilson | A Bruce Wilson | 6115 Camp Bowie Blvd | Ste 200 | Fort Worth | TX | 76116 |
| Ray A Corpuz | | 83 19 116th St | | Kew Gardens | NY | 11418 |
| Ray A Montoya | | 781 Verdun Ave | | Hollister | CA | 95023 |
| Ray A Slayton | | 295 Tamalpais | | Fairfax | CA | 94930 |
| Ray Allen | Ray Allen Appraisal Service | PO Box 749 | | Lampasas | TX | 76550 |
| Ray Anglin | Anglin Appraisal Service | PO Box 1651 | | Brownwood | TX | 76801 |
| Ray Anthony Blevins | | 1317 Southeastern | | Jacksonville | AR | 72076 |
| Ray Anthony Quinones | | 174 Pkhill Ave | | Yonkers | NY | 10705 |
| Ray Castillo | Re/max Supreme | 538 New Brunswick Ave | | Pohatcont | NJ | 08865 |
| Ray Churton | Churton & Associates | 1101 Vicente St | | San Francisco | CA | 94116 |
| Ray City | | PO Box 128 | | Ray City | GA | 31645 |
| Ray Clavero | | 1016 W Lake Sammaamish Pkwy Ne | | Bellevue | WA | 98008 |
| Ray Corder | | 5335 Bent Tree Forest 101 | | Dallas | TX | 75248 |
| Ray Corder | | 2408 Verona Court | | Plano | TX | 75093 |
| Ray Corder Emp | | 4115 | | Houston | | |
| Ray Corder Jr | | 2408 Verona Court | | Plano | TX | 75093 |
| Ray County | | Tax Collector | 100 W Main St | Richmond | MO | 64085 |
| Ray E Valdez | | 1120 Longwood Ave | | Pueblo | CO | 81004-0000 |
| Ray E Willison | | 7401 Ne 119th Pl | | Oklahoma City | OK | 73151 |
| Ray Eugene Hammersley | | 3515 23rd Pl Se | | Albany | OR | 97322 |

| | | | | | |
|---|---|---|---|---|---|
| Ray G Cuevas | | 1987 Alhambra | | Tracy | CA | 95376 |
| Ray Garner | Garner Realty Inc | PO Box 1728 | | Brevard | NC | 28712 |
| Ray Harris Appraisals Inc | | 2128 S Cedar Hill | | Springfield | MO | 65809 |
| Ray Haynes Appraisal Company Inc | | 2589 Lee Bess Rd | | Cherryville | NC | 28021 |
| Ray Hinton | | 940 Douglas Ave | | Altamonte Springs | FL | 32714 |
| Ray I Alcon | | 13 Radcliff Ln | | Pueblo | CO | 81005-0000 |
| Ray K Guerrero | | 1010 West Macarthur Blvd 58 | | Santa Ana | CA | 92707 |
| Ray King Appraisals | | PO Box 80849 | | Midland | TX | 79708 |
| Ray M Fusco | Fusco Appraisal | 184 W Ellis Dr | | Waynesville | OH | 45068 |
| Ray M Redmon | Inc | 1036 West Robinhood Dr Ste 209 | | Stockton | CA | 95207 |
| Ray O Rojas | | 1376 Hillcrest Rd | | Hollister | CA | 95023 |
| Ray O Rojas | | 411 Barnes Ln | | Hollister | CA | 95023 |
| Ray O Rojas Emp | | 411 Barnes Ln | | Hollister | CA | 95023 |
| Ray Ruiz Emp | 1 184 11 405 | Interoffice | | | | |
| Ray Sanchez | | 600 Baker St | | Longmont | CO | 80501-0000 |
| Ray Torrens | | 5078 Pk Trail | | N Ridgeville | OH | 44039 |
| Ray Township | | 64255 Wolcott | | Ray | MI | 48096 |
| Ray V Clavero | | 1016 W Lake Sammamish | | Bellevue | WA | 98008 |
| Ray W Johnson | | 16490 Weber Rd | | Holly | MI | 48442 |
| Ray Williams | | 3900 Ave N | | Fort Worth | TX | 76105 |
| Raybon Mortgage | | 870 S Mountain Ave | | Ontario | CA | 91762 |
| Rayburn Country Mud C/o Appr Dist | | PO Box 1300 | | Jasper | TX | 75951 |
| Rayburn Township | | Rd 5 Box 106a | | Kittanning | PA | 16201 |
| Raye L Dibble | | 26146 D Los Viveros | | Mission Viejo | CA | 92691 |
| Raye L Dibble 1147 | | 26146d Los Viveros | | Mission Viejo | CA | 92691 |
| Rayford Road Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Raygina R Fox | | 172 Sage Sparrow Circle | | Vacaville | CA | 95687 |
| Raylon S Johnson & Denise M Johnson | | 237 Woodland Dr | | Franklin | VA | 23851 |
| Raymond A Dunn | 1 183 5 600 | Interoffice | | | | |
| Raymond A Elarmo | Elarmo Appraisal Services | 2 Cielo Vista Dr | | Monterey | CA | 93940 |
| Raymond A Mielke | | 6227 Litchfield Rd 93 | | Litchfield Pk | AZ | 85340 |
| Raymond A Torrens | | 5078 Pk Trail | | N Ridgeville | OH | 44039 |
| Raymond Aaron Sutherland | | 4898 S Ctr St | | Murray | UT | 84107 |
| Raymond Alan Jordan | | 18 Paso Fino Way | | Queen Creek | AZ | 85242 |
| Raymond Arthur Dunn | | 3550 Larchwood Pl | | Riverside | CA | 92506 |
| Raymond Avina | | 6061 N Fresno St | | Fresno | CA | 93710 |
| Raymond B Obiol | | 32 22 Bell Blvd | | Bayside | NY | 11361 |
| Raymond B Sanchez | | 2525 South Knox Court | | Denver | CO | 80219-0000 |
| Raymond B Woo | | 512 South 31st St | | Renton | WA | 98055 |
| Raymond Baskin | | 3862 Golden Autumn Rd | | Buford | GA | 30519 |
| Raymond Bidrosian | | PO Box 1382 | | Glendale | CA | 91209 |
| Raymond Brenner | | 303 W 6th North St | | Morristown | TN | 37814 |
| Raymond C Brookes | Brookes & Associates Inc | 2977 Hwy K 208 | | Ofallon | MO | 63366 |
| Raymond C Ruiz | | 22221 Adamo | | Laguna Hills | CA | 92653 |
| Raymond C Schnur | | 321 Piatt Pl | | Louisville | KY | 40223 |
| Raymond Da Costa | | 7101 Foxborough Ma | | | | |
| Raymond Dacosta | | 18 Briarwood Rd | | Lincoln | RI | 02865 |
| Raymond E Johnson | Cumberland Appraisal Services Inc | 241 Green St Ste 5 | | Fayetteville | NC | 28301 |
| Raymond E Lange Iii | | 340 East Jefferson Ave | | Kirkwood | MO | 63122 |
| Raymond Erb | | 100 Bright St | | Flora | IN | 46929 |
| Raymond F Riggs | | 4285 W Tilghman St | | Allentown | PA | 18104 |
| Raymond Flores Emp | | 2630 Glenview Dr | | Hollister | CA | 95023 |
| Raymond Furness | | 16000 Ventura Blvd Ste 500 | | Encino | CA | 91436 |
| Raymond G Beamesderfer | | 7715 Algon Ave | | Philadelphia | PA | 19111 |
| Raymond G Heche | | 4920 Main St | Ste 307 | Bridgeport | CT | 06606 |
| Raymond Ge Ortin | | 310 S Jefferson St | | Placentia | CA | 92870 |
| Raymond H Osgood | | 1209 Via Sendero | | Escondido | CA | 92029 |
| Raymond Hezekiah Maness | | 18 Sentido Ct | | Sacramento | CA | 95823 |
| Raymond J Green | | 40320 Calle Torcida | | Temecula | CA | 92591 |
| Raymond L Clowers Co | Raymond L Clowers | PO Box 12630 | | Knoxville | TN | 37912-0630 |
| Raymond L Mckinney | | 920 Peden C | | Houston | TX | 77006 |
| Raymond L Thomas | | 509 Toyon Ave | | San Jose | CA | 95127 |
| Raymond L Thomas Emp | | 509 Toyon Ave | | San Jose | CA | 95127 |
| Raymond M Nemer | | 129 Kenridge Rd | | Fairlawn | OH | 44333 |
| Raymond Martinez | | 315 North Mcclay Ave | | San Fernando | CA | 91340 |

| | | | | | |
|---|---|---|---|---|---|
| Raymond N Monaco | | 120 Las Brisas Blvd | Seguin | TX | 78155 |
| Raymond P Flores | | 2630 Glenview Dr | Hollister | CA | 95023 |
| Raymond P Garcia | | 33771 Killarney Ln | San Juan Capistrano | CA | 92675 |
| Raymond Patrick Ambrose | | 5978 Woodside Dr | Rocklin | CA | 95677 |
| Raymond Phil Garcia | | 33771 Killarney Ln | San Juan Capistrano | CA | 92675 |
| Raymond Phillip Garcia | 1 3349 4 300 | Interoffice | | | |
| Raymond Phipps | | 1153 Mcfarland St | Morristown | TN | 37814-0000 |
| Raymond R Ferguson | | 342 Stoney Point Rd | Fayetteville | NC | 28304 |
| Raymond R Garza | | PO Box 40041 | San Antonio | TX | 78229 |
| Raymond Ruiz | 1 184 11 405 | Interoffice | | | |
| Raymond S Velasquez | | 22341 Eagle Run Ln | Parker | CO | 80138-0000 |
| Raymond Salerno | | 18 Magnolia Ln | Caldwell | NJ | 09008 |
| Raymond Salerno Emp | Morris Plains | Interoffice | | | |
| Raymond Town | | 401 Webbs Mills Rd | Raymond | ME | 04071 |
| Raymond Town | | Town Office Building | Raymond | NH | 03077 |
| Raymond Town | | 2255 S 76th | Franksville | WI | 53126 |
| Raymond Wesley Leblanc | | 16 Castle Court | Thiells | NY | 10984 |
| Raymond Wilson | | 11437 Stillman | Lakewood | CA | 90715 |
| Raymond Woodard | | 3364 Legacy Dr | Springfield | TN | 37172-0000 |
| Raymondville | | Village Clerk | Raymondville | MO | 65555 |
| Raymondville City | | 142 S 7th St | Raymondville | TX | 78580 |
| Raymondville Isd | | One Bearkat Blvd | Raymondville | TX | 78580 |
| Raymont Afuhaamango | | 2328 Elliott | San Mateo | CA | 94403 |
| Raynaldo Castro | | 1725 Havner Ln | Houston | TX | 77093 |
| Raynaldo Jerome Hinton | | 940 Douglas Ave | Altamonte Spr | FL | 32714 |
| Raynard Burns | | 5120 South Gramercy | Los Angeles | CA | 90062 |
| Rayne City | | PO Box 69 | Rayne | LA | 70578 |
| Rayne Township | | Rd 1 Box 477 | Marion Ctr | PA | 15759 |
| Raynette Chanel Mitchell | | 1439 Normandy Dr | Chula Vista | CA | 91913-3904 |
| Raynette Mitchell | | 3131 Camino Del Rio North 860 | San Diego | CA | 92108 |
| Raynham Town | | 53 Orchard St | Raynham | MA | 02767 |
| Raynie M Rhodes | | 3919 Bison Ln | Pueblo | CO | 81005-0000 |
| Rayshawn L Lowe | Statewide Appraisal Services | 10605 Ashbury Ave | Cleveland | OH | 44106 |
| Rayshawn Lowe | Appraisers Network Services | 10605 Ashbury Ave | Cleveland | OH | 44106 |
| Rayville | | 1st & Front | Rayville | MO | 64084 |
| Rayville Town | | Box 878 | Rayville | LA | 71269 |
| Rayyan T Livingston | | 11358 Hendley Dr | Studio City | CA | 91604 |
| Rb Hart & Associates | Robert B Hart | 3708 E 29th St Ste 210 | Byran | TX | 77802 |
| Rb Marketing | | 10005 N Davies Rd | Lake Stevens | WA | 98258 |
| Rba Mortgage Inc | | 5746 West 35th St | Cicero | IL | 60804 |
| Rba Mortgage Inc | | 9701 W Grand Ave | Franklin Pk | IL | 60131 |
| Rbc Builder Finance | | 11011 Richmond Ave Ste 850 | Houston | TX | 77042 |
| Rbc Centura | PO Box 700 | 134 N Church St | Rocky Mount | NC | 27802-0700 |
| Rbc Centura | | 134 North Church | Rocky Mount | NC | 27804 |
| Rbc Centura Bank | Sue Salvato | 11011 Richmond Ave Ste 850 | Houston | TX | 77042 |
| Rbc Mortgage | | | | | |
| Rbc Mortgage Company | | 13100 Northwest Freeway Ste 200 | Houston | TX | 77040 |
| Rbc Mortgage Company | | 3201 Danville Blvd Ste 260 | Alamo | CA | 94507 |
| Rbc Mortgage Company | | 5285 Southwest Meadows 101 | Lake Oswego | OR | 97035 |
| Rbg & Associates Llc | Mark B Houser | PO Box 1365 | Taylor | AZ | 85939 |
| Rbg & Associates Llc | Mark Houser | PO Box 1365 | Taylor | AZ | 85939 |
| Rbh Consulting Services Inc | | 526 Sturgeon Dr | Costa Mesa | CA | 92626 |
| Rbi Associates Ltd | | 1888 Bellmore Ave | Bellmore | NY | 11710 |
| Rbi Associates Ltd | | 1806 Route 35 South Ste 106 | Ocean | NJ | 07712 |
| Rbk Funding | | 11421 West Ridge Rd | Elyria | OH | 44035 |
| Rbm Appraising Llc | Roksolana Muzyka | 424 Gaylin Court | Bensenville | IL | 60106 |
| Rbm Lock & Key Service | | 1945 E 4th St | Ontarion | CA | 91764 |
| Rbm Mortgage Services | | 437 West Wilshire Blvd Ste B | Oklahoma City | OK | 73116 |
| Rbz Llp | | 1175 Wilshire Blvd 9th Fl | Los Angeles | CA | 90025-1568 |
| Rc Brokerage Inc | | 1732 N Mountain View Pl | Fullerton | CA | 92831 |
| Rc Communications Services | Robert C Mckinney | PO Box 50084 | New Orleans | LA | 70150 |
| Rc Trickey Inc | | 1009 Aspen St | Medford | OR | 97501 |
| Rcc Financial Services | | 2171 Jericho Tnpk Ste 330 | Commack | NY | 11725 |
| Rcg Mortgage Solutions Llc | | 26 Pk St Ste 2060 | Montclair | NJ | 07042 |
| Rci Management Services Llc | | 12099 W Washington Blvd Ste 410 | Los Angeles | CA | 90066 |
| Rci One Lakeshore Center Llc | | PO Box 54799 | Los Angeles | CA | 90054-0799 |

| | | | | | |
|---|---|---|---|---|---|
| Rci Ontario Equities Llc | | PO Box 54799 | | Los Angeles | CA | 90054-0799 |
| Rci Residential Appraisals | | 155 Meadow St | | Brandford | CT | 06405 |
| Rcis Records Copy & Imaging Services | | 2430 N Glassell St Ste E | | Orange | CA | 92865 |
| Rck Mortgage Inc | | W 156 N 11357 Pilgrim Rd | | Germantown | WI | 53022 |
| Rcm Advantage Inc | | 920 Wilcox Ave Ste 209 | | Los Angeles | CA | 90038 |
| Rcm Sales Inc | | 9110 E Nichols Ave 200 | | Centennial | CO | 80112-3405 |
| Rcmy Group Inc | | 1642 Fm 1960 Rd West Ste A | | Houston | TX | 77092 |
| Rcp Decena Llc Elan Condominiums | Attn Glenn Karp Condominiums Attn Glenn | 169 Saxony | 111 | Encinitas | CA | 92024 |
| Rcp Decena Llp Elan Condominiums | Karp | 169 Saxony 111 | | Encinitas | CA | 92024 |
| Rcs Enterprises | | PO Box 553 | | Mckinney | TX | 75070 |
| Rcs Enterprises Lp | | 400 N Allen Dr 205 | | Allen | TX | 75013 |
| Rd Baker Foundations Inc | | 13420 Bunker Hill Dr | | Willis | TX | 77318 |
| Rd Cheatwood Construction Co Inc | | 8847 San Jose Blvd | | Jacksonville | FL | 32217 |
| Rd Clifford Assoc Inc | | 210 Summit Ave | | Montevale | NJ | 07645 |
| Rd Emporium Mortgage Corp | | 8545 Nw 169 Terrace | | Miami | FL | 33016 |
| Rd Peters Appraisals | | 253 East Main St | | Smithville | OH | 44677 |
| Rdajai Inc | | 2099 W Hwy 50 | Ste 130 C | Pueblo | CO | 81008 |
| Rdb Mortgage Corp | | 124 S Main St | | Fostoria | OH | 44830 |
| Rdc Mortgage Services | | 1011 Main St | | E Hartford | CT | 06108 |
| Rdi Appraisal Associates Llc | | 1236 Route 46 West Ste 6 | | Parsippany | NJ | 07054 |
| Rdl Holdings Inc | | 320 North E St Ste 205 | | San Bernardino | CA | 92401 |
| Rdm Lending Services | | 27965 Smyth Rd Ste 103 | | Valencia | CA | 91354 |
| Rdm Lending Services | | 27955 Smyth Rd Ste 102 | | Valencia | CA | 91355 |
| Rdm Lending Services Inc | | 6655 W Sahara Ave Ste B200 102 | | Las Vegas | NV | 89146 |
| Rdm Mortgage Group | | 3920 Fm 1960 West Ste 345 | | Houston | TX | 77068 |
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd S | | San Ramon | CA | 94583 |
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd St | | San Ramon | CA | 94583 |
| Rdp Capital Inc | | 2410 San Ramon Valley Blvd Ste | | San Ramon | CA | 94583 |
| Rdp Tractor Service Inc | | PO Box 5097 | | Chino Valley | AZ | 86323 |
| Rds Mortgage Corporation | | 1430 Branding Ln Ste 134 | | Downers Grove | IL | 60515 |
| Re / Max Grand | | 727 Grand Ave | | Ingleside | IL | 60041 |
| Re Appraisal Co | | 651 N Main St | | Celina | OH | 45822 |
| Re Capital Reins Corp | | PO Box 10148 | | Stamford | CT | 06904 |
| Re Consulting Services Llc | | 1417 Morningdove | | Wixom | MI | 48393 |
| Re Elect Ridley Thomas 2006 | | 900 Wilshire Blvd Ste 700 | | Los Angeles | CA | 90017 |
| Re Info System Of Sw Michigan Inc | | 3123 Lake Shore Dr | | St Joseph | MI | 49085 |
| Re Info Systems Of Sw Mi Inc | | 3123 Lake Shore Dr | | St Joseph | MI | 49085 |
| Re Infolink | | PO Box 49116 | | San Jose | CA | 95161-9116 |
| Re Max Properties Inc | | 2630 Tenderfoot Hill St 100 | | Colorado Springs | CO | 80906 |
| Re Max Properties Inc | | 3215 Austin Bluffs Pkwy | | Colorado Springs | CO | 80918 |
| Re Max Properties Inc | | 1740 Chapel Hills Dr | | Colorado Springs | CO | 80920 |
| Re Mortgage Services | | 8919 Woodacre Ln | | Indianapolis | IN | 46234 |
| Re Source Capital Mortgage Inc | | 200 Business Pk Circle Ste 106 | | Saint Augustine | FL | 32095 |
| Re Vest Inc | | 7405 Nw 57th St Ste A | | Tamarac | FL | 33319 |
| Re Wilson & Associates | | 4717 Crenshaw Blvd Ste A | | Los Angeles | CA | 90043 |
| Re/max | | | | | | |
| Re/max 100 | | 10435 Southern Md Blvd | | Dunkirk | MD | 20754 |
| Re/max 100 Real Estate | | 3894 Courtney St | | Bethlehem | PA | 18017 |
| Re/max 1st American Dream | | 5970 A Fairmont Pkwy | | Pasadena | TX | 77505 |
| Re/max 1st Choice | C/o Thomas Somerville | 3150 N Elm St 101 | | Greensboro | NC | 27408 |
| Re/max 37 House/ Jim Maxey | | 614 S 26th Ave | | Yakima | WA | 98902 |
| Re/max 4000 Inc | Brian Versluis | 2478 Patterson Rd 1 | | Grand Junction | CO | 81505 |
| Re/max A 1 Best | | 2940 104th St | | Urbandale | IA | 50322 |
| Re/max Advance Realty | | 11010 Sw 88th St Ste 200 | | Miami | FL | 33176 |
| Re/max Advantage | C/o Jim Eggers | 10075 S Eastern Ave Ste 103 | | Henderson | NV | 89052 |
| Re/max Advantage | C/o Randy Brooks | 6475 Spanish Fort Blvd Ste D | | Spanish Fort | AL | 36527 |
| Re/max Advantage | Mike Culat | 532 W Lake St | | Antioch | IL | 60002 |
| Re/max Advantage | | 6475 Spanish Fort Blvd Ste B | | Spanish Fort | AL | 36527 |
| Re/max Advantage | | 10075 S Eastern Ave | | Las Vegas | NV | 89052 |
| Re/max Advantage Dba Night Stars | | 8548 W Lake Mead Blvd | | Las Vegas | NV | 89128 |
| Re/max Affiliates | | 3 Gil Court | | Edgewood | KY | 41017 |
| Re/max All Pro | Attn John Rehklau | 43997 15th St West | | Lancaster | CA | 93534 |
| Re/max Alliance | | 13770 East Rice Pl | | Aurora | CO | 80015 |
| Re/max Allstar Realty | C/o Robert Taylor | 868 W Main St | | Lexington | KY | 40508 |
| Re/max Associates Plus | | 1001 East Hwy 95 | | Cambridge | MN | 55008 |

| | | | | | |
|---|---|---|---|---|---|
| Re/max Associates Plus | | 7450 France Ave 101 | Minneapolis | MN | 55435 |
| Re/max By The Bay | | 321 Shieldsboro Square | Bay St Louis | MS | 39502 |
| Re/max Capital Bobby Jankovic | | 102 The Maine | Williamsburg | VA | 23185 |
| Re/max Capital City | Blake Mayes | 1420 W Washington | Boise | ID | 83702 |
| Re/max Capital City | | 516 S Capitol Blvd | Boise | ID | 83702 |
| Re/max Capital City/ Blake Mayes | | 1420 W Washington | Boise | ID | 83702 |
| Re/max Cc Connection Inc | | 2970 Carlingford Ln | Vallejo | CA | 94591 |
| Re/max Central /jch Realty Corp | | 2545 Hempstead Tpke Ste 100 | East Meadow | NY | 11554 |
| Re/max Connection | | 25 Hall St Ste 001 | Concord | NH | 03301 |
| Re/max Eastern Inc | | 2471 Grant Ave | Phila | PA | 19114 |
| Re/max Elite Realty | | 3125 South Price Rd No 120 | Chandler | AZ | 85248 |
| Re/max Elite Realty | | 3125 South Price Rd | Chandler | AZ | 85248 |
| Re/max Executives | | 4061 D Bellaire Blvd | Houston | TX | 77025 |
| Re/max Executives Realty | | Ste100 | Charlotte | NC | 28277 |
| Re/max First | | 10230 New Hampshire Ave Ste 100 | Silver Springs | MD | 20903 |
| Re/max First Associates Inc | | 4703 A Boardwalk Dr | Fort Collins | CO | 80525 |
| Re/max First Choice Inc | | 18600 W Mcnichols | Detroit | MI | 48219 |
| Re/max First Ne Asset Pros | | 953 Farmington Ave | Berlin | CT | 60337 |
| Re/max Foothills Real Estate | Kathy Rock | 537 Hwy 123 By Pass | Seneca | SC | 29678 |
| Re/max Gold | Diane Cox/ Sacca | 550 Howe Ave Ste 100 | Sacramento | CA | 95825 |
| Re/max Grande Scott D Shaker | | 11817 Saginaw | Grand Blanc | MI | 48439 |
| Re/max Greater Atlanta | Mark D Oppenheimer | 1300 | Atlanta | GA | 30338 |
| Re/max Greater Atlanta | | 1300 | Atlanta | GA | 30338 |
| Re/max Heart Of Texas | Jerry Russo | 3921 Steck Ave A110 | Austin | TX | 78759 |
| Re/max Heritage | Kathy Bertani | 653 Main St | Melrose | MA | 02176 |
| Re/max Horizons Realty | Anthony Sessa | 1335 Creighton Rd | Pensacola | FL | 32504 |
| Re/max New Horizons | C/o Alex Cominos | 8890 Peebles Rd | Allison Pk | PA | 15101 |
| Re/max No Properties | | 8001 Maple St | New Orlean | LA | 70118 |
| Re/max Omga Group | | 207 Hooksett Rd | Manchester | NH | 03104 |
| Re/max One | | 4201 Northview Dr Ste 101 | Bowie | MD | 20716 |
| Re/max Parkside / Jeff Maurice | | 300 Deschutes Way Ste 200 | Olympia | WA | 98512 |
| Re/max Performance Inc | 300 Sunny Glen Court | PO Box 5044 | Woodland Pk | CO | 80866 |
| Re/max Preferred Associates | Mike Crouse | 3306 Executive Pkwy 101 | Toledo | OH | 43606 |
| Re/max Premier | Brian Marvelle | 736 Hope St | Providence | RI | 02906 |
| Re/max Pro Realty | | 770 Carolina Ave | Washington | NC | 27889 |
| Re/max Properties East | | 10525 Timberwood Circle 100 | Louisville | KY | 40223 |
| Re/max Properties Inc | | 1740 Chapel Hills Dr | Colorado Springs | CO | 80920 |
| Re/max Properties Inc | | 2630 Tender Foot Hill St Ste 100 | Colorado Springs | CO | 80906 |
| Re/max Properties Inc | | 2630 Tender Foot Hill St | Colorado Springs | CO | 80906 |
| Re/max Properties Of The Summit | | PO Box 610 | Frisco | CO | 80443 |
| Re/max Properties Plus Inc | | 303 N Ctr St | Statesville | NC | 28677 |
| Re/max Property Pius Inc | | 303 N Ctr St | Statesville | NC | 28677 |
| Re/max Real Estate Concepts | | 3125 Douglas Ave Ste 205 | Des Moines | IA | 50310 |
| Re/max Real Estate Experts Ltd | Doree Adams 8440 Woodfield Crossing Blvd | 8500 Station St | Mentor | OH | 44060 |
| Re/max Real Estate Group | 150 | Attn Garry Robinson | Indianapolis | IN | 46240 |
| Re/max Real Estate Leaders | | 22 Whirlaway Dr | Tinton Falls | NJ | 07724 |
| Re/max Real Estate Partners | Brant Larrimer | Pobox 3392 | Grena | LA | 70054 |
| Re/max Real Estate Partners Inc | | 2409 Westmere Ct | Harvey | LA | 70058 |
| Re/max Realty | | 954 S Orlando Ave | Winter Pk | FL | 32789 |
| Re/max Realty Associates Inc | C/o Andrew Saft | 3425 Market St | Camp Hill | PA | 17011 |
| Re/max Realty Associates Inc | | 3425 Market St | Camp Hill | PA | 17011 |
| Re/max Realty Centre | Rosaline Leis | 3500 N Rock Rd Bldg 100 | Wichita | KS | 67226 |
| Re/max Realty Consultants | 2150 County Club Rd | Ste 100 | Winston Salem | NC | 27104 |
| Re/max Realty Inc | | 211 E Intll Speedway Blvd Ste 101 | Daytona Beach | FL | 32118 |
| Re/max Realty Partners | | 4510 Curry Ford Rd | Orlando | FL | 32812 |
| Re/max Realty Results | | 2707 Genesee St | Utica | NY | 13501 |
| Re/max Realty Services | | 1955 St Rd | Bensalem | PA | 19020 |
| Re/max Realty Specialists | | 1233 N Webb Rd Ste 120 | Grand Island | NE | 68803 |
| Re/max Select Realtors/carol Bullock | | 621 Cielo Vista Dr | Greenwood | IN | 46143 |
| Re/max Signature / Linda Odonnell | | 2329 W Belmont | Chicago | IL | 60618 |
| Re/max Team Realtors | | 2450 Bedford St | Johnstown | PA | 15904 |
| Re/max The Real Estate Lenders | Tara Pezzuto | 54 Valley Dr | Atlantic Highlands | NJ | 07716 |
| Re/max Unlimited | David Stear | 1080 Schadt Ave | Whitehall | PA | 18052 |
| Re/max West Branch | | 1719 Four Mile Dr | Williamsport | PA | 17701 |
| Rea | | City Collector | Rea | MO | 64480 |

| | | | | | |
|---|---|---|---|---|---|
| Rea Appraisers & Consultant Inc | | 2012 Ctr St | | Deer Pk | TX | 77536 |
| Rea Appraisers & Consultants Inc | | 2012 Ctr St | | Deer Pk | TX | 77536 |
| Rea Mortgage | | 219 Estates Dr Ste 104 | | Roseville | CA | 95678 |
| | Real Estate Appraisal | | | | |
| Rea Professionals | Professionals | 8 E Kings Hwy 2nd Fl | | Haddonfield | NJ | 08033 |
| Reaching Another Dimension Finl Svcs Inc | | 1060 Sunset Strip Ste A | | Sunrise | FL | 33313 |
| Reaching Extraordinary Dreams Mortgage Llc | | 3400 Cane Run Rd Ste 1 | | Louisville | KY | 40210 |
| Reachland Financial Services Inc | | 7875 Nw 12th Ste 108 | | Miami | FL | 33126 |
| Reaco Inc | | PO Box 1308 | | Sherwood | OR | 97140 |
| Reade Township | | PO Box 79 | | Glasgow | PA | 16644 |
| Readfield Town | | 8 Old Kents Hill Rd | | Readfield | ME | 04355 |
| Reading City | | 113 S Main St | | Reading | MI | 49274 |
| Reading City | | PO Box 1732 | | Reading | PA | 19603 |
| Reading City School Tax Delq Onl | | 800 Washington St | | Reading | PA | 19601 |
| Reading City/spec Co | | 633 Court St | | Reading | PA | 19601 |
| Reading Mortgage Corp | | 2917 Windmil Rd | | Sinking Spring | PA | 19608 |
| Reading Outside City | | Muhlenberg Township | | Reading | PA | 19605 |
| Reading Sd/reading City | | Tax Collector | 815 Washington St | Reading | PA | 19601 |
| Reading Town | | PO Box 1006 | | Reading | MA | 01867 |
| Reading Town | | Box 5 | | Reading Ctr | NY | 14876 |
| Reading Town | | PO Box 72 | | Reading Vt | VT | 05062 |
| Reading Township | | 6891 W Card Rd | | Reading | MI | 49274 |
| Reading Township | | 5626 Carlisle Pike | | New Oxford | PA | 17350 |
| Readington Township | | 509 Route 523 | | Whitehouse Sta | NJ | 08889 |
| Readlyn Mut Ins Assn | | PO Box 220 | | Readlyn | IA | 50668 |
| Readmond Township | | PO Box 959 | | Good Hart | MI | 49737 |
| Reads Moving Systems Inc | | 2600 Turnpike Dr | | Hatboro | PA | 19040 |
| Readsboro Town | | PO Box 246 | | Readsboro | VT | 05350 |
| Readstown Village | | Village Of Readstown | | Readstown | WI | 54652 |
| Reagan County | | 300 Plaza Courthouse PO Box 100 | | Big Lake | TX | 76932 |
| Reagan Financial Services | | 6101 S Rural Rd 104 | | Tempe | AZ | 85283 |
| Reagan R Jordan | | 10777 Richmond Ave | | Houston | TX | 77042 |
| Real Choice Mortgage Llc | | 1103 Rocky Dr Ste 202 | | West Lawn | PA | 19609 |
| Real Consultants | | 7901 Painter Ave Ste 2 | | Whittier | CA | 90602 |
| Real County | | PO Box 909 | | Leakey | TX | 78873 |
| Real Estate Achievers | | 320 West G St 200 A7 | | Ontario | CA | 91762 |
| Real Estate Advisory Planners Llc | | 500 Ala Moana Blvd Ste 401 | | Honolulu | HI | 96813 |
| Real Estate Appraisal | Pamela S Simleness | 1263 Poppy Ridge Dr | | Eagle Point | OR | 97524 |
| Real Estate Appraisal & | Inspection Services | 450 Pond St | | South Weymouth | MA | 02190 |
| Real Estate Appraisal Company | | 12748 Pike 133 | | Louisiana | MO | 63353 |
| Real Estate Appraisal Mgt Inc | | 10640 London St | | Cooper City | FL | 33026 |
| Real Estate Appraisal Service | | 400 Mann St Ste 502 | | Corpus Christi | TX | 78401 |
| Real Estate Appraisal Services | | 583 Frederick Rd Ste 8 | | Catonsville | MD | 21228 |
| Real Estate Appraisal Services Inc | | 55 Huckleberry Ln | | Carrollton | GA | 30116 |
| Real Estate Appraisal Services Of | Georgia Inc | PO Box 3443 | | Valdosta | GA | 31604 |
| Real Estate Appraisals | David L Meek | PO Box 2243 | | Mariposa | CA | 953358 |
| Real Estate Appraisals Ltd | Brian Runge | 30 Channel Ln | | Hampton | VA | 23664 |
| Real Estate Appraisals Pc | | 3300 Danielle Way | | Suwanee | GA | 30024 |
| Real Estate Appraisers Inc | Robert G Bloom Jr | 120 Pauahi St | | Hilo | HI | 96720 |
| Real Estate Appraisers Inc | | 339 Country Pl Rd | | Weatherford | TX | 76087-9017 |
| Real Estate Appraisers Inc | | PO Box 820009 | | Vicksburg | MS | 39182 |
| Real Estate Appraising Group | | 164 Lincoln Hwy | | Fairless Hills | PA | 19030 |
| Real Estate Book | | 2326 Regent | | Abilene | TX | 79605 |
| Real Estate Capital Solutions Inc | | 800 W Cummings Pk Ste 3400 | | Woburn | MA | 01801 |
| Real Estate Center Of Southern California | | 4973 Imperial Ave 2 | | San Diego | CA | 92113 |
| Real Estate Center/ Lori Collins | | 1030 Georgia St Ste A | | Vallejo | CA | 94590 |
| Real Estate Central Inc | | 2574 21st St | | Sacramento | CA | 95818 |
| Real Estate Connection | | 5723 Sunrise Blvd | | Citrus Heights | CA | 95610 |
| Real Estate Consulting Group | | 1509 Oak St | | Prescott | AZ | 86305 |
| Real Estate Counseling Group Inc | Dba Integra Realty Resources | 1795 Peachtree St Ne Ste 200 A | | Atlanta | GA | 30309 |
| Real Estate Diaz Investment Group Inc | | 13500 North Kendall Dr Ste 255 | | Miami | FL | 33186 |
| Real Estate Dreamhomes Inc | | 11650 Mission Pk Dr Ste 109 | | Rancho Cucamonga | CA | 91730 |
| Real Estate Evaluations | | 2120 Market St | | Denver | CO | 80205 |
| Real Estate Evaluations Inc | | 2120 Market St | | Denver | CO | 80205 |
| Real Estate Exchange Est Inc | | 5118 N 56th St Ste 202 | | Tampa | FL | 33610 |
| Real Estate Finance Group | | 4700 Papermill Dr | | Knoxville | TN | 37909 |

| | | | | | |
|---|---|---|---|---|---|
| Real Estate Financial Services Inc | | 5400 Carillon Point | Kirkland | WA | 98033 |
| Real Estate Financing Alternatives | | 6009 Richmond Ave Ste 120 B | Houston | TX | 77057 |
| Real Estate Financing Solutions Inc | | 1211 North Westshore Blvd Ste 315 | Tampa | FL | 33607 |
| Real Estate Funding Corp | | 8421 Crossland Loop | Montgomery | AL | 36117 |
| Real Estate Funding Group | | 8785 Ctr Pkwy Ste B360 | Sacramento | CA | 95823 |
| Real Estate Group | | 7777 Leesburg Pike Ste 201 S | Falls Church | VA | 22043 |
| Real Estate Guide | | PO Box 8973 | Mesa | AZ | 85214 |
| Real Estate Home Loans | | 21573 Foothill Blvd Ste 214 | Hayward | CA | 94541 |
| Real Estate Independents | | 15431 Rosemary Dr | Fontana | CA | 92335 |
| Real Estate Lending Inc | | 421 San Placido Ct | Escondido | CA | 92029 |
| Real Estate Media | | PO Box 3000 | Denville | NJ | 07834 |
| Real Estate Mortgage Exchange Inc | | 842 Foothill Blvd | La Canada Flintridge | CA | 91011 |
| Real Estate Mortgage Express Inc | | 70 223 Hwy 111 Ste C | Rancho Mirage | CA | 92270 |
| Real Estate Mortgage Group Inc | | 140 Amsterdam Dr Sw | Lilburn | GA | 30047 |
| Real Estate Mortgage Network In | | 70 Grand Ave Ste 109 | River Edge | NJ | 07661 |
| Real Estate Mortgage Network Inc | | 70 Grand Ave Ste 109 | River Edge | NJ | 07661 |
| Real Estate Mortgage Network Llc | | 8833 Gross Pointe Rd Ste 206 | Skokie | IL | 60077 |
| Real Estate Mortgage Professionals Inc | | 471 N Maitland Ave | Maitland | FL | 32751 |
| Real Estate Mortgage Services | | 9503 Hwy 178 East | Olive Branch | MS | 38654 |
| Real Estate Mortgage Services | | 7529 Freds Folly Dr | Corpus Christi | TX | 78414 |
| Real Estate Mortgage Services Inc | | 22 Quaker Ln | Bourne | MA | 02532 |
| Real Estate Mortgage Solutions | | 498 Palm Springs Dr Ste 100 | Altamonte Springs | FL | 32701 |
| Real Estate Network Financial Services | | 3633 E Inland Empire Blvd 440 | Ontario | CA | 91764 |
| Real Estate Newsline | | PO Box 33862 | San Antonio | TX | 78256 |
| Real Estate Plus Mortgage | | 2502 Artesia Blvd | Redondo Beach | CA | 90278 |
| Real Estate Recording | | 27 W Main St | New Britain | CT | 06051 |
| Real Estate Recording | | 301 South Monroe St | Tallahassee | FL | 32301 |
| Real Estate Recording | | 1200 North Telegraph Rd Dept 480 | Pontiac | MI | 48341-0480 |
| Real Estate Resource Home Loans | | 16530 South 106th Court | Orland Pk | IL | 60467 |
| Real Estate Resources Inc | 521 Russell St | Ste 2 | Covington | KY | 41011 |
| Real Estate Resources Inc | Hugh H Ledford | 19 West Pike St | Covington | KY | 41011 |
| Real Estate Resources Llc | | 21 New Britain Ave 201 | Rocky Hill | CT | 06067 |
| Real Estate Resources Of California | | 11601 Wilshire Blvd 5th Fl | Los Angeles | CA | 90025 |
| Real Estate Service Network | | 2198 Darsha Ln | Redding | CA | 96003 |
| Real Estate Services Inc Of Oregon | | 2175 Ridge Rd West | The Dalles | OR | 97058 |
| Real Estate Services Of Texas Inc | PO Box 757 | 703 N Hwy 77 Bypass | Bishop | TX | 78343 |
| Real Estate Services Of Texas Inc | Po Drawer 757 | 703 N Hwy 77 Bypass | Bishop | TX | 78343 |
| Real Estate Solutions Of | Of The Palm Beaches | 108 Cypress Ln | Royal Palm Beach | FL | 33411 |
| Real Estate Specialists Inc | | 6901 Dodge St Ste 109 | Omaha | NE | 68132 |
| Real Estate Specialty Groups | | 711 N Nevada St | Carson City | NV | 89703 |
| Real Estate Store | | 1150 W Ctr St Ste 104 | Manteca | CA | 95336 |
| Real Estate Transactions | | 3450 Hwy 212 South | Laurel | MT | 54044 |
| Real Estate Valuation Associates | | 1701 Kipling St 102 | Lakewood | CO | 80215 |
| Real Estate Valuation Consultants Inc | | 5608 Malvey Ave Ste 200 | Fort Worth | TX | 76107 |
| Real Estate Valuation Inc | 1380 W Paces Ferry Rd | Ste 105 | Atlanta | GA | 30327 |
| Real Estate Valuation Inc | | 1575 Northside Dr Nw Ste 475 | Atlanta | GA | 30318 |
| Real Estate Valuation Services Llc | | 1000 Darby Rd Ste C 67 | Prospect Pk | PA | 19076 |
| Real Estsate Market Inc | | 818 Mullen Rd Nw | Albuquerque | NM | 87107 |
| Real Financial | | 14284 Danielson St | Poway | CA | 92064 |
| Real Financial & Investment Corp | | 1515 1517 Robert St S | West St Paul | MN | 55118 |
| Real Florida Home Loan Llc | | 1941 W Dr Martin Luther King Jr Blvd | Tampa | FL | 33607 |
| Real House Solutions Inc | | 19 Santa Rida | Irvine | CA | 92606 |
| Real Legacy Assurance Co Inc | | PO Box 71467 | San Juan | | 936 | Pr |
| Real Lending Services | | 223 S Glendora Ave Ste 104 | Glendora | CA | 91741 |
| Real Loans | | 7204 Mission St B | Daly City | CA | 94014 |
| Real Mortgage And Investments Inc | | 4040 W Waters Ave Ste 1300 | Tampa | FL | 33614 |
| Real Mortgage Corporation | | 4065 North Elston | Chicago | IL | 60618 |
| Real Mortgage Solutions Llc | | 22630 Lamong Rd | Sheridan | IN | 46069 |
| Real People Mortgage Llc | | 1525 E 53rd St Ste 930 | Chicago | IL | 60615 |
| Real Property Analysts Llc | | 642 Snow Goose Ln | Annapolis | MD | 21401 |
| Real Property Analysts/ Gulf Coast | | 1306 North Armenia Ave | Tampa | FL | 33607-5311 |
| Real Property Appraisal | Stephanie G Breyfogle | PO Box 358 | Roslyn | WA | 98941 |
| Real Property National Mortgage Inc | | 9269 Utica Ave Ste 145 | Rancho Cucamonga | CA | 91730 |
| Real Property Valuation Service Inc | | 1007 Oak Hill Rd Ste B | Lafayette | CA | 94549 |
| Real Service Appraisal Company Inc | | 104 Boston Post Rd Ste 9 | Weston | MA | 02493 |
| Real Smart Inc | | 2504 E Main St Ste D | Gatesville | TX | 76528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Real Valu Inc | | 2028 9th St | | Greeley | CO | 80631 |
| Real Vantage Financial Inc | | 1300 N E Jensen Beach Blvd Bay | | Jensen Beach | FL | 34957 |
| Real World Appraisal & Envir Assessment | | PO Box 3399 | | Deland | FL | 32721 |
| Realcomp Ii Ltd | | 28555 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 |
| Realec Technologies Inc | | 2510 Red Hill Ave | | Santa Ana | CA | 92705 |
| Realesatate Appraising Group | | 164 Lincoln Hwy | | Fairless Hills | PA | 19030 |
| Realesat Inc | | PO Box 12508 | | Wilmington | NC | 28405 |
| Realestate Investment Opportunity Mortgage Compan | | 92 912 Palailai St 69 | | Kapolei | HI | 96707 |
| Realestate Investment Opportunity Mortgage Company | | 1901 Ave Of The Stars 360 | | Los Angeles | CA | 90067 |
| Realestate Today | | 1800 E Victory Dr | | Savannah | GA | 31401 |
| Reality Appraisal Services | | 5316 Arete Way | | Raleigh | NC | 27607 |
| Reality Mortgage Llc | | 3833 Meridian St Ste 319 | | Indianapolis | IN | 46208 |
| Reality Mortgage Solutions | | 2175 N Academy Circle | | Colorado Springs | CO | 80909 |
| Reality Of A Dream Inc | | 1001 | | Longwood | FL | 32750 |
| Really Great Rate | | | | | | |
| Really Great Rate Inc | | 423 S Pacific Coast Hwy Ste 202 | | Redondo Beach | CA | 90277 |
| Really Great Rate Inc | | 423 So Pacific Coast Hwy Ste 202 | | Redondo Beach | CA | 90277 |
| | Reallygreatratecom Attn Silas | | | | | |
| Reallygreatratecom | Ellman | 423 S Pacific Coast Hwy | Ste 202 | Redondo Beach | CA | 90277 |
| Realm National Ins Co | | 125 Maiden Ln 5th Fl | | New York | NY | 10038 |
| Realmarket Mortgage Solutions | | 110 Orchard St 2 | | Somerville | MA | 02144 |
| Realnet Lending Inc | | 887 3rd Ave | | Salt Lake City | UT | 84103 |
| Realnique Inc | | 21101 21163 Victory Blvd Ste 207 | | Canoga Pk | CA | 91304 |
| Realteam Real Estate Center Inc | | 2055 E Highland Ave Ste C | | San Bernardino | CA | 92404 |
| Realters Choice Funding | | 138 Escondido Ave Ste 206b | | Vista | CA | 92084 |
| Realtheon | | 2860 Zanker Rd 105 | | San Jose | CA | 95134 |
| Realtime Lending Corporation | | 81 Big Oak Rd Ste 203 | | Yardley | PA | 19067 |
| Realtime Realty & Mortgage | | 5015 W Edinger Ave Ste B | | Santa Ana | CA | 92704 |
| Realtime Realty & Mortgage | | 5015 W Edinger Ave | Ste B | Santa Ana | CA | 92704 |
| Realtor Association Of The Fox Valley | | 433 Williamsburg Ave | | Geneva | IL | 60134 |
| Realtors Association Of Maui Inc | | Mail Code 60002 PO Box 1300 | | Honolulu | HI | 96807-1300 |
| Realtors Association Of York & Adam | Counties Inc | 630 W Germantown Pk Ste 215 | | Plymouth Meeting | PA | 19462 |
| Realty 1 Mortgage | | 2633 Hudson Ave | | Corona | CA | 92881 |
| Realty Analysts | | 751 Main St Ste 26 | | Waltham | MA | 02451 |
| Realty Appraisal Group Inc | Dba Appraisal Consultants | PO Box 572324 | | Houston | TX | 77257-2324 |
| Realty Appraisal Services | | PO Box 1977 | | Jacksonville | TX | 75766 |
| Realty Appraisal Services | | 5316 Artet Way | | Raleigh | NC | 27607 |
| Realty Assistance Rasst | | 11275 Sunrise Gold Cir Unit T | | Rancho Cordora | CA | 95742 |
| Realty Associates Fund Vii Llp The | C/o Sansone Group | Box 223245 | | Pittsburgh | PA | 15251-2245 |
| Realty Brokers | Attn Edgar Balagtas | 2660 South Rainbow Blvd | 110 | Las Vegas | NV | 89146 |
| Realty Brokers 110 | Realty Brokers Attn Edgar Balagtas | 2660 South Rainbow Blvd 110 | | Las Vegas | NV | 89146 |
| Realty Brokers | | | | | | |
| Realty Brokers Inc | | 2660 S Rainbow Blvd Ste 6 110 | | Las Vegas | NV | 89146 |
| Realty Check Real Estate Services Inc | | 949 Jenks Ave Ste 1 | | Panama City | FL | 32401 |
| Realty Computer Solutions | Dba Real Comp | 13284 Pond Springs 101 | | Austin | TX | 78729 |
| Realty Consultants Ma | Kathy Lewis | 20 Oak St | | Needham | MA | 02492 |
| Realty Executives | Attn Robin Moffitt | 104 S 9th Ave | | Nampa | ID | 83651 |
| Realty Executives | | 8210 University Executive | | Charlotte | NC | 28262 |
| Realty Executives | | 3813 E Calle De Soto | | Tucson | AZ | 85713 |
| Realty Executives | | 8575 Fern Ave Ste 105 | | Shreveport | LA | 71105 |
| Realty Executives | | 104 9th Ave South | | Nampa | ID | 83651 |
| Realty Executives Associates | | PO Box 5439 | | Knoxville | TN | 37928 |
| Realty Executives Choice One | Realty Executives Attn Robin Moffitt | 104 S 9th Ave | | Nampa | ID | 83651 |
| Realty Executives East County | | 2790 Tapo Canyon Rd | | Simi Valley | CA | 93063 |
| Realty Executives Professionals | Tammy Deyoung Gri | 1010 E 162nd St | | South Holland | IL | 60473 |
| Realty Executives Professionals | | 1010 E 162nd St | | South Holland | IL | 60473 |
| Realty Executives Triangle | 3713 University Dr | Ste C | | Durham | NC | 27707 |
| Realty Executives Wine Country | | 1631 Neotomas Ave | | Santa Rosa | CA | 95405 |
| Realty Express Inc | | 133 South Union Ave | | Pueblo | CO | 81003 |
| Realty Financial Group Llc | | 204 S Jones Blvd | | Las Vegas | NV | 89107 |
| Realty Financial Network Inc | | 1399 Ygnacio Valley Rd 201 | | Walnut Creek | CA | 94598 |
| Realty Financial Network Inc | | 1399 Ygnacio Valley Rd | 201 | Walnut Creek | CA | 94598 |
| Realty First Real Estate And Mtg Services Corp | | 97 Vernon St | | Roseville | CA | 95678 |
| Realty Funding Llc | | 616 Se Central Pkwy | | Stuart | FL | 34994 |

| | | | | |
|---|---|---|---|---|
| Realty Group Resources | | 1117 Johnson St | Elkhart | IN | 46514 |
| Realty Investor Advisors | | 2660 Townsgate Rd Ste 110 | Westlake Village | CA | 91361 |
| Realty Managment Services | | 460 Faraday Ave Building B Ste 2 | Jackson | NJ | 08527 |
| Realty Mortgage Asset | | 4144 Lindell Blvd Ste 122 | Saint Louis | MO | 63108 |
| Realty Mortgage Corporation | | 215 Katherine Dr | Flowood | MS | 39232 |
| Realty Mortgage Corporation | | 2505 North Hwy 360 Ste 850 | Grand Prairie | TX | 75050 |
| Realty Mortgage Corporation | | 2310 North Highland Ave | Tampa | FL | 33602 |
| Realty Mortgage Corporation | | 630 N Central Expressway Ste A | Plano | TX | 75074 |
| Realty Mortgage Corporation | | 2505 N Hwy 360 Ste 850 | Grand Praire | TX | 75050 |
| Realty Plus Mortgage Company | | 4675 Sweetwater Blvd | Sugar Land | TX | 77479 |
| Realty Professionals Mtg & Inv | | 15250 Hesperian Blvd Ste 202 | San Leandro | CA | 94578 |
| Realty Resource Of Greater Denver | | 7334 S Alton Way 14d | Centennial | CO | 80112 |
| Realty Resource Of Greater Denver Inc | | 7334 S Altron Way 14d | Centennial | CO | 80112 |
| Realty Services Of Eastern Carolina Inc | 2313 Grace Ave | PO Box 15069 | New Bern | NC | 28561 |
| Realty Smiths Ca Brokers | | 2237 Milvia St | Berkeley | CA | 94704 |
| Realty Solutions Company | | PO Box 3582 | Longview | TX | 75606 |
| Realty Source | | 3114 Ellington Cir | Sacramento | CA | 95825 |
| Realty Source Llc | | 10303 East Dry Creek Rd Ste 111 | Englewood | CO | 80112 |
| Realty Support Inc | | PO Box 41570 | Houston | TX | 77241 |
| Realty Usa | | 3830 Union Rd | Cheektowaga | NY | 14225 |
| Realty World 2000 | | 14161 Elsworth St Ste D | Moreno Valley | CA | 92553 |
| Realty World Experience Realty Loans | | 44240 Fremont Blvd | Fremont | CA | 94538 |
| Realty World Main Street | | 2075 River Rd | Norco | CA | 92860 |
| Realty World Mortgage | 1101 S Winchester Blvd | Ste J 215 | San Jose | CA | 95128 |
| Realty World Mortgage | | 1101 S Winchester Blvd Ste J 215 | San Jose | CA | 95128 |
| Realty World R & R Homes | | 325 South Mayfair Ave 206 | Daly City | CA | 94015 |
| Realty World Real Estate Merchants | | 302 East Carson Strret Ste 106 | Carson | CA | 90745 |
| Realty World Team | | 3628 Lake Terraem | Elk Grove | CA | 95758 |
| Realty World West Coast | | 28864 Terrace Dr | Highland | CA | 92346 |
| Realtyland | | 6440 Lusk Blvd Ste D207 | San Diego | CA | 92121 |
| Realworks Lending Division | | 6456 Aldea Ave | Lake Balboa | CA | 91406 |
| Reamstown Mut Fi Ins Co | | PO Box 477 | Reamstown | PA | 17567 |
| Reamstown Mut Ins Co | | PO Box 477 | Reamstown | PA | 17567 |
| Reanna Rose Borghi | | 901 Summit View Ct | Corona | CA | 92882 |
| Reardon Financial | | 9227 Haven Ave Ste 370 | Rancho Cucamonga | CA | 91730 |
| Reashon A Taylor | | 1414 Coronado Ave | Long Beach | CA | 90804 |
| Reavans Corporation | | 21605 S Western Ave Unit D | Torrance | CA | 90501 |
| Reb Magazine Corporation | The Real Estate Book | 7430 E Stetson Dr 100 | Scottsdale | AZ | 85251 |
| Rebecca A Watters | | 17 Red Cedar Cove | Little Rock | AR | 72212 |
| Rebecca Ann Ard | | 26322 Naccome Dr | Mission Viejo | CA | 92691 |
| Rebecca Ann Garrido | | 7 Constance Court | Aliso Viejo | CA | 92656 |
| Rebecca Anne Cotto | | 3809 Island Club Cir E | Lantana | FL | 33462 |
| Rebecca Anne Doyle | | 6208 Ridge Pond Rd | Centreville | VA | 20121 |
| Rebecca Ard | | Corp Communications | | | |
| Rebecca B Rodriquez | | 515 N Durham | Lubbock | TX | 79416 |
| Rebecca B Winn | | 2443 Blvd Napoleon | Louisville | KY | 40205 |
| Rebecca Bell | | 3010 Edgewood Dr | Lk Havasu City | AZ | 86406 |
| Rebecca Blake | Blake Publishing | PO Box 6008 | Texarkana | TX | 75502 |
| Rebecca Bull | | 7275 Highqway 41 | Jasper | TN | 37347-0000 |
| Rebecca Carlson | | 1221 S Ingalls St | Lakewood | CO | 80232-0000 |
| Rebecca Cecilia Castillo | | 23592 Windsong | Aliso Viejo | CA | 92656 |
| Rebecca Chaney | | 5807 Hillock Rd | Knoxville | TN | 37918-0000 |
| Rebecca Christian | | 1627 11th Pl Ne | Washington | DC | 20002 |
| Rebecca City | | PO Box 97 | Rebecca | GA | 31783 |
| Rebecca D Dimsdale | | 3 Settlers Point | Savannah | GA | 31406 |
| Rebecca Darlene Whichard | | 2848 Homewood St | Clearwater | FL | 33759 |
| Rebecca Dixon | | 6127 Long Lake Rd | Berrien Springs | MI | 49103 |
| Rebecca Dixon | | 6173 Long Lake Rd | Berrien Springs | MI | 49103 |
| Rebecca Dorer | | 3223 Sw 11th Ave 1 | Portland | OR | 97239 |
| Rebecca E Edwards | | 3750 Luther Hall Rd | Powder Springs | GA | 30127 |
| Rebecca Elizabeth Culley | | 3701 Pkview Ln | Irvine | CA | 92612 |
| Rebecca Elizabeth Johnson | | PO Box 3266 | Belfair | WA | 98528 |
| Rebecca Erin Frazee | | 17100 Oak Ln | Huntington Beach | CA | 92647 |
| Rebecca Eunyoung Kim | | 14613 Willow Creek Dr | Centreville | VA | 20120 |
| Rebecca Francis Pool | | 3323 Knottypine Ave | Winter Pk | FL | 32792 |
| Rebecca Garrison | | 13520 Evening Creek Dr Ste 450 | San Diego | CA | 92128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rebecca Haarer | | 413 Villa Circle Pl | | Boynton Beach | FL | 33435 |
| Rebecca J Lucero | | 12902 West 84th Pl | | Arvada | CO | 80005-0000 |
| Rebecca J Peel | | 537 Gateshead S | | Elkgrove Village | IL | 60007 |
| Rebecca Jane Pajor | | 24251 Rue De Gauguin | | Laguna Niguel | CA | 92677 |
| Rebecca Janssen Pizzo | | 2025 Wandering Doe Ln | | Las Vegas | NV | 89134 |
| Rebecca Jean Pino | | 2986 Arborwood Court | | Fullerton | CA | 92835 |
| Rebecca Jean Turner | | 5410 Bayou Dr | | Bossier City | LA | 71112 |
| Rebecca L Frankenberry | | 1519 North Point Dr | | Reston | VA | 20194 |
| Rebecca L Garrison | | 11231 Ave De Los Lobos | | San Diego | CA | 92127 |
| Rebecca L Jones | Upstate Appraisal | One Booth Rd | | Binghamton | NY | 13906 |
| Rebecca L Phillips | | 4410 Knollvalley | | San Antonio | TX | 78247 |
| Rebecca L Smith | | 14609 Cool Valley | | Valley Ctr | CA | 92802 |
| Rebecca L Wilds | | 4522 W Rovey Ave | | Glendale | AZ | 85301 |
| Rebecca Lespier | | 181 Branch Brook Dr | | Belleville | NJ | 07109 |
| Rebecca Locuito | | 12708 Altura Dr | | Rancho Cucamonga | CA | 91739 |
| Rebecca Logan | | 2762 Grove Way 5 | | Castro Valley | CA | 94546 |
| Rebecca Louise Marquez | | 5330 Crossridge | | Corpus Christy | TX | 78413 |
| Rebecca Lyn Bialek | | 145 Shorewood Dr | | Glendale Hts | IL | 60139 |
| Rebecca Lynn Haraby | | 845 Maine St | | Pittsburgh | PA | 15221 |
| Rebecca Lynn Millar | | 7612 Whitney Dr | | Huntington Bch | CA | 92647 |
| Rebecca Lynn Perry | | 5701 Hwy 38 | | Franksville | WI | 53126 |
| Rebecca Lynn Roach | | 3052 Edmond Way | | Medford | OR | 97504 |
| Rebecca Lynne Marsh | | 3240 Hwy 6 | | Lexington | SC | 29073 |
| Rebecca M Siddiqui | | 7568 Helmsdale Pl | | Manassas | VA | 20109 |
| Rebecca Magana | | 1061 Monticello Dr | | Aurora | IL | 60506 |
| Rebecca Marie Anthony | | 6043 Slippery Rock Dr | | Columbus | OH | 43229 |
| Rebecca Matos | | PO Box 110111 | | Hialeah | FL | 33011 |
| Rebecca Matos | | 9037 North West | | Hialeah | FL | 33018 |
| Rebecca Pajor | 1 3121 6 315 | W/s Marketing | | | | |
| Rebecca Pino | 1 3337 Cn 200 | Interoffice | | | | |
| Rebecca R Brummett | | PO Box 66777 | | Scotts Valley | CA | 95067 |
| Rebecca R Fowler | | 8201 Duxbury Court | | Charlotte | NC | 28227 |
| Rebecca Riddle | | 777 65th St | | Springfield | OR | 97478 |
| Rebecca Roberts | | 6815 Beagle Ln | | Arlington | TN | 38002-0000 |
| Rebecca S Nordin | | 23221 East Dorado Ave | | Aurora | CO | 80015-0000 |
| Rebecca S Phillips | | 5514 Flax Bourton | | Humble | TX | 77346 |
| Rebecca Stark | Indianapolis 4135 | Interoffice | | | | |
| Rebecca Stark | | 13218 Mattock Chase | | Carmel | IN | 46033 |
| Rebecca Sue Bernard | | 1065 Sleepy Hollow Ln | | Santa Maria | CA | 93454 |
| Rebecca Sue Noles | | 4406 Durango Ln | | Mckinney | TX | 75070 |
| Rebecca Taylor | | 2490 Bow Circle | | Placentia | CA | 92870 |
| Rebecca W Drew | | 7150 119th St | | Seminole | FL | 33772 |
| Rebecca Zilis Borr | | 431 Verandah Ln | | Franklin | TN | 37064 |
| Rebekah Derrick Anton | | 1025 Riverland Woods Pl615 | | Charleston | SC | 29412 |
| Rebekah J Mandley | | PO Box 1265 | | Sunset Beach | CA | 92704 |
| Rebekah Lyn Minnoch | | 14251 73rd Ave Ne | | Bothell | WA | 98011 |
| Rebekah Marie Mathews | | 1720 E Windsong Dr | | Phoenix | AZ | 85048 |
| Rebekah Marie Parkes | | 131 Main St | | Imperial | PA | 15126 |
| Rebel Polhemus | | 658 Sheridan | | Ventura | CA | 93001 |
| Reca Of Tampa Bay Inc | | 411 16th St North | | St Petersburg | FL | 33703 |
| Recal Secure Destruction | Lisa Andrews | Services Inc | PO Box 79245 | City Of Industry | CA | 91716-9245 |
| | Lisa Andrews 877 450 6287 | | | | | |
| Recall Secure Destruction | Ext 342 | Services Inc | PO Box 79245 | City Of Industry | CA | 91716-9245 |
| Recall Secure Destruction | Services Inc | PO Box 79245 | | City Of Industry | CA | 91716-9245 |
| Recall Secure Destruction Services | | PO Box 79245 | | City Of Industry | CA | 91716-9245 |
| Recall Secure Destruction Services Inc | Services Inc | File 56852 | | Los Angeles | CA | 90074-6852 |
| Recall Secure Destruction Services Inc | | File 56852 | | Los Angeles | CA | 90074-6852 |
| Recall Total Information Mgt Inc | | PO Box 79245 | | City Of Industry | CA | 91716-9245 |
| Recall Total Information Mgt Inc | | PO Box 101057 | | Atlanta | GA | 30392 |
| Reciprocal Exchange | | 9201 State Line Rd | | Kansas City | MO | 64114 |
| Reckson Operating Partnership | | PO Box 5656 | | New York | NY | 10087-5656 |
| Reckson Operation Partnership Lp | | 225 Broadhollow Rd | | Melville | NY | 11747 |
| Reclamation District 1 | | 311 East Main Ste 504 | | Stockton | CA | 95202 |
| Reclamation District 1001 | | 1959 Cornelius Ave | | Rio Oso | CA | 95674 |
| Reclamation District 1002 | | 3007 J St | | Sacramento | CA | 95816 |
| Reclamation District 1007 | | PO Box 1129 | | Tracy | CA | 95202 |

| | | | | |
|---|---|---|---|---|
| Reclamation District 150 | PO Box 422 | Clarksburg | CA | 95612 |
| Reclamation District 1500 | PO Box 96 | Robbins | CA | 95676 |
| Reclamation District 1601 | PO Box 536 | Rio Vista | CA | 94571 |
| Reclamation District 1607 | 8501 Betty Ln C/o Lester Jacobs | El Cerrito | CA | 94530 |
| Reclamation District 1607 | 8501 Betty Ln | El Cerrito | CA | 94530 |
| Reclamation District 1660 | 1138 Fourth St/PO Box 35 | Meridian | CA | 95957 |
| Reclamation District 2 | 311 East Main St Ste 504 | Stockton | CA | 95202 |
| Reclamation District 2023 | 511 Bank Of Stockton Building | Stockton | CA | 95202 |
| Reclamation District 2024 | PO Box 631 | Martinez | CA | 94553 |
| Reclamation District 2025 | PO Box 1461 | Stockton | CA | 95201 |
| Reclamation District 2026 | PO Box 1461 | Stockton | CA | 95201 |
| Reclamation District 2028 | 311 East Main St Ste 504 | Stockton | CA | 95202 |
| Reclamation District 2029 | 400 Bank Of Stocton Building | Stockton | CA | 95202 |
| Reclamation District 2030 | 1113 W Fremont St | Stockton | CA | 95202 |
| Reclamation District 2033 | 301 Wells Fargo Bldg | Stockton | CA | 95204 |
| Reclamation District 2037 | PO Box 609 | Stockton | CA | 95201 |
| Reclamation District 2038 | 235 East Weber Ave | Stockton | CA | 95202 |
| Reclamation District 2039 | 221 Tuxedo Court Ste E | Stockton | CA | 95204 |
| Reclamation District 2041 | 235 E Weber Ave/PO Box 1461 | Stockton | CA | 95202 |
| Reclamation District 2044 | 400 Bank Of Stockton Building | Stockton | CA | 95202 |
| Reclamation District 2058 | 3650 West Canal | Tracy | CA | 95376 |
| Reclamation District 2059 | 1610 A St | Antioch | CA | 94509 |
| Reclamation District 2059 Bradfo | 1610 A St | Antioch | CA | 94509 |
| Reclamation District 2064 | 1002 Pine St | Manteca | CA | 95336 |
| Reclamation District 2065 | PO Box 256 | Knightsen | CA | 94548 |
| Reclamation District 2067 | PO Box 747 | Rio Vista | CA | 94571 |
| Reclamation District 2068 | 7183 Yolano Rd | Dixon | CA | 95620 |
| Reclamation District 2070 Edmand | Courthouse Room 215 | Lakeport | CA | 95453 |
| Reclamation District 2072 | 235 East Weber Ave/PO Box 1461 | Stockton | CA | 95202 |
| Reclamation District 2074 | 305 North El Dorado St | Stockton | CA | 95202 |
| Reclamation District 2075 | 311 E Main St Ste 504 | Stockton | CA | 95202 |
| Reclamation District 2084 | PO Box 537 | Rio Vista | CA | 94533 |
| Reclamation District 2085 | 1025 E Critchett Rd | Tracy | CA | 95376 |
| Reclamation District 2093 | 5299 Malcolm Ln | Liberty Farms | CA | 95620 |
| Reclamation District 2095 | PO Box 1129 | Tracy | CA | 95376 |
| Reclamation District 2111 | PO Box 144 | Walnut Grove | CA | 95690 |
| Reclamation District 2113 | 1333 N California Ste 555 | Walnut Creek | CA | 94596 |
| Reclamation Distriot 2119 | PO Box 7335 | Stockton | CA | 95207 |
| Reclamation District 3 Grand I | PO Box 984 | Walnut Grove | CA | 95690 |
| Reclamation District 3 Time Warra | PO Box 984 | Walnut Grove | CA | 95690 |
| Reclamation District 317 | PO Box 747/147 Garden Hwy | Rio Vista | CA | 94571 |
| Reclamation District 341 | PO Box 536/116 Main St | Rio Vista | CA | 94571 |
| Reclamation District 349 | PO Box 368 | Courtland | CA | 95615 |
| Reclamation District 407 | PO Box 338 | Walnut Grove | CA | 95670 |
| Reclamation District 479 | 546 Jay St | Colusa | CA | 95932 |
| Reclamation District 501 | Courthouse Annex No Texas St | Fairfield | CA | 94533 |
| Reclamation District 524 | 311 East Main St Ste 400 | Stockton | CA | 95202 |
| Reclamation District 536 | PO Box 537 | Rio Vista | CA | 94571 |
| Reclamation District 5A | Box 2636 Hwy 16 | West Sacramento | CA | 95691 |
| Reclamation District 548 | 1101 West Tokay St | Lodi | CA | 95240 |
| Reclamation District 554 | PO Box 144 | Walnut Grove | CA | 95690 |
| Reclamation District 556 | PO Box 144 | Walnut Grove | CA | 95690 |
| Reclamation District 563 | PO Box 144 | Walnut Grove | CA | 95690 |
| Reclamation District 684 | 235 E Weber | Stockton | CA | 95202 |
| Reclamation District 684 | 235 East Weber | Stockton | CA | 95202 |
| Reclamation District 70 | PO Box 129 | Meridian | CA | 95957 |
| Reclamation District 744 | PO Box 517 | Clarksburg | CA | 95612 |
| Reclamation District 755 | Route 1 Box 34 | Courtland | CA | 94615 |
| Reclamation District 756 | 6 El Dorado South Ste 304 | Stockton | CA | 95202 |
| Reclamation District 773 | PO Box 1129 | Tracy | CA | 95376 |
| Reclamation District 785 | 609 Court St C/o Roger Sans | Woodland | CA | 95695 |
| Reclamation District 799 | Finance Bldg Room 102 | Martinez | CA | 94553 |
| Reclamation District 800deer Cre | PO Box 115 | Elk Grove | CA | 95759 |
| Reclamation District 999 | Rt 1 Box 237 | Clarksburg | CA | 95612 |
| Reclamation Distirct No 2069 | PO Box 520 | Lemoore | CA | 93245 |
| Reclamation District No 2071 | PO Box 488 | Corcoran | CA | 93212 |

| | | | | |
|---|---|---|---|---|
| Reclamation District No 685 | | PO Box 475 | Corcoran | CA | 93212 |
| Reclamation District No 739 | | PO Box 114 | Hanford | CA | 93232 |
| Reclamation District No 749 | | PO Box 877 | Corcoran | CA | 93212 |
| Reclamation District No 761 | | 23311 Newton | Stratford | CA | 93266 |
| Reclamation District No 770 | | PO Box 877 | Corcoran | CA | 93212 |
| Reclamation District No 771 | | 9800 Cairo Ave | Layton | CA | 93242 |
| Reclamation District No 780 | | PO Box 877 | Corcoran | CA | 93212 |
| Reclamation District No 812 | | PO Box 307 | Corcoran | CA | 93212 |
| Reclamation District No 825 | | PO Box 1236 | Corcoran | CA | 93212 |
| Reclamation District No1618 | | PO Box 877 | Corcorsn Ca | CA | 93212 |
| Reco Mortgage | | 621 Pyramid Way | Sparks | NV | 89431 |
| Recon Trust Company Na | | 1757 Tapo Canyon Rd | Simi Valley | CA | 93063 |
| Reconditoned Systems Inc | | 444 W Fairmont | Tempe | AZ | 85282 |
| Record & Return Title | | 3 Seminary Hill Rd | Carmel | NY | |
| Record Appraisals Inc | | 2233 Broad Hollow Rd Ste 5 | Farmingdale | NY | 11735 |
| Record Masters Of Southern Oregon Llc | | 1101 Fisher Ave Unit B | Medford | OR | 97504 |
| Record Xpress | | PO Box 54030 | Los Angeles | CA | 90054-0030 |
| Records Acquisition Services Inc | | PO Box 908 | Knoxville | TN | 37902 |
| Recordxpress | | PO Box 54030 | Los Angeles | CA | 90054-0030 |
| Recordxpress H123 | | | | | |
| Recourse Communications Inc | | 550 Heritage Dr Ste 200 | Jupiter | FLORIDA | 33458 |
| Recycle America Alliance | Waste Management | PO Box 78251 | Phoenix | AZ | 85062-8251 |
| Red Acres Financial Services | | 926 Admiral Callaghan Way | Vallejo | CA | 94591 |
| Red Bank Boro | | 90 Monmouth St | Red Bank | NJ | 07701 |
| Red Bank Valley Sd/madison Twp | | Rd 2 Box 38 | Templeton | PA | 16259 |
| Red Bank Valley Sd/new Bethlehem | | 213 Arch St | New Bethlehem | PA | 16242 |
| Red Boiling Springs City | | PO Box 19 | Red Boiling Sp | TN | 37150 |
| Red Brick Lending Inc | | 1112 N Sycamore St | Santa Ana | CA | 92701 |
| Red Brick Lending Llc | | One Cumberland Pl Ste 104 | Bangor | ME | 04401 |
| Red Brick Mortgage Company | | 7101 Broad Way Ste 1 | Merrillville | IN | 46410 |
| Red Brick Mortgage Llc | | 8101 N High St Ste 180 | Columbus | OH | 43235 |
| Red Canyon Financial | | 1155 South Grand Ave | Glendora | CA | 91740 |
| Red Carpet Keim Classic | | 17127 Indiana St | Detroit | MI | 48221 |
| Red Carpet Lending Inc | | 3900 Market St Ste 240 | Riverside | CA | 92501 |
| Red Carpet Mortgage Brokers Inc | | 639 East Ocean Ave Ste 302 | Boynton Beach | FL | 33435 |
| Red Carpet Mtg Corporation | | 18607 Ventura Blvd Ste 208 | Tarzana | CA | 91356 |
| Red Carpet Realty | | 39 Frederick St | Binghamton | NY | 13901 |
| Red Cedar Town | | E5681 550th St | Menomonie | WI | 54751 |
| Red Creek Csd T/o Butler | | PO Box 538 | Red Creek | NY | 13143 |
| Red Creek Csd T/o Conquest | | PO Box 538 | Red Creek | NY | 13143 |
| Red Creek Csd T/o Sterling | | PO Box 538 | Red Creek | NY | 13143 |
| Red Creek Csd T/o Victory | | PO Box 538 | Red Creek | NY | 13143 |
| Red Creek Csd T/o Wolcott | | PO Box 538 | Red Creek | NY | 13143 |
| Red Creek Village | | 36 Main St/box 310 | Red Creek | NY | 13143 |
| Red Cross | | Disaster Relief Fund | | | |
| Red Envelope | | 149 New Montgomery | San Francisco | CA | 94105 |
| Red Funding Llc | | 7100 Regency Square Blvd Ste 182 | Houston | TX | 77036 |
| Red Hill Boro | | 1005 Main St | Red Hill | PA | 18076 |
| Red Hook Csd T/o Clermont | | Mill Rd/box 29 | Red Hook | NY | 12571 |
| Red Hook Csd T/o Livingston | | PO Box 29 | Red Hook | NY | 12571 |
| Red Hook Csd T/o Milan | | PO Box 29 | Red Hook | NY | 12571 |
| Red Hook Csd T/o Red Hook | | PO Box 29 | Red Hook | NY | 12571 |
| Red Hook Csd T/o Rhinebeck | | PO Box 29 | Red Hook | NY | 12571 |
| Red Hook Town | | 7340 South Broadway | Red Hook | NY | 12571 |
| Red Hook Village | | 7467 South Broadway | Red Hook | NY | 12571 |
| Red House Mortgage Services Inc | | 5545 Sw 8 St | Miami | FL | 33134 |
| Red House Town | | Box 199c Rd 1 | Salamanca | NY | 14779 |
| Red Jacket Csd T/o Farmington | | 1506 Route 21 | Shortsville | NY | 14548 |
| Red Jacket Csd T/o Hopewell | | Red Jacket Central School | Shortsville | NY | 14548 |
| Red Jacket Csd T/o Manchester | | Red Jacket Central School | Shortsville | NY | 14548 |
| Red Lake County | | Red Lake County Courthouse | Red Lake Falls | MN | 56750 |
| Red Lion Area School/winterstown | | 12437 Woodland Dr | Felton | PA | 17322 |
| Red Lion Area Sd/chanceford Twp | Janet L Tyson Tax Collector | 12319 Canning House Rd | Felton | PA | 17322 |
| Red Lion Area Sd/felton Boro | Wanda Tyon Tax Collector | 94 High St | Felton | PA | 17322 |
| Red Lion Area Sd/lower Chanceford | | 5043 Delta Rd | Delta | PA | 17314 |
| Red Lion Area Sd/north Hopewell T | | 12437 Woodland | Felton | PA | 17322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Red Lion Area Sd/windsor Boro | | PO Box 367 | | Windsor | PA | 17366 |
| Red Lion Area Sd/windsor Twp | Jill Heindel Tax Collector | 185 Ness Rd | | York | PA | 17402 |
| Red Lion Boro School District | Ann L Reichard Tax Collector | 116 Dixie Dr | | Red Lion | PA | 17356 |
| Red Lion Borough | | 116 Dixie Dr | | Red Lion | PA | 17356 |
| Red Mesa Mortgage Llc | | 2184 Calle De Arroyo | | Mesilla | NM | 88046 |
| Red Mountain Management Llc | | Po 30730 | | Mesa | AZ | 85275-0730 |
| Red Mountain Mortgage Corporation | | 2382 W Mckellips Blvd | | Apache Junction | AZ | 85220 |
| Red River County | | 200 N Walnut | | Clarksville | TX | 75426 |
| Red River County Appraisal Dist | | 101 W Broadway | | Clarksville | TX | 75424 |
| Red River Parish | | PO Box 375 | | Coushatta | LA | 71019 |
| Red River Title Company | | 421 N Crockett | | Sherman | TX | 75090 |
| Red River Town | | E0217 Thiry Daems Rd | | Luxemburg | WI | 54217 |
| Red Rock | | 11011 W Charleston Blvd | | Las Vegas | NV | 89135 |
| Red Rock Canyon Realty | | | | | | |
| Red Rock Mortgage | | 810 S Durango Dr 105 | | Las Vegas | NV | 89145 |
| Red Rock Realty | | 3208 W Colorado Ave | | Colorado Springs | CO | 80904 |
| Red Rock Realty Llc | C/o Timothy Seehafer | 3208 West Colorado Ave | | Colorado Springs | CO | 80907 |
| Red Rose Mortgage Llc | | 1221 Garvin Pl | | Louisville | KY | 40203 |
| Red Sands Mortgage Inc | | 301 E Tabernacle St Ste 204 | | St George | UT | 84770 |
| Red Shield Ins Co | | PO Box 3736 | | Seattle | WA | 98124 |
| Red Springs Town | | 217 S Main St | | Red Springs | NC | 28377 |
| Red Springs Town | | N2551 S Schmidt Rd | | Gresham | WI | 54128 |
| Red Wagon Mortgage Llc | | 545 Madison Ave | 13th Fl | New York | NY | 10022 |
| Red Willow County | | PO Box 490 | | Mccook | NE | 69001 |
| Redbank Sd/porter Twp | | 1640 S Reidburg Rd | | New Bethlehem | PA | 16242 |
| Redbank Township | | 941 Dairy Rd | | Mayport | PA | 16240 |
| Redbank Township | | Rd 1 Box 192 A | | Mayport | PA | 16240 |
| Redbank Valley Sd/mahoning Twp | | PO Box 140 | | Distant | PA | 16223 |
| Redbank Valley Sd/redbank Twp | | 941 Dairy Rd | | Mayport | PA | 16240 |
| Redbank Valley Sd/redbank Twp | | Rd 1 Box 243 | | Mayport | PA | 16240 |
| Redbank Valley Sd/south Bethlehem | | 410 Chestnut St | | New Bethlehem | PA | 16242 |
| Redbanks Valley Sd/hawthorn Boro | | Box 64 | | Hawthorn | PA | 16230 |
| Redd & Associates Appraisals | 3540 Wheeler Rd | Ste 105 | | Augusta | GA | 30909 |
| Redding Appraisal Group | | PO Box 829 | | Redding | CT | 06896 |
| Redding City Bonds | | 760 Pkview Ave | | Redding | CA | 96001 |
| Redding Fd3 Georgetown | | PO Box 518 | | Georgetown | CT | 06829 |
| Redding Fire Dist 1 Center | | PO Box 1130 | | Redding | CT | 06875 |
| Redding Fire Dist 2 West Reddi | | PO Box 266 | | West Redding | CT | 06896 |
| Redding Town | | PO Box 1061 | | Redding | CT | 06875 |
| Redding Township | | 6457 W Lily Lake Rd | | Harrison | MI | 48625 |
| Redemcion Trapsi | | 2439 Painted Rock Dr | | Santa Clara | CA | 95051 |
| Redfern Lucia & Associates | | 314 West Fifth St Ste 2 | | Flint | MI | 48502 |
| Redfield Town | | 80 County Rt 39 | | Williamstown | NY | 13493 |
| Redford Township | | 15145 Beech Daly | | Redford | MI | 48239 |
| Redgranite Village | | PO Box 500 | | Redgranite | WI | 54970 |
| Redhat/j Boss | | 1801 Varsity Dr | | Raleigh | NC | 27606 |
| Redico Management Inc | Troy Office Centre Buildings | One Town Square Ste 1600 | | Southfeild | MI | 48076 |
| Redico Management Inc | | Troy Office Centre Buildings | One Towne Square Ste 1600 | South Field | MI | 48076 |
| Redinger & Company | | Post Office Box 6958 | | Santa Fe | NM | 87502-6958 |
| Redland Appraisal Llc | | 19900 Se 72nd St | | Newalla | OK | 74857 |
| Redland Ins Co | | 535 West Broadway | | Council Bluffs | IA | 51503 |
| Redland Ins Co | | PO Box 229 | | Council Bluffs | IA | 51502 |
| Redland Ins Co | | 7 Times Square 37th Fl | | New York | NY | 10036 |
| Redline Courier Express Inc | | PO Box 924156 | | Houston | TX | 77292 |
| Redmond Properties Real Estate | | 1115 Three Rivers Blvd Ste 1 | | Poplar Bluff | MO | 63901 |
| Redmond Resources | | 3525 Broadway | | Sacramento | CA | 95817 |
| Redondo Mortgage Center | | 2305 West 190th St | | Redondo Beach | CA | 90278 |
| Redsand Financial Inc | | 4301 Hacienda Dr 250 | | Pleasanton | CA | 94583 |
| Redstick Mortgage Llc | | 5800 One Perkins Pl Bldg 4 | | Baton Rouge | LA | 70808 |
| Redstone Financial Corporation | | 8420 West Chester Pike Ste C | | Upper Darby | PA | 19082 |
| Redstone Township | | PO Box 795 | | Republic | PA | 15475 |
| Redwood County | | PO Box 130 | | Redwood Falls | MN | 56283 |
| Redwood County Mut Ins | | Box 368 | | Lamberton | MN | 56152 |
| Redwood County Mut Ins | | PO Box 368 | | Lamberton | MN | 56152 |
| Redwood Empire Appraisal | | PO Box 2850 | | Petaluma | CA | 94953 |
| Redwood Fi & Cas Ins Co | | 9290 West Dodge Rd Ste 3 | | Treasurer | NE | 68114 |

| | | | | | |
|---|---|---|---|---|---|
| Redwood Finance Company | | 335 W School House Ln | | Philadelphia | PA | 19144 |
| Redwood Financial Inc | | 654 Bair Island Rd Ste 120 | | Redwood City | CA | 94063 |
| Redwood Financial Partners Llc | | 100 Cummings Ctr Ste 321e | | Beverly | MA | 01915 |
| Redwood Lending Corporation | | 7364 Kirkwood Court | | Maple Grove | MN | 55369 |
| Redwood Mortgage Company | | 180 Tuckerton Rd Ste 12 | | Medford | NJ | 08055 |
| Redwood Mortgage Company | | 3501 Se Blvd Ste 102 | | Vineland | NJ | 08360 |
| Redwood Mortgage Funding Inc | Mrs Laura Jeffrey Vp Op | One Belvedere Pl | Ste 300 | Mill Valley | CA | 94941 |
| Reece C Heideman | | 1212 E Chokeberry Dr | | St George | UT | 84790 |
| Reece Financial | | 36 N Euclid Ave Ste A 1 | | National City | CA | 91950 |
| Reece Financial | | 36 N Euclid Ave | Ste A 1 | National City | CA | 91950 |
| Reed City | | 227 E Lincoln Ave | | Reed City | MI | 49677 |
| Reed David Prestenbach | | 730 Stonewood Dr | | Covington | LA | 70433 |
| Reed Plantation | | Town Office Box 10 | | Wytopitlock | ME | 04497 |
| Reed Prestenbach | | 730 Stonewood Dr | | Covington | LA | 70433 |
| Reed Robertson | | 4 Las Aromas | | Orinda | CA | 94563 |
| Reed Smith Llp | | PO Box 7777 W4055 | | Philadelphia | PA | 19175-4055 |
| Reed Spring City | | PO Box 171 | | Reed Springs | MO | 65737 |
| Reed Township | | 884 S River Rd | | Halifax | PA | 17032 |
| Reeder Appraisal Services Llc | | 7577 Central Pke Blvd Ste 218 | | Mason | OH | 45040 |
| Reeder Mortgage Group | | 3951 West Davie Blvd | | Fort Lauderdale | FL | 33312 |
| Reeder Township | | 4791 Lotan Rd | | Lake City | MI | 49651 |
| Reeds | | Rt 1 Box 1 | | Reeds | MO | 67859 |
| Reedsburg City | | 134 S Locust St/PO Box 490 | | Reedsburg | WI | 53959 |
| Reedsburg Town Se | | E5009 Coon Valley Dr | | Reedsburg | WI | 53959 |
| Reedsburg Westfield Mut Ins Co | | 1417 Ridgeview Dr | | Reedsburg | WI | 53959 |
| Reedsmith | Do Not Use | Use Ree003 | | | | |
| Reedsville Village | | PO Box 438 | | Reedsville | WI | 54230 |
| Reel Grobman | | 96 N Second St | | San Jose | CA | 95113 |
| Reem Chatih | | 8201 Sedan Ave | | West Hills | CA | 91304 |
| Reese & Associates Llp | | PO Box 1973 | | Tacoma | WA | 98401 |
| Reese & Associates Llp | | PO Box 1973 | | Tacoma | WA | 98401-1973 |
| Reese Village | | 1936 East St | | Reese | MI | 48758 |
| Reeseville Village | | Village Hall PO Box | | Reeseville | WI | 53579 |
| Reeves County | | 400 Cedar St PO Box 700 | | Pecos | TX | 79772 |
| Reeves County Clerk | 100 East 4th St | Room 101 | | Pecos | TX | 79772 |
| Reeves Village | | PO Box 119 | | Reeves | LA | 70658 |
| Referral Financial Llc | | 1168 Lakeview Dr | | Dracut | MA | 01826 |
| Referral Lending | | 2051 Royal | | Simi Valley | CA | 93065 |
| Referral Mortgage | | 4811 South 76th St Ste 415 | | Greenfield | WI | 53220 |
| Referral Mortgage | | 3753 Old Post Circle | | Boothwyn | PA | 19061 |
| Referral Mortgage Group Llc | | 60 W Franklin St | | Bellbrook | OH | 45305 |
| Referral Mortgage Inc | | 535 Ctrville Rd | | Warwick | RI | 02888 |
| Referral Mortgage Inc | | 7505 Metro Blvd Ste 400 | | Edina | MN | 55439 |
| Referral Realty Group Inc | | 5511 Hillsborough St | | Raleigh | NC | 27606 |
| Referrals Mortgage | | 5505 Osuna Rd Ne Ste G | | Albuquerque | NM | 87109 |
| Referredagentcom Inc | | 4186 Brudenell Dr | | Fairfield | CA | 94533 |
| Refi Mortgage Inc | | 750 Boone Ave N Ste 108 | | Golden Valley | MN | 55427 |
| Reficenter | | 302 N Tustin Ave Ste 200 | | Cowan Heights | CA | 92705 |
| Reficenter | | 23245 Single Oak Way | | Murrieta | CA | 92562 |
| Reficom Inc | | 100 Midway Rd Ste 13 | | Cranston | RI | 02920 |
| Refinance Express | | 105 S Main St | | Mountain Top | PA | 18707 |
| Refinancecom | | 60 Oak Dr | | Syosset | NY | 11791 |
| Reflections Mortgage Services Llc | | 1111 Ne 25th Ave Ste 104 | | Ocala | FL | 34470 |
| Reflections Photography | | 6408 P Seven Corners Pl | | Falls Church | VA | 22044 |
| Refreshment Services Of America | America | Inc | 1870 Production Court | Louisville | KY | 40299 |
| Refreshment Services Of America Inc | America Inc | 1870 Production Court | | Louisville | KY | 40299 |
| Refugio County | | 808 Commerce PO Box 1001 | | Refugio | TX | 78377 |
| Refugio County Wcid 1 | | 107 Gyllenband St PO Box 397 | | Tivoli | TX | 77990 |
| Refund Realty & Mortgage Llc | | 5225 Katy Freeway Ste 240 | | Houston | TX | 77007 |
| Reg List Serve C/o John R Thompson | C/o John R Thompson | 10213 Pk Stream Dr | | Indianapolis | IN | 46229 |
| Regal Bank & Trust | | 10123 Reistertown Rd | | Owing Mills | MD | 21117 |
| Regal Cinemedia | | 9110 East Nichols Ave Ste 200 | | Centennial | CO | 80112-3405 |
| Regal Home Loans | | 6713 Lonicera St | | Carlsbad | CA | 92009 |
| Regal Lending Group | | 5220 S University Dr Ste C201 | | Davie | FL | 33328 |
| Regal Mortgage | | 400 Ramona Ave Ste 105 | | Corona | CA | 92879 |
| Regal Mortgage Group | | 6625 Miami Lakes Dr | | Miami Lakes | FL | 33015 |

| | | | | | |
|---|---|---|---|---|---|
| Regal Mortgage Group | | 1524 3rd Ave Ste 202 | | Longview | WA | 98632 |
| Regal Mortgage Group Inc | | 4444 Route 27 PO Box 650 | | Kingston | NJ | 08528 |
| Regal Mortgage Inc | | 2867 Ogden Ave | | Lisle | IL | 60532 |
| Regal Mortgage Llc | | 8438 Watson Rd | | St Louis | MO | 63119 |
| Regal Mortgage Services Corp | | 777 Main St Ste 600 | | Fort Worth | TX | 76102 |
| Regal Realty Inc | | 8802 Van Nuys Blvd | | Panorama City | CA | 91402 |
| Regalia Mortgage Company Inc | | 1048 Irvine Ave 103 | | Irvine | CA | 92660 |
| Regan A Noon | | 4045 Allgood Dr | | Colorado Springs | CO | 80911-0000 |
| Regan Elizabeth Nelson Caviglia | | 13063 Tall Tree Dr S | | Jacksonville | FL | 32246 |
| Regency Financial Llc | | 19120 East Canary Way | | Queen Creek | AZ | 85242 |
| Regency Financial Services & Investments Inc | | 219 15 Merrick Blvd | | Laurelton | NY | 11413 |
| Regency First Mortgage Inc | | 8911 Greeneway Commons Pl 200 | | Louisville | KY | 40220 |
| Regency Funding | | 7311 Mission St Ste I | | Daly City | CA | 94014 |
| Regency Ins Co | | PO Box 2057 | | Kalispell | MT | 59903 |
| Regency Ins Co Mhfrfhprrm | | PO Box 30025 Rpwh | | Tampa | FL | 33630 |
| Regency Mortgage Corp | | 4525 S Wasatch Blvd Ste 210 | | Sake Lake City | UT | 84124 |
| Regency Mortgage Corp | | 6276 Amboy Rd | | Staten Island | NY | 10309 |
| Regency Mortgage Corp | | 175 Canal St | | Manchester | NH | 03101 |
| Regency Mortgage Inc | | 10640 E Bethany Dr Ste E | | Aurora | CO | 80014 |
| Regency Mortgage Llc | | 100 Galleria Pkwy Ste 270 | | Atlanta | GA | 30339 |
| Regency Office Products Llc | | 5505 Creedmoor Rd Ste 220 | | Raleigh | NC | 27612 |
| Regency Property Appraisers Llc | | 101 Eisenhower Pkwy Ste 300 | | Roseland | NJ | 07068 |
| Regency Realtors | | 4403 Riverside Dr C | | Chino | CA | 91710 |
| Regent Financial Group | | 1910 S 72nd St Ste 103 68 | | | | |
| Regent Financial Group Inc | | 1910 S 72nd St 103 | | Omaha | NE | 68124 |
| Regent Financial Group Inc | | 3170 East 53rd St | | Davenport | IA | 52807 |
| Regent Ins Co | | One General Dr | | Sun Prairie | WI | 53596 |
| Regent Realty And Mortgage | | 2207 Regent St | | Madison | WI | 53726 |
| Regents Of The University Of California | | 300 Frank H Ogawa Plaza Ste 410 | | Oakland | CA | 94612-2001 |
| Regents Of Uc Remittance Processing | Center | 10920 Wilshire Blvd Ste 107 | | Los Angeles | CA | 90024-6503 |
| Reggie Addison | | 3669 Trotwood | | Florence | SC | 29501-0000 |
| Reggie Boltz | | 1570 Portola | | Livermore | CA | 94550 |
| Regina A Mejia | | 1420 E Romneya Dr | | Anaheim | CA | 92805 |
| Regina C Joseph | | 1512 Chadderton Court | | Colorado Springs | CO | 80907-0000 |
| Regina C Robinson | | 12017 Citrus Falls Circle | | Tampa | FL | 33624 |
| Regina E Sisco | | 8774 West 66th Circle | | Arvada | CO | 80004-0000 |
| Regina Furnish C21 Real Estate Corner | | 122 E Pk Ave | | Lake Wales | FL | 33853 |
| Regina Hambrick | | 11336 Magnolia St | | Corona | CA | 92883 |
| Regina Odum | | 1533 Southside Ave | | Bristol | TN | 37620-0000 |
| Regina R Brooks | | 4390 Nw Neskowin Ave | | Portland | OR | 97229 |
| Regina R Carrillo | | 2637 S 4th St | | Sanger | CA | 93657 |
| Regina R Coston | | 2088 Chestnut Ave | | Long Beach | CA | 90806 |
| Regina R Janusek | | 27682 Pinestrap | | Laguna Hills | CA | 92653 |
| Regina R Price | | 15770 Bellaire Blvd | | Houston | TX | 77083 |
| Regina Snow | | 3542 S Basswood Cove | | West Valley | UT | 84120 |
| Regina Snow Emp | | 3542 S Basswood Cove | | West Valley | UT | 84120 |
| Regina Sue Cox | | 76 E Us Hwy 6 | | Valparaiso | IN | 46383 |
| Reginal Primas | | 2709 Oxford Hall Ave | | Murfreesboro | TN | 37128-0000 |
| Reginald A Woods | | 804 James Ridge Rd | | Bowie | MD | 20721 |
| Reginald A Woods Emp | | 804 James Ridge Rd | | Bowie | MD | 20721 |
| Reginald Anthony Morris | | 1840 Cherokee Dr | | Salinas | CA | 93912 |
| Reginald B Hinton | | 14521 Faust St | | Detroit | MI | 48223 |
| Reginald Benson | | 8465 Old Dexter Rd | | Cordova | TN | 38016-0000 |
| Reginald Demond Gipson | | 2290 Indian Wells Dr | | Reno | NV | 89521 |
| Reginald Dwayne Smiley | | 4627 Kemper | | Lubbock | TX | 78416 |
| Reginald Everett Hill | | 21 Christamon South | | Irvine | CA | 92620 |
| Reginald G Bowie | | 284 Oak Point | | La Pl | LA | 70068 |
| Reginald Gage Ii | Appraisal Associates Kauai | 3691 Lohe St | PO Box 428 | | | |
| Reginald H Garland Jr & Jenny | | | | | | |
| Reginald Jackson Jr | | 2050 N Calvert St Ste 406 | | Arlington | VA | 22201 |
| Reginald K Mcdonald | | 930 W Flamingo Rd 110 444 | | Las Vegas | CA | |
| Reginald Maurice Ferguson | | 3501 Whisper Creek Blvd | | Middleburg | FL | 32068 |
| Reginald White | | 25 Corte Las Rosas | | Rancho Santa Margarita | CA | 92688 |
| Regino Esparza | | 13723 Susan Way A & B | | Desert Hot Springs | CA | 92240 |
| Regional Appraisal Services Inc | 400 North Stephanie St | Ste 220 | | Henderson | NV | 89014 |
| Regional Bankruptcy Center Of Southeastern Pa | David Scholl | 6 Saint Albans Ave | | Newtown Square | PA | 19073 |

| | | | | | |
|---|---|---|---|---|---|
| Regional Financial Mortgage Brokers Inc | | 1202 Dover Pl Se | | Conyers | GA | 30013 |
| Regional Financing Company Llc | | 10 Weybosset St Ste 400 | | Providence | RI | 02903 |
| Regional First Mortgage Corp | | 211 Century Dr Ste 101 C | | Greenville | SC | 29607 |
| Regional Help Wantedcom | Attn Billing Ctr | PO Box 95000 1630 | | Philadelphia | PA | 19195-1630 |
| Regional Home Loans Inc | | 6616 North Washington Ave Ste D | | Ocean Springs | MS | 39564 |
| Regional Home Mortgage Llc | | 1199 Raritan Rd Room 203 | | Clark | NJ | 07066 |
| Regional Justice Center | 200 Lewis Ave | | | Las Vegas | NV | 89155 |
| Regional Management Inc | | 11 East Fayette St | | Baltimore | MD | 21202 |
| Regional Mortgage Corporation | | 14535 John Humphrey Dr Ste 202 | | Orland Pk | IL | 60462 |
| Regional Mortgage Financial Services Inc | | 5211 Auth Rd Ste 203 | | Camp Springs | MD | 20746 |
| Regional Mortgage Inc | | 9753 South Orange Blossom Trail Ste 201 | | Orlando | FL | 32837 |
| Regional Mortgage Programs Inc | | 1370 Plainsfield Pike | | Cranston | RI | 02920 |
| Regional Mortgage Services Lp | | 2306 Winning Colors | | San Antonio | TX | 78248 |
| Regional Multiple Listing Service Inc | | 3583 Northlake Blvd | | Lake Pk | FL | 33403 |
| Regional Real Estate Appriasal Service | | 117 Route 9w Ste 201 | | Haverstraw | NY | 10927 |
| Regional Title & Land Services Inc | | PO Box 1010 | | Marble Hill | MO | 63764 |
| Regional Trustee Services | | 616 First Ave | | Seattle | WA | 98104 |
| Regionalhelpwantedcom Inc | | PO Box 95000 1630 | | Philadelphia | PA | 19195-1630 |
| Regis Ins Co | | PO Box 686 | | Southeastern | PA | 19399 |
| Register Of Deeds | | 51 South Macomb St | | Monroe | MI | 48161 |
| Regsdata | George Pressley | 612 Wheeler Farms Rd | | Milford | CT | 06460 |
| Regsdata | | 612 Wheelers Farms Rd | | Milford | CT | 006460 |
| Regsdata | | 612 Wheelers Farms Rd | | Milford | CT | 06460 |
| Regulatory Economics | | 2279 Moresca Ave | | Henderson | NV | 89052 |
| Regulatory Economics Inc | | 2279 Moresca Ave | | Henderson | NV | 89052 |
| Regus | Dee Dee Doran | 1215 K St | | Sacramento | CA | 95814 |
| Regus | | 1215 K St 17th Fl | | Sacramento | CA | 95814 |
| Regus Business Center | | 1215 K St 17th Fl | | Sacramento | CA | 95814 |
| Regus Business Centers | | 6303 Owensmouth Ave 10th Fl | | Woodland Hills | CA | 91367 |
| Regus Business Centre | | 601 108th Ave Ne 19th Fl | | Bellevue | WA | 98004 |
| Regus Evening Star | | 1101 Pennsylvania Ave 7th Fl | | Washington | DC | 20004 |
| Reho Rodeo Association | | 1350 North Wells Ave | | Reno | NV | 89512 |
| Rehoboth Beach Town | | PO Box C | | Rehoboth | DE | 19971 |
| Rehoboth Town | | 148r Peck St | | Rehoboth | MA | 02769 |
| Rehwald Glasner & Chaleff | Lawrence Glasner | 5855 Topanga Canyon Blvd | Ste 400 | Woodlandhills | CA | 91367-4600 |
| Reich Broughton & Associates | | 1234 High St | | Eugene | OR | 97401 |
| Reich Broughton & Associates Inc | | 1234 High St | | Eugene | OR | 97405 |
| Reich Broughton & Associates Inc | | 1234 High St | | Eugene | OR | 97405 |
| Reid Frazier Borr | | 117 Williamsburg Pl | | Franklin | TN | 37064-0000 |
| Reid Petersen | | 2775 Silverton Way | | Sparks | NV | 89436 |
| Reid Peterson Emp | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Reid Real Estate | | 27420 Garden Gate Ave | | Kingston | WA | 98346 |
| Reid Road Mud 1 Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77002 |
| Reid Road Mud 2 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Reid Town | | 7089 Plover River Rd | | Hatley | WI | 54440 |
| Reidsville City | | PO Box 730 | | Reidsville | GA | 30453 |
| Reigle Mortgage Co Inc | | 601 N Congress Ave Ste 421 | | Delray Beach | FL | 33445 |
| Reilly Township | | Box 36 Pine St | | Branchdale | PA | 17923 |
| Reimer Lorber & Arnovitz Co Lpa | | PO Box 968 | | Twinsborg | OH | 44087 |
| Reina M Chavoya | | 999 Mission Trace Dr | | St Marys | GA | 31588 |
| Reina Mason Mortgage Services | | 6502 Bandera Rd 100 | | San Antonio | TX | 78238 |
| Reinaldo Melendez | | 4200 Hutchinson River Prkwy | | Bronx | NY | 10475 |
| Reinhart & Associates | | 1191 Echo Hollow Rd | | Eugene | OR | 97402 |
| Reinhart And Associates Inc | | PO Box 1067 | | Fall Creek | OR | 97438 |
| Reink Of Nevada | | PO Box 19543 | | Reno | NV | 89511 |
| Reins Assn Of Minnesota | | PO Box 308 | | Esko | MN | 55733 |
| Reins Co Of America Inc | | 10 South Lasalle St | | Chicago | IL | 60603 |
| Reisenfeld & Associates | Jerry R Howard | 2035 Reading Rd | | Cincinnati | OH | 45202 |
| Reit Funding Solutions | | | | | | |
| Reit Funding Solutions Llc | | 51 John F Kennedy Pkwy 4th Fl | | East Point Short Hills | NJ | 07078 |
| Rejean Onjalique Messina | | 8101 Kelton Dr 5 | | Gilroy | CA | 95020 |
| Rekeda Denise Hubbard | | 5249 Lexmark Circle Sw | | Atlanta | GA | 30331 |
| Rekeda Hubbard Emp | 1 184 10 300 | Interoffice | | | | |
| Rekhan Trivedi | | 16404 Fox Creek Ln | | Plainfield | IL | 60586 |
| Relative Realty Inc | | 825 S Primrose Ave Ste E | | Monrovia | CA | 91016 |

| | | | | | |
|---|---|---|---|---|---|
| Reliable Courier Service Inc | | PO Box 16687 | | Tampa | FL | 33687-6687 |
| Reliable Courier Service Inc | | 8407 Laurel Fair Circle Ste 400 | | Tampa | FL | 33610 |
| Reliable Finance Inc | | 28202 Cabot Rd Ste 435 | | Laguna Niguel | CA | 92595 |
| Reliable Finance Mortgage Inc | | 5807 W Hallandale Bch Blvd | | Hollywood | FL | 33023 |
| Reliable Financial Group Llc | | 1777 Reisterstown Rd Ste 236 | | Baltimore | MD | 21208 |
| Reliable Financing Services Ltd | | 4200 Baychester Ave | | Bronx | NY | 10466 |
| Reliable Funding Group Llc | | 549 Columbian St 212 | | Weymouth | MA | 02190 |
| Reliable Home Loans | | 1107 Fair Oaks Ave 518 | | South Pasadena | CA | 91030 |
| Reliable Lending | | 28630 Valley Ctr Rd | | Valley Ctr | CA | 92082 |
| Reliable Lloyds Ins Co | | 8655 E Via De Ventura | | Scottsdale | AZ | 85258 |
| Reliable Mortgage | | 2510 North Grand Ave | Ste 208 | Santa Ana | CA | 92705 |
| Reliable Mortgage | | 3736 Eubank Ne Building D | | Albuquerque | NM | 87111 |
| Reliable Mortgage Bankers Corp | | 1999 Marcus Ave Ste 212 | | Lake Success | NY | 11042 |
| Reliable Mortgage Brokers Inc | | 201 S Mcpherson Church Rd Ste 212 | | Fayetteville | NC | 22830 |
| Reliable Mortgage Funding Llc | | 3158 Des Plaines River Rd | | Des Plaines | IL | 60016 |
| Reliable Mortgage Group Inc | | 11637 West Florissant Ave | | St Louis | MO | 63033 |
| Reliable Mortgage Inc | | 118 East Canal St | | Picayune | MS | 39466 |
| Reliable Mortgage Inc | | 533 Washington St | | Whitman | MA | 02382 |
| Reliable Mortgage Inc | | 1783 South Washington Ste 1048 | | Naperville | IL | 60565 |
| Reliable Mortgage Inc | | 15900 Ulster St | | Brighton | CO | 80602 |
| Reliable Mortgage Llc | | 225 Main St Ste 14 | | Destin | FL | 32541 |
| Reliable Mortgage Network Inc | | 10198 Nw 47th St | | Sunrise | FL | 33351 |
| Reliable Mortgage Services | | 20007 Katy Freeway | | Katy | TX | 77450 |
| Reliable Mortgage Solutions | | 1910 120th Pl Se Ste 201 | | Everett | WA | 98208 |
| Reliable Mortgage Solutions Llc | | 7127 Elmhurst | | West Bloomfield | MI | 48322 |
| Reliable Source Mortgage | | 1 Chick Springs Rd Ste 214 A | | Greenville | SC | 29609 |
| Reliable Tax & Financial Services Inc | | 1933 Victory Blvd | | Portsmouth | VA | 23702 |
| Reliable Title Inc | | 5792 Johnson St | | Hollywood | FL | 33021 |
| Reliance Appraisal Services Lp | | 1015 East Yager Ln 114 | | Austin | TX | 78753 |
| Reliance Bay Funding | | 2107 N First St 350 | | San Jose | CA | 95131 |
| Reliance Bay Funding | | 39500 Stevenson Pl 109 | | Fremont | CA | 94539 |
| Reliance Business Solutions Inc | | 9700 Richmond Ave Ste 241 | | Houston | TX | 77042 |
| Reliance Capital Inc | | 1967 Hwy 27 Ste 12 | | Edison | NJ | 08817 |
| Reliance Capital Mortgage Inc | | 244 East Pennywood Ave | | Roosevelt | NY | 11575 |
| Reliance Funding Corporation | | 1740 Lynnwood Rd | | Allentown | PA | 18103 |
| Reliance Funding Services Inc | | 2312 New Rd | | Northfield | NJ | 08225 |
| Reliance Funding Services Inc | | 1101 N Kings Hwy Ste 202 | | Cherry Hill | NJ | 08034 |
| Reliance Lending | | 2501 East 28th St Ste 102 | | Signal Hill | CA | 90755 |
| Reliance Lending Group | | 1475 Folson St 3rd Fl | | San Francisco | CA | 94103 |
| Reliance Lending Inc | | 7700 Little River Tpke 201 | | Annandale | VA | 22003 |
| Reliance Mortage Inc | | 3940 10th Ave N | | Lake Worth | FL | 33461 |
| Reliance Mortgage | | 8920 W Tropicana Ave 106 | | Las Vegas | NV | 89147 |
| Reliance Mortgage | | 8920 W Tropicana Ave | Ste 106 | Las Vegas | NV | 89147 |
| Reliance Mortgage | | 605 Grand Ave | | Grand Junction | CO | 81501 |
| Reliance Mortgage Corporation Inc | | 12265 Southwest 132nd Court 1st Flr | | Miami | FL | 33186 |
| Reliance Mortgage Inc | | 22771 S Western Ave 209 | | Torrance | CA | 90501 |
| Reliance Mortgage Llc | | 1220 20th St Se | | Salem | OR | 97302 |
| Reliance Mortgage Services Inc | | 2800 Bush River Rd Ste 1 B | | Columbia | SC | 29210 |
| Reliance National Ins Co | | 1209 Orange St | | Wilmington | DE | 19801 |
| Reliance One Mortgage Ltd | | 4600 Post Oak Pl Ste 225 | | Houston | TX | 77027 |
| Reliance One Mortgage Ltd | | 2113 Government St Ste G | | Ocean Springs | MS | 39564 |
| Reliance Real Estate | | PO Box 984 | | Roanoke | AL | 36274 |
| Reliant Business Products | | 5757 Ranchester Dr Ste 1400 | | Houston | TX | 77036 |
| Reliant Business Products | | 5757 Ranchester 1400 | | Houston | TX | 77036 |
| Reliant Energy | | PO Box 650475 | | Dallas | TX | 75265-0475 |
| Reliant Energy | | PO Box 3765 | | Houston | TX | 77253-3765 |
| Reliant Financial Services | | 20863 Stevens Creek Blvd Ste 560 | | Cupertino | CA | 95014 |
| Reliant Mortgage Co | | 1811 South Jones Blvd | | Las Vegas | NV | 89146 |
| Reliant Mortgage Company Llc | | 785 W Covell Ste 100 | | Edmond | OK | 73003 |
| Reliant Mortgage Company Llc | | 101 Edgewater Dr | Ste 260 | Wakefield | MA | 01880 |
| Reliant Mortgage Concepts | | 1001 North High St | | Worthington | OH | 43085 |
| Reliant Mortgage Llc | | 2002 Stockton Hill Rd Ste 101 | | Kingman | AZ | 86401 |
| Reliant Mortgage Ltd | | 16000 Dallas Pkwy Ste 375 | | Dallas | TX | 75248 |
| Reliant One Mortgage Company | | 3200 Northeast 14th St Ste 271 | | Pompano Beach | FL | 33062 |
| Reliasource | Joan Freeman | 6126 Frisco Square Blvd | 400 23 | Frisco | TX | 75034 |
| Reliasource & Associate Inc | | 6126 Frisco Square Blvd Ste 400 23 | | Frisco | TX | 75034 |

| | | | | | |
|---|---|---|---|---|---|
| Relman & Associates | John Relman | 1225 19th St Nw 600 | | Washington | DC | 20036-2456 |
| Relman & Associates | | 1225 19th St Nw Ste 600 | | Washington | DC | 20036-2456 |
| Relocation Llc | | 5666 S 122nd E Ave C 2 | | Tulsa | OK | 74146 |
| Relocation Mortgage Services Llc | | 9085 E Mineral Circle Ste 315 | | Centennial | CO | 80112 |
| Relocation Solutions Inc | Dba Apt Solutions | 660 Southpointe Ct Ste 200 | | Colorado Springs | CO | 80906 |
| Rels Title Agency | | 310 Old Country Rd Ste 202 | | Garden City | NY | 11530 |
| Rels Valuation | | 8009 34th Ave South 1300 | | Bloomington | MN | 55425 |
| Relyc Usa Mortgage Corp | | 300 S Jackson St Ste 520 | | Denver | CO | 80209 |
| Rem Enterprise | | 945 Queensdale Ave | | Corona | CA | 92880 |
| Rema Financial Services Inc | | 17452 Irvine Blvd Ste 213 | | Tustin | CA | 92780 |
| Remac Llc | | PO Box 770210 | | Memphis | TN | 38177-0210 |
| Remace Ltd | Trading As Meagher & Associates | 439 West Market St | | York | PA | 17404 |
| Remax Advantage | 1503 N Mitthoeffer Rd | Attn Terry Melvin | | Indianapolis | IN | 46229 |
| Remax Advantage Realty | | 1503 N Mitthiffer Rd | | Indianapolis | IN | 46229 |
| Remax Executive Realty | 6101 Youree Dr | Attn Charles Horne | | Shreveport | LA | 71105 |
| Remax Executive Realty | President | 6101 Youree Dr | | Shreveport | LA | |
| Remax Executive Realty | Remax Executive Realty Attn Charles B Horne Pres | 6101 Youree Dr | | Shreveport | LA | 92656 |
| Remax Executive Realty | | 6106 Yoree Dr 2300 | | Shreveport | LA | 71105 |
| Remax Executives | | 3350 Northlake Pkwy | | Atlanta | GA | 30345 |
| Remax Grand | C/o Susan Gust | 727 Grand Ave | | Ingleside | IL | 60041 |
| Remax Performance Inc | | 300 Sunny Glen Ct | Box 5044 | Woodland Pk | CO | 80866 |
| Remax Performance Inc | | 300 Sunny Glen Ct | | Woodland Pk | CO | 80866 |
| Remax Preferred Home | | 15050 Fairfield Village Dr 140 | | Cypress | TX | 77433 |
| Remc Enterprises Inc | | 5150 E Pacific Coast Hwy 2nd Fl | | Long Beah | CA | 90804 |
| Remc Enterprises Inc | | 5150 E Pacific Coast Hwy 2nd Fl | | Long Beach | CA | 90804 |
| Remc Enterprises Inc | | 8105 Irvine Ctr Dr | | Irvine | CA | 92618 |
| Remc Enterprises Inc | | 8105 Irvine Ctr Dr Ste 900 | | Irvine | CA | 92618 |
| Remedios Atencio | | 775 Edward Werth | | Rodeo | CA | 94572 |
| Remedy Financial Inc | | 1442 Brittmoore Rd | | Houston | TX | 77043 |
| Remedy One Mortgage | | 6820 Indiana Ave Ste 250 | | Riverside | CA | 92506 |
| Remi Capital Inc | | 5 Marine View Plaza 401 | | Hoboken | NJ | 07030 |
| Remington Commercial Advisors | | 9176 South 300 West Ste 1a | | Sandy | UT | 84065 |
| Remington Farmers Mut Ins Co | | PO Box 68 | | Remington | IN | 47977 |
| Remington Financial Corp | | 6819 21 N Ave Ste 202 | | Oak Pk | IL | 60302 |
| Remington Mortgage Inc | | 2019 East Hwy 152 Ste 103 | | Mustang | OK | 73064 |
| Remington Mud 1 Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Remington Town | | PO Box 276 | | Remington | VA | 22734 |
| Remington Town | | Box 68 | | Babcock | WI | 54413 |
| Remittance Processing Center | | PO Box 920041 | | Dallas | TX | 75392 |
| Remon Marzouk Qutami | | 11357 Donner Rd Ste G | | Truckee | CA | 96161 |
| Remsen Csd T/o Forestport | | PO Box 406 | | Remsen | NY | 13438 |
| Remsen Csd T/o Remsen | | PO Box 406 | | Remsen | NY | 13438 |
| Remsen Csd T/o Russia | | PO Box 406 | | Remsen | NY | 13438 |
| Remsen Csd T/o Steuben | | PO Box 406 | | Remsen | NY | 13438 |
| Remsen Csd/ T/o Trenton | | PO Box 406 | | Remsen | NY | 13438 |
| Remsen Mut Ins Assoc | | PO Box 619 239 S Washing | | Remsen | IA | 51050 |
| Remsen Town | | 9687 Main St | | Remsen | NY | 13438 |
| Remsen Village | | PO Box 335 Main St | | Remsen | NY | 13438 |
| Renada Cerniglia | | 2330 E Fremont Ave | | Littleton | CO | 80122 |
| Renae N Marquez | | 19071 Hillsboro | | Huntington Beach | CA | 92646 |
| Renaissance Esmeralda Resort | | 44 400 Indian Wells Ln | | Indian Wells | CA | 92210 |
| Renaissance Funding Group Inc | | 3088 Mercer University Dr Ste 210 | | Atlanta | GA | 30341 |
| Renaissance Home Funding Corp | | 550 Broad St Ste 205 | | Newark | NJ | 07102 |
| Renaissance Mayflower Hotel | | 1127 Connecticut Ave Nw | | Washington | DC | 20036 |
| Renaissance Mortgage Bankers | | 2887 The Villages Pkwy | | San Jose | CA | 95135 |
| Renaissance Mortgage Corporation | | 22 Stiles Rd Ste 203 | | Salem | NH | 03079 |
| Renaissance Mortgage Corporation | | 22 Stiles Rd | Ste 203 | Salem | NH | 03079 |
| Renaissance Mortgage Group Inc | | 400 East Merritt Ave F | | Merritt Island | FL | 32953 |
| Renaissance Mortgage Sw Of Florida Inc | | 800 Seagate 204 | | Naples | FL | 34103 |
| Renaissance Mortgage Sw Of Florida Inc | | 5624 8th St West Ste 114 | | Lehigh Acres | FL | 33971 |
| Renaissance Northwest Hwy Llc | C/o Sp Realty Partners | 1480 Renaissance Dr | | Park Ridge | IL | 60068 |
| Renaissance Real Estate Mortgage | | 86 Ikaika Pl | | Lahaina | HI | 96761 |
| Renaissance Services Inc | | 8020 Toltec Ln | | Colorado Springs | CO | 80908 |
| Renaissance Washington Dc Hotel | | 999 9th St Nw | | Washington | DC | 20001-9000 |

| | | | | | |
|---|---|---|---|---|---|
| Renan V Bautista | | 845 16th St | San Diego | CA | 92101 |
| Renato E Marquez | | 593 Citation | Newbury Pk | CA | 91320 |
| Renato Fuly | 1 184 9 200 | Interoffice | | | |
| Renato Fuly | | 214 Via Serena | Rancho Santa Margarita | CA | 92688 |
| Renato G Quiazon | | 33082 Calistoga St | Union City | CA | 92103 |
| Renatta Marie Maciel | | 2732 N 148th Ave | Goodyeale | AZ | 85338 |
| Renc Financial | | 2280 Diamond Blvd Ste 140 | Concord | CA | 94520 |
| Rene C Cano | | 26703 Shiremist Court | Katy | TX | 77494 |
| Rene F Enriquez | | 3693 N Laverne | Fresno | CA | 93727 |
| Rene Guerrero | | 1610 E Saint Andrew Pl | Santa Ana | CA | 92705 |
| Rene Kelley | | 287 Hampshire Dr | Plainsboro | NJ | 08536 |
| Rene Kelley Emp | | 287 Hampshire Dr | Plainsboro | NJ | 08536 |
| Rene Minchaca Guillermina Cabral Individuals | | 2061 San Antonio Ave | Ontario | CA | 91762 |
| Rene Palma | | 1720 Horeb | Zion | IL | 60099 |
| Rene R Sanchez | | 1133 Cottonwood Ct | Ontario | CA | 91761 |
| Rene Ramirez Vivas | | 1852 Janice Ln | Beloit | WI | 53511 |
| Rene S Guerrero | | 24912 Otis Dr | Moreno Valley | CA | 92553 |
| Rene Salazar | | 363 Overhille Dr | San Antonio | TX | 78228 |
| Rene Serrato | | 2670 E Pk Ln | Anaheim | CA | 92806 |
| Rene Vivas Emp | | 1852 Janie Ln | Beloit | WI | 53511 |
| Rene Young | | 3605 Devon Way | El Dorado Hills | CA | 95762 |
| Renea R Rasberry | | 6060 Monte Vista Ln | Forth Worth | TX | 76132 |
| Renedria Ann Bennett | | 5104 Creek Valley Dr | Arlington | TX | 76018 |
| Renee Adams | | 7975 Long Dr | Chattanooga | TN | 37421-0000 |
| Renee And Aaron Knesal | | 4200 6th Ave Se Ste 305 | Lacey | WA | 98503 |
| Renee Bartley | | 2650 South Liney Court | Denver | CO | 80219-0000 |
| Renee Bell | | 9765 Kalispell St | Commerce City | CO | 80022-0000 |
| Renee Christine Garry | | 14383 Corvallis St | San Leandro | CA | 94575 |
| Renee Colello | | 41 Barkers Mill Rd | Hackettstown | NJ | 07840 |
| Renee Colleen Zeller | | 12200 S E Mcloughlin Blvd | Milwaukie | OR | 97222 |
| Renee Comfort | Box 30 Building 902 | Naval Air Station | Jacksonville | FL | 32212 |
| Renee Cross | | 1600 Sunnyvale Ave | Walnut Creek | CA | 94597 |
| Renee D Ramirez | | 901 Summit View Ct | Corona | CA | 92882 |
| Renee D Salter | Appraisal Services | 300 Brookwood Dr | Thomasville | GA | 31792 |
| Renee Dee Petty | | 5005 Fox Trotter Way | Elk Grove | CA | 95757 |
| Renee Demaret | | 18333 Egret Bay 400 | Houston | TX | 77058 |
| Renee E Laviers | | 41310 214th Ave Se | Enumclaw | WA | 98022 |
| Renee Holt 4176 | Vancouver East Retail | Interoffice | | | |
| Renee J Munn | | 10907 Oheida | Boise | ID | 83709 |
| Renee Jo Felts | | 16742 N 177th Ave | Surprise | AZ | 85388 |
| Renee Joanne Ramos | | 1580 W 8th St | Upland | CA | 91786 |
| Renee K Lickey | | 9537 Winterbrook Way | Orangevale | CA | 95662 |
| Renee L Brian | | 7465 Cristobal | Atascadero | CA | 93422 |
| Renee Lashawn Norton | | 9481 Highland Oak Dr | Tampa | FL | 33647 |
| Renee Lott | | 12100 Montecito Rd Unit 114 | Los Alamitos | CA | 90720 |
| Renee Lynn Holt | | 203 Se Pk Plaza Dr | Vancouver | WA | 98684 |
| Renee M Cunningham | 1 1610 1 825 | Interoffice | | | |
| Renee M Cunningham | | 2910 Crape Myrtle Cr | Chino Hills | CA | 91709 |
| Renee Marie Curry | | 4622 E Bennington Ave | Castle Rock | CO | 80104 |
| Renee Marie Dorr | | 4658 Seven Lakes Pl | Powell | OH | 43065 |
| Renee Marie Silcox | | 8114 186th St Ct E | Puyallup | WA | 98375 |
| Renee Michelle Schulz | | 8500 E India School | Scottsdale | AZ | 85254 |
| Renee N Lai | | 22942 Broadleaf | Lake Forest | CA | 92630 |
| Renee Neary | Neary Appraisal Service | 4403 Bull Run | Butte | MT | 59701 |
| Renee P Ibarra | | 628 S Illinois St | Anaheim | CA | 92805 |
| Renee Polite | | 417 Concord Cir | Mcdonough | GA | 30253 |
| Renee R Johnson De Wale | | 7 Prescott | Aliso Viejo | CA | 92656 |
| Renee R Siegel | | 15311 Cypress Gardens | Houston | TX | 77069 |
| Renee Schulz | | Phoenix Retail | | | |
| Renee Shifris | | 640 Allison Dr | Richmond Hts | OH | 44143 |
| Renee Silverthorne | | 8419 Sailing Loop | Bradenton | FL | 34202 |
| Renee Yvette Anglin | | 14250 Riverside Dr | Apple Valley | CA | 92307 |
| Renegade Flooring Inc | | 12233 Olympic Blvd Ste 354 | Los Angeles | CA | 90064 |
| Reneil Smith | | 1016 Washington Ave | Madison | IL | 62060 |
| Renette Renee Johnson | | 130 New Rd Apt M19 | Parsippany | NJ | 07054 |
| Renewal Mortgage | | 329 Oak St | Gainesville | GA | 30501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Renex Inc | | 73 Tacoma Dr | | Dartmouth | NS | B2W3Y6 | Canada |
| Reni C Coldiron | | 1334 Canterbury | | Perris | CA | 92571 | |
| Renick | | PO Box 87 | | Renick | MO | 65278 | |
| Renier Zambrano | | 17 Courtland Circle | | Bear | DE | 19701 | |
| Renn Road Mud Bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 | |
| Renne Siclaire Emp | 1 3351 4 215 | Interoffice | | | | | |
| Rennett Kae & Associates Inc | | 3082 Lone Pine Rd | | Medford | OR | 97504 | |
| Reno County | | 206 W First | | Hutchinson | KS | 67501 | |
| Reno Gazette Journal | | PO Box 22000 | | Reno | NV | 89520-2000 | |
| Reno Spraks Chamber Of Commerce | 955 Kuenzil St | PO Box 3499 | | Reno | NV | 89505-3499 | |
| Reno Thai | | 137 N Muscatel Ave | | San Gabriel | CA | 91775 | |
| Reno Township | | 7720 Old State Rd | | Whittemore | MI | 48770 | |
| Reno/sparks Assoc Of Realtors | | PO Box 70969 | | Reno | NV | 89570 | |
| Reno/sparks Association Of Realtors | | 5650 Riggins Ct Ste 200 | | Reno | NV | 89502 | |
| Renova City | | 5 Second St | | Cleveland | MS | 38732 | |
| Renovo Borough | | Boro Bldg 5th St | | Renovo | PA | 17764 | |
| Rensselaer City | | 505 Broadway Sa | | Rensselaer | NY | 12144 | |
| Rensselaer City Rensselaer Co T | | 505 Broadway | | Rensselaer | NY | 12144 | |
| Rensselaer City Sd City Of Ren | | 505 Broadway Sa | | Rensselaer | NY | 12144 | |
| Rensselaer County/noncollecting | | Rensselaer County Bureau Of Finan | | Troy | NY | 12180 | |
| Rensselaer Falls Village | | PO Box 36 | | Rensselaer Falls | NY | 13680 | |
| Rensselaer Polytechnic Institute | Attn Gift Processing | 119 8th St | | Troy | NY | 12180 | |
| Rensselaerville Town | | PO Box 185 | | Rensselaerville | NY | 12147 | |
| Rent Your Plants | | 4716 E Firestone Blvd | | South Gate | CA | 90280-8404 | |
| Rent Your Plants | | 4716 E Firestone Blvd | | South Gate | CA | 90280 | |
| Rentacrate Inc | | 124 Prospect St | | Waltham | MA | 02453 | |
| Renuold Gonzales | | 67 Grove St | | N Plainsfield | NJ | 07060 | |
| Renville County | | 500 East Depue | | Olivia | MN | 56277 | |
| Renville County | | PO Box 68 | | Mohall | ND | 58761 | |
| Reo Pal Re | Darren Farris | 20623 Alaminos Dr | | Santa Clarita | CA | 91350 | |
| Reo Real Estate | | 5031 Backlick Rd | | Annandale | VA | 22003 | |
| Reo Services | | 6013 Beau Ln | | Orlando | FL | 32808 | |
| Reo Trans | Mark Mckinley | 5155 Wrosecrans Ave | Ste 257 | Los Angeles | CA | 90250 | |
| Reomac | 520 Washington Blvd | Ste 716 | | Marina Del Rey | CA | 90292 | |
| Reomac | | 2520 Venture Oaks Way Ste 150 | | Sacramento | CA | 95833 | |
| Reotrans | | 5155 W Rosencrans Ave Ste 220 | | Hawthorne | CA | 90250 | |
| Reotrans Llc | | 5155 W Rosecrans Ave Ste 220 | | Hawthorne | CA | 90250 | |
| Replica Scripps Poway | | 10549 Scripps Poway Pkwy Ste B | | San Diego | CA | 92131 | |
| Report Land Surveying Inc | | 5460 Ward Rd Ste 160 | | Arvada | CO | 80002 | |
| Republic Bank Inc | | 306 W Superior St | | Duluth | MN | 55802 | |
| Republic County | | 1815 Main St | | Belleville | KS | 66935 | |
| Republic Fi & Cas Ins | | PO Box 650699 | | Dallas | TX | 75265 | |
| Republic Fire & Cas Ins | | PO Box 809061 | | Dallas | TX | 75380 | |
| Republic Franklin Ins Co | | PO Box 29906 | | Columbus | OH | 43229 | |
| Republic Franklin Ins Co | | Utica Nat Ins Group | PO Box 530 | Utica | NY | 13503 | |
| Republic Home Mortgage Corp | | 190 North 10th St Ste 304 | | Brooklyn | NY | 11211 | |
| Republic Ins Co | | PO Box 650699 | | Dallas | TX | 75265 | |
| Republic Ins Co | | Republic Companies Group | PO Box 809061 | Dallas | TX | 75219 | |
| Republic Lloyds | | PO Box 650699 | | Dallas | TX | 75265 | |
| Republic Lloyds | | PO Box 809061 | | Dallas | TX | 75380 | |
| Republic Mortgage Banc Llc | | 150 Smokerise Dr Ste B | | Wadsworth | OH | 44281 | |
| Republic Mortgage Corporation | | 530 Pine St Ste 1 | | Rochester | MI | 48307 | |
| Republic Mortgage Home Loans Llc | | 4516 South 700 East Ste 300 | | Salt Lake City | UT | 84107 | |
| Republic Mortgage Home Loans Llc | | 715 Blue Lakes Blvd N | | Twin Falls | ID | 83301 | |
| Republic Mortgage Home Loans Llc | | 1108 N Washington | | Spokane | WA | 99201 | |
| Republic Mortgage Home Loans Llc | | 6901 Emerald Ste 205 | | Boise | ID | 83704 | |
| Republic Mortgage Home Loans Llc | | 1483 East Ridgeline Dr 200 | | South Ogden | UT | 84405 | |
| Republic Mortgage Home Loans Llc | | 880 West Heritage Pk Blvd 120 | | Layton | UT | 84041 | |
| Republic Mortgage Inc | | 11 Jefferson Pl | | Newnan | GA | 30263 | |
| Republic Mortgage Insurance Comapny | | PO Box 2514 | | Winston Salem | NC | 27105 | |
| Republic Mortgage Insurance Company | | 190 Oak Plaza Blvd | | Winston Salem | NC | 27105 | |
| Republic Mortgage Llc | | 9580 W Sahara Ave Ste 200 | | Las Vegas | NV | 89117 | |
| Republic Mut Ins Co | | 1 Insurance Square | | Celina | OH | 45822 | |
| Republic Residential Mortgage Llc | | 13951 N Scottsdale Rd | | Scottsdale | AZ | 85254 | |
| Republic Residential Mortgage Llc | | 8955 E Pinnacle Peak Rd Ste 103 | | Scottsdale | AZ | 85255 | |
| Republic Services | 770 E Sahara Ave | PO Box 98508 | | Las Vegas | NV | 89193-8508 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic Services | | 770 E Sahara Ave | PO Box 98508 | Las Vegas | NV | 89193 |
| Republic Services Inc | 770 E Sahara Ave | PO Box 98508 | | Las Vegas | NV | 89193-8508 |
| | Dba Southland Recycling | | | | | |
| Republic Services Of Florida Lp | Services | 2120 N Market St | PO Box 40725 | | | |
| Republic Silver State Disposal Inc | | PO Box 78040 | | Phoenix | AZ | 85062-8040 |
| Republic State Mortgage Company | | 2715 Bissonnet St Ste102 | | Houston | TX | 77005 |
| Republic State Mortgage Company | | 2715 Bissonnet St | Suite102 | Houston | TX | 77005 |
| Republic Township | | 118 W Kloman Ave | | Republic | MI | 49879 |
| Republic Trust & Mortgage Inc | | 3936 Belle Oak Blvd | | Largo | FL | 33771 |
| Republic Underwriters Ins Co | | PO Box 650699 | | Dallas | TX | 75265 |
| Republic Underwriters Ins Co | | Republic Companies Group | PO Box 809061 | Dallas | TX | 75380 |
| Republic Underwriters Ins Co | | Republic Group Of Ins Co | PO Box 650766 | Dallas | TX | 75265 |
| Republic Vanguard Ins | | PO Box 809061 | | Dallas | TX | 75380 |
| Republic Vanguard Ins Co | | PO Box 650699 | | Dallas | TX | 75265 |
| Republic Waste | | 10554 Tanner Rd | | Houston | TX | 77070 |
| Republic Waste Services | | 10554 Tanner Rd | | Houston | TX | 77041 |
| Republic Waste Services | | PO Box 9001813 | | Louisville | KY | 40290 |
| Republic Western Ins Co | | 2721 North Central Ave | | Phoenix | AZ | 85004 |
| Republican Party Of New Mexico | | PO Box 94083 | | Albuquerque | NM | 87199-4083 |
| Request Mortgage Inc | | 151 Springfield Ave Ste 2b | | Joliet | IL | 60435 |
| Request Mortgage N W Inc | | 1088 E Millsap Rd | | Fayetteville | AR | 72703 |
| Res Com Mortgage Corporation | | 9101 Greenwood Ave Ste 303 | | Niles | IL | 60714 |
| Res Com Mortgage Corporation | | 9101 Greenwood Ave | Ste 303 | Niles | IL | 60714 |
| Resad Ismic | | 12103 Flaxen Dr | | Houston | TX | 77065 |
| Rescom Mortgage Inc | | 10532 Acacia St Ste B 1 | | Rancho Cucamonga | CA | 91730 |
| Rescomm Financial | | 351 E Foothill Blvd 200 | | Arcadia | CA | 91006 |
| Rescomm Mortgage Llc | | 2418 Wilmington Rd Ste C | | New Castle | PA | 16105 |
| Rescue Funding Inc | | 11911 Artesia Blvd Ste 100 | | Cerritos | CA | 90703 |
| Rescue Mortgage Inc | | 6550 York Ave South Ste 600 | | Edina | MN | 55435 |
| Research In Motion Corporation | | 12432 Collections Ctr Dr | | Chicago | IL | 60693 |
| Research Institute Of America Group | | PO Box 6159 | | Carol Stream | IL | 60197-6159 |
| Research Lending Services | | 12710 Research Blvd Ste 117 | | Austin | TX | 78759 |
| Reseburg Town | | N13688 Bachelors Ave | | Thorp | WI | 54771 |
| Reseda Rubber Stamp | | 21519 Sherman Way | | Canoga Pk | CA | 91303-1537 |
| Reserve Account | | PO Box 856056 | | Louisville | KY | 40285-6056 |
| Reserve Financial Inc | | 3659 Main St | | Oakley | CA | 94561 |
| Reserve Funding Mortgage Corporation | | 2167 Northlake Pkwy Ste 103 | | Tucker | GA | 30084 |
| Reserve Mortgage Investments Llc | | 3310 Lackland Rd | | Fort Worth | TX | 76116 |
| Reserve Township | | 3068 Mt Troy Raod | | Pittsburgh | PA | 15212 |
| Residence Mutual Ins Co | | PO Box 6019 | | Agoura Hills | CA | 91376 |
| Residence Mutual Ins Co | | PO Box 33070 | | St Petersburg | FL | 33733 |
| Residence North Mortgage | | 9 Bradford St | | Windham | NH | 03087 |
| Residenital Constructors Llc | | 360 E Desert Inn Rd 603 | | Las Vegas | NV | 89109 |
| Residenital Constructors Llc | | 830 Carnegie St 1311 | | Las Vegas | NV | 89052 |
| | Daniel Schroer Transaction | | | | | |
| Residential Funding Company Llc | Manager | 8400 Normandale Lake Blvd Ste 250 | | Minneapolis | MN | 55437 |
| Residential Funding Company Llc | Senior Compliance Officer | 2255 North Ontario St Ste 400 | | Burbank | CA | 91504 |
| Residential Funding Company Llc | Sophie Schubert | Residenital Funding Company Llc | 7501 Wisconsin Ave Ste 900 | Bethesda | MD | 20814 |
| | Sophie Schubert Sr Credit | | | | | |
| Residential Funding Company Llc | Officer | 7501 Wisconsin Ave Ste 900 | | Bethesda | MD | 20884 |
| Residential Mortgage Solution | Residential Mortgage Solution | 2800 28th St Ste 102 | | Santa Monica | CA | 90405 |
| Resident Lending Group | | 1230 Liberty St Ne | | Salem | OR | 97303 |
| Residential Appraisal & Consulting | Carl S Schneider Sra | 6737 S Peoria Ste B114 | | Tulsa | OK | 74136 |
| Residential Appraisal Service | | 9028 Cedarview | | Jenison | MI | 49428 |
| Residential Appraisal Services | | 4826 El Camino Av | | Carmichael | CA | 95608 |
| Residential Appraisal Services | | 8346 State Rd 84 | | Davie | FL | 33324 |
| Residential Appraisal Services Llc | | 959 Hilock Rd | | Columbus | OH | 43207 |
| Residential Appraisal Specialist | | 800 S Austin Ave | | Georgetown | TX | 78626 |
| Residential Appraisal Specialist Inc | | 1270 Queen Emma St 900 | | Honolulu | HI | 96813 |
| Residential Appraisal Specialists | | 800 S Austin Ave Ste K | | Georgetown | TX | 78626 |
| Residential Appraisals | | 2238 North 22nd St | | Phoenix | AZ | 85006 |
| Residential Appraisals Inc | | 14520 Encantado Rd Ne | | Albuquerque | NM | 87123 |
| Residential Concepts Credit & Financial Services | | 3119 Beach Blvd | | Jacksonville | FL | 32207 |
| Residential Equity Corp | | 229 Nassau Blvd | | West Hempstead | NY | 11552 |
| Residential Equity Funding Corp | | 229 Nassau Blvd | | West Hempstead | NY | 11552 |
| Residential Finance America | | 1301 Dove St Ste 370 | | Newport Beach | CA | 92660 |

| | | | | | |
|---|---|---|---|---|---|
| Residential Finance America | | 4340 Von Karman Ave Ste 400 | | Newport Beach | CA | 92660 |
| Residential Finance America | | 1702 Washington St Ste 103 | | Waukegan | IL | 60085 |
| Residential Finance America | | 485 Minute Man Causeway | | Cocoa Beach | FL | 32931 |
| Residential Finance America | | 3158 Red Hill Ave Ste 250 | | Costa Mesa | CA | 92626 |
| Residential Finance America | | 3528 Columbia Pkwy | | Cincinnati | OH | 45226 |
| Residential Finance America | | 6670 Alessandro Ste B | | Riverside | CA | 92506 |
| Residential Finance America | | 1400 N Kellogg Ste F & G | | Anaheim | CA | 92807 |
| Residential Finance Consultants | | 4660 Boo Bear Ln | | Somerset | CA | 95684 |
| Residential Finance Corporation | | 401 N Front St Ste 300 | | Columbus | OH | 43215 |
| Residential Finance Corporation | | 1500 Business Hwy 17 North Ste 203 | | Surfside Beach | SC | 29575 |
| Residential Finance Network | | 1330 Post Rd Ste 3 | | Fairfield | CT | 06824 |
| Residential Funding Corporation | Mike Bugbee | 1646 N California Blvd 400 | | Walnut Creek | CA | 94596 |
| Residenital Home Lending Federal Way | | 500 S 336th St Ste 107 | | Federal Way | WA | 98003 |
| Residential Home Loan Centers Llc | | 1777 Reisterstown Rd Ste 352 | | Baltimore | MD | 21208 |
| Residential Home Loan Centers Llc | | 2423 Maryland Ave Ste 300 | | Baltimore | MD | 21218 |
| Residential Lending Corporation | | 4041 Powder Mill Rd 6th Fl | | Calverton | MD | 20705 |
| Residential Lending Corporation | | 4041 Powder Mill Rd | 6th Fl | Calverton | MD | 20705 |
| Residential Lending Group | | 9201 Se 91st Ave Ste 210 | | Portland | OR | 97266 |
| Residential Lending Group Ltd | | 11215 Ne 116th Pl | | Kirkland | WA | 98034 |
| Residential Lending Llc | | 2629 W Main St Ste 105 | | Littleton | CO | 80120 |
| Residential Lending Services | | 9320 Annapolis Rd Ste 320 | | Lanham | MD | 20706 |
| Residential Lending Services Inc | | 570 Taxter Rd | | Elmsford | NY | 10523 |
| Residential Loan Center Of Ame | | 2350 E Devon Ave | | Des Plaines | IL | 60018 |
| Residential Loan Center Of America Inc | | 2350 East Devon Ave Ste 300 | | Des Plaines | IL | 60018 |
| Residential Mortgage Associates Inc | | 650 South Cherry St Ste 225 | | Denver | CO | 80246 |
| Residential Mortgage Banc | | 2105 Eastland Dr Ste B | | Bloomington | IL | 61704 |
| Residential Mortgage Brokers Llc | | 2137 Defense Hwy Stes 4 & 5 | | Crofton | MD | 21114 |
| Residential Mortgage Capital | | 900 Mission Ave | | San Rafael | CA | 94901 |
| Residential Mortgage Capital | | 500 Ala Moana Blvd | | Honolulu | HI | 96813 |
| Residential Mortgage Concepts | | 800 West Sam Houston Pkwy South Ste 212 | | Houston | TX | 77042 |
| Residential Mortgage Corp | | 1332 Andrea St | | Bowling Green | KY | 42104 |
| Residential Mortgage Corp | | 74 Passaic St | | Ridgewood | NJ | 07450 |
| Residential Mortgage Corp | | 9701 Apollo Dr 230 | | Largo | MD | 20774 |
| Residential Mortgage Corp | | 1188 Bishop St 3004 | | Honolulu | HI | 96813 |
| Residential Mortgage Express Ltd | | 523 Richland Ave | | Athens | OH | 45701 |
| Residential Mortgage Group Inc | | 14060 Country River Ln | | Newbury | OH | 44065 |
| Residential Mortgage Group Ltd Co | | 7410 Montgomery Ne | | Albuquerque | NM | 87109 |
| Residential Mortgage Lending Inc | | 1240 Old Yorl Rd Ste 202 | | Warminster | PA | 18974 |
| Residential Mortgage Lending Inc | | 132 Stephenson Ave St 203 | | Savannah | GA | 31405 |
| Residential Mortgage Lending Inc | | 132 Stephenson Ave | St 203 | Savannah | GA | 31405 |
| Residential Mortgage Lending Service | | 6821 Nc Hwy 62 | | Trinity | NC | 27370 |
| Residential Mortgage Llc | | 100 Calais Dr Ste 100 | | Anchorage | AK | 99503 |
| Residential Mortgage Service In | | 24 Christopher Toppi Dr | | South Portland | ME | 04106 |
| Residential Mortgage Services | | 13939 Gold Circle | | Omaha | NE | 68144 |
| Residential Mortgage Services Inc | | 38 Everlyn Circle | | Centerville | MA | 02632 |
| Residential Mortgage Services Inc | | 24 Christopher Toppi Dr | | South Portland | ME | 04106 |
| Residential Mortgage Solution | Jack Getzelman | 2800 28th St Ste 102 | | Santa Monica | CA | 90405 |
| Residential Mortgage Solutions Inc | | 2611 Forest Dr Ste 117 | | Columbia | SC | 29204 |
| Residential Mortgage Solutions Inc | | 1515 Martin Blvd Ste 208 | | Baltimore | MD | 21220 |
| Residential Mortgage Solutions Inc | | 1515 Martin Blvd | Ste 208 | Baltimore | MD | 21220 |
| Residential Mortgage Solutions Llc | | 2800 28th St Ste 102 | | Santa Monica | CA | 90405 |
| Residenial One Mortgage Llc | | 161 Worcester Rd Ste 301 | | Framingham | MA | 01701 |
| Residential Pacific Loans | | 35461 Dumbarton Ct | | Newark | CA | 94560 |
| Residential Pacific Mortgage | | 3201 Danville Blvd Ste 195 | | Alamo | CA | 94507 |
| Residential Partners | | 1116 10th Ave | | Sidney | NE | 69162 |
| Residential Plus Llc | | 644 East Southern Ave Ste 204 | | Mesa | AZ | 85204 |
| Residential Plus Mortgage Corp | | 2700 River Rd 115 | | Des Plaines | IL | 60018 |
| Residential Savings Mortgage Inc | | 13450 W Sunrise Blvd Ste 165 | | Sunrise | FL | 33324 |
| Residential Team Lending Inc | | 50301 S Ulster St Ste 205 | | Denver | CO | 80237 |
| Residential Title Agency Inc | | 370 Summit Point Dr Ste 1a | | Henrietta | NY | 14467 |
| Residential Valuation Consultants Llc | | 4340 E Kentucky Ave Ste 446 | | Glendale | CO | 80246 |
| Residential Valuation Corporation | | 20747 Clay Rd | | Katy | TX | 77449 |
| Residential Valuation Service | | 4285 Chamblee Tucker Rd | | Newnan | GA | 30340 |
| Resilient Floor Covering Pension Fund | C/o First Commercial Property Mgmt | PO Box 53290 | | Bellevue | WA | 98009 |

| | | | | | |
|---|---|---|---|---|---|
| Resolution Capital Lp | | 1750 Regal Row Ste 1010 | | Dallas | TX | 75235 |
| Resolution Mortgage Corp | | 12121 Little Rd Ste 291 | | Hudson | FL | 34667 |
| Resolution Mortgage Corporation | | 3615 Hutchinson Rd Ste 102 | | Cumming | GA | 30040 |
| Resolution Property Management | | 7 Bernards Rd | | Merrimack | NH | 03054 |
| Resort Appraisal Llc | | PO Box 980032 | | Park City | UT | 84098 |
| Resort Township | | 2232 Resort Pike Rd | | Petoskey | MI | 49770 |
| Resource 1 Llc | | 2973 Harbor Blvd 153 | | Costa Mesa | CA | 92626 |
| Resource Bank | | | | | | |
| Resource Bank National Association | | 555 Bethany Rd | | Dekalb | IL | 60115 |
| Resource Connection | | PO Box 55221 | | Los Angeles | CA | 90074-5221 |
| Resource Financial Corporation | | 51 W 84th Ave | | Denver | CO | 80221 |
| Resource Funding Corp | | 6727 1st Ave South Ste 202 | | St Petersburg | FL | 33707 |
| Resource Global Professionals Inc Formerly Resource Connection | Lisa Ashworth Cpa | 695 Town Ctr Dr | Ste 600 | Costa Mesa | CA | 92626 |
| Resource Lenders Inc | | 7330 N Palm Ave 106 | | Fresno | CA | 93711 |
| Resource Lenders Inc | | 5619 Scotts Valley Dr Ste 120 | | Scotts Valley | CA | 95066 |
| Resource Lending Group | Kevin Anderson | 8204 Elmbrook Ste 190 | | Dallas | TX | 75247 |
| Resource Lending Group | | 1349 Empire Central Dr Ste 710 | | Dallas | TX | 75247 |
| Resource Lending Group Llc | | 1500 Lobdell Ave Ste A | | Baton Rouge | LA | 70806 |
| Resource Llc | | 9247 N Meridian St 325 | | Indianapolis | IN | 46260 |
| Resource Mortgage Corporation | | 6912 Main St | | Downers Grove | IL | 60516 |
| Resource Mortgage Group Inc | | 5114 Dorsey Hall Dr 2nd Fl | | Ellicott City | MD | 21042 |
| Resource Mortgage Inc | | 273 Azalea Rd Ste 115 | | Mobile | AL | 36609 |
| Resource Mortgage Lending Group Llc | | 908 Town & Country Blvd Ste 120 | | Houston | TX | 77024 |
| Resource Mortgage Processing Inc | | 17765 W Gelding Dr | | Surprise | AZ | 85388 |
| Resource Mtg Of Norman Inc | | 1800 N Interstate Dr 104 | | Norman | OK | 73072 |
| Resource One Inc | | 30 Jericho Executive Plaza Ste 400e | | Jericho | NY | 11753 |
| Resource One Inc | | 30 Jericho Executive Plaza | Ste 400e | Jericho | NY | 11753 |
| Resource Personnel Consultants | Jason Russell | 14070 Proton Rd | | Farmers Branch | TX | 75244 |
| Resource Personnel Consultants | | 14070 Proton Rd | | Farmers Branch | TX | 75244 |
| Resource Plus Mortgage Corporation | | 1600 Colonial Pkwy | | Inverness | IL | 60067 |
| Resource1 Llc | Christian Sipa | 1124 Main St | Ste D | Irvine | CA | 92612 |
| Resource1 Llc | Cristian Sipa | 575 Anton Blvd | Ste 300 | Costa Mesa | CA | 92626 |
| Resourceful Mortgage Company | | 2019 Loan Star Ct | | Santa Rosa | CA | 95407 |
| Resources Global Professionals | | File 55221 | | Los Angeles | CA | 90074-5221 |
| Resources Global Professionals Inc | | 695 Town Ctr Dr Ste 600 | | Costa Mesa | CA | 92626 |
| Response Makers Llc | | 9660 138 Falls Of Nuese 387 | | Raleigh | NC | 27615 |
| Response Mortgage Services Inc | | 3380 146th Pl Se Ste 460 | | Bellevue | WA | 98007 |
| Response Mortgage Services Inc | | 429 29th St Ne | | Puyallup | WA | 98372 |
| Response Mortgage Services Inc | | 15500 1st Ave South Ste 106 | | Seattle | WA | 98148 |
| Response Mortgage Services Inc | | 871 Medford Ctr | | Medford | OR | 97504 |
| Response Mortgage Services Inc | | 1241 State Ave 101 | | Marysville | WA | 98270 |
| Response Mortgage Services Inc | | 2730 172nd St Ne | | Marysville | WA | 98271 |
| Response Mortgage Services Inc | | 22280 Salamo Rd | | West Linn | OR | 97068 |
| Response Mortgage Services Inc | | 1285 Wallace Rd Nw | | Salem | OR | 97304 |
| Response Realty Investments Inc | | 160 East C St | | Upland | CA | 91786 |
| Responsive Mortgage Corporation | | 2275 E Arapahoe Rd 222 | | Centennial | CO | 80122 |
| Ressie Black | | 7421 Frankford Rd Apt 1434 | | Dallas | TX | 75252 |
| Ressie Black Emp | | 7421 Frankford Rd Apt 1334 | | Dallas | TX | 75252 |
| Restauracion Group Inc | | 11890 Sw 8th St Ste 404 | | Miami | FL | 33184 |
| Results Inc | | 563 Branding Iron Ln | | Holly Lake Ranch | TX | 75765-7518 |
| Results Mortgage Inc | | 8229 Shoal Creek Blvd Ste 107 | | Austin | TX | 78757 |
| Results Mortgage Services | | 243 Arlington Rd | | Jacksonville | FL | 32211 |
| Results Mortgage Services Llc | | 2209 Sharon Rd | | Cumming | GA | 30041 |
| Results One Mortgage Corp | | 970 North Oaklawn Ste 310 | | Elmhurst | IL | 60126 |
| Retail Lumbermens Mut Ins Wi | | PO Box 457 | | Germantown | WI | 53022 |
| Retail Merchants Association Inc | Louisiana | PO Box 1107 | | Shreveport | LA | 71163-1107 |
| Retention Plus | | 27782 Pollensa | | Mission Viejo | CA | 92692 |
| Retirement Capital Group Rcg | David Stecher | 12340 El Camino Real Ste 400 | | San Diego | CA | 92130 |
| Retrina M Thomas | | PO Box 1301 | | Ocala | FL | 34478 |
| Retro Real Estate & Mortgage | | 2745 Porter St | | Soquel | CA | 95073 |
| Reuben Droughns | | 5955 South Elkhart Court | | Centennial | CO | 80016-0000 |
| Reuters America Llc | | PO Box 26803 | | New York | NY | 10087-6803 |
| Reuters Group Llc | | | | | | |
| Reuters Telerate Llc | | 233 Broadway Fl 23 | | New York | NY | 10279-0001 |
| Reva Owens | | 6330 Fairest Dr | | Harrison | TN | 37341 |

| | | | | | |
|---|---|---|---|---|---|
| Reveal Inc | | 1241 Ambassador Dr Ste 200 | St Louis | MO | 63132 |
| Revenue Mortgage Corporation | | One Pk Plaza Ste 600 | Irvine | CA | 92614 |
| Revere | | City Collector | Revere | MO | 63465 |
| Revere City | | 281 Broadway City Hall | Revere | MA | 02151 |
| Revere Mortgage Ltd | | 2500 Galen Dr | Champaign | IL | 61821 |
| Revere Mortgage Ltd | | 5 Revere Dr Ste 100 | Northbrooke | IL | 60062 |
| Revere Mortgage Services Corp | | 1875 Liberty St Ne | Salem | OR | 97303 |
| Reviewers Appraisal Group | James E Mclain | 6811 County Hwy 39 | Bloomingdale | OH | 43910 |
| Revina Ridjab | | 18321 Nw 8th St | Pembroke Pines | FL | 33029 |
| Revis Bell | | 5323 Saxon | Houston | TX | 77092 |
| Revis Lee Bell | | 5323 Saxon | Houston | TX | 77092 |
| Revolution Mortgage Company Llc | | 4546 Corporate Dr Ste 187 | West Des Moines | IA | 50266 |
| Reward Mortgage | | 5250 South Virginia St Ste 22 A | Reno | NV | 89502 |
| Rewey Village | | Box 4 | Rewey | WI | 53580 |
| Rex 99 Cherry Hill Road Spe Llc | Gerri Dimaio | PO Box 30983 | New York | NY | 10087-30983 |
| Rex 99 Cherry Hill Road Spe Llc | | PO Box 30983 | New York | NY | 10087-30983 |
| Rex 99 Cherry Hill Road Spe Llc | | 625 Rexcorp Plaza | Uniondale | NY | 11556 |
| Rex A Largent | | 8015 S E Palm St | Hobe Sound | FL | 33455 |
| Rex Appraisals Inc | | PO Box 1320 | Mcminnville | OR | 97128 |
| | Premier Appraisal Co Of | | | | |
| Rex E Odle | Danville | 19 E Liberty Ln | Danville | IL | 61832 |
| Rex Electric Inc &technologies | | 920 National Ave | Addison | IL | 60101 |
| Rex Friesen 1135 | | Accounting | | | |
| Rex J Friesen | | 1048 Irvine Ave | Newport Beach | CA | 92660 |
| Rex Nelms And Associates Inc | | 480 Campground Rd | Mcdonough | GA | 30253 |
| Rex Tim Germond | | 7812 Fauntleroy Way Sw | Seatle | WA | 98136 |
| Rexel Datacom | | 8224 E Broadway Ave | Tampa | FL | 33619 |
| Rexel Esd | | Dept La 21406 | Pasadena | CA | 91185-1406 |
| Rey A Topete | | 1720 Lancaster Ln | Woodridge | IL | 60517 |
| Rey Biedgoly | | 2042 Seminole | Tustin | CA | 92782 |
| Rey Guerrero | | 22431 Highfield Ridge Ln | Spring | TX | 77373 |
| Rey J Rodriguez | | 940 Manchester Ct | S Elgin | IL | 60177 |
| Rey Topete Jr | | Itasca/wholesale | | | |
| Reyes Financial Llc | | 722 East Osborn Rd Ste 300 | Phoenix | AZ | 85012 |
| Reyes V & Company | | 1927 Taraval St 1 | San Francisco | CA | 94116 |
| Reyna R Rogers | | 6609 Egglestone Pl | Rancho Cucamonga | CA | 91739 |
| Reyna Rogers | Rancho Cucamonga 4245 | Interoffice | | | |
| Reynaldo Belmares | | 2317 18th St | Racine | WI | 53403-2301 |
| Reynaldo De La Pena | 1 1610 1 840 | Interoffice | | | |
| Reynaldo De La Pena | | 24282 Augustin St | Mission Viejo | CA | 92691 |
| Reynaldo De La Pena & Associates | | 24282 Augustin St | Mission Viejo | CA | 92691 |
| Reynaldo G Gozon | | 2600 Cypress Vine Court | Virginia Beach | VA | 23456 |
| Reynaldo Mendieta | | 31947 Cactus Rd | San Benito | TX | 78586 |
| Reynaldo Saldivar | | 264 Pker Rd | Houston | TX | 77076 |
| Reynaldo T Bartolome | | 27851 Via Del Agua | Laguna Niguel | CA | 92677 |
| Reynamaria Duran | | 1911 S Haster | Anaheim | CA | 92802 |
| Reynante Bansil | | 9692 Tareyton Ave | San Ramon | CA | 94583 |
| Reynelda Benitez | | 1102 West Ave H 6 | Lancaster | CA | 92534 |
| Reynolds Area Sd/west Salem Twp | | 132 Hilltop Rd | Greenville | PA | 16125 |
| Reynolds City | | PO Box 386 | Reynolds | GA | 31076 |
| Reynolds County | | Hwy 21 & Main St | Centerville | MO | 63633 |
| Reynolds Sd/delaware Twp | | 147 Oniontown Rd | Greenville | PA | 16125 |
| Reynolds Sd/fredonia Boro | | 243 Mill St | Fredonia | PA | 16124 |
| Reynolds Sd/pymatuning Township | | 1347 Rutledge Rd | Transfer | PA | 16154 |
| Reynolds Township | | PO Box 69 | Howard City | MI | 49329 |
| Reynolds Worthington | | 1717 Winding Way | White House | TN | 37188 |
| Reynoldsville Borough | | Eileen Drayer Tax Collector | Reynoldsville | PA | 15851 |
| Reza Ali Myint | | 2520 W Ball Rd | Anaheim | CA | 92804 |
| Reza Mirghyasi | | 30 Palatine 113 | Irvine | CA | 92612 |
| Rf Berger & Associates Inc | | PO Box 20428 | Columbus | OH | 43220 |
| Rf Colony Park Iii Llc | | PO Box 3588 | Seattle | WA | 98124 |
| Rf Colony Park Iii Llc | | 1301 5th Ave | Seattle | WA | 98101 |
| Rf Colony Park LIl Llc | Jeff Benoliel | PO Box 3588 | Seattle | WA | 98124 |
| Rf Home Mortgage | | 5380 Holiday Terrace Ste 44 | Kalamazoo | MI | 49009 |
| Rfc Mortgage | | 401 N Front St Ste 300 | Columbus | OH | 43215 |
| Rfme Home Lending Services Inc | | 44 Sturges Ave | Mansfield | OH | 44902 |

| | | | | | |
|---|---|---|---|---|---|
| Rfs Consultants Inc | | 11369 Gene Sarazen Dr | | El Paso | TX | 79936 |
| Rfs Consulting Inc | Frank H Self | 11369 Gene Sarazen Dr | | El Paso | TX | 79936 |
| Rg Capital Equity Lending Llc | | 4800 North Scottsdale Rd Ste 2400 | | Scottsdale | AZ | 85251 |
| Rg Financial | | 300 North Tustin Ave 200 | | Santa Ana | CA | 92705 |
| Rg Mortgage | | 7323 Shannondale Dr | | Sugar Land | TX | 77479 |
| Rg Mortgage Corp | | 1820 Ridge Rd Ste 302a | | Homewood | IL | 60430 |
| Rg Mortgage Inc | | 10 Union Ave | | Lynbrook | NY | 11563 |
| Rg Real Estate & Home Loans | | 8607 Imperial Hwy Ste 109 | | Downey | CA | 90242 |
| Rgi Realty & Accounting | | 10736 Jefferson Blvd Ste 689 | | Culver City | CA | 90230 |
| Rgmi | | 7446 Shallowford Rd Ste 102 | | Chattanooga | TN | 37421 |
| Rgp Funding Inc | | 1548 Buffalo Rd | | Rochester | NY | 14624 |
| Rgs Legal | | 801 Pine St 100 | | Seattle | WA | 98101 |
| Rgs Real Estate Appraisal Inc | | 17340 Ne 12th Court | | North Palm Beach | FL | 33162 |
| Rgv Mortgage & Commercial Lending Llc | | 2715 Cornerstone Blvd | | Edinburg | TX | 78539 |
| Rgv Realty Group Lp | | 301 North Mccoll Ste G | | Mcallen | TX | 78501 |
| Rh Brokerage Services Inc | | 3177 South Highland Dr | | Salt Lake City | UT | 84106 |
| Rh Donnelley | | 8519 Innovation Way | | Chicago | IL | 60682-0085 |
| Rh Realty | | 405 S State College Dr Ste 203 | | Brea | CA | 92821 |
| Rh Woodworth & Associates Inc | Woodworth Appraisal | PO Box 572 | | Olympia | WA | 98507 |
| Rhea Appraisals Inc | | 1617 Nw 16th Ave | | Gainesville | FL | 32601 |
| Rhea County Trustee | | 375 Church St | | Dayton | TN | 37321 |
| Rhea Inez Scruggs | | 1411 Stonehenge Dr | | San Dimas | CA | 91773 |
| Rhema Mortgage Company | | 1423 Loretta Ave | | Joliet | IL | 60436 |
| Rhema Mortgage Inc | | 2409 S Eastman Rd Ste 8 | | Longview | TX | 75602 |
| Rhett M Sherrow | | 6308 Yearling Run | | Indianapolis | IN | 46278 |
| Rheyna Waters | | 4052 Hanson Oaks Dr | | Hyattsville | MD | 20784 |
| Rhi Financial | | 1000 Washington Ave S | | Bemidji | MN | 56601 |
| Rhiannon Elizabeth Anderson | | 257 E Julie Anna Dr | | Sandy | UT | 84070 |
| Rhine City | | PO Box 87 | | Rhine | GA | 31077 |
| Rhine Town | | W4690 Cty Rd Eh | | Elkhart Lake | WI | 53020 |
| Rhinebeck Csd T/o Clinton | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Csd T/o Hyde Park | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Csd T/o Milan | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Csd T/o Red Hook | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Csd T/o Rhinebeck | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Csd T/o Stanford | | PO Box 351 | | Rhinebeck | NY | 12572 |
| Rhinebeck Town | | 80 East Market St | | Rhinebeck | NY | 12572 |
| Rhinebeck Village | | 76 East Market St | | Rhinebeck | NY | 12572 |
| Rhinelander City | | PO Box 658 | | Rhinelander | WI | 54501 |
| Rhino Business Systems | | 4137 Shasta Dam Blvd | | Shasta Lake | CA | 96019 |
| Rhino Financial Services Inc | | 2301 White Plains Rd | | Bronx | NY | 10467 |
| Rhino Global Corp | | 110 W Ocean Blvd Ste 16 | | Long Beach | CA | 90802 |
| Rhino Mortgage Company | | 1333 West Mcdermott Ste 200 | | Allen | TX | 75013 |
| Rhino Mortgage Services Inc | | 1543 W Summit | | San Antonio | TX | 78201 |
| Rhino Mortgage Services Inc | | 11110 Los Alamitos Blvd Ste 205 | | Los Alamitos | CA | 90720 |
| Rhoades Appraisal Services Inc | | 9720 D Candelaria Ne | | Albuquerque | NM | 87112 |
| Rhoc Mortgage Inc | | 15 Corporate Plaza Ste 140 | | Newport Beach | CA | 92614 |
| Rhoda D Linton | | 8811 Monte Vista Ave | | Alta Loma | CA | 91701 |
| Rhoda Rebehah Ramesar Levin | | 1505 Riveredge Ln | | Whippany | NJ | 07981 |
| Rhode Island | State Of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | Providence | RI | 02908-5811 |
| Rhode Island Division Of Taxation | Do Not Use | Use Rho011 | | | | |
| Rhode Island Division Of Taxation | | One Capitol Hill Ste 9 | | Providence | RI | 02908 |
| Rhode Island Secretary Of State | | 148 W River St | | Providence | RI | 02904 |
| Rhodes Ferguson & Stone | Eric Ferguson | 305 South Main St | | Rocky Mount | VA | 24151 |
| Rhodes Mortgage Company | | 9255 215 Magnolia Ave | | Santee | CA | 92071 |
| Rhodhiss Town | | PO Box 40 | | Rhodhiss | NC | 28667 |
| Rhodiss Town | | Town Hall PO Box 40 | | Rhodiss | NC | 28667 |
| Rhome City C/o Appr Di | | 206 S State St | | Decatur | TX | 76234 |
| Rhonda A Carroll Mai | Carroll Appraisal Company Inc | PO Box 2501 | | Tallahasee | FL | 32316 |
| Rhonda A Carson | | 1000 Blair | | Cleveland | TX | 77327 |
| Rhonda Allen Emp | 1 1610 2 905 | Interoffice | | | | |
| Rhonda Ann Lightfoot | | 28 Biltmore Ave | | Providence | RI | 02908 |
| Rhonda Barnes Heffernan | Lynnwood 4165 | Interoffice | | | | |
| Rhonda Barnes Heffernan | | 208 85th Ave Se | | Everett | WA | 98205 |
| Rhonda Blake | | 22602 Millgate Dr | | Spring | TX | 77373 |
| Rhonda Blake Emp | | 14511 Falling Creek Dr | | Houston | TX | 77014 |

| | | | | | |
|---|---|---|---|---|---|
| Rhonda Carmel Drake Stabile | | 4505 Wilson Way | | Lincoln | CA | 95648 |
| Rhonda Carrie Hurst | | 5140 Scolony Blvd | | The Colony | TX | 75056 |
| Rhonda Carter Moles | | 108 Palani Circle | | Lebanon | TN | 37087 |
| Rhonda D Coleman | | 7338 Sugar Bend Dr | | Orlando | FL | 32819 |
| Rhonda Etnire | | 3043 Southwest Indian Pl | | Redmond | OR | 97756 |
| Rhonda Felicia Hastings | | 4846 Pilgrim Way | | Orlando | FL | 32808 |
| Rhonda Fields | | 218 Bonnaoaks Dr | | Hermitage | TN | 37076-0000 |
| Rhonda G Weaver | | 11309 Brixey Ln | | Austin | TX | 78754 |
| Rhonda Gordon Raybould | Gordan Appraisal | 27920 44th Ave Nw | | Stanwood | WA | 98292 |
| Rhonda Holland | | 1350 Hollywood Dr | | Jackson | TN | 38301-0000 |
| Rhonda Hurst Emp | | 1113 Shearwater Ave | | Aubrey | TX | 76227 |
| Rhonda Iglesias | | 2775 Charlestown Rd | | New Albany | IN | 47150 |
| Rhonda J Robinson | | 16732 Tarano Ln | | Moreno Valley | CA | 92551 |
| Rhonda Jean Russ | | 3544 Simca Dr West | | Jacksonville | FL | 32277 |
| Rhonda Kennedy | | 2665 Shadow Hills Dr | | San Bernadino | CA | 92407 |
| Rhonda L Allen | | 16634 Cobalt Ct | | Chino Hills | CA | 91709 |
| Rhonda L Hakim | | 10675 Bryant St | | Yucaipa | CA | 92399 |
| Rhonda L Loughran | | 16645 Redwood Circle | | Fountain Valley | CA | 92708 |
| Rhonda L Struman | | 24255 Briones Dr | | Laguna Niguel | CA | 92677 |
| Rhonda Leigh Robinson | | 404 Oxford St | | Houston | TX | 77007 |
| Rhonda M Hanson | | 6330 West Ave J4 | | Lancaster | CA | 93536 |
| Rhonda M Phipps | | 4148 Greenstone Ct | | Auburn | CA | 95602 |
| Rhonda M Silva Aka Rhonda Silva | | 2415 18th St | | Eureka | CA | 95501 |
| Rhonda Marie Roman | | 3639 N Westridge Ave | | Covina | CA | 91724 |
| Rhonda Mary Elaine Vigil | | PO Box 93832 | | Albuquerque | NM | 87199 |
| Rhonda Miller Emp | Ontario Retail | Interoffice | | | | |
| Rhonda Moles | Nashville Wsl 3513 | Interoffice | | | | |
| Rhonda Neal | | 2012 Frontier Ct | | Ft Washington | MD | 20744 |
| Rhonda Nelson | Eugene | Interoffice | | | | |
| Rhonda Nelson | | 4545 Ne Upas Ave | | Redmond | OR | 97756 |
| Rhonda Panton | | 15560 Jacara Ln | | Moreno Valley | CA | 92551 |
| Rhonda Panton Emp | | 4245 | | Ontario | | |
| Rhonda R Neeley | | 3625 Duval Rd | | Austin | TX | 78759 |
| Rhonda Renee Miller | | 10651 Monte Vista | | Alta Loma | CA | 91701 |
| Rhonda Renee Stone | | 596 N Hawkins Ave | | Akron | OH | 44313 |
| Rhonda Sams | Era John Hausam Realtors | 1702 S Muskogee Ave | | Tahlequah | OK | 74464 |
| Rhonda Waldran | | 5855 Clear Creek Rd | | Pulaski | TN | 38478-0000 |
| Rhonda Wilkes | | 7901 E Belleview Ave Ste 40 | | Denver | CO | 80111 |
| Rhonda Willman | Services | 32622 Crestwood Rd | | Brighton | IL | 62012 |
| Ri Dept Of Business Regulation | | 233 Richmond St Ste 231 | | Providence | RI | 02903 |
| Ri Joint Reins Assoc | | Two Ctr Plaza | Boston Ma | E Greenwich | RI | 02108 |
| Ri Secretary Of State | | 148 W River St | | Providence | RI | 02904-1355 |
| Ria | | PO Box 6159 | | Carol Steam | IL | 60197-6159 |
| Rian Kelsey Forstrom | | 1919 Ne 90th Circle | | Vancouver | WA | 98665 |
| Rib Falls Town | | 127 E 13th Ln | | Marathon | WI | 54448 |
| Rib Lake Town | | Rt 1 | | Westboro | WI | 54490 |
| Rib Lake Village | | 741 Mccomb Ave Po Bo | | Rib Lake | WI | 54470 |
| Rib Mountain Town | | 2000 N Mountain Rd | | Wausau | WI | 54401 |
| Ribeiro Maintenance Company Llc | 6490 S Mccarran | Building E | | Reno | NV | 89509 |
| Ribeiro Management Company Llc | | 6490 Mccarran Blvd Building E | | Reno | NV | 89509 |
| Ric G Johnson | Ric & Moess Carpet Cleaning | 3131 W Wapato Dr 66 | | Moses Lake | WA | 98837 |
| Ricarda Diaz | | 4740 Enid Way | | Denver | CO | 80239-0000 |
| Ricardo & Angela Ramos | | 520 Minola Dr | | Miami Springs | FL | 33166 |
| Ricardo & Susana Mortgage Bankers | | 4733 South 24th St | | Omaha | NE | 68107 |
| Ricardo A Clemente | | 1314 Tuxun Dr | | Fort Collins | CO | 80526-0000 |
| Ricardo A Esquivel | | 1950 Thornton | | Riverside | CA | 92507 |
| Ricardo Acevedo | | 8125 Bellingham Ave | | North Hollywood | CA | 91605 |
| Ricardo Alvarado | | 8007 Matilija | | Panorama City Area | CA | 91402 |
| Ricardo Alvarez | | 4564 Sw 127 Pl | | Miami | FL | 33175 |
| Ricardo Alvarez Emp | | 4564 Sw 127 Pl | | Miami | FL | 33175 |
| Ricardo Antonio Gomez | | 20362 Mural St | | Perris | CA | 92570 |
| Ricardo Antonio Ramirez | | 2111 W Ball Rd | | Anaheim | CA | 92804 |
| Ricardo Castro | | 4192 Woodruff Ave | | Lakewood | CA | 90713 |
| Ricardo Cervantes | Telemarketing/2711 | 200 Commerce | | | | |
| Ricardo Cervantes | | 325 Villafranca St | | Corona | CA | 92879 |
| Ricardo Chavez | | 2320 Orvile Moody Dr | | El Paso | TX | 79936 |

| | | | | | |
|---|---|---|---|---|---|
| Ricardo Davidson | | 13700 Sw 50 Ct | | Miramar | FL | 33027 |
| Ricardo De Anda | | C/o De Anda Law Firm | 212 Flores Ave | Laredo | TX | 78040 |
| Ricardo De Anda | | De Anda Law Firm Pc | 212 Flores Ave | Laredo | TX | 78040 |
| Ricardo Duarte | Palmdale 4249 | Interoffice | | | | |
| Ricardo Duarte | | 42144 Mojave Rose Dr | | Quartz Hill | CA | 93536 |
| Ricardo Duarte 4249 | Palmdale Retail | Interoffice | | | | |
| Ricardo Figueroa | | 7819 Laurel Canyon | | North Hollywood | CA | 91605 |
| Ricardo Galindo | | 303 W Hutchins | | San Antonio | TX | 78221 |
| Ricardo Gonzalez | | 703 S Glendora Ave Ste 2 | | West Covina | CA | 91790 |
| Ricardo Hernandez | | 3629 Via Gala | | Lompoc | CA | 93436 |
| Ricardo Lopez | | 8989 Venezia Plantation Dr | | Orlando | FL | 32829 |
| Ricardo Macias | | 1839 Meeks Bay | | Chula Vista | CA | 91913 |
| Ricardo R Dizon | | 5034 Via Helena | | La Palma | CA | 90623 |
| Ricardo Ramirez | | 9794 Bolton Ave | | Riverside | CA | 92503 |
| Ricardo Rivera | | 6583 Elberberry | | Rancho Cucamonga | CA | 91739 |
| Ricardo Rosas | | 3051 Lexington Ave | | El Monte | CA | 91731 |
| Ricardo Sangiovanni | | 14879 Sw 96th Terrace | | Miami | FL | 33196 |
| Ricardo Siquerios | | 563 567 Davidson | | Pomona | CA | 91768 |
| Ricardo Ugarte | | 410 24th Ave North | | Texas City | TX | 77590 |
| Ricardo Ventura | | 817 Caldwell Ave | | Union | NJ | 07083 |
| Rice Appraisal Service | | PO Box 7212 | | Pine Bluff | AK | 71611 |
| Rice Church Financial | | 5125 Convoy St 305 | | San Diego | CA | 92111 |
| Rice Church Financial | | 5125 Convoy St | 305 | San Diego | CA | 92111 |
| Rice County | | 101 Commercial | | Lyons | KS | 67554 |
| Rice County | | 320 3rd Nw St | | Fairbault | MN | 55021 |
| Rice County Mut Ins Co | | 23 3rd St Nw | | Faribault | MN | 55021 |
| Rice Isd C/o Appr D | | 111 E 1st St PO Box 3118 | | Corsicana | TX | 75151 |
| Rice Lake City | | 11 E Marshall St | | Rice Lake | WI | 54868 |
| Rice Lake Town | | 2136 20 1/8th Ave 76 | | Rice Lake | WI | 54868 |
| Rice Township | | PO Box 352 | | Mountaintop | PA | 18707 |
| Rices Landing Boro | | 111 Bayard Ave | | Rices Landing | PA | 15357 |
| Ricewood Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Rich Baron Financial Group Inc | | 3815 W Olive Ave Ste 101 | | Burbank | CA | 91505 |
| Rich Costello | | 217 W 9th | | Antioch | CA | 94509 |
| Rich County | | County Courthouse | | Randolph | UT | 84064 |
| Rich Creek Town | | PO Box 65 | | Rich Creek | VA | 24147 |
| Rich Freidins Drapery Service Inc | | 44027 22nd St West | | Lancaster | CA | 93536 |
| Rich Hill | | PO Box 9 | | Rich Hill | MO | 64779 |
| Rich Hill Township | | Rt 1 | | Chillicothe | MO | 64601 |
| Rich Martin | | 8109 Santaluz Village Green South | | San Diego | CA | 92127 |
| Rich Martin Emp | | 8109 Santaluz Village Green South | | San Diego | CA | 92127 |
| Rich Matselboba | Virginia Beach 4186 | Interoffice | | | | |
| Rich Mortgage Lenders | | 460 E Carson Plaza Dr Ste 118 | | Carson | CA | 90745 |
| Rich Raynor | Services | 1479 Nw Mulholland | | Roseburg | OR | 97470 |
| Rich S Johansen | | 3411 Winter Pl | | Enumclaw | WA | 98022 |
| Rich Square Town | | PO Box 336 | | Rich Square | NC | 27869 |
| Rich Township | | 9784 Seyforth Rd | | Silverwood | MI | 48760 |
| Rich Way Appraisals | | 1180 Avocado Rd | | Watsonville | CA | 95076 |
| Rich Zichichi Emp | | 20860 N Tatum Blvd Ste 175 | | Phoenix | AZ | 85050 |
| Richael H Siravo | | 14500 W 82nd Ave | | Arvada | CO | 80005-0000 |
| Richael Siravo | | 6433 Nile Court | | Arvada | CO | 80007-0000 |
| Richard & Cheryl Hemmendinger | | | | | | |
| Richard & Georgia Mayse | | 800 West Davilla St | | Bartlett | TX | 76511 |
| Richard & Karen Jenkins | | 2215 Estate Gate Dr | | San Antonio | TX | 78260 |
| Richard & Rebecca Hernandez | | | | | | |
| Richard & Shelley Buckholtz | | 14563 Ingram Dr | | Russell | IL | 60075 |
| Richard A Avila | | 3470 Andrews Dr | | Pleasonton | CA | 94588 |
| Richard A Davidson | | 740 Broadview Ave | | Highland Pk | IL | 60035 |
| Richard A Eck | | 4871 292nd St | | Toledo | OH | 43611 |
| Richard A Gouveia | | 23219 Dolores | | Carson | CA | 90745 |
| Richard A Hawks | | 4676 Shetland Ln | | Fort Collins | CO | 80524-0000 |
| Richard A Hoffert | | 77 Falls River Dr | | Munroe Falls | OH | 44262 |
| Richard A Hogle | | 6333 Birchmont | | Plano | TX | 75093 |
| Richard A Jaime | | 309 W Malvern Ave | | Fullerton | CA | 92832 |
| Richard A Johnson | | 8695 Lake Glen Ct | | Alpharetta | GA | 30022 |
| Richard A Jones | | 16958 Eagle River Loop Rd | | Eagle River | AR | 99577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard A Lawrence | | 3115 South Gibraltar St | | Aurora | CO | 80013-0000 |
| Richard A Lockridge Karen Hanson Riebel | Lockridge Grindal Nauen Pllp | 100 Washington Ave South | Ste 2200 | Minneapolis | MN | 55401 |
| Richard A Manes | | 1240 Railroad Ave | | Yuba City | CA | 95991 |
| Richard A Merrill Company | | 8315 Lichen Ln | | Spring | TX | 77379 |
| Richard A Molisso | | 50 Sherman Ave | | Pompton Plains | NJ | 07444 |
| Richard A Morris | Champion Appraisal Services | 4110 Southern Blvd | | Youngstown | OH | 44512 |
| Richard A Morris Jr | Champion Appraisal Services | 4410 Southern Blvd | | Youngstown | OH | 44512 |
| Richard A Raymor | | 9234 Fm 1960 West | | Houston | TX | 77070 |
| Richard A Rhinehart | | 2317 Fairfield Way | | Upland | CA | 91784 |
| Richard A Smith | | 244 Reeves Rd | | Jackson | GA | 30233 |
| Richard A Smith | | 1124 Stanton St | | Monongahela | PA | 15063 |
| Richard A West | 350 Commerce | It R&d | | | | |
| Richard A West | | 2064 North Miramar | | Mesa | AZ | 85213 |
| Richard A Wood | | 371 Poppy | | Long Beach | CA | 90805 |
| Richard A Woodward | | 6240 Mcgee St | | Kansas City | MO | 64113 |
| Richard A Zona | | 50 South 6th St Ste 1470 | | Minneapolis | MN | 55402 |
| Richard Addae | | 848 Fox St | | Atlanta | GA | 30318 |
| Richard Adomatis & Associates | | 301 E Jefferson St | | Valparaiso | IN | 46383 |
| Richard Alan Horner | | 410 Allen St | | La Porte | IN | 46350 |
| Richard Alexander Dunn | | 720 Oakland Hills Cir | | Lake Mary | FL | 32746 |
| Richard Allen | Von Karman 18400 | Interoffice | | | | |
| Richard Allen | | 73 Cartier Aisle | | Irvine | CA | 92620 |
| Richard Allen Buckley | | 507 Morningside Dr | | Euless | TX | 76040 |
| Richard Allen Chafetz | | 43 Carlyle Ln | | Buffalo Grove | IL | 60089 |
| Richard Andrew Price | | 7526 Nicollet Ave S | | Richfield | MN | 55423 |
| Richard Anthony Carballo | | 777 Calle Portilla | | Camarillo | CA | 93010 |
| Richard Anthony Izaguirre | | 3413 E Ruth Pl | | Orange | CA | 92869 |
| Richard Anthony Rivera | | 11479 Aldrieh St | | Whittier | CA | 90606 |
| Richard Arthur Allen | | 2106 E Timberview Ln | | Arlington | TX | 76014 |
| Richard Austin | Irvine 4248 | Interoffice | | | | |
| Richard Austin | | 1002 W Riviera Dr | | Santa Ana | CA | 92706 |
| Richard Austin 4248 | | 1002 W Riviera Dr | | Santa Ana | CA | 92706 |
| Richard Avery Smith Emp | | 1124 Stanton St | | Monongahela | PA | 15063 |
| Richard Avetisyan | | 1010 North Central Ave Ste 450 | | Glendale | CA | 91202 |
| Richard Ayabarreno | | 2216 Horeb Ave | | Zion | IL | 60099 |
| Richard B Govia | | 916 California St | | Escalon | CA | 95320 |
| Richard B Kay | | 705 Chattahoochee Pl | | Gainesville | GA | 30506 |
| Richard B Kay Jr | | 705 Chattahoochee Pl | | Gainsville | GA | 30506 |
| Richard B Mason | | 1 Spectrum Point Dr Ste 210 | | Lake Forest | CA | 92630 |
| Richard B Moore And Stella L Moore | | 17116 Woodcrest Way | | Clermont | FL | 34714 |
| Richard B Wallace | | 1962 Bunker Hill Rd South | | Salem | OR | 97306 |
| Richard Bagwell | | 6701 Montgenuever Dr | | Knoxville | TN | 37918-0000 |
| Richard Barragan | | 4265 Marina City Dr Apt 501 | | Marina Del Rey | CA | 90292 |
| Richard Barragan Emp | | 4265 Marina City Dr Apt 501 | | Marina Del Rey | CA | 90292 |
| Richard Bawcom | | 2270 Dewey Dr | | Spring Hill | CA | 37174-0000 |
| Richard Bell Appraisal Srvc & Cons Inc | | 7400 Grey Lag | | Nampa | ID | 83687 |
| Richard Berthiaume | | 903 Chestnut Oak Ct | | Euless | TX | 76039 |
| Richard Biggart | | 18650 E Hamilton Dr | | Aurora | CO | 80013 |
| Richard Binkowski | Property One Appraisals | 21 County Route 93 | | New Hampton | NY | 10958 |
| Richard Bokstorm | | Woodland Hills/wholesale | | | | |
| Richard Bokstrom | 3474 | Interoffice | | | | |
| Richard Brady | | 15415 Ne 181st St | | Brush Prairie | WA | 98606 |
| Richard Brandt | | 2205 Patsy Pkwy | | Auston | TX | 78744 |
| Richard Bros Co Inc | | 905 South Main St | | Mansfield | MA | 02048 |
| Richard Burkhart | | 5863 W Sonoran Links | | Marana | AZ | 85653 |
| Richard C Costa | | 81 Sargent St | | Revere | MA | 02151 |
| Richard C Davis Surveying | | PO Box 1121 | | Tyler | TX | 75710 |
| Richard C Friedman & Associates Inc | | 2485 Demere Rd Ste 103 B | | St Simons Island | GA | 31522 |
| Richard C Garza | Services | 1210 W Esperanza St | | Mcallen | TX | 78501 |
| Richard C Peppers | | 738 Ravenna Circle | | Reynoldsburg | OH | 43068 |
| Richard C Riggs | | 2111 Mariners Dr | | Newport Beach | CA | 92660 |
| Richard Carl Hafenstein | | 3126 Lloyd St | | San Diego | CA | 92117 |
| Richard Castaneda | | 9324 Coachman Ave | | Whittier | CA | 90605 |
| Richard Chang Associates Inc | | 21072 Bake Pkwy 102 | | Lake Forest | CA | 92630 |
| Richard Chang Associates Rca | | 21072 Bake Pkwy Ste 102 | | Lake Forest | CA | 92630 |
| Richard Chappell | Under The Sun Catering | 560 Marble Canyon Ln | | San Ramon | CA | 94582 |

| Richard Charles Ellis | | 1440 Ridgeway Dr | Acworth | GA | 30102 |
|---|---|---|---|---|---|
| Richard Charles Readling | | 206 Drovers Way | Stevensville | MD | 21666 |
| Richard Cimino | 1 1610 2 900 | Interoffice | | | |
| Richard Cimino | | 719 Avenida Azor | San Clemente | CA | 92673 |
| Richard Cones Inc | | 10405 Town & Country Way Ste 204 | Houston | TX | 77024 |
| Richard Conte | | 47 Hillside Ave | Caldwell | NJ | 07006 |
| Richard Conte Emp | | | | | |
| Richard Contreras | Associates | 2717 Angela Way | Bakersfield | CA | 93306 |
| Richard Copertino | | Melville Wholesale | | | |
| Richard Copertino | | 4 Richmond Rd | Rockville Centre | NY | 11570 |
| Richard Coralde | | 2366 Bell Flower Ln | Santa Rosa | CA | 95404 |
| Richard Covey | | 2230 Stonybrook Dr | Yuba City | CA | 95991 |
| Richard Cowan | | 5177 Kaitlin Trail | Chipley | FL | 32428 |
| Richard Craig Salisbury | Dba/ The Appraiser Co | 3322 N Sherldan Rd | Peoria | IL | 61604 |
| Richard Cross | | Ops Mgr | Tampa | WS | 03349 |
| Richard Cunningham | Cunningham Appraisal | 6709 W 119th St | Averland Pk | KS | 66209 |
| Richard D Austin | Irvine Formerly Santa Ana | Interoffice | | | |
| Richard D Bird | | PO Box 207 | Keypoint | WA | 98345 |
| Richard D Delaney | Rick Delaney | 4804 Central Ave | Ocean City | NJ | 08226 |
| Richard D Lenz | Lenz Appraisal | 927 Yellow Brick Rd | Modesto | CA | 95351 |
| Richard D Luke | Dba Regional Appraisal Nw | 11636 Ne 149th St | Kirkland | WA | 98034 |
| Richard D Luke | Regional Appraisal Nw | 11636 Ne149th St | Kirkland | WA | 98034 |
| Richard D Or Bette Lahy | Service | PO Box 2365 | Vancouver | WA | 98668 |
| Richard D Toney & Sandra Toney | | 713 Lenora St | Franklinton | LA | 70438 |
| Richard D Wiley | | 3115 Flatbottom Dr | Dacula | GA | 30019 |
| Richard Damore Rueven Lapin And Gary M Tanner | | | | | |
| Individually And On Behalf Of All Others Similarly Situated | | N/a | N/a | N/A | N/A |
| Richard Daniel Pacitti | | 6 Hill Farm Ln | Lincoln | RI | 02865 |
| Richard David Graybill | | 2269 Easy St | Wenatchee | WA | 98801 |
| Richard Densman | Densman Appraisal Services | 2810 Bill Owens Pkwy Ste 202 | Longview | TX | 75605 |
| Richard Destefand | | 1668 West End Dr | Point Pleasant | TN | 08742 |
| Richard Destefano | | 1668 West End Dr | Point Pleasant | TN | 08742 |
| Richard Dibaggio | | 13782 George Rd | San Antonio | TX | 78231 |
| Richard Douglas Reynolds | | 3101 Port Royale Blvd | Ft Lauderdale | FL | 33308 |
| Richard Duane Vaughan | | 1184 Hwy 208 | Yerington | NV | 89447 |
| Richard Dudley | | 1505 Robin Ave | Katy | TX | 77493 |
| Richard E Ballarini | | 826 Shady Way | Arlington Heights | IL | 60005 |
| Richard E Barry | | PO Box 1180 | Valley Springs | CA | 95252 |
| Richard E Davidson | | 601 Almarida Dr | Campbell | CA | 95008 |
| Richard E Kraft | Richard E Kraft Appraisers | 4838 Honeoye Business Pk | Honeoye | NY | 14471 |
| Richard E Machado | Fidelis The Buyers Agent | PO Box 950 | New Bedford | MA | |
| Richard E Noda | | 48 Valley Rd | Indian Creek | IL | 60061 |
| Richard E Rench | Firelands Appraisal | Citizens National Bank Bldg Ste 202 | Norwalk | OH | 44857 |
| Richard E Ross | | 3201 Gardner Blvd | Jeffersonville | IN | 47130 |
| Richard E Trim | Master Appraisal Services | 4020 Jean Ave | Port Arthur | TX | 77642 |
| Richard Elliott Thompson | | 5560 Billings St | Denver | CO | 80239-0000 |
| Richard Ellis | | 17413 Lilac St | Fontana | CA | 92337 |
| Richard Epstein | | 10433 Santiago St | Cooper City | FL | 33026 |
| Richard Eric Williams | Abel Appraisal Services | 11167 Hunters Trai | Flint | TX | 75762 |
| Richard Everett Newman | | 9503 Davona Dr | San Ramon | CA | 94583 |
| Richard F Dean | Gh Residential | 1745 S Pitkin Ave | Superior | CO | 80027 |
| Richard F Griffin | | 7061 S E Parallel St | El Dorado | KS | 67042 |
| Richard F Wise And Susan B Wise | | | | | |
| Richard Farrell | | 3 Birch Freelane | Sparta | NJ | 07871 |
| Richard Fisher | Fisher Appraisal Service | 13802 Solitaire Way | Irvine | CA | 92620 |
| Richard Fisher | Fisher Appraisal Services | 13802 Solitaire Way | Irvine | CA | 92620 |
| Richard Fisher | Fisher Appraisal Services | 13802 Solitaire Way | Irvine | CA | 92620 |
| Richard Francis | | 9006 E Ave K | Brooklyn | NY | 11236 |
| Richard Franklin | | 156 Benner St | Tiffin | OH | 44883 |
| Richard Fry | | 23 Marilyn | Sacramento | CA | 95838 |
| Richard G Koval | | 7923 S 67th St | Franklin | WI | 53132 |
| Richard G Marquis & Assoc Inc | | 2313 Maple St | Liberty | TX | 77575-4245 |
| Richard G Marquis & Associates Inc | | 2313 Maple St | Liberty | TX | 77575-4245 |
| Richard G Marquis Real Estate App | | 2313 Maple St | Liberty | TX | 77575 |
| Richard G Mcintosh | Mcintosh Appraisal Service | 550 Los Verdes Court | Santa Rosa | CA | 95409 |
| Richard G Mcintosh | Mcintosh Appraisal Service | 550 Los Verdes Ct | Santa Rosa | CA | 95409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard G Ross | | 409 Arenoso Ln | | San Clemente | CA | 92672 |
| Richard Gage Borr | | 3608 Buck Dr | | Louisville | TN | 37777-0000 |
| Richard Garcia | | 1416 Sundown Meadows | | Crosby | TX | 77532 |
| Richard Garrison C/o American Dream Real | | 11601 1/2 Paramount Blvd | | Downey | CA | 90241 |
| Richard Gary Redmon | | 45 Judking Ct | | Wetumpka | AL | 36092 |
| Richard Giordano | | 41306 N Congressional | | Anthem | AZ | 85086 |
| Richard Giordano Emp | Phoenix Wholesale | Interoffice | | | | |
| Richard Giraud | | 9229 Topoco Dr | | Knoxville | TN | 37922-0000 |
| Richard Grant | | 12621 Nw 14th St | | Sunrise | FL | 33323 |
| Richard Greg Hernandez | | 961 Innkeeper Ln | | Corona | CA | 92881 |
| Richard Gunn | | 7701 Warner Ave | | Huntington Beach | CA | 92647 |
| Richard H Allton | | 1308 Reigelwood | | Columbus | OH | 43204 |
| Richard H Olson | Olson & Associates Appraisal Service | 2615 Ridge Rd | | Prescott | AZ | 86301 |
| Richard H Varney | | 24601 A Harbor | | Dana Point | CA | 92629 |
| Richard Haggerty | Miami/wholesale | Interoffice | | | | |
| Richard Hamiprodjo | 1 3121 5 210 | Inter Office | | | | |
| Richard Hawthorne Watt | | 17313 E Weaver Dr | | Aurora | CO | 80016 |
| Richard Hendrix | Roman Rd Map Publication | 7110 Banbury Ct | | Reno | NV | 89523 |
| Richard Henry Abdelkader | | 6080 Ctr Dr 6th Fl | | Los Angeles | CA | 90045 |
| Richard Herrera | | 1264 Indio Dr | | Oxnard | CA | 93030 |
| Richard Herrera | | 1044 Binata Dr | | Oxnard | CA | 93030 |
| Richard Hope | | 1819 Olympic Dr | | Colorado Springs | CO | 80910-0000 |
| Richard Houghton | 2 334 | Interoffice | | | | |
| Richard Hunter | | 27 28 Scheilgel Blvd | | Amityville | NY | 11577 |
| Richard Insley | | 4652 Pk Granada 175 | | Calabasas | CA | 91302 |
| Richard J Burton & Associates Pa | Richard J Burton | Richard J Burton & Associates 2999 Ne 191 St | Ste 805 | Aventura | FL | 33180 |
| Richard J Dibaggio | | 13782 George Rd | | San Antonio | TX | 78231 |
| Richard J Erickson | | PO Box 13024 | | Scottsdale | AZ | 85267 |
| Richard J Fese | | 11701 Pinedale | | Moorpark | CA | 93021 |
| Richard J Fraumeni | | 19801 Meadow Ridge | | Trabuco Canyon | CA | 92679 |
| Richard J Insley | 1 3347 4 720 | Interoffice | | | | |
| Richard J Insley | | 3620 Brentridge Dr | | Corona | CA | 92881 |
| Richard J Kelly | | 55 Cambridge St | | Burlington | MA | 01803 |
| Richard J Lopez | | 523 Chestnut | | Los Angeles | CA | 90042 |
| Richard J Phillips | | 8053 Village Dr | | Cincinnati | OH | 45242 |
| Richard J Pollock | | 9314 Standerwick Ln | | Huntersville | NC | 28078 |
| Richard J Robeck | | 5560 Crawfordsville Rd | | Speedway | IN | 46224 |
| Richard J Rosiak Law Office | Richard Rosiak | 10913 La Reina Ave A | | Downey | CA | 90241-3603 |
| Richard J Stype | | 85 Englewood Blvd | | Hamilton | NJ | 08610 |
| Richard James Johnson | | 3845 Austin Pk Ln | | Decatur | GA | 30032 |
| Richard Janson | | 1045 S Elizabeth St | | Denver | CO | 80209-0000 |
| Richard Janson | | 1045 S Elizabveth St | | Denver | CO | 80209-0000 |
| Richard John Dangles | | 3518 Leominster | | Joliet | IL | 60431 |
| Richard John Smigelski | | 9591 Appalachain Dr | | Sacramento | CA | 95827 |
| Richard John Strezo | | 365 Laurel Ln | | West Chicago | IL | 60185 |
| Richard Jones | | 620 Ellis Court | | Old Hickory | TN | 37138-0000 |
| Richard Joseph Webb | | 401 N Pennsylvania Ave | | Morrisville | PA | 19067 |
| Richard Juarez | | 3164 Carlin | | Lynwood | CA | 90262 |
| Richard K Sandoval | 9th Fl Marketing | Cc3395 | | | | |
| Richard K Sandoval | | 1169 S Positano Ave | | Anaheim | CA | 92808 |
| Richard Kaszak | | 177 Fairfield Ave | | Belford | NJ | 07718 |
| Richard Kay | | 705 Chattahoochee Pl | | Gainsville | GA | 30506 |
| Richard Kepler | Gaithersburg 4150 | Interoffice | | | | |
| Richard Kim | 1 183 5 605 | Interoffice | | | | |
| Richard Kim | | 293 Duranzo Aisle | | Irvine | CA | 92606 |
| Richard Kinlock | | 5912 1/2 Latijera Blvd | | Los Angeles | CA | 90056 |
| Richard Klouda | Bloomington Wholesale | Interoffice | | | | |
| Richard Klouda | | 10036 Girard Ave S | | Bloomington | MN | 55431 |
| Richard Knight Emp | Prime Retail | Interoffice | | | | |
| Richard Kreutel | Kreutels Bug Sluggers Pest Control | 208 West Oldfield | | Lancaster | CA | 93534 |
| Richard Kreutel | Kreutels Bug Sluggers Pest Control | 208 1/2 West Old Field | | Lancaster | CA | 93534 |
| Richard Kubin | Precision Appraisals | PO Box 12724 | | Prescott | AZ | 86304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard Kubin | Precision Appraisals | PO Box 12724 | | Prescott | AZ | 86304-2724 |
| Richard L Barko | | 5747 28th St Se Ste 209 | | Grand Rapids | MI | 49546 |
| Richard L Barnett | | 1 Edgecrest Ct | | St Peters | MO | 63376 |
| Richard L Brazier | | 3924 Santa Fe | | North Highlands | CA | 95660 |
| Richard L Burkhart | | 13665 N Heritage Canyon Dr | | Marana | AZ | 85653 |
| Richard L Conde | | 217 16th Pl | | Costa Mesa | CA | 92627 |
| Richard L Francis Esq | Richard L Francis | Law Offices Of Richard L Francis & Associates Pc | 711 South A St | Oxnard | CA | 93030 |
| Richard L Hammond | | 2769 Hillview | | Newport Beach | CA | 92660 |
| Richard L Hickman | Tcbm Enterprises | 62904 Clyde Ln | | Bend | OR | 97701 |
| Richard L Querques | | 413a Third Ave | | Asbury Pk | NJ | 07712 |
| Richard L Simon Ii | | 436 Rose Finch Circle | | Littleton | CO | 80129-0000 |
| Richard L Smith | | 69 Montana Del Lago | | Rsm | CA | 92688 |
| Richard L Thornton | | 72 Seymour Ave | | Newark | NJ | 07108 |
| Richard L Welch | | 91 San Leon | | Irvine | CA | 92606 |
| Richard Lamb Borr | | 5848 Hutton Ridge Rd | | Maryville | TN | 37801-0000 |
| Richard Lawrence Douglas | | 609 Walker Rd | | Great Falls | VA | 22066 |
| Richard Lee Mcdonie | | 7324 Chaparral Rd | | Columbus | OH | 43235 |
| Richard Lee Tomes | | 15179 Sw 84th Ave | | Tigard | OR | 97224 |
| Richard Lutsch | | 3791 Beaver St | | Irvine | CA | 92614 |
| Richard M Fetsch | Richard M Fetsch Appraisal Service | 3131 Nw Loop 410 200 | | San Antonio | TX | 78230 |
| Richard M Fetsch Appraisal Services | Richard M Fetsch | 3131 Nw Loop 410 Ste 200 | | San Antonio | TX | 78230 |
| Richard M Fetsch Appraisal Services | | 3131 Nw Loop 410 200 | | San Antonio | TX | 78230 |
| Richard M Freitas | | 10801 Segovia | | Rancho Cordova | CA | 95670 |
| Richard M Hull | Appraisal Comp | 470 Portage Lakes Dr Ste 208 | | Akron | OH | 44319 |
| Richard M Rieman | | 7122 W Peterson Ave | | Chicago | IL | 60631 |
| Richard M Squire & Associates Llc | | 115 West Ave | | Jenkintown | PA | 19046 |
| Richard Martin | | 8109 Santaluz | | San Diego | CA | 92127 |
| Richard Measures | | Rancho Bernardo/2314 | | | | |
| Richard Michael Harris | | 1606 Silver Rain Dr | | Diamond Bar | CA | 91765 |
| Richard Michael Kachel | | 862 Camrose Court | | Gilroy | CA | 95020 |
| Richard Michael Pasquini | | 591 Via Cristina | | Newbury Pk | CA | 91320 |
| Richard Michael Zichichi | | 2759 E Jade Pl | | Chandler | AZ | 85249 |
| Richard Minh Vu | | 9182 Reading Ave | | Westminster | CA | 92683 |
| Richard Moddy Bokstrom | | 1809 Hanley Ave | | Simi Valley | CA | 93065 |
| Richard Natenstedt | Natenstedt & Associates | 4520 Lake Ridge Dr | | Ukiah | CA | 95482 |
| Richard Nicholas Gallagher | | 8335 Freedom Crossing Trail | | Jacksonville | FL | 32256 |
| Richard Nidiffer Borr | | 332 Nelson Ave | | Piney Flats | TN | 37686-0000 |
| Richard P Giordano | | 41306 N Congressional | | Anthem | AZ | 85086 |
| Richard P Rehn | | 4596 Ondoro Ave | | Las Vegas | NV | 89141 |
| Richard P White | | 190 Harmsen Ave | | Waupun | WI | 53963 |
| Richard Pasquini | | 591 Via Cristina | | Newbury Pk | CA | 91320 |
| Richard Pena | | Miami Lakes Ws | | | | |
| Richard Pena | | 8979 Nw 165 Terrace | | Miami Lakes | FL | 33018 |
| Richard Penola | | 1809 Corniche Dr | | Zionsville | IN | 46077 |
| Richard Perrin Houghton | | 160 Hartz Store Rd | | Mohnton | PA | 19540 |
| Richard Pfisterer | Associated Appraisers | 114 El Camino Real | | Vallejo | CA | 94590 |
| Richard Phillips | Cincinnati / R | Interoffice | | | | |
| Richard Phillips | | 1834 Baypointe Dr | | Newport Beach | CA | 92660 |
| Richard Phipps | | 2851 Rolling Hills | | Fullerton | CA | 92835 |
| Richard Pitzalis | | 12745 17th St N | | Tampa | FL | 33612 |
| Richard Powell | Attn Richard Powell | 310 Cape Hattaras | | Corpus Christi | TX | 78412 |
| Richard Powell | Richard Powell Broker | 310 Cape Hattaras | | Corpus Christi | TX | 78412 |
| Richard Querques | Staten Island / R | Interoffice | | | | |
| Richard R Freeman | | 620 Alamo Way | | Mustang | OK | 73064 |
| Richard R Herrera Emp | | 1044 Binata Dr | | Oxnard | CA | 93030 |
| Richard R Rodriguez | | 2114 59th St | | Gulfport | FL | 33707 |
| Richard Ragland | | 27525 Jefferson Ave | | Temecula | CA | 92590 |
| Richard Raul Rodriguez | | 404 Jessamine Way | | League City | TX | 77573 |
| Richard Raymond Haggerty | | 9210 Oak Grove Circle | | Davie | FL | 33328-6934 |
| Richard Redmon Emp | | 45 Judking Ct | | Wetumpka | AL | 36092 |
| Richard Reyes | | 551 Colston Ave | | La Puente | CA | 91744 |
| Richard Rhinehart | 1 184 11 425 | Interoffice | | | | |
| Richard Roberts | | 18653 N 20th St | | Phoenix | AZ | 85024 |
| Richard Rocco Gemma | | 105 Broadmoor Ln | | Rotonda West | FL | 33947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard Rogers | | 501 Baywood Dr | | Seabrook | TX | 77586 |
| Richard Rose | | 7711 Hoff Ln | | Knoxville | TN | 37938-0000 |
| Richard Roy Measures | | PO Box 890308 | | Temecula | CA | 92589 |
| Richard Ryblicki & Blevans | | 50 Old Courthouse Square | Ste 311 | Santa Rosa | CA | 95404 |
| Richard S Cimino | | 719 Avenida Azor | | San Clemente | CA | 92673 |
| Richard S Clamon Mortgage Company | | 2523 Krueger Ln | | Tampa | FL | 33618 |
| Richard S Cross | | 8740 Waterton Dr | | Riverview | FL | 33569 |
| Richard S Hamiprodjo | | 3030 Hampshire Circle | | Corona | CA | 92879 |
| Richard Salceda | Arizona Appraisal Ctr | PO Box 1525 | | Lake Havasu City | AZ | 86405 |
| Richard Sansone | | 12652 Carmel Country Rd | | San Diego | CA | 92130 |
| Richard Scoggins | | 184 Wood Cliff Circle | | Signal Mountain | TN | 37377-0000 |
| Richard Scott Bazinet | | PO Box 57973 | | Webster | TX | 77598 |
| Richard Scott Galpin | Appraisal Express | 41 Pepperwood | | Aliso Viejo | CA | |
| Richard Sesma | | 2205 Tarpley Rd | | Carrollton | TX | 75006 |
| Richard Smith | Millenium Appraisal Service | 131 Thorpe | | Pontiac | MI | 48341 |
| Richard Sobczak | Llc | 411 N 3rd St Ste C | | Elma | WA | 98541 |
| Richard Solomon | | PO Box 531103 | | Indianapolis | IN | 46253 |
| Richard Soto | | 2392 Bleakwood Ave | | Monterey Pk | CA | 91754 |
| Richard Sramala | | 25885 Trabuco Rd | | Lake Forest | CA | 92630 |
| Richard Stephens | | 101 Cove St | | Goodlettsville | TN | 37072-0000 |
| Richard Stowe | | 701 W Olive Ave | | Merced | CA | 95348 |
| Richard Strezo | | 2145 W Concord Ln | | Addison | IL | 60101 |
| Richard T Bellis | | 27 Brisa Ribera | | Rsm | CA | 92688 |
| Richard T Betancourt | | 872 W 13th St | | Azusa | CA | 91702 |
| Richard T Ito | | 747 B Hoomalu St | | Pearl City | HI | 96782-2711 |
| Richard Tackaberry | Gkc Enterprises | 36249 Madora Dr | | Wildomar | CA | 92595 |
| Richard Taguinod | | 4115 Blackhawk Plaza Circle Ste 14 | | Danville | CA | 94506 |
| Richard Tegley | | 11363 Lasselle St | | Moreno Valley | CA | 92557 |
| Richard Thomas Armellino | | 15 30 200 St | | Bayside | NY | 11360 |
| Richard Thorstenson | | 19741 Grand View Dr | | Topanga | CA | 90290 |
| Richard Timothy Sughero | | 6635 Double Eagle Dr | | Woodridge | IL | 60517 |
| Richard Tocado Companies | | 15720 John J Delaney Dr | | Charlotte | NC | 28277 |
| Richard Tocado Companies Inc | | 14045 Ballantyne Corp Pl | | Charlotte | NC | 28277 |
| Richard Travis Arredondo | | 1064 West 6th St | | Mesa | AZ | 85201 |
| Richard Travis Turner | | 247 Calle Serrento | | Goleta | CA | 93117 |
| Richard Vaughan Emp | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Richard Verches | | 13662 Pk St | | Whittier | CA | 90601 |
| Richard Viola | | 13 Clover Hill Dr | | Jackson | NJ | 08527 |
| Richard Viola Emp | | 13 Clover Hill Dr | | Jackson | NJ | 08527 |
| Richard W Cones Inc | | 10405 Town & Country Way 204 | | Houston | TX | 77024 |
| Richard W Daves & Stella M Cox | | 333 Williams B | | Yermo | CA | 92398 |
| Richard W Lace | | 3495 Lakeside Dr 25 | | Reno | NV | 89509 |
| Richard W Matselboba | | 256 Patricks Crossing | | Williamsburg | VA | 23185 |
| Richard W P Johnson P C | | 101 Eaton St Ste 200 | | Hampton | VA | 23669 |
| Richard W Ragan | | 35246 Us 19 North Pmb 191 | | Palm Harbor | FL | 34684 |
| Richard W Schneider | | 2775 Mesa Verde Dr E | | Costa Mesa | CA | 92626 |
| Richard W Stillman | | 1027 S Fraser Way | | Aurora | CO | 80012 |
| Richard W Worley | Worley Communications | 21606 N Tangel Creek Ln | | Spring | TX | 77388 |
| Richard Wallace | | 350 Commerce | | | | |
| Richard Weathington | | 1850 Evans Ln Ste 78 | | San Jose | CA | 95125 |
| Richard West | | 2744 Hartmetz Ave | | Evansville | IN | 47712 |
| Richard Wheeler | | 13389 E Lifeoak | | Lodi | CA | 95240 |
| Richard White | | | | | | |
| Richard Wiley | Atlanta Retail | 2 229 | Interoffice | | | |
| Richard William Field | Valu It | PO Box 742 | | Palatka | FL | 32131 |
| Richard William Sawicky | | 26911 Venado | | Mission Viejo | CA | 92691 |
| Richard Willis | Eagle Fire Extinguisher Co | 2030 Madrid Ct | | Riverside | CA | 92506 |
| Richard Winstock And Jennifer Winstock | | 65 Ridge Rd | | Independence | NJ | 07840 |
| Richard Worley | Worley Communications | 21606 N Tangle Creek Ln | | Spring | TX | 77388 |
| Richards | | Village Clerk | | Richards | MO | 64778 |
| Richards & Associates Inc | | 7588 Cole Rd Northeast | | Moses Lake | WA | 98837 |
| Richards Appraisal Service | | PO Box 3004 | | Des Moines | IL | 50316 |
| Richards Isd | | PO Box 308 | | Richards | TX | 77873 |
| Richards Layton & Finger Pa | One Rodney Square | PO Box 551 | | Wilmington | DE | 19899 |
| Richards Layton & Finger Pa | | One Rodney Square | PO Box 551 | Wilmington | DE | 19899 |
| Richards Maytag Hac | | 100 Freeport Circle | | Fallon | NV | 89406 |

| | | | | | |
|---|---|---|---|---|---|
| Richardson Advertising & Publishing Llc | | 1006 N Mallard | Palestine | TX | 75801 |
| Richardson Bottling Co | Mountain Mist Water | PO Box 44519 | Tacoma | WA | 98444 |
| Richardson City | | 411 W Arapaho 101 Box 830129 | Richardson | TX | 75083 |
| Richardson County | | County Courthouse | Falls City | NE | 68355 |
| Richardson County Personal Proper | | Richardson County Treasurer | Falls City | NE | 68355 |
| Richardson Isd | | 970 Security Row | Richardson | TX | 75081 |
| Richburg City | | PO Box 58 | Richburg | SC | 29729 |
| Richburg Village | | PO Box 248 | Richburg | NY | 14774 |
| Richburg Village T Bolivar | | Pob0x 33 Main St | Richburg | NY | 14774 |
| Richelle Lynne Brown | | 16000 Villa Yoba Ln | Huntington Beach | CA | 92647 |
| Richey Appraisals | | PO Box 639 | Sierra Vista | AZ | 85636 |
| Richey Road Mud Equit | | PO Box 73109 | Houston | TX | 77273 |
| Richey/zinkl & Associates Inc | | 330 Ne 38th St | Oklahoma City | OK | 73105 |
| Richfield Spr C S T Springfield | | Main St | Richfield Springs | NY | 13439 |
| Richfield Springs C S Tn Columbi | | Main St | Richfield Springs | NY | 13439 |
| Richfield Springs C S Tn Of Exet | | 55 West Main St PO Box 471 | Richfield Springs | NY | 13439 |
| Richfield Springs C Stn Of Otseg | | 55 West Main St PO Box 471 | Richfield Springs | NY | 13439 |
| Richfield Springs Csd T/o Ric | | 55 W Main St PO Box 471 | Richfield Springs | NY | 13439 |
| Richfield Springs Csd T/o War | | 194 Main St | Richfield Springs | NY | 13439 |
| Richfield Springs Village | | 59 West Main St PO Box 271 | Richfield Springs | NY | 13439 |
| Richfield Town | | PO Box 786 | Richfield Springs | NY | 13439 |
| Richfield Town | | 393 State Rd 21 | Coloma | WI | 54930 |
| Richfield Town | | 4128 Hubertus Rd | Hubertus | WI | 53033 |
| Richfield Town | | 8865 County Trunk Ee | Marshfield | WI | 54449 |
| Richfield Township | | 5381 N State Rd | Davison | MI | 48423 |
| Richfield Township | | PO Box 128 | St Helen | MI | 48656 |
| Richford School | | PO Box 236 | Richford | VT | 05476 |
| Richford Town | | PO Box 80 | Richford | NY | 13835 |
| Richford Town | | PO Box 236 | Richford | VT | 05476 |
| Richford Town | | N855 11th Rd | Wautoma | WI | 54982 |
| Richhill Township | | Rr 1 Box 268 | Wind Ridge | PA | 15380 |
| Richland | | 204 E Washington | Richland | MO | 65556 |
| Richland Appraisal Group | | 4949 Two Notch Rd Ste 101a | Columbia | SC | 29204 |
| Richland Boro | | 547 South Penn St | Lebanon | PA | 17042 |
| Richland Center City | | 450 S Main St | Richland Ctr | WI | 53581 |
| Richland City | | PO Box 126 | Richland | GA | 31825 |
| Richland County | | 103 W Main | Olney | IL | 62450 |
| Richland County | | 201 West Main | Sidney | MT | 59270 |
| Richland County | | 418 Second Ave N | Wahpeton | ND | 58074 |
| Richland County | | 50 Pk Ave East | Mansfield | OH | 44902 |
| Richland County | | PO Box 11947 | Columbia | SC | 29211 |
| Richland County | | PO Box 348 | Richland Ctr | WI | 53581 |
| Richland County Register Of Deeds | | 1701 Main St | Columbia | SC | 29202 |
| Richland County Register Of Deeds | | 1701 Main St | Columbia | SC | 29201 |
| Richland Farm Mut Mt | | 1405 4th St Sw | Sidney | MT | 59270 |
| Richland Financial Group Inc | | 5115 Maryland Way 237 | Brentwood | TN | 37027 |
| Richland Mortgage Company | | 3016 South Halsted St | Chicago | IL | 60608 |
| Richland Mortgage Company | | 2220 86th St | Brooklyn | NY | 11214 |
| Richland Mortgage Company | | 450 Amwell Rd Ste B | Hillsborough | NJ | 08844 |
| Richland Mortgage Company | | 17924 S Halsted St Ste 2e | Homewood | IL | 60430 |
| Richland Parish | | 708 Julia St Ste 113 | Rayville | LA | 71269 |
| Richland Sd/geistown Boro | | 237 Walters Ave | Johnstown | PA | 15904 |
| Richland Sd/richland Twp | | 301 Metzler St | Johnstown | PA | 15904 |
| Richland Town | | PO Box 29 Courthouse | Pulaski | NY | 13142 |
| Richland Town | | Rt 4 | Richland Cente | WI | 53581 |
| Richland Town | | W2674 Hwy 8 | Glen Flora | WI | 54526 |
| Richland Township | | 1140 N Hemlock Rd | Hemlock | MI | 48626 |
| Richland Township | | 5054 Brenda Dr | Prescott | MI | 48756 |
| Richland Township | | 5347 N Sprinkle Rd | Richland | MI | 49083 |
| Richland Township | | 8040 S Lucas Rd | Mc Bain | MI | 49657 |
| Richland Township | | PO Box 308 | Vestaburg | MI | 48891 |
| Richland Township | | 433 Se 30th Ln | Lamar | MO | 64759 |
| Richland Township | | PO Box 208 | Essex | MO | 63846 |
| Richland Township | | Route 1 Box 7 | Richards | MO | 64778 |
| Richland Township | | Rt 5 | Unionville | MO | 63565 |
| Richland Township | | 1151 Farm House Ln | Richlandtown | PA | 18955 |

| | | | | | |
|---|---|---|---|---|---|
| Richland Township | | 301 Metzler St | | Johnstown | PA | 15904 |
| Richland Township | | 4011 Dickey Rd | | Gibsonia | PA | 15044 |
| Richland Township | | Rd 1 Box 86 | | Emlenton | PA | 16373 |
| Richland Township | | Rd 3 Box 113 | | Emlenton | PA | 16373 |
| Richland Village | | 8100 N 32nd St Po Bo | | Richland | MI | 49083 |
| Richlands Town | | 217 Railroad Ave | | Richlands | VA | 24641 |
| Richlandtown Boro | | PO Box 542 | | Richlandtown | PA | 18955 |
| Richlawn City | | PO Box 7786 | | Louisville | KY | 40257 |
| Richman And Roberts Financial Services | | 6345 Balboa Blvd Bldg 1 Ste 211 | | Encino | CA | 91316 |
| Richmond | | 303 S Thornton | | Richmond | MO | 64085 |
| Richmond City | | PO Box 1268 | | Richmond | KY | 40476 |
| Richmond City | | PO Box F | | Richmond | MI | 48062 |
| Richmond City | | PO Box 26726 | | Richmond | VA | 23261 |
| Richmond County | | Room 117 | | Augusta | GA | 30911 |
| Richmond County | | PO Box 1644 | | Rockingham | NC | 28379 |
| Richmond County | | P O Bx 400 | | Warsaw | VA | 22572 |
| Richmond County Appraisal Service Inc | | 613 Midland Ave | | Staten Island | NY | 10306 |
| Richmond County Clerk | Of The Superior Court | PO Box 2046 | | Augusta | GA | 30903 |
| Richmond County/noncollecting | | | | New York | NY | 10008 |
| Richmond Financial Services Inc | | 2075 Byberry Rd Ste 102 | | Bensalem | PA | 19020 |
| Richmond Financial Services Inc | | 3747 Church Rd Ste 104 | | Mt Laurel | NJ | 08054 |
| Richmond Hill City | | PO Box 250 | | Richmond Hill | GA | 31324 |
| Richmond Hill Design Center Inc | | PO Box 622 | | Richmond Hill | GA | 31324 |
| Richmond Home Loan | | 43 Corporate Pk Ste 100 | | Irvine | CA | 92606 |
| Richmond Lori | | 8819 27th Ave Nw | | Seattle | WA | 98117 |
| Richmond Mortgage | | 3260 Blume Dr Ste 505 | | San Pablo | CA | 94806 |
| Richmond Mortgage Group Inc | | 236 Richmond Valley Rd | | Staten Island | NY | 10309 |
| Richmond School District | | 10 North Gratiot Ave | | Mount Clemens | MI | 48062 |
| Richmond Title Services | | 2901 N Dallas Pkwy Ste 100 | | Plano | TX | 75093 |
| Richmond Town | | Tax Collector | 1529 State Rd | Richmond | MA | 01254 |
| Richmond Town | | PO Box 159 | | Richmond | ME | 04357 |
| Richmond Town | | PO Box 462 Sa | | Richmond | NH | 03470 |
| Richmond Town | | Box 145 | | Honeoye | NY | 14471 |
| Richmond Town | | 5 Richmond Townhouse Rd | | Wyoming | RI | 02898 |
| Richmond Town | | PO Box 285 | | Richmond | VT | 05477 |
| Richmond Town | | 1156 Cty Rd G | | New Richmond | WI | 54017 |
| Richmond Town | | PO Box 886 | | Delavan | WI | 53115 |
| Richmond Town | | W7595 Walnut Rd | | Shawano | WI | 54166 |
| Richmond Township | | 23350 1 Mile Rd | | Reed City | MI | 49677 |
| Richmond Township | | 34900 School Sec | | Richmond | MI | 48062 |
| Richmond Township | | 500 Block Smith St | | Palmer | MI | 49871 |
| Richmond Township | | 31384 State Hwy 408 | | Townville | PA | 16360 |
| Richmond Township | | 664 Shaw Rd | | Mansfield | PA | 16933 |
| Richmond Fleetwood | | Rd 4 Box 4045 | | Fleetwood | PA | 19522 |
| Richmondville C S Tn Decatur | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville C S Tn Of Fulton | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville C S Tn Of Jefferso | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville C S Tn Of Seward | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville C S Tn Richmondvil | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville Cen Sch Tn Of Blen | | 33 E Main St | | Richmondville | NY | 12149 |
| Richmondville Town | | PO Box 39 | | Richmondville | NY | 12149 |
| Richmondville Village | | 22 East Main St | | Richmondville | NY | 12149 |
| Richmondville Csd T/o Worceste | | 33 East Main St | | Richmondville | NY | 12149 |
| Richmore Financial | | 920 E Long Lake Rd 100b | | Troy | MI | 48084 |
| Richport Ins Co | | GPO Box 71338 | | San Juan | | 936 | Pr |
| Richter Financial Group Inc | | 710 South Buffalo Grove Rd | | Buffalo Grove | IL | 60089 |
| Richton City | | PO Box 493 | | Richton | MS | 39476 |
| Richtown Mortgage Corporation | | 5051 North Lincoln Ave | | Chicago | IL | 60625 |
| Richtown Mortgage Corporation | | 950 Milwaukee Ave Ste 316 | | Glenview | IL | 60025 |
| Richvale Irrigation District | | PO Box 147 | | Richvale | CA | 95974 |
| Richville Village | | Box 210 | | Richville | NY | 13681 |
| Richwealth Capital | | 820 E Palmdale Blvd | | Palmdale | CA | 93550 |
| Richwood Town | | 5130 Brown Rd | | Richwood | LA | 71202 |
| Richwood Town | | Rt 1 | | Blue River | WI | 53518 |
| Rick A Dean | | 140 Graystone Terrace | | San Francisco | CA | 94114 |
| Rick A Stevens | | 1052 Calle Del Cerro | | San Clemente | CA | 92672 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Rick Barth | Buyers Choice Realty | 4901 Virginian Ln Ste 02 | | Charlotte | NC | 28226 |
| Rick Bellis | Corporate Training 9th Fl | Interoffice | | | | |
| Rick Betancourt | 1 3351 4 21008 | Interoffice | | | | |
| Rick Bland | | 2684 E Ridgewood Circle | | Zanesville | OH | 43701 |
| Rick Bland Sra | | 2684 E Ridgewood Circle | | Zanesville | OH | 43701 |
| Rick Borges Real Estate Services Inc | Dba Borges & Borges Real Estate Advisors | PO Box 886 | | Seymour | IN | 47274-0886 |
| Rick Brown | 1 3351 4 245 | Interoffice | | | | |
| Rick Brown | | 3535 E Coast Hwy | | Corona Del Mar | CA | 92625 |
| Rick Burubeltz | | 3908 Riviera Dr | | Bakersfield | CA | 93306 |
| Rick C Hevel Sra | | 506 Sunset Dr | | Noblesville | IN | 46060 |
| Rick Cervantes | 1 3121 4 115 | Interoffice | | | | |
| Rick Cole | Rick Cole Appraisal Llc | 8108 S Country Club Dr | | Oklahoma City | OK | 73159 |
| Rick Coleman | | 64 Mcdonald | | Mesa | AZ | 85201 |
| Rick Collins | 1 1610 2 902 | Interoffice | | | | |
| Rick Collins | | 909 S Dylan Way | | Anaheim Hills | CA | 92808 |
| Rick D Powell | Powell & Associates | PO Box 60 | | Plymouth | IN | 46563 |
| Rick Dale Kuhnert | | 13076 Bethel Rd | | Montgomery | TX | 77356 |
| Rick Davies 1116 | | 1 184 10 330 | | | | |
| Rick Deleon | A Clear Image | 5366 Knight Way | | Palmdale | CA | 93552 |
| Rick Edwards | Edwards Appraisal Service | PO Box 4910 | | Bremerton | WA | 98312 |
| Rick G Piskulick | Rgp Appraisal | 10510 Quail Springs Ct | | San Diego | CA | 92131 |
| Rick Graybill Emp | Wenatchee Retail | Interoffice | | | | |
| Rick Graybill Emp | | 101 South Mission | | Wenatchee | WA | 98801 |
| Rick Hackney | Hackney Appraisal Service | PO Box 6369 | | Big Bear Lake | CA | 92315 |
| Rick Hernandez | | Salinas | | | | |
| Rick Hernandez | | 1484 Windsor Court | | Hollister | CA | 95023 |
| Rick Hogle | | 6333 Birchmont Dr | | Plano | TX | 75093 |
| Rick Holguin | 1 184 11 425 | Interoffice | | | | |
| Rick Holguin | | 4 St Elias | | Dove Canyon | CA | 92679 |
| Rick Hyatt | Real Properties Appraisals | 1000 Brindley Dr | | Pulaski | TN | 38478 |
| Rick Johnson Appraisal | | PO Box 577 | | Graeagle | CA | 96103 |
| Rick L Kenyon | | 11861 Medina Dr | | Garden Grove | CA | 92840 |
| Rick L Mzoczek | | 1829 S Lark Ellen | | West Covina | CA | 91792 |
| Rick L Whisman | | 1746 Discovery Dr | | Wentzville | MO | 63385 |
| Rick Lacerna Rapista | | 4529 Dubonnet Ave | | Rosemead | CA | 91770 |
| Rick Matthews & Company | | PO Box 300 | | Accomac | VA | 23301 |
| Rick Millman | Group | PO Box 41175 | | Fredericksburg | VA | 22404 |
| Rick N Alger | | 1582 Cameo Dr | | Santa Ana | CA | 92705 |
| Rick Ohara & Associates Inc | | 4165 E Thousand Oaks Blvd 250 | | Westlake Village | CA | 91362 |
| Rick Olsen | | PO Box 506 | | Monitor | WA | 98836 |
| Rick Olson & Cindy Olson | | 6425 186th St | | Lynnwood | WA | 98037 |
| Rick Ott | | 16434 Shady Elms Dr | | Houston | TX | 77059 |
| Rick Parietti | | 1690 E Phillips Ave | | Littleton | CO | 80122 |
| Rick Paul Bredahl | | 2120 Vallerand Rd | | Tracy | CA | 95376 |
| Rick Rhinehart | Secondary Marketing | 11th Fl | Corp | | | |
| Rick Rieman | 2251 | Interoffice | | | | |
| Rick Rieman | Schaumburg/retail | Intercompany | | | | |
| Rick Sapp Emp | | 788 Barberry Circle | | Lafayette | CO | 80026 |
| Rick Souza Borr | | PO Box 140505 | | Nashville | TN | 37214 |
| Rick Stillman & Richard W Stillman | | 1027 S Fraser Way | | Aurora | CO | 80112 |
| Rick Takagi | Central Wisconsin Appraisal Service | Bellevue 3333 | | | | |
| Rick Tielens | | 1321 Robin Ln | | Stevens Point | WI | 54481 |
| Rick V Ketchem | | 2304 95th | | Lubbock | TX | 79423 |
| Rick Vaughan | | 695 Sierra Rose Dr | | Reno | NV | 89511 |
| Rick Waible | | 7747 Sw Eaker Pl | | Beaverton | OR | 97007 |
| Rick White | | 716 Visser Ave | | Waupun | WI | 53963 |
| Ricketson Appraisal Services Inc | | PO Box 239 | | Greensboro | GA | 30642 |
| Rickey Dayshawn Bradley | | Post Office Box 69 | | Antioch | CA | 94509 |
| Rickey W Sapp | | 788 Baeberry Cir | | Lafayette | CO | 80026 |
| Ricky A Lee | | 5418 Mill Pond Dr Se | | Auburn | WA | 98092 |
| Ricky Berry | Berry Appraisal Service | 511 Gilmer St | | Sulphur Springs | TX | 75482 |
| Ricky D Martin | | 3600 Regatta Pl | | Oxnard | CA | 93035 |
| Ricky Frey | | 8835 Brae Pk Dr | | San Antonio | TX | 78249 |
| Ricky H Takagi | | 11040 108th Pl Ne | | Kirkland | WA | 98033 |

| | | | | |
|---|---|---|---|---|
| Ricky J Chin | | 562 Michell St | Ridley Pk | PA | 19078 |
| Ricky J Chin Emp | | 562 Michell St | Ridley Pk | PA | 19078 |
| Ricky Joe Reid | Appraising Texas | 6424 Central City Blvd 533 | Galveston | TX | 77551 |
| Ricky Kailiponi | | 155 Jamie Circle | Woodbury | TN | 37190-0000 |
| Ricky L Hodges | | 601 Speters Rd | Knoxville | TN | 37922 |
| Ricky Lee Emp | | 5418 Mill Pond Dr Se | Auburn | WA | 98092 |
| Ricky M Davies | | 236 Via Mentone | Newport Beach | CA | 92663 |
| Ricky N Blanton | | 123 Ocean Dr | Richardson | TX | 75081 |
| Ricky Wilson | | 5949 Cottage Hill Dr | Millington | TN | 38053-0000 |
| Rico Richard Cox | | 8416 Neath St | Ventura | CA | 93004 |
| Ricoh Business Systems Inc | | 5632 Bolsa Ave | Huntington Beach | CA | 92649 |
| Ricoh Corporation | Dba Ricoh Business Systems | PO Box 73251 | Chicago | IL | 60673-7251 |
| Ricoh Corporation | Dba Ricoh Business Systems | PO Box 730831 | Dallas | TX | 75373-0831 |
| Ricoh Corporation | | PO Box 41601 | Philadelphia | PA | 19101-1601 |
| Ricoh Enterprises Inc | | 1700 W Cameron Ave Ste 212 | West Covina | CA | 91790 |
| Ricore Investment Management Inc | | 11135 Kenwood Rd | Cincinnati | OH | 45242 |
| Riddleville City | | 10292 Hwy 231 | Harrison | GA | 31035 |
| Ridelink Inc | | 1 South Fair Oaks Ave Ste 302 | Pasadena | CA | 91105 |
| Ridge Mortgage Company | | 5006 Jim Jones Ln | Knoxville | TN | 37931 |
| Ridge Mortgage Corp | | 1167 Us 27 South | Sebring | FL | 33870 |
| Ridge Mortgage Services Co | | 3464 Bechelli Ln F | Redding | CA | 96002 |
| Ridge Mortgage Services Co | | 146 Waggoner Court | Fort Worth | TX | 76108 |
| Ridge Mortgage Services Inc | | 10230 Sw Hall Blvd | Tigard | OR | 97223 |
| Ridge Township | | Rr 2 Box 63 | Bosworth | MO | 64623 |
| Ridgebury Township | | Rd 3 Box 66b | Gillett | PA | 16925 |
| Ridgecrest City Bonds | | 139 Balsam St | Ridgecrest | CA | 93555 |
| Ridgecrest Lending Limited | | 1370 N Brea Blvd 150 | Fullerton | CA | 92835 |
| Ridgecrest Town | | 100 Foster Dr | Ridgecrest | LA | 71334 |
| Ridgefield Boro | | 604 Broad Ave | Ridgefield | NJ | 07657 |
| Ridgefield Park Village | | 234 Main St | Ridgefield Par | NJ | 07660 |
| Ridgefield Town | | PO Box 299 | Ridgefield | CT | 06877 |
| Ridgeland City | | PO Box B | Ridgeland | SC | 29936 |
| Ridgeland Village | | Box 92 | Ridgeland | WI | 54763 |
| Ridgeline Mortgage Services Inc | | 44 Union Blvd Ste 450 | Denver | CO | 80228 |
| Ridgely City | | 140 N Main St | Ridgely | TN | 38080 |
| Ridgepoint Mortgage & Investment Inc | | 15851 N Dallas Pakway Ste 600 | Addison | TX | 75001 |
| Ridgetop City | | PO Box 650 | Ridgetop | TN | 37152 |
| Ridgeview Mortgage Associates Inc | | 425 Weaverville Hwy | Asheville | NC | 28804 |
| Ridgeville Town | | Rt 1 Box 152 | Wilton | WI | 54670 |
| Ridgeway | | PO Box 13 | Ridgeway | MO | 64481 |
| Ridgeway Mortgage Inc | | 1822 W Broadway Ave | Maryville | TN | 37801 |
| Ridgeway Town | | 410 West Ave | Medina | NY | 14103 |
| Ridgeway Town | | PO Box 525 | Ridgeway | VA | 24148 |
| Ridgeway Town | | Route 3 Box 149 | Dodgeville | WI | 53533 |
| Ridgeway Township | | 4605 Palmer Hwy | Britton | MI | 49229 |
| Ridgeway Village | | 113 Dougherty Court | Ridgeway | WI | 53582 |
| Ridgewells | | 5525 Dorsey Ln | Bethesda | MD | 20816 |
| Ridgewood Village | | 131 North Maple Ave | Ridgewood | NJ | 07450 |
| Ridley Appraisal Inc | | 14001 Goldmark Dr Ste 275 | Dallas | TX | 75240 |
| Ridgway Area Sd/ridgway Borough | | | Ridgway | PA | 15853 |
| Ridgway Area Sd/ridgway Township | | Municipal Building | Ridgway | PA | 15853 |
| Ridgway Boro | | PO Box 114 | Ridgway | PA | 15853 |
| Ridgway Sd/spring Creek Twp | | Betty J Geer Tax Collector | Star Route 2 Box 90 | Portland Mills | PA | 15850 |
| Ridgway Township | | Muni Bldg Ridgway | Ridgway | PA | 15853 |
| Ridley Gary | | 2258 Rim Rock Rd | Abilene | TX | 79606 |
| Ridley Park Boro | | Tax Collector Richard Snyder | 223 Riverview Ave | Ridley Pk | PA | 19078 |
| Ridley Sch Dist Eddystone Boro | | 1319 East 11th St | Eddystone | PA | 19022 |
| Ridley Sch Dist Ridley Park Bor | | 223 Riverview Ave | Ridley Pk | PA | 19078 |
| Ridley Sch Dist Ridley Twp | Col | 100 East Mac Dade Blvd | Folsom | PA | 19033 |
| Ridley Township | | Tax Collector Rosezanna Czwalina | 100 East Macdade Blvd | Folsom | PA | 19033 |
| Riegelsville Boro | | PO Box 351 /615 Easton Rd | Riegelsville | PA | 18077 |
| Rietbrock Town | | R485 Hwy U | Athens | WI | 54411 |
| Riffel Appraising Inc | | 10141 Foxridge Circle | Highlands Ranch | CO | 80126 |
| Riga Town | | 8 South Main St | Churchville | NY | 14428 |
| Riga Township | | 13601 E Ridgeville Rd Rt 2 | Ottawa Lake | MI | 49267 |
| Rigel T Carey | | 955 17th Ave Nw | Issaquah | WA | 98027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Riggs American International Appraisal | Riggs | PO Box 612 | | Beaumont | CA | 92223 |
| Right Away Mortgage Inc | | 10833 Valley View St Ste 500 | | Cypress | CA | 90630 |
| Right Choice Financial Llc | | 752 Blanding Blvd B Ste 125 | | Orange Pk | FL | 20653 |
| Right Choice Funding Inc | | 12900 Sw 128 St Ste 105 | | Miami | FL | 33186 |
| Right Choice Mortgage | | 1394 South Fifth St | | St Charles | MO | 63301 |
| Right Choice Mortgage Inc | | 8900 Sw 107th Ave Ste 311 | | Miami | FL | 33176 |
| Right Choice Mortgage Inc | | 3405 C West Wendover Ave | | Greensboro | NC | 27407 |
| Right Choice Mortgage Inc | | 800 Briar Creek Rd | | Charlotte | NC | 28205 |
| Right Choice Realty And Lending | | 1010 North Central Ave Ste 450 | | Glendale | CA | 91423 |
| Right Loan Inc | | 750 S Orangeblossom Trl Ste 20 | | Orlando | FL | 32805 |
| Right Management Consultants | | PO Box 8538 388 | | Philadelphia | PA | 19171-0388 |
| Right Mortgage | | 7 Sandspring Dr | | Saratoga Springs | NY | 12866 |
| Right Mortgage Company | | 106 B West Hill Dr | | Lebanon | TN | 37087 |
| Right On Time Appraisals Llc | | 9204 Hawkins Court | | New Port Richey | FL | 34655 |
| Right Realty Inc | | 4011 West Magnolia Blvd 107 | | Burbank | CA | 91505 |
| Right Realty Inc | | 4011 W Magnolia Blvd Ste 107 | | Burbank | CA | 91505 |
| Right Trac Financial Group Inc | | 110 Main St | | Manchester | CT | 06040 |
| Right Way Concepts Inc | | 6102 Se Landing Way Building 11 Ste 10 | | Stuart | FL | 34997 |
| Right Way Concepts Inc | | 4 Puritan Ave | | Mt Sinai | NY | 11766 |
| Right Way Pest Management | | 93a Cooper Dr | | Nebo | NC | 28761 |
| Rightway Mortgage Services Llc | | 462 Midland Rd Ste 101 | | Jamesville | WI | 53546 |
| Rigo Hernandez | | 11704 Singleton Dr | | La Mirada | CA | 90638 |
| Rigoberto Gonzalez | | 115 S Allen | | Mesa | AZ | 85204 |
| Rigoberto Padilla | | 1832 Denkinger Rd | | Concord | CA | 94521 |
| Rigonda Financial Group Llc | | 1786 Coney Island Ave Ste 200 | | Brooklyn | NY | 11230 |
| Riker Homes Inc | | 2860 Quimby Rd Ste 100 | | San Jose | CA | 95148 |
| Riker Homes Inc | | 31 North 2nd St | | San Jose | CA | 95113 |
| Riki Leann Brickey | | 1133 Loal St | | Medford | OR | 97501 |
| Rikki Ann Carlson | | 12443 Pless Rd Se | | Rainier | WA | 98576 |
| Rikki S Aping | | 10110 Holly Vine | | Houston | TX | 77089 |
| Riley & Marks Inc | | PO Box 1367 | | Vancouver | WA | 98666-1367 |
| Riley Childrens Foundation | | 30 S Meridian St 200 | | Indianapolis | IN | 46204 |
| Riley County | | 110 Courthouse Plaza | | Manhattan | KS | 66502 |
| Riley Home Mortgage Corporation | | 4810 Piney Branch Rd | | Fairfax | VA | 22030 |
| Riley Mortgage Corp | | 4401 Vineland Rd Ste A 3b | | Orlando | FL | 32811 |
| Riley Solutions Llc | | 3540 W Sahara Ave 64 | | Las Vegas | NV | 89102 |
| Riley Township | | 2266 Riley Ctr Rd | | Memphis | MI | 48041 |
| Riley Township | | 6612 W Price Rd | | St Johns | MI | 48879 |
| Rillito Mortgage & Investment Llc | | 1050 East River Rd Ste 202 | | Tucson | AZ | 85718 |
| Rim Research In Motion | | 430 | | Irving | TX | 75039 |
| Rimarica Financial Inc | | 1141 N Brand Blvd Ste 406 | | Glendale | CA | 91202 |
| Rimersburg Boro | | Box 362 Main St | | Rimersburg | PA | 16248 |
| Rims Inc | Attn Online Store | 655 3rd Ave | | New York | NY | 10017 |
| Rina Fernie | 1 3121 4 105 | Interoffice | | | | |
| Rina Fernie | | 166 16 No | | Orange | CA | 92869 |
| Rina L Sagal | | 522 Moonbeam St | | Placentia | CA | 92870 |
| Rina Morris | Priority Mobile Notary | 17158 Enadia Way | | Lake Balboa | CA | 91406 |
| Rinaldo Perciballi | | 1319 W Addison 2a | | Chicago | IL | 60613 |
| Rincon City | | PO Box 232 | | Rincon | GA | 31326 |
| Rindge Town | | PO Box 11 Sa | | Rindge | NH | 03461 |
| Ringer & Simmons | David Ringer | 125 E Main St | Post Office Box 737 | Florence | MS | 39073 |
| Ringert Clark Chartered | | 455 South Third St | | Boise | MD | 83702 |
| Ringert Clark Chartered | | 455 South Third St | | Boise | ID | 83702 |
| Ringgold County | | 109 West Madison | | Mount Ayr | IA | 50854 |
| Ringgold County Special Assessmen | | 109 W Madison | | Mount Ayr | IA | 50854 |
| Ringgold Mut Ins Assn | | PO Box 427 | | Mount Ayr | IA | 50854 |
| Ringgold Sch Dist/ Carroll Twp | Tax Collector Tim Matesick | 104 Maple Ave | | Monongahela | PA | 15063 |
| Ringgold Sd/donora Borough | | 239 Waddell Ave | | Donora | PA | 15033 |
| Ringgold Sd/finleyville Borough | | 3584 Washington Ave | | Finleyville | PA | 15332 |
| Ringgold Sd/monongahela City | | 451 West Main St City Buildin | | Monongahela | PA | 15063 |
| Ringgold Sd/new Eagle Boro | | 157 Main St | | New Eagle | PA | 15067 |
| Ringgold Sd/nottingham Township | Tax Collector Linda Mahoney | 614 Munntown Rd | | Finleyville | PA | 15332 |
| Ringgold Sd/union Township | | 3904 Finleyville Elrama Rd | | Finleyville | PA | 15332 |
| Ringgold Town | | PO Box 565 | | Ringgold | LA | 71068 |
| Ringgold Township | | Box 196 | | Ringgold | PA | 15770 |

| | | | | | |
|---|---|---|---|---|---|
| Ringle Town | | R14682 Ringle Ave | | Ringle | WI | 54471 |
| Ringtown Borough | | PO Box 241 | | Ringtown | PA | 17967 |
| Ringwood Boro | | 60 Margaret King Ave | | Ringwood | NJ | 07456 |
| Rino Lein Amenta | | 800 W Airport Freeway Ste 630 | | Irving | TX | 75062 |
| Rino Mali Schiavo Campo | | 12301 Dalewood Dr | | Silver Spring | MD | 20902 |
| Rio 1 Appraisal/verappraise | | 2003 Washington Ave | | Waco | TX | 76701 |
| Rio 1 Appraisals | 8002 W Expressway 83 | Ste D | | Harlingen | TX | 78552 |
| Rio All Suites Casino Resort | | 3700 West Flamingo Rd | | Las Vegas | NV | 89103 |
| Rio Arriba County | | PO Box 548 | | Tierra Amarill | NM | 87575 |
| Rio Bank | | 1655 N 23rd St | | Mcallen | TX | 78501 |
| Rio Blanco County | | PO Box G | | Meeker | CO | 81641 |
| Rio Grande City Isd | | PO Box 91 | | Rio Grande | TX | 78582 |
| Rio Grande County | | PO Box 129 | | Del Norte | CO | 81132 |
| Rio Grande Mortgage | | 501 Texas Ste 12 | | El Paso | TX | 79901 |
| Rio Grande Mortgage Brokers | 501 Texas | Ste 1 | | El Paso | TX | 79901 |
| Rio Grande Mortgage Brokers | | 501 Texas Ste 1 | | El Paso | TX | 79901 |
| Rio Grande Title | | 6400 Indian School Rd Ne | | Albuquerque | NM | 87110 |
| Rio Hondo Isd Harling | | 305 E Jackson St Ste 102 | | Rio Hondo | TX | 78551 |
| Rio Nuevo Financial Llc | | 916 W Grant Rd | | Tucson | AZ | 85705 |
| Rio Nuevo Financial Llc | | 231 West Ajo Way | | Tucson | AZ | 85713 |
| Rio Rancho Chamber Of Commerce | | 4001 Southern Blvd Se | | Rio Rancho | NM | 87124-2069 |
| Rio Rancho Chamber Of Commerce | | 4001 Southern Blvd | | Rio Rancho | NM | 87124-2069 |
| Rio Santee Home Loans | | 312 Nancy Lynn Ln Ste 1 | | Knoxville | TN | 37919 |
| Rio Verde Ventures | | 5546 E 4th St Ste 100 | | Tuscon | AZ | 85710 |
| Rio Village | | 207 Lincoln | | Rio | WI | 53960 |
| Rio Vista City | | PO Box 129 | | Rio Vista | TX | 76093 |
| Riordan Donnelly Lipinski & Mckee | Michael Palermo | 10 North Dearborn St | 4th Fl | Chicago | IL | 60602 |
| Ripley City | | 110 S Washington St | | Ripley | TN | 38063 |
| Ripley County | | PO Box 176 | | Versailles | IN | 47042 |
| Ripley County | | 100 Courthouse Squar | | Doniphan | MO | 63935 |
| Ripley Csd T/o Ripley | | C/o Community Bank | | Ripley | NY | 14775 |
| Ripley Town | | Rfd 3 | | Dexer | ME | 04930 |
| Ripley Town | | PO Box 416 | | Ripley | NY | 14775 |
| Ripon City | | 100 Jackson St | | Ripon | WI | 54971 |
| Ripon Town | | W13106 Olden Rd | | Ripon | WI | 54971 |
| Ripton Town | | PO Box 10 | | Ripton | VT | 05766 |
| Risa A Dorfman Buben | | 2042 N Beverly Glen | | Los Angeles | CA | 90077 |
| Risa Buben | | 2042 N Beverly Glen | | Los Angeles | CA | 90077 |
| Risco | | 201 Front St | | Risco | MO | 63874 |
| Rise Mortgage Inc | | 1900 E La Palma Ste 208 | | Anaheim | CA | 92805 |
| Rising Mortgage Inc | | 7216 Madison Ave Ste S | | Indianapolis | IN | 46227 |
| Rising Star Isd C/o Appraisal Di | | PO Box914 | | Eastland | TX | 76448 |
| Rising Star Mortgage Inc | | 2051 Killebrew Dr Ste 640 | | Bloomington | MN | 55425 |
| Rising Sun Town | | PO Box 456 | | Rising Sun | MD | 21911 |
| Risk & Insurance Management Society Inc | | PO Box 19456 | | Newark | NJ | 07195 |
| Risk Management Training | | PO Box 935 | | Rancho Santa Fe | CA | 92067 |
| Rita Amboo Patel | | 1827 W Sierra | | Phoenix | AZ | 85085 |
| Rita Gaona | | 23268 Cr 74 | | Eaton | CO | 80615-0000 |
| Rita Jackson | | 12942 Segrest Dr | | Houston | TX | 77047-2710 |
| Rita Kay Parrish | | 9462 Tiki Cr | | Huntington Beach | CA | 92646 |
| Rita M Benavidez | | 2543 Stout St | | Denver | CO | 80205 |
| Rita M Chioma | | 7503 Newburg Dr | | Lanham | MD | 20706 |
| Rita M Siwy Emp | 1 3121 5 220 | Interoffice | | | | |
| Rita M Smolko | | 1091 Bryce Ave | | Aurora | OH | 44202 |
| Rita Mariana Siwy | | 21331 Birdhollow Dr | | Trabuco Canyon | CA | 92679 |
| Rita Mccord | | 12527 Twin Sisters Dr | | Cypress | TX | 77429 |
| Rita Mills | Re/max Real Estate Groups | 1312 53rd St | | Anderson | ID | 46013 |
| Rita Moncivais | | PO Box 45 | | Hardesty | OK | 73944 |
| Rita Nicholas | Moses Lake Wa 4160 | Interoffice | | | | |
| Rita Nicholas | | 810 Sunkist Dr | | Moses Lake | WA | 98837 |
| Rita Paul | | 3 Vermont | | Irvine | CA | 92606 |
| Rita Rindone Appraisers | | 9725 Sw 115th Court | | Miami | FL | 33176 |
| Rita Swaroop | 1 3351 4 245 | Interoffice | | | | |
| Rita Swaroop | | 3140 Bermuda Dr | | Costa Mesa | CA | 92626 |
| Ritchey | | | | Ritchey | MO | 64860 |
| Ritchie County | | 115 E Main St Room 204 | | Harrisville | WV | 26362 |

| | | | | | |
|---|---|---|---|---|---|
| Ritchie Mann | 1 1610 2 925 | Interoffice | | | |
| Rite Choice Mortgage Llc | | 5 West Church St | Milltown | NJ | 08850 |
| Rite Loan Company Inc | | 20 Fairbanks Ste 193 | Irvine | CA | 92618 |
| Ritz Carlton Laguna Niguel | | One Ritz Carlton Dr | Dana Point | CA | 92629 |
| Rivendell Mortgage Corp | | 21 Stephan Rd | Kingston | NY | 12401 |
| River City Abstract Llc | | 143 Boardmon Rd Bldg 2 | Poughkeepsie | KY | 12603 |
| River City Appraisers Inc | | 7659 Montgomery Rd Ste 201 | Cincinnati | OH | 45236 |
| River City Bank | | 900 Howe Ave | Sacramento | CA | 95825 |
| River City Electric Llc | | 2004 Cascade Ct | Post Falls | ID | 83854 |
| River City Enterprise Llc | Cartridge World | 3055 N Reserve St Ste B | Missoula | MT | 59808 |
| River City Enterprise Llc | Cartridgeworld | 3055 N Reserve St Ste B | Missoula | MT | 59808 |
| River City Financial | | 5850 19th Ave | Sacramento | CA | 95820 |
| River City Group Llc | | 3300 South Demaree St | Visalia | CA | 93277 |
| River City Housing Inc | | 333 Guthril Green 412 | Louisville | KY | 40202 |
| River City Ice Co Llc | | 4910 Wakarusa Ct Stec | Lawrence | KS | 66047 |
| River City Ice Co Llc | | 4910 Wakarusa Ct Ste C | Lawrence | KS | 66047 |
| River City Mortgage | | 7921 Kingswood Dr Ste A 6 | Citrus Heights | CA | 95610 |
| River City Mortgage & Financial | | 3534 N Harbor City Blvd | Melbourne | FL | 32935 |
| River City Mortgage & Financial | | 1895 Plaza Dr Ste 250 | Eagan | MN | 55122 |
| River City Mortgage Corp | | 1425 North Washington Ste 205 | Spokane | WA | 99201 |
| River City Mortgage Corporation | | 1895 Plaza Dr 250 | Eagan | MN | 55122 |
| River City Newspapers Llc | | 2225 West Acoma Blvd | Lake Havasu City | AZ | 86403 |
| River Crossing Financial Inc | | 3253 Lenox Ave | Jacksonville | FL | 32207 |
| River Edge Boro | | 705 Kinderkamack Rd | River Edge | NJ | 07661 |
| River Falls City | | 123 E Elm St | River Falls | WI | 54022 |
| River Falls City | | 123 East Elm St | River Falls | WI | 54022 |
| River Falls Mut Ins Co | | 218 N Main St | River Falls | WI | 54022 |
| River Falls Town | | W8586 State Hwy 29 | River Falls | WI | 54022 |
| River Financial | | 150 E Bloomingdale Ave Ste 138 | Tampa | FL | 33611 |
| River Financial Company | | 6830 Pk | Allen Pk | MI | 48101 |
| River Hills Village | | 7650 N Pheasant Ln | River Hills | WI | 53217 |
| River Management Development & Realty | | 297 Mill St 2nd Fl | Poughkeepsie | NY | 12602 |
| River Mortgage Inc | | 15 Sushala Way | Plymouth | MA | 02360 |
| River Mortgage Inc | | 240 Forest Ave Ste 302 | Chattanooga | TN | 37405 |
| River Mortgage Llc | | 16607 Blanco Rd Ste 12 101 | San Antonio | TX | 78232 |
| River North Lendinggroup Llc | | 10526 W Cermak Rd Ste 301 | Westchester | IL | 60154 |
| River Oak Capital Inc | | 80 Blue Ravine Ste 110 | Folsom | CA | 95630 |
| River Oaks City | | | | | |
| River Reach Inc | | 1000 River Reach Dr 316 | Fort Lauderdale | FL | 33315 |
| River Road Coffees Ltd | | 5712 Tennyson Dr | Baton Rouge | LA | 70817 |
| River Rock Mortgage | | 5038 Seagrove Cove | San Diego | CA | 92130 |
| River Rouge City | | 10600 W Jefferson Av | River Rouge | MI | 48218 |
| River Vale Township | | 406 Rivervale Rd | River Vale | NJ | 07675 |
| River Valley Mortgage Company | | 157 Paseo Del Sol Ace | Lake Havasu | AZ | 86403 |
| River Valley Mortgage Inc | | 3537 Lake Elmo Ave No Ste 130 | Lake Elmo | MN | 55042 |
| River Valley Mortgage Inc | | 2550 Middle Rd Ste 203 | Bettendorp | IA | 52722 |
| River View Plaza Llc | | 15321 Main St Ne | Duvall | WA | 98019 |
| River View Plaza Llc | | PO Box 1052 | Duvall | WA | 98019 |
| River View Plaza Llc | | PO Box 704 | Duvall | WA | 98019 |
| River View Sd/verona Borough | | 336 Delaware Ave | Oakmont | PA | 15139 |
| Riverbanks Mortgage Corporation | | 12319 S Orange Blossom Trail | Orlando | FL | 32837 |
| Riverbend Financial Group | | 7 Shadow Ln | Saint Peters | MO | 63376 |
| Riverbend Mortgage Company | | 1800 Blankenship Ste 285b | West Linn | OR | 97068 |
| Riverbend Mortgage Company Llc | | 76 Us Route 1 By Pass | Kittery | ME | 03904 |
| Rivercity Funding Llc | | 2900 W Springview Dr | Imperial | MO | 63052 |
| Rivercrest Financial | | 2827 Pennypond Ln | Annapolis | MD | 21401 |
| Rivercrest Isd C/o Appraisal Dist | | 101 W Broadway | Clarksville | TX | 75424 |
| Riverdale Boro | | PO Box 6 | Riverdale | NJ | 07457 |
| Riverdale City | | Tax Commissioner | 6690 Church St | Riverdale | GA | 30274 |
| Riverdale Irrigation District | | PO Box 683 | Riverdale | CA | 93656 |
| Riverflow Real Estate | | 2997 Weeping Willow Rd | Chula Vista | CA | 91915 |
| Riverfront Mortgage | | 3943 172nd Ln Nw | Andover | MN | 55304 |
| Riverfront Mortgage Incorporation | | 1321 Commerce St | Wellsburg | WV | 26070 |
| Riverhead Chamber Of Commerce | | 542 East Main St Ste 2 | Riverhead | NY | 11901 |
| Riverhead Town | | 200 Howell Ave | Riverhead | NY | 11901 |
| Riverland Bank | | 700 Seville Dr | Jordan | MN | 55352 |

| | | | | | |
|---|---|---|---|---|---|
| Riverland Mortgage Llc | | 419 Sandlake Rd Ste D1 | | Onalaska | WI | 54650 |
| Rivermines City | | 9 Bennett St | | Pasrk Hills | MO | 63601 |
| Rivero & Associates Mtg Investment & Realty Inc | | 8824 Coral Way Ste B | | Miami | FL | 33165 |
| Riverport Ins Co | | 222 S Ninth St 1300 | | Minneapollis | MN | 55402 |
| Riverport Ins Co Of Ca | | 920 Second Ave S Ste 700 | | Minneapolis | MN | 55402 |
| Rivers & Powell | | 1744 Roswell Rd Ste 201 | | Marietta | GA | 30062 |
| Rivers Mortgage Company | | 26 Brickyard Court Ste 6 | | York | ME | 03909 |
| Riverside Appraisal Services | | PO Box 1033 | | Springville | UT | 84663 |
| Riverside Borough | | PO Box 325 | | Riverside | PA | 17868 |
| Riverside Brokers | | 1200 Riverside Dr Ste C | | Macon | GA | 31201 |
| Riverside Capital Mortgage & Funding Inc | | 1395 Atwood Ave Ste 210 | | Johnston | RI | 02919 |
| Riverside Capital Mortgage & Funding Inc | | 1395 Atwood Ave | Ste 210 | Johnston | RI | 02919 |
| Riverside City Bonds | | 3900 Main St | | Riverside | CA | 92522 |
| Riverside City Bonds | | PO Box 12005 | | Riverside | CA | 92502 |
| Riverside Co Unsecured Tax Colle | | County Administrative Ctr | | Riverside | CA | 92501 |
| Riverside Country Recorder | | 2724 Gateway Dr | | Riverside | CA | 92507 |
| Riverside County | | Tax Collector | 4080 Lemon St 4th Fl | Riverside | CA | 92501 |
| Riverside County Clerk | | 2724 Gateway Dr | | Riverside | CA | 92507 |
| Riverside County Recorder | | PO Box 751 | | Riverside | CA | 92502-0751 |
| Riverside Countys Credit Union | | 2847 Campus Pkwy | | Riverside | CA | 92507 |
| Riverside Home Loans Inc | | 1700 Iowa Ste 200 | | Riverside | CA | 92507 |
| Riverside Home Loans Inc | | 1700 Iowa | Ste 200 | Riverside | CA | 92507 |
| Riverside Homes Inc | | 1925 Amberglen Pkwy 200 | | Beaverton | OR | 97006 |
| Riverside Lending & Realty | | 9400 Holly Ave Bldg 4 | | Albuquerque | NM | 87122 |
| Riverside Mortgage Co | | 19 Westerly Ln | | Thornwood | NY | 10594 |
| Riverside Mortgage Corporation | | 3572 South Spruce St | | Denver | CO | 80237 |
| Riverside Mortgage Llc | | 612 Freemont St | | Rupert | ID | 83350 |
| Riverside Mortgage Llc | | 6510 W Layton Ave Ste 101 | | Greenfield | WI | 53220 |
| Riverside Mortgage Llc | | 1092 Eastland Dr | | Twin Falls | ID | 83301 |
| Riverside Mortgage Services Inc | | 180 Curry Hollow Rd | | Pittsburgh | PA | 15236 |
| Riverside Public Utilities | Finance Department | 3900 Main St City Hall | | Riverside | CA | 92522-0144 |
| Riverside Public Utilities | | 3900 Main St | | Riverside | CA | 92522-0144 |
| Riverside Public Utilities | | 3900 Main St | | Riverside | CA | 92522 |
| Riverside Public Utilities City Of Riverside | | 3900 Main St | | Riverside | CA | 92522-0144 |
| Riverside S/d Marion Beaver Count | | 231 Pine Run Rd | | Fombell | PA | 16123 |
| Riverside Sd/franklin Twp | | 229 Hickernell Rd | | Fombell | PA | 16123 |
| Riverside Sd/moosic Boro | | 203 Main St | | Moosic | PA | 18507 |
| Riverside Sd/north Sewickley Twp | Tax Collector Karen Trozzo | 902 Mercer Rd | | Beaver Falls | PA | 15010 |
| Riverside Sd/taylor Boro | | 1336 Loomis Ave | | Taylor | PA | 18504 |
| Riverside Town | | | | | CT | |
| Riverside Township | | 2190 W Geers Rd | | Mc Bain | MI | 49657 |
| Riverside Township | | PO Box 188 | | Riverside | NJ | 08075 |
| Riverside Village | | 35 Stanton St | | Painted Post | NY | 14870 |
| Riverstone Appraisers | Cirri A Quick | PO Box 3766 | | Wenatchee | WA | 98807 |
| Riverstone Appraisers | | PO Box 3766 | | Wenatchee | WA | 98807 |
| Riverton | | 1034 W Hawley Rd | | Scottville | MI | 49454 |
| Riverton Boro | | 505a Howard St | | Riverton | NJ | 08077 |
| Rivertown Appraisals Inc | | 431 2nd St Ste 105 | | Hudson | WI | 54016 |
| Rivertown Greetings | Dba Brookhollow | 1 Stationery Pl | | Rexburg | ID | 83441 |
| Rivertown Mortgage Solution Llc | | 705 13th St | | Phenix City | AL | 36867 |
| Rivertown Mortgage Solutions Llc | | 3575 Macon Rd Ste 28 | | Columbus | GA | 31907 |
| Riverview City | | 14100 Civic Pk Dr | | Riverview | MI | 48192 |
| Riverview Community Bank | | 700 Ne Fourth Ave | | Camas | WA | 98607 |
| Riverview Community Bank | | 1011 Washington Way | | Longview | WA | 98632 |
| Riverview Community Mortgage | | 9040 Quaday Ave Ne | | Otsego | MN | 55330 |
| Riverview Mortgage Co Inc | | 879 Bergen Ave | | Jersey City | NJ | 07306 |
| Riverview Mortgage Corp | | 370 Summit Point Dr Ste 1a | | Henrietta | NY | 14467 |
| Riverview Mortgage Corp | | 370 Summit Point Dr | Ste 1a | Henrietta | NY | 14467 |
| Riverview Sd/ Oakmont Boro | Attn Pa Municipal Svc 15139 0000 | 410 Pennsylvannia Ave | | Oakmont | PA | |
| Riverview Tax & Mortgage | | 7039 Us Hwy 301 South | | Riverview | FL | 33569 |
| Riverview Town | | 15816 Cth W | | Crivitz | WI | |
| Riverwood City | | 2118 Starmont Rd | | Louisville | KY | 40207 |
| Riverwood Mortgage Inc | | 6152 Delancey Station St 105 A | | Riverview | FL | 33569 |
| Riverworks Mortgage Company | | 16 Pkwy Commons Way | | Greer | SC | 29650 |
| Rives City | | PO Box 179 | | Rives | TN | 38253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rives Township | | 8329 Lansing | | Jackson | MI | 49201 |
| Rives Valuation Services Inc | Appraisal Shop | 5707 Clay Ave | | Austin | TX | 78756 |
| Rives Valuation Services Inc/appr Shop | | 5707 Clay Ave | | Austin | TX | 78756 |
| Riviera Funding | | 1801 South Catalina Ave 201 | | Redondo Beach | CA | 90277 |
| Riviera Isd | | Rt 1 Box 500 | | Riviera | TX | 78379 |
| Rivkin Group | | 2787 Moorpark Ave Ste 200 | | San Jose | CA | 95128 |
| Rivkin Group | | 2787 Moorpark Ave | | San Jose | CA | 95128 |
| Rizalina Bolinger | | 3110 Dunsanay Ct | | Fremont | CA | 94536 |
| Rizalino Cruz | | 6103 City Lights Dr | | Aliso Viejo | CA | 92656 |
| Rizik & Rizik | George F Rizik Ii | 8226 South Saginaw St | Ste A | Grand Blanc | MI | 48439 |
| Rj Anderson | | 1210 Anolas Way | | Lutz | FL | 33654 |
| Rj Appraisal | | 7845 E Airpak Rd | | Gaithersburg | MD | 20879 |
| Rj Fennel Inc | | 324 E Antietam St Ste 307 A | | Hagerstown | MD | 21740 |
| Rj Fried & Associates | | 2323 Patton Rd | | Harrisburg | PA | 17112 |
| Rj Kelly | Scott Kelly | 55 Cambridge St | | Burlington | MA | 01803 |
| Rj Kelly Company | Dba Commercial Realty Trust | 55 Cambridge St Ste 300 | | Burlington | MA | 01803 |
| Rj Kelly Company | | 55 Cambridge St | | Burlington | MA | 01803 |
| Rj Lambert & Associates | | 24 Cedar Ridge | | Irvine | CA | 92603 |
| Rj Mortgage Company | | 16421 Sw 103 Terrace | | Miami | FL | 33196 |
| Rj Neild | Appraisals | 1461 Main St | | El Centro | CA | 92243 |
| Rj Obrien | | 222 South Riverside Plaza No 900 | | Chicago | IL | 60606 |
| Rj Reimold | Rj Reimold Appraiers | PO Box 331 | | Transfer | PA | 16154 |
| Rj Staffing | | 257 South Middleton Rd | | Nanuet | NY | 10954 |
| Rjf Financial Inc | | 34943 Allium Ln | | Winchester | CA | 92596 |
| Rjr Mortgage Company Llc | | 21 Commerce Dr 2nd Fl | | Cranford | NJ | 07016 |
| Rjr Mortgage Group | | 1436 North Martel Ave Ste 316 | | Los Angeles | CA | 90046 |
| Rjs Financial Group Inc | | 6170 Cornerstone Ct East Ste 265 | | San Diego | CA | 92121 |
| Rjs Financial Group Inc | | 423 Third Ave West | | Seattle | WA | 98119 |
| Rjs Inc | | 7847 Dunbrook Rd Ste H | | San Diego | CA | 92126 |
| Rjs Llc | | 813 West Ave L 8 Ste A | | Lancaster | CA | 93534 |
| Rjs Properties Inc | Richard S Staub | PO Box 392 | | Carson City | NV | 89702 |
| Rjs Properties Inc | | PO Box 392 | | Carson City | NV | 89702 |
| Rjv Funding | | 725 W Town & Country Rd Ste 100 | | Orange | CA | 92868 |
| Rjv Funding | | 725 West Town & Country Rd Ste 100 | | Orange | CA | 92868 |
| Rk Real Estate | | 729 Sunrise Ave Ste 600 | | Roseville | CA | 95661 |
| Rk Real Estate Appraisal Inc | | 476 Rutland Ave | | Akron | OH | 44305 |
| Rkl Lending | | 8200 S Quebec St Ste A291 | | Centennial | CO | 80112 |
| Rkm Mortgage Inc | | 111 Washington Ave | | Dumont | NJ | 07628 |
| Rks Group Llc | | 10 Woodcrest Dr | | Muttontown | NY | 11791 |
| Rks Mortgage Inc | | 10815 Rancho Bernardo Rd 320 | | Rancho Bernardo | CA | 92127 |
| Rli Credit Data Inc | | 24881 Alicia Pkwy Building E290 | | Laguna Hills | CA | 92653 |
| Rli Ins Co | | PO Box 29530 | | Honolulu | HI | 96820 |
| Rli Ins Co | | 9025 North Lindbergh Driv | | Peoria | IL | 61615 |
| Rli Surety A Divisioin Of Rli Insurance Company | | PO Box 3967 | | Peoria | IL | 61612-3967 |
| Rls Appraisals Inc | | 12452 Zig Zag Way | | Tustin | CA | 92780 |
| Rm Andina Financial Corp | | 1088 East Altamonte Dr Ste 105 | | Altamonte Springs | FL | 32701 |
| Rm Rose Appraisal Services Inc | | 1194 Somers Rd | | Huntingdon Valley | PA | 19006 |
| Rma Lending | | 5755 S Rainbow Blvd 102 | | Las Vegas | NV | 89118 |
| Rmc Facilities Services Inc | | PO Box 2135 | | Yorba Linda | CA | 92885-1335 |
| Rmc Mortgage Incorporated | | 2815 Maplecrest Rd | | Fort Wayne | IN | 46815 |
| Rmd Computer Inc | | 7906 Island Rd | | Eden Prairie | MN | 55347 |
| Rmg Residential Mortgage Group | | 260 Brevard Ave | | Cocoa | FL | 32922 |
| Rmic | | Lockbox 402958 | | Atlanta | GA | 30348 |
| Rmic Corp | | PO Box 402406 | | Atlanta | GA | 30384-2406 |
| Rmic Corporation | | PO Box 402406 | | Atlanta | GA | 30384-2406 |
| Rmic Corporation H123/rbc | Faith Walker | 190 Oak Plaza Blvd | | Winston Salem | NC | 27105 |
| Rmink Financial Services Inc | | 5831 Memorial Hwy Ste A | | Tampa | FL | 33615 |
| Rmls | | 825 Ne Multnomah Ste 270 | | Portland | OR | 97232 |
| Rms & Associates | | 1800 East Desert Inn Rd Ste 104 | | Las Vegas | NV | 89109 |
| Rms And Associates | | 3585 E Flamingo Rd Ste 103 | | Las Vegas | NV | 89121 |
| Rms And Associates | | 3585 E Flamingo Rd | Ste 103 | Las Vegas | NV | 89121 |
| Rms Foundation Inc | | 1126 Queens Hwy | | Long Beach | CA | 90802 |
| Rms Mortgage Brokers Inc | | 2342 Ben Hill Rd | | Atlanta | GA | 30311 |
| Rnb Mortgage | | 893 High St Ste E | | Worthington | OH | 43085 |
| Rns Creative Lending Llc | | 5324 Irving Blvd Nw | | Albuquerque | NM | 87114 |
| Road Runner Little League | | 10700 Lagrima De Oro Ne | | Albuquerque | NM | 87111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roadloanscom | Chris Goodman | 5201 Rufe Snow Dr Ste 400 | | North Richland Hills | TX | 76180 |
| Roadrunner Appraisal Service Inc | Edward Robledo | PO Box 149 | | Commack | NY | 11725 |
| Roadrunner Mortgage | | 3150 Carlisle Blvd Ste 106 | | Albuquerque | NM | 87110 |
| Roane County | | PO Box 296 | | Kingston | TN | 37763 |
| Roane County | | 200 Main St | | Spencer | WV | 25276 |
| Roanoke City | | PO Box 1451 | | Roanoke | VA | 24007 |
| Roanoke County | | PO Box 21009 | | Roanoke | VA | 24018 |
| Roanoke Rapids City | | PO Box 38 | | Roanoke Rapids | NC | 27870 |
| Roaring Brook Township | | Rd 2 Box 2179 | | Moscow | PA | 18444 |
| Roaring Brook Twp School District | Brenda Antosh Tax Collector | Rr 2 Box 2179 | | Moscow | PA | 18444 |
| Roaring Creek Township | | Rr 1 Box 139 | | Catawissa | PA | 17820 |
| Roaring Fork Mortgage Group Inc | | 520 East Cooper Ave Ste 201 | | Aspen | CO | 81611 |
| Roaring Spring Boro | | 518 Sugar St | | Roaring Spring | PA | 16673 |
| Roayl & Sunalliance Pers Ins | | PO Box 1000 Mail Stop 2212 | | Charlotte | NC | 28201 |
| Rob Burgan | | 1634 Brookside Dr | | Highlands Ranch | CO | 80126 |
| Rob Dusky | 1 3351 4 220 | Interoffice | | | | |
| Rob Flanders Appraisal Services | | 2324 Webster | | Lansing | MI | 48917-8627 |
| Rob Hampton Emp | Itasca Il | Interoffice | | | | |
| Rob Helton | Nashville Retail | Interoffice | | | | |
| Rob Kawika Hegeman | | 644 Rose Valley Ct | | Central Point | OR | 97502 |
| Rob Kelly | | PO Box 119 | | Indio | CA | 92202 |
| Rob Koons | | 509 Columbia Ave | | Northport | WA | 99157 |
| Rob N Thayer Corp | | 3800 Bowspirit Circle | | Westlake Village | CA | 91361 |
| Rob Roberts | | Corp 18300/5th Fl | | | | |
| Rob S Rorick | | 7201 Mornington Dr | | Mckinney | TX | 75070 |
| Rob Scott White | | 10 La Flauta | | R S M | CA | 92688 |
| Rob Simmons | Rob Simmons Appraisals | 2232 South Duval | | Mesa | AZ | 85209 |
| Rob Simpson Emp | Cincinnati Oh | Interoffice | | | | |
| Rob Tollen | Absolute Appraisal Service | PO Box 220794 | | El Paso | TX | 79913 |
| Rob Whispel | | 128 Dry Run Rd | | Pine City | NY | 14871 |
| Robards City | | PO Box 488 | | Robards | KY | 42452 |
| Robbi Laverne Henry | | 1015 Anabranch Trc | | Chesapeake | VA | 23323 |
| Robbie Odom | | 5312 W 57th St | | Los Angeles | CA | 90056 |
| Robbie Robertson | Everett 4159 | Interoffice | | | | |
| Robbie W Robertson | | 19664 E Conway Hill Ln | | Mount Vernon | WA | 98274 |
| Robbin Gayle Ruffner | | 2910 Lenora Springs Dr | | Snellville | GA | 30039 |
| Robbins & Lloyd Mortgage Corp | | 119 Barre Dr | | Port Charlotte | FL | 33952 |
| Robbins & Lloyd Mortgage Corporation | | 10624 N Port Washington Rd Ste 201 | | Mequon | WI | 53092 |
| Robbins & Lloyd Mortgage Llc | | 1991 Hicks Rd | | Rolling Meadows | IL | 60008 |
| Robbins & Lloyd Mortgage Llc | | 2847 Pfingsten Rd Ste B | | Glenview | IL | 60025 |
| Robbins & Lloyd Mortgage Nv Llc | | 4270 S Decatur Blvd Ste B2 | | Las Vegas | NV | 89103 |
| Robbins Lending Llc | | 2104 Hardy St Ste C | | Hattiesburg | MS | 39401 |
| Robbins Umeda & Fink Llp | Brian J Robbins Jeffrey P Fink Caroline A Schnurer Rebecca A Peterson | 610 West Ash St | Ste 1800 | San Diego | CA | 92101 |
| Robbinston Town | | PO Box 44 | | Robbinston | ME | 04671 |
| Robbinsville City | | City Hall PO Box 126 | | Robbinsville | NC | 28771 |
| Robby R Gordon | | 34 Redwood Tree Ln | | Irvine | CA | 92612 |
| Robbye Johnson | Houston 13100 Northwest Frwy Ste 200 | Interoffice | | | | |
| Robbye Johnson | | 1913 Sunny Dr | | Houston | TX | 77093 |
| Robeline Village | | 122 Depot St | | Robeline | LA | 71469 |
| Roberson Mortgage Company Inc | | 7670 Woodway | Ste 200 | Houston | TX | 77063 |
| Robersonville Town | | PO Box 487 | | Robersonville | NC | 27871 |
| Robert & Carmen Sendis | | 13912 Leffingwell Rd | | Whittier | CA | 90604 |
| Robert & Colleen Mcculloch | | 165 West 510 South | | American Fork | UT | 84003 |
| Robert & Deborah Barr | | 1616 Flatwood Rd Northwest | | Ramsey | IN | 47166 |
| Robert & Kathleen Rudock | | 2881 Birkdale | | Weston | FL | 33332 |
| Robert & Linda Smith | | 700 Corbett Pl | | Florence | SC | 29501 |
| Robert & Pegge Graham | | 272 Meadowood Dr | | Weston | FL | 33332 |
| Robert & Sandra Neil | | 2967 Easy Ave | | Long Beach | CA | 90810 |
| Robert A Aparicio | | 2138 E Holladay | | Tucson | AZ | 85706 |
| Robert A Baker | | 906 Reef Ln | | Vero Beach | FL | 32963 |
| Robert A Barbosa | | 10223 Sage Aspen | | Houston | TX | 77089 |
| Robert A Brothers | | 151 N Delaware St Ste 1400 | | Indianapolis | IN | 46204 |
| Robert A Demmert | | 25320 N Tamm Ln | | Harlingen | TX | 78552 |

| | | | | | |
|---|---|---|---|---|---|
| Robert A Denarola | | 720 1/2 Goldenrod Ave | | Corona Del Mar | CA | 92625 |
| Robert A Fianco Wayne County Executive County Of Wayne | | | | | | |
| A Municipal Corporation Kwame M Kilpatrick Mayor City Of | | | | | | |
| Detroit A Municipal Corporation Kym L Worthy Wayne | | | | | | |
| County Prosecuting Attorney | | 5234 Beaconsfield | | Detroit | MI | 48224 |
| Robert A Goering Treasurer | | 138 East Court St 409 | | Cincinnati | OH | 45202 |
| Robert A Goering Treasurer | | PO Box 5320 | | Cincinnati | OH | 45201-5320 |
| Robert A Gordon | | 12961 Tupelo Dr | | Keithville | LA | 71047 |
| Robert A Higgins | | 1533 Se 5th Court | | Cape Coral | FL | 33990 |
| Robert A Hubbard | | 160 S Hudson Ave Ste 413 | | Pasadena | CA | 91101 |
| Robert A Hudson Emp | | 6650 Rivers Ave | | Charleston | SC | 29406 |
| Robert A Jones | | 7360 Sugarloaf Terrace | | Fountain | CO | 80817-0000 |
| Robert A Keeney | A Plus Appraisals & Real Estate Services | 606 Meadowbrook Dr | | Corpus Christi | TX | 78412 |
| Robert A Keeney | A Plus Appraisial & Real Estate Service | 606 Meadowbrook Dr | | Corpus Christi | TX | 78412 |
| Robert A Kessler | | 1610 W Kiowa St | | Colorado Springs | CO | 80904-0000 |
| Robert A Long | | 13062 A Laurel Tree Ln | | Herndon | VA | 20171 |
| Robert A Maggs | | 1631 W Balboa | | Newport Beach | CA | 92633 |
| Robert A Manns | | 3440 Hollow Oak Dr | | Rex | GA | 30273 |
| Robert A Mccarley | Mccarley & Associates | 6369 C S 80th E Ave | | Tulsa | OK | 74133 |
| Robert A Mccarty | | 605 Celso Ct | | Las Vegas | NV | 89144 |
| Robert A Nordine | | 330 Heritage Trail | | Circle Pines | MN | 55014 |
| Robert A Pagoaga | | 354 Avocado St | | Costa Mesa | CA | 92627 |
| Robert A Peterson | | 24 Candlewood Ln | | Aliso Viejo | CA | 92656 |
| Robert A Tremain & Associates | 401 South Old Woodward Ave Ste 300 | | | Birmingham | MI | 48009-6616 |
| Robert A Vodega | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Robert A Weber & Associates Inc | | 109 Zermatt Dr | | Crestline | CA | 92325 |
| Robert A Wilson | | 4545 New Orleans Dr | | Plano | TX | 75093 |
| Robert Adam Fisk | | 4613 W 61st Terrace | | Fairway | KS | 66205 |
| Robert Adler | Adler Associates | PO Box 903 | | Monsey | NY | 10952 |
| Robert Allan Vobejda | | 1713 N 94th Pl | | Omaha | NE | 68114 |
| Robert Allen Cagle | | 614 Brockenbrough Ct | | Metarie | LA | 70005 |
| Robert Allen Marchegiani | | 4003 S Westshore Blvd | | Tampa | FL | 33611 |
| Robert Amador | | 41 Calle Alamitos | | Rancho Santa Margarita | CA | 92688 |
| Robert And Marney Tokar | | 4305 Diamond Row | | Weston | FL | 33331 |
| Robert And Stacy Schmidt | | 2509 Coning Rd | | Maryville | TN | 37803 |
| Robert Andrew Holland | | 41936 Edenbrooke Dr | | Canton | MI | 48187 |
| Robert Anthony Federico | | 136 S 3rd St | | Mechanicville | NY | 12118 |
| Robert Anthony Hudson | | 121 Fox Glove Ave | | Summerville | SC | 29483 |
| Robert Anthony Ortiz | | 2961 S Sean Dr | | Chandler | AZ | 85248 |
| Robert Anthony Sanchez | | 19 Fieldhouse | | Ladera Ranch | CA | 92694 |
| Robert Antonio Manns | | 3440 Hollow Oak Dr | | Rex | GA | 30273 |
| Robert Aparicio Emp | | 2138 E Holladay | | Tucson | AZ | 85706 |
| Robert Archer | | 12622 Hackberry Dr | | Willis | TX | 77318 |
| Robert B Bradley | | Hc 1 Box 1500 | | Thornhurst | PA | 18424 |
| Robert B Bradley Emp | | Hc 1 Box 1500 | | Thornhurst | PA | 18424 |
| Robert B Brown | | 16424 N 46th St | | Phoenix | AZ | 85032 |
| Robert B Eng | | 53 Wild Oak Pl | | Danville | CA | 94506 |
| Robert B Lane | | 3718 Woodchase Dr | | Houston | TX | 77042 |
| Robert B Pena & Mandy F Pena | | 5235 Glen Ridge 3603 | | San Antonio | TX | 78229 |
| Robert B Soule | | 355 Flint Ave | | Long Beach | CA | 90814 |
| Robert B Trager | | 3429 Westminster | | Oceanside | NY | 11572 |
| Robert Bader Emp | 1 3353 1 140 | Interoffice | | | | |
| Robert Baeza | Team Leader 1257 | 210 Commerce | Collections | | | |
| Robert Baeza | | 13211 Myford Rd | | Tustin | CA | 92782 |
| Robert Bales | | 2386 Red Tail Ln | | Chattanooga | TN | 37421-0000 |
| Robert Banizi Ailocca | | 47382 Westwood Pl | | Sterling | VA | 20165 |
| Robert Barbosa Emp | | 10223 Sage Aspen | | Houston | TX | 77089 |
| Robert Bateman Emp | | 4600 Shadow Valley Ln | | Arlington | TN | 38002 |
| Robert Becken | | 2818 Helena St | | Houston | TX | 77006 |
| Robert Benham 2647 | | Home123 Morris Plains | | | | |
| Robert Bennett | | 4889 E Cornell Ave | | Fresno | CA | 93703 |
| Robert Blackwood | | 2418 Ford Rd | | Minnetonka | MN | 55305 |
| Robert Blue | | 1653 Willow St | | Grand Prairie | TX | 75050 |
| Robert Bob K Cole | | 2431 Riviera Dr | | Laguna Becah | CA | 92651 |

| Robert Bootsma | Miami Lakes Wholesale | Interoffice | | | |
| Robert Brandon Ricketts | | 22248 Rustic Meadow Ct | Katy | TX | 77494 |
| Robert Brennan | Brennan Appraisal Service | 2421 Otis Dr | Alameda | CA | 94501 |
| Robert Broughton Atkins | | 1445 Monroe Dr | Atlanta | GA | 30339 |
| Robert Brown | | 11330 N Garnett Ste M | Owasso | OK | 74055 |
| Robert Brown | | 4530 Winged Foot Ln | Flagstaff | AZ | 86004 |
| Robert Bruce Bateman | | 4600 Shadow Valley Ln | Arlington | TN | 38002 |
| Robert Bruce Westman | | 8151 Unit B Michael Dr | Huntington Beach | CA | 92647 |
| Robert Bryant Borr | | 720 Ellison Goolsby Ln | Bloomington Springs | TN | 38545-0000 |
| Robert Buch | Englewood/emb East 4222 | Interoffice | | | |
| Robert Buch | | 380 Elk Trail | Lafayette | CO | 80026 |
| Robert Buch Emp | Home123 Mortgage | 8008 E Arapahoe Court Ste 110 | Centennial | CO | 80112 |
| Robert Burke Oglesby | | 6169 Raleigh St | Orlando | FL | 32835 |
| Robert Buxton | | 60 Fairmont Ave | Chester | NJ | 07930 |
| Robert C Coleman | | 75 Waterloo Circle | Dover | NH | 03820 |
| Robert C Gabriele | | 4110 Prospect Dr | Carmichael | CA | 95608 |
| Robert C Hannah | | 7305 Encanto Court | Tampa | FL | 33634 |
| Robert C Hook | Century 21 Action Realty | 123 General Screven Way | Hinesville | GA | 31313 |
| Robert C Hull | | 1190 Locke Ave | Simi Valley | CA | 93065 |
| Robert C Johnson | | 11855 Modena | Rancho Cucamonga | CA | 91730 |
| Robert C Mauws | | 9717 Vincenzo Dr | Pasco | WA | 99301 |
| Robert C Pellicane | | 238 New Rd | Monmouth Junction | NJ | 08852 |
| Robert C Romero | | 13202 Deming Ave | Downey | CA | 90242 |
| Robert C Underwood | Bob Underwood Appraisals | 1018 Del Rio Way | Moraga | CA | 94556 |
| Robert C Weaver & Assoc Inc | | 11414 Lucasville Rd | Manassas | VA | 20112 |
| Robert C Weaver Ifas | | 11414 Lucasville Rd | Manassas | VA | 20112-4423 |
| Robert Calhoun | | PO Box 2934 | Pinellas Pk | FL | 33780 |
| Robert Cantey | | 1392 Dunlap Rd | Kingsport | TN | 37663-0000 |
| Robert Carl Kutscher | | 20102 Harbor Isle Ln | Huntington Beach | CA | 92646 |
| Robert Carmona Emp | 1 1610 1 825 | Interoffice | | | |
| Robert Castaneda | | 6636 W William Cannon Dr | Austin | TX | 78735 |
| Robert Champion | | 11500 Musket Rim | Austin | TX | 78738 |
| Robert Charles Mohrmann | | 4 St George Dr | Shirley | NY | 11967 |
| Robert Chitien Yuan | | 2273 Simon St | Fullerton | CA | 92833 |
| Robert Christopher Reader | | 4110 Seaview Court | Seabrook | TX | 77586 |
| Robert Cizmarik | | 2901 Crossfork Dr Apt 3a | Wilmington | DE | 19808-2016 |
| Robert Clair Elkins | Competitive Edge | PO Box 8357 | Truckee | CA | 96162 |
| Robert Cole | | 2431 Riviera Dr | Laguna Beach | CA | 92651 |
| Robert Coleman | Woburn Wholesale | Interoffice | | | |
| Robert Combs Borr | | 8021 Shallowmeade Ln | Chattanooga | TN | 37421-0000 |
| Robert Contreras | | 250 Oelkers | San Antonio | TX | 78204 |
| Robert Coppola | | 333 Mamaroneck Ave 175 | White Plains | NY | 10605 |
| Robert Cornelius English | | 53 Brook St 33 | Acton | MA | 01720 |
| Robert County | | 411 2nd Ave East | Sisseton | SD | 57262 |
| Robert Crosby | 1 3351 400 200 | Interoffice | | | |
| Robert Cruz | Cruz Reality & Loans | 1580 Mimusa St | Hollister | CA | 95023 |
| Robert Curtis White | | 5806 Pinewilde Dr | Houston | TX | 77066 |
| Robert D Beyt | | PO Box 9233 | New Iberia | LA | 70562-9233 |
| Robert D Bolyard | Our Family Appraisal | 611 Woodrow St | North Canton | OH | 44720 |
| Robert D Bootsma | | 15855 Miami Lakeway N | Miami Lakes | FL | 33016 |
| Robert D Britz | | 2113 Alice Ave | Walnut Creek | CA | 94596 |
| Robert D Britz Emp | Concord 2360 | Interoffice | | | |
| Robert D Bryant & Associates Inc | | 5514 S Lewis | Tulsa | OK | 74105 |
| Robert D Bryant & Associates Inc | | 5514 S Lewis Ave | Tulsa | OK | 74105 |
| Robert D Grissom | | 12373 Clark Dr | Fishers | IN | 46037 |
| Robert D Hesley | Robert D Hesley & Associates | Pmb 50 2705 61st St Ste B | Galveston | TX | 77551 |
| Robert D Nelson | | 201 Berrywood Ct | Vacaville | CA | 95688 |
| Robert D Rodriguez | Mighty Appraisal Inc | 7809 Ducor Ave | West Hills | CA | 91304 |
| Robert D Schmidt | | 3595 State Route 59 | Ravenna | OH | 44266 |
| Robert D Simpson | | 5765 Summit | Cincinnati | OH | 45247 |
| Robert Dailey | Dailey Appraisal Associates | 555 High St Ste 301 | Westwood | MA | 02090 |
| Robert Dale Sergent | | 19605 River Rd | Gladstone | OR | 97127 |
| Robert Dalrymple Productions Inc | | 9000 Sunset Blvd | West Hollywood | CA | 90069 |
| Robert Daniel Gold | | 325 Pkstone Dr | Cary | IL | 60013 |
| Robert Darren Stephens | | 4667 35th St | San Diego | CA | 92116 |
| Robert Davenport | | 4201 W Union Hills Dr 3017 | Glendale | AZ | 85308 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Davenport Emp | | 4201 W Union Hills Dr 3017 | Glendale | AZ | 85308 |
| Robert David Ahern | | 61 Townsend Rd | Mason | NH | 03048 |
| Robert David Batura | | 1461 Holly St | Denver | CO | 80220 |
| Robert David Postel | | 3326 Sw Corbett | Portland | OR | 92701 |
| Robert Davis | | 824 Sw 172nd Terrace | Pembroke Pines | FL | 33029 |
| Robert Davis Gloria Smith Gloria Horn And Yolanda Manns | | 12027 Chelsea 15874 Inverness | Detroit | MI | 48213 |
| Robert Davis Iii | | 824 Sw 172nd Terrace | Pembroke Pines | FL | 33029 |
| Robert Denarola | 1 1610 1 845 | Interoffice | | | |
| Robert Denis Rasmussen | | 205 South Torrey Pines Dr | Las Vegas | NV | 89107 |
| Robert Dennis Kunic | | 22115 Richford Dr | Lake Forest | CA | 92630 |
| Robert Diaz | Park Pl 3121 6th Fl | Interoffice | | | |
| Robert Diaz | | 15507 Sage Court | Moreno Valley | CA | 92555 |
| Robert Dienes & Lorraine Dienes | | PO Box 1188 | Patton | CA | 92369 |
| Robert Donald Basaker | | 235 Lower Cliff Dr | Laguna Beach | CA | 92651 |
| Robert Douglas Potochar | | 6110 Edmonson Ave | Catonsville | MD | 21228 |
| Robert E Blase | | 2205 E Paraiso Dr | Phoenix | AZ | 85204 |
| Robert E Casale | | 12064 Wagner | Culver City | CA | 90230 |
| Robert E Churuti & Associates | Reca Of Tampa Bay Inc | 4111 16th St North | St Petersburg | FL | 33703 |
| Robert E Engel & Associates | | 802 Fort Salonga Rd | Northport | NY | 11768 |
| Robert E Helwig | | 50 Richard Ter | Red Bank | NJ | 07701-6208 |
| Robert E Jenkins | | 74 Paseo Del Rey | San Clemente | CA | 92673 |
| Robert E Jenkins Emp | | 74 Paseo Del Rey | San Clemente | CA | 92673 |
| Robert E Jester | Jesters Personalized Cleaning Service | PO Box 128 | Rathdrum | ID | 83858 |
| Robert E Johnson | Acj Appraisal Service Inc | PO Box 3959 | Chico | CA | 95927-3959 |
| Robert E Johnston | | 29 Story St | S Boston | MA | 02127 |
| Robert E Lange | | 1210 Pk Newport | Newport Beach | CA | 92660 |
| Robert E Lastelic | | 4831 W 136th St | Leawood | KS | 66207-0770 |
| Robert E Linam | | 35 Del Tara Dr | Jacksonville | AR | 72076 |
| Robert E Overman & Martin Lemp Individually And On Behalf Of Others Similarly Situated | | 1032 Crespi Dr | Pacifica | CA | 94044 |
| Robert E Patton Jr | Patton Appraisal Services | 20 West Fifth St Ste 203 | Crossville | TN | 38555 |
| Robert E Petty | | 3561 64th | Oakland | CA | 94605 |
| Robert E Quick | | 10212 East 85th Terrace | Raytown | MO | 64138 |
| Robert E Silvestri | | 17 Buttel Dr | Clifton | NJ | 07013 |
| Robert E Tate | | 2001 S Michigan | Chicago | IL | 60616 |
| Robert E Weiss Inc | | 920 Village Oaks Dr | Covina | CA | 91724 |
| Robert E Williams | | 196 Vista Del Rio | Gridley | CA | 95948-2222 |
| Robert Easley | | 14825 St Marys Ln Ste 105 The Ashford Atrium | Houston | TX | 77079 |
| Robert Edward Bailey | | 402 E 4th | Claremont | OK | 74017 |
| Robert Eller | | | | | |
| Robert Eng | | 201 Mission St 1300 | San Francisco | CA | 94105 |
| Robert Ernest Brown | | 11651 Norbourne Dr | Cincinnati | OH | 45240 |
| Robert Ernest Cagle | | 14742 Newport Ave Ste 205 | Tustin | CA | 92780 |
| Robert Eugene Mencke | | 1755 Cape Coral Pk | Cape Coral | FL | 33904 |
| Robert Eugene Smith | | 122 Long Ln | New Braunfels | TX | 78130 |
| Robert F Anderson | | 7155 Southeastern Ave | Indianapolis | IN | 46239 |
| Robert F Finstade | Finstad Appraisals | 2817 Tower Ave Ste 202 | Superior | WI | 54880 |
| Robert F Groleau | | 11569 Terrawood Ln | Parker | CO | 80134 |
| Robert F Haban | A Tech | 800 Ne Tenney Rd Ste 110/427 | Vancouver | WA | 98685 |
| Robert F Helmick | | 3051 Ashkirk Lp Se | Rio Rancho | NM | 87124 |
| Robert F Helmick Emp | | 3051 Ashkirk Lp Se | Rio Rancho | NM | 87124 |
| Robert F Kreil | | PO Box 2742 | California City | CA | 93504 |
| Robert F Mcglory | | 4412 Rush River Trail | Fort Worth | TX | 76123 |
| Robert F Roberts | | 610 19th St | Huntington Beach | CA | 92648 |
| Robert F Smith | | 342 South Delaware Ave | Lindenhurst | NY | 11757 |
| Robert Fox | | 2528 Dalemead St | Torrance | CA | 90505 |
| Robert Frank Aguirre Jr | Frank Aguirre Real Estate Appraiser | 1725 Colony Way | Gilroy | CA | 95020 |
| Robert Frank Becken | | 3528 N Reta | Chicago | IL | 60657 |
| Robert Frank Eckard | | 289 Westminster Ln | Souderton | PA | 18964 |
| Robert Frank Estrella | | 28841 Peach | Mission Viejo | CA | 92692 |
| Robert Fraychineaud | | 3520 Milton St | Shreveport | LA | 71109 |
| Robert Fred Kahn & Brittanie Kahn | | 2418 Birch St | Granger | IA | 50109 |
| Robert Frost Appraisal Services | | 1764 North 74th Pl | Mesa | AZ | 85207 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Frye | | 706 Cara Jane Dr | | Redfield | AR | 72132 |
| Robert G Andrews Sra | | PO Box 59061 | | Birmingham | AL | 35244 |
| Robert G Bainbridge | | 281 B Avenida Carmel | | Lagoona Woods | CA | 92637 |
| Robert G Bainbridge Emp | | 28038 Marguerite Pkwy 14f | | Mission Viejo | CA | 92092 |
| Robert G Carmona | | 33132 Iolite St | | Menifee | CA | 92584 |
| Robert G Castellani | | 206 Eleanor St | | Peckville | PA | 18452 |
| Robert G Castellani Emp | | 706 Eleaor St | | Parkville | PA | 18452 |
| Robert G Clausen | | 2602 93rd Way N | | Brooklyn Pk | MN | 55444 |
| Robert G Clausen Emp | | 2602 93rd Way N | | Brooklyn Pk | MN | 55444 |
| Robert G Pospisil | | 28050 Via De Costa | | San Juan Capistrano | CA | 92675 |
| Robert G Sloan | | 721 Pinacle | | Lake Arrowhead | CA | 92352 |
| Robert G Soto | | 20011 Creek Stone | | San Antonio | TX | 78259 |
| Robert G Soto Emp | | 20011 Creek Stone | | San Antonio | TX | 78259 |
| Robert Garcia | | 7135 Pierson Dr | | Mobil | AL | 03319 |
| Robert Gates | | Gates Re & Auction Group | | | | |
| Robert Gill | | 600 Monroe Dr | | Ashville | OH | 43103 |
| Robert Giron | | 7971 Bastien | | Sacramento | CA | 95828 |
| Robert Goggins | | 601 44th St Se | | Grand Rapids | MI | 49509 |
| Robert Gonzalez Jr | | 22132 West Morning Glory St | | Buckeye | AZ | 95326 |
| Robert Govoni & Vicki Govoni | | 14 Tuspaquin St | | Mashpee | MA | 02649 |
| Robert Grantz | | 14702 Redwood Valley Dr | | Bakersfield | CA | 93312 |
| Robert Green Emp | | 6650 Rivers Ave | | Charleston | SC | 29406 |
| Robert Griffin & Florence Griffin | | 241 Fifth St | | Lincoln | CA | 95648 |
| Robert Guerrero | | 3941 South F | | Oxnard | CA | 93033 |
| Robert H Mills | Granite Tower Building/13430 Northrwest | Freeway Ste 500 | | Houston | TX | 77040 |
| Robert H Mills | | 406 Mill Pl Ct | | Sugarland | TX | 77478 |
| Robert Haas | 1 300 1 515 | Interoffice | | | | |
| Robert Half Finance & Accounting | File 73484 | PO Box 60000 | | San Francisco | CA | 94160-3484 |
| Robert Half Finance And Accounting A Division Of Robert | | | | | | |
| Half International Inc | Todd Hall | 5735 West Lasa Positas | Ste 1 | Pleasanton | CA | 94588 |
| Robert Half International | | 5735 W Las Positas Ste 1 | | Pleasanton | CA | 94588 |
| Robert Half International Inc | | 60 Temple Pl 3rd Fl | | Boston | MA | 02111-1306 |
| Robert Half International Inc Dba Creative Group | | 5735 W Las Positas Ste 1 | | Pleasanton | CA | 94588 |
| Robert Hallenbeck | | Or Eugene Retail | | | | |
| Robert Hammond | | 1303 Massachusetts Ave Unit 204 | | Riverside | CA | 92507 |
| Robert Hanson | | 2701 Singletree Dr | | Indianapolis | IN | 46234 |
| Robert Harris Lindley | | 44 Las Castenetus | | Rancho Santa Margarita | CA | 92688 |
| Robert Hass | 300 Commerce | Interoffice | | | | |
| Robert Hayes | | 115 Dennie Bybee Blvd | | White Bluff | TN | 37187-0000 |
| Robert Heckman Emp | | 14647 Cobre Valley Dr | | Houston | TX | 77062 |
| Robert Hichens | 1 3351 4 205 | Interoffice | | | | |
| Robert Hirsh | Robert Hirsh | 8383 Wilshire Bl | Ste 510 | Beverly Hills | CA | 90211 |
| Robert Howard Walker | | 1116 Se 32nd Ave | | Albany | OR | 97322 |
| Robert Hower | | 23 Industrial Circle | | Mifflintown | PA | 17059 |
| Robert Howlett | The Appraisal Group | 742 E Dalton Ave | | Glendora | CA | 91741 |
| Robert Huey | | PO Box 1913 | | Helendale | CA | 92342 |
| Robert I Champion | | 11500 Musket Rim | | Austin | TX | 78738 |
| Robert I Downie | | 1595 Border Ave | | Corona | CA | 92882 |
| Robert I Woodward | | 435 E Fountain Pl | | Manitou Springs | CO | 80829 |
| Robert Idol | | 337 Kensington Court | | Morristown | TN | 37814-0000 |
| Robert Ira Cohen | | 1640 W Oak Knoll Cir | | Ftlauderdale | FL | 33324 |
| Robert Isaac | Rancho Cucamonga 4245 | Interoffice | | | | |
| Robert Isaac | | 28671 Springfield Dr | | Laguna Niguel | CA | 92677 |
| Robert J Adams | | 2467 Rt 10 E 30 2b | | Morris Plains | NJ | 07950 |
| Robert J And Maureen Brooks | | 213 White Water Court | | Greer | SC | 29650 |
| Robert J Bader | 1 3353 1 140 | Interoffice | | | | |
| Robert J Bailey | Bailey Appraisal Company | Route 1 Box 343 3 | | Wann | OK | 74083 |
| Robert J Benham | | 2429 Rt 10 E Apt 1b | | Morris Plains | NJ | 07950 |
| Robert J Bennett | Louisville Retail | Interoffice | | | | |
| Robert J Bienias | | 26482 Esteban | | Mission Viejo | CA | 92692 |
| Robert J Blank | | 25171avenida Narciso | | Lake Forest | CA | 92630 |
| Robert J Bohn | | 161 E 18th St | | Costa Mesa | CA | 92627 |
| Robert J Collins | Certified Residential Appraiser | PO Box 3175 | | Virginia Beach | VA | 23454 |
| Robert J Conners | | 100 Stony Point Rd Ste 255 | | Santa Rosa | CA | 95401 |
| Robert J Davis | John Daniel Agency | PO Box 13032 | | Longview | TX | 75607 |

| | | | | | |
|---|---|---|---|---|---|
| Robert J Dow | | 2155 Old Rocky Ridge Rd | | Hoover | AL | 35216 |
| Robert J Garzanelli | | 6144 Garfield St | | Chino | CA | 91710 |
| Robert J Green | Green Appraisal Service | 6144 N County Rd 500 E | | Bainbridge | IN | 46105 |
| Robert J Hopp & Associates Llc | | 333 W Hampden Ave | | Englewood | CO | 80110 |
| Robert J Kipp | Mobilehomenet | 301 Dallas Dr Ste 112 | | Denton | TX | 76205 |
| Robert J Kopshever | | 7428 Mitchell Dr | | Rohnert Pk | CA | 94928 |
| Robert J Lambert | | 24 Cedar Ridge | | Irvine | CA | 92603 |
| Robert J Luciani | | 7137 Dungan Rd | | Philadelphia | PA | 19111 |
| Robert J Malfa | | 8422 S Upham Way | | Littleton | CO | 80128 |
| Robert J Martinez | | 6463 Oakcrest Dr | | San Jose | CA | 95120 |
| Robert J Massicott | | 1201 Minglewood Ln | | Friendswood | TX | 77546 |
| Robert J Mckenna | Robert K Mckenna | 56 Pk Pl | | Newark | NJ | 07102 |
| Robert J Medina Ifa | | PO Box 370064 | | El Paso | TX | 79937-0064 |
| Robert J Ohara | | 244 55 89th Ave | | Bellerose | NY | 11426 |
| Robert J Palermo | | 14 Merrill Rd | | Marblehead | MA | 01945 |
| Robert J Pondelicek | Schaumburg Retail | 2 250 | Interoffice | | | |
| Robert J Pondelicek | | 27 W 56th Pl | | Westmont | IL | 60559 |
| Robert J Richards Jr | | 178 Lamdana Ln | | Toms River | NJ | 08755 |
| Robert J Sanchez | | 4202 E Cactus Rd | | Phoenix | AZ | 85032 |
| Robert J Schalk | | 5096 W 69th Loop | | Westminster | CO | 80030 |
| Robert J Spencer | | 13401 Sandhurst Pl | | Santa Ana | CA | 92705 |
| Robert J Stamp & Associates Inc | | PO Box 892 | | Longmont | CO | 80502 |
| Robert J Stellflug | Elite Appraisal Services | 14920 Casey Rd | | Tampa | FL | 33624 |
| Robert J Vogl | | 230 Haver Hill Ave | | N Kingstown | RI | 02852 |
| Robert J Won | | 3239 Heatherfield | | Hacienda Hts | CA | 91745 |
| Robert Jackson | | PO Box 70035 | | Bakersfield | CA | 93387 |
| Robert Jackson | | 22 Frenier Ave | | Attleboro | MA | 02703 |
| Robert Jackson Crosby | | 4414 Salisbury Dr | | Carlsbad | CA | 92008 |
| Robert Jackson Piper | | 1345 N Mangonia Dr | | West Palm Beach | FL | 33401 |
| Robert Jaeger Inc | | 9711 S Clairton Pl | | Highlands Ranch | CO | 80126 |
| Robert Jakucs | Jakucs Investigations | 531 Main St 213 | | El Segundo | CA | 90245 |
| Robert James Arnett | | 3628 Arnsby Rd | | Columbus | OH | 43232 |
| Robert James Lambert | | 24 Cedar Ridge | | Irvine | CA | 92603 |
| Robert James Scott | | 6707 Olde Sycamore Dr | | Mint Hill | NC | 28227 |
| Robert James White | | 22106 Melrose Court | | Eastpoint | MI | 48021 |
| Robert James Wingfield | | 586 S 72nd St | | Springfield | OR | 97478 |
| Robert James Yackey | | 1110 Sturbridge Dr | | La Habra | CA | 90631 |
| Robert Jan Karlsson | | 83 Dover Pl | | Laguna Niguel | CA | 92677 |
| Robert Jay Simon | | 28 Avon St | | Rock Hill | NY | 12775 |
| Robert Jeffrey Davidson | | 36 Pond St | | Weymouth | MA | 02190 |
| Robert Jeffrey Neal | | 1201 West 132nd | | Compton | CA | 90222 |
| Robert John Bankers | | 925 Parasol Pl | | Oviedo | FL | 32766 |
| Robert John Shann | | 6 West Argyle St | | Rockville | MD | 20850 |
| Robert Joseph Bader | | 15 Las Alforjas | | R S M | CA | 92688 |
| Robert Joseph Bennett | | 8109 Apple Valley Dr | | Louisville | KY | 40228 |
| Robert Joseph Pace | | 92 Lakeview Court | | Pompton Lakes | NJ | 07442 |
| Robert Joseph Radzwion | | 6899 Deerhill | | Clarkston | MI | 48346 |
| Robert Joseph Von Kriegenbergh | | 6363 Christie Ave | | Emeryville | CA | 94608 |
| Robert K Caruthers | | 3961 East 135th Pl | | Thornton | CO | 80241-0000 |
| Robert K Cole | | 2431 Riviera Dr | | Laguna Beach | CA | 92651 |
| Robert K Cole Emp | Karina X 5195 | Interoffice | | | | |
| Robert K Hartman Emp | | 19210 N 39th Way | | Phoenix | AZ | 85050 |
| Robert K Sanders | | 7032 7th Ave | | Hesperia | CA | 92345 |
| Robert Kane Trustee | | 870 Market St Ste 128 | | San Francisco | CA | 94102 |
| Robert Keith & Associates Inc | | 1750 N Washington St | | Naperville | IL | 60563 |
| Robert Keith Hartman | | 19210 N 39th Way | | Phoenix | AZ | 85050 |
| Robert Kelly | Appraisal Expediters | 1925 Helen Rd | | Pleasant Hill | CA | 94523 |
| Robert Kennedy Arnold | Arnold Appraisal Services Inc | 5729 Lebanon Rd Ste 144 253 | | Frisco | TX | 75034 |
| Robert Kenneth Hampton | | 2310 W St Paul | | Chicago | IL | 60647 |
| Robert Kent Pangilinan | | 3393 Oneal Pkwy | | Boulder | CO | 80301 |
| Robert Kenyon And Elizabeth Kenyon | | 2086 Washington St | | Canton | MA | 02021 |
| Robert Kessler | | 5634 Mountain Iris Court | | Loveland | CO | 80537 |
| Robert King Emp | 1 3337 Cn 340 | Interoffice | | | | |
| Robert Klein Derivatively On Behalf Of New Century Financial Corporation | | N/a | | N/A | N/A | N/A |
| Robert Kloherdane | My Three Sons Moving | 2403 Legend Drivr | | Colorado Springs | CO | 80920 |

| Name | Company | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Robert Klumpp | | Phoenix Retail 2220 | | | | |
| Robert Krieger | | 1110 Pinecrest | | Escondido | CA | 92025 |
| Robert L & Helen E Magnuson | | 84 Wildcat Way | | Clayton | CA | 94517 |
| Robert L Ashbrooke | | 311 James St | | Jonesboro | IN | 46938 |
| Robert L Barnett | | 18720 Palm Ave | | Bakersfield | CA | 93314 |
| Robert L Bradley And Associates | | 10200 Richmond Ste 150 | | Houston | TX | 77042 |
| Robert L Cruz | | 1618 Schley | | San Antonio | TX | 78210 |
| Robert L Dial | | 7523 Quill Dr | | Downey | CA | 90242 |
| Robert L Elder | Elder Appraisal Service | 304 S Hamilton St | | Sullivan | IL | 61951 |
| Robert L Fay | | 188 S Wiggins Dr | | Pueblo West | CO | 81007-0000 |
| Robert L Furman | | 18400 Von Karman/10th Fl | | | | |
| Robert L Hamilton | | 15797 Shantung Ave | | Chino Hills | CA | 91709 |
| Robert L Hodson | | 704 Ne 3st Wagoner | | Wagoner | OK | 74467 |
| Robert L Jackson | | 5147 Case Ave | | Lyndhurst | OH | 44124 |
| Robert L Jones | | 11042 Robledo | | Oakland | CA | 94603 |
| Robert L Kim | | 2380 Hardesty Dr S | | Columbus | OH | 43204 |
| Robert L Manley | | 61 Mollison Dr | | Simi Valley | CA | 93065 |
| Robert L Rigsby Ii | | 10613 Maple Chase Dr | | Boca Raton | FL | 33498 |
| Robert L Shreves | | 2437 E Pebble Beach | | Tempe | AZ | 85282 |
| Robert L Stevenson | Stevenson & Associates | 154 Hickory Dr | | Thomaston | GA | 30286 |
| Robert L Stout | Rios Stout Appraisals Copany | 3317 North Ware Rd | | Mcallen | TX | 78501 |
| Robert L Thomas | Thomas Inspections | 1066 N University Blvd | | Middletown | OH | 45042 |
| Robert L Toney | | 10516 Macaga Way | | Rancho Cordova | CA | 95670 |
| Robert L Toney Jr | | 10516 Malaga Way | | Rancho Cordova | CA | 95670 |
| Robert L Watts | | 50 E California Ave | | Columbus | OH | 43202 |
| Robert L Wlezien | | 27662 Aliso Creek | | Aliso Viejo | CA | 92656 |
| Robert L Zabel & Co | | 6409 Tassel Ave | | Gillette | WY | 82718 |
| Robert Lambert | | 24 Cedar Ridge | | Irvine | CA | 92603 |
| Robert Lambert Emp | 1 184 11 475 | Interoffice | | | | |
| Robert Leano | 1 187 9 235 | Interofflice | | | | |
| Robert Leano | | 13037 Miller Ave | | Norwalk | CA | 90650 |
| Robert Ledin | | 14995 Country Rd | | Rogers | MN | 55374 |
| Robert Lee Ewing | | 105 Tierra Montanosa | | Ranch Santa Margarita | CA | 92688 |
| Robert Lee Green | | 2055 Laurel Springs Ln | | Mt Pleasant | SC | 29466 |
| Robert Lee Johnson | | 7660 Lee Dr | | Buena Pk | CA | 90620 |
| Robert Lee Kellen | | 1151 W Robinhood Dr Ste B9 | | Stockton | CA | 95207 |
| Robert Lee Madden | | 11333 Kessler Pl | | Manassas | VA | 20109 |
| Robert Lee Mckinniss | | 2715 Marlboro Dr | | Harker Heights | TX | 76543 |
| Robert Lee Mooneyhan | | 7745 Summertree Ln | | Newport Richey | FL | 34653 |
| Robert Lee Turner | | 1139 70th | | Oakland | CA | 94621 |
| Robert Lee William | | 5145 S Lewiston Way | | Centennial | CO | 80015 |
| Robert Lent | 1 210 1 415 | Interoffice | | | | |
| Robert Leon | | 2300 Rainer Ave | | Rowland Heights | CA | 91748 |
| Robert Lewis | Lewis Appraisal Group | 103 E Patti Page Blvd Ste 6 | | Claremore | OK | 74017 |
| Robert Lewis Prosser | | 174 Dafrack Dr | | Lake Hiawatha | NJ | 07034 |
| Robert Louis Amity | | 324 Pk Glen Dr | | Mt Juliet | TN | 37122 |
| Robert Louis Edwards | | 1850 Whittier Ave | | Costa Mesa | CA | 92627 |
| Robert Louis Monks | | 38 Briarwood Rd | | Jersey City | NJ | 07305 |
| Robert Lowrance | | 2401 Pleasant Hill Rd | | Martin | TN | 38237-0000 |
| Robert M Ariza | | 333 Holly Creek Ct | | The Woodlands | TX | 77381 |
| Robert M Blaine | | 1007 Ferris Ave | | Waxahachie | TX | 75165 |
| Robert M Byrne | Robert M Byrne | 10619 Jones St | Third Fl | Fairfax | VA | 22030 |
| Robert M Costes | | 14292 Willow Ln | | Tustin | CA | 92780 |
| Robert M Farrell | | 6650 Amigo | | Los Angeles | CA | 91335 |
| Robert M Franzen Cpa | Preemptive Planning | 17154 Surrey View Dr | | Chesterfield | MO | 63005 |
| Robert M Haas | | 12201 Texas Ave | | Los Angeles | CA | 90025 |
| Robert M Heckman | | 14647 Cobre Valley Dr | | Houston | TX | 77062 |
| Robert M Hughes | | 506 Wycliffe | | Irvine | CA | 92602 |
| Robert M Konschu | | 3602 S 180th St | | Seatac | WA | 98188 |
| Robert M Mahr | | 5801 Heirship Ct | | Hilliard | OH | 43026-7892 |
| Robert M Mahr Emp | | 5801 Heirship Ct | | Hilliard | OH | 43026-7892 |
| Robert M Marchello | | 1415 Snook Court | | Fort Collins | CO | 80526-0000 |
| Robert M Mccharen | | 5716 Westview Rd | | Austin | TX | 78749 |
| Robert M Middleton | | G 3503 Herrick | | Flint | MI | 48532 |
| Robert M Partin | | 619 West Pearl St | | Bolivar | MO | 65613 |
| Robert M Patt | | 29 Pk St | | Woburn | MA | 01801 |

| Name | Company | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| Robert M Perrigo | | 17 B Woodcliff Dr | | Clifton Pk | NY | 12065 |
| Robert M Racusen | | 6 Newtown Court West | | Buffalo Grove | IL | 60089 |
| Robert M Sanders | Agape Appraisal & Re Services Inc | 601 S 72nd St | | Broken Arrow | OK | 74014 |
| Robert M Seeley | | 9162 S Princeton St | | Highlands Ranch | CO | 80130 |
| Robert M Sullivan | Houston Appraisal Team | 594 Sawdust Roand Ste 321 | | Spring | TX | 77380 |
| Robert M Sullivan | Houston Appraisal Team | 594 Sawdust Rd Ste 321 | | Spring | TX | 77380 |
| Robert M Wenzel | | 951 E Penn St | | El Segundo | CA | 90245 |
| Robert M Westendorf | | 10575 Cindrella Dr | | Cincinnati | OH | 45242 |
| Robert M Wood | | 1110 Spring Court | | Lugoff | SC | 29078 |
| Robert Mabe | | 2700 Valor Dr | | Wilmington | NC | 28411 |
| Robert Malenfant | | 1524 Campbell Ave | | Thousand Oaks | CA | 91360 |
| Robert Marc Gerdeman | | 8643 Newton Pl | | Riverside | CA | 92508 |
| Robert Mark Myers | | 7603 Morningstar Ave | | Harrisburg | PA | 17112 |
| Robert Marquez | | 511 North Main | | Piru Area | CA | 93040 |
| Robert Marrali | | 5 Dock St | | Copiague | NY | 11726 |
| Robert Martinez Rendon | | 1730 Via Pacifica | | Corona | CA | 92882 |
| Robert Massie And Deborah Massie | | 11591 Rabaul Dr | | Cypress | CA | 90630 |
| Robert Mcconnell | Feather River Appraisal | 3619 Oakridge Dr | | Yuba City | CA | 95993 |
| Robert Mcconnell | | 3619 Oak Ridge Dr | | Yuba City | CA | 95993 |
| Robert Mccrae | 1 3337 Cn 340 | Interoffice | | | | |
| Robert Mccrae | | 157 W Avenida Ramona | | San Clemente | CA | 92672 |
| Robert Mckinnon | | PO Box 52094 | | Shreveport | LA | 71135 |
| Robert Mclaughlin | 1 3351 4 240 | Interoffice | | | | |
| Robert Michael Boyce | | 1309 Bluff Ave | | Columbus | OH | 43212 |
| Robert Michael Mccue | | 99 Cherry Hill Rd | | Parsippany | NJ | 07040 |
| Robert Michael Morris | | 406 Homestead Circle | | Warrington | PA | 18976 |
| Robert Michael Schneider | | 2395 Stonecrest Path Nw | | Prior Lake | MN | 55372 |
| Robert Michael Valentino | | 4547 Rockcreek Ln | | Frisco | TX | 75034 |
| Robert Miller | | 26940 Flo | | Santa Clarita | CA | 91351 |
| Robert Monks | Pearl River Ny | Interoffice | | | | |
| Robert Mooneyhan | | 7745 Summer Tree Ln | | New Port Richey | FL | 34653 |
| Robert Moore Appraisals | Lumina Appraisal Co | PO Box 1512 | | Wrightsville Beach | NC | 28480 |
| Robert Mullinix Borr | | 2124 Hanging Limb Hwy | | Crawford | TN | 38554-0000 |
| Robert Murray Investments Inc | 6117 Brockton Ave | Ste 206 | | Riverside | CA | 92506 |
| Robert Murray Investments Inc | | 6117 Brockton Ave Ste 206 | | Riverside | CA | 92506 |
| Robert Murry Hallenbeck | | 5981 Latour Ln | | Eugene | OR | 97402 |
| Robert N Buzzi | | 6115 E Central | | Wichita | KS | 67208 |
| Robert N Garcia | | 7135 Pierson Dr | | Mobile | AL | 36619 |
| Robert Napoleon Newt | | 6601 Woodley | | Van Nuys | CA | 91406 |
| Robert Nathan Birtwell | | 3718 Landings Way Dr | | Tampa | FL | 33624 |
| Robert Nguyen | | 16741 Daisy Ave | | Fountain Valley | CA | 92708 |
| Robert Nottage | | 82 Edman St | | Warwick | RI | 02886 |
| Robert O Grosky Mortgages | | 1342 Colonial Blvd C22 | | Fort Myers | FL | 33907 |
| Robert Ogrosky | | 1342 Colonial Blvd C 22 | | Ft Myers | FL | 33907 |
| Robert Owens | | 3347 Melody Ln | | Maryville | TN | 37804-0000 |
| Robert P Cocco Pc | Robert P Cocco | 437 Chestnut St | Ste 1006 | Philadelphia | PA | 19103 |
| Robert P Steinle | | 14185 Springdale St | | Westminster | CA | 92683 |
| Robert P Swift | | PO Box 222202 | | Chantilly | VA | 20153 |
| Robert P Walsh | | PO Box 2431 | | Lutz | FL | 33548 |
| Robert Pagoaga | 1 210 1 400 | Interoffice | | | | |
| Robert Pandolfo | | 75 Cedarhurst St | | Islip Terrace | NY | 11752 |
| Robert Pangilinan | | 3393 Oneal Pkwy 30 | | Boulder | CO | 80301 |
| Robert Patrick Gill | | 600 Monroe Dr | | Ashville | OH | 43103 |
| Robert Patrick Rizzo | | 14 Village Green Apt H | | Buddlake | NJ | 07828 |
| Robert Paul Gallegos | | 1830 E Ocean Blvd Apt 402 | | Long Beach | CA | 90802 |
| Robert Paul Gallegos Emp | | 1830 E Ocean Blvd Apt 402 | | Long Beach | CA | 90802 |
| Robert Paul Hichens | | 10 Brynwood Ln | | Ladera Ranch | CA | 92694 |
| Robert Paul Norton | | 3302 Ryerson Circle | | Halethorpe | MD | 21227 |
| Robert Paul Sheldon | | 772 Irvine | | Simi Valley | CA | 93065 |
| Robert Pavao | | 46 Jean Dr | | N Attleboro | MA | 02760 |
| Robert Pellicane Emp | | 238 New Rd | | Monmouth Junction | NJ | 08852 |
| Robert Perrigo | | 17b Woodcliffe Dr | | Clifton Pk | NY | 12065 |
| Robert Peterson 1131 | | 24 Candlewood Ln | | Aliso Viejo | CA | 92656 |
| Robert Petty Chuck Olson Appraisal Srvcs | F Charles Olsen | 7801 Academy Rd Ne | North Towne Office Pk Bldg 1 Ste 102 | | | |

| Name | Company | Address | | Extra | City | State | Zip |
|------|---------|---------|--|-------|------|-------|-----|
| Robert Pike | | 11341 Ravensthorpe Way | | | San Diego | CA | 92131 |
| Robert Pohlman | | 2629 West 23rd St Ste 1 | | | Panama City | FL | 32405 |
| Robert Powell | Powell Appraisal Service | 610 Lake Forbing Dr | | | Shreveport | LA | 71106 |
| Robert Prentice | | 3408 Ravenel Court | | | Murfreesboro | TN | 37130-0000 |
| Robert Prignoli | | 475 Bement Ave | | | Staten Island | NY | 10310 |
| Robert Q Pratt | | 515 Foresteria Dr | | | Lake Pk | FL | 33403 |
| Robert Quintero | | 5625d E Homecoming Cir | | | Mira Loma | CA | 91752 |
| Robert R Belloste | | 36 Bay State Ave | | | Tewksbury | MA | 01876 |
| Robert R Davis Sra | | 2911 Colony Dr | | | East Lansing | MI | 48823 |
| Robert R Haydel | | 7501 Rowland Ave | | | Cheltenham | PA | 19012 |
| Robert R Jones & Associates | Inc | 7800 Allentown Blvd | | | Harrisburg | PA | 17112 |
| Robert R Rains | Impax Appraisal Services | 928 W 25th Ave | | | Sopkane | WA | 99203 |
| Robert R Reed | | 1358 E Catalina Ave | | | Santa Ana | CA | 92705 |
| Robert R Sheffield | | 10011 Clovercrest Dr | | | Colorado Springs | CO | 80920-0000 |
| Robert Ramos Sr | | 24958 Paseo Robles | | | Barstow | CA | 92311 |
| Robert Raul De Almedia | | 23792 Via Astorga | | | Mission Viejo | CA | 92691 |
| Robert Rea | Everett 4159 | Interoffice | | | | | |
| Robert Rea | | 3814 Serene Way | | | Lynnwood | WA | 98087 |
| Robert Reed And Melissa Reed | | 1624 Victoria Point Circle | | | Weston | FL | 33327 |
| Robert Richard Campbell | Dick Campbell & Associates | 11533 Mapledale St | | | Norwalk | CA | 90650 |
| Robert Richard Hignite | | 569 Marshall Ave | | | Saint Paul | MN | 55102 |
| Robert Robinson | | 421 Chomper Ct | | | Florance | SC | 29505 |
| Robert Robinson Jr | | 97 Lewis St | | | Wadesboro | NC | 28170 |
| Robert Ross Hayes | | 20702 El Toro Rd | | | Lake Forest | CA | 92630 |
| Robert Ruiz | 1 210 1 415 | Interoffice | | | | | |
| Robert Ruiz | | 12231 Fallingleaf | | | Garden Grove | CA | 92840 |
| Robert Rutherford | Robert Rutherford | Robert W Rutherford 214 Second Ave | North Ste 400 | | Nashville | TN | 37201 |
| Robert S Davenport | | 902 N Winchester | | | Chicago | IL | 60622 |
| Robert S Davis | | 1524 S 3rd St 1 | | | Louisville | KY | 40208 |
| Robert S Ellis | | 13222 Foothill | | | Los Angeles | CA | 91342 |
| Robert S Freedman | | 42713 Fontainbleau | | | Fremont | CA | 94538 |
| Robert S Grubbs | | 15807 St Lawrence Cove | | | Friendswood | TX | 77546 |
| Robert S Hymowitz | | 6050 Nw 90th Ave | | | Tamalac | FL | 33321 |
| Robert S Laughlin | | 4168 Douglas Blvd | Ste 300 | | Granite Bay | CA | 95746 |
| Robert S Rothenberg | | 2122 Columbine Ct | | | Gilroy | CA | 95020 |
| Robert Salvatierra Emp | | 5120 W Goldleaf Circle Ste 100 | | | Los Angeles | CA | 90056 |
| Robert Sanders | Ontario Retail | Interoffice | | | | | |
| Robert Saveric Marzo | | 26 Edward St | | | Sparkill | NY | 10976 |
| Robert Schalk 3304 | | 5096 W 69th Loop | | | Westminster | CO | 80030 |
| Robert Schmidt | Robert Schmidt And Stacy Schmidt | 2509 Conning Rd | | | Maryville | TN | 37803 |
| Robert Scott Brooks Jr | Brooks Appraisal Services | 20 River Forest St | | | Anderson | IN | 46011-1919 |
| Robert Scott Davis | | 22715 Malaga Way | | | Long Beach | CA | 92630 |
| Robert Scott Mattingley | | 1785 Fox Ridge Rd | | | Forest | VA | 24551 |
| Robert Sean Valles | | 370 N Pfeifferhorn Dr | | | Alpine | UT | 84004 |
| Robert Seeley | | 9162 S Princeton St | | | Highlands Ranch | CO | 80130 |
| Robert Sells | | 3225 Nassau | | | Corpus Christi | TX | 78418 |
| Robert Sheh | | 19 East Brown St | | | Somerville | NJ | 08876 |
| Robert Shull | | 821 Wade Dr | | | Bedford | TX | 76022 |
| Robert Siegel | | 38148 Boulder Canyon | | | Boulder | CO | 80302 |
| Robert Soule | | Policy & Administration/corp 1166 | | | | | |
| Robert Speed | | Pmb 668 250 H St | | | Blaine | WA | 98230-4033 |
| Robert St Germain | | 20 Sierra Ct | | | Lake Inthe Hills | IL | 60156 |
| Robert St Germain | | 1359 Eddy Ln | | | Lake Zurich | IL | 60047 |
| Robert Stackpole | | 3098 Channel Dr Apt 211 | | | Ventura | CA | 93003 |
| Robert Stauffers Appraisal Assoc Inc | | 28609 Applewood Ln | | | Castaic | CA | 91384 |
| Robert Stephens | San Diego Retail | Interoffice | | | | | |
| Robert Stephens | | | | | | | |
| Robert Steven Rorick Emp | | 7201 Mornington Dr | | | Mckinney | TX | 75070 |
| Robert Steven Santiago | | 3044 Plumstead Way | | | San Jose | CA | 95148 |
| Robert Stewart | Stewart Appraising | PO Box 576 | | | Connersville | IN | 47331 |
| Robert Stewart | | 6 Turtle Bay Dr | | | Newport Beach | CA | 92660 |
| Robert T Bradley | | 736 W Baker | | | Costa Mesa | CA | 92626 |
| Robert T Denney | | 1560 Black Walnut Dr | | | San Marcos | CA | 92078 |
| Robert T King | 1 3353 1 130 | Interoffice | | | | | |
| Robert T Salafia | | 614 D Bar K Dr | | | Durango | CO | 81301-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Robert T Trout | | 57 Via Vicini | | Rancho Santa Margarita | CA | 92688 |
| Robert Terry Evans | | 1505 N Country Club Dr | | Mesa | AZ | 85201 |
| Robert Thomas | | 3636 Townes Ave | | Memphis | TN | 38122-0000 |
| Robert Thomas Hoye | | 7288 Mill Rd | | Centerville | MN | 55038 |
| Robert Tindall | | 77 Delmont Dr | | Atlanta | GA | 30305 |
| Robert Tolnai | | 112 E Milada Dr | | Phoenix | AZ | 85042 |
| Robert Travis Best | Rbest Appraisals | 9365 Donat Court | | Orangevale | CA | 95662 |
| Robert Tsu Kuo King | | 7371 Seabluff Dr | | Huntington Bch | CA | 92648 |
| Robert V Criss | Desert Sun Appraisals | PO Box 186 | | Ephrata | WA | 98823 |
| Robert V Mclaughlin | | Compliance/corp 1115 | | | | |
| Robert V Mclaughlin | | 1509 Drake Dr | | Placentia | CA | 92870 |
| Robert Van Gutman | | 1742 Cherry Hill | | Discovery Bay | CA | 94504 |
| Robert Vega | | 10354 Sw 212th St | | Miami | FL | 33189 |
| Robert Vobejda Emp | Omaha W/s | Interoffice | | | | |
| Robert W Bichel | | 441 Marketview | | Irvine | CA | 92602 |
| Robert W Billington Sra | | 3235 Saddle Back Mtn Rd | | Marietta | GA | 30062 |
| Robert W Boyd Iii On Behalf Of Himself And All Others Similarly Situated | | N/a | | N/a | N/A | N/A |
| Robert W Cox Antoinette W Corrante Evans F/k/a Antoinette W Cox | | 3160 Falcon Ave | | White City | OR | 97503 |
| Robert W Driscoll | | 26102 221st Pl | | Maple Valley | WA | 98038 |
| Robert W Dusky | | 5662 Serene Dr | | Huntington Bch | CA | 92649 |
| Robert W Grant | | 11012 Ventura Blvd | | Studio City | CA | 91604 |
| Robert W Hamilton | | 19018 Eddington Dr | | Carson | CA | 90746 |
| Robert W Helton | | 1315 Macduff | | Murfreesboro | TN | 37128 |
| Robert W Hirsh & Associates | Robert Hirsh | 8383 Wilshire Blvd | Ste 510 | Beverly Hills | CA | 90211 |
| Robert W Honaker | | 9813 Carter Dr | | Mckinney | TX | 75070 |
| Robert W Klumpp | | 4559 N 150th Ave | | Goodyear | AZ | 85338 |
| Robert W Lent | | 3226 Broad St | | Newport Beach | CA | 92663 |
| Robert W Sands | | 28892 Cypress Point Dr | | Menifee | CA | 92584 |
| Robert W Storms | | 363 Fallbrook Ct | | Schaumburg | IL | 60194 |
| Robert W Wood | | 1626 Ash Ln | | Corinth | TX | 76210 |
| Robert W Zachidny | Zachidny Appraisal Group | 9302 Spring Mill Rd | | Indianapolis | IN | 46260 |
| Robert Wagener | Wagener Field Services | PO Box 73 | | Godfrey | IL | 62035 |
| Robert Walsh | | 212 Alcott Rd | | Louisville | KY | 40207 |
| Robert Warren Vollrath | | 850 W Panorama | | Palatine | IL | 60038 |
| Robert Warren Wilkinson | | 929 Delaney Cr | | Brandon | FL | 33511 |
| Robert Watson | | 102 Deer Creek | | Saltillo | MS | 38866 |
| Robert Wayne Bearden | | 945 Cottonwood Dr | | Clarksville | IN | 47129 |
| Robert Weaver | | 11414 Lucasville Rd | | Manassas | VA | 20112-4423 |
| Robert White | | 8209 Rhea | | Los Angeles | CA | 91335 |
| Robert Wiggins | Robert Wiggins Professional Appraisal Services Llc | 26555 Evergreen Rd | Ste 1315 | Southfield | MI | 48076 |
| Robert Wolf | | 6404 94th Court | | Kenosha | WI | 53142 |
| Robert Wunder | | 5025 California Ave Sw Ste 105 | | Seattle | WA | 98136 |
| Robert Z Hall Emp | | 9787 Cavell Circle | | Bloomington | MN | 55438 |
| Robert Zellers Hall | | 13824 Shirley Dr | | Burnsville | MN | 55337-4282 |
| Roberta A Dodson | | 21334 Meadowlark | | Kildeer | IL | 60047 |
| Roberta A Mejias | | 8411 Church Light | | Houston | TX | 77064 |
| Roberta Angelic Alvarez | | 1150 S Meadow Ln | | Colton | CA | 92324 |
| Roberta Cipra | 3476 | Interoffice | | | | |
| Roberta City | | PO Box 278 | | Roberta | GA | 31078 |
| Roberta D Rice | | 914 Everett | | Oakland | CA | 94602 |
| Roberta Johnson | | 9025 Corbin Dr | | Everett | WA | 98204 |
| Roberta L Cipra | | 19850 Hiawatha St | | Chatsworth | CA | 91311 |
| Roberta L Lara | | 4120 College Crest | | Los Angeles | CA | 90065 |
| Roberta Mejias | Houston Postclosing 4118 | Interoffice | | | | |
| Roberta Uribe Moore | | 87 Rue Du Chateau | | Aliso Viejo | CA | 92656 |
| Robertino Tagagun | Rst Communications | 8288 E Loftwood Ln | | Orange | CA | 92867 |
| Roberto & Celina Avila | | 6185 Downey St | | Riverside | CA | 92509 |
| Roberto A Quintanilla | | 11260 Roseburg Rd | | Beaumont | CA | 92223 |
| Roberto Antonio Campo | | 102 Camelot Dr | | Clyde | NC | 28721 |
| Roberto Cambron | | 600 East Mountain | | Pasadena | CA | 91104 |
| Roberto D Hesley | Associates | Pmb50 2705 61 St Steb | | Galveston | TX | 77551 |
| Roberto Davila | | 8625 Quail Run Dr | | Wesley Chapel | FL | 33544 |
| Roberto E Daglio | | 10460 Sw 160 Ct | | Miami | FL | 33196 |

| | | | | | |
|---|---|---|---|---|---|
| Roberto Eugenio Salvatierra | | 13505 Delano St | Van Nuys | CA | 91401 |
| Roberto Gonzalez | | 1937 Desert Sun Dr | El Paso | TX | 79938 |
| Roberto Granados | | 1516 Bert Green | El Paso | TX | 79936 |
| Roberto J Sepulveda | | 3172 Linkfield Way | San Jose | CA | 95135 |
| Roberto M & Maria C Espinosa | | 15342 Webster St | Westminster | CA | 92683 |
| Roberto M Barreda | Barrenda Appraisal Services | 615 E Price Rd | Brownsville | TX | 78521 |
| Roberto Martinez | | 10540 Darin Rd | El Paso | TX | 79925 |
| Roberto Martinez | | 12856 Zinnea Ave | Chino | CA | 91710 |
| Roberto N Bonilla | | 202 Le Moyne Pkwy | Oak Pk | IL | 60302 |
| Roberto Ortiz Segura | | 5330 Pine Arbor Dr | Houston | TX | 77066 |
| Roberto Scholl | Satellite Appraisal | 166 Wembley Dr | Daly City | LA | 94015 |
| Roberto Velasco | | 4903 4903 1/2 4905 A & B Elizabeth | Cudahy | CA | 90201 |
| Roberts Associates | | 295 Cherry St | Fall River | MA | 02720 |
| Roberts Cnty Mut Farm Ins Co | | 418 Veterans Ave | Sisseton | SD | 57262 |
| Roberts County | | PO Box 458 | Miami | TX | 79059 |
| Roberts Mortgage And Financial Services | | 5615 S Helena Ct | Aurora | CO | 80015 |
| Roberts Mortgage Llc | | 10334 Greenbriar Pkwy | Oklahoma City | OK | 73109 |
| Roberts Mortgage Llc | | 405 S Cascade 205 | Colorado Springs | CO | 80903 |
| Roberts New West Interiors Inc | New West Design Interiors | 250 W Continental Rd Ste 520 | Green Valley | AZ | 85614 |
| Roberts Real Estate | | 11325 La Mirada Blvd | Whittier | CA | 90604 |
| Roberts Real Estate & Loans Inc | | 9609 Deer Valley Rd | Brentwood | CA | 94513 |
| Roberts Village | | 107 E Maple | Roberts | WI | 54023 |
| Robertson Appraisal Services Inc | | 2 Redbud Court | Savanah | GA | 31406 |
| Robertson Appraisal Services Inc | | 2 Redbud Court | Savannah | GA | 31406 |
| Robertson County | | County Courthouse | Mt Olivet | KY | 41064 |
| Robertson County | | 515 South Brown St | Springfield | TN | 37172 |
| Robertson County | | Main St Courthouse PO Box 220 | Franklin | TX | 77856 |
| Robertson County Appraisal Distri | | 108 Morgan St PO Box 998 | Franklin | TX | 77856 |
| Robertsons Palmdale Honda | | 455 Auto Vista Dr | Palmdale | CA | 93551 |
| Robeson County | | Box 26 Court House | Lumberton | NC | 28358 |
| Robeson Township | | PO Box 486 | Birdsboro | PA | 19508 |
| Robesonia Boro | | 130 South Robeson St | Robesonia | PA | 19551 |
| Robin A Cook Auerbach | | 2543 E Coolidge Ave | Orange | CA | 92867 |
| Robin A Surber | | 19044 Kilfinan St | Northridge | CA | 91326 |
| Robin Ann Mitzlaff | | 4658 Mt Laudo Dr | San Diego | CA | 92117 |
| Robin Anthony Herbert | | 4517 Willowbend | Houston | TX | 77035 |
| Robin Au | | 94 216 Kealakaa Pl | Mililani | HI | 96789 |
| Robin Austin Brown | | 29032 Rolando St | Lake Elsinore | CA | 92530 |
| Robin Bedford | | 1030 Galloway Rd | Stamping Ground | KY | 40379 |
| Robin Cathlene Harrington | | 9111 Hurstwood | Louisville | KY | 40222 |
| Robin Clarke Wise | | 1853 N Bazil Ave | Indianapolis | IN | 46219 |
| Robin Cook Auerbach | | 2543 E Coolidge Ave | Orange | CA | 92867 |
| Robin Durkee Emp | 1 3349 4 300 | Interoffice | | | |
| Robin E Swarmer | | 8707 Chorley Way | Bristow | VA | 20136 |
| Robin Elizabeth Golightly | | 2208 S Eldridge Ct | Lakewood | CO | 80228 |
| Robin Elizabeth Long | | 1406 Gray Dawn Dr | Midlothian | TX | 76065 |
| Robin Ferguson Hernandez | | 4610 King Palm Dr | Tamarac | FL | 33319 |
| Robin Forrester | The Forester Company | 6620 Orchard Hill Dr | Austin | TX | 78739 |
| Robin G Fox | Houston Compfd 6100 | Interoffice | | | |
| Robin G Fox | | 17613 Sun Perch Rd | Conroe | TX | 77384 |
| Robin Gifford Emp | 6127 | Interoffice | | | |
| Robin Gwynn Gifford | | 616 Memorial Heights Dr | Houston | TX | 77007 |
| Robin Hammitt | | 440 Simms Ave | Council Bluffs | IA | 51503 |
| Robin Harrison | Houston 4292 | Interoffice | | | |
| Robin Harrison | | 17707 Shady Canyon Ln | Tomball | TX | 77375 |
| Robin Harrison Emp | | 22485 Tomball Pkwy | Houston | TX | 77070 |
| Robin Hayes | | | | | |
| Robin Hendrix | 1 1610 1 845 | Interoffice | | | |
| Robin Hodges | | 23219 Low Ridge Rd | Spring | TX | 77373 |
| Robin J Secours | | 29 Silver Strand | Dana Point | CA | 92629 |
| Robin Jill Wells | | 22006 Birch Valley Dr | Katy | TX | 77450 |
| Robin Joy Ostrom | | 2608 Woodstream | Rocklin | CA | 95677 |
| Robin K Emmet | | 2025 N Colorado Ave | Indianapolis | IN | 46218 |
| Robin L Hirsch | | 37 E Main St | Los Catos | CA | 95030 |
| Robin L Katz | | 492 Lakeview Dr | Palm Harbor | FL | 34683 |
| Robin L Miller | Millers Appraisal Service | PO Box 2436 | Lake Arrowhead | CA | 92352-2436 |

| | | | | | |
|---|---|---|---|---|---|
| Robin L Ormiston | | 841 Queens Way | | Virginia Beach | VA | 23454 |
| Robin L Peterson | | 2424 N Tustin Ave | | Santa Ana | CA | 92705 |
| Robin L Voll | | 6303 Eureka Ave | | Louisville | KY | 40216-2005 |
| Robin Lee Davis | | 664 C R 4840 | | Mount Pleasant | TX | 75455 |
| Robin Lee Hendrix | | 16102 Malaga Ln | | Huntington Bch | CA | 92647 |
| Robin Lisa Silver | | 1853 Hillary Ct | | Simi Valley | CA | 93065 |
| Robin Long | Kingston Dfw 6126 | Interoffice | | | | |
| Robin Lorraine Green | | 4525 Overbrook Way | | Cumming | GA | 30041 |
| Robin M Robinson | | 2849 Windy Hill Rd | | Murietta | GA | 30067 |
| Robin Michele Rossi | | 7553 Shane St | | Bakersfield | CA | 93314 |
| Robin R Crier | | 3003 Windchase Blvd | | Houston | TX | 77082 |
| Robin R Durkee | | 521 W Southgate | | Fullerton | CA | 92832 |
| Robin R Franklin | | 18729 San Gabriel Ave | | Cerritos | CA | 90703 |
| Robin Richman | | 565 Bay Rd | | Sharon | MA | 02067 |
| Robin Rossi Emp | | 5201 Truxtun Ave 100 | | Bakersfield | CA | 93309 |
| Robin Roy Haywood | | 4015 Edgeford Pl | | Las Vegas | NV | 89102 |
| Robin S Woolard | | 333 Stableview Ter | | Leesburg | VA | 20176 |
| Robin Scott Wages | | PO Box 5068 | | Crestline | CA | 92325 |
| Robin Shaw | | 4510 Richmond Chambers Ln | | Humble | TX | 77396 |
| Robin Smith And Associates | | 132 Central Pk Pl | | New Orleans | LA | 70124 |
| Robin Swarmer Ceccarelli Emp | | 1022 Arborwood Dr | | Gibsonia | PA | 15044 |
| Robin Treen | | 3600 Lime St Ste 221 | | Riverside | CA | 92501 |
| Robin Tyler | New Enterprise | 605 Post Office Rd Ste 204 | | Waldorf | MD | 20602 |
| Robin Williams | Robin Williams Alternatives In Real Est | PO Box 2347 | | Redmond | OR | 97756 |
| Robin Wise | Carmel /retail | Interoffice | | | | |
| Robin Yager | | 2515 Blue Heron Dr | | Florissant | MO | 63031 |
| Robinn W Turner | | 2927 167th St | | Bothell | WA | 98012 |
| Robinson & Associates | Jackie D Robinson | 2600 Lamar Ave Ste B | | Paris | TX | 75460 |
| Robinson & Associates Financial Services Inc | | 813 2 Oak St | | Conway | AR | 72032 |
| Robinson Financial And Investment Llc | | 306 Mcfee Dr | | Davenport | FL | 33897 |
| Robinson Henry | Rockaway | Interoffice | | | | |
| Robinson Real Estate | | 234 South 5th St | | Richmond | IN | 47374 |
| Robinson Realty | 440 | Attn Lisa Robinson | | Atlanta | GA | 30339 |
| Robinson Realty | Robinson Realty Attn Lisa Robinson | 2727 Paces Ferry Rd | | Atlanta | GA | 30339 |
| Robinson Realty | | 2727 Paces Ferry Rd Ste 2 440 | | Atlanta | GA | 30339 |
| Robinson Tait Ps | | 616 1st Ave | | Seattle | WA | 98104 |
| Robinson Township | | 12010 120th St | | Grand Haven | MI | 49417 |
| Robinson Township | | 1000 Church Hill Rd | | Pittsburgh | PA | 15205 |
| Robinson Township | | PO Box 96 | | Mcdonald | PA | 15057 |
| Robinswood City | | Pobox 6289 | | Louisville | KY | 40206 |
| Robust & Associates Inc | | 700 North Brand Blvd Ste 800 | | Glendale | CA | 91203 |
| Robyn Bruck | | 509 Bella St | | Irwin | IA | 51446 |
| Robyn Denise Word | | 22124 Mayall St | | Chatsworth | CA | 91311 |
| Robyn Fair | H123/houston Corp | Interoffice | | | | |
| Robyn Grayson | | 578 Forest Wood Ln | | Mountain City | TN | 37683-0000 |
| Robyn Keenan | Century 21 Lighthouse Shore Realty | 4628 N Croatan Hwy | | Kitty Hawk | NC | 27949 |
| Robyn L Juul Yore | | 1170 Chaucer Dr | | Brentwood | CA | 94513 |
| Robyn L Nickerson | | 200 Market St | | Lowell | MA | 01852 |
| Robyn L Robinson | | 15263 Elvina | | San Leandro | CA | 94579 |
| Robyn L Schrock | | 3026 2nd Ave | | Pueblo | CO | 81008-0000 |
| Robyn Lee Antfellner | | 697 Southtowne Dr | | Belvidere | IL | 61008 |
| Robyn Michelle Ohlen | | 19423 Avenida Del Sol | | Walnut | CA | 91789 |
| Robyn Nicole Fair | | 146 Molly Pitcher Way | | Deptford | NJ | 08096 |
| Robyn Ohlen | West Covina Retail | Interoffice | | | | |
| Robyn Potter | | 13908 Barnsdale Ave | | Bakersfield | CA | 93312 |
| Rochdale Ins Co | | 2 World Financial Ctr | | New York | NY | 10281 |
| Rochelle City | | PO Box 156 | | Rochelle | GA | 31079 |
| Rochelle Coleman Emp | | One Chase Corporate Dr Ste 215 | | Birmingham | AL | 35244 |
| Rochelle M Rodriguez | | 3023 W Wellington | | Chicago | IL | 60618 |
| Rochelle M Warren | | 2599 Nw Overlook Dr | | Hillsboro | OR | 97124 |
| Rochelle Marie Decuir | | 8061bobbyboyar Ave | | West Hills | CA | 91304 |
| Rochelle Morrison | Appraisal Advantage | 2597 Haven Rd | | Green Bay | WI | 54313 |
| Rochelle Park Township | | Tax Collector | 151 West Passaic St | Rochelle Pk | NJ | 07662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rochelle Silva Cada | | 8729 Tarryton Ave | | Whitter | CA | 90605 |
| Rochester Area Sd/east Rochester | | 824 Third St | | Rochester | PA | 15074 |
| Rochester Area Sd/rochester Boro | | 286 Maryland Ave | | Rochester | PA | 15074 |
| Rochester Borough | | 286 Maryland Ave Box | | Rochester | PA | 15074 |
| Rochester City | | PO Box 125 | | Rochester Ky | KY | 42273 |
| Rochester City | | City Hall 400 6th St | | Rochester | MI | 48307 |
| Rochester City | | 19 Wakefield St | | Rochester | NH | 03867 |
| Rochester City County Tax | | Monroe County Treasurer | 39 West Main St Room B 2 City Hallroom 100 A 30 | Rochester | NY | 14614 |
| Rochester City/school | | Dept Of Finance Bureau Of Treasu | Church S | Rochester | NY | 14614 |
| Rochester Community Schools | | 522 West 4th St | | Rochester | MI | 48063 |
| Rochester Farmers Mut Ins Co | | 114 E 8th St | | Rochester | IN | 46975 |
| Rochester Financial Group Inc | | 3150 Livernois Ste 335 | | Troy | MI | 48083 |
| Rochester Hills City | | 1000 Rochester Hills Dr | | Rochester Hills | MI | 48309 |
| Rochester Home Mortgage Co | | 6465 Wayzata Blvd 105 | | St Louis Pk | MN | 55426 |
| Rochester Isd | | Box 190 | | Rochester | TX | 79544 |
| Rochester Mortgage Company | | 2518 Superior Dr Nw Ste 102 | | Rochester | MN | 55901 |
| Rochester Sd/rochester Township | Collector | 632 California Ave | | Rochester | PA | 15074 |
| Rochester Town | | One Constitution Way | | Rochester | MA | 02770 |
| Rochester Town | | PO Box 65 | | Accord | NY | 12404 |
| Rochester Town | | PO Box 238 | | Rochester | VT | 05767 |
| Rochester Town | | PO Box 352 | | Rochester | WI | 53167 |
| Rochester Township | | 3438 Oak Hill Rd | | Rochester | IL | 62563 |
| Rochester Township | | 632 California Ave | | Rochester | PA | 15074 |
| Rochester Village | | Box 52 | | Rochester | WI | 53167 |
| Rocio Cruz | | 73 Benson St | | West Haverstraw | NY | 10993 |
| Rocio Green | El Centro 4254 | Interoffice | | | | |
| Rocio Green | | 1846 Barbara Way | | El Centro | CA | 92243 |
| Rocio Magallanes | | 5707 Marbring | | Whittier | CA | 90606 |
| Rocio Rodriguez & Gabriel Rodriguez | | 450 Island Rd 73 | | Ramsey | NJ | 07446 |
| Rock & Associates | R Michael Rock | 6314 19th St W 10 | | Fircrest | WA | 98466 |
| Rock Canyon Inc | | 160 N Main | | Richfield | UT | 84701 |
| Rock County | | County Treasurer | PO Box 509 | Luverne | MN | 56156 |
| Rock County | | PO Box 486 | | Bassett | NE | 68714 |
| Rock County | | 51 S Main St Sase | | Janesville | WI | 53547 |
| Rock County Mortgage Corp | | 32 South Main St | | Janesville | WI | 53545 |
| Rock Creek Appraisal | William R Lingerfelt | 309 N 6th Ave | | Chatsworth | GA | 30705 |
| Rock Creek Town | | E9133 State Rd85 | | Mondovi | WI | 54755 |
| Rock Elm Town | | W1581 560th Ave | | Elmwood | WI | 54740 |
| Rock Falls Town | | N4916 Cnty Trnk K | | Irma | WI | 54442 |
| Rock Hill City | | PO Box 11706 | | Rock Hill | SC | 29731 |
| Rock Hill Financial Llc | | 211 Rock Hill Rd Ste 203 | | Bala Cynwyd | PA | 19004 |
| Rock Home Services | | 4050 Glacier Ln | | Plymouth | MN | 55446 |
| Rock Island County | | PO Box 3277 | | Rock Island | IL | 61204 |
| Rock Prairie Township | | 107 Gymnasium St | | Everton | MO | 65646 |
| Rock Real Estate & Loans | | 1420 E Edinger Ave Ste 102 | | Santa Ana | CA | 92705 |
| Rock Realty & Mortgage | | 117 El Capitan Dr | | Chula Vista | CA | 91911 |
| Rock River Ins Co | | 3400 80th St | | Moline | IL | 61265 |
| Rock River Realty | | 8990 Limonite Ave | | Riverside | CA | 92509 |
| Rock River Township | | PO Box 195 | | Chatham | MI | 49816 |
| Rock Solid Financial Group Inc | | 6356 Manor Ln | | Miami | FL | 33143 |
| Rock Solid Financial Group Inc | | 1826 Se Port St Lucie Blvd | | Port St Lucie | FL | 34952 |
| Rock Springs Village | | 408 Hill St Po Bx 26 | | Rock Springs | WI | 53961 |
| Rock Town | | 3815 Wplymouth Church Rd | | Beloit | WI | 53511 |
| Rock Town | | 8887 Falcon Rd | | Marshfield | WI | 54449 |
| Rock Wholesale Lending | | 2020 Hurley Way Ste 135 | | Sacramento | CA | 95825 |
| Rockaway Boro | | 1 East Main St | | Rockaway | NJ | 07866 |
| Rockaway Office Llc | C/o Onyx Management Group Llc | PO Box 95000 1615 | | Philadelphia | PA | 19195-1615 |
| Rockaway Office Llc | Sam Giordano | PO Box 95000 1615 | | Philadelphia | PA | 19195-1615 |
| Rockaway Township | | 65 Mt Hope Rd | | Rockway | NJ | 07866 |
| Rockbridge County | | PO Box 784 | | Lexington | VA | 24450 |
| Rockbridge Financial Llc | | 191 Peachtree St Ste 3300 | | Atlanta | GA | 30303 |
| Rockbridge Mut Fi Ins Co | | 156 South Main St | | Lexington | VA | 24450 |
| Rockbridge Town | | Rt 3 | | Richland Cente | WI | 53581 |
| Rockcastle County | | PO Box 715 | | Mt Vernon | KY | 40456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rockdale County | | P O Drawer 1497 | | Conyers | GA | 30012 |
| Rockdale County Clerk Of Superior Court | 922 Court St | Room 101 | | Conyers | GA | 30212 |
| Rockdale Mortgage Company | | 2008 Eastview Pkwy Ne Building 2 Ste 600 | | Conyers | GA | 30013 |
| Rockdale Township | | 27553 Miller Station Rd | | Cambridge Springs | PA | 16403 |
| Rockdale Village | | 121 Monroe St | | Cambridge | WI | 53523 |
| Rockefeller Funding Inc | | 1285 W Shaw Ave | Ste 101 | Fresno | CA | 93711 |
| Rockefeller Township | | R D 4 Box 200 | | Sunbury | PA | 17801 |
| Rockey Andrew Watts | | 404 Bison Circle | | Apopka | FL | 32712 |
| Rockey Watts | Tampa Wholesale | Interoffice | | | | |
| Rockford Mut Ins Co | | PO Box 5626 | | Rockford | IL | 61125 |
| Rockford Township | | Rr 1 Box 44 | | Bosworth | MO | 64623 |
| Rockford Township | | Rt 2 Box 128 | | Lathrop | MO | 64465 |
| Rockhill Borough | | Box 153 | | Rockhill Furnace | PA | 17249 |
| Rockhill Mortgage & Financial Services Inc | | 6201 Sudbury | | Oklahoma City | OK | 73162 |
| Rockhurst Univ Continuing Ed Center | | Dba National Seminars Group | | Kansas City | MO | 64141-6107 |
| Rockhurst University Continuing | Education Ctr Inc | PO Box 419107 | | Kansas City | MO | 64141-6107 |
| Rockingham City | | 311 E Franklin St | | Rockingham | NC | 28379 |
| Rockingham County | | PO Box 107 | | Wentworth | NC | 27375 |
| Rockingham County | | PO Box 471 | | Harrisonburg | VA | 22801 |
| Rockingham County/non Collecting | | | | | NH | |
| Rockingham Mut Ins | | 633 East Market St | | Harrisonburg | VA | 22801 |
| Rockingham Mutual Insurance Co | | 633 East Market St | | Harrisonburg | VA | 22801 |
| Rockingham Town | | PO Box 370 | | Bellows Fall | VT | 05101 |
| Rockland City | | 270 Pleasant St | | Rockland | ME | 04841 |
| Rockland County Clerk | | 1 South Main St Ste 100 | | New York | NY | 10956 |
| Rockland County/noncollecting | | 18 New Hampstead Rd | | New City | NY | 10956 |
| Rockland Financial | | 2139 Tapo St Ste 224 | | Simi Valley | CA | 93063 |
| Rockland Financial Mortgage Company Llc | | 95 Sockanasset Crossroads Ste 109 | | Cranston | RI | 02920 |
| Rockland Financial Mortgage Company Llc | | 95 Sockanasset Crossroads | Ste 109 | Cranston | RI | 02920 |
| Rockland Town | | 242 Union St | | Rockland | MA | 02370 |
| Rockland Town | | PO Box 69 | | Roscoe | NY | 12776 |
| Rockland Town | | 610 Rockland Rd | | De Pere | WI | 54115 |
| Rockland Town | | 805 Landis St | | Collins | WI | 54207 |
| Rockland Township | | Rockland Twp | | Rockland | MI | 49960 |
| Rockland Township | | 102 Orchard Rd | | Fleetwood | PA | 19522 |
| Rockland Township | | 2035 Hornberg Rd | | Emlenton | PA | 16373 |
| Rockland Trust Company | | 288 Union St | | Rockland | MA | 02370 |
| Rockland Village | | 105 W Ctr St | | Rockland | WI | 54653 |
| Rockledge Boro | | Tax Collector Awwartman | 121 Huntington Pike | Rockledge | PA | 19046 |
| Rockleigh Boro | | Rockleigh Rd 26 | | Rockleigh | NJ | 07647 |
| Rocklin Home Loans Inc | | 6630 Sierra College Blvd Ste 400 B | | Rocklin | CA | 95677 |
| Rockmart City | | PO Box 231 | | Rockmart | GA | 30153 |
| Rockpoint Mortgage Llc | | 7200 E Dry Creek Rd Ste G 206 | | Centennial | CO | 80112 |
| Rockport City | | City Hall | | Rockport | KY | 42369 |
| Rockport Town | | PO Box 150 | | Rockport | MA | 01966 |
| Rockport Town | | PO Box 10 | | Rockport | ME | 04856 |
| Rockville | | Box 18 | | Rockville | MO | 64780 |
| Rockville Centre Village | | Attention Cashiers Office T | | Rockville Centre | NY | 11571 |
| Rockville Township | | Box 18 | | Rockville | MO | 64780 |
| Rockwall City C/o Appraisal Dist | | Rockwall County Appraisal Dist | 841 Justin Rd | Rockwall | TX | 75087 |
| Rockwall County | | 101 S Fannin | | Rockwall | TX | 75087 |
| Rockwall County Appraisal Distric | | 841 Justin Rd | | Rockwall | TX | 75087 |
| Rockwell Bancorp Inc | | 27629 Chagrin Blvd Ste 210c | | Woodmere | OH | 44122 |
| Rockwell Financial Inc | | 12671 High Bluff Rd 170 | | San Diego | CA | 92130 |
| Rockwood Area Sd/black Twp | | 2652 Markleton School Rd | | Rockwood | PA | 15557 |
| Rockwood Area Sd/casselman Boro | | Box 66 | | Somerset | PA | 15501 |
| Rockwood Area Sd/middlecreek Twp | | Rd 3 Box 175 | | Rockwood | PA | 15557 |
| Rockwood Area Sd/milford Twp | | 4223 Water Level Rd | | Rockwood | PA | 15557 |
| Rockwood Area Sd/new Centerville | | 215 Emerson St | | Rockwood | PA | 15557 |
| Rockwood Area Sd/rockwood Boro | | 510 Broadway | | Rockwood | PA | 15557 |
| Rockwood Area Sd/seven Springs Bo | | Rd 1 Seven Springs | | Champion | PA | 15622 |
| Rockwood Borough | | 510 W Broadway | | Rockwood | PA | 15557 |
| Rockwood Casualty Ins Co | | 654 Main St | | Rockwood | PA | 15557 |
| Rockwood City | | 32409 Fort St | | Rockwood | MI | 48173 |
| Rockwood City | | 110 N Chamberlain A | | Rockwood | TN | 37854 |

| | | | | |
|---|---|---|---|---|
| Rockwood Sd/upper Turkeyfoot Tw | | R D 1 Box 63 | Markletown | PA | 15551 |
| Rockwood Title | | 6230 Old Dobbin Ln Ste 210 | Columbia | MD | 21045 |
| Rocky Ford City | | PO Box 1 | Rocky Ford | GA | 30455 |
| Rocky Hill Boro | | 15 Montgomery Ave | Rocky Hill | NJ | 08553 |
| Rocky Hill Town | | 699 Old Main St | Rocky Hill | CT | 06067 |
| Rocky Mount City | | P O Bx 1180 | Rocky Mount | NC | 27802 |
| Rocky Mount City | | P O Drawer 1180 | Rocky Mount | NC | 27802 |
| Rocky Mount Town | | 345 Donald Ave | Rocky Mount | VA | 24151 |
| Rocky Mountain Business Products | | 2020 South Pontiac Way | Denver | CO | 80224 |
| Rocky Mountain Business Products Inc | | 2020 South Pontiac Way | Denver | CO | 80224 |
| Rocky Mountain Clear Inc | | PO Box 2830 | Hayden | ID | 83835 |
| Rocky Mountain Fi And Cas Co | | PO Box 21089 | Seattle | WA | 98111 |
| Rocky Mountain Funding Group | | 102 S Tejon St Ste 1100 | Colorado Springs | CO | 80903 |
| Rocky Mountain Lending Inc | | 75 South 100 East Ste 1d | St George | UT | 84770 |
| Rocky Mountain Mortgage | | 1301 12th Ave S 105 | Great Falls | MT | 59405 |
| Rocky Mountain Mortgage & Investments Corp | | 4684 Eugene Way | Denver | CO | 80239 |
| Rocky Mountain Mortgage Co | | 2244 Trawood Ste 100 | El Paso | TX | 79935 |
| Rocky Mountain Water | | 462 West 3600 South | Salt Lake City | UT | 84115 |
| Rocky Mountian Appraisal Group Inc | | 12810 Garfield Cir | Denver | CO | 80241 |
| Rocky Mountian Appraisal Services Inc | | 1714 Topaz Dr Ste 125 | Loveland | CO | 80537 |
| Rod Perkins | | 1582 Triplett Rd | Spencer | WV | 25276 |
| Rod Wade Ratcliff | | PO Box 111 | Pataskala | OH | 43062 |
| Rod Walker | | 747 W Katella Ave 201 | Orange | CA | 92867 |
| Rod Wilson Appraisals Inc | | PO Box 2551 | Claremore | OK | 74018 |
| Rodd D Johnson | | 911 South Zeno Way Unit 102 | Aurora | CO | 80017-0000 |
| Rodd H Hitch | | 3933 Sourdough Rd | Acton | CA | 93510-1269 |
| Roddie Ann Mcelhaney | | 5800 Rosebud Ln | Sacramento | CA | 95841 |
| Roderick D Rubio | | 22018 Rashdall | Carson | CA | 90745 |
| Roderick F Evans | Kenosha 4131 | Interoffice | | | |
| Roderick F Evans | | 5127 Taylor Ave | Racine | WI | 53406 |
| Roderick Freeman Emp | | 1412 Ramble Hill Circle | Nashville | TN | 37211 |
| Roderick K Simpkins | | 4231 N W 45th St | Lauderdale Lakes | FL | 33319 |
| Roderick O Davis | | 600 East Tennessee | Fairfield | CA | 94533 |
| Roderick Otto Freeman | | 1412 Ramble Hill Cir | Nashville | TN | 37211 |
| Roderick P Warren | | 12907 Staton Dr | Austin | TX | 78727 |
| Roderickis Robinson | | 926 Pineywoods Rd | Macon | MS | 39341 |
| Rodeydickasonsloan Akin & Robb Pa | | 201 3rd St Nw St 2200 | Albuquerque | NM | 87103 |
| Rodger A Noe | | 113 North Steckel | Santa Paula | CA | 93060 |
| Rodger C Stansell | | 267 Clermont Lakes Dr | Lexington | SC | 29073 |
| Rodger Stansell Emp | | 267 Clermont Lakes Dr | Lexington | SC | 29073 |
| Rodman Spencer Staton | | 109 Barclay Walk | Cherry Hill | NJ | 08034 |
| Rodman Town | | PO Box 426 | Rodman | NY | 13682 |
| Rodney A Brand | | 951 Purple Sage Ct | Barstow | CA | 92311 |
| Rodney Bean Borr | | 1131 Oliver Springs Hwy | Clinton | TN | 37716-0000 |
| Rodney Blackburn | Cincinnati / R | Interoffice | | | |
| Rodney Colombi | 1 184 11 400 | Interoffice | | | |
| Rodney D Steele | | 55 A Landing Rd | Glen Cove | NY | 11542 |
| Rodney Daniel Weitz | | 1147 Memory Ln | Santa Ana | CA | 92706 |
| Rodney Dionne Parris | | 7722 Briardale Dr | Charlotte | NC | 28212 |
| Rodney Ferre | | PO Box 890816 | Temecula | CA | 92589 |
| Rodney James | | 5337 Columbia Rd | Columbia | MD | 21044 |
| Rodney Jason Hixon | | 28581 Big Spring Rd | Portola Hills | CA | 92679 |
| Rodney Jones | | 1429 West End Dr | Philadelphia | PA | 19151 |
| Rodney Kite | | 616 E Sunset Hills | Morristown | TN | 37814-0000 |
| Rodney L Allen | Allen & Associates Llc | 1905 Uinta St | Denver | CO | 80220 |
| Rodney Lane | | 105 Aspen Dr | North Brunswick | NJ | 08902 |
| Rodney Lane Harrison | | 4119 Sandy Spit Ln | Jupiter | FL | 33458 |
| Rodney Lee Downs | | 33 East Pittsfield St | Pennsville | NJ | 08070 |
| Rodney M Colombi | | 31831 Grand Canyon Dr | Laguna Niguel | CA | 92677 |
| Rodney Mccrea | Iowa Realty | 368 Hwy 1 West | Iowa City | IA | 52246 |
| Rodney Michael Ayers | | 13548 La Jara St | Cerritos | CA | 90703 |
| Rodney Miyasato | Honolulu 4214 | Interoffice | | | |
| Rodney Ray Mitchell | | 9611 East Bend Rd | Burlington | KY | 41005 |
| Rodney Steven Lindsay | | 3132 Indianapolis Ave | Indianapolis | IN | 46208 |
| Rodney Sumrall | | 8437 So Wabash | Chicago | IL | 60619 |
| Rodney Tyrone Carden | | 14041 Newland | Westminster | CA | 92683 |

| | | | | | |
|---|---|---|---|---|---|
| Rodney W Blackburn | | 7550 Shawnee Ln | | West Chester | OH | 45069 |
| Rodney W Miyasato | | 94 102 Hulahe St | | Waipahu | HI | 96797 |
| Rodney Wollenzier | | 20162 Hwy 18 Ste G | | Apple Valley | CA | 92307 |
| Rodolfo & Fe Maria Baldonado | | 91 1214 Kauiki St | | Ewa Beach | HI | 96706 |
| Rodolfo Abedoy | | 2252 Kaydel | | Whittier Area | CA | 90601 |
| Rodolfo Arevalo | | 3109 Buffalo | | Ontario | CA | 91761 |
| Rodolfo Castro | | 1406 Marion | | Santa Ana | CA | 92706 |
| Rodolfo G Nieri | | 1200 Ne 183 St 810 | | Miami | FL | 33179 |
| Rodolfo Josol Yator | | 10069 Maple Leaf Dr | | Montgomery Vig | MD | 20886 |
| Rodolfo Randy Arias | | 291 N Oak | | Orange | CA | 92867 |
| Rodolfo Rodriguez & Esmerald Rodriguez | | 11370 Fowler Rd | | Atascosa | TX | 78002 |
| Rodrick Cherell Harrison | | 201 Wilcrest | | Houston | TX | 77042 |
| Rodrick L Williams | | 9900 Silver Lake Rd | | Maple Falls | WA | 98266 |
| Rodrigo Arosemena | | 7719 Yarmouth Ave | | Reseda | CA | 91335 |
| Rodrigo Eduardo Hulse | | 5323 N Denver Ave | | Portland | OR | 97217 |
| Roe Financial Corporation | | 370 East Bloomingdale Ave | | Brandon | FL | 33511 |
| Roebuck Mortgage Services Llc | | 114 N West St | | Lima | OH | 45801 |
| Roetzel & Andress | Donald S Scherzer | 1375 East Ninth St | One Cleveland Ctr | Cleveland | OH | 44114 |
| Rogelio & Rosio Ruiz | | 632 15th St | | San Pedro | CA | 90731 |
| Rogelio Arteaga | | 35 Violado | | R S M | CA | 92688 |
| Roger A Delp | Ra Delp & Associates | 5425 W Sierra St | | Glendale | AZ | 85304 |
| Roger Anthony Islas | | 1018 E Charlinda St | | West Covina | CA | 91790 |
| Roger Aramouni | | 5870 Valley Pkwy | | North Royalton | OH | 44133 |
| Roger Arteaga | | 35 Violado | | Rancho Santa Margarita | CA | 92688 |
| Roger B Osborn | | 79 Camino Rancho Vecino | | Sahuarita | AZ | 85629 |
| Roger Bailey Investigator | North Carolina Labor Commissioner | 1101 Mail Service Ctr | | Raleigh | NC | 27699 |
| Roger Bartels | | 257 E Market St | | York | PA | 17403 |
| Roger Beagle | | 25820 S Beech Creek Dr | | Chandler | AZ | 85248 |
| Roger Brent Mason | | 10513 Valley View Ave | | Whittier | CA | 90604 |
| Roger Burnham | Reflections Window Cleaning | 207 Ryburn Dr | | Old Hickory | TN | 37138 |
| Roger C Morgan | Roger Morgan Appraisal Service | 410 3rd Ave | | Gallipolis | OH | 45631 |
| Roger C Morgan | | 410 3rd Ave | | Gallipolis | OH | 45631 |
| Roger C Zuidema | | 17 Hanover Pl | | Glen Rock | NJ | 07452 |
| Roger Case | | PO Box 563 | | Talbott | TN | 37877 |
| Roger D Chambers | | 2201 Becker Dr | | Brenham | TX | 77833 |
| Roger E Frye | | 576 South Tenth | | San Jose | CA | 95112 |
| Roger Elliott | | 21 Mariners Court | | Port Royal | SC | 29935-0000 |
| Roger F Rivas | | 6202 15th St | | Lubbock | TX | 79416 |
| Roger Fuller | | 508 Meadowlark Ln | | Lafayette | IN | 47909 |
| Roger G Kalache | | 2830 E Frontera St | | Anaheim | CA | 92806 |
| Roger Gibson | West Valley Appraisals | 3297 Carrige Ln | | Cottonwood | CA | 96022 |
| Roger H Ford Co | | 5518 S Lewis | | Tulsa | OK | 74105 |
| Roger H Mcentyre | | 15591 Clover Valley | | Grass Valley | CA | 95949 |
| Roger H Sheehy | | 600 St Jules Ln | | Nashville | TN | 37211 |
| Roger Jawn | Grier Appraisals | 601 Front St | | Vanceburg | KY | 41179 |
| Roger Kalache | Park Pl 3351 | Interoffice | | | | |
| Roger Kei Tanita | | 14084 E Fair Ave | | Centennial | CO | 80111 |
| Roger Kramer | | 4200 Sherlock Way | | Citrus Heights | CA | 95610 |
| Roger Kramer | | 300 Harding Blvd Ste 102 | | Roseville | CA | 95678 |
| Roger L Frost | | PO Box 519 | | Graham | WA | 98338 |
| Roger L Guydon | | 4672 Plumosa Dr | | Yorba Linda | CA | 92886 |
| Roger L Pyles | | 506 Nw Wildwood Dr | | Vancouver | WA | 98665 |
| Roger Lee Swinney | | 1104 N Meridian St | | Lebanon | IN | 46052 |
| Roger M Mayer | | 5655 Halbrent Ave | | Van Nuys | CA | 91411 |
| Roger M Ritter | | PO Box 547 | | Eagle | ID | 83616 |
| Roger Manahan Schrader | | 5005 Holly Ln N | | Plymouth | MN | 55446 |
| Roger Mays | | 107 Raven Ln | | Chattanooga | TN | 37415 |
| Roger Miller Appraisals | | PO Box 501876 | | Indianapolis | IN | 46250 |
| Roger Mills County | | Mels & Broadway Cour | | Cheyene | OK | 73628 |
| Roger O Young | | 1241 Warburton | | Santa Clara | CA | 95050 |
| Roger Pyles Emp | | 203 Se Pk Plaza Dr 120 | | Vancouver | WA | 98684 |
| Roger R Patzold | | 291 Perry Ln | | Cleveland | TX | 77328-4429 |
| Roger Shumacher | | 3630 San Gabriel River Pkwy | | Baldwin Pk | CA | 91706 |
| Roger Sinila | | 521 W Pomona Blvd | | Monterey Pk | CA | 91754 |

| | | | | | |
|---|---|---|---|---|---|
| Roger V Hutchins Jr | | 706 South Main St | | Butler | MO | 64730 |
| Roger V Macklem | | 439 South Soaring Eagle Dr | | Pueblo West | CO | 81007-6056 |
| Roger Wayne Boose | | 26 Abbey Ln | | Aliso Viejo | CA | 92656 |
| Roger William Strecker | | 2792 Middleton Farm Ct | | Oakhill | VA | 20171 |
| Rogers Appraisal Service | | 195 Longstreet Dr | | Gettysburg | PA | 17325 |
| Rogers Appraisal Service | | 2624 Richland Ave | | Edmond | OK | 73003 |
| Rogers Appraisal Service Inc | | 304 Sw 16th St Ste 12 | | Bentonville | AR | 72712 |
| Rogers City City | | 193 E Michigan | | Rogers City | MI | 49779 |
| Rogers Civil Engineering Llc | | 1765 W Klamath Dr | | Tucson | AZ | 85704 |
| Rogers Cms Inc | | 426 East Barcellus St Ste 203 | | Santa Maria | CA | 93454 |
| Rogers County | | 219 S Missouri | | Claremore | OK | 74017 |
| Rogers County Clerk | | PO Box 1210 | | Claremore | OK | 74017 |
| Rogers M Mathews | | 524 Cedarbrook Ln | | Corona | CA | 92879 |
| Rogers Mathews | 1 350 1 805 | Interoffice | | | | |
| Rogers Township | | 2905 Petersville Rd | | Rogers City | MI | 49779 |
| Rogersville City | | 106 E Kyle St | | Rogersville | TN | 37857 |
| Rogue Appraisers Inc | | 1930 Old Stage Rd | | Central Point | OR | 97502 |
| Rogue Federal Credit Union | | 1093 Royal Court | | Medford | OR | 97504 |
| Rogue Shred Llc | | PO Box 3187 | | Central Point | OR | 97502 |
| Rogue Valley Association Of Realtors | | 629 Franquette St | | Medford | OR | 97501-7831 |
| Rogue Valley Association Of Realtors In | | 629 Franquette St | | Medford | OR | 97501-7831 |
| Rohde Appraisal Service | | 701 Wauna Vista Dr | | Walla Walla | WA | 99362 |
| Rohit Singh | Oxnard 2215 | Interoffice | | | | |
| Rohit Singh | | 5973 Woodlands St | | Ventura | CA | 93003 |
| Rohna Harding | Rohna Harding Appraisals | 3021 E 38th Pl | | Tulsa | OK | 74105 |
| Roi Networks | | 27412 Calle Arroyo | | San Juan Capistrano | CA | 92675 |
| Roi Networks Inc | | | | | | |
| Roi Staffing | | 13100 Northwest Freeway Ste 600 | | Houston | TX | 77040 |
| Roi Staffing | | 13100 Northwest Freeway 600 | | Houston | TX | 77040 |
| Roig Maribel Matos | | 131 Madeira Ave Ste 200 | | Coral Gables | FL | 33134 |
| Roisin M Obrien | | 7304 W Hoover Ave | | Littleton | CO | 80123 |
| Rokitto Enterprises | | 3317 West Beverly Blvd Ste 200 | | Montebello | CA | 90640 |
| Rokitto Enterprises | | 7300 Alondra Blvd Ste 202 | | Paramount | CA | 90723 |
| Rokitto Enterprises | | 5330 N Figueroa Ste 101 | | Los Angeles | CA | 90042 |
| Roksun Ghoraishy | | 3425 Wilshire Blvd Ste 2970 | | Los Angeles | CA | 90010 |
| Roland Africa | | 20101 Iluso Ave | | Walnut | CA | 91789 |
| Roland E Johnson | Ppr Appraisal Services | 205 W 53rd Ave | | Kennewick | WA | 99337 |
| Roland E Johnson | | 205 W 53rd Ave | | Kennewick | WA | 99337 |
| Roland Johnson Appraisal Services | | 6620 Somerset St | | Harrisburg | PA | 17111 |
| Roland L Fitch | | 1418 Robin Hood Pl | | Lynchburg | VA | 24503 |
| Roland M Leath | | 24001 Muirlands Blvd | | Lake Forest | CA | 92630 |
| Roland Nunez | Plano W/s | Interoffice | | | | |
| Roland Nunez | | 1940 Copper Mountain Dr | | Justin | TX | 76247 |
| Roland P Braswell | Itasca Wholesale | Interoffice | | | | |
| Roland P Braswell | | 632 Stacey Dr | | New Lenox | IL | 60451 |
| Roland Williams | | 658 Lantana St | | Camarillo | CA | 93010 |
| Rolando Antonio Hernandez | | 264 Cresta Vista Way | | San Jose | CA | 95123 |
| Rolando Chambers Borr | | 8008 Maggie Court | | Antioch | TN | 37013-0000 |
| Rolando Garza | Agri/com Appraisals | 7037 Dune Lake Rd Se | | Moses Lake | WA | 98837 |
| Rolando M Gonzalez | | 14917 Camden Ave | | Chino Hills | CA | 91709 |
| Rolette County | | PO Box 939 | | Rolla | ND | 58367 |
| Rolfe Mortgage | | 929 Hillrise Dr | | Mesquite | TX | 75149 |
| Roll Call | | 50 F St Nw Fl 7 | | Washington | DC | 20001 |
| Rolla | | 102 W 9th | | Rolla | MO | 65401 |
| Rolland Township | | 11815 Ward Rde | | Blanchard | MI | 49310 |
| Rollin Township | | PO Box 296 | | Monitou Beach | MI | 49253 |
| Rollin Township School | | Lenawee County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Rolling Creek Ud Bob Lear | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| Rolling Fields City | | 510 Tiffany Ln | | Louisville | KY | 40207 |
| Rolling Fork City | | PO Box 310 | | Rolling Fork | MS | 39159 |
| Rolling Fork Pud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Rolling Hills City | | PO Box 22445 | | Louisville | KY | 40252 |
| Rolling Hills Estates Bonds | | 4045 Palos Verdes Dr North | | Rolling Hills Estate | CA | 90274 |
| Rolling Town | | N385 Sugar Bush Rd | | Antigo | WI | 54409 |
| Rollinsford Town | | PO Box 309 | | Rollinsford | NH | 03869 |
| Rolly G Seminario | | 8571 Dellway Ln | | Vienna | VA | 22180-7063 |

| | | | | | |
|---|---|---|---|---|---|
| Rolly G Seminario Emp | | 8571 Dellway Ln | Vienna | VA | 22180-7063 |
| Roma City | | 102 Lincoln St PO Box 947 | Roma | TX | 78584 |
| Roma Isd | | 501 Lincoln/garcia St PO Box 187 | Roma | TX | 78584 |
| Roma K Heatherly | | 5583 Jeremy Ln | Jacksonville | FL | 32257 |
| Roma Raczkowski | | 3 Darrel Ave | Granby | MA | 01033 |
| Roman Baca | | 1420 Central | Winslow | AZ | 86047 |
| Roman Barloe Bercot | | 25885 Trabuco Rd | Lake Forest | CA | 92630 |
| Roman Bercot | 1 3337 C 510 | Interoffice | | | |
| Roman Financial | | 2033 Gateway Pl 600 | San Jose | CA | 95110 |
| Roman Financial Mortgage | | 7677 Oakport St Ste 1000 | Oakland | CA | 94621 |
| Roman Flores | | 3203 Overland Ave | Culver City | CA | 90034 |
| Roman Forest Cons Mud Asmt Of | | No 5 Oak Tree | Friendswood | TX | 77546 |
| Roman Forest Pud 3 | | PO Box 784 | Crosby | TX | 77532 |
| Roman Forest Pud 4 Asmt Of | | No 5 Oak Tree | Friendswood | TX | 77546 |
| Roman Gelfand | | 4764 La Villa Marina | Los Angeles | CA | 90292 |
| Roman Mortgage | | 5024 Castlelawn Pl | Lexington | KY | 40515 |
| Roman Perez | | 109 San Juan Dr | Palm Springs | FL | 33461 |
| Roman Realtors & Financial Services | | 3005 S Bristol St | Santa Ana | CA | 92704 |
| Roman Roofs Inc | Pmb 312 | 10400 Overland Rd | Boise | ID | 83709 |
| Roman Tarnawsky | C/o Cleveland Asset Mgmt | 2035 Crocker Rd 104 | Westlake | OH | 44145 |
| Romanek Champaign Llc | C/o Fox Development | PO Box 17534 | Urbana | IL | 61803-7534 |
| Romanek Champaign Llc | | 1909 Fox Dr | Champaign | IL | 61820 |
| Romanek Champaign Llc | | P O 17534 | Urbana | IL | 61803 |
| Romanek Champaign Llc | | PO Box 17534 | Urbana | IL | 61803-7534 |
| Romasanto P De Los Santos | | 2219 Ackerman | Pittsburg | CA | 94565 |
| Rome Boro | | Box 189 Rd 2 | Wysox | PA | 18854 |
| Rome City | | PO Box 1433 | Rome | GA | 30162 |
| Rome City | | Rome City Treasurer | Rome | NY | 13440 |
| Rome City County Tax | | 198 North Washington St | Rome | NY | 13440 |
| Rome City Sd City Of Rome | | 198 N Washington St | Rome | NY | 13440 |
| Rome City Sd T/o Annsville Wa | | 198 N Washington St | Rome | NY | 13440 |
| Rome City Sd T/o Lee Ward 12 | | 198 N Washington St | Rome | NY | 13440 |
| Rome City Sd T/o Verona Ward | | 198 N Washington St | Rome | NY | 13440 |
| Rome City Sd T/o Western Ward | | 198 N Washington St | Rome | NY | 13440 |
| Rome Town | | 107 North Pond Rd | Rome | ME | 04963 |
| Rome Town | | 757 Aspen Ave | Hancock | WI | 54943 |
| Rome Township | | 8147 Forrister Rd | Adrian | MI | 49221 |
| Rome Township | | 18028 Stewart Rd | Centerville | PA | 16404 |
| Rome Township | | Rd 2 | Wysox | PA | 18854 |
| Romel A Swayne | | 6364 Maidstone Rd | Indianapolis | IN | 46254 |
| Romeo & Utica School Districts | | 10 North Gratiot Ave | Mount Clemens | MI | 48062 |
| Romeo A Gray Real | | 1580 N Kolb Rd | Tucson | AZ | 85715 |
| Romeo Anacan | | 648a 11th Ave | Honolulu | HI | 96816 |
| Romeo P Mencer | Services | 820 Likala Dr | Stockton | CA | 95210 |
| Romeo School District | | 10 North Gratiot Ave | Mount Clemens | MI | 48062 |
| Romeo T & Delia C Bolosan | | 91 1131 Welowelo St | Kapolei | HI | 96707 |
| Romeo Village | | 121 W St Clair | Romeo | MI | 48065 |
| Romeo Y Anacan | | 648 A 11th Ave | Honolulu | HI | 96816 |
| Romero Investments Llc | | 2530 West 29th Ave | Denver | CO | 80211 |
| Romero Luis Gustavo | | 653 East Casad Ave | Covina | CA | 91723 |
| Romero Mortgage Corporation | | 7104 Porlamar Rd N W | Albuquerque | NM | 87120 |
| Romero Water District | | PO Box 98 | Westley | CA | 95340 |
| Romi Marie Farias | | 3603 Marquita Ln | Houston | TX | 77039 |
| Romin Allen Rad | | 24941 Avenida Bancal | Lake Forest | CA | 92630 |
| Romina Ymeri | | 17810 112th Ave Se | Renton | WA | 98055 |
| Rommel Benavides Panlilio | | 808 Avenida Loma Vista | San Dimas | CA | 91773 |
| Romona Joseph English | | 13101 Brian Forest | Houston | TX | 77077 |
| Romulus City | | 11111 Wayne Rd | Romulus | MI | 48174 |
| Romulus Csd T/o Romulus | | 5705 Main St | Romulus | NY | 14541 |
| Romulus Csd/ T/o Fayette | | 5705 Main St | Romulus | NY | 14541 |
| Romulus Csd/ T/o Varick | | 5705 Main St | Romulus | NY | 14541 |
| Romulus Town | | 2714 E Hayts Corners Rd | Ovid | NY | 14521 |
| Ron Allen & Associate Real Estate Incorporated | | 116 I St | Sacramento | CA | 95814 |
| Ron Allen & Associates Real Estate Incorporated | | 2251 Florin Rd Ste 108 | Sacramento | CA | 95824 |
| Ron Allen & Associates Real Estate Incorporated | | 9563 Laguna Springs Dr 200 | Elk Grove | CA | 95758 |
| Ron Allen & Associates Real Estate Incorporated | | 1835 68th Ave | Sacramento | CA | 95822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ron Barona | | 3304 Confetti Ln | | Margate | FL | 33063 |
| Ron Barzano | Chicago Division 4134 | Interoffice | | | | |
| Ron Barzano | | 5320 N Sheridan Rd408 | | Chicago | IL | 60640 |
| Ron Bolton | | 33241 Tetterington | | Lake Elsinore Area | CA | 92530 |
| Ron Bowman | | 2645 Reed Rd | | Escondido | CA | 92027 |
| Ron Brown | | 7001 Lemonwood Ln | | Lemon Grove | CA | 91945 |
| Ron Callaway | | PO Box 23117 | | Chattanooga | TN | 37422 |
| Ron Clark | Columbus Wholesale | Interoffice | | | | |
| Ron Cole Mortgage Llc | | 132 Ne 15th St Ste A | | Newport | OR | 97365 |
| Ron Currier | Rons Locksmith | PO Box 110144 | | Campbell | CA | 95011-0144 |
| Ron Davis & Associates | | PO Box 736 | | Siloam Springs | AR | 72761 |
| Ron Dyer | | PO Box 72 | | Bixby | OK | 74008 |
| Ron E Williams | | 3044 E Ctr Ave | | Orange | CA | 92869 |
| Ron England | | 90 Brooksedge Dr | | Pataskala | OH | 43062 |
| Ron F Rojas | | 606 E Fern Dr | | Fullerton | CA | 92831 |
| Ron Ferguson | | 109 Texas Dr | | Portales | NM | 88130 |
| Ron G Falciano Jr Pa | | 222 Skylark Point | | Jupiter | FL | 33458 |
| Ron G Granger | | 6165 Eldridge Blvd | | Bedford Heights | OH | 44146 |
| Ron Ineman | | 27955 Rural Ln | | Laguna Niguel | CA | 92677 |
| Ron Joseph Farace | | 13241 Grant Logan Ln | | Jacksonville | FL | 32225 |
| Ron Keeling | Keeling Appraisers | PO Box 1274 | | Fort Gibson | OK | 74434 |
| Ron Khaki | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwannee | GA | 30024 |
| Ron Krupinski | Pearl River Ny | 2 364 | Interoffice | | | |
| Ron M Zach | | 4620 Oakdale St | | Bellaire | TX | 77401 |
| Ron Mahinske | | One Chase Corporate Dr Ste 215 | | Birmingham | AL | 35244 |
| Ron Manela Emp | Servicing/collections | Interoffice | | | | |
| Ron Mcclellan | North Star Realty | 2916 West 2730 South | | Salt Lake | UT | 84119 |
| Ron Morgan & Co | | 162 S Golden Dr | | Silt | CO | 81652 |
| Ron P Ashlock | | 490 Pennsylvania Ave | | San Francisco | CA | 94107 |
| Ron Pitzenberger Emp | Houston 290 | Interoffice | | | | |
| Ron R Caluya | | 454 Robinson Dr | | Tustin | CA | 92782 |
| Ron Sanborn | | 1705 Virginia St Ne | | Albuquerque | NM | 87110 |
| Ron Scott Appraisal Service | | PO Box 52051 | | Tulsa | OK | 74152 |
| Ron Shipley | | | | | | |
| Ron Skaff | | 727 Virginia Blvd | | Charleston | WV | 25302 |
| Ron Starks | Sss Appraisals | PO Box 204 | | St | JOSEPH | 0MI 4-9085 |
| Ron Tavakoli | | 4640 Lankershim Blvd Ste 301 | | North Hollywood | CA | 91602 |
| Ron Toomey | Atlantis Enterprises | 9101 W Sahara Ave 105 Pmb F 1 | | Las Vegas | NV | 89117-5772 |
| Ron Toomey | Dba Atlantic Enterprises | 9101 W Sahara Ave 105 Pmb F 1 | | Las Vegas | NV | 89117-5772 |
| Ron W Brown Emp | 1 184 11 425 | Interoffice | | | | |
| Ron W Cozza | Rw Cozza Appraisals | 8934 W Country Club Trail | | Peoria | AZ | 85383 |
| Ron W Pruitt | | 5947 Robinson Ln | | Overland Pk | KS | 66202 |
| Ron W Wood | | 1903 Camino Estrada | | Concord | CA | 94521 |
| Ron Ward | | 931 Benbrook Cir | | Argyle | TX | 76226 |
| Ron West | | 10 N Main St | | Yardley | PA | 19067 |
| Ron Wooten | | 4607 Cypresswood Apt 305 | | Spring | TX | 77379 |
| Ron Zach | Friendswood Retail 2612 | Interoffice | | | | |
| Ronal G Marsan | | 3591 Victory Ave | | Las Vegas | NV | 89121 |
| Ronald & Gloria Swift | | 1988 London Ave | | Manteca | CA | 95336 |
| | | 31 07 Farrington St 2nd Fl PO Box | | | | |
| Ronald A Bartlett & Associates Ltd | | 541476 | | Flushing | NY | 11354 |
| Ronald A Mahinske | | 1253 Lake Thyes Cove | | Hoover | AL | 35244 |
| Ronald A Marks | | 1441 Frazier Rd | | Decator | GA | 30033 |
| Ronald A Mcmillen | | 1033 Greenlawn Dr | | Pittsburgh | PA | 15220 |
| Ronald A Mcmillen Emp | | 1033 Greenlawn Dr | | Pittsburgh | PA | 15220 |
| Ronald Aguilar | | 25954 Peterman Ave | | Hayward | CA | 94545 |
| Ronald Albert Miller | | 25917 Ne 25th St | | Redmond | WA | 98053 |
| Ronald Aloisi | Advanced Home Electronics | PO Box 2154 | | Lancaster | CA | 93539-2154 |
| Ronald Amey | | 9416 E | | Oakland | CA | 94603 |
| Ronald Andrews | | 458 Colrain Rd | | Greenfield | MA | 01301 |
| Ronald B Morgan | Ron Morgan & Company | 162 S Golden Dr | | Silt | CO | 81652 |
| Ronald Bandy | | PO Box 11 | | Philadelphia | TN | 37846 |
| Ronald Bernard Jennings | | 433 Jackson Ave | | Elizabeth | NJ | 07201 |
| Ronald Blacksher An Individual Rita Blacksher An Individual | | 28833 Hillside Dr | | Menifee | CA | 92584 |
| Ronald Branch | | 4255 S Indiana Ave Ste 200 | | Chicago | IL | 60653 |
| Ronald Brandt | | 44 Washington St | | Wellesley Hills | MA | 02481-1801 |

| Ronald Brock | | 1013 Sitting Bull Crossing | Murfressboro | TN | 37128-0000 |
|---|---|---|---|---|---|
| Ronald C Day | Federated Appraisals Inc | 4215 Oak Circle | Liburn | GA | 30047 |
| Ronald C Myers | | 6433 Topanga Canyon Blvd 123 | Canoga Pk | CA | 91393 |
| Ronald Cain Chin | | 4003 Tryon Pl | Dublin | CA | 94568 |
| Ronald Calderon For Senate 2006 | | 14991 Lago Dr | Rancho Murieta | CA | 95683 |
| Ronald Cann | | 5230 Regimental Banner Dr | Grand Blanc | MI | 48439 |
| Ronald Chew | | 3699 Wilshire Blvd Ste 700 | Los Angeles | CA | 90010 |
| Ronald D Condon | Clear Image Fax & Printer Repair | 11500 Ne 76th St Ste A3 44 | Vancouver | WA | 98662 |
| Ronald D Fells | | 7821 West Ottowa Pl | Littleton | CO | 80128-0000 |
| Ronald D Ferguson | | 109 Texas Dr | Portales | NM | 88130 |
| Ronald D Rice | | 6801 Astral Dr | Louisville | KY | 40258 |
| Ronald D Welch Jr | American Eagle Extinguishers | PO Box 1390 | Marysville | CA | 95901 |
| Ronald D Westerman & Cindy R Westerman | | 18336 Oak Canyon Rd 324 | Canyon Country | CA | 91387 |
| Ronald Damour | | 5722 Gilmer Pl Ne | Albuquerque | NM | 87110 |
| Ronald Dan Manela | | 6301 Sandhill Pl | Rancho Cucamonga | CA | 91739 |
| Ronald Dean Pitzenberger | | 13306 Spring Hollow Dr | Tomball | TX | 77375 |
| Ronald Dennis Hemphill | | 5004 Boulder Creek Pl | Bakersfield | CA | 93312 |
| Ronald E Henning | | 10 Heritage Cove | Cartersville | GA | 30121 |
| Ronald E Henning Emp | | 10 Heritage Cove | Cartersville | GA | 30121 |
| Ronald E Stadtmueller | | 110 North College Ave 12th Fl | Tyler | TX | 75702 |
| Ronald F Puklowski | | 618 Royal Crest Dr | Brandon | FL | 33511 |
| Ronald Ferguson | Englewood W/s Appraise Texas & Kd | Interoffice | | | |
| Ronald Fielder | Enterprises | PO Box 487 | Deer Pk | TX | 77536 |
| Ronald Ford | | 736 35th St | Richmond | CA | 94805 |
| Ronald Francisco | | PO Box 641 | Montesano | WA | 98563 |
| Ronald Frazier | | 615 W Brookline Dr | Williams | AZ | 86046 |
| Ronald Funk | | 354 E Rowland | Covina | CA | 91723 |
| Ronald G Johnson | Engineering | 1577 W Chaparral Dr | Rathdrum | ID | 83858 |
| Ronald G Ward | | 931 Benbrook Circle | Argyle | TX | 76226 |
| Ronald Giberson | | 7421 Carmel Executive Pk Ste 240 | Charlotte | NC | 28226 |
| Ronald Godwin | | 310 Parry St | Ogden | UT | 84401 |
| Ronald Gregory Laycock | | 8030 Haven View | Riverside | CA | 92509 |
| Ronald H Brown | | 7001 Lemonwood Ln | Lemon Grove | CA | 91945 |
| Ronald H Hanz Asa | Appraisal Services | 635 S Hill Ave B | New Braunfels | TX | 78130 |
| Ronald Hainline | | PO Box 270446 | Susanville | CA | 96127 |
| Ronald Harber | | 1865 Rockcrest Dr | Corona | CA | 92880 |
| Ronald Helmers 2647 | | Home123 Sales Dept | | | |
| Ronald Hudson | | 23 Gay Dr | Beaufort | SC | 29907-0000 |
| Ronald Isaak | Isaak Appraisal Services | 1030 16th Ave North | South St Paul | MN | 55075 |
| Ronald J Krupinski | | 45 Devine Dr | Mahwah | NJ | 07430 |
| Ronald J Le Blanc | | 81 Graham St 1st Fl | Leominster | MA | 01453 |
| Ronald J Le Blanc Emp | | 81 Graham St 1st Fl | Leominster | MA | 01453 |
| Ronald J Palise | | 1310 S Monaco | Denver | CO | 80224 |
| Ronald J Sabatini | | 612 Undercliff Ave | Edgewater | NJ | 07020 |
| Ronald J Schutz | | 960 Greenview Pl | Crown Point | IN | 46307 |
| Ronald J Sharpshair | | 3545 North Quarzo | Thousand Oaks | CA | 91362 |
| Ronald J Summers | | 1001 Down River Court | Roseville | CA | 95747 |
| Ronald J Ulibarri | | 29723 New Hub Dr | Menifee | CA | 92586 |
| Ronald Jackson | | 11308 Kettering Terrace | Upper Marlboro | MD | 20774 |
| Ronald James Worthy | | 11204 Misty Morning Ct | Pearland | TX | 77584 |
| Ronald John Loprimo | | 9130 Sw 21st Court | Boca Raton | FL | 33428 |
| Ronald Joseph Barnes | | 7703 Wood Stream Dr | Indianapolis | IN | 46239 |
| Ronald Joseph Jackson | | 154 Woodsman Ave | Pagosa Springs | CO | 81147-0000 |
| Ronald Joseph Portz | | 3101 North Hampton | Alexandria | VA | 22302 |
| Ronald K Helmers | | 30 4 Farm Rd | Hillsborough | NJ | 08844 |
| Ronald Krieg | | 8707 E Indian Hills | Orange | CA | 92869 |
| Ronald L Bates | Try City Appraisal Co | PO Box 2632 | Rocklin | CA | 95677 |
| Ronald L Branch | | 4255 S Indiana Ave Ste 200 | Chicago | IL | 60653 |
| Ronald L Carroll | Appraisal | 1562 Ne Vine St Ste 202 | Roseburg | OR | 97470 |
| Ronald L Carroll | | 18809 Se 287th St | Kent | WA | 98042 |
| Ronald L Ireland | | 15904 E 77th Terr | Kansas City | MO | 64139 |
| Ronald L Price Jr Mountaineer Mortgage | | 115 Aikens Ctr Ste 1 | Martinsburg | WV | 25401 |
| Ronald L Swearer | | 229 Forest Ave | Glen Ridge | NJ | 07028 |
| Ronald Lee Cunningham | | 777 Dover Glen Dr | Antioch | TN | 37013 |

| Name | Secondary | Address | City | State | Zip |
|---|---|---|---|---|---|
| Ronald Lee Swearer | | Do Not Use | | | |
| Ronald Lemongello | | 28 Montclair Ave | Nutley | NJ | 07110 |
| Ronald Luke Johnson | | 2618 27th St | Sacramento | CA | 95818 |
| Ronald M Delille | | 4356 Dearborn St | Denver | CO | 80239-0000 |
| Ronald M Gambardella | | 197 Upperville Rd | Va Beach | VA | 23462 |
| Ronald M Hall & Ronald M Hall Jr | Hall And Company Llc | 1941 East 70th St | Shreveport | LA | 71105 |
| Ronald M Ineman | | 27955 Rural Ln | Laguna Niguel | CA | 92677 |
| Ronald M Lavender | | 155 Windcliff Rd | Prince Frederick | MD | 20678 |
| Ronald M Raiford Antonio D Lennon Kim F Lennon Sharman Townsend | | 2530 Orleans St | Baltimore | MD | 21224 |
| Ronald M Schneidereit | Oxnard / R | 2 215 | Interoffice | | |
| Ronald M Schneidereit | | 2818 El Paso Ave | Simi Valley | CA | 93063 |
| Ronald Martinez Pedraza | | 727 N Hart Street | Orange | CA | 92867 |
| Ronald Maxwell | | 220 Clara Dr | Dallas | GA | 30132 |
| Ronald Mcdonald House Charities | | Rmh Golf Classic 620 South 38th Ave | Omaha | NE | 68105 |
| Ronald Mcmillan | | 3408 Tonya Dr | Powell | TN | 37849-0000 |
| Ronald Mitchell | | 11624 W 62nd Pl | Arvada | CO | 80004-0000 |
| Ronald N Marcoux | | 2259 Springtime Rd | Greenwood | IN | 46143 |
| Ronald Niko | 1 1610 2 925 | Interoffice | | | |
| Ronald Niko | | 20259 Wyn Terrace | Walnut | CA | 91789 |
| Ronald O Ogunleye | | 204 Laurel Lake Rd | Mariette | GA | 30066 |
| Ronald P Kanakanui | | 190 Keawe St 21 | Hilo | HI | 96720 |
| Ronald P Winn | Winn Appraisal Services | 4110 Sw Fir Loop Ste 260 | Tigard | OR | 97223 |
| Ronald Paul Bayer | | 1641 South Club Dr | Wellington | FL | 33414 |
| Ronald Potts | Potts Appraisal Services | PO Box 892768 | Oklahoma City | OK | 73189-2768 |
| Ronald Quarterman | | 7743 Vicky Ave | West Hills | CA | 91304 |
| Ronald R Chartier Jr | | 17825 Jones Rd | Peyton | CO | 80831-0000 |
| Ronald R Evano | | 1735 Urbana | Oxnard | CA | 93033 |
| Ronald R Roberts | | 1375 River Rd West | Green Cove | FL | 32043 |
| Ronald R Smith | | 7700 El Caney Dr | Buena Pk | CA | 906220 |
| Ronald Robert Chartier Jr | | 333 Longfellow Dr | Colorado Springs | CO | 80910-0000 |
| Ronald S Calderon For Senate | C/o Sinclair Consulting | 4930 Mammoth Ave | Sherman Oaks | CA | 91423 |
| Ronald S Unsworth | | 1966 A Villa Ridge | Reston | VA | 20191 |
| Ronald S Verlin | | 34522 Rockville Rd | Louisburg | KS | 66053 |
| Ronald Stacy Clark | | 1195 Payne Loop | Blacklike | OH | 43004 |
| Ronald Steven Bouler | | 95 Climax St | Pittsburgh | PA | 15210 |
| Ronald Swofford Arendas | | 210 Granada Ave B | Long Beach | CA | 90803 |
| Ronald T Mcallister | Whats Happening Activity Bulletin | 1643 Sheridan Rd | North Chicago | IL | 60064 |
| Ronald Township | | Tamara Hartman Treasurer | Ionia | MI | 48846 |
| Ronald Tucker | | 810 C St Ste 1 | Galt | CA | 95632 |
| Ronald V Osmonson | | 404 S Spencer St | Post Falls | ID | 83854 |
| Ronald Vandergrift | | 413 Willis Pass | Mount Juliet | TN | 37122-0000 |
| Ronald W Brown Jr Emp | 1 184 11 425 | Interoffice | | | |
| Ronald W England | | 90 Brooksedge Dr | Pataskala | OH | 43062 |
| Ronald W Giberson | | 10430 Haddenshire Ln | Charlotte | NC | 28270 |
| Ronald W Mulholland | | 5304 Algerine Pl | Wesley Chapel | FL | 33544 |
| Ronald W Ortiz | Ron Ortiz Appraisals | 1492 Keyway Rd | Englewood | FL | 34223 |
| Ronald W Pruitt Emp | | 5947 Robinson Ln | Overland Pk | KS | 66202 |
| Ronald Wade Brown | | 3226 Broad St | Newport Beach | CA | 92663 |
| Ronald Young Woods | | 951 Shelly | Altadena | CA | 91001 |
| Ronda Crisp | | 2808 Waters Edge Dr | Memphis | TN | 38127-0000 |
| Ronda J Winnecour | | 600 Grant St Ste 3250 | Pittsburgh | PA | 15219 |
| Ronda Kaye Spinks | | 103 Forest Bend Ln | Weatherford | TX | 76087 |
| Ronda Lirette Emp | | 4403 A Omoa Rd | Koloa | HI | 96756 |
| Ronda M Caringella | | 17 Leeds Ln | Aliso Viejo | CA | 92656 |
| Ronda Norquist | Eugene 4155 | Interoffice | | | |
| Ronda Norquist | | 94112 Oaklea Dr | Junction City | OR | 97448 |
| Ronda Odesa K Lirette | | 4403 A Omao Rd | Koloa | HI | 96756 |
| Ronda R Flannery | | 801 Eleanor St | Houston | TX | 77009 |
| Ronda Town | | PO Box 398 | Ronda | NC | 28670 |
| Ronda Whittington | Granite City Gossipcom | PO Box 1139 | Granite City | IL | 62040 |
| Rondale L Jemison | | 1525 South Gordon St Sw | Atlanta | GA | 30310 |
| Rondi & Associates Inc | | 5437 Broadway | Merrillville | IN | 46410 |
| Rondon Appraisal Services | 4500 Campus Dr | Ste 530 | Newport Beach | CA | 92660 |
| Rondout Valley Cs/ T/o Marbletown | | PO Box 9 | Accord | NY | 12404 |

| | | | | |
|---|---|---|---|---|
| Rondout Valley Cs/ T/o Rosendale | | PO Box 9 | Accord | NY | 12404 |
| Rondout Valley Csd/ T/o Rochester | | PO Box 9 | Accord | NY | 12404 |
| Rondout Valley Csd/ T/o Wawarsing | | PO Box 9 | Accord | NY | 12404 |
| Ronel Damas | | 1912 Wyoming Ave | Fort Pierce | FL | 34982 |
| Roni A Jaoude | | PO Box 3862 | Costa Mesa | CA | 92628 |
| Ronica Garner | | 134 Landis Rd | Easley | SC | 29642 |
| Ronica P Garner | | 134 Landis Rd | Easley | SC | 29642 |
| Ronis Mortgage Network Inc | | 3635 Old Court Rd Ste 408 | Baltimore | MD | 21208 |
| Roniva D Brown | | 1144 Nharvard Circle | South Elgin | IL | 60177 |
| Roniva D Brown Emp | | 1 Pierce Pl Ste 340w | Itasca | IL | 60177 |
| Ronna Jean Berryessa | | 112 Rockridge Ln | Santa Cruz | CA | 95060 |
| Ronna Lynn Pethoud Brown | | 2473 Abbey Knoll Dr | Lewis Ctr | OH | 43035 |
| Ronna Pethoud Brown | Columbus / R | Interoffice | | | |
| Ronnette Montgomery Palmer | | PO Box 691401 | Stockton | CA | 95269 |
| Ronnie Alan Hickel | | 44549 Clare Blvd | Plymouth | MI | 48170 |
| Ronnie Blasingame | Blasingame Appraisal | PO Box 1004 | Brownwood | TX | 76804 |
| Ronnie Burke | | 4917 Se 55th St | Oklahoma City | OK | 73135 |
| Ronnie Cardiel | | 446 South Laurel Tree Dr | Anaheim Hills | CA | 92808 |
| Ronnie Carr | | 3001 Richmond Rd | Texarkana | TX | 75503 |
| Ronnie Dang | | 13463 Prospector Ct | Corona | CA | 92880 |
| Ronnie Davis | | 2002 Pearson Ln | Lavergne | TN | 37086-0000 |
| Ronnie Kobler | | 6608 Via Rienzo | Lake Worth | FL | 33467 |
| Ronnie Kolber | | 6605 Via Rienzo | Lake Worth | FL | 33467 |
| Ronnie Lamar Bates | | 294 Preswicke Mill | Blacklick | OH | 43004 |
| Ronnie Marshall | | 1032 Pinelake Court | Norman | OK | 73071 |
| Ronnie Mcclain | Libertyville 4139 | Interoffice | | | |
| Ronnie Mcclain Emp | | 3314 Berwyn Ave 87 | North Chicago | IL | 60064 |
| Ronnie Mink & Margaret Mink | | 310 Lakeshore Rd | Talbott | TN | 37877 |
| Ronnie Moore | | 7114 Cornerstone Dr | Charlotte | NC | 28269 |
| Ronnie Nathaniel Gomes | | 6370 Cattleman Dr | Corona | CA | 92880 |
| Ronnie Sandoval | | 509 Oak St | Winsor | CO | 80550-0000 |
| Ronnie Scribner | | 790 Locust St | Denver | CO | 80220 |
| Ronnie Thompson | | 310 Lambert Court | Keenesburg | CO | 80643-0000 |
| Ronnie V Henderson | | 10801 Old Manchaca Rd 1313 | Austin | TX | 78748 |
| Ronnie V Henderson Jr Emp | | 176 Landa St | New Braunfels | TX | 78130-7908 |
| Ronny R Tjandra | | 15529 Studebaker | Norwalk | CA | 90650 |
| Ronny Rankin | | 3929 Clubview Dr | Memphis | TN | 38125-0000 |
| Rons Campus Locksmith | | 502 East Green St | Champaign | IL | 61820 |
| Rony Arturo Cruz | | 9047 Landon Ave 17 | Los Angeles | CA | 91343 |
| Ronya Lynn K Clause | | 125 Alta St | Placentia | CA | 92870 |
| Roodley Preval | | PO Box 514 | Tallman | NY | 10982 |
| Rookard Real Estate Consultants | | 729 Allendale Dr | Lexington | KY | 40504 |
| Rooks County | | 115 N Walnut | Stockton | KS | 67669 |
| Roos & Owens Appraisal Service Inc | | 4020 Peggy Rd Se Ste M 4 | Rio Rancho | NM | 87124 |
| Roosevelt Boro | | PO Box 128 | Roosevelt | NJ | 08555 |
| Roosevelt Branch | | 303 Leigh Circle | Hot Springs | AR | 71901 |
| Roosevelt County | | 400 2nd Ave Sou | Wolf Point | MT | 59201 |
| Roosevelt County | | 109 W 1st St Ste 101a | Portales | NM | 88130 |
| Roosevelt County Clerk | | 109 West First | Portales | NM | 88130 |
| Roosevelt Mortgage Inc | | 220 | Houston | TX | 77042 |
| Roosevelt Park City | | 900 Oakridge Rd | Muskegon | MI | 49441 |
| Roosevelt Town | | 2151 Brekke Ln | Barronett | WI | 54813 |
| Roosevelt Town | | W14471 Hwy 73 | Lublin | WI | 54447 |
| Roosevelt Water Conservation Dist | | PO Box 21479 | Mesa | AZ | 85277 |
| Root Learning Inc | | PO Box 74146 | Cleveland | OH | 44191-4146 |
| Root Town | | PO Box 30 | Sprakers | NY | 12166 |
| Rooter Man Plumbing | | 100a Green St | Foxboro | MA | 02035 |
| Rootlearning Inc Service Agrmt | | 1715 Indian Wood Circle | Maumee | OH | |
| Roper Town | | PO Box 217 | Roper | NC | 27970 |
| Ropers Majeski Kohn & Bentle | Todd | 1001 Marshall St | Redwood City | CA | 94063 |
| Ropesville City | | 105 Main St PO Box 96 | Ropesville | TX | 79358 |
| Roque Abeyta | | 4952 E 110th Ave | Thornton | CO | 80233-0000 |
| Roque Bluffs Town | | Rr 1 Box 251a | Machias | ME | 04654 |
| Roque Rios | | 914 E Myrtle | Santa Ana | CA | 92701 |
| Rorrer Well Drilling Inc | | 1528 Merriman Way Rd | Moneta | VA | 24121 |
| Rory Jonathan White | | 5104 C St | Sacramento | CA | 95819 |

| | | | | | |
|---|---|---|---|---|---|
| Rory L Wilson | | 7370 Treasure Trail Circle | Colorado Springs | CO | 80911-0000 |
| Rory Patrick Lynch | | 9400 Wade Blvd | Frisco | TX | 75035 |
| Rory Quinn Butler | | 25 Sargent St | Nutley | NJ | 08854 |
| Ros Len R Clemente | | 3805 E Dorothy | Orange | CA | 92869 |
| Rosa Elva Hidrogo | | 1823 Exeter St | Irving | TX | 75062 |
| Rosa I Rivera | | 20 Johnson St | Newark | NJ | 07105 |
| Rosa I Vasquez | | 305 Winnie St | Houston | TX | 77009 |
| Rosa M Bustos Mendoza | | 2697 Poplas St | Denver | CO | 80207-0000 |
| Rosa M Santos | | 1853 Cambridge Dr | Carpentersville | IL | 60110 |
| Rosa M Torres Gomez | | 13771 Bewley St | Garden Grove | CA | 92843 |
| Rosa O Orta | | 4725 S W 155 Pl | Miami | FL | 33185 |
| Rosa P Chapa | | 529 C Quiroz Ave | Calexico | CA | 92231 |
| Rosa R Gamboa | | 733 E Carson Rd | Phoenix | AZ | 85042 |
| Rosa Romero | | 10414 N 22nd St | Tampa | FL | 33612 |
| Rosa Torres Gomez Emp | 1 1610 1 815 | Interoffice | | | |
| Rosalba Cabello Zamrano | | 1030 Greenway | Harlingen | TX | 78550 |
| Rosalba Nunez | | 1310 W 12th St | Santa Ana | CA | 92703 |
| Rosalba Salinas | | 39610 Rd 56 | Dinuba | CA | 93618 |
| Rosalba Salinas 4251 | Prime | Interoffice | | | |
| Rosalee Alejandra Turrey | | 2139 Little Orchad St | San Jose | CA | 95125 |
| Rosalie E Rodil | | 9718 Pauline Dr | Cypress | CA | 90630 |
| Rosalie Lydia James | | 333 Palmer Dr Ste 100 | Bakersfield | CA | 93309 |
| Rosalia Gonzalez | | 8 Donegal Court 30 | Pleasant Hill | CA | 94523 |
| Rosalina Salinas | | 5639 Keymar | San Jose | CA | 95123 |
| Rosalind F Norman | Rosalind Norman Appraisals | 5647 Santa Anita Dr | Tallahassee | FL | 32309-2007 |
| Rosalind Madden Borr | | 805 N Germantown Rd | Chattanooga | TN | 37411-0000 |
| Rosalind Norman Appraisals | Rosalind F Norman | 5847 Santa Anita Dr | Tallahassee | FL | 32309 |
| Rosalinda Carlisi | | 43509 Post Rail Square | Ashburn | VA | 20147 |
| Rosalinda Carrillo | | 201 N Dale Ave | Anaheim | CA | 92801 |
| Rosalinda Compean | | 3305 E Paul | Fresno | CA | 93710 |
| Rosalinda Compean Emp | | 3305 E Paul Ave | Fresno | CA | 93710 |
| Rosalinda De La Rosa | | 9259 Ridge Branch | San Antonio | TX | 78250 |
| Rosalinda M Monroy | | 586 North Orange St | Orange | CA | 92867 |
| Rosalinda Munoz | | 2249 62nd | Oakland | CA | 94605 |
| Rosalinda Rojas | | 1217 S Driftwood Dr | Santa Ana | CA | 92704 |
| Rosalinda Silva | | 162 W Ctr St | Covina | CA | 91723 |
| Rosalinda Yvette Carlisi | | Reston Wholesale | | | |
| Rosaline Leis | | 3500 N Rock Rd Bldg 100 | Wichita | KS | 67226 |
| Rosalio Miguel | | 6517 North Duke | Moorpark | CA | 93201 |
| Rosalyn Bradford | | 4325 Jonathan St | Lancaster | CA | 93536 |
| Rosann M Serrano | | 729 S Huron Dr | Santa Ana | CA | 92704 |
| Rosanna Colucci Holt Bor | | 18721 Paseo Picasso | Irvine | CA | 92603 |
| Rosanna M Jenkins | | 4636 West 26th Ave | Denver | CO | 80212-0000 |
| Rosanna Marie Knaebel | | 2043 Winchester Blvd | Campbell | CA | 95008 |
| Rosanna Mckinley | | 7302 Laabonson Rd | Houston | TX | 77088 |
| Rosanne E Lipkus | | 1016 Primrose Ln | Gilroy | CA | 95020 |
| Rosanne M Chavez | | 155 S Angelina Dr | Placentia | CA | 92870 |
| Rosaria U Santistevan | | 1577 South King St | Denver | CO | 80219-0000 |
| Rosario Brockway | 1 1610 2 925 | Interoffice | | | |
| Rosario Carmen Brockway | | 18700 Yorba Linda Blvd | Yorba Linda | CA | 92886 |
| Rosario Edreira | | 9926 Sw 193 St | Miami | FL | 33157 |
| Rosario Mayoral | | 38229 Mentor Ct | Palmdale | CA | 93550 |
| Rosary Y Woods | | 1529 South Pearl Ave | Compton | CA | 90221 |
| Rosauro Belzer | | 8015 Vista Twilight Dr | Las Vegas | NV | 89123 |
| Rosburg Jerry | | 19021 Saratoga Trail | Strongville | OH | 44136 |
| Rosco Cen Sch Tn Of Colchester | | PO Box 73 | Roscoe | NY | 12776 |
| Rosco Cen Sch Tn Of Hancock | | | Roscoe | NY | 12776 |
| Roscoe | | Village Clerk | Roscoe | MO | 64781 |
| Roscoe Borough | | PO Box 548 | Roscoe | PA | 15477 |
| Roscoe Csd T/o Callicoon | | PO Box 234 | Roscoe | NY | 12776 |
| Roscoe Csd T/o Colchester | | PO Box 234 | Roscoe | NY | 12776 |
| Roscoe Csd T/o Fremont | | PO Box 234 | Roscoe | NY | 12776 |
| Roscoe Csd T/o Rockland | | PO Box 234 | Roscoe | NY | 12776 |
| Roscommon County | | County Courthouse | Roscommon | MI | 48653 |
| Roscommon Township | | PO Box 610 | Houghton Lake | MI | 48629 |
| Roscommon Village | | PO Box 236 | Roscommon | MI | 48653 |

| | | | | | |
|---|---|---|---|---|---|
| Rose A Dobbs | | 207 Temple Ave | | Fern Pk | FL | 32730 |
| Rose B Delgado | | 6412 Bosque Meadows Pl Nw | | Albuquerque | NM | 87120 |
| Rose B Delgado Emp | | 6412 Bosque Meadows Pl Nw | | Albuquerque | NM | 87120 |
| Rose C Malaguit | | 11075 Boren Ave | | Loma Linda | CA | 92354 |
| Rose City C/o Ogemaw County | | PO Box 178 | | Rose City | MI | 48654 |
| Rose City Stamp Inc | | 335 Se 99th Ave | | Portland | OR | 97216 |
| Rose Eneliko | | 23218 Sesame St C | | Torrance | CA | 90502 |
| Rose Financial | | 1404 E Katella Ave | | Orange | CA | 92867 |
| Rose Financial Group Inc | | 12555 Orange Ste 10a | | Davie | FL | 33330 |
| Rose Hill Greenhouses | | 4429 Jackson Rd | | Eminence | KY | 40019 |
| Rose Hill Town | | PO Box 8 | | Rose Hill | NC | 28458 |
| Rose K Collins | | 129 Heritage Way | | Newport News | VA | 23602 |
| Rose Lake Township | | PO Box 182 | | Le Roy | MI | 49655 |
| Rose M Benton | | 143 Gentry Circle | | Vacaville | CA | 95687 |
| Rose M Mckesson | Los Angeles / R 2224 | Interoffice | | | | |
| Rose M Mckesson | | 7336 Santa Monica Blvd | | West Hollywood | CA | 90046 |
| Rose M Medina / Rm Appraisal Associates | | 7345 Garden St | | Riverside | CA | 92504 |
| Rose M Milianti | Rm Appraisal | 5534 N Camino Arenosa | | Tucson | AZ | 85718 |
| Rose Marie Kempf | | 3863 Mackenzie Dr | | Clarksville | TN | 37042 |
| Rose Mary D Perez | Oklahoma/retail | Intercompany | | | | |
| Rose Mary D Perez | | 9323 Hazelton Ln | | San Antonio | TX | 78251 |
| Rose Mary Hulse | | 100 Cedar Forest Dr | | Smyrna | TN | 37167 |
| Rose Mary Martinez | | 409 South 2nd St | | Superior | CO | 80027-0000 |
| Rose Medina | Rm Appraisal Associates | 7345 Garden St | | Riverside | CA | 92504 |
| Rose Mortgage | | 6413 North Kinzua | | Chicago | IL | 60646 |
| Rose Of Sharon | | 5023 Princeton Ave 20 | | Midland | TX | 79703 |
| Rose Porter Borr | | 1713 Kirkwood Cove | | Memphis | TN | 38166-8029 |
| Rose Renfroe | | 1711 Irving Blvd | | Irving | TX | 75061 |
| Rose Town | | PO Box 310 | | North Rose | NY | 14516 |
| Rose Town | | N6574 17th Dr | | Wild Rose | WI | 54984 |
| Rose Townsend Trust | | 4223 S Madison Rd | | Spokane | WA | 99206 |
| Rose Township | | 204 Franklin St | | Holly | MI | 48442 |
| Rose Township | | 4947 Deckerville Rd | | Lupton | MI | 48635 |
| Rose Township | | Rd 3 Box 208 | | Brookville | PA | 15825 |
| Rose Tree Media Sch Dist Edgmont | | 308 N Olive St | | Media | PA | 10963 |
| Rose Tree Media Sch Dist Media Bo | | Tax Collector | 308 N Olive St | Media | PA | 19063 |
| Rose Tree Media Sd/middletown Twp | | 308 Olive St | | Media | PA | 19063 |
| Rose Tree Media Sd/upper Providen | | 308 N Olive St | | Media | PA | 19063 |
| Rose Valley Boro | | PO Box 164 | | Moylan | PA | 19065 |
| Roseann Cappel | | 11300 Warner Ave Apt A219 | | Fountain Valley | CA | 92708 |
| Roseann Steup | | 26 Third Ave | | Mine Hill | NJ | 07803 |
| Roseanne Anderson | | 10419 Rustic Rock Rd | | La Porte | TX | 77571 |
| Roseanne C Feeback | | 7242 S Johnson St | | Littleton | CO | 80128 |
| Roseanne Dec | | 5507 Outlook St | | Mission | KS | 66202 |
| Roseanne Feeback | | 7242 So Johnson St | | Littleton | CO | 80128 |
| Roseau Cnty Mut Is Co | | PO Box 37 | | Badger | MN | 56714 |
| Roseau County | | 606 5 Ave Sw Room 140 | | Roseau | MN | 56751 |
| Roseboom Town | | 166 Stannard Hill Rd | | Cherry Valley | NY | 13320 |
| Roseboro Town | | PO Box 848 | | Roseboro | NC | 28382 |
| Rosebud | | Rosebud City Hall | | Rosebud | MO | 63091 |
| Rosebud County | | PO Box 167 | | Forsyth | MT | 59327 |
| Rosebush Village | | 4033 Michigan St | | Rosebush | MI | 48878 |
| Rosecreek Mortgage & Financial Services | | 13700 Veteran Memorial Dr Ste 130 | | Houston | TX | 77014 |
| Rosedale City | | City Hall | | Rosedale | MS | 38769 |
| Roseland Boro | | 19 Harrison Ave | | Roseland | NJ | 07068 |
| Roseland Residential Mortgage Inc | | 101 N Washington Ave Ste 3 | | Margate | NJ | 08402 |
| Roseland Town | | Pobox 302 | | Roseland | LA | 70456 |
| Roseli Marques | | 550 Mesa Unit 203 | | Hoffman Estates | IL | 60194 |
| Roselia C Sabado | | 259 North Capitol | | San Jose | CA | 95127 |
| Roselia Vera | | 28401 Los Alisos Blvd 9204 | | Mission Viejo | CA | 92692 |
| Roselia Vera | | 28401 Los Alisos Blvd | | Mission Viejo | CA | 92692 |
| Roselina Fernandez | | 11651 Capitol Dr | | Riverside | CA | 92503 |
| Rosell F Ferrara | | 730 F Village Rd | | Kenner | LA | 70065-2764 |
| Rosell F Ferrara Emp | | 730 F Village Rd | | Kenner | LA | 70065-2764 |
| Rosella Brackett | | 840 George St | | Plainfield | NJ | 07062 |

| | | | | | |
|---|---|---|---|---|---|
| Rosella M Aytea | Aytes & Associates Appraisal Service | Llc | 4068 Hwy 19 | | |
| Roselle Boro | | 210 Chestnut St | | Roselle | NJ | 07203 |
| Roselle Marie Derose | | 22344 Manacor | | Mission Viejo | CA | 92692 |
| Roselle Park Borough | | 110 E Westfield Ave | | Roselle Pk | NJ | 07204 |
| Rosemarie Malijen | | 810 W Jade Way | | Anaheim | CA | 92805 |
| Rosemary C Hatch | | 2846 Sun Valley Ct | | Tallahassee | FL | 32303 |
| Rosemary D Dreessen | Dreessens Appraisal Service | 206 S Hayes Ave | | Crescent City | FL | 32112 |
| Rosemary English Borr | | 915 Locust Dr | | Brownsville | TN | 38012 |
| Rosemary Gray Feddeman | | 104 Montgomery Bell Dr | | Burns | TN | 37029-0000 |
| Rosemary Hildreth | | 23959 Hazelwood Dr | | Moreno Valley | CA | 92557 |
| Rosemary Lena Daniel | | 3147 E Madison Ave | | Fresno | CA | 93702 |
| Rosemary Palmer Borr | | 202 British Woods Dr | | Nashville | TN | 37217 |
| Rosemary Paz Velasquez | | 7713 Glenister Dr | | Springfield | VA | 22152 |
| Rosemont Financial | | 4225 Valley Fair St 103 | | Simi Valley | CA | 93063 |
| Rosemont Mortgage | | 2465 East Orangethorpe Ave | | Fullerton | CA | 92631 |
| Rosen Cook Sledge Davis Shattuck | & Oldshue Pa | 2117 Jack Warner Pkwy | | Tuscaloosa | AL | 34501 |
| Rosenbalm Real Estate & Appraisals | | 312 West Chester Ave | | Middelsborro | KY | 40965 |
| Rosenberg & Associates Llc | | 7910 Woodmont Ave | | Bethesda | MD | 20814 |
| Rosenboom Realty / Maria Fitzpatrick | | 685 Main St Nw | | Bourbannais | IL | 60901 |
| Rosendale | | 207 So Elm PO Box 22 | | Rosendale | MO | 64483 |
| Rosendale Mut Ins Co | | PO Box 3 | | Rosendale | WI | 54974 |
| Rosendale Town | | PO Box 423 | | Rosendale | NY | 12472 |
| Rosendale Town | | Rt 1 | | Pickett | WI | 54964 |
| Rosendale Village | | 208 N Main St Box 424 | | Rosendale | WI | 54974 |
| Rosendo A Corpuz | | 4224 Chatwin | | Lakewood | CA | 90713 |
| Rosendo Ramos | | 2466 Olive | | Altadena | CA | 91001 |
| Rosepine City | | PO Box 528 | | Rosepine | LA | 70659 |
| Roseto Boro | | PO Box 361 | | Roseto | PA | 18013 |
| Roseville Borough | | Rr 2 Box 1482 | | Mansfield | PA | 16933 |
| Roseville City | | 29777 Gratiot/PO Box 290 | | Roseville | MI | 48066 |
| Roseville Home Loans | | 931 Washington Blvd 107 | | Roseville | CA | 95678 |
| Roshawna Shawntay Borjas | | 1900 Dartmouth Units | | Clouis | CA | 93612 |
| Rosholt Village | | 247 N Main St | | Rosholt | WI | 54473 |
| Roshunda Applewhite | | 7701 Lake Belmont Run Cove | | Memphis | TN | 38125-0000 |
| Rosicki Rosicki & Associates Pc | | 51 E Bethpage Rd | | Plainview | NY | 11803 |
| Rosie Castrejon | | 1025 Cachuma Ave Unit 34 | | Ventura | CA | 93004-2476 |
| Rosie Castrejon Emp | | 1025 Cachuma Ave Unit 34 | | Ventura | CA | 93004-2476 |
| Rosie De La Rosa | 2 202 | Interoffice | | | |
| Rosie L Christian | | 1517 Endres | | Sacramento | CA | 95822 |
| Rosie L Goosby | | 9218 South 2nd | | Inglewood | CA | 90305 |
| Rosie Torres Gomez | H/r Dept 18400 10th Fl | Interoffice | | | |
| Roslyn Biroschak Emp | Retail/ontario Ca | Interoffice | | | |
| Roslyn Estates Village | | 25 The Tulips | | Roslyn Estates | NY | 11576 |
| Roslyn Harbor Village | | 125 Main St Apt3h | | Port Washington | NY | 11050 |
| Roslyn Nicole Biroschak | | 27814 Lafayette Way | | Moreno Valley | CA | 92555 |
| Roslyn Pauldo | | 154 156 Berkshire Ave | | Paterson | NJ | 07502 |
| Roslyn Village | | 1 Papermill Rd | | Roslyn | NY | 11576 |
| Ross Anthony Mulholland | | 88 Stepping Stone | | Irvine | CA | 92603 |
| Ross Appraisals Inc | | 5755 South Mcmillan Circle | | Murray | UT | 84107 |
| Ross County | | Treasurer | Court House 2 N Paint St F | Chillicothe | OH | 45601 |
| Ross Diversified | Ed Babthis | 2922 E Chapman Ave 203  Orange Ca 92869 | | | |
| Ross Financial Inc | | 230 East Broadway | | Vista | CA | 92084 |
| Ross Funding | | 4913 Calle De Tierra Ne | | Albuquerque | NM | 87111 |
| Ross Harry Briggs | | 2117 Nebraska | | St Louis | MO | 63104 |
| Ross Home Loans Inc | | 1688 Meridian Ave Ste 416 | | Miami Beach | FL | 33139 |
| Ross L Fletcher | | 792 Central Ave | | Salinas | CA | 93901 |
| Ross Matthew Mckinney | | 17300 Riva Ridge Dr | | Moreno Valley | CA | 92555 |
| Ross Morgan Co Inc | | 15315 Magnolia Blvd 212 | | Sherman Oaks | CA | 91403 |
| Ross Mortgage Company Inc | | 14 Manning Ave | | Leominster | MA | 01453 |
| Ross Mortgage Consultants | | 1095 Hilltop Dr | | Redding | CA | 96003 |
| Ross Mortgage Consultants | | 1191a Hilltop Dr | | Redding | CA | 96003 |
| Ross Mortgage Consultants | | 1137 Hilltop Dr | | Redding | CA | 96003 |
| Ross Mortgage Corp | | 24345 Harper Ave | | St Clair Shores | MI | 48080 |
| Ross Mortgage Corporation | | 27862 Woodward Ave | | Royal Oak | MI | 48067 |

| | | | | | |
|---|---|---|---|---|---|
| Ross Rizzo | | 1873 Chimney Hill Court | Reynoldsburg | OH | 43068 |
| Ross Rizzo Emp | Columbus Wholesale | Interoffice | | | |
| Ross Scuderi | | 1903 W Fairview Ave | Spokane | WA | 99205 |
| Ross Town | | Rt 2 Box 1049 | Newald | WI | 54511 |
| Ross Township | Donna Carey Tax Collectorf | 5325 Perrysville Ave | Pittsburgh | PA | 15229 |
| Ross Township | | 12086 E M 89 Box 475 | Augusta | MI | 49012 |
| Ross Township | | 5268 Main Rd | Sweet Valley | PA | 18656 |
| Ross Township | | Rd 1 Box 1848 | Saylorsburg | PA | 18353 |
| | C/o Pacific West Asset | | | | |
| Rossherm Properties | Managment Corp | PO Box 19068 | Irvine | CA | 92623-9068 |
| Rossherm Properties | Shannon Fujimura | PO Box 19068 | Irvine | CA | 92623-9068 |
| Rossie Town | | Rd 5 Box 282b | Gouverneur | NY | 13642 |
| Rosslyn Farms Boro | | 28 Priscilla Ln | Carnegie | PA | 15106 |
| Rossman & Associates Inc | | 11035 Broadway Ste E | Crown Point | IN | 46307 |
| Rossman & Associates Inc | | 11035 Broadway | Crown Point | IN | 46307 |
| Rossman & Associates Inc | | 11045 Broadway | Crown Point | IN | 46307 |
| Rossman And Associates Inc | | 11035 Broadway Ste E | Crown Point | IN | 46307 |
| Rossville City | | PO Box 159 | Rossville | GA | 30741 |
| Rossville City | | PO Box 27 City Hall | Rossville | TN | 38066 |
| Rostraver Township | | 203 Port Royal Rd | Belle Vernon | PA | 15012 |
| Rostraver Township/county | | 203 Port Royal Rd | Belle Vernon | PA | 15012 |
| Roswell City | | 38 Hill St Ste 130 | Roswell | GA | 30075 |
| Roswitha K Mitchell | | 16 Scholhouse Ln | Somers Point | NJ | 08244 |
| Rosy Maria De La Torre | | 3310 Sw 103 Ct | Miami | FL | 33165 |
| Rotary Club Of Moses Lake | | PO Box 525 | Moses Lake | WA | 98837 |
| Rotary Scholarship Foundation | | PO Box 525 | Moses Lake | WA | 98837 |
| Rotella Mortgage Inc | | 7581 Main St | Ralston | NE | 68127 |
| Roth & Associates | | 806 Myrtle Ave | El Paso | TX | 79901 |
| Roth And Associates | Allen Roth | 806 Myrtle Ave | El Paso | TX | 79901 |
| Roth Staffing | | | | | |
| Roth Staffing Companies | | | | | |
| | Dba Ultimate Abacus | | | | |
| Roth Staffing Companies Inc | Accounting Allianc | 333 City Blvd West Ste 100 | Orange | CA | 92868 |
| Roth Staffing Companies Lp | | Department 8892 | Los Angeles | CA | 90084 |
| Rothbury Village | | 2897 Winston Rd | Rothbury | MI | 49452 |
| Rothschild Village | | 411 Grand Ave | Rothschild | WI | 54474 |
| Rothville | | 308 North Main Box 54 | Urich | MO | 64788 |
| Roto Rooter Plumbers | | 796 N State St | Hemet | CA | 92543 |
| Rotterdam Town | | 1100 Sunrise Blvd | Rotterdam | NY | 12306 |
| Roubidoux Township | | PO Box 231 | Roby | MO | 65557 |
| Roulette Township | | PO Box 267 | Roulette | PA | 16746 |
| Round Hill Town | | PO Box 36 | Round Hill | VA | |
| Round Lake Town | | 9970 N Callahan Lake Rd | Hayward | WI | 54843 |
| Round Lake Village | | PO Box 85 Burlington Ave | Round Lake | NY | 12151 |
| Round Rock Chamber Of Commerce | | 212 East Main St | Round Rock | TX | 78664 |
| Round Rock Tax Office | | 1311 Round Rock Ave | Round Rock | TX | 78681 |
| Round Rock Tax Office Tax Assessor | Collector | 1311 Round Rock Ave | Round Rock | TX | 78681 |
| Rouses Point Village | | PO Box 185 Lake St | Rouses Point | NY | 12979 |
| Rouseville Boro | | PO Box 218 /306 Main | Rouseville | PA | 16344 |
| Routh & Crabtree Apc | | 3000 A St | Anchorage | AK | 99503 |
| Routh Crabtree & Olsen Ps | | 3535 Factoria Blvd Se | Bellevue | WA | 98006 |
| Routt County Recorder | | 522 Lincoln Ave | Steamboat Springs | CO | 80487 |
| Routt County Treasurer | | 522 Lincoln | Steamboat Springs | CO | 80487 |
| Rowan & Associates | | 3515 Grand Ave 2nd Fl | Oakland | CA | 94610 |
| Rowan County | | County Courthouse | Morehead | KY | 40351 |
| Rowan County | | 402 N Main St | Salisbury | NC | 28144 |
| Rowan Mut Fi Ins Co | | PO Box 548 | Salisbury | NC | 28145 |
| Rowe Town | | Town Hall PO Box 279 | Rowe | MA | 01367 |
| Rowena C Gapasin | | 13340 Bubblingwell Rd | Tustin | CA | 92780 |
| Rowena G Delinela | | 4646 Diaz Dr | Fremont | CA | 94536 |
| Rowena Rana | 1 3121 6 315 | Interoffice | | | |
| Rowena Rosete Rana | | 533 S Glassell St | Orange | CA | 92866 |
| Rowland Anku Borr | | 4117 Pine Orchard Pl | Antioch | TN | 37013-0000 |
| Rowland K Anku | | 4117 Pine Orchard Pl | Antioch | TN | 37013-2236 |
| Rowland Town | | 202 West Main St | Rowland | NC | 28383 |
| Rowlett Mortgage Lending Ltd | | 100 N Central Expressway Ste 703 | Richardson | TX | 75080 |

| | | | | | |
|---|---|---|---|---|---|
| Rowley Town | | PO Box 347 | | Rowley | MA | 01969 |
| Roxana Renteria | | 1722 South Patron St | | Santa Ana | CA | 92707 |
| Roxand Township | | 13268 Gates Rd | | Mulliken | MI | 48861 |
| Roxane Gonzalez | | 8300 Wyoming | | Albuquerque | NM | 87113 |
| Roxane Williams | | 285 Walnut Gardens Dr | | Memphis | TN | 38018-0000 |
| Roxann A Beneby | | 7486 Red Crane Ln | | Jacksonville | FL | 32256 |
| Roxann Lee Sawka | | 4875 S Balsam Way | | Littleton | CO | 80123 |
| Roxanna J Zappia | | 5209 Carriage | | Richmond | CA | 94803 |
| Roxanne A Febonio | | 191 N Capitol Ave | | San Jose | CA | 95127 |
| Roxanne Garza | | 1207 E 3rd St | | Santa Ana | CA | 92701 |
| Roxanne Garza 1196 | | 210 Commerce Servicing | | | | |
| Roxanne H Muse | Muse Notary Services | 3375 Florecita Dr | | Altadena | CA | 91001 |
| Roxanne Hale Freeman | | 19 Willowood | | Aliso Viego | CA | 92656 |
| Roxanne J Carlin | | 6890 Giddings Rd | | Atwater | OH | 44201 |
| Roxanne Jones | | 1020 N Lincoln St | | Orange | CA | 92867 |
| Roxanne K Cooper | | 113 Tynan Way | | Portola Valley | CA | 94028 |
| Roxanne L Bones | | 113 Sansovino | | Ladera Ranch | CA | 92694 |
| Roxanne M Cannell | | 6299 Vance St | | Arvada | CO | 80003-0000 |
| Roxanne Meier | | 420 Walnut | | Petaluma | CA | 94952 |
| | Gary A Nye & Michael H | | | | | |
| Roxborough Pomerance & Nye Llp | Raichelson | 5820 Canoga Ave | Ste 250 | Woodland Hills | CA | 91367 |
| Roxbury C S Tn Of Gilboa | | PO Box 207 | | Rpxburyville | NY | 12474 |
| Roxbury Csd T/o Middletown | | Roosevelt Ave | | Roxbury | NY | 12474 |
| Roxbury Csd T/o Roxbury | | PO Box 9 | | Grand George | NY | 12432 |
| Roxbury Town | | PO Box 153 | | Roxbury | CT | 06783 |
| Roxbury Town | | PO Box 24 | | Roxbury | ME | 04275 |
| Roxbury Town | | Rr 4 Box 236 | | Roxbury | NH | 03431 |
| Roxbury Town | | PO Box 9 | | Grand Gorge | NY | 12434 |
| Roxbury Town | | PO Box 53 | | Roxbury | VT | 05669 |
| Roxbury Town | | 8825 Country Hwy Y | | Sauk City | WI | 53583 |
| Roxbury Township | | 1715 Route 46 | | Ledgewood | NJ | 07852 |
| Roxie City | | PO Box 117 | | Roxie | MS | 39661 |
| Roxie Mcgraw | Prudential Arizona Properties | 16430 N Scottsdale Rd Ste 103 | | Scottsdale | AZ | 85254 |
| Roy & Michelle Rodriguez | | PO Box 570066 | | Las Vegas | NV | 89157 |
| Roy A Cedarlund | Roy Cedarlund Appraisal | 4380 Jamison Ln | | Geneva | OH | 44041 |
| Roy A Hughes | | 6089 Dunmore Dr | | West Chester | OH | 45069 |
| Roy A Larue | | 15107 77th St Ne | | Lake Stevens | WA | 98258 |
| Roy A Miller | | 1458 Via Valente | | Escondido | CA | 92029 |
| Roy Brown And Kieran Montiel Individually And On Behalf Of | | | | | | |
| All Others Similarly Situated | | N/a | | N/A | N/A | N/A |
| Roy D Lawyer | | 37747 Sutton Dr | | Purcellville | VA | 20132 |
| Roy E Kruemcke Jr | Round Rock 4115 | Interoffice | | | | |
| Roy E Kruemcke Jr | | 1595 Cr 221 | | Giddings | TX | 78942 |
| Roy E Montz | | 1157 Fords Lake Pl | | Acworth | GA | 03010 |
| Roy Eric Wildermuth | | 570 Galer St | | Seattle | WA | 98109 |
| Roy Jaysen Montero | | 1444 Lunalilo St | | Honolulu | HI | 96814 |
| Roy Joseph Shvartzapel | | 9423 Bankside | | Houston | TX | 77031 |
| Roy Kendall Inc | | 1213 South Fairway St | | Visalia | CA | 93277 |
| Roy Kruemcke | Corporate 4115 | Interoffice | | | | |
| Roy L Fugett | | 2707 Burke Rd | | Gunter | TX | 75058 |
| Roy Lawyer | 2 101 | Interoffice | | | | |
| Roy Lee Fugett Emp | | 2707 Burke Rd | | Gunter | TX | 75058 |
| Roy Lee Kirkley | | 14438 Menecita Dr | | La Mirada | CA | 90638 |
| Roy Llanes Tando | | 14423 Norwald Blvd | | Norwalk | CA | 92192 |
| Roy M Pamela | | 1221 Stafore Dr | | Bethlehem | PA | 18017 |
| Roy Michael Derminio | | 4637 Nw 97 Pl | | Doral | FL | 33178 |
| Roy Montero Emp | Honolulu Retail | Interoffice | | | | |
| Roy Moore | | 2096 Lupine Rd | | Hercules | CA | 94547 |
| Roy Moore Emp | | 2096 Lupine Rd | | Hercules | CA | 94547 |
| Roy O Hovers | | 9 Worsham St Sw | | Rome | GA | 30161 |
| Roy O Priest | | PO Box 4788 | | Silver Spring | MD | 20914 |
| Roy P Guevara | | 1006 Nw 125 Ave | | Sunrise | FL | 33323 |
| Roy Priest | | 2903 Marlow Farm Terrace | | Silver Spring | MD | 20904 |
| Roy Real Estate Co Inc | Associates | PO Box 52325 | | Shreveport | LA | 71135 |
| | Cornerstone Appraisal | | | | | |
| Roy Riddel | Company | PO Box 470151 | | Fort Worth | TX | 76147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roy Rodriguez | | 1284 W Escalon Ave | | Fresno | CA | 93711 |
| Roy Rudolph Claussen | | 1003 34th Ave | | Greeley | CO | 80634-0000 |
| Roy Scheafer | | 2522 Valley View Dr | | Missoula | MT | 59803 |
| Roy Stone | | 2810 Cleveland Dr | | Oxnard | CA | 93030 |
| Roy W Gibson | | 1025 North 19th St | | Colorado Springs | CO | 80904-0000 |
| Roy Wayne Courtney | Realty Solutions Company | PO Box 3582 | | Longview | TX | 75606 |
| Roy Wright | | 5398 Millbranch Rd | | Memphis | TN | 38116-0000 |
| Roy Y Nunez | | 1310 1314 South Alma | | San Pedro | CA | 90731 |
| Royal & Sunalliance Pers Ins Co | | PO Box 70184 | | Charlotte | NC | 28272 |
| Royal Alliance Mortgage Corporation | | 9353 Fairway View Pl Ste 200 | | Rancho Cucamonga | CA | 91730 |
| Royal American Bank | | 1604 Colonial Pkwy | | Inverness | IL | 60067 |
| Royal Bank America | | 1230 Walnut St 2nd Fl | | Philadelphia | PA | 19107 |
| Royal Bank Of Canada | Attn Mary Prevost | 77 King St West 6th Fl | | Toronto | ON | M5W 1P9 | Canada |
| Royal Bank Of Canada | | 1 Liberty Plaza 3rd Fl | | New York | NY | 10006 |
| Royal Capital Financial Group Inc | | 5669 E 2nd St | | Long Beach | CA | 90803 |
| Royal Capital Funding Llc | | 370 Strawberry Field Rd | | Warwick | RI | 02886 |
| Royal Charter Mortgage | Attn Joni Davis | 6442 N Maroa Ave | | Fresno | CA | 93704 |
| Royal Charter Mortgage | | 6442 N Maroa Ave | | Fresno | CA | 93704 |
| Royal Coast Properties | | 445 South B St | | Oxnard | CA | 93030 |
| Royal Consultants | | 575 Underhill Blvd Ste 200 | | Syosset | NY | 11791 |
| Royal Crown Bancorp | | 24307 Southland Dr | | Hayward | CA | 94545 |
| Royal Cup Inc | | PO Box 170971 | | Birmingham | AL | 35217 |
| Royal Dock Kirkland | | 412 Roble Ave | | Pinole | CA | 94564 |
| Royal Empire Mortgage Corp | | 7481 W Oakland Pk Blvd Ste 304 | | Lauderhill | FL | 33319 |
| Royal Financial Arizona Inc | | 9977 N 90th St Ste 200 | | Scottsdale | AZ | 85258 |
| Royal Financial Llc | | 15300 N 90th St Ste 375 | | Scottsdale | AZ | 85260 |
| Royal Financial Llc | | 4111 Central Ave Ne Ste 201 | | Columbia Heights | MN | 55421 |
| Royal Financial Llc | | 2809 East Cliff Rd | | Burnsville | MN | 55337 |
| Royal Financial Llc | | 9977 90th St Ste 200 | | Scottsdale | AZ | 85258 |
| Royal Financial Services | | 1428 W Ocala St | | Broken Arrow | OK | 74011 |
| Royal Financial Services Llc | | 2 Corporate Dr Ste 110 | | Trumbull | CT | 06611 |
| Royal Financing & Consulting Corp | | 23 09 31st St Ste 1 | | Astoria | NY | 11105 |
| Royal Haven Mortgage Inc | | 16906 Burbank Blvd | | Encino | CA | 91316 |
| Royal Hawaiin Movers Inc | | PO Box 30955 | | Honolulu | HI | 96820 |
| Royal Home Loan | | 8615 E Florence Ave Ste 214 | | Downey | CA | 90240 |
| Royal Home Mortgages Inc | | 10143 Royalton Rd Ste D | | North Royalton | OH | 44133 |
| Royal Indemnity Co | | PO Box 1000 | | Charlotte | NC | 28201 |
| Royal Ins Co Of America | | PO Box 70184 | | Charlotte | NC | 28272 |
| Royal Ins Co Of Pr Inc | | PO Box 71467 | | San Juan | | 936 | Pr |
| Royal Lad Skinner | | 2846 Valencia Court | | Richmond | CA | 94806 |
| Royal Lending Group | | 14113 Deerbrook Ln | | Chino Hills | CA | 91709 |
| Royal Lloyds Of Tx | | PO Box 809016 | | Dallas | TX | 75380 |
| Royal Media Group | | 261 Fifth Ave Ste 412 | | New York | NY | 10016 |
| Royal Media Group | | | | | | |
| Royal Media Group Royal News Corporation | | 261 Fifth Ave | Ste 412 | New York | NY | 10016 |
| Royal Mortgage Company Inc | | 1795 Alysheba Way | | Lexington | KY | 40509 |
| Royal Mortgage Inc | | 320 N Main Ave Ste 213 | | Gresham | OR | 97030 |
| Royal Mortgage Inc | | 22208 Harper Ave | | Saint Clair Shores | MI | 48080 |
| Royal Mortgage Inc | | 24755 West Five Mile Rd | | Redford | MI | 48239 |
| Royal Mortgage Inc | | 11718 N Saginaw St | | Mount Morris | MI | 48458 |
| Royal Mortgage Inc | | 110 South Blvd | | Rochester Hills | MI | 48307 |
| Royal Mortgage Inc | | 306 E Fouth St Ste 200 | | Royal Oak | MI | 48067 |
| Royal Oak City | | 211 Williams St PO Box 64 | | Royal Oak | MI | 48068 |
| Royal Oak Township | | 21075 Wyoming Ave | | Ferndale | MI | 48220 |
| Royal Office Products | | PO Box 88486 | | Chicago | IL | 60680-1486 |
| Royal Pacific Mortgage & Realty | | 46 Leland Ave | | San Francisco | CA | 94134 |
| Royal Palm Ent Mortgage Group Inc | | 12260 Sw 8th St 116 | | Miami | FL | 33184 |
| Royal Palm Ins Co | | PO Box 459030 | | Sunrise | FL | 33345 |
| Royal Palm Trust Corporation | | 7321 Sw 26th Court | | Davie | FL | 33314 |
| Royal Park | | 24488 Roanoke Ave Ste 2a | | Oak Pk | MI | 48237 |
| Royal Properties | | 1745 W Shaw 103 | | Fresno | CA | 93711 |
| Royal Real Estate Sales Inc | | PO Box 15086 | | Lynchburg | VA | 24502 |
| Royal Realty | | 7356 Garners Ferry Rd Ste 217 | | Columbia | SC | 29209 |
| Royal Realty Services And Loans | | 1550 East H St Ste E | | Chula Vista | CA | 91913 |
| Royal Special Risks Ins Co | | PO Box 1000 | | Charlotte | NC | 28201 |
| Royal Special Risks Ins Co | | Royal/sunalliance | PO Box 1000 | Charlotte | NC | 28201 |

| | | | | | |
|---|---|---|---|---|---|
| Royal Surplus Lines Ins Co | | PO Box 1000 | | Charlotte | NC | 28201 |
| Royal Trinity Mortgage | | 14950 Belvoir St | | Channelview | TX | 77530 |
| Royal Window Films Inc | | 1425 N Century Pk Ave | | Anaheim | CA | 92802 |
| Royal Window Films Inc | | 1425 N Central Pk Ave | | Anaheim | CA | 92802 |
| Royalston | | Box 680 Town Office | | S Royalton | VT | 05068 |
| Royalston Town | | PO Box 16 | | Royalston | MA | 01368 |
| Royalton Boro | | 616 Shippen St Roya | | Middletown | PA | 17057 |
| Royalton Hartland C Sd T/o Ala | | 50 Pk Ave | | Middleport | NY | 14105 |
| Royalton Hartland Csd T/o Roy | | 54 State St | | Middleport | NY | 14105 |
| Royalton Hartland Csd/ T/o Hartla | | 54 State St | | Middleport | NY | 14105 |
| Royalton Hartlnd Csd T/o Ridg | | 50 Pk Ave | | Middleport | NY | 14105 |
| Royalton Hartlnd Csd T/o Shelb | | 54 State St | | Middleport | NY | 14105 |
| Royalton Town | | Royalton Town Hall | | Middleport | NY | 14105 |
| Royalton Town | | E6384 State Hwy 54 | | New London | WI | 54961 |
| Royalton Town | | Village Hall | | Plainfield | WI | 54966 |
| Royalton Township | | 980 Miners Rd | | St Joseph | MI | 49085 |
| Royalty Investors Group Corp | | 3900 Nw 79 Ave Ste 328 | | Miami | FL | 33166 |
| Royalty Mortgage | | 1699 El Camino Real Ste 101 | | Millbrae | CA | 94030 |
| Royalty Residential Mortgage Corp | | 1107 Stockwell | | Damon | TX | 77430 |
| Royalwood Mud Bob Lear | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Royce City City C/o Appr Dist | | 841 Justin Rd | | Rockwall | TX | 75087 |
| Royce Digital Systems Inc | | 2552 A White Rd | | Irvine | CA | 92614 |
| Royce Mortgage | | 4740 Ingersoll | Ste 106 | Houston | TX | 77027 |
| Royce T Anthony | | 5742 West Ave M 6 | | Quartz Hill | CA | 93536 |
| Royersford Boro | | Tax Collector Sharon Romer | 939 Chestnut St | Royersford | PA | 19468 |
| Royston City | | 634 Franklin Springs St | | Royston | GA | 30662 |
| Roz Allemond | Roz Realty | 4200 B Jackson St | | Alexandria | LA | 71303 |
| Roz Palmeire Inc | | 966 Fern Ave | | Orlando | FL | 32814 |
| Rozana A Lenaburg | | 3857 Sycamore St | | West Covina | CA | 91792 |
| Rp Stellar 1140 Fee Owner Llc | C/o Stellar Management | 156 Williams St | | New York | NY | 10038 |
| Rp Stellar 1140 Fee Owner Llc | Robert Rasania | 156 Williams St | | New York | NY | 10038 |
| Rp Stellar 1140 Fee Owner Llc | Robert Rosania | 156 Williams St | | New York | NY | 10038 |
| Rpc Appraisal Group Inc | | 1230 Ardmore Dr | | Naperville | IL | 60540 |
| Rpi Mortgage | | 18141 Beach Blvd Ste 100 | | Huntington Beach | CA | 92648 |
| Rpic C/o Edwin Lombard Management | | 1118 Pkview Dr | | Roseville | CA | 95661 |
| Rpm Appraisals Llc | | 1622 West Whiteside St | | Springfield | MO | 65807 |
| Rpm Island Mortgage Llc | | 84 New Dorp Plaza Ste 206 & 208 | | Staten Island | NY | 10306 |
| Rpm Mortgage | | 10 Prince Pl | | Newburyport | MA | 01950 |
| Rqr Appraisal Company | | 5770 Fairington Farms Ct | | Lithonia | GA | 30038 |
| Rr Donnelley Receivables Inc | | PO Box 100112 | | Pasadena | CA | 91189-0001 |
| Rr Smith Real Estate | | PO Box 5840 | | Bossier City | LA | 71171 |
| Rr Smith Real Estate & Appraisal | | PO Box 5840 | | Bossier City | LA | 71112 |
| Rreef America Reit Iii Corp B | Michell Mansfield | 75 Remittance Dr | | Chicago | IL | 60675-6007 |
| Rreef America Reit Iii Corp B | | 75 Remittance Dr Ste 6007 | | Chicago | CA | 94520 |
| Rreef America Reit Iii Corp B | | 75 Remittance Dr Ste 6007 | | Chicago | IL | 60675-6007 |
| Rreef Management Company | | 2300 Clayton Rd | | Concord | CA | 94520 |
| Rrhondes | | 8200 Pat Booker Rd | | San Antonio | TX | 78233 |
| Rrp Financial Network | | 2108 Daniel Way | | Carrollton | TX | 75006 |
| Rs Appraisal Services Inc | | 5700 Lake Worth Rd Ste 311 2 | | Greenacres | FL | 33463 |
| Rsa Mortgage Solutions Inc | | 6400 Main St | | Amherst | NY | 14221 |
| Rsdd Mortgage Company Inc | | 260 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 |
| Rsk Mortgage Services | | 3241 Buckrun Dr Bldg 7 | | Brandon | FL | 33511 |
| Rsk Service | | PO Box 925928 | | Houston | TX | 77292 |
| Rsl Appraisal Services Llc | | 2228 S Spruce St | | Mesa | AZ | 85210 |
| Rsm Mcgladrey | | One South Wacker Dr Ste 800 | | Chicago | IL | 60606 |
| Rsmith Financial Inc | | 27403 Ynez Rd Ste 208 | | Temecula | CA | 92591 |
| Rsn Financial Llc | | 5790 Naughter Ave | | St Michael | MN | 55376 |
| Rsn Lending | | 1999 South Bascom Avene Ste 727<br>Pruneyard Tower Two | | Campbell | CA | 95008 |
| Rsteven Boothe | | 105 Widefield Blvd | | Colorado Springs | CO | 80911-0000 |
| Rsui Indemnity Company | | Pay To Agent Or Broker | 945 East Paces Ferry Rd | Atlanta | GA | 30326 |
| Rt Funding Corporation | | 2200 Boca Raton Blvd Ste 220 | | Boca Raton | FL | 33431 |
| Rt Funding Corporation | | 2200 Boca Raton Blvd | Ste 220 | Boca Raton | FL | 33431 |
| Rt Funding Corporation | | 5341 W Atlantic Ave Ste 303 | | Delray Beach | FL | 33484 |
| Rt Funding Group Inc | | 3916 Juan Tabo Ne 6 | | Albuquerque | NM | 87111 |
| Rt Glass & Associates | | 1555 River Pk Dr Ste 201 | | Sacramento | CA | 95815 |

| | | | | | |
|---|---|---|---|---|---|
| Rt Minor Mortgage Inc | | 8588 Katy Frwy Ste 350 | | Houston | TX | 77024 |
| Rt Mortgage | | 660 North University Blvd 2nd Fl | | Middletown | OH | 45042 |
| Rt Mortgage Inc | | 660 North University Blvd 2nd Fl | | Middletown | OH | 45042 |
| Rt Mortgage Ltd | | 10850 Richmond Ave Ste 225 | | Houston | TX | 77042 |
| Rta Funding Group | | 1240 Central Blvd Ste B | | Brentwood | CA | 94513 |
| Rtc Mortgage Corporation | | 1180 N Coast Hwy | | Laguna Beach | CA | 92651 |
| Rtf Financial Inc | | 800 Bellevue Way Ne | | Bellevue | WA | 98004 |
| Rto Home Solutions | | 1801 Kingwood Dr Ste 220 | | Kingwood | TX | 77339 |
| Rtm Funding Inc | | 1801 Kingwood Dr | Ste 220 | Kingwood | TX | 77339 |
| Rtm Mortgage Inc | | 55 Broad St | | Delaware Water Gap | PA | 18327-0252 |
| Rtm Mortgage Inc | | 387 Passaic Ave | | Fairfield | NJ | 07004 |
| Rtm Mortgage Inc | | 387 Passaic St | | Fairfield | NJ | 07004 |
| Rto Home Solutions | | 1860 West University St Ste 108 | | Tempe | AZ | 85281 |
| Rtw Appraisals | Roy T Winchester | 10501 Glendale Ave Ne | | Albuquerque | NM | 87122 |
| Rubber Stamp Man | | 48 North Broadway | | Des Plaines | IL | 60016 |
| Rube Wolf Jr & Angel Copeland Wolf | | | | | | |
| Ruben Acosta Camargo | | 3351 S Monaco Pkwy Unit C | | Denver | CO | 80222-0000 |
| Ruben Bonilla | | 17192 Fern St | | Fontana | CA | 92336 |
| Ruben Calas | | 6278 Nw 113 Pl | | Doral | FL | 33178 |
| Ruben Castro Valdes | | 1415 E 29th Ave | | Denver | CO | 80205-0000 |
| Ruben Cortez | | 705 Sul Ross | | Harlingen | TX | 78550 |
| Ruben G Rodriguez | | 218 Arteago | | San Antonio | TX | 78237 |
| Ruben Garcia Aguiar | | 1312 W Roberta Ave | | Fullerton | CA | 92833 |
| Ruben Gomez Becerra | | 10315 Woodley Ave 116 | | Granada Hills | CA | 91344 |
| Ruben Guttirez And Beatrice Nash Co Administrators Of The | | | | | | |
| Estate Of Mildred Duran Luna | | 831 Enterprise Rd | | Hollister | CA | 95023 |
| Ruben J Guerra Jr | | 6570 Meade Court | | Arvada | CO | 80003-0000 |
| Ruben J Marquez | | 55 San Pedro St | | Salinas | CA | 93901 |
| Ruben L Pedroza | | 6800 Pippin Way | | Citrus Heights | CA | 95621 |
| Ruben Leon | | 12105 Fineview St | | El Monte | CA | 91733 |
| Ruben M Zapata | | 45883 4587 4589 Verona St | | Los Angeles | CA | 90022 |
| Ruben Mendoza | Ruben Mendoza Real Estate Broker | 2310 Sycamore St | | Wasco | CA | 93280 |
| Ruben Mendoza | | PO Box 1092 | | Visalia | CA | 93279 |
| Ruben Munoz | | 1916 E Bermuda Dune Court | | Ontario | CA | 91761 |
| Ruben Natal | | 8654 Decatur St Unit 236 | | Westminster | CO | 80031-0000 |
| Ruben R Alcaraz | | 493 Lochridge | | San Jose | CA | 95133 |
| Ruben Ramirez | | 10206 Noble Ave | | Mission Hills | CA | 91345 |
| Ruben S Veloz | | 27068 Cowpoke | | Corona | CA | 92883 |
| Ruben Salazar | | 15522 Woodruff Ave | | Bellflower | CA | 90706 |
| Ruben Santos | | 16241 Sw 82nd St | | Miami | FL | 33193 |
| Ruben T Macomb | | 812 Waterman Rd N | | Jacksonville | FL | 32207 |
| Ruben Teran S | Ruben Teran | 1605 10th St | | Douglas | AZ | 85607 |
| Ruben Torres | | 616 Trumpet Pl | | Modesto | CA | 95351 |
| Rubi Morales | | 455 Live Oak Walk | | Bluffton | SC | 29910-0000 |
| Rubicon Town | | W1383 Hwy N | | Rubicon | WI | 53078 |
| Rubicon Township | | 3195 N Lakeshore | | Port Hope | MI | 48468 |
| Rubiola Mortgage Company | | 507 Austin Hwy | | San Antonio | TX | 78209 |
| Rubnitz & Lohn Pc | | 315 Commerical Ct Ste 100 | | Savannah | GA | 31406 |
| Ruby & Less Haynes | | 129 S 20th St | | Richmond | CA | 94804 |
| Ruby & Less Haynes | | 129 South 20th St | | Richmond | CA | 94804 |
| Ruby A Mitchell | | 256 Cam St | | White City | OR | 97503 |
| Ruby Dedman | Louisville 4191 | Interoffice | | | | |
| Ruby Dedman | | 3611 Hillsboro Rd | | Louisville | KY | 40207 |
| Ruby Evangeline Thornton | | 8115 Edgebrook Nw | | Albuquerque | NM | 87120 |
| Ruby Jackson Surratt | | 14323 Mirkwood Ln | | Houston | TX | 77014 |
| Ruby Proctor Borr | | 4859 Harvest Knoll | | Memphis | TN | 38125 |
| Ruby Thornton Emp | | 6565 Americas Pkwy Ne 620 | | Albuquerque | NM | 87110 |
| Ruby Town | | 31700 Cnty M | | Holcombe | WI | 54745 |
| Ruby W Tsui | | PO Box 5125 | | Scottsdale | AZ | 85261 |
| Rudkin And Associates Mortgage | | 4700 South Bowman Rd Ste 600 | | Little Rock | AR | 72210 |
| Rudledge City | | PO Box 35 | | Rutledge | MO | 63563 |
| Rudolf Sarrillo Banlasan | | 1845 Bankston Dr | | Tracy | CA | 95304 |
| Rudolph Stearnes | | 2600 Westhallow | | Houston | TX | 77082 |
| Rudolph Town | | 559 County Trunk P | | Rudolph | WI | 54475 |
| Rudolph Village | | 1591 2nd St | | Rudolph | WI | 54475 |

| | | | | | |
|---|---|---|---|---|---|
| Rudolpho Cervantes | 765 Greenlaven St | | Manteca | CA | 95336 |
| Rudy And Gerda Zepeda | 891 Sw 172nd Terrace | | Pembroke Pines | FL | 33029 |
| Rudy Concepcion | 2613 S 362nd Pl | | Federal Way | WA | 98003 |
| Rudy Deleon | 13955 Mission Valley | | San Antonio | TX | 78233 |
| Rudy Deleon Emp | 13955 Mission Valley | | San Antonio | TX | 78233 |
| Rudy Garcia | 22906 Arbor Cove | | Richmond | TX | 77469 |
| Rudy M & Perlita Y Fernandez | 41 Akalei Pl | | Kahului | HI | 96732 |
| Rudy Ramos | 1111 Blalock Rd 165 | | Houston | TX | 77055 |
| Rudyard Township | Rt 1 Box 698 Ctrl | | Rudyard | MI | 49780 |
| Rudys Rush Couier Inc | 1621 Hilltop Pl | | Jonesboro | GA | 30236 |
| Rudys Rush Courier Inc | 1621 Hilltop Pl | | Jonesboro | GA | 30236 |
| Ruena Vergene | Ca Irvine 200 Commerce | | | | |
| Ruena Vergene | 25675 Morales | | Mission Viejo | CA | 92691 |
| Ruff Gary A | 480 Walnut Ave | | Vacaville | CA | 95688 |
| Ruff Weidenaar& Reidy Ltd | 222 North La Salle St | Ste 700 | Chicago | IL | 06061 |
| Ruffin Appraisal | 3350 Ridgelake Dr Ste 46 | | Metairie | LA | 70002 |
| Rufie Holt | 270 Twin Falls Ct | | Newbury Pk | CA | 91320-3471 |
| Rufus Clifford | 300 Scenic Dr | | Shelbyville | TN | 37160-0000 |
| Rufus O Jimerson | 514 55th St | | West Palm Beach | FL | 33407 |
| Ruidoso Mortgage Co Inc | 1123 Mechem Dr Ste 1 | | Ruidoso | NM | 88345 |
| Ruiz Home Mortgage | 6999 Mcpherson Ave Ste 105 | | Laredo | TX | 78041 |
| Ruleville City | PO Box 428 | | Ruleville | MS | 38771 |
| Rumford Town | 145 Congress St | | Rumford | ME | 04276 |
| Rumney Town | PO Box 275 | | Rumney | NH | 03266 |
| Rumson Boro | 80 East River Rd | | Rumson | NJ | 07760 |
| Runge City | 306 N Helena PO Box 206 | | Runge | TX | 78151 |
| Runnels County | 200 So Broadway PO Box 517 | | Ballinger | TX | 76821 |
| Runnemede Borough | 24 N Black Horse Pike/PO Box 267 | | Runnemede | NJ | 08078 |
| Running Bear Mortgage | 371 S Lake Havasu Blvd B | | Lake Havasu City | AZ | 86403 |
| Rupen Babhania | 46 Timber Run | | Irvine | CA | 92614 |
| Rupert City | City Of Rupert | | Rupert | ID | 83350 |
| Rupert Town | PO Box 144 | | West Rupert | VT | 05776 |
| Ruperto Soriano & Elena Soriano | PO Box 228 | | Fairfield | CA | 94533 |
| Rural Community Ins Co | PO Box 5118 | | Sioux Falls | SD | 57117 |
| Rural Mut Ins Co | PO Box 5555 | | Madison | WI | 53705 |
| Rural Retreat Town | PO Box 130 | | Rural Retreat | VA | 24268 |
| Rural Valley Boro | 508 Main St Box 11 | | Rural Valley | PA | 16249 |
| Rus Miliband & Smith | 2600 Michelson Dr 7th Fl | | Irvine | CA | 92612 |
| Ruscommbanor Township | 204 Oak Ln | | Fleetwood | PA | 19522 |
| Rush Appraisals | 3005 S Pker Rd Ste C 308 | | Aurora | CO | 80014 |
| Rush Appraisals Inc | 3005 S Pker Rd Ste C 308 | | Aurora | CO | 80014 |
| Rush County | 101 E 2nd St Room 213 | | Rushville | IN | 46173 |
| Rush County | PO Box 460 | | La Crosse | KS | 67548 |
| Rush County Conservancy | County Courthouse | | Rushville | IN | 46173 |
| Rush County Drainage | County Courthouse | | Rushville | IN | 46173 |
| Rush Financial | One Tower Ln Ste 1700 | | Oakbrook Terrace | IL | 60181 |
| Rush Henrietta Cs Tn Of Pittsfor | 11 S Main St | | Pittsford | NY | 14534 |
| Rush Henrietta Csd T/o Bright | 2300 Elmwood Ave | | Rochester | NY | 14618 |
| Rush Henrietta Csd T/o Henrie | 475 Calkins Rd | | Henrietta | NY | 14467 |
| Rush Henrietta Csd T/o Rush | 2034 Lehigh Station Rd | | Rochester | NY | 14692 |
| Rush Hill | City Clerk | | Rush Hill | MO | 65280 |
| Rush Moore Llp | 737 Bishop St | | Honolulu | HI | 96813 |
| Rush Mortgage Inc | 2225 Grove St | | Denver | CO | 80211 |
| Rush River Town | 589 200th St | | Baldwin | WI | 54002 |
| Rush Town | 5977 East Henrietta Rd | | Rush | NY | 14543 |
| Rush Township | PO Box 85 | | Henderson | MI | 48841 |
| Rush Township | 117 Cumberland Ave | | Tamaqua | PA | 18252 |
| Rush Township | Rd 1 Box 94 | | Tower City | PA | 17980 |
| Rush Township | Rd 1 Box 96 | | Philipsburg | PA | 16866 |
| Rush Township | Rd 6 Box 161 | | Danville | PA | 17821 |
| Rush Township | Rr5 Box 74 | | Montrose | PA | 18801 |
| Rushford Town | PO Box 38 | | Rushford | NY | 14777 |
| Rushford Town | 8950 Bell School Rd | | Omro | WI | 54963 |
| Rushmore Financial Inc | 201 E Rumble Rd E | | Modesto | CA | 95350 |
| Rushville Village | PO Box 51 1 S Main St | | Rushville | NY | 14544 |
| Rushville Village | PO Box 51 | | Rushville | NY | 14544 |

| | | | | | |
|---|---|---|---|---|---|
| Rusk City & Isd | | 107 E 6th St PO Box 494 | Rusk | TX | 75785 |
| Rusk County | | 115 N Main PO Box 988 | Henderson | TX | 75652 |
| Rusk County | | 311 Miner Ave | Ladysmith | WI | 54848 |
| Rusk Town | | 1126 W Hwy 70 | Spooner | WI | 54801 |
| Rusk Town | | W15010 Cty Hwy D | Chetek | WI | 54728 |
| Russ Barrett | 1 3121 4 115 | Interoffice | | | |
| Russ Forbus | | 12601 Shady Acres | Buda | TX | 78610 |
| Russ Holiday | | 200 Pacific Pk Ln Bend Metro Pks | Bend | OR | 97701 |
| Russ Mellon | Re Mellon & Associates Inc | PO Box 1353 | Sequim | WA | 98382 |
| Russ Michael Jordan | | 7486 Refugee Rd | Pataskala | OH | 43062 |
| Russel A Achterhof | | 17107 Jeremy Ln | Tinley Pk | IL | 60477 |
| Russel C Simon | | 33 Bronze Pointe Ste 110 | Swansea | IL | 62221 |
| Russel E Fera | | 6918 Benwood Dr | Ooltewah | TN | 37363 |
| Russell A Graham | | 4850 Elks Dr | Columbus | OH | 43214 |
| Russell A Nichols | | 10941 Fairfax Court | Thornton | CO | 80233-0000 |
| Russell Antony Damato | | 17632 Sherbrook Dr | Tustin | CA | 92780 |
| Russell Appraisal Services | | 100 A Seven Oaks Ln | Summerville | SC | 29485 |
| Russell Barrett | 340 Commerce 2711 | Do Not Use Use Rus025 | | | |
| Russell C Barrett | | 663 Alderwood Dr | Newport Beach | CA | 92660 |
| Russell Cain | | 330 Summer Mountain Dr | San Marcos | TX | 78666 |
| Russell Chang | 1 3121 5 205 | Interoffice | | | |
| Russell Chang | | 31 Secret Garden | Irvine | CA | 92620 |
| Russell City | | Box 394 | Russell | KY | 41169 |
| Russell County | | 4th & Main/PO Box 855 | Russell | KS | 67665 |
| Russell County | | PO Box 78 | Jamestown | KY | 42629 |
| Russell County | | P O Bx 121 | Lebanon | VA | 24266 |
| Russell County | | 501 14th St | Phenix City | AL | 36867 |
| Russell D Abravanel | | 2223 Kelmscott Ct | Westlake Village | CA | 91361 |
| Russell D Nickell Sra | | 2311 Glen Forrest Ln | Plano | TX | 75023 |
| Russell Damato | 1 3337 Cn 200 | Interoffice | | | |
| Russell E Baker | | 8304 Walnut Grove | Memphis | TN | 38018 |
| Russell E Fannon | | PO Box 821 | Newton | PA | 18940 |
| Russell G Petrakos | | 26512 Via Cuervo | Mission Viejo | CA | 92691 |
| Russell Gardens Village | | 6 Tain Dr | Great Neck | NY | 11021 |
| Russell H Bebb | | 1825 Falling Water Rd | Knoxville | TN | 37922 |
| Russell Hill | Houston 4115 | Interoffice | | | |
| Russell Hill | | 15714 Bending Birch Dr | Cypress | TX | 77433 |
| Russell Isbell Real Estate Appraiser | | 918 Crestmeade Dr | Garland | TX | 75040-3214 |
| Russell James Robinson | | 22997 Farm Trace Dr | Richton Pk | IL | 60471 |
| Russell James Smith | | 4 Terramar Ln | Nashua | NH | 03062 |
| Russell Johnson | | 5793 Magnolia Woods Dr | Bartlett | TN | 38134 |
| Russell K Auten | | 19042 Myran | Livonia | MI | 48152 |
| Russell Keith Devinney | | 16660 S Bradley Rd | Oregon City | OR | 97045 |
| Russell Kimberly A | | PO Box 351 | Goodlettsville | TN | 37070 |
| Russell L Niemeier | Kleen Sweep | PO Box 680446 | Franklin | TN | 37068 |
| Russell La Rue | | 560 Howard St | Delta | CO | 81416-0000 |
| Russell Lee Wilson | | 2932 Maverick Ln | Lake Havasu City | AZ | 86404 |
| Russell M Utter Jr And Katherine L Utter | | 2904 Silver Leaf Circle | Loris | SC | 29569 |
| Russell Martin | | 1012 N Harvey | Oak Pk | IL | 60302 |
| Russell Moyer | | 626 Joann St | Costa Mesa | CA | 92627 |
| Russell P Reiner | Rhino Business Systems | 4137 Shasta Dam Blvd | Shasta Lake | CA | 96019 |
| Russell Recker | | 7606 Plesarro Dr Apt 104 | Orlando | FL | 32819 |
| Russell S Delaughter | | 1011 Gulf Breeze Pkwy Bldg 5 Ste 14 | Gulf Breeze | FL | 32561 |
| Russell S Fisher | | 10520 E Firewheel Dr | Scottsdale | AZ | 85259 |
| Russell Schroeder | Se Houston 4196 | Interoffice | | | |
| Russell Schroeder | | 11025 N Ave H | La Porte | TX | 77571 |
| Russell Schroeder Emp | Se Houston 4196 | Interoffice | | | |
| Russell Spring City | | PO Box 247 | Russell Spring | KY | 42642 |
| Russell Thomas White | | 23 S Woodridge Dr | Warrington | PA | 18976 |
| Russell Town | | Main St Town Hall | Russell | MA | 01071 |
| Russell Town | | Pencil St PO Box 628 | Russell | NY | 13684 |
| Russell Town | | Box 869 | Bayfield | WI | 54814 |
| Russell Town | | N5326 Hwy 17 | Gleason | WI | 54435 |
| Russell Town | | N9217 Holstein Rd | Elkhart Lake | WI | 53020 |
| Russell W Franklin | | 5402 A 34th St | Lubbock | TX | 79407 |
| Russell White | | 3609 Agneta Ct | Elk Grove | CA | 95758 |

| | | | | | |
|---|---|---|---|---|---|
| Russell/parker Appraisal Services | | PO Box 616 | | West Kennebunk | ME | 04094 |
| Russellville City | | 106 Sw Pk Square | | Russellville | KY | 42276 |
| Russia Town | | PO Box 70 | | Poland | NY | 13431 |
| Russo Consulting Group Llc | | 1117 West St Mary Blvd | | Lafayette | LA | 70520 |
| Rust Township | | Rt 1 Box 119 | | Hillman | MI | 49746 |
| Rusty C Phanvong | | 16 Appomattox | | Irvine | CA | 92620 |
| Rusty Collins | Raleigh / R | Interoffice | | | | |
| Rusty Phanvong | 1 184 10 330 | Interoffice | | | | |
| Rusty W Russell | | 949 Bancroft Pl | | Warminster | PA | 18974 |
| Rusty Wayne Collins | | 4539 Sugarbend Way | | Raleigh | NC | 27606 |
| Rutan & Tucker Llp | 611 Anton Blvd Ste 1400 | PO Box 1950 | | Costa Mesa | CA | 92628-1950 |
| Rutan & Tucker Llp | Brian Sinclair Esq | 611 Anton Blvd | Fourteenth Fl | Costa Mesa | CALIFORNIA | 92626-1931 |
| Rutan & Tucker Llp | Thomas S Salinger | 611 Anton Blvd | Ste 1400 | Costa Mesa | CA | 92626-1931 |
| Rutenberg Financial Services Inc | | 1545 S Belcher Rd | | Clearwater | FL | 33764 |
| Rutgers Casualty Ins Co | | 2250 Chapel Ave W | | Cherry Hill | NJ | 08002 |
| Ruth A Johnson | | 15407 Ridingwood Dr | | Missouri City | TX | 77489 |
| Ruth Ann Keese | Century 21 Rural Estates | Box 22 | | Duanesburg | NY | 12056 |
| Ruth Annette Howard | | 110 Kazan | | Irvine | CA | 92604 |
| Ruth Brillhart | Appraisals | 1309 Ebony Circle | | Alice | TX | 78332 |
| Ruth C Gross | | 20530 Sw | | Pembroke Pines | FL | 33332 |
| Ruth Childs | | 3082 Zanetta Dr | | Marina | CA | 93933 |
| Ruth Collins | | 138 Karla Ln | | La Follette | TN | 37766-0000 |
| Ruth Crowder Hart | | 10 Chestnut St | | Suffern | NY | 10901 |
| Ruth D Saralegui | | 810 Vista Real St | | Corona | CA | 92879 |
| Ruth D Saralegui 1176 | | 200 Commerce | | | | |
| Ruth Eden Bajet Manzano | | 1568 Papau St | | Kapaa | HI | 96746 |
| Ruth Ellen Vasquez | Atlanta Wholesale | Interoffice | | | | |
| Ruth Ellen Vasquez | | 2381 Bellefonte Ave | | Lawrenceville | GA | 30043 |
| Ruth F Friton | | 7830 W Pocono St | | Boise | ID | 83714 |
| Ruth Furlong | | 9441 W Monroe Ave | | Brookfield | IL | 60513-1144 |
| Ruth Furlong | | 9441 W Monroe | | Brookfield | IL | 60513 |
| Ruth Furlong Emp | | 9441 W Moneroe Ave | | Brookfield | IL | 60513 |
| Ruth Gerrell | | 1562 S Leyden St | | Denver | CO | 80224 |
| Ruth Gross | | Miami Lakes Wholesale | | | | |
| Ruth Hernandez | Accounting 1135 | Interoffice | | | | |
| Ruth L Gomez | | 6917 Gettysburg | | Forest Hill | TX | 76140 |
| Ruth L Gomez Emp | | 6917 Gettysburg | | Forest Hill | TX | 76140 |
| Ruth Lee Minch | | 9605 Jay Dr | | Indianapolis | IN | 46229 |
| Ruth Lei R Clemente | | 3805 E Dorothy Dr | | Orange | CA | 92869 |
| Ruth M Morales | | PO Box 2752 | | Santa Rosa | CA | 95405 |
| Ruth Nichols | | 3110 East Craig Dr | | Orange | CA | 92869 |
| Ruth Roa Hernandez | | 4 Castor Court | | Ladera Ranch | CA | 92694 |
| Ruth Ruhl Pc | Ruth Ruhl | 2305 Ridge Rd | Ste 106 | Rockwall | TX | 75087 |
| Ruth Serrano | | 8122 Delphi Court | | Las Vegas | NV | 83117 |
| Ruth Town | | 202 North View Pk | | Rutherford | NC | 28139 |
| Ruth Umana | | 16103 Vincennes | | North Hills | CA | 91343 |
| Ruth V Rodriguez | | 3460 3462 Logan | | San Diego | CA | 09213 |
| Ruthann Dreessen | Ra Dreesen Appraisals | 2427 Davenport Ave | | Davenport | IA | 52803 |
| Rutherford Appraisal & Consulting Serv | | 211 North Hills Pl | | State College | PA | 16803 |
| Rutherford Boro | | 176 Pk Ave | | Rutherford | NJ | 07070 |
| Rutherford City | | PO Box E | | Rutherford | TN | 38369 |
| Rutherford College Town | | PO Box 406 | | Rutherford Col | NC | 28671 |
| Rutherford County | | Tax Collector | PO Box 143 | Rutherfordton | NC | 28139 |
| Rutherford County | | PO Box 1316 | | Murfreesboro | TN | 37133 |
| Rutken Appraisal Company Inc | | 5559 Main St | | Manchester Ctr | VT | 05255 |
| Rutland City | | PO Box 969 | | Rutland | VT | 05702 |
| Rutland Cnty/noncollecting | | | | | VT | |
| Rutland Town | | 250 Main St | | Rutland | MA | 01543 |
| Rutland Town | | 28411 New York St | | Black River | NY | 13612 |
| Rutland Town | | PO Box 225 | | Center Rutland | VT | 05736 |
| Rutland Town | | 838 Ctr Rd | | Stoughton | WI | 53589 |
| Rutland Township | | 2461 Heath Rd | | Hastings | MI | 49058 |
| Rutland Township | | Rd 2 Box 155 | | Millerton | PA | 16936 |
| Rutledge Boro | | 209 Sylvan Ave | | Rutledge | PA | 19070 |
| Rvhs Baseball Club | | 801 El Mararita Rd | | Yuba City | CA | 95993 |
| Rvr Mortgage Company Llc | | 800 Summer St Ste 208 | | Stamford | CT | 06901 |

| | | | | | |
|---|---|---|---|---|---|
| Rw Bronstein Corp | | 3666 Main St | | Amherst | NY | 14226 |
| Rw Financial Services Inc | | 2391 Kays Creek Dr | | Layton | UT | 84040 |
| Rw Linhart & Associates Llc | | 2364 West 11th St | | Cleveland | OH | 04413 |
| Rw Mortgage Services | | 409 East Pioneer St | | Puyallup | WA | 98372 |
| Rw Mortgage Services | | 1802 Ne Loop 410 Ste 318 | | San Antonio | TX | 78217 |
| Rw Mortgage Services | | 6322 Sovereign Dr Ste 261 | | San Antonio | TX | 78229 |
| Rw Mortgage Services | | 8930 Fourwinds Dr Ste 100 | | San Antonio | TX | 78239 |
| Rwa Financial Services Inc | | 21777 Ventura Blvd Ste 249 | | Woodland Hills | CA | 91364 |
| Rx Mortgage | David Begg | 26635 West Agoura Rd Ste 205 | | Calabasas | CA | 91302 |
| Rx Mortgage Inc | | 22144 Clarendon St 270 | | Woodland Hills | CA | 91367 |
| Ryals Appraisals Llc | | 405 Brooker Rd | | Brandon | FL | 33511 |
| Ryan A Barnhart | | 4646 Withers Dr | | Fort Collins | CO | 80524-0000 |
| Ryan A Heath | | 2762 King St | | Denver | CO | 80211 |
| Ryan A Sage | | 1336 Spector Rd | | New Lenox | IL | 60451 |
| Ryan Allen Helfrich | | 25876 The Old Rd | | Stevenson Ranch | CA | 91381 |
| Ryan Appraisal Group | | PO Box 13126 | | Savannah | GA | 31416 |
| Ryan Appraisals Group | | 6605 Abercorn St Ste 214 | | Savannah | GA | 31405 |
| Ryan B Michaelsen | | 401 W 10th Ave | | Kennewick | WA | 99336 |
| Ryan Baxter | Louisville Ky Retail | Interoffice | | | | |
| Ryan Bernard Bloom | | 2240 Dartmouth Ave N | | St Petersburg | FL | 33713 |
| Ryan Bradley Stark | | 27840 Whales St | | Wesley Chapel | FL | 33543 |
| Ryan C Bundy | | 11431 Ne 86th St | | Kirkland | WA | 98033 |
| Ryan C Colley | | 3201 Sw 157th St | | Oklahoma City | OK | 73170 |
| Ryan C Kimm | | 1040 Cherokee Rd D4 | | Louisville | KY | 40204 |
| Ryan C Will | | 2713 Arbor Rd | | Lakewood | CA | 90712 |
| Ryan C Williams | | 18 Matisse Circle | | Aliso Viejo | CA | 92656 |
| Ryan Chester Oneal | | 539 Glenburry Way | | San Jose | CA | 95123 |
| Ryan Christopher Buist | | 87 South Sea Spray | | Laguna Niguel | CA | 92677 |
| Ryan Colemere | | 5358 Rosewater Dr | | Riverton | UT | 84065-6496 |
| Ryan Colemere Emp | | 5358 Rosewater Dr | | Riverton | UT | 84065-6496 |
| Ryan Companies Us Inc | Do Not Use | Use Rya020 | | | | |
| Ryan Companies Us Inc | | 50 South Tenth St Ste 300 | | Minneapolis | MN | 55403-2012 |
| Ryan Companies Us Inc | | 50 South Tenth St | Ste 300 | Minneapolis | MN | 55403-2012 |
| Ryan D Clark | | 16300 84th Ave N | | Maple Grove | MN | 55311 |
| Ryan D Clark & April A Roberts | | 1014 South Saunders St | | Chelan | WA | 98816 |
| Ryan David Ammarell | | 854 Glenmore Ave | | Baton Rouge | LA | 70806 |
| Ryan Desert Ridge Ii Llc | C/o Ryan Co Us Inc | One North Central Ave Ste 1300 | | Phoenix | AZ | 85004 |
| Ryan Desert Ridge Ii Llc | C/o Ryan Companies Us Inc | One North Central Ave Ste 1300 | | Phoenix | AZ | 85004 |
| Ryan Desert Ridge Ii Llc | Marsha Anderson | 50 South Tenth St | | Minneapolis | MN | 55403-2012 |
| Ryan Desert Ridge Ii Llc | | 50 South Tenth St | | Minneapolis | MN | 55403-2012 |
| Ryan Devins | | 2109 Whitebirch Ln | | Las Vegas | NV | 89134 |
| Ryan Dutter | | 131 25 Ave | | Kenosha | WI | 53140 |
| Ryan E Bathish | | 1902 Provincetown Ln | | Richardson | TX | 75080 |
| Ryan Edward Mcconnell | | 629 Calle Laguna | | Oxnard | CA | 93030 |
| Ryan Express Mortgage Inc | | 201 Enterprise Dr Ste 100 | | League City | TX | 77573 |
| Ryan Express Mortgage Inc | | 201 Enterprise Dr | Ste 100 | League City | TX | 77573 |
| Ryan F Rivers | | 2564 Bold Venture Dr | | Lewis City | OH | 43035 |
| Ryan Foote Emp | Park Pl 3351 4th Fl | Interoffice | | | | |
| Ryan Freeman And Stacy Freeman | | 2810 Ridge Pkwy | | Trussville | AL | 35173 |
| Ryan Garrett | Homeland Appraisals | PO Box 30266 | | Knoxville | TN | 37930 |
| Ryan Geoffrey Grundy | | 2536 Nw 20th | | Oklahoma City | OK | 73107 |
| Ryan Halvorsen Emp | | 28188 Moulton Pkwy Apt 1528 | | Laguna Nuguel | CA | 92677 |
| Ryan Hayes Richardson | | 120 Blake Cul De Sac | | Pell City | AL | 35125 |
| Ryan Hess | | 3009 15th St Apt B | | Metarie | LA | 70002 |
| Ryan Hew | | 3230 Ala Llima St | | Honolulu | HI | 96818 |
| Ryan Hibler | | 729 Morrison Ave | | Pueblo | CO | 81005-0000 |
| Ryan Hines | | 831 Village Ln | | Harrisburg | VA | 22801 |
| Ryan Holbrook | | 4020 Jim Bowie Rd | | Agoura Hills | CA | 91301 |
| Ryan J Clampitt | | 10507 Hazelhurst | | Houston | TX | 77043 |
| Ryan J Edwards | | PO Box 251 | | Arlington | VA | 22210 |
| Ryan J Mcnulty | | 12 Timberline | | Punkhannock | PA | 18657 |
| Ryan James Badger | | 467 Willowglen Circle | | Simi Valley | CA | 93065 |
| Ryan Jankauskas | | 1758 Se Ryecroft Court | | Port Saint Lucie | FL | 34952 |
| Ryan K Higley | | 11008 Knightsbridge Ln | | Fisher | IN | 46038 |
| Ryan K Hines | | 3242 Arrowhead Circle | | Fairfax | VA | 22030 |
| Ryan Keith Harris | | 7642 Hawthorne Pl | | St Louis | MO | 63130 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan Kellog Braastad | | 22 Kelly Ct | | Brighton | MA | 02135 |
| Ryan L Gibson | | 7217 Pine Grove Way | | Folsom | CA | 95630 |
| Ryan Lynn Amundson | | 1659 Lenwood Ave | | Green Bay | WI | 54303 |
| Ryan M Baxter | | 2531 Broadmeade Rd | | Louisville | KY | 40205 |
| Ryan M Foote | | 16836 Harvest Ln | | Huntington Beach | CA | 92649 |
| Ryan M Holbrook | | 4020 Jim Bowie Rd | | Agoura Hills | CA | 91301 |
| Ryan M Zink | | 3111 Cottonwood Ct | | West Lynn | OR | 97068 |
| Ryan Mabry | | 2685 S Dayton Way 043 | | Denver | CO | 80231 |
| Ryan Matthew Brown | | 11325 W Texas Ave | | Lakewood | CO | 80232 |
| Ryan Matthew Hammock | | 13642 Se Eastridge St | | Happy Valley | OR | 97236 |
| Ryan Michael Nye | | 1171 W Silver Creek Rd | | Gilbert | AZ | 85233 |
| Ryan Mortgage Group | | 280 North Main St Ste2 | | East Longmeadow | MA | 01028 |
| Ryan Mortgage Group Inc | | 280 North Main St | | East Longmeadow | MA | 01028 |
| Ryan N Foster | | 541 Westview Dr | | Hastings | MN | 55033 |
| Ryan Newman | | 19 Lynhurst Dr | | Greenville | SC | 29611-0000 |
| Ryan Nye Emp | Region 23 Office | Interoffice | | | | |
| Ryan P Bringhurst | | 1855 S200 E | | Clearfield | UT | 84015 |
| Ryan P Cox | | 13207 Ne 201 St Ct | | Woodinville | WA | 98072 |
| Ryan P Hess | | 3009 15th St Apt B | | Metarie | LA | 70002 |
| Ryan P Lamb | Precision Appraisals | 4995 Golden Foothill Pkwy 1 | | El Dorado Hills | CA | 95762 |
| Ryan P Long | | 8720 Sw Tualatin Rd | | Tualatin | OR | 97062 |
| Ryan P Scarlett | | 3108 Orlando Rd | | Oklahoma City | OK | 73120 |
| Ryan Paul Hilario | | 110 One Mile Rd | | East Windsor | NJ | 08520 |
| Ryan R Halvorsen | | 28188 Moulton Pkwy | | Laguna Niguel | CA | 92677 |
| Ryan R Snow | | 2534 W Red Fox Rd | | Phoenix | AZ | 85085 |
| Ryan Radtke | 1600 Mcculloch Blvd | Ste 1a | | Lake Havasu | AZ | 86403 |
| Ryan Robert Schutz | | 224 Glen Rd | | Sparta | NJ | 07871 |
| Ryan S Blakenbaker | | 8201 Camino Colegio | | Rohnert Pk | CA | 94928 |
| Ryan Sperber | | 41 Livingston Ave | | Dover | NJ | 07801 |
| Ryan Stanley | Sacramento Wholesale | 3 735 | Interoffice | | | |
| Ryan Steven Wells | | 2614 N Tustin Ave | | Santa Ana | CA | 92705 |
| Ryan T Hockley | | 7314 W Donald Dr | | Glendale | AZ | 85310 |
| Ryan Therriault | | 6876 Surrey Trail | | Littleton | CO | 80125 |
| Ryan Thomas Gibeault | | 58 Garden St | | Attleboro | MA | 02703 |
| Ryan Thomas Murden | | 121 Hollycrest Dr | | Los Galos | CA | 95032 |
| Ryan Todd Bialas | | 5745 Mayburn St | | Dearborn | MI | 48127 |
| Ryan Township | | Rd 1 Box 1003 | | Barnesville | PA | 18214 |
| Ryan W Morse | | 9477 W Frank Ave | | Peoria | AZ | 85382 |
| Ryan Wallace Stocking | | 13800 Pkcenter Ln | | Tustin | CA | 92782 |
| Ryan Wells | 1 3337 Cn 200 | Interoffice | | | | |
| Ryan Wesley Chastain | | 795 Hemmond Dr | | Atlanta | GA | 30328 |
| Ryan William Prince | | 13406 Heritage Way | | Tustin | CA | 92782 |
| Ryan William Russell | | 830 S 37th St | | Omaha | NE | 68105 |
| Ryan William Stanley | | 435 Allaire Circle | | Sacramento | CA | 95835 |
| Ryan Zink Emp | | 4156 Retail Prime Or | | | | |
| Rych Loans Inc | | 417 4th St Ste 255 260 | | Sioux City | IA | 51101 |
| Ryder Mortgage Inc | | 19500 Middlebelt Rd Ste 350w | | Livonia | MI | 48152 |
| Ryder Mortgage Inc | | 19500 Middlebelt Rd | Ste 350w | Livonia | MI | 48152 |
| Ryderwood Sewer/water District | | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Rye Brook Village | | 10 Pearl St | | Port Chester | NY | 10573 |
| Rye City | | 1051 Boston Post Rd | | Rye | NY | 10580 |
| Rye City Schools | | 324 Midland Ave | | Rye | NY | 10580 |
| Rye City/state & County | | 1051 Boston Post Rd | | Rye | NY | 10580 |
| Rye Neck City Sd City Of Rye | | Finance Department | | Rye | NY | 10580 |
| Rye Town | | 10 Central Rd | | Rye | NH | 03870 |
| Rye Town | | 10 Pearl St | | Port Chester | NY | 10573 |
| Rye Town Schools | | 10 Pearl St | | Port Chester | NY | 10573 |
| Rye Township | | 74 Cherry Dr | | Marysville | PA | 17053 |
| Ryegate | | Ryegate Listers Bd | | Ryegate | VT | 05069 |
| Ryker Mark | Ryker Mary | 2510 Desert Falls Ln | | Rockwall | TX | 75087 |
| Ryland Heights City | | 3715 Pruett Rd | | Ryland Heights | KY | 41015 |
| Ryland Mortgage Company | | 12647 Alcosta Blvd 180 | | San Ramon | CA | 94583 |
| Ryland Mortgage Company | | 7599 Anagram Dr | | Eden Prairie | MN | 55344 |
| S & C Bank | | 355 S Knowles Ave | | New Richmond | WI | 54017 |
| S & C Mortgage Inc | | 3325 Wilshire Blvd Ste 203 | | Los Angeles | CA | 90010 |
| S & D Mortgage | | 3296 Olivegrove Pl | | Thousand Oaks | CA | 91362 |

| | | | | | |
|---|---|---|---|---|---|
| S & D Mortgage Inc | | 3296 Olivegrove Pl | Thousand Oaks | CA | 91362 |
| S & E Mortgage Corp | | 7198 Taft St | Hollywood | FL | 33024 |
| S & F Home Equity Loans | | 3564g Santa Anita Ave | El Monte | CA | 91731-2458 |
| S & F Home Equity Loans | | 3564 G Santa Anita Ave | El Monte | CA | 91731 |
| S & G Mortgage Group Inc | | 815 Commerce Dr | Oakbrook | IL | 60523 |
| S & H Abstract Company | | 454 Columbus Rd | Burlington | NJ | 08016 |
| S & J Appraisals | Joseph Darling | 8263 Pawtucket Court | Indianapolis | IN | 46256 |
| S & J Appraisals | | 8263 Pawtucket Coutr | Indianapolis | IN | 46256 |
| S & L Home Loans Az Inc | | 119 | Chandler | AZ | 85226 |
| S & O Farmers Mut Ins Co | | 204 Main St | Rising Sun | IN | 47040 |
| S & P Mortgage Services | | 415 Northgate Dr | Warrendale | PA | 15086 |
| S & R Finance Inc | | 3550 Wilshire Blvd Ste 1435 | Los Angeles | CA | 90010 |
| S & S Appraisal & Consulting Inc | | 1006 Washington St | Helena | MT | 59601 |
| S & S Appraisals | | 8909 Bedford Cir | Omaha | NE | 68134 |
| S & S Finance | | 1031 Riverbend Circle | Corona | CA | 92881 |
| S & S Financial | 6319 De Soto Ave | Ste 411 | Woodland Hills | CA | 91367 |
| S & S Financial Group Llc | | 6749 Acadamy Ne Ste B | Albuquerque | NM | 87109 |
| S & S Northwest Llc | | 11815 106th Ave Ne | Kirkland | WA | 98034 |
| S & S Real Estate Appraisal Services | Inc | 1014 Vine St | Union Grove | WI | 53182 |
| S And L Investment Lending Inc | | 995 Approgate Dr | Madison | WI | 53713 |
| S Ather Raza & Huma Raza | | 22811 Tomillo Dr | San Antonio | TX | 78258 |
| S Brooke Stephens | | 5051 Dartmouth | Westminister | CA | 92683 |
| S C G Investment Group Inc | | 20422 Beach Blvd 345 | Huntington Beach | CA | 92648 |
| S C Investment Services & Mortgages | | 1224 Pennsylvania St Ne Ste C | Albuquerque | NM | 87109 |
| S E Universal Builders Inc | | 1032 H 1st | Humble | TX | 77338 |
| S E Universal Builders Inc | | 1032 First St Ste H | Humble | TX | 77338 |
| S Eastern Sd/ Fawn Twp | | 538 Owad Rd | Airville | PA | 17302 |
| S Frank Reynolds | | 7119 Seasons Dr | Elk Grove | CA | 95758 |
| S Jackson Byrd | Dol | 1515 Clay St Ste 801 | Oakland | CA | 94612-1499 |
| S Johnson And Associates | | 306 South Lewis St | Lagrange | GA | 30240 |
| S Kortright C S Tn Of Meredith | | | Hobart | NY | 13788 |
| S Lynne Pole | Appraisal Ave | 227 N 3rd Ave | Oakdale | CA | 95361 |
| S T Funding Inc | | 1001 Galaxy Way Ste 105 | Concord | CA | 94519 |
| S Wayne Whited | | 121 Main St | Rockport | MA | 01966 |
| S William Financial Group | | 6320 Commodore Sloat Dr | Los Angeles | CA | 90048 |
| S&b Home Mortgage Llc | | 14254 Sundial Pl | Bradenton | FL | 34202 |
| S&m Funding Inc | | 37 38 73rd St | Jackson Heights | NY | 11372 |
| S&p Financial Inc | | 999 Boston Hill Rd | Eagan | MN | 55123 |
| S&p Locksmith | | 27 W 47 St | New York | NY | 10036 |
| S&w Mortgage Inc | | 1141 N Garey Ave Unit C | Pomona | CA | 91768 |
| Saad Aranki | | 2205 West Broadway A 202 | Anaheim | CA | 92804 |
| Sab Mortgage & Financial Svcs Inc | | 8213 South Richmond St | Chicago | IL | 60652 |
| Sabattus Town | | PO Box 190 | Sabattus | ME | 04280 |
| Sabbah & Mackoul | Connie L Younger | 4255 Main St | Riverside | CA | 92501 |
| Sabine County | | PO Box 310 | Hemphill | TX | 75948 |
| Sabine Georges | | 9 Lombardy Pl | Maplewood | NJ | 07040 |
| Sabine Isd | | 5424 Fm 1252 West | Gladewater | TX | 75647 |
| Sabine Parish | | PO Box 1440 | Many | LA | 71449 |
| Sabino Carrillo And Anita Carrillo Individually And As | | | | | |
| Husband And Wife Jose Manuel Carrillo An Individual | | 424 Rosewood St | Rialto | CA | 92376 |
| Sabir Tunic | 2 21002 | Interoffice | | | |
| Sabir Tunic | | 13100 Gilbert St | Garden Grove | CA | 92844 |
| Sabrah Willard | | 497 Green Spring Circle | Winter Springs | FL | 32708 |
| Sabre Financial Group Inc | | 2200 West Hamilton St Ste 325 | Allentown | PA | 18104 |
| Sabrena Fernandez | | 4234 Havenridge Dr | Corona | CA | 92883 |
| Sabrina Jean Lemay | | 1300 El Sereno | Bakersfield | CA | 93304 |
| Sabrina Michelle Crawford | | 1114 N Laramie | Chicago | IL | 60651 |
| Sabrina Murry | | 5341 Chestnut Ave | Kansas City | MO | 64130 |
| Sabrina R Billings | | 16801 Ne 33rd St | Bellevue | WA | 98008 |
| Sabrina Rodriguez | | 13230 Blauco | San Antonio | TX | 78216 |
| Sabrina Solis | | 640 N Cesar Chavez St | Brawley | CA | 92227 |
| Sabrina Wegley | | 2624 Loy Lake Rd Ste B | Sherman | TX | 75090 |
| Sabrina Wegley | | 410 Blackmon Trail | Bells | TX | 75414 |
| Sabrina Wegley Emp | | 2624 Loy Lake Rd Ste B | Sherman | TX | 75090 |
| Sac Camb | | 705 2 East Bidwell St 156 | Folsom | CA | 95630 |
| Sac County | | 100 Nw State St | Sac City | IA | 50583 |

| | | | | | |
|---|---|---|---|---|---|
| Sac County Special Assessment | | 100 Nw State St | | Sac City | IA | 50583 |
| Sac Township | | Rt 1 Box 1775 | | Dadeville | MO | 65635 |
| Sacha Marie Munson | | 9947 Desoto Ave | | Chatsworth | CA | 91311 |
| Sachin Shrikant Phadke | | 708 Turtle Crest Dr | | Irvine | CA | 92603 |
| Sachse City | | | | | TX | |
| Sackets Harbor Csd T/o Hounsf | | PO Box 120 | | Sackets Harbor | NY | 13685 |
| Sackets Harbor Village | | 112 N Broad St / Box 335 | | Sackets Harbor | NY | 13685 |
| Saco City | | 300 Main St | | Saco | ME | 04072 |
| Sacramento | | Box 245 | | Sacramento | KY | 42372 |
| Sacramento 1st Mortgage Inc | | 3626 Fair Oaks Blvd Ste 100 | | Sacramento | CA | 95864 |
| Sacramento Advocates | 1215 K St | Ste 2030 | | Sacramento | CA | 95814 |
| Sacramento Area Chapter Naic | | 7792 Kanihan Court | | Fair Oaks | CA | 95628 |
| Sacramento City Bonds | | 915 I St Rm 105 | | Sacramento | CA | 95814 |
| Sacramento County | | 700 H St Room 1710 | | Sacramento | CA | 95814 |
| Sacramento County Clerk & Recorder | Section | PO Box 839 | | Sacramento | CA | 95812-0839 |
| Sacramento County Mobile Homes | | 700 H St Room | | Sacramento | CA | 95814 |
| Sacramento County Recorder | | 600 8th St | | Sacramento | CA | 95814 |
| Sacramento County Sherrifs Dept | | PO Box 988 | | Sacramento | CA | 95812-0988 |
| Sacramento County Tax Collector | | 700 H St Room 1710 PO Box 1703 | | Sacramento | CA | 95814-1215 |
| Sacramento County Unsecured Rol | | 700 H St Room 2720 | | Sacramento | CA | 95814 |
| Sacramento Dept Of | Child Support Services | PO Box 419058 | | Rancho Cordova | CA | 95741 |
| Sacramento Housing & Redevelopment | | PO Box 1834 | | Sacramento | CA | 95812 |
| Sacramento Magazines Corporation | | 706 56th St Ste 210 | | Sacramento | CA | 95819 |
| Sacramento Municipal Utility District | | PO Box 15555 | | Sacramento | CA | 95852 |
| Sacramento Municipal Utility District | | PO Box 15830 | | Sacramento | CA | 95852-1830 |
| Sacramento Valley Financial Inc | | 720 Sunrise Ave Ste 210 D | | Roseville | CA | 95661 |
| Sacramento Valley Lock Works | | 10 Main Ave 2 | | Sacramento | CA | 95838 |
| Sacramento Valley Mortgage Cor | | 5207 Sunrise Blvd 200 | | Fair Oaks | CA | 95628 |
| Sacred Heart School | | | | | | |
| Sada & Associates | | 465 Ardis Ave | | San Jose | CA | 95117 |
| Saddle Brook Township | | 93 Market St | | Saddle Brook | NJ | 07662 |
| Saddle Creek Mortgage | | 19333 Hwy 59 North Ste 195 | | Humble | TX | 77338 |
| Saddle Ridge Mortgage | | 208 North Main Ste 130 | | Weatherford | TX | 76086 |
| Saddle River Boro | | 100 E Allendale Rd | | Saddle River | NJ | 07458 |
| Saddle Rock Ridge Hoa Inc | | C/o Castle Meinhold&stawiarski | 999 18th St Ste 2201 | Denver | CO | 80202 |
| Saddle Rock Village | | 34 Forest Row | | Great Neck | NY | 11023 |
| Saddleback Funding Inc | | 23172 Plaza Pointe Ste 138 | | Laguna Hills | CA | 92653 |
| Saddleback Lending | | 107 1/2 Jade Ave | | Balboa | CA | 92662 |
| Sadieville City | | PO Box 129 | | Sadieville | KY | 40370 |
| Sadsbury Township | | 11073 State Hwy 18 | | Conneaut Lake | PA | 16316 |
| Sadsbury Township | | 1681 Mine Rd | | Paradise | PA | 17562 |
| Sadsbury Township | | Pa Box 912 | | Banger | PA | 18013 |
| Saegertown Borough School Distric | | PO Box 572 | | Saegertown | PA | 16433 |
| Safe & Sound Lock & Alarm Inc | | 303 W 4th Ave | | Moses Lake | WA | 98837 |
| Safe Credit Union | | 3720 Madison Ave | | North Highlands | CA | 95660 |
| Safe Harbor Capital Group Llc | | 127 South Country Rd | | Bellport | NY | 11713 |
| Safe Harbor Ins Co | | 2631 Nw 41st St E2 | | Gainesville | FL | 32606 |
| Safe Harbor Mortgage Corporation | | 928 Hempstead Dr | | Cincinnati | OH | 45231 |
| Safe Harbor Mortgage Llc | | 3073 Big Ridge Rd | | Diberville | MS | 39540 |
| Safe Harbor Mortgages Inc | | 1309 Bridge St | | New Cumberland | PA | 17070 |
| Safe Ins Co | | PO Box 2085 | | Huntington | WV | 25721 |
| Safeco C/o Security Insurance Agency | 290 North Main | PO Box 640 | | Spanish Fork | UT | 84660 |
| Safeco Co Ins Co Of America | | PO Box 66750 | | St Louis | MO | 63166 |
| Safeco Financial | | 2677 N Main St Ste 600 | | Santa Ana | CA | 92705-6629 |
| Safeco Financial Institution Solutions | | PO Box 1649 | | Orange | CA | 92668 |
| | | 2677 N Main St Ste 600   Santa Ana | | | | |
| Safeco Fis | Greg Nelson | Ca 92705 6629 | | | | |
| Safeco Fis Ross Diversified O | | For New Century Only | PO Box 11036 | Orange | CA | 92856 |
| Safeco Ins Co Of America | | For Eb/edi Only | | St Louis | MO | 63166 |
| Safeco Ins Co Of America | | PO Box 34691 | | Seattle | WA | 98124 |
| Safeco Ins Co Of Illinois | | PO Box 66768 | | St Louis | MO | 63166 |
| Safeco Lloyds Ins Co | | PO Box 66750 | | St Louis | MO | 63166 |
| Safeco Lloyds Ins Co | | PO Box 34691 | | Seattle | WA | 98124 |
| Safeco National Ins Co | | Safeco Plaza | | Seattle | WA | 98185 |
| Safeco Security Inc | | 2636 W Townley Ave | | Phoenix | AZ | 85021 |
| Safeco Select Ins Services | Mary Hungate & Ed Babtkis | 2677 N Main St | Ste 600 | Santa Ana | CA | 92705-6629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Safeco Select Ins Services | Mary Hungate & Ed Babtkis | 2677 N Main St | Ste 600 | Santa Ana | CA | 92705-6629 |
| Safeco Select Insurance Services | Maryhungate Ed Babtkis | 2677 N Main St | Ste 600 | Santa Ana | CA | 92705-6629 |
| Safeco Select Insurance Company | | 100 Any St | Ste 999 | Anytown | CA | 98888 |
| Safeco Select Insurance Services | | 2677 N Main St | Ste 600 | Santa Ana | CA | 92705-6629 |
| Safeco Select Insurance Servic | | 2677 N Main | | Santa Ana | CA | 92705 |
| Safeco Select Insurance Services | | PO Box 11036 | | Orange | CA | 92856 |
| Safeco Surplus Lines Ins Co | | Pay To Agent Only | | Seattle | WA | 98185 |
| Safeco Surplus Lines Ins Co F/ | | 2677 N Main St Ste 600 | | Santa Ana | CA | 92705 |
| Safeco Surplus Lines Insurance Company | | 4333 Brookly Ave Ne | | Seattle | WA | 98185 |
| Safeguard Insurance Co | | PO Box 70184 | | Charlotte | NC | 29272 |
| Safeguard Properties Inc | | 650 Safeguard Plaza | | Brooklyn Heights | OH | 44131 |
| Safeguard Title Agency | | 185 Route 36 | | West Long Branch | NJ | 07764 |
| Safehouse Mortgage Company Inc | | 52 River Ave | | Providence | RI | 02908 |
| Safemark Mortgage Llc | | 106 Grace Ln | | Terrell | TX | 75160 |
| Safemasters Co | | Dept Ch 14202 | | Palatine | IL | 60055-4202 |
| Safety Indemnity Ins Co | | 20 Custom House St | | Boston | MA | 02110 |
| Safety Ins Co | | PO Box 9089 | | Boston | MA | 02205 |
| Safety Partners Ltd | | 620 Armsway Blvd | | Godfrey | IL | 62035 |
| Safeway Equities Ltd | | 100 East Old Country Rd Ste 20 | | Mineola | NY | 11501 |
| Safeway Property Ins Co | | 3600 Nw 43rd St Ste F2 | | Gainsville | FL | 32606 |
| Saffire Mortgage Inc | | 595 Dorset St | | South Burlington | VT | 05403 |
| Safford City Spcl Asmts | | PO Box 272 | | Safford | AZ | 85548 |
| Sag Harbor Village | | PO Box 660 | | Sag Harbor | NY | 11963 |
| Sagadahoc County/non Collecting | | | | | ME | |
| Sagamore Home Mortgage Llc | | 9640 North Augusta St Ste 432 | | Carmel | IN | 46032 |
| Sagamore Home Mortgage Llc | | 315 North Fares | | Evansville | IN | 47711 |
| Sagamore Home Mortgage Llc | | 9640 North Augusta Dr Ste 431 432 | | Carmel | IN | 46032 |
| Sagamore Home Mortgage Llc | | 4039 South Webster | | Kokomo | IN | 46902 |
| Sagamore Ins Co | | 1099 N Meridian St | | Indianapolis | IN | 46204 |
| Sage Credit | | 8001 Irvine Ctr Dr Ste 200 | | Irvine | CA | 92618 |
| Sage Credit Company Inc | | 8001 Irvine Ctr Dr Ste 200 | | Irvine | CA | 92618 |
| Sage Hill School | | 20402 Newport Coast Dr | | Newport Coast | CA | 92657 |
| Sage Mortgage Services Inc | | 2316 Winter Woods Blvd | | Winter Pk | FL | 32792 |
| Sage Realty And Mortgage Solution Inc | | 14393 E 14th St Ste 210 | | San Leandro | CA | 94578 |
| Sage Township | | 1831 Pratt Lk Rd | | Gladwin | MI | 48624 |
| Sagebrush Lending | | 460 East Plumb Ln Ste 203 | | Reno | NV | 89502 |
| Sagemeadow Ud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Saginaw | | Box 3 | | Saginaw | MO | 64864 |
| Saginaw City | | 1315 S Washington Ave | | Saginaw | MI | 48601 |
| Saginaw County | | | | Saginaw | MI | 48602 |
| Saginaw County Register Of Deeds | | 111 South Michigan Ave | | Saginaw | MI | 48602 |
| Saginaw Township | | 4980 Shattuck Rd | | Saginaw | MI | 48603 |
| Sagola Township | | N 6648 M95 | | Iron Mountain | MI | 49801 |
| Saguache County | | PO Box 177 | | Saguache | CO | 81149 |
| Sah Service Corporation | National Valuation Services | 2650 South Limit Court | | Sedalia | MO | 65301 |
| Sahar Karim Davari | | 278 Granada Ave | | Long Beach | CA | 90803 |
| Sahara Mortgage Corporation | | 2551 South Fort Apache Rd 101 | | Las Vegas | NV | 89117 |
| Sahara Vista Enterprises | | 545 W Betteravia Rd | | Santa Maria | CA | 93455 |
| Sai Center Of Tustin | | 2142 Burnt Mill Rd | | Tustin | CA | 92782 |
| Sai Mortgage Inc | | 6551 Loisdale Court Ste 950a | | Springfield | VA | 22150 |
| Saint Charles Financial Llc | | 720 Lakeside Plaza | | Lake St Louis | MO | 63367 |
| Saint Clair Area Sd/saint Clair B | | 38 N Front St | | St Clair | PA | 17970 |
| Saint Clair Boro | | 38 N Front St | | St Clair | PA | 17970 |
| Saint Croix Mortgage | | 9448 Old Concord | | Inver Grove Heights | MN | 55076 |
| Saint Croix Mortgage & Lending Inc | | 750 South Plaza Dr Ste 112 | | Mendota Heights | MN | 55120 |
| Saint Francis City | | 4235 S Nicholson Ave | | St Francis | WI | 53235 |
| Saint Jo City | | PO Box 186 | | Saint Jo | TX | 76265 |
| Saint Jo Isd | | 205 Evans PO Box 117 | | Saint Jo | TX | 76265 |
| Saint Johnsville Csd T/o Ephr | | C/o Central National Bank | | St Johnsville | NY | 13452 |
| Saint Johnsville Csd T/o Mind | | C/o Central National Bank | | St Johnsville | NY | 13452 |
| Saint Johnsville Csdt/o St J | | C/o Central National Bank | | St Johnsville | NY | 13452 |
| Saint Johnsville Town | | 176 Linter Rd | | St Johnsville | NY | 13452 |
| Saint Johnsville Village | | 16 Washington St | | St Johnsville | NY | 13452 |
| Saint Joseph County | | 227 W Jefferson Blvd/county Bldg | | South Bend | IN | 46601 |
| Saint Josephs Financial Inc | | 5001 American Blvd W Ste 200 | | Bloomington | MN | 55437 |
| Saint Lawrence Town | | E 3006 Cty B | | Ogdenburg | WI | 54962 |

| | | | | | |
|---|---|---|---|---|---|
| Saint Louis School | | 3142 Waialae Ave | | Honolulu | HI | 96816 |
| Sainte Genevieve County | | 55 S 3rd St | | Sainte Genevieve | MO | 63670 |
| Sajet Mortgage | | 4400 N Big Spring Ste 218 | | Midland | TX | 79705 |
| Sajid Mallick | | 7252 Emerald Tree Dr | | Canal Winchester | OH | 43110 |
| Sajid R Habib | | 1100 West Ave | | Miami | FL | 33166 |
| Sajomi Investment Corp | | 13617 Inwood Rd Ste 280 | | Dallas | TX | 75244 |
| Sajomi Investment Corporation | | 13617 Inwood Rd Ste 280 | | Dallas | TX | 75244 |
| Sakada Boatright | | 3482 Windspun Dr | | Huntington Beach | CA | 92649 |
| Sakonnet Mortgage Group Inc | | 304 Thames St | | Newport | RI | 02840 |
| Saks Mortgage Corp | | 147 21 14th Ave Ground Fl | | Whitestone | NY | 11357 |
| Sal Reia | | PO Box 30951 | | Savannah | GA | 31410 |
| Salado Water District | | PO Box 98 | | Westley | CA | 95354 |
| Salamanca City | | 225 Wildwood Ave | | Salamanca | NY | 14779 |
| Salamanca City Cattaraugus Co T | | 225 Wildwood Ave | | Salamanca | NY | 14779 |
| Salamanca City Indian Lease Tax | | 225 Wildwood Ave | | Salamanca | NY | 14779 |
| Salamanca City Sd City Of Sala | | 50 Iroquois Dr | | Salamanca | NY | 14779 |
| Salamanca City Sd T/o Great Va | | 50 Iroquois Dr | | Salamanca | NY | 14779 |
| Salamanca City Sd T/o Salamanc | | 50 Iroquois Dr | | Salamanca | NY | 14779 |
| Salamanca Town | | Rd 1 Box 138a | | Salamanca | NY | 14779 |
| Salarycom Inc | | 195 West St | | Waltham | MA | 02451-1111 |
| Salat Suleman Tuke | | 10700 Hampshire Ave S | | Bloomington | MN | 55438 |
| Salat Tuke | Bloomington Wholesale | 2 321 | Interoffice | | | |
| Salathiel Figueroa Pineda | | 9674 E 113th Ave | | Henderson | CO | 80640-0000 |
| Sale City | | PO Box 67 | | Sale City | GA | 31784 |
| Salefly Inc | | 12765 Sw 112 Ter | | Miami | FL | 33186-4720 |
| Salem Area Chamber Of Commerce | | 1110 Commercial St Ne | | Salem | OR | 97301 |
| Salem Association Of Realtors | | 385 Taylor St Ne | | Salem | OR | 97303 |
| Salem Association Of Realtors | | 385 Taylor St | | Salem | OR | 97305 |
| Salem Association Of Realtors | | 385 Taylor St Ne | | Salem | OR | 97301 |
| Salem City | | PO Box 234 | | Salem | KY | 42078 |
| Salem City | | 93 Washington St | | Salem | MA | 01970 |
| Salem City | | 17 New Market St | | Salem | NJ | 08079 |
| Salem City | | PO Box 869 | | Salem | VA | 24153 |
| Salem County/noncollecting | | | | | NJ | |
| Salem Csd T/o Hebron | | 41 East Broadway | | Salem | NY | 12865 |
| Salem Csd T/o Jackson | | 41 East Broadway | | Salem | NY | 12865 |
| Salem Csd/ T/o Salem | | 41 East Broadway | | Salem | NY | 12865 |
| Salem Financial Lc | | 110 E First St | | Salem | VA | 24153 |
| Salem Financial Lc | | 3002 Brandon Ave | | Roanoke | VA | 24015 |
| Salem Financial Services | | 330 S Maple St Ste J | | Corona | CA | 92880 |
| Salem Five Mortgage Company Llc | | 210 Essex St | | Salem | MA | 01970 |
| Salem Heating & Sheet Metal Inc | | PO Box 12005 | | Salem | OR | 97309 |
| Salem Ins Co | | PO Box 263 | | Salem | NJ | 08079 |
| Salem Keizer Volcanoes | | PO Box 20936 | | Keizer | OR | 97307 |
| Salem Lending & Mortgage Corp | | 616 Fm 1960 W Ste 150 | | Houston | TX | 77090 |
| Salem Mortgage Corporation | | 1615 Polo Rd Ste A | | Winston Salem | NC | 27106 |
| Salem Mortgage Inc | | 62 Public Sq | | Salem | IN | 47167 |
| Salem Professional Firefighters 314 | Brad Paris | 195 Dancers Court Se | | Salem | OR | 97302 |
| Salem Senators Baseball Inc | | 3385 Dogwood Dr South | | Salem | OR | 97302 |
| Salem Sign Company Inc | | 1825 Front St Ne | | Salem | OR | 97301 |
| Salem Town | | 270 Hartford Rd | | Salem | CT | 06420 |
| Salem Town | | 33 Geremonty Dr | | Salem | NH | 03079 |
| Salem Town | | PO Box 575 | | Salem | NY | 12865 |
| Salem Town | | N2926 320th St | | Maiden Rock | WI | 54750 |
| Salem Town | | PO Box 443 9814 Anti | | Salem | WI | 53168 |
| Salem Township | | 9600 Six Mile Rd | | Salem | MI | 48175 |
| Salem Township | | PO Box 49 | | Burnips | MI | 49314 |
| Salem Township | | PO Box 268 | | Senath | MO | 63821 |
| Salem Township | | Rt 1 Box 63a | | Coffey | MO | 64636 |
| Salem Township | | 166 Stevenson Rd | | Greenville | PA | 16125 |
| Salem Township | | 3616 Rt 208 | | Knox | PA | 16232 |
| Salem Township | | PO Box E | | Crabtree | PA | 15624 |
| Salem Township | | PO Box 687 | | Hamlin | PA | 18427 |
| Salem Township | | Rr 1 Box 1649 | | Berwick | PA | 18603 |
| Salem Village | | Village Office Main St | | Salem | NY | 12865 |
| Salemburg Town | | PO Box 190 | | Salemburg | NC | 28385 |

| | | | | | |
|---|---|---|---|---|---|
| Sales Consultants Of Tannersville A Division Of | | | | | |
| Management Recruiters International | | Rr3 Box 3089 | Ste 1 | Stroudsburg | PA | 18360 |
| Sales Point Mortgage | | 9888 Bissonnet Ste 150 E | | Houston | TX | 77036 |
| Salesachievers Inc | | 7010 E Acoma Dr 203 | | Scottsdale | AZ | 85254 |
| Salesachievers Inc | | 11811 N Tatum Blvd 1000 | | Phoenix | AZ | 85028 |
| Salesforcecom | | PO Box 191265 | | San Francisco | CA | 94119-1265 |
| Salesforcecom Inc | | Landmark One Market | Ste 300 | San Francisco | CA | 94105 |
| Salford Township | | 27 N Dietz Mill Rd | | Telford | PA | 18969 |
| Salin Bank And Trust Company | | 8455 Keystone Crossing Dr | | Indianapolis | IN | 46240 |
| Salina Town | | 201 School Rd | | Liverpool | NY | 13088 |
| Salinas Newspapers Inc | Dba The Californian | PO Box 81091 | | Salinas | CA | 93912-1091 |
| Salinas Re Services | | 11929 Pueblo Amable | | El Paso | TX | 79936 |
| Salinas Rosalba Employee | San Diego 4251 | Interoffice | | | | |
| Salinas Valley Chamber Of Commerce | | 119 E Alisal St | | Salinas | CA | 93902-1170 |
| Saline City | | 100 N Harris Pobox 40 | | Saline | MI | 48176 |
| Saline County | | 10 E Poplar St | | Harrisburg | IL | 62946 |
| Saline County | | 300 W Ash Room 214 | | Salina | KS | 67401 |
| Saline County | | PO Box 146 | | Marshall | MO | 65340 |
| Saline County | | PO Box 865 | | Wilber | NE | 68465 |
| Saline County | | 215 N Main Ste 3 | | Benton | AR | 72015 |
| Saline County Circuit Clerk | | 200 N Main St Courthouse | | Benton | AR | 72015 |
| Saline County Mobile Homes | | 10 E Poplar St | | Harrisburg | IL | 62946 |
| Saline Township | | 4690 Willow Rd | | Saline | MI | 48176 |
| Saline Village | | PO Box 52 | | Saline | LA | 71070 |
| Salisbury | | 128 West Second PO Box 168 | | Salisbury | MO | 65281 |
| Salisbury Borough | | 148 Grant St | | Salisbury | PA | 15558 |
| Salisbury City | | Po Bx 4118 | | Salisbury | MD | 21803 |
| Salisbury Elk Lick Sd/elk Lick Tw | | 1800 Savage Rd | | Salisbury | PA | 15558 |
| Salisbury Elk Lick Sd/salisbury B | | Box 243 110 Walnut St | | Salisbury | PA | 15558 |
| Salisbury Fire Dist | | PO Box 807 | | Salisbury | CT | 06068 |
| Salisbury Sd/salisbury Twp | | 2900 South Pike Ave | | Allentown | PA | 18103 |
| Salisbury Town | | Tax Collector | PO Box 534 | Salisbury | MA | 01952 |
| Salisbury Town | | PO Box 11 | | Salisbury | NH | 03268 |
| Salisbury Town | | Box 241 | | Salisbury Ctr | NY | 13454 |
| Salisbury Town | | PO Box 66 | | Salisbury | VT | 05769 |
| Salisbury Townsase | | PO Box 338 | | Salisbury | CT | 06068 |
| Salisbury Township | | Rr 1 Box 265ab | | Salisbury | MO | 65281 |
| Salisbury Township | | 2900 S Pike Ave | | Allentown | PA | 18103 |
| Salisbury Township | | 5581 Old Philadelphia Pk | | Gap | PA | 17527 |
| Salisha Rambetansingh | | 11535 Paramount Ln | | Houston | TX | 77067 |
| Salladsburg Boro | | Box 428 | | Salladasburg | PA | 17740 |
| Salladsburg Boro School District | | Box 428 | | Salladasburg | PA | 17740 |
| Sallie Ann Wynn | | 18771 Northridge Dr | | Noblesville | IN | 46060 |
| Sallie G Daniell | | 277 Legendary Dr | | Hoschton | GA | 30548 |
| Sallie M Williams | | 29624 Florabunda | | Canyon Country | CA | 91387 |
| Sallie Mae Home Loans | | 4419 Pheasant Ridge Rd | | Roanoke | VA | 24014 |
| Sallie Mae Home Loans | | 6000 Commerce Pkwy Ste A | | Mount Laurel | NJ | 08054 |
| Sallie Mae Home Loans | | 421 South Route 73 Hillcrest Ctr 4 | | Berlin | NJ | 08009 |
| Sallie Mae Mortgage | | 1007 Laurel Oak Rd Ste B | | Voorhees | NJ | 08043 |
| Sallie Mae Mortgage | | 518 Bridge St | | New Cumberland | PA | 17070 |
| Sallie Mae Mortgage | | 999 North Loyalsock Ave Ste H | | Montoursville | PA | 17754 |
| Sallie Mae Mortgage | | 4151 Quarles Court | | Harrisonburg | VA | 22801 |
| Sallie Wynn | Indianapolis 4135 | Interoffice | | | | |
| Sally A Kempster | | 18605 W 152nd Ster 732 | | Olathe | KS | 66062-3492 |
| Sally A Regan | Residential Appraisal Service | PO Box 8066 | | Clarksville | VA | 23927 |
| Sally Ann Kempster Emp | | 18605 W 152nd Ster 732 | | Olathe | KS | 66062-3492 |
| Sally Burr | The Home Company | 14775 Herring Rd | | Colorado Springs | CO | 80908 |
| Sally C Ziter | | 209 Glen Eagle Dr | | Summerville | SC | 29483 |
| Sally Costa | 1 3351 4 245 | Interoffice | | | | |
| Sally Cunningham | | 2322 Piney Grove Church Rd | | Knoxville | TN | 37909-0000 |
| Sally D Grimes | | 7263 Maple Tree Ln Se | | Salem | OR | 97301 |
| Sally Derock | | 155 Hidden Creek Dr | | Aurburn | CA | 95603 |
| Sally Dung Ton That Emp | 1 3351 4 245 | Interoffice | | | | |
| Sally E Blare | | 1255 S Idalia St | | Aurora | CO | 80017 |
| Sally Ernestine Mcvicker | | 914 W Glendale Ave | | Phoenix | AZ | 85021 |
| Sally G Walton | Moses Lake Floral & Gifts | 115 W 3rd Ave | | Moses Lake | WA | 98837-1930 |

| | | | | | |
|---|---|---|---|---|---|
| Sally Grimes | | 7263 Maple Tree Ln Se | | Salem | OR | 97301 |
| Sally R Phillips | | 1048 D Cabrillo Pk | | Santa Ana | CA | 92701 |
| Sally Riley | | 7804 E 99 Terr | | Kc | MO | 64134 |
| Sally Rohlk | | 1015 E Tonopah Dr | | Phoenix | AZ | 85024 |
| Sally T Costa | | 25316 Via De Anza | | Laguna Niguel | CA | 92677 |
| Salma Tokhp Noor | | 5817 Summer Lake Way | | Centreville | VA | 20120 |
| Salman Rasheed | | 74 Abrigo | | Rch Sta Marg | CA | 92688 |
| Salmon River C S Tn Of Bangor | | Bombay Rd | | Fort Covington | NY | 12937 |
| Salmon River Cen Sch Tn Of Brash | | | | Bombay | NY | 12914 |
| Salmon River Cs Tn Of Westville | | Bombay Rd | | Fort Covington | NY | 12937 |
| Salmon River Csd T/o Bombay | | Bombay Rd | | Fort Covington | NY | 12937 |
| Salmon River Csd T/o Fort Cov | | 1918 State Rte 95 | | Fort Covington | NY | 12914 |
| Salmonberry Country Day School | | 867 North Beach Rd | | Eastsound | WA | 98245 |
| Salmonsen Appraisals | | 21b Gamecock Ave | | Charleston | SC | 29407 |
| Salo Mortgage Co Inc | | 7206 Southwind Dr | | Hudson | FL | 34667 |
| Salomon Martinez | | 18941 East 17th Ave | | Aurora | CO | 80011-0000 |
| Salomon Mortgage & Investments | | 2418 S Garfield Ave | | Monterey Pk | CA | 91754 |
| Salomon Mortgage & Investments | | 2240 S Mountain Ave | | Ontario | CA | 91762 |
| Salomon Mortgage & Investments | | 500 Citadel Dr 2nd Flr | | Commerce | CA | 90040 |
| Salt Creek Township | | Twp Collector | | Mendon | MO | 64660 |
| Salt Lake Board Of Realtors | | PO Box 9228 | | Salt Lake City | UT | 84109 |
| Salt Lake Board Of Realtors | | 2970 E 3300 South | | Salt Lake City | UT | 84109 |
| Salt Lake City Certified Garbag | | 2001 South State St N1200 | | Salt Lake City | UT | 84190 |
| Salt Lake City Sub Sanitation 1 | | 2001 South State St N1200 | | Salt Lake City | UT | 84190 |
| Salt Lake County | | 2001 S State St Room N 1200 | | Salt Lake City | UT | 84190 |
| Salt Lake County Assessor | Personal Property Division | 2001 South State N2300a | | Salt Lake City | UT | 84190-1300 |
| Salt Lake County Recorder | | 2001 S State St Room N 1600 | | Salt Lake City | UT | 84190-1150 |
| Salt Lake County Sewer 1 | | 2001 South State St N1200 | | Salt Lake City | UT | 84190 |
| Salt Lick City | | Box 71 | | Salt Lick | KY | 40371 |
| Salt River Project Agricultural | District | Srp | PO Box 2950 | | | |
| Saltaire Village | | PO Box 5551 | | Bayshore | NY | 11706 |
| Salters & Associates | Dennis J Marcy | 2300 Sw 34th St | | Topeka | KS | 66611 |
| Saltillo Borough | | PO Box 72 | | Saltillo | PA | 17253 |
| Saltillo Town | | PO Box 1426 | | Saltillo | MS | 38866 |
| Saltick Township | | PO Box 388 | | Indianhead | PA | 15446 |
| Saltsburg Borough | | 709 Salt St | | Saltsburg | PA | 15681 |
| Saltville Town | | Box 730 | | Saltville | VA | 24370 |
| Saluda City | | PO Box 248 | | Saluda | NC | 28773 |
| Saluda County | | 100 E Church St | | Saluda | SC | 29138 |
| Salvador & Guadalupe Chia | | 205 Zak Way | | Madera | CA | 93637 |
| Salvador A Bonilla | | 16269 Van Gogh Court | | Chino Hills | CA | 91709 |
| Salvador Alina Or Dolores Alina | | 822 Mckenzie Ave | | Bremerton | WA | 98337 |
| Salvador And Trancito Laureano | | | | | | |
| Salvador B Ornelas | | PO Box 1960 | | Gilroy | CA | 95021 |
| Salvador Cortez | | 12 Santolina | | Margarita | CA | 92688 |
| Salvador G Navarro | | PO Box 1882 | | Gonzales | CA | 93926 |
| Salvador Leon | | 18053 Burbank | | Encino Area | CA | 91306 |
| Salvador M Villa | | 11702 209th | | Lakewood | CA | 90715 |
| Salvador Mario Marquez | | 12320 Edgecliff Ave | | Sylmar | CA | 91342 |
| Salvador Marquez | | | | | | |
| Salvador Ortiz | | 6633 Lassen Dr | | Buena Pk | CA | 90620 |
| Salvador Ortiz Emp | | 6633 Lassen Dr | | Buena Pk | CA | 90620 |
| Salvador R Ongkeko | | 30 Galena | | Irvine | CA | 92602 |
| Salvador Torres | | 1920 Pisa | | Stockton | CA | 95206 |
| Salvador Verduzco | | 2731 Bolker | | Port Hueneme | CA | 93041 |
| Salvador Zapien | | 1047 Luther | | San Jose | CA | 65126 |
| Salvadore Lamartina | | 3620 Annuciation St | | New Orleans | LA | 70115 |
| Salvation Army Florida Division | | 5631 Van Dyke Rd | | Lutz | FL | 33558 |
| Salvatore Bartolotta | | 118 Covert Ave | | New Hyde Pk | NY | 11040 |
| Salvatore Cubeta | | 200 Baldwin Rd | | Parsippany | NJ | 07054 |
| Salvatore Joseph Seminera | | 7120 W Electra Ln | | Peoria | AZ | 85383 |
| Salvatore P Simonetta | | 2735 Terwood Rd | | Willow Grove | PA | 19090 |
| Salyersville City | | PO Box 640 | | Salyersville | KY | 41465 |
| Sam Angelo Jr | | 34 Dell Rd | | Stanhope | NJ | 07874 |
| Sam Chang | | 4872 Casitas Pass | | Rincon Area | CA | 93001 |
| Sam Fannin | | 701 Fm 2789 | | Dekalb | TX | 75559 |

| | | | | | |
|---|---|---|---|---|---|
| Sam Garcia | Mortgagedailycom | 3811 Turtle Creek Blvd Ste 700 | Dallas | TX | 75219 |
| Sam H Jafarian | | 22042 Boca Pl Dr | Boca Rotan | FL | 33433 |
| Sam Hall | | 881 E Johnstown Rd | Gahanna | OH | 43230 |
| Sam Houston | Sam Houston Appraisers | 61307 Robin Hood Ln | Bend | OR | 97702 |
| Sam Houston | | 15525 Se Creswain Ave | Milwaukie | OR | 97267 |
| Sam Houston Hooper | | 5203 Villa Del Mar Ave | Arlington | TX | 76017 |
| Sam Houston Mortgage Co Inc | | 4100 Weshelmer Ste 256 | Houston | TX | 77027 |
| Sam Houston State University | | 1806 Ave J Mail Box 2537 | Huntsville | TX | 77341-2537 |
| Sam J Stevens | Sam J Stevens & Company | 935 Williamburg Ln | Keller | TX | 76248 |
| Sam J Stevens & Company | | 935 Williamsburg Ln | Keller | TX | 76248 |
| Sam Klaburner | | 9739 Shadow Valley Circle | Chattanooga | TN | 37421 |
| Sam Lepore | | 112 North 2nd St | Philadelphia | PA | 19106 |
| Sam Lewis Jr | | 3523 Bethany Ln | Houston | TX | 77039 |
| Sam Mortgage Company | | 5922 Martin Luther King Blvd | Houston | TX | 77021 |
| Sam Newell | | 3619 E Mackay | Meridian | ID | 83642 |
| Sam Orchid | | 876 Professional Dr | Napa | CA | 94558 |
| Sam Quintanilla | 1 3121 5 220 | Interoffice | | | |
| Sam Quintanilla | | 8046 Golden Ave | South Gate | CA | 90280 |
| Sam Richard Boone | | 25 Taisley Ln | Burlington Twp | NJ | 08016 |
| Sam Sepulveda | | 266 N 11th St | San Jose | CA | 95112 |
| Sam Smith | Smith Key & Lock Service | 13230 Holston Hills Dr | Houston | TX | 77069 |
| Sam Sumithra Desilva | | 3096 Hungarian Rd | Virginia Beach | VA | 23457 |
| Samad Home Finance Llc | | 20525 Ctr Ridge Rd | Rocky River | OH | 44116 |
| Samano And Associates | | 3931 S Hollyhock Pl | Chandler | AZ | 85248 |
| Samantha A Mongeon | | 530 Stockton | San Francisco | CA | 94108 |
| Samantha Bridges | | 948 Wheatfield Court | Clarksville | TN | 37040-0000 |
| Samantha Bussie Emp | Morris Plains Retail | Interoffice | | | |
| Samantha Coker | | 1905 Tall Oaks Dr 3608 | Aurora | IL | 60505 |
| Samantha Garcia | | 1132 Sw 141st Ave | Miami | FL | 33184 |
| Samantha Hoa Mai | | 15916 Calera Court | Fountain Valley | CA | 92708 |
| Samantha Holiday | | 2265 S Bascom Ave | Campbell | CA | 95008 |
| Samantha Holly Bussie | | 223 Winona Lakes | East Stroudsburg | PA | 18302 |
| Samantha J Thomas | | 1241 N Milwaukee St | Milwaukee | WI | 53202 |
| Samantha Jo Mckenzie | | 24310 Hedgewood Ave | Westlake | OH | 44145 |
| Samantha L Southworth | | 13649 Tramore Dr | Odessa | FL | 33556 |
| Samantha Leann Cowling | | 2108 Timberwood Ct | Granbury | TX | 76049 |
| Samantha Lynn Ingrao | | 4354 Bayliss Ave | Warren | MI | 48091 |
| Samantha M Porter | | 8635 Somerset Blvd | Paramount | CA | 90723 |
| Samantha Mai | 340 Commerce 1st Fl | Interoffice | | | |
| Samantha Marie Brumbaugh | | 2504 N Capri St | Orange | CA | 92865 |
| Samantha Moore | | 19462 Wild Bill Ct | Oregon City | OR | 97045 |
| Samantha Munoz | | 3531 Painted Fern Pl | Katy | TX | 77449 |
| Samantha Nicole Battle | | 1760 Via Pacifica | Corona | CA | 92882 |
| Samantha Renea Coker | | 1905 Tall Oaks Dr | Aurora | IL | 60505 |
| Samaritans Purse | | PO Box 300 | Boone | NC | 28607 |
| Samatha Marie Shupe | | 11850 Mlk Jr Blvd N | St Petersburg | FL | 33716 |
| Sameer Punjani | | 2554 Freitas | Fairfield | CA | 94533 |
| Sami J Azar | | 890 Via Grande Ave | Morgan Hill | CA | 95037 |
| Samira Alfano | | 20280 Via Cellini | Porter Ranch | CA | 91326 |
| Samiya J Thibeadeaux | | 8432 Cutler Way | Sacramento | CA | 95828 |
| Samjen Home Mortgage Inc | | 10323 Cross Creek Blvd Ste B | Tampa | FL | 33647 |
| Samla | | 3148 North Flowing Wells Rd | Tucson | AZ | 85705-9330 |
| Samla C/o Nancy Perry | | 3148 N Flowing Wells Rd | Tucson | AZ | 85705-9330 |
| Sammi Ann Trapani | | 2 Enterprise | Aliso Viejo | CA | 92656 |
| Sammie L Smith | | 150 Ne 156th St | Miami | FL | 33162 |
| Sammy Mckelvey | | 4205 Sweetwater Vonore Rd | Sweetwater | TN | 37874-0000 |
| Samoine Chapman | | 14238 East Grand Dr | Aurora | CO | 80015 |
| Sampsel Township | | Rt 4 Box 148a | Chillicothe | MO | 64601 |
| Sampson County | | PO Box 217 | Clinton | NC | 28329 |
| Sampson Mortgage Llc | | 313 Clifton St Ste G | Greenville | NC | 27834 |
| Sampson Town | | 10040 270th Ave | New Auburn | WI | 54757 |
| Sams Bargain Center Inc | | 311 Deer Pk Ave | Dix Hills | NY | 11746 |
| Sams Wholesale Club | | 645 Patton Ave | Asheville | NC | 28806 |
| Samsara Mortgage Services Inc | | 1301 West 22nd St Ste 108 | Oak Brook | IL | 60523 |
| Samuel & Carlie Turley | | 6854 Unger St | Mesa | AZ | 85212 |
| Samuel & Jodie Rodriguez | | 2715 Desert Willow Dr | Magnolia | TX | 77355 |

| | | | | | |
|---|---|---|---|---|---|
| Samuel A Bailey | | 137 Hearthstone Ct | | Maineville | OH | 45039 |
| Samuel A Polanco | | 62 Nichols St | | Everett | MA | 02149 |
| Samuel A Robinson | | 55 Diane Dr | | Dunedin | FL | 34698 |
| Samuel Albert Buchanan | | 724 Kendall Dr | | Nashville | TN | 37209 |
| Samuel Alexander Mcintosh | | 718 E Manchester Blvd Ste D | | Inglewood | CA | 90301 |
| Samuel C Gauthier | | 1813 Brentwood Dr | | Clearwater | FL | 33764 |
| Samuel C King | Associates Appraisal Service | PO Box 4114 | | Cordova | TN | 38008 |
| Samuel C Samson | | 2760 Kelvin Ave | | Irvine | CA | 92614 |
| Samuel Cassidy | | 12165 Claude Court Unit 301 | | Northglen | CO | 80241 |
| Samuel Castillo | | 13509 Bromwich | | Arleta | CA | 91331 |
| Samuel Chiodo | | 23052 Torina Ln | | Laguna Niguel | CA | 92677 |
| Samuel Dean Britt | | 3035 Bryan St | | Reno | NV | 89503 |
| Samuel E Smith | | 1515 E Broward Blvd | | Ft Lauderdale | FL | 33301-2182 |
| Samuel Etta | | 442 W Esplanade Ave Ste 105 | | San Jacinto | CA | 92583 |
| Samuel Friar | | 3760 Kilroy Airport Way Ste 520 | | Long Beach | CA | 90806 |
| Samuel G Silva | | 12504 Shoemaker | | Whittier Area | CA | 90605 |
| Samuel Ghorbani Home & Land | | 1981 North Broadway Ste 315 | | Walnut Creek | CA | 94596 |
| Samuel H Friar | | 12150 Lamb Dr | | Tustin | CA | 92782 |
| Samuel Higginson | | 4741 Marple St | | Philadelphia | PA | 19136 |
| Samuel I White P C | | 209 Business Pk Dr | | Virginia Beach | VA | 23462-6520 |
| Samuel J Chiodo | | 23052 Torina Ln | | Laguna Niguel | CA | 92677 |
| Samuel J Rowe | | 1000 Quail St Ste 200 | | Newport Beach | CA | 92660 |
| Samuel J Vida | | 5109 Stagecoach | | Antioch | CA | 94509 |
| Samuel James Ary | | 7149 De Groff Ct | | Annandale | VA | 22003 |
| Samuel Johnson | | 3384 S Mendenhall Rd | | Memphis | TN | 38115-0000 |
| Samuel Kelly | | 1019 Cullenwood Dr | | Memphis | TN | 38116-0000 |
| Samuel L Holsinger | Affordable Appraisals | 2712 Leoleta Way | | Carmichael | CA | 95608 |
| Samuel L Williams | | 1847 Manor Dr | | Union | NJ | 07083 |
| Samuel Lorenzo Rodriguez | | 5275 White Oleander | | West Palm Beach | FL | 33415 |
| Samuel M Adcock | | 3657 Somerset Ave | | Redding | CA | 96002 |
| Samuel M Hawke | | 2120 Ramrod Ave | | Henderson | NV | 89014 |
| Samuel Marquez | | 13999 East 32nd Pl | | Aurora | CO | 80011-0000 |
| Samuel Matyas | C & T Appraisal Service | PO Box 2324 | | Murphys | CA | 95247 |
| Samuel Maynard | | 400 Cress Ln | | Lenoir City | TN | 37772-0000 |
| Samuel Mckinnie | | 131 Westwood Dr | | Park Forest | IL | 60466 |
| Samuel Moussa Salem | | 7711 Reseda Blvd | | Reseda | CA | 91335 |
| Samuel Muxlow | | 1031 Erringer | | Simi Valley | CA | 93065 |
| Samuel P & Judy Rhodd | | 16379 Cedar Rd | | Plantersville | TX | 77363 |
| Samuel Richard C Wright | | 2614 Roundhill Dr | | Alamo | CA | 94507 |
| Samuel Sang Park | | 22627 Ne Alder Crest Dr | | Redmond | WA | 98053 |
| Samuel Scales | | 8605 Valderama Dr | | Duluth | GA | 30097 |
| Samuel Senner | | 8434 Nw 57th Dr | | Coral Springs | FL | 33067 |
| Samuel Stevenson | | 4818 Winding Ln | | Hixson | TN | 37343-0000 |
| Samuel W Phillips | | 6356 Basswood Dr | | Ft Worth | TX | 76135 |
| Samuel Zadori | | 13719 Milbank | | Sherman Oaks | CA | 91423 |
| Samuels Yoelin Kantor | Van White | 4640 Sw Macadam Ave | Ste 200 | Portland | OR | 97239 |
| San Antonio Business Journel Inc | | PO Box 36759 | | Charlotte | NC | 28254-3763 |
| San Antonio Express News | | PO Box 2171 | | San Antonio | TX | 78297-2171 |
| San Antonio Inc | | 4567 York Blvd | | Los Angeles | CA | 90042 |
| San Antonio Mortgage Bankers Assoc | | | | | | |
| San Antonio Multiple Listing Service | | 9110 Ih 10 West | | San Antonio | TX | 78230-3112 |
| San Antonio Pid | | C/o City Of San Antonio | | San Antonio | TX | 78283 |
| San Antonio Reinsurance Co | | PO Box 792030 | | San Antonio | TX | 78279 |
| San Antonio Retail Merchants | | 1801 Broadway | | San Antonio | TX | 78215 |
| San Antonio Rpf Iv Office Assoc Lp | C/o Trammell Crow Co | 10999 Ih 10 W Ste G 47 | | San Antonio | TX | 78230 |
| San Antonio Rpf Iv Office Associates | | 10999 Ih 10 West Ste G47 | | San Antonio | TX | 78230 |
| San Antonio Rpfiv Office Associates Limi | Partnership | C/o Trammell Crow Company | 700 N St Marys 900 | San Antonio | TX | 78205 |
| San Augustine County | | Room 102 Courthouse | | San Augustine | TX | 75972 |
| San Benito County | | 440 5th St/courthouse Room 10 | | Hollister | CA | 95023 |
| San Benito County Mobile Homes | | 440 Fifth St Roo | | Hollister | CA | 95023 |
| San Benito County Unsecured Rol | | 440 Fifth St Courthouse Room | | Hollister | CA | 95023 |
| San Benito Isd | | 152 E Rowson St | | San Benito | TX | 78586 |
| San Bernadino County Tax Collector | | 172 W Third St 1st Fl | | San Bernadino | CA | 92415 |
| San Bernardino City Bonds | | 300 North D St | | San Bernardino | CA | 92418 |
| San Bernardino County | | 172 W Third St 1st Fl | | San Bernardino | CA | 92415 |
| San Bernardino County Bonds | | 172 W 3rd St | | San Bernardino | CA | 92415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| San Bernardino County Recorder | 222 W Hospitality Ln | First Fl | | San Bernardino | CA | 92415-0022 |
| San Bernardino County Recorder | | 222 Hospitality Ln 1st Fl | | San Bernadino | CA | 92415 |
| San Bernardino County Unsecured T | | Tax Collector | | San Bernardino | CA | 92415 |
| San Carlos City Bonds | | PO Box 700 | | San Carlos | CA | 94070 |
| San Deigo County Bar Association | | PO Box 85048 | | San Diego | CA | 92186-5048 |
| San Diego Assessor/recorder/clerk | | 1600 Pacific Hwy Rm 260 | | San Diego | CA | 92101-1750 |
| San Diego Botanicals Inc | | PO Box 21216 | | El Cajon | CA | 92021-0987 |
| San Diego Botinicals Inc | | PO Box 21216 | | El Cajon | CA | 92021 |
| San Diego City Spcl Districts Adm | | 202 C St Ms 7b | | San Diego | CA | 92101 |
| San Diego Commerical Finance | | PO Box 26400 | | San Diego | CA | 92196-0400 |
| San Diego Convention Center Corp | | 111 West Harbor Dr | | San Diego | CA | 92101 |
| San Diego County | | 1600 Pacific Hwy Room 162 | | San Diego | CA | 92101 |
| San Diego County Clerk | | 1600 Pacific Hwy 260 | | San Diego | CA | 92101 |
| San Diego County Mortgage Services | | 910 Hale Pl Ste 201 | | Chula Vista | CA | 91914 |
| San Diego County Real Estate Services | | 1430 E Plaza Blvd | Ste E8 | National City | CA | 91950 |
| San Diego County Recorder | | 1600 Pacific Hwy 260 | | San Diego | CA | 92101 |
| San Diego Funding | | 2448 Historic Decatur Rd Ste 205 | | San Diego | CA | 92106 |
| San Diego Gas & Electric | | PO Box 25111 | | Santa Ana | CA | 92799-5111 |
| San Diego Gas & Electric Sdge | | PO Box 25111 | | San Diego | CA | 92799-5111 |
| San Diego Housing Commission | | 9550 Ridgehaven Court | | San Diego | CA | 92123 |
| San Diego Mortgage Services | | 10755f Scripps Poway Pkwy Ste 502 | | San Diego | CA | 92131 |
| San Diego Museum Of Art | | PO Box 122107 | | San Diego | CA | 92112 |
| San Diego Police Department | Permits And Licencing Ms 735 | PO Box 121431 | | San Diego | CA | 92112 |
| San Diego Postal & Shipping Equipment | | 12255 Crosthwaite Circle | | Poway | CA | 92064-6883 |
| San Diegos Mortgage Today Corporation | | 2550 Fifth Ave | Ste 126 | San Diego | CA | 92103 |
| San Dimas City Bonds | | 245 E Bonita Ave | | San Dimas | CA | 91773 |
| San Francisco Aids Foundation | | 995 Market St Ste 200 | | San Francisco | CA | 94103 |
| San Francisco Bay Mortgage Co | | 1333 Willow Pass Rd Ste 110 | | Concord | CA | 94520 |
| San Francisco County | | 1 Dr Carlton B Goodlett Pl | | San Francisco | CA | 94102 |
| San Francisco County Assessor | Recorder Room 100 | 75 Stevenson | | San Francisco | CA | 94103 |
| San Francisco County Mobile Homes | | City Hall Room 107 | | San Francisco | CA | 94102 |
| San Francisco County/unsecured Ro | | City Hall Room 107 | | San Francisco | CA | 94102 |
| San Francisco Downtown | Gordon K Reynolds | 1550 California St Ste 4l | | San Francisco | CA | 94109 |
| San Francisco Downtown | | 1550 California St Ste 4l | | Sanfrancisco | CA | 94109 |
| San Francisco Dpw Bonds/forest Hi | | City Hall Room 353 | | San Francisco | CA | 94102 |
| San Francisco Dpw Bonds/mullen Av | | City Hall Room 353 | | San Francisco | AZ | 94102 |
| | C/o Coldwell Banker Comm | | | | | |
| San Francisco Professional Building | Narico | Attn Dennis Kelly | 1120 W University Ave 200 | Flagstaff | AZ | 86001 |
| San Francisco Professional Building | Dennis Kelly | 1120 W University Ste 200 | | Flagstaff | AZ | 86001 |
| San Francisco Symphony | | Davies Symphony Hall | | San Francisco | CA | 94102 |
| San Francisco Tax Collector | | PO Box 7425 | | San Francisco | CA | 94120-7425 |
| | California Assoc Of Mortgage | | | | | |
| San Gabriel Valley Chapter | Brokers | 11100 Valley Blvd Ste 105 | | El Monte | CA | 91731 |
| San Isidro Isd | | Hwy 1017 PO Box 10 | | San Isidro | TX | 78588 |
| San Jacinto County | | PO Box 117 Corner Hwy 150 & Byrd | | Coldspring | TX | 77331 |
| San Jacinto Mortgage | | 8045 Antoine Ste 213 | | Houston | TX | 77088 |
| San Joaquin County | | PO Box 2169 | | Stockton | CA | 95201 |
| San Joaquin County Bonds | | PO Box 2169 | | Stockton | CA | 95201 |
| San Joaquin County Mobile Homes | | PO Box 2169 | | Stockton | CA | 95201 |
| San Joaquin County Tax Collector | | PO Box 2169 | | Stockton | CA | 95201 |
| San Joaquin County Unsecured Ro | | 222 East Weber Ave | | Stockton | CA | 95201 |
| San Joaquin Mortgage | | 714 Main St Ste E | | Delano | CA | 93215 |
| San Jose Marriott | | 301 South Market St | | San Jose | CA | 95113 |
| San Jose Residential Realty Inc | | 2148 Story Rd Ste 2 | | San Jose | CA | 95122 |
| San Jose Residential Realty Inc | | 121 N Maple Ave | | Fresno | CA | 93702 |
| San Juan Appraisal Group Llc | | PO Box 2496 | | Pagosa Springs | CO | 81157 |
| San Juan County | | PO Box 368 | | Siverton | CO | 81433 |
| San Juan County | | PO Box 880 | | Aztec | NM | 87410 |
| San Juan County | | PO Box 817 | | Monticello | UT | 84535 |
| San Juan County | | PO Box 639 | | Friday Harbor | WA | 98250 |
| San Juan County Auditor | | PO Box 638 | | Friday Harbor | WA | 98250 |
| San Juan Mortgage Inc | | 1633 E 4th St Ste 284 | | Santa Ana | CA | 92701 |
| San Luis Financial | | 688 California Blvd B | | San Luis Obispo | CA | 93401 |
| San Luis Obispo County | | County Government Ctr Rm 203 | | San Luis Obispo | CA | 93408 |
| San Luis Water District | | Bank Of America Bldg | | Los Banos | CA | 93635 |
| San Marino Properties | | 28494 Westinghouse Pl Ste 202 | | Valencia | CA | 91355 |

| | | | | | |
|---|---|---|---|---|---|
| San Martin Capetillo | | 3700 Tiffany Dr | | Moore | OK | 73160 |
| San Mateo County | | 555 County Ctr First Fl | | Redwood City | CA | 94063 |
| San Mateo County Mobile Homes | | County Ctr | | Redwood City | CA | 94063 |
| San Mateo County Recorder | 6th Fl | 401 Marshall St | | Redwood City | CA | 94063-1636 |
| San Mateo County Unsecured Roll | | 2200 Broadway/county Govrnmt Cen | | Redwood City | CA | 94063 |
| San Miguel County | | 305 W Colorado Ave | | Telluride | CO | 81435 |
| San Miguel County | | San Miguel Courthouse | | Las Vegas | NM | 87701 |
| San Patricio Appraisal District | | 1146 E Market St PO Box 938 | | Sinton | TX | 78387 |
| San Patricio County | | 400 W Sinton PO Box 280 | | Sinton | TX | 78387 |
| San Patricio County Ass Of Realtors | | PO Box 639 | | Portland | TX | 78374 |
| San Patricio County Assoc Of Realtors | | PO Box 639 | | Portland | TX | 78374 |
| San Saba County C/o Appr Distric | | 423 E Wallace | | San Saba | TX | 76877 |
| Sanborn County | | PO Box 97 | | Woonsocket | SD | 57385 |
| Sanborn Town | | Rt 2 Box 442 | | Ashland | WI | 54806 |
| Sanborn Township | | 11610 Us 23 South | | Ossineke | MI | 49766 |
| Sanbornton Town | | PO Box 124 | | Sanbornton | NH | 03269 |
| Sanchez Mobile Notary Services | | 9060 New Classic Ct | | Elk Grove | CA | 95758 |
| Sanchez Ryan | | 932 North 6th St | | Banning | CA | 92220 |
| Sanchez Sandy | | 7703 Seton Lake Dr 602 | | Houston | TX | 77086 |
| Sand Beach Township | | 1153 Schock Rd | | Harbor Beach | MI | 48441 |
| Sand Canyon Llc Dba | Strawberry Farms Golf Club | 11 Strawberry Farms Rd | | Irvine | CA | 92612 |
| Sand Creek Town | | PO Box 38 | | Sand Creek | WI | 54765 |
| Sand Dollar Mortgage Brokers Llc | | 2187 Trade Ctr Way Ste 3 | | Naples | FL | 34109 |
| Sand Dollar Mortgage Company | | 137 Cross Bow Circle | | Winterville | GA | 30683 |
| Sand Dollar Mortgage Inc | | 805 Cutter Court | | Kure Beach | NC | 28449 |
| Sand Dollar Mortgage Services Inc | | 4479 Riverside Dr | | Chino | CA | 91710 |
| Sand Dollar Mortgage Services Inc | | 9880 Indiana Ave Ste 1 | | Riverside | CA | 92506 |
| Sand Lake Town | | Town Hall Box 264 | | Sand Lake | NY | 12153 |
| Sand Lake Town | | 15478 W Victory Heights Cir | | Stone Lake | WI | 54876 |
| Sand Lake Town | | 5435 Austin Lake Rd | | Webster | WI | 54893 |
| Sand Lake Village | | 2 E Maple/mcp Bldg | | Sand Lake | MI | 49343 |
| Sandallo J Gimenez | | 12977 Nw 11 Terrace | | Miami | FL | 33182 |
| Sandcastle Financing Inc | | 711 South Osprey Ave Ste 1 | | Sarasota | FL | 34236 |
| Sandcastle Funding Inc | | 520 Soft Shadow Ln | | Debary | FL | 32713 |
| Sandeep Sunner | 1 200 2 310 | Interoffice | | | | |
| Sandeep Sunner | | 1114 Delta River Court | | Bakersfield | CA | 93311 |
| Sander Panton | | Mb 4574 221 South State Rd 7 | | Fort Lauderdale | FL | 33317 |
| Sanderfer & Brunstetter Appraisal Llc | | 3723 Taylorsville Rd | | Louisville | KY | 40220 |
| Sanders County | | PO Box 519 | | Thompson Falls | MT | 59873 |
| Sandersville Town | | PO Box 71 | | Sandersville | GA | 31082 |
| Sandersville Town | | City Hall | | Sandersville | MS | 39477 |
| Sandgate Town | | Sandgate Rd | | Sandgate | VT | 05250 |
| Sandhaus & Mandelbaum | David Mandelbaum | 4601 College Blvd | Ste 170 | Leawood | KS | 66211 |
| Sandhill Appraisals | | | | | | |
| Sandi Beiber Emp | | 126 W Seldona Ln | | Phoenix | AZ | 85021 |
| Sandi Bieber Emp | | 20860 N Tatum Blvd Ste 175 | | Phoenix | AZ | 85050 |
| Sandi Hoskins | | 1224 State A | | El Centro | CA | 92243 |
| Sandi Mcderman | | 4067 Turners Bend | | Goodlettsville | TN | 37072 |
| Sandi Novella | | 6252 Se 89th St | | Ocala | FL | 34472 |
| Sandi Sue Bieber | | 126 W Seldon Ln | | Phoenix | AZ | 85021 |
| Sandi Svaranowic | | 2938 Oneil Dr | | Bethel Pk | PA | 15102 |
| Sandi Warburton | | PO Box 98 | | Kemah | TX | 77565 |
| Sandia National Mortgage Inc | | 7410 Montgomery Blvd Ne Ste 205 | | Albuquerque | NM | 87109 |
| Sandisfield Town | | PO Box 119 | | Sandisfield | MA | 01255 |
| Sandors Gourmet Catering | | 2403 E Paradise Rd | | Anaheim | CA | 92806 |
| Sandoval County | | PO Box 40 | | Bernalillo | NM | 87004 |
| Sandoval County Clerk | Fl | PO Box 40 | | Bernalillo | NM | 87004 |
| Sandoval County Clerk | | 711 Camido Del Pueblo | | Bernalillo | NM | 87004 |
| Sandown Town | | PO Box 583 | | Sandown | NH | 03873 |
| Sandra A Chavarria | | 18254 Cabrillo Ct | | Fountain Valley | CA | 92708 |
| Sandra A Trindade | | 5237 Karen Court | | Missoula | MT | 59803 |
| Sandra Agirre Emp | | 18010 East Hardy Rd | | Houston | TX | 77073 |
| Sandra B Martinez | | 3595 Hartzel Dr | | Spring Valley | CA | 91977 |
| Sandra Baggett Borr | | 2723 Live Oak Rd | | Nashville | TN | 37210-0000 |
| Sandra Brown | | 2336 East Valley Vista | | Rosamond | CA | 93560 |
| Sandra Bruni | | 904 West Montgomery Ste 4 177 | | Willis | TN | 77378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sandra C Huml | | 200 Washington St | | Park Forest | IL | 60466 |
| Sandra C Perez | | 13231 Flower St | | Garden Grove | CA | 92843 |
| Sandra Camargo | Century 21 Premier | 181 E 5600 S Ste 340 | | Murray | UT | 84107 |
| Sandra Campbell | | 2717 Fairmont Blvd | | Knoxville | TN | 37917-0000 |
| Sandra Carr Young | | 4050 Running Springs | | San Antonio | TX | 78261 |
| Sandra Castillo | | 18643 Collins St | | Tarzana | CA | 91356 |
| Sandra Catoe | | 61 Upper Pond Rd | | Elgin | SC | 29045-0000 |
| Sandra D Andreos | | 17440 Caminito | | San Diego | CA | 92127 |
| Sandra D Mermella | | 250 El Dorado 288 | | Webster | TX | 77598 |
| Sandra Danforth | | 612 N Lincoln | | Olathe | KS | 66061 |
| Sandra Dawn Magana | | 15670 Brookhurst | | Westminster | CA | 92683 |
| Sandra De Hoya Montoya | | Loan Officer 2208 | | Norfolk | VA | |
| Sandra Dehoyos Montoya | | 3138 Quail Creek Dr | | Corpus Christi | TX | 78414 |
| Sandra Diamond Emp | Phoenix 2311 | Interoffice | | | | |
| Sandra Diane Skene | | 8470 S Little Rock Way | | Highland Ranch | CO | 80126 |
| Sandra E Garrido | | 2415 Durham St | | Tampa | FL | 33605 |
| Sandra E Guillen | | 11351 Esmara Court | | El Paso | TX | 79936 |
| Sandra E Williams | Associates | 3309 Montellano Ave | | Palmdale | CA | 93551 |
| Sandra Flowers | Nashville Wsl 3513 | Interoffice | | | | |
| Sandra Fryer Emp | 1 3121 5 200 | Interoffice | | | | |
| Sandra Fuentes Zamarripa | | 2104 La Salle Ave | | Lubbock | TX | 79407 |
| Sandra G Smith | | 5537 Char Dr | | Indianapolis | IN | 46221 |
| Sandra Gail Rosborough | | 28 Clark Mt Circle | | Huey Town | AL | 35023 |
| Sandra Gonzalez Emp | Plymouth Retail | Interoffice | | | | |
| Sandra Groppi | | 6 Royal Rd | | Stoughton | MA | 02072 |
| Sandra Hansberger | | PO Box 260821 | | Littleton | CO | 80163 |
| Sandra Hood | | 6009 Denham Dr | | Little Rock | AR | 72209 |
| Sandra I Gonzalez | | 1617 Lewis St | | Philadelphia | PA | 19124 |
| Sandra J Baker | | 120 Pkhurst Rd | | Warwick | RI | 02889 |
| Sandra J Johnson | | 2722 E 3rd St 12 | | Long Beach | CA | 90814 |
| Sandra J Limprecht | | 1545 Grace Ct | | Tracy | CA | 95377 |
| Sandra J Quintero | | 2600 Ne Minnehaha St 173 | | Vancouver | WA | 98665 |
| Sandra J Quintero Emp | | 2600 Ne Minnehaha St 173 | | Vancouver | WA | 98665 |
| Sandra J Trombley | | 4151 Crestwood St | | Fremont | CA | 94538 |
| Sandra Jean Ferguson | | 756 Hickory St | | Red Bluff | CA | 96080 |
| Sandra Jean Martin | | 1233 N Mesa Dr | | Mesa | AZ | 85201 |
| Sandra Jean Ramirez | Moreno Valley Flower Box | 12625 Frederick Ste F 2 | | Moreno Valley | CA | 92553 |
| Sandra Johnson | | 8218 Grand Ave | | River Grove | IL | 60171 |
| Sandra Joyce Wooden | | 1450 E 220th | | Carson | CA | 90745 |
| Sandra K Flowers | | 2077 Kingwood | | Rockvale | TN | 37153 |
| Sandra K Mcbean | | 1841 St Route 203 | | Delaware | OH | 43015 |
| Sandra K Pettinger | | 7192 Snow Peak Ct | | Niwot | CO | 80503 |
| Sandra Kay Agirre | | 6450 Spellman Rd | | Houston | TX | 77096 |
| Sandra Kennedy | | 1630 W Gage Ave | | Fullerton | CA | 92833 |
| Sandra Kirsch | Houston 4113 | Interoffice | | | | |
| Sandra Kirsch 4113 | Houston | Interoffice | | | | |
| Sandra Krampota | Copperfield 4194 | Interoffice | | | | |
| Sandra Krampota | | 20410 Whispering Water | | Cypress | TX | 77433 |
| Sandra Krampota 4191 | Houston | Interoffice | | | | |
| Sandra L Beltran | | 1258 S Evergreen | | Santa Ana | CA | 92707 |
| Sandra L Bustos | | 104 E Mitchell St | | San Antonio | TX | 78224 |
| Sandra L Clemens | | 28 W 482 Lester St | | W Chicago | IL | 60185 |
| Sandra L Davidowski | Real Estate Appraiser | 4194 Suncatcher Ln | | Vacaville | CA | 95688 |
| Sandra L Dewitt | | 2324 Honey Grove Ln | | Knoxville | TN | 37923 |
| Sandra L Dicarlo | | 18 Whippoorwill | | Sicklerville | NJ | 08081 |
| Sandra L Dodd | | 4764 Cerrillos Dr | | Woodland Hills | CA | 91364 |
| Sandra L Kennedy | | 1630 W Gage Ave | | Fullerton | CA | 92833 |
| Sandra L Langlands | | 5794 Rainbow Hill Rd | | Agoura Hills | CA | 91301 |
| Sandra L Wall | | 205 E Farm Rd 96 | | Springfield | MO | 65803 |
| Sandra L Zimmermann | | 1118 Troost Ave | | Forest Pk | IL | 60130 |
| Sandra Lee Hobson | | 1825 W Mandalay Ln | | Phoenix | AZ | 85023 |
| Sandra Lee Weddel | | 2257 Eagle Bluff Rd | | Valrico | FL | 33599 |
| Sandra Lhinett Gonzalez | | 126 N Extension Rd | | Mesa | AZ | 85201 |
| Sandra Limprecht | Pleasanton / R | 2 200 | Interoffice | | | |
| Sandra Lynn Bolton | | 30041 Tessier Apt 106 | | Laguna Niguel | CA | 92677 |
| Sandra M Boisvert | | 690 Royalston Rd | | Phillipston | MA | 01331 |

| | | | | | |
|---|---|---|---|---|---|
| Sandra M Brown | | 12881 Applewood | Hoffman Estates | IL | 60142 |
| Sandra M Buck | | 6233 Camellia Ave | North Hollywood | CA | 91606 |
| Sandra M Fryer | | 2403 N Oakmont | Santa Ana | CA | 92706 |
| Sandra M Garrett | | 252 Morado Dwellings | Beaver Falls | PA | 15010 |
| Sandra M Kirsch | | 20306 Hickory Wind Dr | Humble | TX | 77346 |
| Sandra M Klimenko | | 2504 1/2 W Repetto | Montebello | CA | 90640 |
| Sandra M Miller | | 5450 E Full Moon | Anaheim Hills | CA | 92807 |
| Sandra M Shannon | | 704 Galway Ln | Columbia | SC | 29209 |
| Sandra Manzo | | 3543 Kansas Ave | Riverside | CA | 92507 |
| Sandra Maria Soto | | 4620 Danson Way | Delray Beach | FL | 33445 |
| Sandra Marie Gholston | | 17328 East Adriatic Pl | Aurora | CO | 80013 |
| Sandra Marshall | | 333 Sky Valley Circle | Seymour | TN | 37865-0000 |
| Sandra Mccaffrey | Billie Dodd Appraisal Services | PO Box 355 | Farmerville | LA | 71241 |
| Sandra Monereau | | 3355 George Busbee Pkwy | Kennesaw | GA | 30144 |
| Sandra Monica Perez | | 1437 West Pk Ave | Anaheim | CA | 92801 |
| Sandra N Covington | | 16761 View Point Ln | Huntington Beach | CA | 92647 |
| Sandra Nava Emp | | 1420 Quincy St | Oxnard | CA | 93033 |
| Sandra Nicholas | | 2999 Blue Grouse | Reno | NV | 89509 |
| Sandra Nichole Baxter | | 152 Santa Louisa | Irvine | CA | 92606 |
| Sandra Nit Strope | | 527 Union Ave | Pittsburgh | PA | 15202 |
| Sandra Ortiz | | 248 250 Cumberland Ave | Paterson | NJ | 07502 |
| Sandra Otero | | 13818 Shanano Breeze | San Antonio | TX | 78230 |
| Sandra P Horton | | 2719 Williams Grant St | Sugar Land | TX | 77479 |
| Sandra Padilla | | 2255 Morello Ave 233 | Pleasant Hill | CA | 94523 |
| Sandra Ponza | | 9545 Badminton | Whittier Area | CA | 90605 |
| Sandra R Boopacheun | | 2222 E Vermont Ave | Anaheim | CA | 92806 |
| Sandra Ramirez Diamond | | 2031 W Madero Ave | Mesa | AZ | 85202 |
| Sandra S Nava | | 621 Ensign Pl | Oxnard | CA | 93035 |
| Sandra Sandoval | | 15309 Colorado Ave | Paramount | CA | 90723 |
| Sandra Skene Emp | 2 304 Greenwood Village Wholesale | Interoffice | | | |
| Sandra Soho | | 1604 Kimberly Dr | Klamath Falls | OR | 97603 |
| Sandra Stanley | | 323 San Pascual Ave 5 | Los Angeles | CA | 90042 |
| Sandra Strother | | 145 86 179th St | Jamaica | NY | 11434 |
| Sandra Suzanne Lippe | | 22846 Costa Bella | Lake Forest | CA | 92630 |
| Sandra T Benson | Benson & Associates Appraisal Services | 517 Kailana St | Wailuku | HI | 96793-1405 |
| Sandra Thompson Derivatively On Behalf Of New Century Financial Corporation | | N/a | N/a | N/A | N/A |
| Sandra Toscano | | 2009 W Chateau Ave | Anaheim | CA | 92804 |
| Sandra V Marchman | | 2802 Bonniebrook Dr | Stockton | CA | 95207 |
| Sandra Y Duffy | | 276 Abalone Pl | Livermore | CA | 94550 |
| Sandra Yeron Fensler | | 442 W Southgate Ave | Fullerton | CA | 92832 |
| Sandra Zuniga | | 2917 Miguel St | Riverside | CA | 92506 |
| Sands Appraisal Llc | | PO Box 13151 | Prescott | AZ | 86304 |
| Sands Isd | | PO Box 1349 | Stanton | TX | 79782 |
| Sands Mortgage Company | | 415 Main St | Reinbeck | IA | 50669 |
| Sands Point Village | | PO Box 188 | Port Washington | NY | 11050 |
| Sands Township | | 987 S M 553 | Gwinn | MI | 49841 |
| Sandstone Mortgage Corp | | 1934 Lowell Ln | Merrick | NY | 11566 |
| Sandstone Mortgage Group Llc | | 656 E Lake St | Harbor Springs | MI | 49740 |
| Sandstone Township | | 7940 Country Farm Rd | Parma | MI | 49269 |
| Sandstorm Enterprises | | 14 Summer St | Malden | MA | 02148 |
| Sandusky City | | 26 W Speaker | Sandusky | MI | 48471 |
| Sandusky County | | 100 N Pk Ave | Fremont | OH | 43420 |
| Sandwich Town | | Town Hall | Center Sandwic | NH | 03227 |
| Sandwich Town | | 145 Main St | Sandwich | MA | 02563 |
| Sandy & Beaver Valley Farmers | | PO Box 490 | Lisbon | OH | 44432 |
| Sandy Creek Csd T/o Boylston | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Ellisburg | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Orwell | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Osceola | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Redfield | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Sandy Cre | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Csd T/o Williamst | | PO Box 330 | Orwell | NY | 13426 |
| Sandy Creek Town | | 1992 Harwood Dr | Sandy Creek | NY | 13083 |

| | | | | |
|---|---|---|---|---|
| Sandy Creek Township | | 442 Lake Rd | Hadley | PA | 16130 |
| Sandy Creek Village | | PO Box 240 | Sandy Creek | NY | 13145 |
| Sandy Dewitt | | 2324 Honey Grove Ln | Knoxville | TN | 37923 |
| Sandy Gilman | | 838 North Emerson Ave | Indianapolis | IN | 46219 |
| Sandy Hook City | | PO Box 275 | Sandy Hook | KY | 41171 |
| Sandy Irene Sanchez | | 12582 Spinnaker | Garden Grove | CA | 92840 |
| Sandy L Durham | | 6001 Se Tranquil Ct | Milwaukie | OR | 97267 |
| Sandy L Stevener | | 9773 Silver Lasso | Las Vegas | NV | 89183 |
| Sandy Lake Boro | | 124 Broad St Box 151 | Sandy Lake | PA | 16145 |
| Sandy Lake Township | | Rd 2 Box 2335 | Stoneboro | PA | 16153 |
| Sandy Lee Hannig | | 13500 S Lone | Draper | UT | 84020 |
| Sandy Loree Realty | | 9738 Haskell Ave | North Hills | CA | 91343 |
| Sandy Matto | | 2415 Willow Bend | Richmond | TX | 77469 |
| Sandy Nesheiwat | | 9350 Larkspur Dr | Westminster | CA | 92683 |
| Sandy Nicholas | | 2999 Blue Grouse | Reno | NV | 89509 |
| Sandy River Plantation | | PO Box 589 | Rangeley | ME | 04970 |
| Sandy Rosborough Emp | | 28 Clark Mountain Circle | Hueytown | AL | 35023 |
| Sandy Sinclair Real Estate Services | | 725 5th St | Portsmouth | OH | 45662 |
| Sandy Skene Emp | Greenwood Village Wholesale Interoffice | | | | |
| Sandy Spring National Bank | | 9112 Guilford Rd 2 | Columbia | MD | 21046 |
| Sandy Stevener Emp | C Vegas | Interoffice | | | |
| Sandy Township | | PO Box 252 | Dubois | PA | 15801 |
| Sandy W Qiu | | 360 Orange Blossom | Irvine | CA | 92618 |
| Sandy Yin | 18400 9th Fl | Interoffice | | | |
| Sandy Yin | | 924 E 15th St | Long Beach | CA | 90813 |
| Sandycreek Township | | Rd 4 Box 275 | Franklin | PA | 16323 |
| Sandys Notary Service | | 5711 West Ave J 14 | Lancaster | CA | 93536 |
| Sandyston Township | | PO Box 508 | Branchville | NJ | 07851 |
| Sanford Isd C/o Appr District | | 920 Illinois Po Bx 5065 | Borger | TX | 79008 |
| Sanford Mortgage Corporation | | 801 West First St | Sanford | FL | 32771 |
| Sanford Town | | 919 Main St | Sanford | ME | 04073 |
| Sanford Town | | 146 Front St | Deposit | NY | 13754 |
| Sanford Village | | 382 Ctr PO Box 199 | Sanford | MI | 48657 |
| Sang Hyon Kim | | 267 Lostwood Trail | Sugar Hill | GA | 30518 |
| Sang Lam | 200 Commerce | Interoffice | | | |
| Sang V Lam | | 7822 Orangewood | Stanton | CA | 90680 |
| Sang V Tran | | 3343 E Ruth Pl | Orange | CA | 92869 |
| Sang V Vat | | 841 E Wakeham Ave | Santa Ana | CA | 92701 |
| Sangamon County | | 200 S 9th St Room 102 | Springfield | IL | 62701 |
| Sangerfield Town | | 191 Stafford Ave | Waterville | NY | 13480 |
| Sangerville Town | | PO Box 188 | Sangerville | ME | 04479 |
| Sanghoon Kam | | 4288 Nw Meisner Dr | Portland | OR | 97229 |
| Sanglo Mortgage | | 3505 Boca Chica Blvd Ste 102 | Brownsville | TX | 78521 |
| Sangsoon Cherry Smith | | 396 East 10105 South | Sandy | UT | 84070 |
| Sangsoon Cherry Smith | | 396 E 10105 So | Sandy | UT | 84070 |
| Sanh Ba Nguyen | | 14731 Blosson Hill | Los Gatos | CA | 95032 |
| Sanilac County | | 60 West Sanilac | Sandusky | MI | 48471 |
| Sanilac Mut Ins Co | | 228 South Main St | Carsonville | MI | 48419 |
| Sanilac Mutual Insurance Co | | 228 South Main St | Carsonville | MI | 48419 |
| Sanilac Township | | 20 N Ridge St Po | Port Sanilac | MI | 48469 |
| Sanjai Goyal | | Schaumburg Retail | | | |
| Sanjai N Goyal | | 1340 Normandy Ln | Bartlett | IL | 60103 |
| Sanjay Aggarwal | | 705 Estancia | Irvine | CA | 92602 |
| Sanjay Mamidipalli | | 4513 Heathrow Court Northwest | Kennesaw | GA | 30152 |
| Sanjeewa Ratnaweera | | 6510 Kaiser Ave | Fontana | CA | 92336 |
| Sankertown Borough | | 147 High St | Cresson | PA | 16630 |
| Sanpete County | | 160 North Main | Manti | UT | 84642 |
| Sans Registration Office | 5401 Westbard Ave | Ste 1501 | Bethesda | MD | 20816 |
| Santa Ana Chamber Of Commerce | | 2020 N Broadway 2nd Fl | Santa Ana | CA | 92706 |
| Santa Ana City Bonds | | 20 Civic Ctr Plaza | Santa Ana | CA | 92702 |
| Santa Ana Legal Support Inc | Dba First Legal Support Services | PO Box 341218 | Los Angeles | CA | 90034 |
| Santa Ana Mortgage | | 1926 S Main St | Santa Ana | CA | 92707 |
| Santa Ana Mortgage Corp | | 1206 E 17th St Ste 107 | Santa Ana | CA | 92701 |
| Santa Ana Police Officers | Assoc Widows And Orphans Fund | 1112 N Sycamore | Santa Ana | CA | 92701 |

| | | | | | |
|---|---|---|---|---|---|
| Santa Anita Mortgage | | 100 N Santa Anita Ave | Arcadia | CA | 91006 |
| Santa Barbara County | | 105 East Anapamu St Rm 109 | Santa Barbara | CA | 93101 |
| Santa Barbara County Recorder | | PO Box 159 | Santa Barbara | CA | 93102-0159 |
| Santa Clara County | | 70 West Hedding St East Wing 6th | San Jose | CA | 95110 |
| Santa Clara County Clerk Recorder | | 70 West Hedding St 1st Fl | San Jose | CA | 95110 |
| Santa Clara County Mobile Homes | | 70 West Hedding Stre | San Jose | CA | 95110 |
| Santa Clara County Unsecured Ro | | 70 West Hedding St East Win | San Jose | CA | 95110 |
| Santa Clara Partners Mortgage Corporation | | 1479 Saratoga Ave | San Jose | CA | 95129 |
| Santa Clara Town | | | St Regis Falls | NY | 12980 |
| Santa Claus City | | PO Box 469 | Lyons | GA | 30436 |
| Santa Cruz Association Housing | Foundation | 2525 Main St | Soquel | CA | 95073 |
| Santa Cruz County | | 2150 N Congress Dr | Nogales | AZ | 85628 |
| Santa Cruz County | | 701 Ocean St Room 150/pobox 181 | Santa Cruz | CA | 95061 |
| Santa Cruz County Bonds | | PO Box 803 | Santa Cruz | CA | 95061 |
| Santa Cruz County Mobile Homes | | PO Box 803 | Santa Cruz | CA | 95061 |
| Santa Cruz County Recorder | 2150 N Congress | County Complex | Nogales | AZ | 85621 |
| Santa Cruz County Recorder | | 701 Ocean St Room 230 | Santa Cruz | CA | 95060 |
| Santa Cruz County Unsecured Rol | | 701 Ocean St Room 150 | Santa Cruz | CA | 95061 |
| Santa Cruz Financial | | 1041 41st Ave | Santa Cruz | CA | 95062 |
| Santa Cruz Financial | | 4170 Gross Rd | Capitola | CA | 95010 |
| Santa Cruz Financial Inc | | 4170 Gross Rd Ext 1 | Capitola | CA | 95010 |
| Santa Cruz Home Finance | | 1535 Seabright Ave | Santa Cruz | CA | 95062 |
| Santa Cruz Irr Dist 15 Bond Rate | | PO Box 599 | Edinburg | TX | 78540 |
| Santa Cruz Jaycees | | 132 Castillion Terrace | Santa Cruz | CA | 95060 |
| Santa Cruz Mortgage Company | | 1734 Seabright Ave | Santa Cruz | CA | 95062 |
| Santa Cruz Mortgage Company | | 500 Seabright Ave Ste 105 | Santa Cruz | CA | 95062 |
| Santa Cruz Mortgage Company | | 1058 South Green Valley Rd Ste B | Watsonville | CA | 95076 |
| Santa Cruz Mortgage Company | | 930 Executive Way | Ste 150 | Redding | CA | 96002 |
| Santa Cruz Mortgage Company | | 15105 Concord Circle | Morgan Hill | CA | 95037 |
| Santa Cruz Mortgage Company | | 9495 N Fort Washington Rd Ste 108 | Fresno | CA | 93720 |
| Santa Fe Appraisal Group | 1421 Luisa St | Ste N | Santa Fe | NM | 87505 |
| Santa Fe Appraisal Group | | 1421 Luisa St Ste M | Santa Fe | NM | 87505 |
| Santa Fe Association Of Realtors | | 510 N Guadalupe St Ste E | Santa Fe | NM | 87501 |
| Santa Fe County | | Po Drawer T/ 102 Grant Room 106 | Santa Fe | NM | 87504 |
| Santa Fe County Clerk | | PO Box 1985 | Santa Fe | MN | 87504-1985 |
| Santa Fe Isd | | 13302 Hwy 6 / PO Box 699 | Santa Fe | TX | 77510 |
| Santa Fe Mortgage | | 203 B North H St | Lompoc | CA | 93436 |
| Santa Fe Mortgage Company | | 6003 W Diversey Ave | Chicago | IL | 60639 |
| Santa Fe Mortgage Group Inc | | 862 N Military Trail | West Palm Beach | FL | 33415 |
| Santa Fe Realty | | 1450 Pendale Ste D | El Paso | TX | 79936 |
| Santa Fe Springs Bonds | | PO Box 2120 | Santa Fe Sprin | CA | 90670 |
| Santa Maria Lending Inc | | 610 South Broadway | Santa Maria | CA | 93454 |
| Santa Maria Valley Funding | | 1517 Stowell Ctr Plaza Ste A | Santa Maria | CA | 93458 |
| Santa Monica City Bonds | | 1685 Main St | Santa Monica | CA | 90401 |
| Santa Rosa City | | 413 S Santa Cruz PO Box 326 | Santa Rosa | TX | 78593 |
| Santa Rosa Clerk Of The Circuit Court | | PO Box 472 | Milton | FL | 32572 |
| Santa Rosa County | | PO Box 7100 | Milton | FL | 32570 |
| Santa Rosa Isd | | PO Box 395 | Santa Rosa | TX | 78593 |
| Santa Ynez Valley Mortgage Co | | 2445 Alamo Pintado Ave Ste 203 | Los Olivos | CA | 93441 |
| Santander Mortgage Usa Llc | | 35 Old State Rd | Oxford | CT | 06478 |
| Santanya Moore | | 5231 Dorsey St | Chattanooga | TN | 37404-0000 |
| Santeyonne Mechelle Jordan | | PO Box 1316 | Orange | NJ | 07050 |
| Santiago Cavanagh & Lauren Cavanagh & | Michael T Jaques Atty | 2227 Fort Mellon Court | St Augustine | FL | 32092 |
| Santiago Gamez | | 1671 Joyce Rd | Kaufman | TX | 75142 |
| Santiago Martin Rodriguez | | 1646 Hickory Nut Pl | Chula Vista | CA | 91915 |
| Santiago Rodriguez Emp | San Diego 2218 | Interoffice | | | |
| Santiago Sotelo | | 2924 Bank | Los Angeles | CA | 90065 |
| Santiam Valley Appraisal Service Inc | | 2310 East Pine St | Stayton | OR | 97383 |
| Santimar Mortgage | | 400 Sw 107 Ave Ste 402a | Miami | FL | 33174 |
| Santina Ragonese | | 1201 Maplewood Dr | Greenacres | FL | 33415 |
| Santo A Young | | 16426 E Monaco Dr | Fountain Hills | AZ | 85268 |
| Santo Young Emp | | 16426 E Monaco Dr | Fountain Hills | AZ | 85268 |
| Santoro Limited C/o Tarbell Realtors | | 23631 Sunnymead Blvd | Moreno Valley | CA | 92553 |
| Santos Appraisals Llc | | 9801 Westheimer 206 | Houston | TX | 77042 |
| Santos Barreras | | 321 Oxford St | San Francisco | CA | 94134 |
| Santos D Maldonado | | 5145 East Ln Ave 136 | Fresno | CA | 93727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santos O Manzanarez And | Gumecinda Miranda | 1697 Waring St | | Seaside | CA | 93955 |
| Santoshi K Patel | | 12 Abilene Dr | | Trabuco Canyon | CA | 92697 |
| Santoshi Patel | 1 3351 4 245 | Interoffice | | | | |
| Saolmon Romero Guzman | | 1136 Rider Ave | | Salinas | CA | 93905 |
| Sapient Financial Services Corp | | 590 Hwy 105 Ste 168 | | Monument | CO | 80132 |
| Sapphire Capital Inc | | 2057 Flatbush Ave | | Brooklyn | NY | 11234 |
| Sapphire Capital Inc | | 906 East 85th St | | Brooklyn | NY | 11236 |
| Sapphire Capital Inc | | 1900 Grand Ave | | Baldwin | NY | 11510 |
| Sapphire Mortgage | | 1847 S Kihei Rd 204 | | Kihei | HI | 96753 |
| Sapphire Mortgage Llc | | C | | Henderson | NV | 89014 |
| Sapphire Properties And Lending Services | | 17772 Irvine Blvd Ste 201 | | Tustin | CA | 92780 |
| Sapphire Technologies | Alex Robinson | 18302 Von Karman | Ste 350 | Irvine | CA | 92612 |
| Sapphire Technologies | | 18301 Von Karman | Ste 350 | Irvine | CA | 92612 |
| Sapphire Technologies Depart 441069 | | PO Box 44000 | | San Fransico | CA | 94 |
| Sara A Fraser Appraisals Inc | | 2544 Washington St | | Eugene | OR | 97405 |
| Sara A Fraser Appraisals Inc | | 2544 Washington | | Eugene | OR | 97405 |
| Sara A Thornton | | 845 S Cardiff St | | Anaheim | CA | 92806 |
| Sara A Tschakert | | 105 Pine Way | | Broomfield | CO | 80020-0000 |
| Sara A Yearsley | | 3186 Darby St 220 | | Simi Valley | CA | 93063 |
| Sara Angelyn Moore | | 13300 Sw 7 Pl | | Davie | FL | 33325 |
| Sara Bircher | | 769 Geneva St | | Aurora | CO | 80010 |
| Sara E Edmonds | | 13272 Cleveland Rd | | Pataskala | OH | 43062 |
| Sara E Lum | | 3211 24th St | | San Francisco | CA | 94110 |
| Sara E Mckinney | | 9206 Blossom Ln | | Louisville | KY | 40241 |
| Sara E Warren | | 2750 Associated Rd | | Fullerton | CA | 92835 |
| Sara Ghazala Siddiq | | 16752 Bear Creek Ave | | Chino Hills | CA | 91709 |
| Sara Gillis | | 5316 Cypress Links Blvd | | Elkton | FL | 32033 |
| Sara Grant Emp | | 20 Downer Ave | | Hingham | MA | 02043 |
| Sara Green | | PO Box 5771 | | Sevierville | TN | 37864 |
| Sara Gutierrez | Senter Realtors | 3401 Curry Ln | | Abilene | TX | 79606 |
| Sara Holland Emp | 10500 Kincaid Dr Ste 400 | Fishers In | Interoffice | | | |
| Sara J Grant | | 24 Pkside Ave | | Braintree | MA | 02184 |
| Sara J Wilkinson | | 15462 Harney St | | Omaha | NE | 68154 |
| Sara Jean Campbell | | 1600 N Mabury St | | Santa Ana | CA | 92701 |
| Sara Jeanne Cross | | 14941 Doheny Circle | | Irvine | CA | 92604 |
| Sara K Holland | | 6673 Kinnerton Dr | | Indianapolis | IN | 46254 |
| Sara L Sentlingar | | 3219 Ballast Point | | Tampa | FL | 33611 |
| Sara Moreno | | 1001 W Stevens Ave | | Santa Ana | CA | 92707 |
| Sara Mortgage & Financial Llc | | 5 Marketplace Ste 3 | | Hollis | NH | 03049 |
| Sara Noy Sayasane | | 9920 53rd Ln | | Pinellas Pk | FL | 33782 |
| Sara Oliveros | | 9332 N W 120 Terr | | Hialeah Gardens | FL | 33018 |
| Sara Siddiq | | 340 Commerce | | | | |
| Sara Wilkinson | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Sara Williams | | 13041 Racimo | | Whittier | CA | 90605 |
| Sarabia Financial Services | | 1106 W Veterans Blvd Ste C | | Mission | TX | 78572 |
| Sarah A Ficenec | | 232 Applewood Ln | | Bloomingdale | IL | 60108 |
| Sarah A Jackson | | 5204 Bluegrass Way | | Oceanside | CA | 92057 |
| Sarah A Lenuartz | | 2755 S Pantano Edge Dr | | Tucson | AZ | 85730 |
| Sarah A Meinert | | 7163 Scales Way | | Buena Pk | CA | 90621 |
| Sarah A Thompson | | 1526 Mccrea Dr | | Lutz | FL | 33549 |
| Sarah A Young | 1 3351 4 230 | Interoffice | | | | |
| Sarah A Young | | 510 Simplicity | | Irvine | CA | 92620 |
| Sarah Abigail Martin | | 270 E 10th St | | New York | NY | 10009 |
| Sarah Alana Mitchell | | 11791 Indian Ridge Rd | | Reston | VA | 20191 |
| Sarah Alcairo | | 1543 Dina | | San Jose | CA | 95121 |
| Sarah Allen | | 3101 Walden Glen | | Escondido | CA | 92027 |
| Sarah Ann Monthie | | 5236 Michelson Dr | | Irvine | CA | 92612 |
| Sarah Anne Davis | | 5101 Coors Blvd | | Albuquerque | NM | 87120 |
| Sarah Anne Richardson | | 152 Georgetown Rd | | Beaver Falls | PA | 15010 |
| Sarah Brown | Santa Rosa 4227 | Interoffice | | | | |
| Sarah Brown | | 1623 Ronne Dr | | Santa Rosa | CA | 95404 |
| Sarah Brown And Albert Brown | | 659 Griffin St Nw | | Atlanta | GA | 30318 |
| Sarah Bullinger | Moses Lake | Interoffice | | | | |
| Sarah Bullinger | Moses Lake 4160 | Interoffice | | | | |
| Sarah Bullinger | | 2023 Rd H1 Ne | | Moses Lake | WA | 98837 |
| Sarah Burns | 2 260 Creve Coeur Retail | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Sarah C Lundquist | Commerce 200 | Interoffice | | | |
| Sarah C Vetault | Compline Group | 2723 E Linden St | Tucson | AZ | 85716 |
| Sarah C Vetault | Compline Group | 4241 S Khe Sanh Ln | Tucson | AZ | 85735 |
| Sarah Charlotte Stone | | 24972 Rancho Clemente | Laguna Niguel | CA | 92677 |
| Sarah Christine Lundquist | | 736 W Baker St | Costa Mesa | CA | 92626 |
| Sarah Christine Macmillan | | 4 Tremlett Rd | Billerica | MA | 01821 |
| Sarah Christine Ott | | 4517 Jackson Pike | Grove City | OH | 43123 |
| Sarah Contretras Emp | 1 184 10 325 | Interoffice | | | |
| Sarah Cravens Dotson | | 1021 Brookview Court | Goodlettsville | TN | 37072 |
| Sarah Crawford Brumwell | | 1596 Swamp Pike | Gilbertsville | PA | 19525 |
| Sarah Danielle Heinz | | 419 Burnett Rd | Island Lake | IL | 60042 |
| Sarah Darling | Tempe Retail 2629 | Interoffice | | | |
| Sarah Deanna Contreras | | 3425 S Lowell | Santa Ana | CA | 92707 |
| Sarah Diane Crickey | | 3408 Brenford Pl | Land O Lakes | FL | 34639 |
| Sarah Donaldson Emp | Retail/morris Plains | Interoffice | | | |
| Sarah Dotson | Nashville Wsl 3513 | Interoffice | | | |
| Sarah E Burns | | 9945 Valles Mines Rd | Valles Mines | MO | 63087 |
| Sarah E Gribben | | 206 Cobblestone Dr | Ardmore | PA | 19003 |
| Sarah E Oshields | | 930 Mesa Terrace | Katy | TX | 77450 |
| Sarah Elizabeth Estlund | | 5235 N Indiana | Kansas City | MO | 64119 |
| Sarah Elizabeth Green | | 4010 Mimosa St | Bossier City | LA | 71112 |
| Sarah Elizabeth Pavlechko | | 1204 Morningside Ave | Maryville | TN | 37804 |
| Sarah Elizabeth Robinson | | 1802 Glenmoore | West Dundee | IL | 60118 |
| Sarah Elizabeth Shaver | | 1470 Trestle | Oakland | CA | 94610 |
| Sarah Goor | | 270 Lincoln St | Lowell | MA | 01852 |
| Sarah Graham | | 5409 Finchwood Ave | Memphis | TN | 38115-0000 |
| Sarah Gribben 3734 | Philadelphia Wholesale | Interoffice | | | |
| Sarah Hadzor | | 1090 Misty Morn Circle | Spring Hill | TN | 37174-0000 |
| Sarah J Zeeman | | 2740 Grove St Ne | Atlanta | GA | 30319 |
| Sarah James Emp | 1 3121 4 115 | Interoffice | | | |
| Sarah Jane Darling | | 309 E Coral Gables Dr | Phoenix | AZ | 85022 |
| Sarah Jane Mister | | 189 Crestview Dr | Burlington | IA | 52601 |
| Sarah Jeanette Ruppenthal | | 541 Lancaster Pl | Frederick | MD | 21703 |
| Sarah Johnson | | 4458 Sir Galahad Ln | Bartlett | TN | 38135-0000 |
| Sarah K Quinn | | 7600 Stenton Ave | Philadelphia | PA | 19118 |
| Sarah L Higdon | | 10720 Pinon Pk | Albuquerque | NM | 87114 |
| Sarah L Wisniewski | | 915 Vintage Way | Spring Grove | IL | 60081 |
| Sarah M Cason | | 509 2nd St | Kirkland | WA | 98033 |
| Sarah M Donaldson | | 903 Burgundy Way | Wayne | NJ | 07470 |
| Sarah M Mcclure | | 308 N Horton St | Jackson | MI | 49202 |
| Sarah M Mcmoore | | 1842 Temple Ave | Signal Hill | CA | 90755 |
| Sarah Marie Negus | | 4748 East Lavender Ln | Phoenix | AZ | 85044 |
| Sarah Marie Prater | | 4055 Sea Forest Way | Sacramento | CA | 95823 |
| Sarah Martha Mccurdy | | 1395 Benner School Rd | Quakertown | PA | 18951 |
| Sarah Meinert | Santa Ana | Interoffice | | | |
| Sarah N Gray | | 4710 Round Up | Austin | TX | 78745 |
| Sarah Negus Emp | Phoenix Retail | Interoffice | | | |
| Sarah Oshields | | 820 Gessner Ste1425 | Houston | TX | 77024 |
| Sarah Parr Summers | | 290 South 9th St | Ponchatoula | CA | 70454 |
| Sarah Puckett 1174 | 11730 Plaza America Dr | Ste 650 | Reston | VA | 20190 |
| Sarah R Puckett | | 422 Widewater Rd | Stafford | VA | 22554 |
| Sarah Robinson | 3736 | Wholesale | Itasca | | |
| Sarah Rose Eklund | | 821 Daniel Dr | Belle Plaine | MN | 56011 |
| Sarah Salazar | | 7409 98th Ave Unit E | Kenosha | WI | 53142 |
| Sarah Thompson | Ops Mgr 3349 | W/s | Tampa | | |
| Sarah Ulrich | | 6464 Oakwood Dr | Delton | MI | 49046 |
| Sarah Vollmer | Tacoma 4164 | Interoffice | | | |
| Sarah Vollmer | | 503 4th Ave Sw | Puyallup | WA | 98371 |
| Sarah Vollmer Emp | Tacoma 4164 | Interoffice | | | |
| Sarah Wain & Thomas Vanlaningham | | 4209 Lincoln Ave | Yakima | WA | 98908 |
| Sarah Whitacre | | Ca Irvine 200 Commerce | | | |
| Sarah Whitacre | | 13642 Chestnut St | Westminster | CA | 92683 |
| Sarah Wisniewski | | 915 Vintage Way | Spring Grove | IL | 60081 |
| Sarah Young | 1 3351 4 230 | Interoffice | | | |
| Sarah Zeeman | | 1050 Lenox Pk Blvd 3202 | Atlanta | GA | 30319 |
| Saranac Csd T/o Beekmantown | | 3582 Route 3 | Saranac | NY | 12981 |

| | | | | | |
|---|---|---|---|---|---|
| Saranac Csd T/o Black Brook | | 3582 Route 3 | | Saranac | NY | 12981 |
| Saranac Csd T/o Dannemora | | 3582 Route 3 | | Saranac | NY | 12981 |
| Saranac Csd T/o Plattsburgh | | 152 Banker Rd | | Plattsburgh | NY | 12901 |
| Saranac Csd T/o Saranac | | 3582 Route 3 | | Saranac | NY | 12981 |
| Saranac Csd T/o Schuyler Fall | | 3582 Route 3 | | Saranac | NY | 12981 |
| Saranac Lake C S Tn Black Brook | | Petrova Ave | | Saranac Lake | NY | 12983 |
| Saranac Lake C S Tn Of Frankln | | Petrova Ave | | Saranac Lake | NY | 12983 |
| Saranac Lake Csd T/o Brighton | | Petrova Ave | | Saranac Lake | NY | 12983 |
| Saranac Lake Csd T/o Harriets | | PO Box 900 | | Saranac Lake | NY | 12983 |
| Saranac Lake Csd T/o North El | | Petrova Ave | | Saranac Lake | NY | 12983 |
| Saranac Lake Csd T/o Santa Cl | | PO Box 900 | | Saranac Lake | NY | 12983 |
| Saranac Lake Csd T/o St Arma | | Petrova Ave | | Saranac Lake | NY | 12983 |
| Saranac Lake Village Essex Count | | 10 Main St | | Saranac Lake | NY | 12983 |
| Saranac Lake Village Franklin Co | | 2 Main St Municipal Building | | Saranac Lake | NY | 12983 |
| Saranac Town | | Box 705 | | Saranac | NY | 12981 |
| Saranac Village | | 10 S Bridge St | | Saranac | MI | 48881 |
| Sarasota County | | 101 South Washington Blvd | | Sarasota | FL | 34236 |
| Sarasota County Clerk Of The | Circuit Court | 2000 Main St | | Sarasota | FL | 34237 |
| Saratoga Capital Finance Llc | | 70 Lake Ave | | Saratoga Springs | NY | 12866 |
| Saratoga County/noncollecting | | 25 West High St | | Ballston Spa | NY | 12020 |
| Saratoga First Guarantee Funding | | 21 Congress St Ste 201 | | Saratoga Springs | NY | 12866 |
| Saratoga Funding Inc | | 3262 E Thousand Oaks Blvd Ste 210 | | Thousand Oaks | CA | 91362 |
| Saratoga Springs City | | Commissioner Of Finance | 474 Broadway City Hall | Saratoga Springs | NY | 12866 |
| Saratoga Springs City Sd T/o G | | School Tax Collector | | Saratoga Springs | NY | 12866 |
| Saratoga Springs City Sd T/o M | | School Tax Collector | | Saratoga Springs | NY | 12866 |
| Saratoga Springs City Sd T/o W | | Tax Collector School Tax Office | 3 Blue Steak Blvd | Saratoga Springs | NY | 12866–000 |
| Saratoga Springs City Sdc/o Sa | | Tax Collector School Tax Office | 3 Blue Steak Blvd | Saratoga Springs | NY | 12866 |
| Saratoga Springs City Sdt/o Sa | | School Tax Collector | | Saratoga Springs | NY | 12860 |
| Saratoga Town | | 30 Ferry St PO Box 38 | | Schuylerville | NY | 12871 |
| Saratoga Town | | 4131 Tower Rd | | Wisconsin Rapd | WI | 54494 |
| Sarbjit S Sandhu | | 12206 Se 307th Pl | | Auburn | WA | 98092 |
| Sarcoxie | | 111 N 6th | | Sarcoxie | MO | 64862 |
| Sard Verbinnen & Co | | General Post Office PO Box 26781 | | New York | NY | 10087-6781 |
| Sardinia Town | | 12320 Savage Rd | | Sardinia | NY | 14134 |
| Sardis City | | PO Box 398 | | Sardis | GA | 30456 |
| Sardis City | | PO Box 306 | | Sardis | MS | 38666 |
| Sardis City | | City Hall Rt 1/box 109 | | Sardis | TN | 38371 |
| Sarepta Town | | PO Box 338 | | Sarepta | LA | 71071 |
| Sargent County | | PO Box 126 | | Forman | ND | 58032 |
| Sargent Township | | 15238 Hwy U | | Cabool | MO | 65689 |
| Sargoon Steve Koriel | | 1730 S Grand Ave | | Santa Ana | CA | 92705 |
| Saritha Katta | | 36 Christamon South | | Irvine | CA | 92620 |
| Saritha Katta Emp | | Interoffice | | | | |
| Sarkis Djanibekyan | 1 3351 4 250 | 12601 Barbara Ann | | North Hollywood | CA | 91605 |
| Sarnsri Chapman | | Interoffice | | | | |
| Sarnsri Chapman | 1 3337 Cn 340 | 94 Via Candelaria | | Coto De Caza | CA | 92679 |
| Saro Asadourian | | 10208 Pinewood Ave | | Tujunga | CA | 91042 |
| Sarona Town | | W5268 Catholic Ln | | Sarona | WI | 54870 |
| Sarpy County | | 1210 Golden Gate Drste 1127 | | Papillion | NE | 68046 |
| Sas Appraisals Inc | | 26741 Portola Pkwy 1e 643 | | Foothill Ranch | CA | 92610 |
| Sas Consultants | | 100 North Centre Ave | | Rockville Centre | NY | 11570 |
| Sas Institute Inc | | Sas Campus Dr | | Cary | NC | 27513 |
| Sasa Milivojevic | | 11930 Dorothy St | | Brentwood | CA | 90049 |
| Sasa Milivojevic Emp | | 21600 Oxxnard St 900 | | Woodland Hills | CA | 91362 |
| Sasco | | PO Box 6004 | | Cerritos | CA | 90702 |
| Sasco | | 12900 Alondra Blvd | | Cerritos | CA | 90703 |
| Sasco Mortgage Llc | | 3101 N Federal Hwy Ste 301 | | Fort Lauderdale | FL | 33306 |
| Sasha Ivanisevic | | Interoffice | | | | |
| Sasha Ivanisevic | 1 350 1 820 | 1784 Cedar Glen | | Anaheim | CA | 92807 |
| Sasha Steele | | 12905 Mapleview St 71 | | Lakeside | CA | 92040 |
| Sasha Wu | | Interoffice | | | | |
| Sasha Wu | 1 184 3 110 | 1530 Spruce St | | Placentia | CA | 92870 |
| Sass Herrin & Associates | 21 Gamecock Ave | Ste C | | Charleston | SC | 29407 |
| Sassy Goodwin Emp | | 1773 Hwy 79 South | | Henderson | TX | 75652 |
| Satellite Group Incorporated | | 100 Quentin Roosevelt Blvd Ste 103 | | Garden City | NY | 11530 |
| Sath V Ung | | 1709 S Douglas St | | Santa Ana | CA | 92704 |

| | | | | |
|---|---|---|---|---|
| Sathya Sai Baba Society | 305 W First St | Tustin | CA | 92780 |
| Sati Kris Harper | 13220 South 48th St 1014 | Phoenix | AZ | 85044 |
| Satina Dorene Thompson | 1221 Saxony Dr Se | Conyers | GA | 30013 |
| Satron Mortgages Inc | 79 26 Jamaica Ave | Woodhaven | NY | 11421 |
| Saturn Group Services | 3839 113th Ave Ne | Bellevue | WA | 98004 |
| Saturn Mortgage | 50 E Locust Ave | White Plains | NY | 01060 |
| Saturn Signing Service | 3839 113th Ave Ne | Bellevue | WA | 98004 |
| Satwant Jhawar | 3030 Saturn St 202 | Brea | CA | 92821 |
| Sauble Township | 8906 W Camile Rd | Irons | MI | 49644 |
| Saucelito Irrigation District | 20712 Ave 120 | Porterville | CA | 93257 |
| Saucon Mutual Insurance Co | 74 West Market St | Bethlehem | PA | 18018 |
| Saucon Valley Mortgage Company | 1406 Main St | Hellertown | PA | 18055 |
| Saucon Valley Sd/hellertown Boro | PO Box 1825 | Allentown | PA | 18105 |
| Saucon Valley Sd/lower Saucon Twp | 2097 Polk Valley Rd | Hellertown | PA | 18055 |
| Saugatuck City | 102 Butler St Po | Saugatuck | MI | 49453 |
| Saugatuck Township | 3461 Blue Star Hwy | Saugatuck | MI | 49453 |
| Saugerties Csd T/o Saugerties | 4 High St | Saugerties | NY | 12477 |
| Saugerties Csd T/o Ulster | 4 High St | Saugerties | NY | 12477 |
| Saugerties Csd T/o Woodstock | 4 High St | Saugerties | NY | 12477 |
| Saugerties Town | 4 High St | Saugerties | NY | 12477 |
| Saugerties Village | PO Box 96/partition St | Saugerties | NY | 12477 |
| Saugus Town | 298 Central St | Saugus | MA | 01906 |
| Sauk City Village | 726 Water St | Sauk City | WI | 53583 |
| Sauk County | PO Box 30 | Baraboo | WI | 53913 |
| Saukville Town | 3214 Blue Goose Rd | Saukville | WI | 53080 |
| Saukville Village | 639 E Green Bay Ave | Saukville | WI | 53080 |
| Saul Castellano Sanchez | 5025 Hannibal St | Denver | CO | 80239-0000 |
| Saul Hernandez | 13208 Clearwood Ave | La Mirada | CA | 90638 |
| Saul Limon | 2 Nutwood | Sacramento | CA | 95833 |
| Saul Perez | 8924 Nw 38th Dr 8924 | Coral Springs | FL | 33065 |
| Saulsbury City | City Hall | Saulsbury | TN | 38067 |
| Sault Ste Marie City | 325 Court St | Sault St Marie | MI | 49783 |
| Saumil Rajni Desai | 519 Janice Ln | Placentia | CA | 92870 |
| Saunders County | PO Box 337 | Wahoo | NE | 68066 |
| Saunders Financial Network | 3605 Long Beach Blvd Ste 102 | Long Beach | CA | 90807 |
| Saunders Funding Corp | 450 Main St Ste 205 | Pleasanton | CA | 94566 |
| Sauquoit Valley Csd T/o Litchf | 2601 Oneida St | Sauqoit | NY | 13456 |
| Sauquoit Valley C S T Bridgewate | 2601 Oneida St | Sauquoit | NY | 13456 |
| Sauquoit Valley C S Tn Of Kirkla | 2601 Oneida St | Sauquoit | NY | 13456 |
| Sauquoit Valley Csd T/o Frank | 2601 Oneida St | Sauquoit | NY | 13456 |
| Sauquoit Valley Csd T/o Marsh | 2601 Oneida St | Sauquoit | NY | 13456 |
| Sauquoit Valley Csd T/o Paris | 2601 Oneida St | Sauqoit | NY | 13456 |
| Sauquoit Valley Csdt/o New Ha | 48 Genesee St Butler Hall | New Hartford | NY | 13413 |
| Sauquoit Valley Insurance Co | 10170 Roberts Rd | Sauquoit | NY | 13456 |
| Sav Mart | PO Box 330 | Wenatchee | WA | 98807 |
| Savage Appraisal Services Inc | PO Box 4657 | Avon | CO | 81620 |
| Savage Mortgage | 2609 Alt 19n Ste D | Palm Harbor | FL | 34683 |
| Savann Vat | 910 Freeman Ave | Long Beach | CA | 90804 |
| Savannah | 402 Court St | Savannah | MO | 64485 |
| Savannah Apartments Condomimium Association Inc A | | | | |
| Florida Non Profit Corporation | 5611 West 25 Court 10a | Hialeah | FL | 33016 |
| Savannah Board Of Realtors | 7015 Hodgson Memorial Dr | Savannah | GA | 31406 |
| Savannah City | 1020 Main St | Savannah | TN | 38372 |
| Savannah City | PO Box 1228 | Savannah | GA | 31402 |
| Savannah Desiree Chadwick | 245 T St | Springfield | OR | 97477 |
| Savannah Mortgage | 4041 Normanwood | West Bloomfield | MI | 48323 |
| Savannah Mortgage Corporation | 228 South 5th St | Jeannette | PA | 15644 |
| Savannah Town | 1564 North Main St | Savannah | NY | 13146 |
| Savant Insurance Company | 759 S Acadian Thruway | Baton Rouge | LA | 70806 |
| Save By Owner Real Estate | 5924 Los Angeles Ave | Simi Valley | CA | 93063 |
| Save On Funding Mortgage Corporation | 959 South Coast Dr Ste 225 | Costa Mesa | CA | 92626 |
| Save On Mortgage Inc | 1107 Nw 7th St | Rochester | MN | 55901 |
| Save The Date Media Group Llc | 6709 La Tijera Blvd Ste 625 | Los Angeles | CA | 90045 |
| Saverio Frank Perri | 1111 Andover Ct | Glendale Hts | IL | 60139 |
| Savers Mortgage Co | 470 E Afton Ln | Anaheim | CA | 92805 |
| Savers Property & Cas Ins Co | 9800 Metcalf Ste 550 | Overland Pk | KS | 66212 |

| | | | | | |
|---|---|---|---|---|---|
| Savert Mortgage & Management Company | | 8040 Fairview Ln | | Norristown | PA | 19403 |
| Savi Dev Singh Riar | | 3251 Poplar Ave Ste 30 | | Memphis | TN | 38111 |
| Saville Township | | 292 Wallett Rd | | Ickseburg | PA | 17037 |
| Savings 2 U Corporation | | 692 Hill Rd North | | Pickerington | OH | 43147 |
| Savings Road Mortgage Group | | 5225 Katy Freeway Ste 202 | | Houston | TX | 77077 |
| Savio Development Lease Rents | | Savio Development Company | | Honolulu | HI | 96826 |
| Savoie Financial Group Inc | | 3160 Camino Del Rio South Ste 311 | | San Diego | CA | 92108 |
| Savon Loan Group Inc | | 16461 Sherman Way 245 | | Van Nuys | CA | 91406 |
| Savona Village | | PO Box 411 | | Savona | NY | 14879 |
| Savoy Financial Llc | | 1235 Skipping Rock Ln | | Grayson | GA | 30017 |
| Savoy Town | | 720 Main Rd | | Savoy | MA | 01256 |
| Savvy Realty & Appraisals Inc | | 11405 Dundee Dr B1 | | Mitchellville | MD | 20721 |
| Saw Commission Cutter | | 133 Strad Ave Ste 114 | | North Tonawa | NY | 14120 |
| Sawhill Mortgage | | 41 Belgium Hollow Rd | | Mcdonald | PA | 15057 |
| Sawko & Burroughs Llp | | 1100 Dallas Dr | Ste 100 | Denton | TX | 76205 |
| Sawyer County | | PO Box 935 | | Hayward | WI | 54843 |
| Saxena White Pa | Maya Saxena Joseph E White Iii | 2424 North Federal Hwy | Ste 257 | Boca Raton | FL | 33431 |
| Saxeville Town | | PO Box 24 | | Saxeville | WI | 54965 |
| Saxis Town | | PO Box 156 | | Saxis | VA | 23427 |
| Saxon Equity Mortgage Bankers Ltd | | 300 Motor Pkwy | | Hauppauge | NY | 11788 |
| Saxon Mortgage | | | | | | |
| Saxon Mortgage Services | | Payment Processing | PO Box 961105 | Fort Worth | TX | 76161 |
| Saxon Surveying Inc | | 201 West Broad St | | Mineola | TX | 75773 |
| Saxon Town | | PO Box 21 | | Saxon | WI | 54559 |
| Saxonburg Boro | | PO Box 4 | | Saxonburg | PA | 16056 |
| Saxton Borough | | 906 Spring St | | Saxton | PA | 16678 |
| Saxton Mortgage Inc | | 1133 Boston Post Rd | | West Haven | CT | 06516 |
| Sayed Ghazanfar | | 9 First Ave 1st Fl | | Haskell | NJ | 07420 |
| Sayed Jamshed Barez | | 5108 Trailridget | | Antioch | CA | 94509 |
| Sayre Area Sd/ South Waverly Boro | | 375 Pennsylvania Ave | | Sayre | PA | 18840 |
| Sayre Area Sd/litchfield Twp | | Rd 2 Box 482 | | Athens | PA | 18810 |
| Sayre Area Sd/sayre Boro | | 718 N Lehigh Ave | | Sayre | PA | 18840 |
| Sayre Boro | | 718 N Lehigh Ave | | Sayre | PA | 18840 |
| Sayreville Boro | | 167 Main St | | Sayreville | NJ | 08872 |
| Sb / Atlantic Communications Inc | | 408 Commerce Way 8 | | Jupiter | FL | 33458-8842 |
| Sb Appraisal | | 18211 Kelly Blvd 138 | | Dallas | TX | 75287 |
| Sb Capital Mortgage Inc | | 9183 Katy Freeway Ste 200 | | Houston | TX | 77024 |
| Sb Financial Home Loans Inc | | 1900 W Garvey South Ste 250 | | West Covina | CA | 91790 |
| Sb Financial Inc | | 2020 Hurley Way Ste 265 | | Sacramento | CA | 95825 |
| Sb Financial Inc | | 11500 W Olympic Bl 350 | | Los Angeles | CA | 90064 |
| Sb Group Inc | | 11500 W Olympic Bl 350 | | Los Angeles | CA | 90064 |
| Sb Mortgage | | 8630 Technology Way Ste B | | Reno | NV | 89521 |
| Sb/ Atlantic Communications | | 408 Commerce Way 8 | | Jupiter | FL | 33458 |
| Sbc | | Attn Master Agreement Support Team | | Bridgewater | NJ | 08807 |
| Sbc | | Jill Petrucci Jackson 1472 Edinger Ave | | Tustin | CA | 92780 |
| Sbc | | PO Box 930170 | | Dallas | TX | 75393-0170 |
| Sbc | | Payment Ctr | | Sacramento | CA | 95887-0001 |
| Sbc | | PO Box 5069 | | Saginaw | MI | 48605-5069 |
| Sbc | | | | | | |
| Sbc California | | 16755 Von Kar Man Ave | Room 120 | Irvine | CA | 92606 |
| Sbc California Gigaman | | 1701 Alma Dr | | Plano | TX | 75075 |
| Sbc Data Comm | | | | | | |
| Sbc Datacomm Cisco Systems Inc Maint Ren 2005 | | | | | | |
| Sbc E Services Inc | | | | | | |
| Sbc Global Services Addenda 2 6 | | 16755 Von Kar Man Ave | Room 120 | Irvine | CA | 92606 |
| Sbc Global Services Inc | | 16755 Von Kar Man Ave | Room 120 | Irvine | CA | 92606 |
| Sbc Global Services Inc Msa 8/05 | | 16755 Von Kar Man Ave | Room 120 | Irvine | CA | 92606 |
| Sbc Internet Service | | | | | | |
| Sbc Internet Services | | PO Box 650396 | | Dallas | TX | 75265-0396 |
| Sbc Long Distance | | | | | | |
| Sbc Mortgage | | 583 Forest Rd | | Yarmouth | MA | 02664 |
| Sbc Pacific Bell | | Pobox 5069 | | Saginaw | MI | 48605-5069 |
| Sbc Smart Pagescom | | PO Box 650098 | | Dallas | TX | 75265-0098 |
| Sbc Smart Yellow Pages Inc | | PO Box 989046 | | West Sacramento | CA | 95798-9046 |

| | | | | | |
|---|---|---|---|---|---|
| Sbc Smartpagescom | | PO Box 650098 | | Dallas | TX | 75265-0098 |
| Sbc Telephone Services | | 16755 Von Kar Man Ave | Room 120 | Irvine | CA | 92606 |
| Sbc Yellow Pages | | PO Box 630052 | | Dallas | TX | 75263-0052 |
| Sbmtp Llc | C/o Monticello Group | 4206 Charlestown Rd Ste 200 | | New Albany | IN | 47150 |
| Sbmtp Llc Dba Monticello Group | | 4206 Charlestown Rd Ste 200 | | New Albany | IN | 47150 |
| Sbs Investments Llc | | | | | | |
| Sc And Associates | | | | | | |
| Sc And Associates Inc | | 22815 Ventura Blvd 920 | | Woodland Hills | CA | 91364 |
| Sc Appraisal | | 74924 County Club Dr 150 | | Palm Desert | CA | 92260 |
| Sc Associates Consulting | | 22815 Ventura Blvd | 920 | Woodland Hills | CA | 91364 |
| Sc Casa Mar Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | San Diego | CA | 92108 |
| | Sc Casa Mar Llc Attn Paul | | | | | |
| Sc Casa Mar Llc | Kerr Pres | 3456 Camino Del Rio North Ste 310 | | San Diego | CA | 92108 |
| Sc Casa Mar Llc | | 3456 Camino Del Rio N | | San Diego | CA | 92108 |
| Sc Consumer Finance Division | | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 |
| Sc Department Of Consumer Affairs | Accounting Division | PO Box 5246 | | Columbia | SC | 29250-5246 |
| Sc Department Of Revenue | | Corporate Return | | Columbia | SC | 29214-0100 |
| Sc Farm Bureau Mut | | PO Box 1592 | | Ridgeland | MS | 39158 |
| Sc Farm Bureau Mut | | PO Box 2124 | | West Columbia | SC | 29171 |
| Sc Fuels | | PO Box 4159 | | Orange | CA | 92863 4159 |
| Sc Ins Co | | PO Box 79091 | | Baltimore | MD | 21279 |
| Sc Ins Co | | PO Box 1 | | Columbia | SC | 29202 |
| Sc Sandstone Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | San Diego | CA | 92108 |
| Sc Secretary Of State | | 1205 Pendelton Rm 525 | | Columbia | SC | 29201 |
| | Sc Solmelia Llc Attn Paul Kerr | | | | | |
| Sc Solmelia Llc | Pres | 3456 Camino Del Rio North Ste 310 | | San Diego | CA | 92108 |
| Sc Solmelia Llc | | 3456 Camino Del Rio N | | San Diego | CA | 92108 |
| Sc Somelia Llc | Attn Paul Kerr President | 3456 Camino Del Rio North | Ste 310 | San Diego | CA | 92108 |
| Sc State Board Of Financial Institutions | | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 |
| Sc Wind & Hail Und Assn | | PO Box 407 | | Columbia | SC | 29202 |
| Scaifa Ce | | PO Box 1700 | | Columbia | SC | 29202 |
| Scalability Experts Inc | | 1203 Crestside Dr | Ste 300 | Coppell | TX | 75019 |
| Scalp Level Borough | | 420 Main St | | Windber | PA | 15963 |
| Scana Energy | | PO Box 100157 | | Columbia | SC | 29202-3157 |
| Scana Energy | | PO Box 100157 3157 | | Columbia | SC | 29202-9808 |
| Scana Energy Marketing Inc | | PO Box 100157 | | Columbia | SC | 29202-3157 |
| Scandinavia Town | | E756 Cty V | | Scandinavia | WI | 54977 |
| Scandinavia Village | | 349 Main St | | Scandinavia | WI | 54977 |
| Scandinavian Mut Ins Co | | PO Box 296 | | Axtell | NE | 68924 |
| Scandinavian Mutual Ins | | PO Box 168 | | Dayton | IA | 50530 |
| Scanph Membership | | 3345 Wilshire Blvd 1005 | | Los Angeles | CA | 90010 |
| Scantron Appraisal | Lisa A Scantron | 20278 County Hwy 11 | | Pittsfield | IL | 62363 |
| Scaor Housing Foundation | | 2525 Main St | | Soquel | CA | 95073 |
| Scaqmd | | 21865 E Copley Dr | | Diamond Bar | CA | 91765-4182 |
| Scarborough Realty Llc | | PO Box 1983 | | Henderson | TX | 75653 |
| Scarborough Sanitary Dist | | 415 Black Point Rd | | Scarborough | ME | 04074 |
| Scarborough Town | | PO Box 360 Sa | | Scarborough | ME | 04074 |
| Scarbourough Realty Llc | | 2400 State Hwy 322 N | | Scarborough | TX | 75652 |
| Scarlett M Corp | | 4107 117th Ave Ne | | Krikland | WA | 98033 |
| Scarsdale Schools | | 1001 Post Rd | | Scarsdale | NY | 10583 |
| Scarsdale Town | | Village Hall 1001 Post Rd | | Scarsdale | NY | 10583 |
| Scarsdale Village | | 1001 Post Rd | | Scarsdale | NY | 10583 |
| Scc Communications Inc | Dba The Florida Star | PO Box 40629 | | Jacksonville | FL | 32203 |
| Scc Mortgage | | 10851 Mastin Ste 270 | | Overland Pk | KS | 66210 |
| Sce&g | | | | Columbia | SC | 29218 |
| Sce&g | | PO Box 600 | | Rosemead | CA | 91771 |
| Scene Monthly Llc | | 900 Ne Loop 410 Ste D 306 | | San Antonio | TX | 78209 |
| Scenic Mortgage Corp | | 24 Opera House Square | | Claremont | NH | 03743 |
| Scg Investment Group Inc | | 20422 Beach Blvd Ste 345 | | Huntington Beach | CA | 92648 |
| Schaefer Mortgage Corp | | 5 Buttrick Rd | | Londonberry | NH | 03053 |
| Schaefer Mortgage Corp | | 5 Buttrick Rd | | Londonderry | NH | 03053 |
| Schaefer Sinnett Hernandez Inc | | PO Box 2257 | | Bremerton | WA | 98310 |
| Schafer Carol | | 610 N Alma School Rd Ste 56 | | Chandler | AZ | 85225 |
| Schaghticoke Town | | 1 Harvard St | | Mechanicsville | NY | 12118 |
| Schaghticoke Village | | PO Box 187 | | Schaghticoke | NY | 12154 |
| Schalk Real Estate Co Inc | | PO Box 664 | | Westminster | CO | 80030 |

| | | | | | |
|---|---|---|---|---|---|
| Schalmont Cs/ T/o Duanesburg | | 401 Duanesburg Rd | | Schenectady | NY | 12306 |
| Schalmont Cs/ T/o Florida | | 401 Duanesburg Rd | | Schenectady | NY | 12306 |
| Schalmont Cs/ T/o Guilderland | | PO Box 339 | | Guilderland | NY | 12084 |
| Schalmont Cs/ T/o Princetown | | 401 Duanesburg Rd | | Schenectady | NY | 12306 |
| Schalmont Cs/ T/o Rotterdam | | 1100 Sunrise Blvd | | Schenectady | NY | 12306 |
| Schanon Mortgage Inc | | 228 N Keller Ave | | Amery | WI | 54001 |
| Scharman L Willis | | 1825 E 3rd St | | Long Beach | CA | 90802 |
| Scharon Davis Emp | 4700 Rockside Rd Summit 1 | Ste 310 | Interoffice | | | |
| Scharon Lynette Davis | | 13309 Havana Rd | | Garfield Hts | OH | 44125 |
| Scharonda A Sylvester | | 6764 Trail Lake Dr | | Fort Worth | TX | 76133 |
| Schaumburg Business Association | | 28 W Schaumburg Rd | | Schaumburg | IL | 60194 |
| Schaun Walker | | 6532 Blanchard Ave | | Fontana | CA | 92336 |
| Scheidler Inc | | PO Box 7378 | | Tahoe City | CA | 96145 |
| Schell City | | PO Box 22 | | Schell | MO | 64783 |
| Schellsburg Borough | | PO Box 74 | | Schellsburg | PA | 15559 |
| Schenectady City | | City Hall | | Schenectady | NY | 12305 |
| Schenectady City Sd T/o Rotter | | City Hall | | Schenectady | NY | 12305 |
| Schenectady City Sdcity Of Schd | | Tax Collector | City Hall Jay St Room 100 | Schenectady | NY | 12305 |
| Schenectady County/noncollecting | | 620 State St | | Schenectady | NY | 12305 |
| Schenevus Csd T/o Maryland | | 100 Main St | | Schenevus | NY | 12155 |
| Schenevus Csd T/o Westford | | 7541 State Hwy 7 | | Maryland | NY | 12116 |
| Schenevus Csd/ T/o Decatur | | 100 Main St | | Schenevus | NY | 12155 |
| Schenevus Village | | 32 Race St | | Schenevus | NY | 12155 |
| Scheurell Mortgage Llc | | 1232 A Phoenix St | | Delavan | WI | 53115 |
| Schiffrin Barroway | Richard A Maniskas D<br>Seamus Kaskela | 280 King Of Prussia Rd | | Radnor | PA | 19087 |
| Schleicher County | | PO Box 658 Courthouse Square | | El Dorado | TX | 76936 |
| Schleicher County Appraisal Distr | | 1 West Warner Ave PO Box 936 | | Eldorado | TX | 76936 |
| Schlewig Town | | 10629 Rautmann Rd | | Kiel | WI | 53042 |
| Schley County | | PO Box 326 | | Ellaville | GA | 31806 |
| Schley Town | | W1135 Hwy C | | Gleason | WI | 54435 |
| Schlueter Appraisal Services Inc | | 5206 Seger Ave | | Sioux City | IA | 51106 |
| Schmidt Mortgage Corp | | 4113 E North St | | Greenville | SC | 29615 |
| Schmon M Gibson | | 5410 Speedway Dr | | Louisville | KY | 40272 |
| Schneider Zoe & Associates Inc | | 4150 Arkwright Rd Unit 17 | | Macon | GA | 31210 |
| Schodack Csd T/o Schodack | | 1777 Columbia Tpke | | Castleton | NY | 12033 |
| Schodack Town | | 1777 Columbia Turnpike | | Castleton | NY | 12033 |
| Schodck Cen Sch Tn Of Stuyvesant | | 1777 Columbia Turnpike | | Castleton | NY | 12033 |
| Schoepke Town | | 2525 Norway Pt Rd | | Pelican Lake | WI | 54463 |
| Schofield City | | 200 Pk St | | Schofield | WI | 54476 |
| Schoharie County/noncollecting | | PO Box 9 | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Carlisle | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Duanesburg | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Esperance | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Knox | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Middleburgh | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Schoharie | | Main St | | Schoharie | NY | 12157 |
| Schoharie Cs/ T/o Wright | | Main St | | Schoharie | NY | 12157 |
| Schoharie Csd T/o Charleston | | Main St | | Schoharie | NY | 12157 |
| Schoharie Town | | PO Box 544 | | Schoharie | NY | 12157 |
| Schoharie Village | | Main St PO Box 219 | | Schoharie | NY | 12157 |
| Scholastic Mortgage Llc | | 213 New Haven Ave Rear | | Milford | CT | 06460 |
| Schoolcraft County | | County Courthouse | | Manistique | MI | 49854 |
| Schoolcraft Township | | 226 Front St | | Lake Linden | MI | 49945 |
| Schoolcraft Township | | 50 East Vw Ave | | Vicksburg | MI | 49097 |
| Schoolcraft Village | | 154 West Eliza | | Schoolcraft | MI | 49087 |
| Schooner Properties | | Pobox 2023 | | Valrico | FL | 33595 |
| Schop & Pleskow Llp | | Brisbane Bldg 403 Main St Ste 605 | | Buffalo | NY | 14203 |
| Schott Mortgage | | 1050 Calle Cordillera Ste 102 | | San Clemente | CA | 92673 |
| Schramm & Company Pc | | 865 Technology Blvd Ste B | | Bozeman | MT | 59718 |
| Schrank & Associates Inc | | 8839 W 159th St | | Orlend Hills | IL | 60477 |
| Schrece R Davillier | | 7107 La Saine Ave | | Van Nuys | CA | 91406 |
| Schreiner Title Company | | 30 North Second St | | Yakima | WA | 98901 |
| Schroeppel Town | | Rte57a Box 98 | | Phoenix | NY | 13135 |
| Schroon Lake Csd T/o Chester | | PO Box 428 | | Schroon Lake | NY | 12870 |
| Schroon Lake Csd T/o North Hu | | PO Box 428 | | Schroon Lake | NY | 12870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schroon Lake Csd T/o Schroon | | PO Box 428 | | Schroon Lake | NY | 12870 |
| Schroon Town | | PO Box 578 | | Schroon Lake | NY | 12870 |
| Schuler Bauer Real Estate Services | | 4206 Charlestown Rd | | New Albany | IN | 47150 |
| Schuler Bauer Real Estate Services | | 4206 Charlestown Rd Ste 200 | | New Albany | IN | 47150 |
| Schulte Appraisals | Gerald Schulte | 2716 S Shelby | | Mesa | AZ | 85209 |
| Schulte Appraisals | | 2716 S Shelby | | Mesa | AZ | 85209 |
| Schultes Appraisal Services Inc | | 2184 N Waterford | | Florissant | MO | 63033-2301 |
| Schultz Bros Van & Storage Inc | | 701 Stewart St | | Santa Rosa | CA | 95401 |
| Schuster Appraisals | | 8400 W 110th St 110 | | Overland Pk | KS | 66210 |
| Schutt Law Firm Pa | Darrin R Schutt | Ste C | 1105 Cape Coral Pkwy | Cape Coral | FL | 33904 |
| Schuyler County | | PO Box 197 | | Rushville | IL | 62681 |
| Schuyler County | | Courthouse Washing | | Lancaster | MO | 63548 |
| Schuyler County Mut Ins | | Highway 63 South Box 96 | | Queen City | MO | 63561 |
| Schuyler County/noncollecting | | 105 Ninth St | | Watkins Glen | NY | 14891 |
| Schuyler Falls Town | | PO Box 99 | | Morrisonville | NY | 12962 |
| Schuyler Town | | 2090 State Route 5 | | Utica | NY | 13502 |
| Schuylerville Csd T/o Fort Ed | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Csd T/o Greenwi | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Csd T/o Saratog | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Csd T/o Stillwa | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Csd T/o Wilton | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Csdt/o Northumb | | 14 18 Spring St | | Schuylerville | NY | 12871 |
| Schuylerville Village | | Spring St / PO Box 56 | | Schuylerville | NY | 12871 |
| Schuylkill County/non Collecting | | Rt 61 Box 65 | | Pottsville | PA | 17901 |
| Schuylkill Haven Area Sd/port Cli | | 61 E Liberty St | | Port Clinton | PA | 19549 |
| Schuylkill Haven Area Sd/schuylki | R Costanza Tax Collector | PO Box 646 | | Schuylkill Haven | PA | 17972 |
| Schuylkill Haven Area Sd/south Ma | | 3089 Fair Rd | | Auburn | PA | 17922 |
| Schuylkill Haven Boro/co | | PO Box 646 | | Schuylkill Haven | PA | 17972 |
| Schuylkill Haven Sd/ Landingsvill | | PO Box 63 | | Landingville | PA | 17942 |
| Schuylkill Sd/intelaunee Twp | | Rd 2 Box 2034 | | Leesport | PA | 19533 |
| Schuylkill Township | | 100 Diamond Rock Rd | | Phoenixville | PA | 19460 |
| Schuylkill Township | | PO Box 295 | | Tuscarora | PA | 17982 |
| Schuylkill Valley Sd/bern Twp | | 1105 Tinson Dr | | Leesport | PA | 19533 |
| Schuylkill Valley Sd/centerport | | PO Box 202 | | Leesport | PA | 19533 |
| Schuylkill Valley Sd/centre Twp | | Beth Showalter Tax Collector | 1172 Plum Rd | Bernville | PA | 19506 |
| Schuylkill Valley Sd/leesport B | | 249 Shackamaxon St | | Leesport | PA | 19533 |
| Schwaab Inc | | PO Box 3128 | | Milwaukee | WI | 53201-3128 |
| Schwabe Real Estate | Sharon Emery | 232 S Union Ave | | Pueblo | CO | 81003 |
| Schwan S Wash | | 3655 S Verbena St | | Denver | CO | 80237 |
| Schwartz & Associates | | 1446 Heritage Dr | | Mckinney | TX | 75069 |
| Schwartz And Associates | | 1446 Heritage Dr | | Mckinney | TX | 75069 |
| Schwarz Julius | | 22 Dogwood Ln | | Tenafly | NJ | 07670 |
| Schwarzbach Assoc Inc | | 13335 Hwy 9 | | Boulder Creek | CA | 95006 |
| Schwenksville Borough | | 666 Main St | | Schwenksville | PA | 19473 |
| Schyndel Investments Inc | | 3718 W Inverness Dr | | Syracuse | UT | 84075 |
| Science Hill City | | Box 295 | | Science Hill | KY | 42553 |
| Scio Cs/ T/o Alma | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Amity | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Andover | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Bolivar | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Friendship | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Scio | | 3968 Washington St | | Scio | NY | 14880 |
| Scio Cs/ T/o Ward | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Wellsville | | PO Box 17 | | Scio | NY | 14880 |
| Scio Cs/ T/o Wirt | | PO Box 17 | | Scio | NY | 14880 |
| Scio Town | | Cottage Bridge Rd | | Scio | NY | 14880 |
| Scio Township | | 827 N Zeeb Rd | | Ann Arbor | MI | 48103 |
| Scion Financial Services Inc | | 6380 Wilshire Blvd 1018 | | Los Angeles | CA | 90048 |
| Sciota Township | | 8383 Woodbury Rd | | Laingsburg | MI | 48848 |
| Sciota Township School | | Shiawasee County Treasurer | County Courthouse | Corunna | MI | 48817 |
| Scioto County | | 602 Seventh St 102 | | Portsmouth | OH | 45662 |
| Scipio Town | | Black St | | Scipio Ctr | NY | 13147 |
| Scipio Township | | 1369 Mosherville Rd | | Jonesville | MI | 49250 |
| Scituate Town | | Tax Collector | Way | Scituate | MA | 02066 |
| Scituate Town | | PO Box 328 | | North Scituate | RI | 02857 |
| Scj Capital Mortgage Llc | | 2425 W Loop South Ste 310 | | Houston | TX | 77027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scl Mortgage Inc | | 3 Club Centre Court | | Edwardsville | IL | 62025 |
| Scl Mortgage Inc | | 6955 W North Ave Ste 201 | | Oak Pk | IL | 60302 |
| Scm Sr Citizens Mut Ins Co Fl | | Liquidated As 06/16/05 | PO Box 2700 | Bigfoot | MT | 59911 |
| Scmba | | 3512 B Bush River Rd | | Columbia | SC | 29210 |
| Scmba Habitat For Humanity Benefit | C/o Katy Fitzgerald | Executive Trustee Services | 15455 San Fernando Mission Blvd Ste208 | | | |
| Scme Mortgage Bankers | 505 S Villa Real Dr | Ste 208 | | Anaheim | CA | 92807 |
| Scme Mortgage Bankers Inc | | 6265 Greenwich Dr Ste 200 | | San Diego | CA | 92122 |
| Scme Mortgage Bankers Inc | | 6265 Greenwich Dr | Ste 200 | San Diego | CA | 92122 |
| Sco Appraisal Service | Neal S Gregory | 2131 Deveron Ln | | Grove City | OH | 43123 |
| Scofield Appraisal Services | | 3157 N Rainbow Blvd 334 | | Las Vegas | NV | 89108-4578 |
| Scofield Morgan & Associates Inc | | 1603 Tuffree Blvd | | Placentia | CA | 92870 |
| Scooba City | | City Hall | | Scooba | MS | 39358 |
| Scoop Reprintsource Llc | | 32 C Mauchly | | Irvine | CA | 92618 |
| Scoot Williams Appraisal Company Inc | | 1816 Grand Ave | | Wausau | WI | 54403 |
| Scope Real Estate Services Inc | | 10822 Santa Clara Dr | | Fairfax | VA | 22030 |
| Scor Reinsurance Company | | 110 William Stsuite | | New York | NY | 10038 |
| Score Funding Llc | | 1000 Johnson Ferry Rd Ste G 150 5 | | Marietta | GA | 30068 |
| Score Mortgage Corporation | | 9010 Sw 137th Ave Ste 236 | | Miami | FL | 33186 |
| Score Mortgage Inc | | 24014 W Renwick Rd Ste 103 | | Plainfield | IL | 60544 |
| Scorpion Appraisals | | PO Box 1935 | | Cortaro | AZ | 85652 |
| Scot Anthony Levesque | | 1675 N Komos Ct | | Merced | CA | 95340 |
| Scot John Robidoux | | 15822 Windrose Way | | San Diego | CA | 92127 |
| Scot M Levine | | 2917 Jerrie Ln | | Glenview | IL | 60025 |
| Scotch Plains Township | | 430 Pk Ave | | Scotch Plains | NJ | 07076 |
| Scotia Glenville Csd T/o Amst | | 18 Glenridge Rd | | Scotia | NY | 12305 |
| Scotia Glenville Csd T/o Char | | 18 Glenridge Rd | | Scotia | NY | 12305 |
| Scotia Glenville Csd T/o Glen | | 18 Glenridge Rd | | Scotia | NY | 12302 |
| Scotia Village | | 4 N Ten Broeck St | | Scotia | NY | 12302 |
| Scotland | | 117 S Market Rm 103 | | Memphis | MO | 63555 |
| Scotland County | | County Courthouse Pobox 488 | | Lauringburg | NC | 28352 |
| Scotland Town | | Pobox 122/9 Devotion Rd | | Scotland | CT | 06264 |
| Scotsman Publishing Inc | | PO Box 692 | | Bothell | WA | 98041-0692 |
| Scott A Adams | | 25237 Seven Rivers Cir | | Land O Lakes | FL | 34639 |
| Scott A Diehl | | 3865 Gabrielle Ln | | Aurora | IL | 60504 |
| Scott A Fickenscher | | 11002 N 54th St | | Scottsdale | AZ | 85254 |
| Scott A Galyk | | 26322 Towne Centre | | Foothill Ranch | CA | 92610 |
| Scott A Garig | | 9702 Sophia | | Los Angeles | CA | 91343 |
| Scott A Gary | | 18826 N 96th Ln | | Peoria | AZ | 85382 |
| Scott A Good | Scott Good & Associates | 203 Forest South Dr | | Whitehouse | TX | 75791 |
| Scott A Haskett | | 14709 Gap Way | | Gainesville | VA | 20155 |
| Scott A Johnson | | 5820 Terncrest Dr | | Lithia | FL | 33547 |
| Scott A Mcmillen | | 901 Saddle Dr | | Evless | TX | 76039 |
| Scott A Morrissette | Jsm Appraisal Service | 63 Blenvens Dr | | Manchester | NH | 03014 |
| Scott A Rosenhaus | | 5032 Pondsedge Ln | | Prior Lake | MN | 55372 |
| Scott A Schiesel | | 509 Shadow Oaks | | Irvine | CA | 92618 |
| Scott A Sieman | | 1704 Myrtle Ave | | Whiting | IN | 46394 |
| Scott A Smith | | 13126 Ne 104th St | | Kirkland | WA | 98033 |
| Scott A Taylor | | 7175 Nova Dr | | Davie | FL | 33317 |
| Scott A Welch | Myshreveporthomecom | 2310 Riverwood Dr Ste B | | Bossier City | LA | 71111 |
| Scott Aaron Jacobs | | 2685 Sonoma Way | | Pinole | CA | 94564 |
| Scott Alan Dellinger | Dellinger Appraisal Service | 37 Boardwalk Ln | | Lexington | SC | 29072 |
| Scott Alan Kulinski | | 2301 Hampton Dr | | Highland | IN | 46322 |
| Scott Alan Mcdonald | | 6927 Cinnabar Court | | Sparks | NV | 89436 |
| Scott Allen Muir | | 7916 Stark St | | Huntington Bch | CA | 92647 |
| Scott And Heather Carroll | | 10525 Bob Gray Rd | | Knoxville | TN | 37922 |
| Scott Anderson | | 1 Alpine Ln | | West Milford | NJ | 07480 |
| Scott Andrew Biloy | | 10601 Talisman Dr | | Noblesville | IN | 46060 |
| Scott Andrew Savary | | 2445 5th Ave Ste 350 | | San Diego | CA | 92101 |
| Scott Arnott | | 27833 Lentiscal | | Mission Viejo | CA | 92692 |
| Scott B Bassett | | 141 Blossom Glen Way | | Los Gatos | CA | 95032 |
| Scott B Baublitz | | 2529 Westminster Dr | | York | PA | 17408 |
| Scott B Nolind | | 2621 Washington | | Santa Monica | CA | 90403 |
| Scott B Vinecour | | 18432 E Laurin | | Linden | CA | 95236 |
| Scott Ballard | | 3730 Del Rosa Rd | | Phelan | CA | 92371 |
| Scott Bassett | San Jose Retail | 2 280 | Interoffice | | | |

| | | | | | |
|---|---|---|---|---|---|
| Scott Batteries | | | | | |
| Scott Batteries Company | | 12425 Mills Ave Ste A5 | Chino | CA | 91710 |
| Scott Baublitz Emp | | 2529 Westminster Dr | York | PA | 17408 |
| Scott Bennett Walker | | 8 Sella Lucia | Lake Elsinore | CA | 92532 |
| Scott Bick & Carla Bick | | 13811 Ridge Farm | San Antonio | TX | 78230 |
| Scott Bird | Temecula 4236 | Interoffice | | | |
| Scott Bird | | 39747 Firethorn Ct | Murrieta | CA | 92563 |
| Scott Brackett | | 12950 E 131st St | Noblesville | IN | 46060 |
| Scott Bradish 3564 | | 30 Abbey Rd We | Jamestowne | NY | 14701 |
| Scott Bradshaw | | 8091 Claredale Dr | Bartlett | TN | 38133-0000 |
| Scott Brungard Llc | | 5355 E 129th Ave | Thornton | CO | 80241 |
| Scott Brungard Llc | | 5355 E 129th Ave | Thorton | CO | 80241 |
| Scott C Fernandez | | 5255 Box Canyon | Yorba Linda | CA | 92887 |
| Scott C Stoke | Stoke Real Estate Appraisal Services | 106 Nocatee Trail | Woodstock | GA | 30188 |
| Scott C Torrence | | 6 Lake Trail | Irvine | CA | 92604 |
| Scott Callahan | | 6339 Cherbourg Dr | Indianapolis | IN | 46220 |
| Scott Cameron Bowman | | 3304 Riveroad Court | Fort Worth | TX | 76116 |
| Scott Carroll | | 375 Willingham Dr | Lenoir City | TN | 37771-0000 |
| Scott Carroll | | 10525 Bob Gray Rd | Knoxville | TN | 37932-0000 |
| Scott Carroll Borr | | 375 Willingham Dr | Lenoir City | TN | 37771-0000 |
| Scott Charles Rasmussen | | 40 Hopewell Dr | Stony Brook | NY | 11790 |
| Scott Christensen | Birmingham / Retail | Interoffice | | | |
| Scott City | | PO Box 517 | Scott City | LA | 70583 |
| Scott City | | 618 Main St | Scott City | MO | 63780 |
| Scott Clifton Sherrill | | 1926 Florida Dr | Seabrook | TX | 77586 |
| Scott Comeaux | | 13706 Magnolia Manor | Cypress | TX | 77429 |
| Scott Comeaux 4120 | | 13706 Magnolia Manor | Cypress | TX | 77429 |
| Scott County | | PO Box 1577 | Waldron | AR | 72958 |
| Scott County | | Treasurer | 600 West 4th St | Davenport | IA | 52801 |
| Scott County | | 35 E Market | Winchester | IL | 62694 |
| Scott County | | 1 East Mcclain Ave | Scottsburg | IN | 47170 |
| Scott County | | 305 Court | Scott City | KS | 67871 |
| Scott County | | 119 N Hamilton St J | Georgetown | KY | 40324 |
| Scott County | | Customer Service Taxes | 200 Fourth Ave W | Shakopee | MN | 55379 |
| Scott County | | PO Box 128 | Benton | MO | 63736 |
| Scott County | | 100 E First St | Forest | MS | 39074 |
| Scott County | | PO Box 66 | Huntsville | TN | 37756 |
| Scott County | | 104 E Jackson St Ste 8 | Gate City | VA | 24251 |
| Scott County Abstract Company | | 44 Hill St E Side Square | Winchester | IL | 62694 |
| Scott County Farmers Mutual Ins | | PO Box 631 | Sikeston | MO | 63801 |
| Scott County Mortgage Llc | | 4 W Mcclain Ave | Scottsburg | IN | 47170 |
| Scott County Recorder Mn | | 200 Fourth Ave West | Shakopee | MN | 55379 |
| Scott County Special Assessment | | 416 W 4th St | Davenport | IA | 52801 |
| Scott County Tax Collector | | 416 West 4th St 2nd Fl | Davenport | IA | 52801 |
| Scott Cremerling | | 204 West Mcdowell | Sturgeon | MO | 65284 |
| Scott D Flanders | | 306 35th St | Newport Beach | CA | 92663 |
| Scott D Johnson | | 3413 Baird | Edmond | OK | 73013 |
| Scott D Kriss Esq | | 60 Austin St | Newtonville | MA | 02460 |
| Scott D Stone | | 2435 Blue Stone Ct | Valrico | FL | 33594 |
| Scott D Tran | | 19685 Lexie Cir | Huntington | CA | 92648 |
| Scott David Stewart | | 9122 Lockhart Dr | Arlington | TX | 76002 |
| Scott Davis | Capri Realty | 4101 Auburn Ave | Mcallen | TX | 78504 |
| Scott Dc Underhill | | 2117 Elden Ave 47 | Costa Mesa | CA | 92627 |
| Scott De Leon | De Leon Engineering | 150 3rd St | Lakeport | CA | 95453 |
| Scott Dexter | Re/max On Tatum | 4564 E Chisum Trail | Phoenix | AZ | 85050 |
| Scott Diehl 1131 | Itasca Office 3rd Fl | Interoffice | | | |
| Scott Dilbeck | | 2045 Fairway Crossing Dr | Woodstock | GA | 30188 |
| Scott Dobert | | 4118 22nd St Sw | Lehigh Acres | FL | 33971 |
| Scott E Bradish | | PO Box 335 | Bemus Point | NY | 14712 |
| Scott E Davis | | 455 Larrys Meadow Dr | Grand Junction | CO | 81504-0000 |
| Scott E Herbert | | 1820 A Montelaire Ln | Birmingham | AL | 35216 |
| Scott E Lawless | | 592 W Mariposa St | Chandler | AZ | 85225 |
| Scott E Thomas | | 4624 Green Cove | Baltimore | MD | 21219 |
| Scott E Thompson | | 18739 W Lisa Ave | Casa Grande | AZ | 85222 |
| Scott Edmond Boaz | | 6821 Iola | Lubbock | TX | 79424 |

| | | | | | |
|---|---|---|---|---|---|
| Scott Edward Neuhaus | | 7521 121st Terrace North | Largo | FL | 33773 |
| Scott F Chesley | | 24214 Oxbow | Sonora | CA | 95370 |
| Scott F Demick | | 10111 Cactus Valley | San Antonio | TX | 78254 |
| Scott F Hansen | | 8946 Haven Rock Ct | Colo Springs | CO | 80920 |
| Scott F Leonard | | 217 Katherine Blvd | Palm Harbor | FL | 34684 |
| Scott Fernandez | | Central Retail | | | |
| Scott Flanders | | 200/210 Commerce/bsa 1168 | | | |
| Scott Forbes Emp | Pearl River Ny | Interoffice | | | |
| Scott G Krelle | | 56 Trail Canyon Dr | Aliso Viejo | CA | 92656 |
| Scott G Schulstad | | 95 Greenmoor | Irvine | CA | 92614 |
| Scott Galbraith | | 1060 Lee Hill Dr | Boulder | CO | 80302-0000 |
| Scott Gamez | | 1281 Ash Ave | Clovis | CA | 93611 |
| Scott Gilbreath Emp | | 1190 Warren Dr | Santa Cruz | CA | 95060 |
| Scott Goble | | 979 Golden Grove Ln | Florence | KY | 41042 |
| Scott Good & Associates | | 300 Crestview | Whitehouse | TX | 75791 |
| Scott Gregory Newton | | 2661 N Vista Valley Rd | Orange | CA | 92867 |
| Scott Group | | 13404 Heritage Ste 634 | Tustin | CA | 92782 |
| Scott H Griggs | | 1506 Mayapple Dr | Maryville | TN | 37801 |
| Scott H Robinson | | 9116 Rushing Wind Ave | Las Vegas | NV | 89148 |
| Scott Haack | | 506 W Amoroso | Gilbert | AZ | 85233 |
| Scott Haeffner | Butte Missoula Satellite 4173 | Interoffice | | | |
| Scott Haeffner | | 3400 Fairmont Rd | Anaconda | MT | 59711 |
| Scott Hamling | Hamling Appraisal Services | 765 Olive St | Denver | CO | 80220 |
| Scott Harrington | | 33 Stanavage Rd | Colchester | CT | 06415 |
| Scott Hemerda | | 10910 Glacier Pk Cirlce | Parker | CO | 80138-0000 |
| Scott Heyden Emp | 1 3121 6 305 | Interoffice | | | |
| Scott Hislop | Hislop Photography | 5301 Office Pk Dr 345 | Bakerfield | CA | 93309 |
| Scott Howell | | 1006 Elm Ave | South Pittsburg | TN | 37380-0000 |
| Scott Insurance | | PO Box 10489 | Lynchburg | VA | 24506 |
| Scott Insurance | | 1301 Old Graves Mill Rd | Lynchbury | VA | 24502 |
| Scott J Shannon | | 1221 Harmon St | Danville | IL | 61832 |
| Scott J Terell | | 1511 Farrah Court | Sutherlin | OR | 97479 |
| Scott James Appraisal | 2440 Se Federal Hwy | Ste Z | Stuart | FL | 34994 |
| Scott James Laughlin | | 2022 W Warren Blvd | Chicago | IL | 60612 |
| Scott James Lundquist | | 15026 Valley View Pl | Savage | MN | 55378 |
| Scott Jl Watson | | 1224 196th Pl Se | Bothell | WA | 98012 |
| Scott Johnson | Libertyville 4139 | Interoffice | | | |
| Scott Johnson | Scott Johnson Appraisals | 2103 Fairbay Circle | League City | TX | 77573 |
| Scott Johnson | | 5820 Terncrest Dr | Lithia | FL | 33547 |
| Scott Johnson Emp | Libertyville 4139 | Interoffice | | | |
| Scott Johnson Tampa | | Tampa W/s | | | |
| Scott Joseph Puckett | | 10945 Sheraton | Baton Rouge | LA | 70815 |
| Scott Ken Kaili & Kimberlee Nan Kaili | | 47 356 A Hui Iwa St 94 | Kaneohe | HI | 96744 |
| Scott Keoki Lyons | | 3214 Northwestern Ave | Racine | WI | 53404 |
| Scott L Chaney | | 362 N Ave 57 | Los Angeles | CA | 90042 |
| Scott L Huizenga | | 3268 Shadow Bluff Ave | Las Vegas | NV | 89120 |
| Scott L Miller | | 125 Reclining Acres | Corrales | NM | 87048 |
| Scott L Von Lanken | | 2908 Sanford Circle | Loveland | CO | 80538-0000 |
| Scott L Wilbers | | 6016 S Ukraine St | Aurora | CO | 80015-0000 |
| Scott L Williams | Willamette Valley Appraisal | PO Box 1247 | Alabany | OR | 97321-0539 |
| | Willamette Valley Appraisal | | | | |
| Scott L Williams | Service | PO Box 1247 | Albany | OR | 97321-0539 |
| Scott L Wooley | | 1241 7th Ave South | Edmonds | WA | 98020 |
| Scott Lamuno | | 6604 Currywood Dr | Nashville | TN | 37205 |
| Scott Lamuno | | 1584 Fawn Creek Rd | Brentwood | TN | 37027 |
| Scott Land Title | | 44 N Main St | Malad City | ID | 83252 |
| | Abh Residential Appraisal | | | | |
| Scott Lavine | Services Inc | 5734 W Winchcomb Dr | Glendale | AZ | 85306 |
| Scott Lawrence | | 4428 Deerfiled Rd | Knoxville | TN | 37921-0000 |
| Scott Lee Barkley | | 2800 S Oakland Forest Dr | Oakland Pk | FL | 33309 |
| Scott Lepman Sra Rm | | 100 Ferry St Nw | Albany | OR | 97321 |
| Scott Lergen Christensen | | 533 11th St Nw | Alabaster | AL | 35007 |
| Scott Lewis | | 816 Alderleaf Dr | Fuquay Varina | NC | 27526 |
| Scott Loewenstine | Columbus Wholesale | Interoffice | | | |
| Scott Loewenstine | | 1605 Perris Court | New Albany | OH | 43054 |
| Scott Lundquist | | 15026 Valley View Pl | Savage | MN | 55378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott Lyons | | PO Box 044163 | | Racine | WI | 53404 |
| Scott M Gilbreath | | 1190 Warren Dr | | Santa Cruz | CA | 95060 |
| Scott M Larsen Appraiser | Scott Larsen | 3045 Chaco Circle | | Prescott | AZ | 86305 |
| Scott M Loewenstine | | 1605 Perris Court | | New Albany | OH | 43054 |
| Scott M Renert | | 1415 Madison Ave | | West Islip | NY | 11795 |
| Scott M Tomidy | | 1233 Clyde Dr | | Naperville | IL | 60540 |
| Scott Malladi | | 65 Aspen Way | | Dorfstown | PA | 18901 |
| Scott Mancini And Leah Mancini | | 7229 Via Leonardo | | Lake Worth | FL | 33467 |
| Scott Marcus Burton | Burton & Company | 714 Alhambra Blvd Ste B | | Sacramento | CA | 95816 |
| Scott Mcdonald | Reno Retail | 2 205 | Interoffice | | | |
| Scott Michael Perkins | | 2480 Irvine Blvd 108 | | Tustin | CA | 92782 |
| Scott Michael Ryzdynski | | 6330 Standing Elm St | | North Las Vegas | NV | 89081 |
| Scott Michael Secker | | 1350 A Palolo Ave | | Honolulu | HI | 96816 |
| Scott Michael Wingard | | 7029 Trolleyway | | Playa Del Rey | CA | 90293 |
| Scott Moncure Conway | | 518 W Alder St | | Missoula | MT | 59802 |
| Scott Moormeier | | 1581 Country Club Ln | | Camano Island | WA | 98282 |
| Scott Morency | | 707 Washington St | | Coventry | RI | 02816 |
| Scott Morrow Mcdonald | | PO Box 51806 | | Sparks | NV | 89435 |
| Scott Mortgage Company | | 2548 Boardwalk | | San Antonio | TX | 78217 |
| Scott Mortgage Company | | 2550 Board Walk | | San Antonio | TX | 78217 |
| Scott Mortgage Inc | | 700 Cleveland St | | Clearwater | FL | 33755 |
| Scott N Vanderslice | | 547 Brushglenn Dr | | Pittsburgh | PA | 15236 |
| Scott P Gigliotti | | 2105 Oak Bluff | | Arlington | TX | 76006 |
| Scott P Logan | | 415 Bushnell Ln | | Eugene | OR | 97404 |
| Scott P Miller | | 3903 Conrad Dr | | Spring Valley | CA | 91977 |
| Scott P Rose | | 637 Metaire Dr | | Greenwood | IN | 46143 |
| Scott P Thel | | 37 Rue Du Chateau | | Aliso Viejo | CA | 92656 |
| Scott Paschall | | 22115 West Crestline | | Saugus Area | CA | 91350 |
| Scott Pierson Mckown | | 19741 Coastline Ln | | Huntington Beach | CA | 92648 |
| Scott Pritchett | | 7055 Hollister Rd 528 | | Houston | TX | 77040 |
| Scott Properties | 1065 Executive Pkwy | Ste 300 | | St Louis | MO | 63141 |
| Scott Properties | | 1065 Executive Pkwy No 300 | | St Louis | MO | 63141 |
| Scott Pysher | | 918 187th Ave East | | Sumner | WA | 98390 |
| Scott R Archer | | 1808 Madison Village | | Indianapolis | IN | 46227 |
| Scott R Dailey | | 1795 Hygeia | | Encinitas | CA | 92024 |
| Scott R Johnson | | 3013 Highland Ct | | Winthrop Harbor | IL | 60096 |
| Scott R Landry | | 801 Henry Clay | | New Orleans | LA | 70118 |
| Scott R Markham | | 11551 River Run Circle | | Henderson | CO | 80640-0000 |
| Scott Raby | | 7416 Maggie Dr | | Antioch | TN | 37013-0000 |
| Scott Randle | | 334 Pkman St | | Altadena | CA | 91001 |
| Scott Rasmussen | Melville Wholesale | 2 370 | Interoffice | | | |
| Scott Rasmussen | | 2 Huntington Quadrangle Ste 1s01 | | Melville | NY | 11747 |
| Scott Raymond Forbes | | 663 Midland Ave | | Garfield | NJ | 07026 |
| Scott Renert | Melville Retail | Interoffice | | | | |
| Scott Robertson Drake | | 4260 Mother Lode Dr 4 | | Shingle Springs | CA | 95682 |
| Scott Robidoux | San Diego Wholesale | Interoffice | | | | |
| Scott Robinson | | 1921 Trail Peak Ln | | Las Vegas | NV | 89134 |
| Scott Ron Funaro | | 7922 Day Creek Blvd | | Rancho Cucamonga | CA | 91739 |
| Scott Ross | Westernville Ohio | Interoffice | | | | |
| Scott Ross | | 1566 Hanover Rd | | Delaware | OH | 43015 |
| Scott S Kuza | | 13210 Victory | | Van Nuys | CA | 91401 |
| Scott Schulstad | 1 1610 1 840 | Interoffice | | | | |
| Scott Scott | David R Scott | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 |
| | Arthur L Shingler Iii Nicholas J | | | | | |
| Scott Scott Llp | Licato | 600 B St | Ste 1500 | San Diego | CA | 92101 |
| Scott Seibel | Seibel Appraisal | 1562 W Mead Court | | Chandler | AZ | 85248 |
| Scott Smith | | 13126 Ne 104th St | | Kirkland | WA | 98033 |
| Scott Sowards | | 4027 Windhill Circle | | Knoxville | TN | 37909-0000 |
| Scott Stephens & Associates Inc | | 12723 Woodforest Blvd | | Houston | TX | 77015 |
| Scott Strandell Borr | | 812 Pintail Court | | Franklin | TN | 37067 |
| Scott Strate Appraisal Services | Scott R Strate | 42335 Washington St F 415 | | Palm Desert | CA | 92211 |
| Scott Swanson | Jukebox Jamboree | 417 Shirley Ne | | Albuquerque | NM | 81723 |
| Scott T Kosmal | | 13882 Tustin East | | Tustin | CA | 92780 |
| Scott T Sedlak | | 964 Cowhide Rd | | Corona | CA | 92882 |
| Scott Thomas Handa | | 115 Birchwood Ct | | Suizun City | CA | 94585 |
| Scott Thornton | | 8115 Edgebrook Nw | | Albuquerque | NM | 87120 |

| | | | | | |
|---|---|---|---|---|---|
| Scott Town | | 6708 Glen Haven Rd | | Homer | NY | 13077 |
| Scott Town | | 29288 Hanscom Lake Trl | | Danbury | WI | 54830 |
| Scott Town | | 3889 Algoma Rd Rt 1 | | New Franken | WI | 54229 |
| Scott Town | | N1306 Boltonville Dr | | Adell | WI | 53001 |
| Scott Town | | N1348 Mill Rd | | Merrill | WI | 54452 |
| Scott Town | | N9097 Hwy 44 | | Pardeeville | WI | 53954 |
| Scott Town | | PO Box 254 | | Blue River | WI | |
| Scott Town | | Rt 2 | | Warrens | WI | 54666 |
| Scott Townsend Bor | | 1420 Pleasant Way | | Hanford | CA | 93230 |
| Scott Township | | 1309 Justus Blvd | | Summit | PA | 18411 |
| Scott Township | | 2626 Old Berwick Rd | | Bloomsburg | PA | 17815 |
| Scott Township | | Donald Diebold Tax Collector | Municipal Building | Carnegie | PA | 15106 |
| Scott Township | | Rd 1 Box 1545 | | Starrucca | PA | 18462 |
| Scott Township | | Rd 1 Box 201 | | New Castle | PA | 16101 |
| Scott Tyacke | | 33015 Romero Dr | | Temecula | CA | 92592 |
| Scott Tyacke Emp | | 33015 Romero Dr | | Temecula | CA | 92592 |
| Scott Urrutia | | 16596 Berryheath Ct | | Chino Hills | CA | 91709 |
| Scott Vosberg | | 16 Shady Brook Circle | | Abilene | TX | 79605 |
| Scott W Callahan | | 16425 Brookhollow Dr | | Noblesville | IN | 46062 |
| Scott W Failing | | 544 E Ctr St | | Anaheim | CA | 92805 |
| Scott W Gayle | | 3300 Eisenhower | | Plano | TX | 75023 |
| Scott W Gayle Emp | | 15770 North Dallas Pkwy Ste 350 | | Dallas | TX | 75248 |
| Scott W Parks | | 17359 Homestead Tr | | Lakeville | MN | 55044 |
| Scott W Parks Emp | | 17359 Homestead Tr | | Lakeville | MN | 55044 |
| Scott W Ponce | | 5227 S Kilpatrick | | Chicago | IL | 60632 |
| Scott W Rabb | | 6391 Dezavala Rd Ste 105c | | San Antonio | TX | 78249 |
| Scott W Voyles | | 9449 Grouse Ave | | Fountain Valley | CA | 92708 |
| Scott W Wright Pc | | 830 Third Ave 11th Fl | | New York | NY | 10022 |
| Scott Walker | Servicing Santa Ana | Interoffice | | | | |
| Scott Walter Walsh | | 16306 Wimbledon Forest Dr | | Spring | TX | 77379 |
| Scott William Allen | | 437 Rospaw Way | | Placentia | CA | 92870 |
| Scott Williams Appraisal Company Inc | | 1816 Grand Ave | | Wausau | WI | 54403 |
| Scott Williams Appraisal Inc | | Do Not Use Use Sco016 | | | | |
| Scott Williams Appraisal Inc | | 1816 Grand Ave | | Wausau | WI | 54403 |
| Scott Yost | | 406 Eisenhower Dr | | Ashland City | TN | 37015-0000 |
| Scottdale Boro | | 26 Hill St | | Scottdale | PA | 15683 |
| Scotts Appraisal Service Llc | | 3151 N Conner St | | Flagstaff | AZ | 86004 |
| Scotts Bluff County | | 1825 10th St | | Gering | NE | 69341 |
| Scotts Hill City | | Rt1 Box 6n | | Scotts Hill | TN | 38374 |
| Scotts Jack London Seafood | | 2 Broadway | | Oakland | CA | 94607 |
| Scottsburg Town | | PO Box 28 | | Scottsburg | VA | 24589 |
| Scottsdale City Underground Utili | | 3939 Civic Ctr Plaza | | Scottsdale | AZ | 85251 |
| Scottsdale Indemnity Company | | Pay To Agent | | Scottsdale | AZ | 85258 |
| Scottsdale Insurance Company | | Pay To Agent | | Scottsdale | AZ | 85258 |
| Scottsdale Surplus Lines | | 8877 North Gainey Ctr | | Scottsdale | AZ | 85258 |
| Scottsman Publishing Inc | | PO Box 692 | | Bothell | WA | 98041-0692 |
| Scottsville City | | 201 W Main St | | Scottsville | KY | 42164 |
| Scottsville Village | | Village Hall 22 Main St | | Scottsville | NY | 14546 |
| Scottville City | | 105 N Main | | Scottville | MI | 49454 |
| Scout Mortgage | | 6909 E Greenway Pkwy Ste 100 | | Scottsdale | AZ | 85254 |
| Scranton City Delinquent Collecti | | Single Tax Collection Office 1st | | Scranton | PA | 18503 |
| Scranton City/school District | | Collector Of Taxes | 441 Wyoming Ave | Scranton | PA | 18503 |
| Scranton Mortgage Solutions | | 1020 S Main Ave | | Scranton | PA | 18504 |
| Screenvision Direct | | PO Box 22905 | | Rochester | NY | 14692 |
| Screven City | | PO Box 146 | | Screven | GA | 31560 |
| Screven County | | PO Box 86 | | Sylvania | GA | 30467 |
| Scriba Town | | 42 Creamery Rd | | Oswego | NY | 13126 |
| Scripps Cancer Center | | 4275 Campus Point Ct | | San Diego | CA | 92121 |
| Scripps Health Foundation C/o | Christine Winans | American Mortgage Network | 250 | | | |
| Scroggin Appraisal | | 1124 Pecan Bvld | | Mcallen | TX | 78501 |
| Scroggins Appraisal Services | | 1124 Pecan Blvd | | Mcallen | TX | 78501 |
| Scrubgrass Township | | R D 2 Box 22 | | Emlenton | PA | 16373 |
| Scrublys Window Cleaning | | 3091 S Troxler Cir | | Flagstaff | AZ | 86001 |
| Scurry County | | 1806 25th St | | Snyder | TX | 79549 |
| Scurry County Apprais! District | | 2612 College Ave | | Snyder | TX | 79549 |
| Scwaab Inc | | 11415 W Burleigh St | | Milwaukee | WI | 53222 |

| | | | | |
|---|---|---|---|---|
| Sd Botanicals Inc | | PO Box 21216 | El Cajon | CA | 92021 |
| Sd City Loans | | 3180 University Ave Ste 235 | San Diego | CA | 92104 |
| Sd City Mortgage & Realty | | 7710 Hazard Ctr Dr Ste E 319 | San Diego | CA | 92108 |
| Sd County Realty Inc | | 1129 Chalcedony St | San Diego | CA | 92109 |
| Sd Farm Bureau Mut | | 5400 University Ave | West Des Moines | IA | 50266 |
| Sdg Financial Inc | | 9000 W Sunset Blvd Ste 806 | West Hollywood | CA | 90069 |
| Sdf Financial Inc | | 1828 Broadway Ste D | Santa Monica | CA | 90404 |
| Sdo Baseball Booster Club | | 610 N Alma School Rd 56 | Chandler | AZ | 85224 |
| Sdx Realty And Mortgage | | 711 8th Ave Ste E | San Diego | CA | 92101 |
| Se Valley Regional Assoc Of Realtors | | 1363 S Vinyard | Mesa | AZ | 85210 |
| Sea Breeze Financial | | 1973 S State College Blvd | Anaheim | CA | 92806 |
| Sea Bright Boro | | 1167 Ocean Ave | Sea Bright | NJ | 07760 |
| Sea Cliff Village | | Sea Cliff Ave | Sea Cliff | NY | 11579 |
| Sea Coast Funding | | 22722 Lambert 1711 | Lake Forest | CA | 92630 |
| Sea Girt Boro | | Corner Of Baltimore Blvd & 4th A | Sea Girt | NJ | 08750 |
| Sea Isle City | | 4416 Landis Ave | Sea Isle City | NJ | 08243 |
| Sea Mount Lending | | 6923 Lakewood Dr West Ste B3 | Tacoma | WA | 98467 |
| Sea Pal Publications Inc | Dba The Real Estate Book | 5334 Holly Rd 106 | Copus Christi | TX | 78411 |
| Seaboard Lending Group Llc | | 4701 N Federal Hwy 340 | Pompano Beach | FL | 33064 |
| Seaboard Surety Company | | Burnt Mills Rd And Rout | Bedminster | NJ | 07921 |
| Seaboard Town | | PO Box 327 | Seaboard | NC | 27876 |
| Seabrook Mortgage Llc | | 1200 Veterans Hwy Ste C9b | Bristol | PA | 19007 |
| Seabrook Mortgage Training & Consulting Inc | | 3675 Ruffin Rd 220 | San Diego | CA | 92123 |
| Seabrook Town | | PO Box 476 | Seabrook | NH | 03874 |
| Seabrooke Financial | | 2959 Winchester Blvd Ste 101 | Campbell | CA | 95008 |
| Seaco Insurance Company | | D 3769 | Boston | MA | 02241 |
| Seaco Insurance Company | | PO Box 9165 | Framingham | MA | 01701 |
| Seacoast Appraisals | | 1672 Main St Ste E 320 | Ramona | CA | 92065 |
| Seacoast Equities Inc | | 7839 University Ave Ste 103 | La Mesa | CA | 91941 |
| Seacoast Equities Inc | | 7839 University Ave | Ste 103 | La Mesa | CA | 91941 |
| Seacoast Financial Inc | | 937 East Main St Ste 207 | Santa Maria | CA | 93454 |
| Seacoast Lending Corp | | 313 Hempstead Ave | West Hempstead | NY | 11552 |
| Seacoast Mortgage Corp | | 267 Newport Ave | Pawtucket | RI | 02861 |
| Seacrest Mortgage Inc | | 2233 Watt Ave Ste 150 | Sacramento | CA | 95825 |
| Seafare Financial Inc | | 23151 Moulton Pkwy | Laguna Hills | CA | 92653 |
| Seafirst Capital Lending | | 100 W Harrison North Tower Ste 520 | Seattle | WA | 98119 |
| Seafirst Capital Lending Corp | | 520 | Seattle | WA | 98119 |
| Seaford City | | PO Box 1100 | Seaford | DE | 19973 |
| Seaforth Mortgage Corp | | 21201 Victory Blvd Ste 265 | Canoga Pk | CA | 91303 |
| Seaforth Mortgage Corporation | | 21201 Victory Blvd Ste 265 | Canoga Pk | CA | 91303 |
| Seagate Properties | Ave | PO Box 633177 | Cincinnati | OH | 45263-3177 |
| Seagaze Realty | | 3720 Oceanic Way Ste 209 | Oceanside | CA | 92056 |
| Seahorse Safe & Lockout Services Inc | | PO Box 2123 | Longmont | CO | 80502 |
| Seal Mortgage | | 5373 West Alabama St Ste 250 | Houston | TX | 77056 |
| Sean A Cardenas | | 12202 Krameria St | Brighton | CO | 80602-0000 |
| Sean A Carter | | 2651 La Salle Pt | Chino Hills | CA | 91709 |
| Sean A Snyman | | 8116 W Planada | Peoria | AZ | 85383 |
| Sean And Judy Furlong | | 223 W Hillcrest Dr | Dekalb | IL | 60115 |
| Sean Andre Blondell | | 7009 Almeda Rd | Houston | TX | 77054 |
| Sean B Guerreiro | | 2806 Plover | Sacramento | CA | 95815 |
| Sean C Brock | | 3 Layne Pl | Newton | NJ | 07860 |
| Sean C Cronin | | 851 N Hermitage | Chicago | IL | 60622 |
| Sean C Gordon Emp | 1 3121 5 220 | Interoffice | | | |
| Sean C Page | | 7188 Winter Ridge Dr | Castle Rock | CO | 80104 |
| Sean Chandler Holland | | 8433 Mistfield Ct | Howell | MI | 48843 |
| Sean Christopher Burke | | 2330 Vanguard Way | Costa Mesa | CA | 92626 |
| Sean Christopher Gordon | | 11037 Warner Ave | Fountain Valley | CA | 92708 |
| Sean Clark | | 3460 Shawnee Rd | San Diego | CA | 92117 |
| Sean Clint Gibson | | 36590 W San Pedro Dr | Maricopa | AZ | 85239 |
| Sean D Youngman | | 10324 Woodrose Ln | Highlands Ranch | CO | 80129-0000 |
| Sean David Oneal | | 617 W Granger Ave | Modesto | CA | 95350 |
| Sean Diaz | | 2593 E Temple | West Covina | CA | 91792 |
| Sean Eric Lambert | | 150 Jubilee St | New Britain | CT | 06051 |
| Sean G Mccarty | | 622 S Anderson | Tacoma | WA | 98405 |
| Sean Hartley | | 441 Dixon St | Crescent | OR | 97733 |
| Sean J Hill | | 630 Sherree Dr | Martinez | CA | 94553 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| Sean J Monahan | | 90 Hilltop Dr | Smithtown | NY | 11787 |
| Sean James Joaquin Vida | | 1809 Crater Peak | Antioch | CA | 94509 |
| Sean Joseph Talley | | 5534 Withers Ave | Fontana | CA | 92336 |
| Sean Kelly | 1 3337 Cn 200 | Interoffice | | | |
| Sean Kevin Delaney | | 2215 E Escuda Rd | Phoenix | AZ | 85024 |
| Sean Lamprey | | 2137a Lake Pk Dr | Smyrna | GA | 30080 |
| Sean Lee Mackall | | 5780 Springview Dr | Rocklin | CA | 95677 |
| Sean M Baker | | 186 Sunloft Ln | Simi Valley | CA | 93065 |
| Sean M Bruce | | 6460 Waters Edge | Midland | NC | 28107 |
| Sean M Manion | | 1111 Ash St | Louisville | KY | 40217 |
| Sean M Manion Emp | | 1111 Ash St | Louisville | KY | 40217 |
| Sean M Naslund | | 13302 Verona | Tustin | CA | 92782 |
| Sean M Noel | | 17692 Cameron St | Huntington Beach | CA | 92647 |
| Sean M O Connor | | 29 Gaymoor Circle | Stamford | CT | 06907 |
| Sean M Oleary | | 6536 Amber Sky Way | Corona | CA | 92880 |
| Sean Mcdonagh Emp | Hingham | Interoffice | | | |
| Sean Mcgee | | 345 W Packard Ave | Fort Wayne | IN | 46807 |
| Sean Michael Anderson | | 106 Heights Ave | Fairlawn | NJ | 07410 |
| Sean Michael Kelly | | 2617 Florida St | Huntington Beach | CA | 92648 |
| Sean Michael Lloyd | | 59 Red Bud | Aliso Viejo | CA | 92656 |
| Sean Michael Reilly | | 1115 E Amelia Dr | Bixby Knolls | CA | 90807 |
| Sean O Russell | | 8321 Bridge St | Fort Worth | TX | 76180 |
| Sean Oleary | 1 3351 4 245 | Interoffice | | | |
| Sean Oleary | Do Not Use | Use Sea022 | | | |
| Sean P Cady | | 1610 S Highland Ave | Fullerton | CA | 92832 |
| Sean P Mcdowell | | 17 Salton | Irvine | CA | 92602 |
| Sean P Shomion | | 1248 Jefferson | St Paul | MN | 55105 |
| Sean Page | Englewood | Interoffice | | | |
| Sean Patrick Barclay | | 1361 Golf Course Dr | Santa Rosa | CA | 95492 |
| Sean Patrick Carroll | | 2321 21st St | Cuyahoga Falls | OH | 44223 |
| Sean Patrick Mcdonagh | | 74 Inglewood St | Braintree | MA | 02184 |
| Sean Patrick Obrien | | 410 W Mahogany Ct | Palatine | IL | 60067 |
| Sean Peele | Englewood Wholesale 4259 | Interoffice | | | |
| Sean Peele | | 20677 East Kenyon Pl | Aurora | CO | 80013 |
| Sean Peter Cartwright | | 27054 Meadowood Dr | Wixom | MI | 48393 |
| Sean R Gilbreath | | 89 Lower Glenway | Palmer Lake | CO | 80133-0000 |
| Sean Robert Espinola | | 3157 Juneau | Merced | CA | 95348 |
| Sean S Foster | | 3936 Oak Crest Cir | Port Orange | FL | 32129 |
| Sean S Kanase | | 2562 Pirate Cove | Port Hueneme | CA | 93041 |
| Sean T Brinker | | 202 S Walnut | Hartford City | IN | 47348 |
| Sean Taylor | | 1728 Orvietto Dr | Roseville | CA | 95661 |
| Sean Thomas Flanagan | | 22501 Chase | Aliso Viejo | CA | 92656 |
| Sean Weaver Welsh | | 8001 Bonito Dr | Arlington | TX | 76002 |
| Seann Patrick Pearce | | 12923 Palm Leaf Ct | Houston | TX | 77044 |
| Seaport Mortgage Corporation | | 295 Cherry St | Fall River | MA | 02720 |
| Search & Rescue Dream Center | | PO Box 332 | Tracy | CA | 95378 |
| Search America | Kevin Gardner | 7001 E Fish Lake Rd | Maple Grove | MN | 55311 |
| Search America | | 7001 E Fish Lake Rd | Maple Grove | MN | 55311 |
| Search America Inc | Lb7329 | PO Box 9438 | Maple Grove | MN | 55311 |
| Search Engine Optimization Inc Seo Inc | | | | | |
| Search Rescue Dream Center | Do Not Use | Use Sea040 | | | |
| Searchlight Realty Inc | | 615 Chase Dr | Tyler | TX | 75701 |
| Searcy County | | PO Box 812 | Marshall | AR | 72650 |
| Searcy County Title Co | | 116 B East Main St | Marshall | AR | 72650 |
| Searles Lake Community Federal Credit Union | | 234 N Balsam St | Ridgecrest | CA | 93555 |
| Searsburg Town | | Route 9 | Searsburg | VT | 05366 |
| Searsmont Town | | PO Box 56 | Searsmont | ME | 04973 |
| Searsport Town | | PO Box 499 | Searsport | ME | 04974 |
| Seascape Home Loans Inc | | 5400 S University Dr 416 B | Davie | FL | 33328 |
| Seaside Heights Boro | | PO Box 38 | Seaside Height | NJ | 08751 |
| Seaside Lending Inc | | 24422 Del Prado 8 | Dana Point | CA | 92629 |
| Seaside Mortgage Co Llc | | 24 Salt Pond Rd Ste C4 | South Kingston | RI | 02879 |
| Seaside Mortgage Corp | | 5653 Carolina Beach Rd Unit D2 | Wilmington | NC | 28412 |
| Seaside Park Boro | | 1701 North Ocean Ave | Seaside Pk | NJ | 08752 |
| Seasons Mortgage | | 9323 Wildstone Pl | San Antonio | TX | 78254 |
| Seastone Corp | | 1072 W Third St | Dubuque | IA | 52001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seatac Escrow Inc | | 2016 S 320th St Ste O | | Federal Way | WA | 98003 |
| Seaton & Assoc Inc | Kathy M Seaton | 3707 W Glendale Ave | | Phoenix | AZ | 85051 |
| Seaton & Associates Inc | Kathy M Eaton | 3707 W Glendale Ave | | Phoenix | AZ | 85051 |
| Seaton Publishing Co Inc | Dba The Manhattan Mercury | PO Box 787 | | Manhattan | KS | 66505 |
| Seattle Building Maintenance Inc | | 227 Bellevue Way Ne 526 | | Bellevue | WA | 98004 |
| Seattle Federal Mortgage Inc | | 11222 Roosevelt Way Ne Ste 200 | | Seattle | WA | 98125 |
| Seattle Financial Company | | 3147 Fairview Ave 100 | | Seattle | WA | 98102 |
| Seattle Home Appraisal | Ron Burkell | 556 N 169th St | | Shoreline | WA | 98133 |
| Seattle Home Appraisal Inc | Ron Burkell | 556 N 169th St | | Shoreline | WA | 98133 |
| Seattle King County Associates | Of Realtors | 12015 115th Ave Ne Ste 195 | | Kirkland | WA | 98034 |
| Seattle King County Association Of | Realtors | 12410 Se 32nd St 100 | | Bellevue | WA | 98005 |
| Seattle Mutual Mortgage | | 941 Powell Ave Sw Ste 150 | | Renton | WA | 98055 |
| Seattle Pacific Mortgage Inc | | 919 124th Ave Northeast 104 | | Bellevue | WA | 98005 |
| Seattle University Ronald A Peterson Law Clinic | Bryan Adamson | 1112 E Columbia | | Seattle | WA | 98122 |
| Seaview Financial | | 2855 E Coast Hwy Ste 229 | | Corona Del Mar | CA | 92625 |
| Seaview Financial Services | | 1200 Quail St Ste 105 | | Newport Beach | CA | 92660 |
| Seaward Mortgage Inc | | 298 S Seaward Ave Ste A | | Ventura | CA | 93003 |
| Seaway Home Mortgage Corporation | | 2220 Plainfield Pike | | Cranston | RI | 02910 |
| Sebago Town | | 406 Bridgeton Rd | | Sebago | ME | 04029 |
| Sebastian County Ft Smith | | Pobox 427 | | Fort Smith | AR | 72902 |
| Sebastian County Greenwood Distri | | PO Box 337 | | Greenwood | AR | 72936 |
| Sebastian Real Estate Properties | | 12444 Victory Blvd Ste 106a | | North Hollywood | CA | 91606 |
| Sebastopol City | | PO Box 112 | | Sebastopol | MS | 39359 |
| Sebec Town | | 124 Stage Coach Rd | | Sebec | ME | 04481 |
| Sebewa Township | | 3098 E Bippley Rd | | Portland | MI | 48875 |
| Sebewaing Township | | PO Box 687 | | Sebewaing | MI | 48759 |
| Sebewaing Village | | 108 W Main St | | Sebewaing | MI | 48759 |
| Seboeis Plantation | | Hcr 66 Box 230 | | Howland | ME | 04448 |
| Sebree City | | PO Box 245 | | Sebree | KY | 42455 |
| Seby Inc | | 9814 Queens Blvd | | Rego Pk | NY | 11374 |
| | | Office Of Investor Education And | | | | |
| Sec Headquarters | Attn Bankruptcy Department | Assistance | 100 F St Ne | Washington | DC | 20549 |
| Sec Of State Dept Of Business Svcs | Limited Partnership Division | Room 357 Howlett Building | | Springfield | IL | 62756 |
| Secaucus Town | | 1203 Paterson Plank | | Secaucus | NJ | 07094 |
| Secco Realty | | 1670 W Barstow Ave | | Fresno | CA | 93711 |
| Seckler Appraisals Inc | PO Box 56 | 6425 2nd St | | Cheapeake Beach | MD | 20732 |
| Seco Mortgage Funding Inc | | 3460 Mariner Blvd | | Spring Hill | FL | 34609 |
| Second Angel Venture Group Inc | | 10217 Fair Oaks Blvd Ste D | | Fair Oaks | CA | 95628 |
| Second Chance Funding Group | | 5524 Assembly Court Ste 24 | | Sacrameto | CA | 95823 |
| Second Opinion Hawaii Inc | | 33 South King St Ste 515 | | Honolulu | HI | 96813 |
| Secord Township | | 2536 Blueberry Ln | | Gladwin | MI | 48624 |
| Secrest Inc | | 10 Rancho Manor Dr | | Reno | NV | 89509 |
| Secretary Of State | Commercial Division | PO Box 94125 | | Baton Rouge | LA | 70804-9125 |
| Secretary Of State | Corporation Divison | 255 Capitol St Ne Ste 151 | Room E 018 | Salem | OR | 97310-1327 |
| Secretary Of State | Corporations Division | 302 W Washington St | | | | |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 |
| Secretary Of State | State Of Wyoming | 200 West 24th St | | Cheyenne | WY | 82002-0020 |
| Secretary Of State | | 500 E Capitol Ave | | Pierre | SD | 57501-5070 |
| Secretary Of State | | Annual Processing Ctr PO Box 5513 | | Bismarck | ND | 58506-5513 |
| Secretary Of State | | 1305 State Capitol | | Lincoln | NE | 68509-4608 |
| Secretary Of State | | PO Box 94125 | | Baton Rouge | LA | 70804-9125 |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701-4201 |
| Secretary Of State | | PO Box 944230 | | Sacramento | CA | 94244-2300 |
| Secretary Of State Ca | | 1500 11th St 3rd Fl | | Sacramento | CA | 95814 |
| Secretary Of State Colorado | | 1700 Broadway Ste 200 | | Denver | CO | 80290 |
| Secretary Of State Columbus Ga | | PO Box 23038 | | Columbus | GA | 31902-3038 |
| Secretary Of State Kansas | | 120 Sw 10th Ave | | Topeka | KS | 66612 |
| Secretary Of State Montana | | 1236 E 6th St | | Helena | MO | 59601 |
| Secretary Of State Of California | Statement Of Information Unit | PO Box 944230 | | Sacramento | CA | 94244-2300 |
| Secretary Of State Of Texas | Accounts Receivable | PO Box 12887 | | Austin | TX | 78711-2887 |
| Secretary Of State Oklahoma | 2300 N Lincoln Blvd Rm 101 | State Capital Building | | Oklahoma City | OK | 73105-4897 |
| Secretary Of State State Of Illinois | | Room 351 Howlett Building | | Springfield | IL | 62756 |
| Secretary Of The Commonwealth | | One Ashburton Pl | | Boston | MA | 02108-1512 |
| Secretary Of Treasury | | PO Box 7040 | | Dover | DE | 19903 |
| Secura Ins | | PO Box 819 | | Appleton | WI | 53201 |
| Secura Ins A Mut Co | | PO Box 3053 | | Milwaukee | WI | 53201 |

| | | | | | |
|---|---|---|---|---|---|
| Secura Ins A Mut Co | | PO Box 819 | | Appleton | WI | 54912 |
| Secura Supreme Ins Co | | PO Box 3053 | | Milwaukee | WI | 53201 |
| Secura Supreme Ins Co | | PO Box 819 | | Appleton | WI | 53201 |
| Secure American Mortgage Inc | | 4000 Executive Pk Dr Ste 300 | | Cincinnati | OH | 45241 |
| Secure Capital Mortgage Inc | | 16133 Ventura Blvd Ste 425 | | Encino | CA | 91436 |
| Secure Check | | 190 North Union St 101 | | Akron | OH | 44304 |
| Secure Equity Consultants Inc | | 6798 Crosswinds Dr N Ste F101 | | St Petersburg | FL | 33710 |
| Secure Financial Home Loans | | 16740 Mission St | | Hesperia | CA | 92345 |
| Secure Financial Solutions Llc | | 10632 Little Patuxent Pkwy 333 | | Columbia | MD | 21044 |
| Secure Funding | | 450 S Glendora Ave Ste 109 | | West Covina | CA | 91790 |
| Secure International Mortgage Inc | | 2964 Sw 144 Pl | | Miami | FL | 33175 |
| Secure Lending Inc | | 7320 E Butherus Dr Ste 107 | | Scottsdale | AZ | 85260 |
| Secure Mortgage | | 3161 Fee Fee Rd | | Bridgeton | MO | 63044 |
| Secure Mortgage & Investments Llc | | 1611 W County Rd B Ste 101 | | Roseville | MN | 55113 |
| Secure Mortgage Co | | 2500 West Loop South Ste 350 | | Houston | TX | 77027 |
| Secure Mortgage Company | | 2500 West Loop South Ste 350 | | Houston | TX | 77027 |
| Secure Mortgage Corp | | 25 Birch St | | Milford | MA | 01757 |
| Secure Mortgage Corp | | 1126 Middlesex St | | Lowell | MA | 01851 |
| Secure Mortgage Corporation | | 1504 Providence Hwy Unit 7b | | Norwood | MA | 02062 |
| Secure Mortgage Inc | | 822 Se 46th Ln | | Cape Coral | FL | 33904 |
| Secure Mortgage Inc | | 10800 Lyndale Ave South 120 | | Bloomington | MN | 55420 |
| Secure Mortgage Services Inc | | 1821 Walden Office Square Ste 105 | | Schaumburg | IL | 60173 |
| Secure Mortgage Services Inc | | 1821 Walden Office Square | Ste 105 | Schaumburg | IL | 60173 |
| Secured Capital Lending | | 20628 East Arrow Hwy Ste 1 | | Covina | CA | 91724 |
| Secured Courier Service | | PO Box 855 | | Medford | OR | 97501 |
| Secured Financial Freedom Corp | | 4255 W Lake Pk Blvd Ste 125 | | Salt Lake City | UT | 84120 |
| Secured Financial Services | | 7509 Nw Tiffany Springs Pkwy 320 | | Kansas City | MO | 64153 |
| Secured Funding Corporation | 18012 Cowan | Ste 100 | | Irvine | CA | 92614 |
| Secured Funding Corporation | | 2955 Redhill Ave | | Costa Mesa | CA | 92626 |
| Secured Home Loans | | 3355 Spring Mountain Rd | Ste 263 | Las Vegas | NV | 89102 |
| Secured Home Loans | | 3403 Kennelworth Ln | | Bonita | CA | 91902 |
| Secured Lending Realty Inc | | 19345 Ventura Blvd | | Tarzana | CA | 91356 |
| Securelend | | 26527 Agoura Rd | Ste 200 | Calabasas | CA | 91302 |
| Securenet Inc | | PO Box 700277 | | Dallas | TX | 75370 |
| Securewave Sanctuary Device Control | Bill Aubin | 13755 Sunrise Valley Dr | Ste 203 | Herndon | VA | 20171 |
| Securewave Sanctuary Device Control Securewave Sa | | 26 Pl De La Gare | | L 1616 | LUXEMBOURG | |
| Securit Shred It Usa | | 2794 South Sheridan Way | | Oakville | ON | L6J7T4 |
| Securite Mortgage Corp | | 2215 Nw 36th St | | Miami | FL | 33142 |
| Securities & Exchange Commission | | 100 F St Ne | | Washington | DC | 20549 |
| Securities And Exchange Commission | Bruce Douthit | 10675 Sorrento Way Rd | Ste 200 B | San Diego | CA | 92121 |
| Securities And Exchange Commission | | 215 Calle Tinaja | | San Clemente | CA | 92672 |
| Securities Department Heritage | West Building 300 201 East Markham | Street | | Little Rock | AR | 72201-1692 |
| Security & Guaranty Abstract Company | | 517 South First | | Lufkin | TX | 75901 |
| Security 1st Funding | | 7900 Pennsylvania Circle Ne | | Albuquerque | NM | 87110 |
| Security American Mortgage Inc | | 1770 St James Pl Ste 406 | | Houston | TX | 77056 |
| Security Bancorp | | 2301 West Olive Ave | | Burbank | CA | 91506 |
| Security Bank Mortgage | | 1801 Central Ste C | | Hot Springs | AR | 71901 |
| Security Capital | | 6213 Charlotte Ave Ste 200 | | Nashville | TN | 37209 |
| Security Central Inc | | 7100 South Clinton St Ste 200 | | Centennial | CO | 80112 |
| Security Connections Inc | | | | | | |
| Security Data Destruction | | 3640 W Lincoln St | | Phoenix | AZ | 85009 |
| Security Discount Lenders Inc | | 701 South 1st Ave | | Arcadia | CA | 91006 |
| Security Federal Mortgage Corporation | | 10265 Summerlin Way | | Fishers | IN | 46038 |
| Security Federal Mortgage Corporation | | 2464 Taylor Rd | | Wildwood | MO | 63040 |
| Security Financial | | 44805 Industrial Dr | | Fremont | CA | 94538 |
| Security Financial Corporation | | 207 East Holly Ave Ste 210 | | Sterling | VA | 20164 |
| Security Financial Mortgage Corporation | | 5053 Arlington Ave Ste B | | Riverside | CA | 92504 |
| Security Financial Mortgage Corporation | | 5053 Arlington Ave | Ste B | Riverside | CA | 92504 |
| Security First Appraisals Llc | Heritage Ste 2 | 58 N 5th St | | Zanesville | OH | 43701 |
| Security First Financial | | 28631 South Western Ave 102 | | Rancho Palos Verdes | CA | 90275 |
| Security First Financial | | 4063 Bancroft Dr | | El Dorado Hills | CA | 95762 |
| Security First Financial | | 42808 Christy St | | Fremont | CA | 94538 |
| Security First Financial | | 42808 Christy St Ste 212 | | Fremont | CA | 94538 |
| Security First Ins Co | | 140 S Atlantic Ave 400 | | Ormond Beach | FL | 32176 |
| Security First Ins Co | | PO Box 45 9025 | | Sunrise | FL | 33345 |

| | | | | | |
|---|---|---|---|---|---|
| Security First Mortgage | | 28001 Chagrin Blvd Ste 300 | | Woodmere | OH | 44077 |
| Security First Mortgage Inc | | 6363 Taft St Ste 204 | | Hollywood | FL | 33024 |
| Security First Mortgage Inc | | 320 W Ctr St | | Pacotello | ID | 83204 |
| Security First Mortgage Inc | | 4900 N Rosepoint Ste B | | Boise | ID | 83713 |
| Security First Mortgage Inc | | 3500 S 92nd St 1 | | Milwaukee | WI | 53228 |
| Security First Mortgage Inc | | 2900 Meridan St | | Bellingham | WA | 98225 |
| Security First Mortgage Of Nevada Llc | | 16520 Wedge Pkwy Bldg B | | Reno | NV | 89511 |
| Security Funding Group | | 1555 Riviera Ave Ste E | | Walnut Creek | CA | 94596 |
| Security Funding Home Loans Inc | | 483 S Rivershore Ln Ste 101 | | Eagle | ID | 83616 |
| Security Home Mortgage Inc | | 910 S George St | | York | PA | 17404 |
| Security Home Mortgage Ltd | | 138 11 Jamaica Ave | | Jamaica | NY | 11435 |
| Security Home Mortgage Ltd | | 825 East Gate Blvd Ste 306 | | Garden City | NY | 11530 |
| Security Indemnity Ins Co | | PO Box 448 | | Brielle | NJ | 08730 |
| Security Ins Co Of Hartford | | 9 Farm Springs Dr | | Farmington | CT | 06032 |
| Security Ins Co Of Hartford | | PO Box 79742 | | Baltimore | MD | 21279 |
| Security Ins Co Of Hartford | | Flood Ins Processing Ctr | PO Box 2057 | Kalispell | MT | |
| Security Mortgage | | 2601 N Canyon Rd Ste 103 | | Provo | UT | 84604 |
| Security Mortgage & Trust | | 2526 82nd St Ste A | | Lubbock | TX | 79423 |
| Security Mortgage Co | | 6059 Sherry Ln | | Dallas | TX | 75225 |
| Security Mortgage Company | 7710 Limonite Ave | Unit E | | Riverside | CA | 92509 |
| Security Mortgage Company | | 9100 Southwest Freeway Ste 132 | | Houston | TX | 77074 |
| Security Mortgage Company | | 203 South Allen Dr | | Allen | TX | 75013 |
| Security Mortgage Corp | | 525 W Norton Ave | | Muskegon | MI | 49444 |
| Security Mortgage Corporation | | 3724 N 3rd St Ste 200 | | Phoenix | AZ | 85012 |
| Security Mortgage Corporation | | 3724 N 3rd St | | Phoenix | AZ | 85012 |
| Security Mortgage Corporation | | 7025 E Greenway Pkwy Ste 100 | | Scottsdale | AZ | 85254 |
| Security Mortgage Corporation/ek | | 7025 East Greenway Pkwy Ste 800 | | Scottsdale | AZ | 85254 |
| Security Mortgage Funding Corp | | 852 Town & Country Rd | | Orange | CA | 92868 |
| Security Mortgage Group Inc | | 2949 West Cypress Creek Rd | | Ft Lauderdale | FL | 33309 |
| Security Mortgage Group Inc | | 20 North Orange Ave Ste 700 | | Orlando | FL | 32801 |
| Security Mortgage Inc | | 15 Spinning Wheal Rd | Ste 410 | Hinsdale | IL | 60521 |
| Security Mortgage Inc | | 5620 Fossil Creek Pkwy 11205 | | Fort Collins | CO | 80525 |
| Security Mortgage Lenders Inc | 1971 East 4th St | Ste 160 | | Santa Ana | CA | 92705 |
| Security Mortgage Lenders Inc | | 1971 East 4th St Ste 160 | | Santa Ana | CA | 92705 |
| Security Mortgage Lenders Inc | | 1971 East 4th St | Ste 160 | Santa Ana | CA | 92705 |
| Security Mortgage Lending | | 55 E 100 N 201 | | Logan | UT | 84321 |
| Security Mortgage Llc | | 12815 Canyon Rd E Ste H | | Puyallup | WA | 98373 |
| Security Mortgage Services | | 1212 Us Hwy 1 Ste J | | North Palm Beach | FL | 33408 |
| Security Mut Ins Co | | PO Box 4620 | | Ithaca | NY | 14852 |
| Security Mut Ins Co | | PO Box 6406 | | Ithaca | NY | 14851 |
| Security National Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Security National Mortgage Co | | 5300 South 360 West | | Murray | UT | 84123 |
| Security National Mortgage Company | | 5300 South 360 West | | Murray | UT | 84123 |
| Security National Res | | 8000 S Chester St Ste 500 | | Centennial | CO | 80112 |
| Security National Servicing Co | | 323 Fifth St | | Eureka | CA | 95501 |
| Security Pacific Financial | | 217 Technology Dr Ste 200 | | Irvine | CA | 92618 |
| Security Pacific Home Loans | Attn Art | 123 No Lake Ave Ste 101 | | Pasadena | CA | 91101 |
| Security Pacific Home Loans | | 123 North Lake Ave Ste 101 | | Pasadena | CA | 91101 |
| Security Pacific Mortgage Corp | | 1975 112th Ave Ne Ste 202 | | Bellevue | WA | 98004 |
| Security Pacific Real Estate | | 3223 Blume Dr | | Richmond | CA | 94564 |
| Security Plan Fi Ins Co | | PO Box 609 205 Railroad | | Donaldsonville | LA | 70346 |
| Security State Mortgage Co | | 1520 Wilmington Dr Ste 240 | | Dupont | WA | 98327 |
| Security State Savings Bank | Carla Cholewinski Svp | 7161 S Eastern Ave 3f | | Las Vegas | NV | 89119 |
| Security State Savings Bank | Security State Savings Bank | 7161 S Eastern Ave 3f | | Las Vegas | NV | 89119 |
| Security Title | | 5995 Greenwood Plaza | | Greenwood Village | CO | 80111 |
| Security Title Agency | | 3620 N 4th Ave First Fl | | Phoenix | AZ | 85013 |
| Security Title Agency Of Alaska | | 205 E Benson Blvd Ste 102 | | Anchorage | AK | 99503 |
| Security Title Guaranty | | PO Box 1094 | | Moses Lake | WA | 98837 |
| Security Title Guaranty Company | | 804 Main St | | Canon City | CO | 81212-0506 |
| Security Trust Mortgage Corporation | | 517 Walnut St | | Saugus | MA | 01906 |
| Security Trust Mortgage Llc | | 7011 Calamo St Ste 211 | | Springfield | VA | 22150 |
| Sedalia Democrat | | PO Box 848 | | Sedalia | MO | 65302 |
| Sedcor | | 745 Commerical St Ne | | Salem | OR | 97301 |
| Sedgefield Mortgage Inc | | 2554 Lewisville Clemmons Rd Ste 103 | | Clemmons | NC | 27012 |
| Sedgwick County | | PO Box 42 | | Julesburg | CO | 80737 |
| Sedgwick County | | 525 N Main Room 107 | | Wichita | KS | 67203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sedgwick County Register Of Deeds | | PO Box 3326 | | Wichita | KS | 67201 |
| Sedgwick Town | | PO Box 40 | | Sedgwick | ME | 04676 |
| Sedgwickville | | Village Clerk | | Sedgwickville | MO | 63781 |
| Sedzad Mujakic | | 2787 Lantana Lakes Dr | | Jacksonville | FL | 32246 |
| Seekonk Town | | 100 Peck St | | Seekonk Ma | MA | 02771 |
| Seeley Brothers | | 1400 Moonstone | | Brea | CA | 92821 |
| Seely Brenda L | | 8665 W Emerald | | Boise | ID | 83704 |
| Seemore Mortgage Inc | | 3730 Barbara Dr | | Sterling Heights | MI | 48310 |
| Seequal & Associates Inc | | 2261 Garrett Rd | | Drexel Hill | PA | 19026 |
| Seer Secure Environmental Electronics | Recycling Inc | 6902 7th Ave East | | Tampa | FL | 33619 |
| Segberth Acholonu | | 837 S 41st St | | Richmond | CA | 94804 |
| Segberth Acholonu Emp | | 837 S 41st St | | Richmond | CA | 94804 |
| Seguros Triple S Inc | | PO Box 70313 | | San Juan | 936 | Pr |
| Segway Financial Inc | | 5000 Birch St Ste 300 | | Newport Beach | CA | 92660 |
| Seif Town | | N6739 Ives Ave | | Willard | WI | 54493 |
| Seila Kim | | 111 N Beretania St | | Honolulu | HI | 92817 |
| Seji Capital Mortgage | | 6248 Lakeland Ave North Ste 206 | | Brooklyn Pk | MN | 55428 |
| Sekander Sedeque | | 10 Thunder Run | | Irvine | CA | 92614 |
| Seku Browne | | 1229 Monterey Blvd Apt 147b | | Euless | TX | 76040 |
| Sela Financial Services Inc | | 938 Main St | | Watertown | CT | 06795 |
| Selby Daniel | | 5113 Minturn Ave | | Lakewood | CA | 90712 |
| Selby Mortgage & Investment Corp | | 312 S Woodland Blvd | | Deland | FL | 32720 |
| Selbyville Town | | PO Box 106 | | Selbyville | DE | 19975 |
| Select Capital Group Inc | | 100 Hightower Blvd Ste 202 | | Pittsburgh | PA | 15205 |
| Select Capital Mortgage Llc | | 11172 Zealand Ave North | | Champlin | MN | 55316 |
| Select Financial Group Llc | | 116 South Lake Havasu Ave Ste105 | | Lake Havasu City | AZ | 86403 |
| Select Financial Llc | | 13500 W Capitol Dr 202 | | Brookfield | WI | 53005 |
| Select Financial Mortgage Corporation | | 386 Market St | | Warren | RI | 02885 |
| Select Financial Services Inc | | 8674 Mentor Ave Unit 7 | | Mentor | OH | 44060 |
| Select Funding Inc | | 3412 International Pl | | Irving | TX | 75062 |
| Select Funding Inc | | 1000 N Prince St | | Lancaster | PA | 17603 |
| Select Group Mortgage Inc | | 12413 Biscayne Blvd | | North Miami | FL | 33181 |
| Select Homes And Land | | 5402 Philadellphia Ste D | | Chino | CA | 91710 |
| Select Ins Co | | PO Box 1771 | | Dallas | TX | 75221 |
| Select Mortgage | | | | | | |
| Select Mortgage Co | | 349 N Cobb Pkwy | | Marietta | GA | 30062 |
| Select Mortgage Group | | | | | | |
| Select Mortgage Group | | 4122 Travis St Ste16 | | Dallas | TX | 75204 |
| Select Mortgage Group | | 515 Airport Rd Ste 102 | | Chattanooga | TN | 37421 |
| Select Mortgage Group Inc | | 406 S Maple St | | Fortville | IN | 46040 |
| Select Mortgage Group Ltd | | 6784 Loop Rd | | Centerville | OH | 45459 |
| Select Mortgage Inc | | 3131 North Country Club Ste 107 | | Tuscon | AZ | 85716 |
| Select Mortgage Inc | | 233 Gooding St N Ste E | | Twin Falls | ID | 83301 |
| Select Mortgage Inc | | 2530 Village Common Dr Ste A | | Erie | PA | 16506 |
| Select Mortgage Of Tampa Bay Inc | | 1523 W Hillsborough Ave | | Tampa | FL | 33603 |
| Select Mortgage Planning | | 3429 Broadway St Ste C1 | | American Canyon | CA | 94503 |
| Select Mortgage Resource Center Inc | | 1190 West Northern Pkwy 604 | | Baltimore | MD | 21210 |
| Select Mortgage Services Inc | | 2265 Lee Rd Ste 219 | | Winter Pk | FL | 32789 |
| Select One Mortgage Inc | | 2020 Oneil Rd | | Hudson | WI | 54016 |
| Select Portfolio Servicing | | PO Box 97157 | | Phoenix | AZ | 85062-9157 |
| Select Portfolio Servicing As Servicer For Dlj Mortgage | | | | | | |
| Capital Inc | | 14002 Nitida St | | Houston | TX | 77045 |
| Select Portfolio Servicing In | | PO Box 65587 | | Salt Lake City | UT | 84165 |
| Select Properties | | 5450 Ralston St Ste 109 | | Ventura | CA | 93003 |
| Select Real Estate Corp | | 1875 Century Pk East H2510 | | Los Angeles | CA | 90067 |
| Select Resources International | | 8721 Sunset Blvd Ste P 10 | | Los Angeles | CA | 90069 |
| Select Risk Mut Ins Co | | 409 411 Penn St | | Huntington | PA | 16652 |
| Select Staffing | PO Box 4260 | Dept J | | Carol Stream | IL | 60197 |
| Select Title And Escrow | | 7345 Mc Whorter Pl | | Annandale | VA | 22003 |
| Selection Realty & Mortgage | | 2200 Ringwood Ave | | San Jose | CA | 95131 |
| Selective Financial Mortgage Corp | | 9751 W Sample Rd | | Coral Springs | FL | 33065 |
| Selective Ins Co Of America | | PO Box 371468 | | Pittsburgh | PA | 15250-7468 |
| Selective Ins Co Of America F | | Flood Ins Program | PO Box 382034 | Pittsburg | PA | 15251 |
| Selective Ins Co Of America Fl | | 40 Wantage Ave | | Branchville | NJ | 07826 |
| Selective Ins Co Of Ny | | 40 Wantage Ave | | Branchville | NJ | 07890 |
| Selective Ins Co Of Ny Fld | | Flood Ins Program | PO Box 382034 | Pittsburg | PA | 15251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Selective Ins Co Of Sc | | PO Box 37168 | | Pittsburgh | PA | 15250 |
| Selective Ins Co Of Southeast | | 40 Wantage Ave | | Branchville | NJ | 07890 |
| Selective Ins Co Of Southeast | | Flood Ins Program | PO Box 382034 | Pittsburg | PA | 15251 |
| Selective Ins Co Of Southeast | | 40 Wantage Ave | | Branchville | NJ | 07826 |
| Selective Mortgage Funding Inc | | 283 Cranes Roost Blvd | | Altamonte Springs | FL | 32701 |
| Selective Mortgage Services Llc | | 161 Stockton Rd | | Bryn Mawr | PA | 19010 |
| Selective Way Ins Co | | Ho Policy | PO Box 371468 | Pittsburgh | PA | 15250 |
| Selective Way Insurance Co | | 40 Wantage Ave | | Branchville | NJ | 07826 |
| Selective Way Insurance Co Fld | | Flood Ins Program | PO Box 382034 | Pittsburg | PA | 15251 |
| Selena Alicia Torres | | 345 N Bataria St | | Orange | CA | 92868 |
| Selena Cox | Eugene 4155 | Interoffice | | | | |
| Selena Cox | | 5905 Pumice Pl | | Springfield | OR | 97478 |
| Selena Patrice Rogers | | 292 Oakland Hills Way | | Lawrenceville | GA | 30044 |
| Selena Rogers | | 911 Paces Commons Dr | | Duluth | GA | 30096 |
| Self Davis Realty | | 1805 10th Ave | | Haleyville | AL | 35565 |
| Self Opportunity Inc | | PO Box 292788 | | Lewisville | TX | 75029 |
| Seliena M Calban | | 710 28th St | | Richmond | CA | 94804 |
| Selin Bahar Abut | | 2125 5th Ave | | San Diego | CA | 92101 |
| Selina Suzette Fierro | | 1610 Neil Armstrong | | Montebello | CA | 90640 |
| Selinsgrove Area Sd/penn Twp | | R D 1 Box 136 U | | Selinsgrove | PA | 17870 |
| Selinsgrove Area Sd/selinsgrove B | | Tax Collector | 30 S Market St | Selinsgrove | PA | 17870 |
| Selinsgrove Area Sd/shamokin Dam | | PO Box 256 | | Shamokin Dam | PA | 17876 |
| Selinsgrove Boro | | 15 N Market St | | Selinsgrove | PA | 17870 |
| Selinsgrove Sd/chapman Twp | | Rr 1 Box 479 Wagner Hill Rd | | Port Trevorton | PA | 17864 |
| Selinsgrove Sd/freeburg Boro | | Box 88 2 East Front | | Freeburg | PA | 17827 |
| Selinsgrove Sd/jackson Twp | | Rd 1 Box 274I | | Selinsgrove | PA | 17870 |
| Selinsgrove Sd/monroe Twp | | Rd5 Box 98 | | Selingsgrove | PA | 17870 |
| Selinsgrove Sd/union Twp | | Rr 1 Box 702 | | Port Trevortor | PA | 17864 |
| Selinsgrove Sd/washington Twp | | Rd 3 Box 224s | | Selinsgrove | PA | 17870 |
| Selkirk Association Of Realtors | | 216 N 1st Ave | | Sandpoint | ID | 83864 |
| Sell & Save Realty And Loans Inc | | 157 E Valley Pkwy Ste 2d | | Escondido | CA | 92025 |
| Sellam Ismail | Vintage Tech | 2442 Research Dr | | Livermore | CA | 94550 |
| Selleck Mortgage Group Llc | | 330 West College Ave | | Appleton | WI | 54911 |
| Sellers & Buyers Realty Llc | | 341 10th Ave Ste 100 | | Limerick | PA | 19468 |
| Sellers Mortgage Corp | | 2323 21st Ave S Ste 400 | | Nashville | TN | 37212 |
| Sellersville Boro | | PO Box 435 | | Sellersville | PA | 18960 |
| Selling Power | | PO Box 5467 | | Fredericksburg | VA | 22403-0467 |
| Sellsmart 1st Choice Realty | | 1355 E Cypress | | Redding | CA | 96002 |
| Selma City | | 222 Broad St | | Selma | AL | 37601 |
| Selma Mafnas | | 35635 Stowe Common | | Fremont | CA | 94536 |
| Selma Nalbantic | 1 3337 Cn 350 | Interoffice | | | | |
| Selma Nalbantic | | 25 Via Lucca | | Irvine | CA | 92612 |
| Selma Pacheco | | 1091 Bravo Dr | | Calexico | CA | 92231 |
| Selma Town | | 100 N Raiford St | | Selma | NC | 27576 |
| Selma Township | | 3438 S 29 Mile Rd | | Cadillac | MI | 49601 |
| Selmer City | | 144 N Second St | | Selmer | TN | 38375 |
| Selvin L Ramirez | | 7541 Krameria St | | Commerce City | CO | 80022-0000 |
| Sema Mortgage Inc | | 817 West Beverly Blvd Ste 106 | | Montebello | CA | 90640 |
| Semiama Group Inc | | 434 E Rancho Vista Blvd | | Palmdale | CA | 93550 |
| Seminary City | | PO Box 295 | | Seminary | MS | 39479 |
| Seminole Casualty Ins Co | | 597 Montgomery Rd | | Altamonte Springs | FL | 32714 |
| Seminole Casualty Ins Co | | PO Box 451719 | | Sunrise | FL | 33345 |
| Seminole County | | PO Box 630 | | Sanford | FL | 32772 |
| Seminole County | | Tax Collector | 200 South Knox Ave | Donalsonville | GA | 39845 |
| Seminole County | | PO Box 1340 | | Wewoka | OK | 74884 |
| Seminole Funding Inc | | 9410 Seminole Blvd | | Seminole | FL | 33772 |
| Seminole Funding Inc | | 150 Cayuga St | | Salinas | CA | 93901 |
| Seminole Funding Inc | | 756 North Main St | | Crown Point | IN | 46307 |
| Seminole Funding Inc | | 1660 Trade Ctr Way Ste 2 | | Naples | FL | 34109 |
| Seminole Hardrock Hotel | | 5223 North Orient Rd | | Tampa | FL | 33610 |
| Semitropic Water Storage District | | 1017 Central Ave | | Wasco | CA | 93280 |
| Semo Appraisal Service Llc | | 3839 Hwy W | | Poplar Bluff | MO | 63901 |
| Semper Finance | | 1101 California Ave Ste 203 | | Corona | CA | 92881 |
| Semper Financial Llc | | 2489 Rice St Ste 70 | | Roseville | MN | 55113 |
| Semper Financial Mortgage Corporation | | 1 Richmond Square | | Providence | RI | 02906 |
| Sempronius Town | | 2253 State Rt 4 1a | | Moravia | NY | 13118 |

| | | | | | |
|---|---|---|---|---|---|
| Senath City | | City Hall PO Box 609 | | Senath | MO | 63876 |
| Seneca | | PO Box 485 | | Seneca | MO | 64865 |
| Seneca County | | Treasurer | 667 | Tifin | OH | 44883 |
| Seneca County/noncollecting | | 1 Dipronio Dr | | Waterloo | NY | 13165 |
| Seneca Falls Csd T/o Fayette | | PO Box 268 | | Seneca Falls | NY | 13148 |
| Seneca Falls Csd T/o Tyre | | PO Box 268 | | Seneca Falls | NY | 13148 |
| Seneca Falls Csd/ T/o Seneca Fall | | PO Box 268 | | Seneca Falls | NY | 13148 |
| Seneca Falls Town | | 10 Fall St | | Seneca Falls | NY | 13148 |
| Seneca Falls Village | | PO Box 108 | | Seneca Falls | NY | 13148 |
| Seneca Gardens City | | 2544 Seneca Dr | | Louisville | KY | 40205 |
| Seneca Home Loans | | 3211 N Camino Suerte | | Tucson | AZ | 85750 |
| Seneca Ins Co Inc | | 160 Water St | | New York | NY | 10038 |
| Seneca Sigel Mut Ins Co | | 6541 E Cameron Ave | | Vesper | WI | 54489 |
| Seneca Town | | Box 142 | | Hall | NY | 14463 |
| Seneca Town | | 3253 Pelot Ln | | Wisconsin Rapids | WI | 54495 |
| Seneca Town | | Box 28 | | Seneca | WI | 54654 |
| Seneca Town | | N9086 South Rd | | Berlin | WI | 54923 |
| Seneca Town | | Star Route | | Tilleda | WI | 54978 |
| Seneca Township | | 11220 Elliott Hwy | | Sand Creek | MI | 49279 |
| Seneca Valley Sd/ Callery Boro | | Box 94 Main St | | Callery | PA | 16024 |
| Seneca Valley Sd/ Evans City Bo | | 141 Evans St | | Evans City | PA | 16033 |
| Seneca Valley Sd/ Harmony Boro | | 411 Liberty St PO Box 1 | | Harmony | PA | 16037 |
| Seneca Valley Sd/cranberry Twp | | 2525 Rochester Rd | | Cranberry Township | PA | 16066 |
| Seneca Valley Sd/froward Twp | | 124 Glenwood Ave | | Evans City | PA | 16033 |
| Seneca Valley Sd/jackson Twp | | 123 Ramsey Rd | | Evans City | PA | 16033 |
| Seneca Valley Sd/lancaster Twp | | 140 Whitestown Rd | | Harmony | PA | 16037 |
| Seneca Valley Sd/seven Fields Bor | | Tax Collector | 109 Forest Dr | Sevenfields | PA | 16046 |
| Seneca Valley Sd/zelienople Bor | Tax Collector Debbie Reeb | 3 Madison Dr | | Zelienople | PA | 16063 |
| Seney Township | | PO Box 62 East M 28 | | Seney | MI | 49883 |
| Senio Taiao | | 611 Wigeon | | Suisun City | CA | 94585 |
| Senior American Funding Inc | | 2650 Camino Del Rio N Ste 350 | | San Diego | CA | 92108 |
| Senior Citizens Mut Ins Co Rrg | | 5805 Blue Lagoon Dr | | Miami | FL | 33126 |
| Senior Community Centers | | 525 14th St Ste 200 | | San Diego | CA | 92101 |
| Sennett Town | | Tax Collector | 6931 Cherry St Rd | Auburn | NY | 13021 |
| Sensaron Inc | Dba Frog Express | 7184 Manchester | | Maplewood | MO | 63143-2408 |
| Sensible Lending | | 2600 72nd St Ste N | | Urbandale | IA | 50321 |
| Sensible Minds | | 414 South Mill Ave Ste 220 | | Tempe | AZ | 85281 |
| Sensible Mortgage Inc | | 91 Providence Hwy Ste 201 | | Westwood | MA | 02090 |
| Senske Financial Corporation | | 6621 E Pacific Coast Hwy Ste 140 | | Long Beach | CA | 90803 |
| Sentell Whittenburg Borr | | 109 Drennan Ln | | La Vergne | TN | 37086-0000 |
| Sentinel Ins Co | | PO Box 5556 | | Hartford | CT | 06102 |
| Sentinel Ins Co Ltd | | 1001 Bishop St | | Honolulu | HI | 96813 |
| Sentinel Ins Co Ltd | | Hartford Ins Group | PO Box 5556 | Hartford | CT | 06102 |
| Sentinel Mortgage | | 92 W 5th St Ste B | | Fremont | NE | 68025 |
| Sentinel National Mortgage Co Llc | | 1665 Hartford Ave Ste 10 | | Johnston | RI | 02919 |
| Sentrust Mortgage Llc | | 656 Quince Orchard Rd Ste 620 | | Gaithersburg | MD | 20878 |
| Sentry Insurance A Mutual Co | | PO Box 8017 | | Stevens Point | WI | 54481 |
| Sentry Lloyds Of Tx | | 1800 North Point Dr | | Stevens Point | WI | 54481 |
| Sentry Plaza Two | Tom Meek | PO Box 64537 | | Lubbock | TX | 79464 |
| Sentry Plaza Two | | PO Box 64537 | | Lubbock | TX | 79464 |
| Senvoy Llc | | PO Box 14607 | | Portland | OR | 97293 |
| Sepac Inc | Midwest Group Attn Nick Sepac | 12370 Olive St | | St Louis | MO | 63141 |
| Sepac Inc D/b/a Remax Midwest Group | | 12370 Olive Rd | | St Louis | MO | 63141 |
| Sepac Inc Dba Remax Midwest Group | Attn Nick Sepac | 12370 Olive St Rd | | St Louis | MO | 63141 |
| Seple Leanna Miller | | 1358 Loring St | | San Diego | CA | 92109 |
| Sequatchie County | | PO Box 715 | | Dunlap | TN | 37327 |
| Sequoia Financial | | 1097 Hwy 4 | | Arnold | CA | 95223 |
| Sequoia Financial Mortgage Llc | | 121 South Main St Ste 300 | | Akron | OH | 44308 |
| Sequoia Grove Lending Group Inc | | 2331 Honolulu Ave Ste F 1 | | Montrose | CA | 91020 |
| Sequoia Imp Dist Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| Sequoia Ins Co | | PO Box 1510 | | Monterey | CA | 93942 |
| Sequoia Natural History Association | | 47050 Generals Hwy 10 | | Three Rivers | CA | 93271 |
| Sequoia Pacific Mortgage Company Inc | | 1002 Mendocino Ave | | Santa Rosa | CA | 95401 |
| Sequoyah County | | PO Box 747 | | Sallisaw | OK | 74955 |
| Ser Property Valuations | | 504 Willow Ave | | Deerfield | IL | 60015 |

| | | | | |
|---|---|---|---|---|
| Serafina Moushel | 22627 Mobile St | | West Hills | CA | 91307 |
| Serap Lee | 3 Admiral | | Irvine | CA | 92604 |
| Seraphim Financial Group Inc | 9200 Basil Ct Ste E | | Largo | MD | 20774 |
| Serena Ishiko Jackson | 197 N Avenida Veracruz | | Anaheim | CA | 92808 |
| Serena J Robles | 156 West Grand Ave | | Rahway | NJ | 07065 |
| Serena Louise Pearson | 32458 Crown Valley Pkwy | | Dana Point | CA | 92629 |
| Serena M Vejar | 21812 41st Ave Crt E | | Spanaway | WA | 98387 |
| Serena M Vejar Emp | 21812 41st Ave Crt E | | Spanaway | WA | 98387 |
| Serene F Rosenberg | 33841 Blue Lantern St | | Dana Point | CA | 92629 |
| Serene Mortgage Group Inc | 19060 Staleybridge Rd | | Germantown | MD | 20876 |
| Serene Noel Webb | 1009 Georgia St | | Huntington Beach | CA | 92648 |
| Serene Rosenberg | 33841 Blue Lantern St | | Dana Point | CA | 92629 |
| Serene Yescas | 5004 B Hazard | | Santa Ana | CA | 92703 |
| Serenity Enterprises Inc | 1307 Calle Avanzado | | San Clemente | CA | 92673 |
| Serenity Financial Group Llc | 1111 W 22nd St Ste 820 | | Oak Brook | IL | 60523 |
| Serenity First Financial Llc | 73 East Main St A | | Westminster | MD | 21157 |
| Serenity Funding Group Inc | 6464 Sunset Blvd 880 | | Los Angeles | CA | 90028 |
| Serenity Legal & Loan Services | 22471 Aspan St Ste 205a | | Lake Forest | CA | 92630 |
| Serenity Mortgage Firm | 100 N Central Expressway Ste 502 | | Dallas | TX | 75201 |
| Serenity Mortgage Inc | 15860 Sw 102 Court | | Miami | FL | 33157 |
| Serenity Mortgage Services | 12832 Willow Centre Ste B | | Houston | TX | 77066 |
| Serge Phillip Marshall | 14400 Cedar Rd | | University Heights | OH | 44118 |
| Sergeant Township | Hcr 1 Box 28 | | Mt Jewett | PA | 16740 |
| Sergio Allegretti | 286 Valley Rd | | Wayne | NJ | 07470 |
| Sergio Alvarez | 5378 Buckeye Court | | Chino Hills | CA | 91709 |
| Sergio Borja | 913 N Toddy St | | Santa Ana | CA | 92703 |
| Sergio Cruz | 8577 Flower Court | | Arvada | CO | 80005 |
| Sergio D Flores | 11722 S W 144th | | Miami | FL | 33186 |
| Sergio E Bortolamedi | 6575 Dicarlo Pl | | Rncho Cucamonga | CA | 91739 |
| Sergio Gomez | 2721 Adelita | | Hacienda Heights | CA | 91745 |
| Sergio Gonzalez | 10939 Saticoy St | | Los Angeles | CA | 91352 |
| Sergio Macias | 2329 W Flora St | | Santa Ana | CA | 92704 |
| Sergio Milian | | | | | |
| Sergio Mortgage Llc | 1922 Pass Rd Ste H | | Gulfport | MS | 39501 |
| Sergio N Ducoulombier | 1985 Sherington Pl | | Newport Beach | CA | 92663 |
| Sergio Ortiz Cortez | 813 N Dickel St | | Anaheim | CA | 92805 |
| Sergio Palestina | 2715 Hill | | Oxnard | CA | 93035 |
| Sergio R Hernandez | 3625 Duval Rd | | Austin | TX | 75227 |
| Sergio Torres | 407 S Spruce | | Santa Ana | CA | 92703 |
| Sergy Myasnyankin | 1600 Nicola Ave | | Wasilla | AK | 99687 |
| Serious Solution Mortgages Inc | 420 Greenleaf Rd | | Conyers | GA | 30013 |
| Serrano Properties | 15643 Sherman Way Ste 450 | | Van Nuys | CA | 91406 |
| Serv A Cup Coffee Service Llc | PO Box 7215 | | Columbia | SC | 29202 |
| Serverlogic Corporation | 2800 Northup Way Ste 120 | | Bellevue | WA | 98004 |
| Service 1 Mortgage Corporation | 5701 Thurston Ave Ste 103 | | Virgina Beach | VA | 23455 |
| Service Casualty Insurance Co | PO Box 26850 | | Austin | TX | 78755 |
| Service Financial Llc | 809 North Cass St | | Milwaukee | WI | 53202 |
| Service First Courier | PO Box 7834 | | Chicago | IL | 60680-7834 |
| Service First Courier Inc | PO Box 7834 | | Chicago | IL | 60680-7834 |
| Service First Financial Inc | 3185 Janitell Rd Ste 100 | | Colorado Springs | CO | 80906 |
| Service First Lending | 28361 Quiet Hill Ln | | Portola Hills | CA | 92679 |
| Service First Mortgage | 3200 Broadway Blvd Ste 120 | | Garland | TX | 75043 |
| Service First Mortgage | 306 W 30th St | | Connersville | IN | 47331 |
| Service First Mortgage & Associates Inc | 256 Honeysuckle Rd Ste 22 | | Dothan | FL | 36302 |
| Service First Real Estate & Mortgage | 401 Grand Ave Ste 370 | | Oakland | CA | 94610 |
| Service First Title Agency | 47718 Van Dyke | | Shelby Township | MI | 48317 |
| Service General Ins Co | 200 Somerset Corp Blvd S | | Bridgewater | NJ | 08807 |
| Service Ins Co | PO Box 9729 | | Bradenton | FL | 34206 |
| Service Ins Co | PO Box 2057 | | Kalispell | MT | 59903 |
| Service Lloyds Ins Co | 2080 North Hwy 360 S | | Grand Prairie | TX | 75050 |
| Service Maintenance Inc | 7306 E First Ave 7 | | Scottsdale | AZ | 85251 |
| Service Master Building | Maintenance Of North Salem | PO Box 13391 | Salem | OR | 97309 |
| Service Master Clean | 2506 N Mattis | | Champaign | IL | 61822 |
| Service Mortgage Corporation | 11900 St Hwy 160 | | Hayden | AL | 35079 |
| Service Mortgage Corporation | 10651 E Bethany Dr Ste 100 | | Aurora | CO | 80014 |
| Service Mortgage Financial Inc | 2 N Cascade Ave Ste 1100 | | Colorado Springs | CO | 80903 |

| | | | | | |
|---|---|---|---|---|---|
| Service One Mortgage | | 26300 La Alameda Ste 450 | | Mission Viejo | CA | 92691 |
| Service Plus Communications | | 1628 130th Ave Ne | | Bellevue | WA | 98005 |
| Service Plus Financial Corporation | | 8069 Florence Ave | | Downey | CA | 90240 |
| Service Plus Mortgage Inc | | 7401 Winding Wy | | Fair Oaks | CA | 95628 |
| Service Plus Mortgage Ltd | | 8080 Beckett Ctr Dr Ste 324 | | West Chester | OH | 45069 |
| Servicemaster Clean | | PO Box 152973 | | Tampa | FL | 33684 |
| Servicemaster Professional Cleaning | | PO Box 11927 | | Prescott | AZ | 86304 |
| Services Emis | | 6521 Arlington Blvd Ste 506 | | Falls Church | VA | 22042 |
| Services First Mortgage Of Pinellas Inc | | 2073 Red Cedar Ln East | | Clearwater | FL | 33763 |
| Services For Property Owners | | 520 E Carson Plaza Ct 204 | | Carson | CA | 90746 |
| Serving You Realty | | 16801 Van Buren Blvd Ste 203 | | Riverside | CA | 92504 |
| Servitor Financial | | 421 North St Joseph Ave | | Evansville | IN | 47712 |
| Servpro Of Carrollwood | | PO Box 263429 | | Tampa | FL | 33685 |
| Session Mortgage Services | | 1900 Market St | | Oakland | CA | 94607 |
| Sessions & Kimball Llp | Stephen C Kimball Esq | 23456 Madero | Ste 170 | Mission Viejo | CA | 92691 |
| Set2go Loans Inc | | 2691 Richter Ave Ste 106 | | Irvine | CA | 92606 |
| Seth Alan Mortgage Brokers Llc | | 4102 Ailey Court | | Norcross | GA | 30092 |
| Seth Alan Stanley | | 2086 St Martins Dr W | | Jacksonville | FL | 32246 |
| Seth Aron Richey | | 4665 Glodenrod Ln N | | Plymouth | MN | 55442 |
| Seth Dettling | Dettling & Associates | PO Box 714 | | Atmore | AL | 36504 |
| Sethe S Tucker | | 3630 S Emporia Way | | Aurora | CO | 80014 |
| Seton Capital Group Incorporated | | 9308 E Raintree Dr | | Scottsdale | AZ | 85260 |
| Seton Hall Universty | Ave | Attn Richard Davino 209 Bayley Hall | | South Orange | NJ | 07079 |
| Settle Appraisal Services Inc | | 7887 Dunbrook Rd Ste A | | San Diego | CA | 92126 |
| Settlement Expediters Company | | 17004 Sunswept Ln | | Parkton | MD | 21120 |
| Settlement Resolutions Llc | | 163 Antietam Rd | | Delran | NJ | 08075 |
| Settlement Usa | | 2299 Brodhead Rd Ste J | | Bethlehem | PA | 18020 |
| Sevastopol Town | | 5485 Maple Hgts Cir | | Sturgeon Bay | WI | 54235 |
| Sevco Appraisers Kona Inc | | PO Box 9015 | | Kealakekua | HI | 96750 |
| Sevco Real Estate Appraisers | | PO Box 1089 | | Kailua Kona | HI | 96745 |
| Seven Devils Town | | 801 Skyland Dr | | Seven Devils | NC | 28604 |
| Seven Fields Boro | | 109 Forest Dr | | Mars | PA | 16046 |
| Seven Mile Creek Town | | W5275 Gesser Rd | | Mauston | WI | 53948 |
| Seven Springs Boro | | R D 1 Seven Springs | | Champion | PA | 15622 |
| Seven Springs Town | | PO Box 198 | | Seven Springs | NC | 28578 |
| Seven Valleys Borough | | Box 158 101 Main St | | Seven Valleys | PA | 17360 |
| Sever And Associates | | 4747 Research Forest Ste 180 | | The Woodlands | TX | 77381 |
| Severn Mortgage Corporation | | 521 C East Market St | | Leesburg | VA | 20176 |
| Severn Town | | PO Box 401 | | Severn | NC | 27877 |
| Sevier County | | 115 N 3rd | | Dequeen | AR | 71832 |
| Sevier County | | 125 Court Ave Room 212 West | | Sevierville | TN | 37862 |
| Sevier County | | 250 North Main Room 106 | | Richfield | UT | 84701 |
| Sevierville City | | 120 Church St | | Sevierville | TN | 37862 |
| Seville Township | | 6494 W Jefferson Rd | | Alma | MI | 48801 |
| Sevrar | | 1363 S Vineyard | | Mesa | AZ | 85210 |
| Seward & Kissel Llp | | One Battery Pk Plaza | | New York | NY | 10004 |
| Seward Boro | | Box 147 | | Seward | PA | 15954 |
| Seward County | | 415 N Washington | | Liberal | KS | 67901 |
| Seward County | | PO Box 289 | | Seward | NE | 68434 |
| Seward Keith Spurlock | Keith Spurlock & Associates | 21 Stine Rd | | Bakerfields | CA | 93309 |
| Seward Town | | Rd 2 Box 725 | | Cobleskill | NY | 12043 |
| Sewell Appraisal Group | | 450 Old Hickory | | Conroe | TX | 77302 |
| Sewickley Borough | | 601 Thorn St First Fl | | Sewickley | PA | 15143 |
| Sewickley Heights Boro | | PO Box 138 | | Sewickley | PA | 15143 |
| Sewickley Hills Boro | | 2160 Henry Rd | | Sewickley | PA | 15143 |
| Sewickley Township | | 2 Bank Plaza | | Herminie | PA | 15637 |
| Sewnson & Silacci Flowers | | 110 John St | | Salinas | CA | 93901 |
| Sextant Search Partners Llc | | 335 Madison Ave 16th Fl | | New York | NY | 10017 |
| Seyed A Abtahi | | 1745 Bridgeview | | Pittsburg | CA | 94565 |
| Seymour Appraisal Team | | PO Box 1565 | | Escondido | CA | 92033 |
| Seymour City | | 328 N Main St | | Seymour | WI | 54165 |
| Seymour Town | | 1 First St | | Seymour | CT | 06483 |
| Seymour Town | | 22740 Hwy 81 | | Darlington | WI | 53530 |
| Seymour Town | | 6500 Tower Dr | | Eau Claire | WI | 54703 |
| Seymour Town | | N8468 State Rd 55 | | Seymour | WI | 54165 |
| Sf Lending Solutions Inc | | 1001 Shrader St | | San Francisco | CA | 94117 |

| | | | | | |
|---|---|---|---|---|---|
| Sf Mortgage Inc | | 6540 Lusk Blvd C224 | | San Diego | CA | 92121 |
| Sf Neighborhood Newspaper Assn | C/o Sf Downtown | 1550 California St Ste 4l | | San Francisco | CA | 94109 |
| Sfb Ins Programs | | Flood Policy | PO Box 1972 | Jackson | MS | 39215 |
| Sfb Insurance Programs | | PO Box 1975 | | Jackson | MS | 39215-1972 |
| Sfc Swift Funding Corp | | 3321 49th St North | | Petersburg | FL | 33710 |
| Sff Basketball Extravaganza | | PO Box 389169 9169 | | Cincinnati | OH | 45238 |
| Sfg Mortgage Corp | | 1401 N Hillshire Dr Ste 200 | | Las Vegas | NV | 89134 |
| Sfg Mortgage Corp | | 521 Forest Ave | | Staten Island | NY | 10310 |
| Sfm Mortgage Company | | 14405 Walters Rd Ste 1014 | | Houston | TX | 77014 |
| Sfs Appraisal Services Inc | | PO Box 60 | | Ashton | MD | 20861 |
| Sg Communications Inc | | 1811 Caters Creek Pike | | Franklin | TN | 37064 |
| Sg Mortgage Finance Corp | Carole A Mortensen | 1221 Ave Of The Americas | | New York | NY | 10020 |
| Sg Mortgage Finance Corp | Frank Nunnari | 1221 Ave Of The Americas | | New York | NY | 10020 |
| Sg Mortgage Finance Corporation | Carole A Mortensen Sg Mortgage | 1221 Ave Of The Americas 7th Fl | | New York | NY | 10020 |
| Sg Mortgage Finance Corporation | Frank Nunnari Vp | Sg Mortgage Finance Corporation | 1221 Ave Of The Americas 7th Fl | New York | NY | 10020 |
| Sgi Mortgage Llc | | 1240 E 100 S 103 | | St George | UT | 84790 |
| Sgm Mortgage Inc | | 7939 West Ogden Ave | | Lyons | IL | 60534 |
| Sgv Camb | | 16419 E Whittier Blvd | | Whittier | CA | 90603 |
| Shackelford Appraisal District | | PO Box 565 | | Albany | TX | 76430 |
| Shad Grant Curtis | | 7102 E 19th St | | Tucson | AZ | 85710 |
| Shadden Appraisal Group | | 1750 South Holly St | | Denver | CO | 80222 |
| Shadden Appraisal Group | | 950 S Cherry St 310 | | Denver | CO | 80222 |
| Shade Central City Sd/central Cit | | 553 Main St | | Central City | PA | 15926 |
| Shade Central City Sd/shade Twp | | 478 Miller Run Rd | | Hooversville | PA | 15936 |
| Shade Gap Borough | | PO Box 18 | | Shade Gap | PA | 17255 |
| Shade Specialties Plus Inc | | 11318 Sw Barbur Blcd Ste 1006 | | Portland | OR | 97219 |
| Shade Township | | 478 Miller Run Rd | | Hooversville | PA | 15936 |
| Shades Of Green Mortgage Company | | 5132 Heron Bay Blvd | | Collegeport | GA | 30349 |
| Shadi Ashtari | | 7100 Vancouver | | Plano | TX | 75024 |
| Shadi Tehranirad | | 4927 Sepulveda Blvd | | Torrance | CA | 90505 |
| Shadow Rock Appraisals | Attn Stephen Sauage | PO Box 7780 | | Nashua | NH | 03060-7780 |
| Shadow Signs | | 232 John Frank Ward Blvd | | Mcdonough | GA | 30253 |
| Shadowbrook Condos C/o Perkins | | Ancil Pc Tax Id 04 2786627 | 73 Princeton St Ste 306 | North Chelmsford | MA | 01863 |
| Shadowood Mortgage Corp | | 32 Shadowood Dr | | Hopewell Junction | NY | 12533 |
| Shaefer Appraisals | | 4040 11th Ave Nw | | Rochester | MN | 55901 |
| Shaeyla Johanna Briones | | 2009 Treetop Ln | | Silver Springs | MD | 20906 |
| Shaftsbury School District 1 | | Rr 1 Box 28 | | North Bennington | VT | 05257 |
| Shaftsbury Town | | PO Box 178 | | Shaftsbury | VT | 05262 |
| Shah Mizanur Rahman | | 9431 103rd Ave | | Ozone Pk | NY | 11417 |
| Shahed T Hyder | | 16809 Hartland St | | Van Nuys | CA | 91406 |
| Shaheen A Khan | | 2840 Raymond Ct | | Falls Church | VA | 22042 |
| Shahid S Asghar | | 18 Flat Iron Rd | | Coto De Caza | CA | 92679 |
| Shahla A Ahmadi | | 7995 Oak Bridge Ln | | Fairfax Station | VA | 22039 |
| Shahla Ahmadi | Alexandria/retail | Interoffice | | | | |
| Shahriar Yazdanniaz | | 12835 10th St | | Chino | CA | 91710 |
| Shahrzad Ghaemmaghami | | 362 N Ave 57 | | Los Angeles | CO | 90042 |
| Shailene Casio | | | | | | |
| Shaina Kristine Weathersby | | 14656 Aruba Pl | | Moreno Valley | CA | 92553 |
| Shainschaffer & Rafanello Pc | 150 Morristown Rd | Ste 105 | | Bernardsville | NJ | 07924 |
| Shakeh Jackie Karapetyan | | 7729 Le Berthon St | | Tujunga | CA | 91402 |
| Shakeys Pizza | | 1406 Fairview St | | Santa Ana | CA | 92704 |
| Shakieda Reeves | | 7715 Kelley Ct | | Raleigh | NC | 27615 |
| Shalawa L Williams | | 1251 South Meadow Ln 159 | | Colton | CA | 92324 |
| Shalene Michelle Wakefield | | 8446 Sandy Beach St | | Tampa | FL | 33634 |
| Shaler Area Sd/ Etna Boro | Collecto | 332 Butler St | | Pittsburgh | PA | 15223 |
| Shaler Area Sd/milvale Boro | | 710 North Ave | | Pittsburgh | PA | 15209 |
| Shaler Area Sd/reserve Township | Ken Kaib Tax Collector | 3068 Mt Troy Rd | | Pittsburgh | PA | 15212--000 |
| Shaler Township/school | Collect | 300 Wetzel Rd | | Glenshaw | PA | 15116 |
| Shali Jonnalagadda | 1 3351 4 21002 | Interoffice | | | | |
| Shali Reddy Jonnalagadda | | 3800 Pkview | | Irvine | CA | 92612 |
| Shallcross Mortgage Company | | 410 Century Blvd | | Wilmington | DE | 19808 |
| Shallotte Town | | PO Box 27 | | Shallotte | NC | 28459 |
| Shallowater City | | 801 Ave H PO Box 246 | | Shallowater | TX | 79363 |
| Shalom Financial Group Llc | | 23240 Chagrin Blvd Ste 802 | | Beachwood | OH | 44122 |

| | | | | |
|---|---|---|---|---|
| Shalom Mortgage Inc | | 3706 Devon Pk Ln Nw | Kennesaw | GA | 30144 |
| Shalon M Jordan | | 315 Plaza Dr | Woodbridge | NJ | 07095 |
| Shalonda King | | 607 Nest Ln | Houston | TX | 77022 |
| Shamarina H Siggers | | PO Box 808 | Lancaster | TX | 75146 |
| Shamokin Area S/d/coal Twp | | 805 W Lynn St | Coal Township | PA | 17866 |
| Shamokin Area Sd/east Cameron Twp | | Rd 2 Box 740 | Shamokin | PA | 17872 |
| Shamokin Area Sd/shamokin City | | City Tax Office PO Box Q | Shamokin | PA | 17872 |
| Shamokin Area Sd/shamokin Twp | | Rr 1 Box 958 | Paxinos | PA | 17860 |
| Shamokin City | | PO Box Q City Tax | Shamokin | PA | 17872 |
| Shamokin Dam Boro | | PO Box 256 | Shamokin Dam | PA | 17876 |
| Shamokin Township | | Rr 1 Box 958 | Paxinos | PA | 17860 |
| Shamong Township | | 105 Willow Grove Rd | Shamong | NJ | 08088 |
| Shamrock Appraisals Inc | | 5114 Point Fosdick Dr Nw E Pmb1 | Gig Harbor | WA | 98335 |
| Shamrock City | | 116 W 2nd St | Shamrock | TX | 79079 |
| Shamrock Financial Corporation | | 309 Taunton Ave | Seekonk | MA | 02771 |
| Shamrock Financial Corporation | | 865 Waterman Ave | East Providence | RI | 02914 |
| Shamrock Fire Protection | Shamrock Fire Protection | 5405 Alton Pkwy Ste A 501 | Irvine | CA | 92604 |
| Shamrock Mortgage Company Llc | | 19 Longview Dr | North Haven | CT | 06473 |
| Shamrock Mortgage Inc | | 12337 Ashley Dr Ste B | Gulfport | MS | 39503 |
| Shamrock Mortgage Inc | | 8967 Battlefield Pk Rd | Richmond | VA | 23231 |
| Shams Ulhaq Behgoman | | 21273 Mirror Ridge Pl | Sterling | VA | 20164 |
| Shamsher Singh Sidhu | | 20316 Saticoy St 108 | Winnetka | CA | 91306 |
| Shan Rand | | 202 Conrad St | Hillsboro | OH | 45133 |
| Shan T Smith | | 25 Ballard | Irvine | CA | 92602 |
| Shana Chanelle Jackson | | 3694 Eagles Beck Circle | Lithonia | GA | 30038 |
| Shana Gartrell Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46037-9764 |
| Shana Hester | | 3402 Plumwood Rd | Chattanooga | TN | 37411-0000 |
| Shana Rai Capozza | | 34 Pk Pl | Niantic | CT | 06357 |
| Shana S Gartrell | | 1524 Burries | Indianapolis | IN | 46229 |
| Shanae L Watson | | 351 E 103rd St | Los Angeles | CA | 90003 |
| Shanagolden Town | | Box 164 | Glidden | WI | 54527 |
| Shanan Blair Emp | Home 123 Mortgage Green Valley Az | Interoffice | | | |
| Shanan P Mccoy | | 5807 Orchard Spring Court | Pearland | TX | 77581 |
| Shandaken Town | | PO Box 67 | Shandaken | NY | 12480 |
| Shandra Jackson Borr | | 2786 Scotland Rd | Memphis | TN | 38128-0000 |
| Shane Alan Holmberg | | 868 Deer Path Rd | Dillon | CO | 80435-0000 |
| Shane Beers | | 1316 La Movia Ln | Albuquerque | NM | 87105 |
| Shane Carson Williamson | | 830 Gilfillan Ave | Carver | MN | 55315 |
| Shane De Lorenze | | 13018 8th Ave Ct E | Tacoma | WA | 98445 |
| Shane Donald Valentine | | 3149 N Pinewood St | Orange | CA | 92865 |
| Shane Gilbert | Shane Gilbert Appraisals | 3810 Crail Rd | Champaign | IL | 61822 |
| Shane Gilbert | Shane Gilbert Appraisals | 1717 West Kirby Ave 315 | Champaign | IL | 61821 |
| Shane Lyle Anderson | | 8150 Lemon Ave 221 | La Mesa | CA | 91941 |
| Shane M Hawthorne | | 1769 Countryside Ln | Heber City | UT | 84032 |
| Shane Michael Weiss | | 1853 San Remo Dr | Columbus | OH | 43204 |
| Shane N Shockley | | 31 E Macarthur Crescent | Santa Ana | CA | 92707 |
| Shane P Knowles | | 21 Meadow Way | Cape Elizabeth | ME | 04107 |
| Shane Patrick Tibiatowski | | 3668 Foxtail Trail | Prior Lake | MN | 55372 |
| Shane R Brock | 1 3337 Cn 200 | Interoffice | | | |
| Shane R Brock | | 27662 Aliso Creek Rd | Aliso Viejo | CA | 92656 |
| Shane Shockley | 1 350 1 820 | Interoffice | | | |
| Shane T Allen | The Everett Group Llc | 2604 El Camino Real Ste B 229 | Carlsbad | CA | 92008 |
| Shane T Allen | The Everett Group Llc | 2604 El Camino Real B 229 | San Diego | CA | 92008 |
| Shani Galvan | | 3326 Stoney Square | San Antonio | TX | 78247 |
| Shankle Corporation The | Steven K Shankle | PO Box 1304 | Haughton | LA | 71037 |
| Shankman Leone & Westerman | | 215 W Verne St Ste A | Tampa | FL | 33606 |
| Shanksville Borough | | Box 154 | Shanksville | PA | 15560 |
| Shanksville Stoneycreek Sd/shanks | | Box 154 | Shanksville | PA | 15560 |
| Shanksville Stonycreek Sd/stonycr | | PO Box 162 | Shanksville | PA | 15560 |
| Shanna Blair | Green Valley 4243 | Interoffice | | | |
| Shanna L Blair | | 960 N Caribe Ave | Tucson | AZ | 85710 |
| Shanna Lim | | 1655 E 1st St | Santa Ana | CA | 92701 |
| Shanna M Oliver Emp | | 1004 8th N | Jacksonville Beach | FL | 32250 |
| Shanna M Oliver Emp | | 1004 8th St N | Jacksonville Beach | FL | 32250 |
| Shanna M Oliver Emp | | 1004 8th St North | Jacksonville Beach | FL | 32250 |

| | | | | | |
|---|---|---|---|---|---|
| Shanna Marie Oliver | | 1004 8th St N | Jacksonville Bch | FL | 32250 |
| Shannan T Williams | | 2303 Lisha Ln | Missouri City | TX | 77489 |
| Shannan Vazquez | | 6716 Eckert Court | Warrenton | VA | 20187 |
| Shannetta N Steward | | 7220 Havre Turn | Upper Marlboro | MD | 20772 |
| Shannon A Stewart | | 3713 Altadena Circle | Bham | AL | 35243 |
| Shannon Appraisal Services Ps | | 3020 Issaquah Pine Lake Rd 56 | Sammamish | WA | 98075 |
| Shannon Arlene Karasoulas | | 105 East Avenida Junipero | San Clemente | CA | 92672 |
| Shannon Barnes Emp | Retail | Interoffice | | | |
| Shannon C Gingles | | 8710 Lasting Light Court | Houston | TX | 77095 |
| Shannon Cavanaugh | | 404 W 4th St | Antioch | CA | 94509 |
| Shannon City | | PO Box 6 | Shannon | MS | 38868 |
| Shannon County | | PO Box 459 | Eminence | MO | 65466 |
| Shannon County | | 906 North River Stre | Hot Springs | SD | 57747 |
| Shannon D Treacy | | 1731 Ellis St 15 | Concord | CA | 94520 |
| Shannon Danielle Norton | | 3003 Independence Ave | Marina | CA | 93933 |
| Shannon Davis | 1 3121 4 105 | Interoffice | | | |
| Shannon Dee Keller | | 3240 W Simkins Rd | Pahrump | NV | 89060 |
| Shannon Denise Clouden | | 11519 Hearthstone | Reston | VA | 20191 |
| Shannon Dennis Donovan | | 8352 Priestley Dr | Reynoldsburg | OH | 43068 |
| Shannon Dishner | | 521 Hardwicke Dr | Knoxville | TN | 37923-0000 |
| Shannon Elizabeth Brubaker | | 19147 Portofino Dr | Tampa | FL | 33647 |
| Shannon Exum | | 6234 E Cliffway Dr | Orange | CA | 92869 |
| Shannon Fry | | 194 Fairbanks | Sacramento | CA | 95838 |
| Shannon Griffin Emp | | 6550 Youree Dr 2300 | Shreveport | LA | 71105 |
| Shannon Hammersley Emp | | 3400 State St G 780 | Salem | OR | 97301 |
| Shannon Hill & John Hill | | 330 Brocks Gap Rd | Broadway | VA | 22815 |
| Shannon J Alpers | | 4985 Cone Ave | Eugene | OR | 97402 |
| Shannon Justine Crownover | | 6108 W 62nd St | Mission | KS | 66202 |
| Shannon K Casias | | 7005 Serena Dr | Castle Rock | CO | 80108 |
| Shannon K Montgomery | | 100 Noutical Cove | Hercules | CA | 94547 |
| Shannon K Twomey | | 24 East Santa | San Mateo | CA | 94401 |
| Shannon Karasoulas | 1 3121 6 305 | Epu | | | |
| Shannon L Denham | | 15652 S B St | Tustin | CA | 92780 |
| Shannon L Oster | | 14081 Magnolia St | Westminster | CA | 92683 |
| Shannon Landis Hansen | | 2400 Weid | Los Angeles | CA | 90068 |
| Shannon Lee Alt | | 514 Iris Ave | Corona Del Mar | CA | 92625 |
| Shannon Lee Thompson | | 483 Allis Pl W | Reynoldsburg | OH | 43068 |
| Shannon Leigh Momplet | | 712 S Blackwell | Laporte | TX | 77571 |
| Shannon Lynn Walker | | 12617 W Dreyfus Dr | El Mirage | AZ | 85335 |
| Shannon Lynne Beeson | | 1507b Clifton Ln | Nashville | TN | 37215 |
| Shannon M Aman | | 461 N Milford Rd | Orange | CA | 92867 |
| Shannon M Artmann | | 20674 East Lake Dr | Aurora | CO | 80016 |
| Shannon M Carlson | | 4 Calle Passiflora | Rcho Sta Marg | CA | 92688 |
| Shannon M Carlson | | 16410 Canarias Dr | Hacienda Hts | CA | 91745 |
| Shannon M Cusack | | 7931 W Cressett Dr | Elmwood Pk | IL | 60707 |
| Shannon M Gonzalez | | 19821 S Edinburgh Ln | Frankfort | IL | 60423 |
| Shannon Marie Barnes | | 15222 Flameleaf | Cypress | TX | 77433 |
| Shannon Marie Lindig | | 6627 Brezza Dolce Ave Nw | Albuquerque | NM | 87114 |
| Shannon Marie Miller | | 3737 W Runion Dr | Glendale | AZ | 85308 |
| Shannon Marie Mueller | | PO Box 2208 | Santa Barbara | CA | 93120 |
| Shannon Marie Oconnor | | 14422 Birmingham Dr | Westminster | CA | 92683 |
| Shannon Mccarthy | | 9449 Briar Forest | Houston | TX | 77063 |
| Shannon Melissa Davis | | 217 Rochester | Costa Mesa | CA | 92627 |
| Shannon Michele Brummett | | 327 Southwood Dr | Scotts Valley | CA | 95066 |
| Shannon Michelle Altona | | 33309 22nd Pl Sw | Federal Way | WA | 98023 |
| Shannon Miles | Vancouver Wa | Interoffice | | | |
| Shannon Miles | | 4116 Ne 134th St | Vancouver | WA | 98686 |
| Shannon Mueller | It Finance & Process 1138 | Corporate | | | |
| Shannon Mulligan | | 6763 Quail Hollow Ct 1 | Memphis | TN | 38120-0000 |
| Shannon N Wirick | | 1935 Tinker Dr | Lutz | FL | 33559 |
| Shannon Naulls Emp | 1 3351 4 250 | Interoffice | | | |
| Shannon Nelson Stewart | | PO Box 1866 | Manhattan Beach | CA | 90267 |
| Shannon Nichole Dixon | | 5482 Pasadena Ave 175 | Tustin | CA | 92780 |
| Shannon Pemberton | 350 Commerce | Interoffice | | | |
| Shannon Pemberton | | 121 Fallingstar | Irvine | CA | 92614 |
| Shannon R Allred | | 2144 Konou Pl 203 | Kihei | HI | 96753 |

| | | | | | |
|---|---|---|---|---|---|
| Shannon R Owsley | | 8231 E Vista De Valle | Scottsdale | AZ | 85255 |
| Shannon Ryle Moore | | 2191 Talladega Ct | Sparks | NV | 89436 |
| Shannon S Christenot | | 4519 Van Noord St | Studio City | CA | 91604 |
| Shannon S Devaney | | 1320 N Beachwood | Burbank | CA | 91506 |
| Shannon Severijn | | 6600 Warner Ave 64 | Hungtington Beach | CA | 92647 |
| Shannon Shearer | 1 3121 4 105 | Interoffice | | | |
| Shannon Stacy Hammersley | | 3515 23rd Pl Se | Albany | OR | 97322 |
| Shannon Stewart | Birmingham / Retail | Interoffice | | | |
| Shannon Storey Barron | | 19725 Ellendale St | Land O Lakes | FL | 34638 |
| Shannon T Wood | | 2701 Crawfordville Hwy | Crawfordville | FL | 32327 |
| Shannon Taylor | 1 3353 1 100 | Interoffice | | | |
| Shannon Taylor | | 259 Douglas Dr | Oceanside | CA | 92054 |
| Shannon Warnock | | 2087 Bryan Ave | Salt Lake City | UT | 84108 |
| Shannon Youakim | | 3606 Andersonville Hwy | Andersonville | TN | 37705-0000 |
| Shanon J Santo | | 7414 West 22nd St | St Louis Pk | MN | 55426 |
| Shanon Renaa Hayes | | 1887 Lake Cyrus | Burmingham | AL | 35244 |
| Shanta Booker | | 3099 Boxdale St | Memphis | TN | 38118-0000 |
| Shante Guel | | 159 Del Monte Ln | Morgan Hill | CA | 95037 |
| Shantel Maes Emp | Longmont Co | Interoffice | | | |
| Shantel Marie Maes | | 2226 Vivian St | Langmont | CO | 80501 |
| Shantell M Ramirez | | 20 Villager | Irvine | CA | 92602 |
| Shapiro & Burson Fairfax | | 13135 Lee Jackson Hwy | Fairfax | VA | 22033 |
| Shapiro & Felty Llp | | 1500 West Third St | Cleveland | OH | 44113 |
| Shapiro & Ingle | | 8520 Cliff Cameron Dr | Charlotte | NC | 28269 |
| Shapiro & Kreisman Il | | 4201 Lake Cook Rd | Northbrook | IL | 60062 |
| Shapiro & Massey | | 1910 Lakeland Dr | Jackson | MS | 39216 |
| Shapiro & Mock Llp | | 6310 Lamar | Overland Pk | KS | 66202 |
| Shapiro & Morley | | 75 Market St | Portland | ME | 04101 |
| Shapiro Nordmeyer And Zielke Llp | | 7300 Metro Blvd No | Edina | MN | 55439 |
| Shapleigh Town | | PO Box 26 | Shapliegh | ME | 04076 |
| Shaqueata Annette Gair | | 10141 S Emerald Ave | Chicago | IL | 60628 |
| Shara M Armstrong | | 631 Calibre Brooke Way | Smyrna | GA | 30080 |
| Sharanda Houser | | 24 Taylor Dr | Franklin Pk | NJ | 08823 |
| Shared Insightsdci | | Lock Box 83109 | Woburn | MA | 01813-3109 |
| Shareen Buckley | | 16847 Bouldgreen | Houston | TX | 77084 |
| Shareen L Mullen | | 2380 Del Mar Way | Corona | CA | 92882 |
| Shareen Louise Buckley | | 16847 Bouldgreen | Houston | TX | 77084 |
| Shareen Mullen | 1 1610 2 805 | Interoffice | | | |
| Shareit Inc | | 9625 West 76th St Ste 150 | Eden Prairie | MN | 55344 |
| Sharen Ashley Olaiz | | 12213 Moline Dr | Whittier | CA | 90604 |
| Sharen L Mccarthy | | 9191 Morning Glory Dr | Terrebone | OR | 97760 |
| Sharen Mccarthy | Bend Or 4135 | Interoffice | | | |
| Shari Ferline Emp | | 5087 Raintree Rd | Pittsburgh | PA | 15236 |
| Shari Jean Macedo | | 2864 Baseline Rd | Laverne | CA | 91750 |
| Shari L Lee | | PO Box 9494 | Cincinnati | OH | 45209 |
| Shari L Richardson | | | | | |
| Shari Lee Emp | Cincinnati Retail | Interoffice | | | |
| Shari Lynn Richardson | | 3354 N 54th St | Milwaukee | WI | 53212 |
| Shari M Meyer | Vancouver Wa 4176 | Interoffice | | | |
| Shari Macedo | Reo Dept | 1 1610 1 845 | Interoffice | | |
| Shari Marie Meyer | | 725 Se 135th Ct | Vancouver | WA | 98683 |
| Shari Sacks | | 2639 22nd Ave | San Francisco | CA | 94116 |
| Shari Williams Hector | | 13667 W Constitution Way | Fontana | CA | 92336 |
| Sharilynn Hawkins | Kingston Houston 6127 | Interoffice | | | |
| Sharilynn Hawkins | | 20007 Kingsland Blvd | Katy | TX | 77450 |
| Sharilynn Hawkins Emp | | | | | |
| Sharina Lucas | | 2931 W Williams St | Banning | CA | 92220 |
| Sharing Programs Prop Plan | | PO Box 10367 | Lancaster | PA | 17605 |
| Sharkey County | | PO Box 245 | Rolling Fork | MS | 39159 |
| Sharla Mccafferty | Action Appraisal Services | PO Box 13063 | Salem | OR | 97309 |
| Sharla R Sanders | | 10265 La Hacienda H | Fountain Valley | CA | 92708 |
| Sharla Sanders | 1 3353 1 105 | Interoffice | | | |
| Sharlene Alethia Poyser | | 786 Bellhaven Chase Court | Mabelton | GA | 30126 |
| Sharley Lewis | Windermere Real Estate | Po Pox 96 | Freeland | WA | 98249 |
| Sharly Silva Emp | Sacramento/wholesale | Interoffice | | | |
| Sharma Wintering | | PO Box 44182 | Phoenix | AZ | 85064 |

| | | | | | |
|---|---|---|---|---|---|
| Sharmaine I Bishop | | 47 366b Hui Iwa St | Kaneohe | HI | 96744 |
| Sharmaine Ines Bishop | | 47 366b Huiwa St | Kaneohe | HI | 96744 |
| Sharmen Lane | | 526 Highland Ave | San Mateo | CA | 94401 |
| Sharna Eve Weaver | | 8611 E Whitewater Dr | Anaheim Hills | CA | 92808 |
| Sharon A Alumbaugh | | 631 Lighthouse | Port Hueneme | CA | 93041 |
| Sharon A Aronson | Aronson Enterprises | 2930 Geer Rd Ste 232 | Turlock | CA | 95382 |
| Sharon A Brandon | | 8606 Edgewear | Elk Grove | CA | 95758 |
| Sharon A Bruno | | 12099 72nd Way N | Largo | FL | 33773 |
| Sharon A Hayes | | 6214 S Michigan Ave | Chicago | IL | 60637 |
| Sharon A Mcgonegal | | 9499 Blackthorn Trail | Frisco | TX | 75034 |
| Sharon Ann Caples | | 2728 Hamm Ct | Sparks | NV | 89436 |
| Sharon Ann Ferline | | 5087 Raintree Rd | Pittsburg | PA | 15236 |
| Sharon Ann Lee | | 1228 N Broadway | Santa Ana | CA | 92701 |
| Sharon Area Sd/sharon City | | 155 W Connelly Blvd | Sharon | PA | 16146 |
| Sharon Baddour | | 6231 Pk Ln | Dallas | TX | 75225 |
| Sharon Bannister | C/o New Century Mortgage | 630 W Germantown Pike Ste 200 | Plymouth Meeting | PA | 19462 |
| Sharon Bradley Cross Complainant | | 4597 Northridge Dr | Los Angeles | CA | 90043 |
| Sharon Buskirk | Service | 2504 Lake Myrtle Dr | Auburndale | FL | 33823 |
| Sharon Cacciatore Seely | | 7513 N Sanibel Cir | Temple Terrace | FL | 33637 |
| Sharon Caples | | 695 Sierra Rose | Reno | NV | 89511 |
| Sharon Cappelen Zeilmann Emp | | One Pierce Pl Ste 1200 W | Itasca | IL | 60143 |
| Sharon Carpenter | | 710 Mize Farm Court | Maryville | TN | 37803-0000 |
| Sharon Chu Won | | 98 1040 Moanalua | Alea | HI | 96701 |
| Sharon City | | 155 West Connelly Blvd | Sharon | PA | 16146 |
| Sharon City | | PO Box 186 | Sharon | SC | 29742 |
| Sharon City | | PO Box 235 | Sharon | TN | 38255 |
| Sharon City/co | | 155 West Connelly St | Sharon | PA | 16146 |
| Sharon Clark | | 2224 Monitcello Dr | Nashville | TN | 37207-0000 |
| Sharon D Behdjou | | 5530 Corbin Ave Ste 142 | Tarzana | CA | 91356 |
| Sharon D Harris | | 1406 N 62nd Pl | Kansas City | KS | 66102 |
| Sharon D Trebowski | | 350 Bay St | San Francisco | CA | 94133 |
| Sharon D Williams | | 1727 Stafford Ct | Cedar Hill | TX | 75104 |
| Sharon Debra Wendroff | | 4 Covington Ct | East Brunswick | NJ | 08816 |
| Sharon Denham | Island Appraisal | PO Box 614 | Vashon | WA | 98070 |
| Sharon E Queen | | 7220 Marbach 2004 | San Antonio | TX | 78227 |
| Sharon E Zeilmann | | 651 S Sutton 172 | Streamwood | IL | 60107 |
| Sharon Elaine Racca | | 12503 Retreat Trail | Cypress | TX | 77429 |
| Sharon Elizabeth Farina | | 2973 Harbor Blvd | Costa Mesa | CA | 92626 |
| Sharon Elizabeth Vail | | 27836 53rd Pl C Caracas | Auburn | WA | 98001 |
| Sharon Erika Schmeissing | | 5336 E Claire Dr | Scottsdale | AZ | 85254 |
| Sharon F Mayhew | | 1019 Nw 79th Circle | Vancouver | WA | 98665 |
| Sharon File | Central Valley Appraisals | PO Box 27046 | Fresno | CA | 93729 |
| Sharon Fowler | Phoenix Camelback Rd 4234 | Interoffice | | | |
| Sharon Harris | | PO Box 35560 | Las Vegas | NV | 89133 |
| Sharon Hill Borough | | 312 Greenwood Rd | Sharon Hill | PA | 19079 |
| Sharon J Macduffee | | 1566 Palisades | Pacific Palisades | CA | 90272 |
| Sharon J Shields | | Norfolk Va Beach | | | |
| Sharon J Sims | | 27229 Sleepyhallow Ave So | Hayward | CA | 94545 |
| Sharon Jackson Shields | | 741 Cason Ln | Virginia Beach | VA | 23462 |
| Sharon Joy Bannister | | 407 Pkview Circle | Warrington | PA | 18976 |
| Sharon K Fowler | | 15278 W 62nd Dr | Glendale | AZ | 85306 |
| Sharon Kay Sutton | | 517 Vickesdell Crescent | Chesapeake | VA | 23322 |
| Sharon King | | 2222 Ridgeley Dr | Los Angeles | CA | 90016 |
| Sharon Krause | | 457 Plantation Dr | Titusville | FL | 32780 |
| Sharon L Blumenthal | | 5436 Matilija Ave | Sherman Oaks | CA | 91401 |
| Sharon L Erickson | | 2222 S Truckee St | Aurora | CO | 80013-0000 |
| Sharon L Freeman | | 1237 E Elgenia Ave | West Covina | CA | 91790 |
| Sharon L Tucker | Sharon | 810 C St Ste 1 | Galt | CA | 95632 |
| Sharon L Tucker | | 810 C St Ste 1 | Galt | CA | 95632 |
| Sharon La Rosa Brandon | | 5433 Camden | Oakland | CA | 94619 |
| Sharon Lee Juniper | | 570 Milford Ave | Columbus | OH | 43202 |
| Sharon Lee Keller | | 3240 W Simkins | Pahrump | NV | 89060 |
| Sharon Leto Gomezjurado | | 15002 Meadowlake St | Odessa | FL | 33556 |
| Sharon Louallen | | 12197 Sycamore Terrace | Cincinnati | OH | 45249 |
| Sharon Luker | | 8318 Luna Dr | Rowlett | TX | 75088 |
| Sharon M Alston | | 11061 Manitou Beach Dr Ne | Bainbridge Island | WA | 98110 |

| | | | | | |
|---|---|---|---|---|---|
| Sharon M Brown | | 4440 E Villa Theresa Dr | | Phoenix | AZ | 85032 |
| Sharon Maciejewski | Properties | 611 S State St | | Clarks Summit | PA | 18411 |
| Sharon Mala Maraj | | 16901 Lynn St | | Huntington Beach | CA | 92649 |
| Sharon Maraj Emp | 1 184 11 215 | Interoffice | | | | |
| Sharon Marie Corrales | | 6606 Walnut St | | Cypress | CA | 90630 |
| Sharon Marie Ramsey | | 321 Mt Vernon Pl | | Rockville | MD | 20852 |
| Sharon Mayhew | Vancouver West 4169 | Interoffice | | | | |
| Sharon Mayhew Emp | | 203 Se Pk Plaza Dr 120 | | Vancouver | WA | 98684 |
| Sharon Maylee Goh | | 3501 Shady Timber St | | Las Vegas | NV | 89129 |
| Sharon Mcclary | | 3018 Morel Ave | | Fort Mill | SC | 29715 |
| Sharon Miller | | 5802 W Desert Cove Ave | | Glendale | AZ | 85304 |
| Sharon Moyer | | 424 Cimaron Pk | | Peachtree City | GA | 30269 |
| Sharon O Brien | 1 1610 2 900 | Interoffice | | Los Angeles | CA | 90047 |
| Sharon P Jackson | | 2136 W 78th | | Los Angeles | CA | 90047 |
| Sharon Pacocha | Foxborough Anyloan | Corp Cc 7101 | Interoffice | | | |
| Sharon Pacocha | | 130 Bear Hill Rd 101 | | Cumberland | RI | 02864 |
| Sharon Pacocha | | 130 Bear Hill Rd | | Cumberland | RI | 02864 |
| Sharon Perry | Austin 4209 | Interoffice | | | | |
| Sharon Perry Emp | Austin | Interoffce | | | | |
| Sharon Pino | | 1856 Nature Cove Ln | | Clermont | FL | 34711 |
| Sharon R Lynch | | 3006 Kingston Ave | | Kettering | OH | 45420 |
| Sharon Racca Emp | Houston | Interoffice | | | | |
| Sharon Reck Perry | | 6008 Chictora Cove | | Austin | TX | 78759 |
| Sharon Renee Synski | | 10036 N 47th Dr | | Glendale | AZ | 85302 |
| Sharon Sanders | | 17177 Trinidad Dr | | Prairieville | LA | 70769 |
| Sharon Smith | | 1601 W Lakeside Dr | | Moses Lake | WA | 98837 |
| Sharon Sorensen | | 5508 Trail Lake Dr | | Ft Worth | TX | 76133 |
| Sharon Springs C S T Cherry Vall | | Dutch Reformed Church Rd | | Sharon | NY | 13459 |
| Sharon Springs C S Tn Carlisle | | PO Box 387 | | Sharon Springs | NY | 13459 |
| Sharon Springs C S Tn Roseboom | | Dutch Reformed Church Rd | | Sharon | NY | 13459 |
| Sharon Springs Cen Sch Tn Of Roo | | Dutch Reformed Church Rd | | Sharon | NY | 13459 |
| Sharon Springs Cs Seward Tn | | PO Box 387 | | Sharon Springs | NY | 13459 |
| Sharon Springs Csd T/o Sharon | | Central National Bank | | Sharon Springs | NY | 13459 |
| Sharon Springs Tn Of Canajoharie | | Dutch Reformed Rd | | Sharon Springs | NY | 13459 |
| Sharon Springs Village | | Main St PO Box 517 | | Sharon Springs | NY | 13459 |
| Sharon Sutton Emp | | 517 Vicksdell Crescent | | Chesapeake | VA | 23322 |
| Sharon Thomas Browne | | 7620 Modock Rd | | Victor | NY | 14564 |
| Sharon Tontia Sorrells | | 2864 Royal Path Ct | | Decatur | GA | 30030 |
| Sharon Town | | PO Box 86 | | Sharon | CT | 06069 |
| Sharon Town | | PO Box 3011 | | Peterborough | NH | 03458 |
| Sharon Town | | PO Box 307 Rd 2 Rte 20 | | Sharon Springs | NY | 13459 |
| Sharon Town | | PO Box 250 | | Sharon | VT | 05065 |
| Sharon Town | | 7360 Cty Rd Z | | Custer | WI | 54423 |
| Sharon Town | | N1468 Cty Trunk C | | Sharon | WI | 53585 |
| Sharon Town | | PO Box 335 | | Sharon | MA | 02067 |
| Sharon Township | | 17990 Bethel Church | | Manchester | MI | 48158 |
| Sharon Township | | Rd 1 Box 1210 | | Shinglehouse | PA | 16748 |
| Sharon V Cowan | | 1035 S Ridgeland | | Oak Pk | IL | 60304 |
| Sharon Village | | PO Box 379 | | Sharon | WI | 53585 |
| Sharone Harris | | 100 Notre Dame | | Vallejo | CA | 94589 |
| Sharp & Sharp Inc | | Box 366 | | Sterling | CO | 80751 |
| Sharp Business World | | 161 Chambers Brook Rd | | Branchburg | NJ | 08876 |
| Sharp County | | PO Box 480 | | Ash Flat | AR | 72532 |
| Sharp Mortgage Of South Florida Inc | | 745 Us Hwy 1 Ste 302 | | North Palm Beach | FL | 33408 |
| Sharp Mortgage Lending Services Inc | | 5005 W Laurel St Ste 206 | | Tampa | FL | 33607 |
| Sharpe Mortgage Lending Services Of Georgia Inc | | 115 West Peachtree Pl Ste 1 | | Atlanta | GA | 30313 |
| Sharper Appraisal Services | | PO Box 961 | | Plymouth | IN | 46563 |
| Sharpsburg Boro | | 1021 North Canal St | | Pittsburgh | PA | 15215 |
| Sharpsburg City | | PO Box 128 | | Sharpsburg | KY | 40374 |
| Sharpsburg Town | | Box 384 | | Sharpsburg | MD | 21782 |
| Sharpsburg Town | | PO Box 1759 | | Sharpsburg | NC | 27878 |
| Sharpsville Area Sd/south Pymatun | | 3483 Tamarack Dr | | Sharpsville Pa | PA | 16150 |
| Sharpsville Borough | | 1136 Ridge Ave | | Sharpsville | PA | 16150 |
| Sharpsville Sd/sharpsville Boro | | 1136 Ridge Ave | | Sharpsville | PA | 16150 |
| Sharptown Town | | PO Box 338 | | Sharptown | MD | 21861 |
| Sharrod Skinner | | 19699 E 40th Ave | | Denver | CO | 80249 |

| Name | | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Sharron Rena Baker | | 3233 12th Ave | | Sacramento | CA | 95817 |
| Sharyl K Silva | | 6012 Caddington Way | | Sacramento | CA | 95835 |
| Sharyl Smith | | 1820 Dewars Cove North | | Cordova | TN | 38016-0000 |
| Shashank Chandrakant Gujar | | 1001 Holland Dr | | Somerset | NJ | 08873 |
| Shasla Pud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Shasta Association Of Realtors | | 840 Remor St | | Redding | CA | 96002 |
| Shasta Clark Borr | | 11914 Hogwood Rd | | Milton | TN | 37118-0000 |
| Shasta County | | 1500 Court Stcourthouse Rm 1 | | Redding | CA | 96001 |
| Shasta County Bonds | | PO Box 1805 | | Redding | CA | 96099 |
| Shasta County Mobile Homes | | PO Box 1805 | | Redding | CA | 96099 |
| Shasta County Recorder | 1500 Court St | Courthouse Room 102 | | San Jose | CA | 95110 |
| Shasta County Unsecured Roll | | Court St Room 114 | | Redding | CA | 96001 |
| Shasta Valley Mortgage Inc | | 2668 Bechelli Ln | | Redding | CA | 96002 |
| Shatha Shahrouri | | 33a Ctrville Rd | | Columbia | NJ | 07832 |
| Shaun A Mee | | 5515 Arroyo St | | Colorado Springs | CO | 80922-0000 |
| Shaun Adam Monthie | | 5236 Michelson Dr | | Irvine | CA | 92612 |
| Shaun Ford | | 101 Washington Ln Apt M113 | | Jenkintown | PA | 19046 |
| Shaun Ford | | 83 Clubhouse Dr | | Berlin | MD | 21811 |
| Shaun M Simons | | 115 Cranbrooke Dr | | Coraoplis | PA | 15108 |
| Shaun Mccracken | | 2780 Solana Way | | Laguna Beach | CA | 92651 |
| Shaun Michelle Stewart | | 70 Arminda St | | Jasper | GA | 30143 |
| Shaun Monthie | | 5236 Michelson Dr 29b | | Irvine | CA | 92612 |
| Shaun Persing | | Greenwoodvillage | | | | |
| Shaun R Saylor | | 11740 Wilshire Blvd | | Los Angeles | CA | 90025 |
| Shaun S Shenouda | | 6007 Peppertree Ln | | Simi Valley | CA | 93063 |
| Shaun Thomas Finch | | 24289 Old Country Rd | | Moreno Valley | CA | 92557 |
| Shaun Thomas Persing | | 800 Pennsylvania St | | Denver | CO | 80203 |
| Shauna B Munson | | 22891 Caminito Arbol | | Laguna Hills | CA | 92653 |
| Shauna L Salsedo | | 92 746 Newa Pl | | Kapolei | HI | 96707 |
| Shauna Munson | 1 3353 1 140 | Interoffice | | | | |
| Shaune Cynthia Hand | | 2619 E Locust Ave | | Orange | CA | 92867 |
| Shaune Hand | 340 Commerce | Interoffice | | | | |
| Shaunte Marie Miller | | 4019 Dellbrook Dr | | Tampa | FL | 33624 |
| Shaw Appraisal Llc | | 2660 Nw Hwy 20 Ste 610 14 | | Bend | OR | 97701 |
| Shaw Appraisals Llc | | 2660 Ne Hwy 20 Ste 610 14 | | Bend | OR | 97701 |
| Shaw City | | PO Box 679 | | Shaw | MS | 38773 |
| Shaw Financial Llc | | 16379 East Phillips Dr | | Englewood | CO | 80112 |
| Shaw Gussis Fishman Glantz Wolfson & Towbin | Ira Bodenstein Esq | 321 N Clark St | Ste 800 | Chicago | IL | 60610 |
| Shaw Milette | | 400 45th St | | Oakland | CA | 94609 |
| Shaw Mortgage Group Inc | | 142 Willis Ave Ste 200 | | Mineola | NY | 11501 |
| Shaw Properties & Appraisers | 450 East Loop 281 | Ste A 1 | | Longview | TX | 75605 |
| Shawangunk Town | | Box 247 | | Wallkill | NY | 12589 |
| Shawano City | | City Hall | | Shawano | WI | 54166 |
| Shawano County | | 311 N Main | | Shawano | WI | 54166 |
| Shawn A Austin | | 42 Georgia St | | Hicksville | NY | 11801 |
| Shawn Anthony Delaittre | | 14383 Laurel Ln | | Moorpark | CA | 93021 |
| Shawn Baldwin | | 14658 South East 267th St | | Kent | WA | 98042 |
| Shawn Beihl | | 100 Kings Point Dr | | Sunny Isles | FL | 33160 |
| Shawn Boomstra | | 2301 East Paris Se | | Grand Rapids | MI | 49546 |
| Shawn Brian Smith | | 12 Culver Dr | | New City | NY | 10956 |
| Shawn Cason Musgrave | | 4920 Morris Ave | | Addison | TX | 75001 |
| Shawn Christopher Carlson | | 6150 Stcroix Ave N | | Golden Valley | MN | 55422 |
| Shawn Cramer | | 22 Kelly Ct | | Brighton | MA | 02135 |
| Shawn Crane | | 11506 River Dr W | | Carmel | IN | 46033 |
| Shawn Everett Paquin | | 1041 Pierce Dr | | Clovis | CA | 93612 |
| Shawn F Farrell | | 8 Fayson Lakes | | Kinnelon | NJ | 07405 |
| Shawn Farrell | | Processing Manager 2647 | | Morris Plains | NJ | |
| Shawn Hartley | Century 21 Anchor Associates | 3608 Wheaton Way | | Bremerton | WA | 98310 |
| Shawn Heffernan | | 11912 20th St Ne | | Lake Stevens | WA | 98258 |
| Shawn J Wachter | | 4522 Ponderosa Way | | Yorba Linda | CA | 92886 |
| Shawn Kamiyar Yadidi | | 14724 Ventura Blvd Ste 401 | | Sherman Oaks | CA | 91403 |
| Shawn L Farmer | The Precision Telecom Group | 206 5th St | | Galt | CA | 95632 |
| Shawn L Mayer | | 8745 Brunell Way | | Inver Grove Heights | MN | 55070 |
| Shawn L Wilson | | 505 Lavender Ln | | Virginia Beach | VA | 23462 |
| Shawn M Baldwin | | 14658 Se 267th St | | Kent | WA | 98042 |
| Shawn M Polizzi | | 21177 Ritz Pl | | Bend | OR | 97702 |

| | | | | | |
|---|---|---|---|---|---|
| Shawn M Rinock | | 302 W Ben Holt | Stockton | CA | 95207 |
| Shawn Maloy Jones | | 13117 Medford Ln | Jacksonville | FL | 32225 |
| Shawn Mayer Emp | | 8745 Brunell Way | Inver Grove Heights | MN | 55070 |
| Shawn Mooney Emp | | 8514 E Highland Ave | Scottsdale | AZ | 85251 |
| Shawn Osburn | Modular Service & Installation | 14011 White Oak Gardens Dr | Cypress | TX | 77429 |
| Shawn Osburn | | 14011 White Oak Gardens Dr | Cypress | TX | 77429 |
| Shawn P Jimenez | | 2012 Mckee St | Houston | TX | 77009 |
| Shawn P Mooney | | 8514 E Highland Ave | Scottsdale | AZ | 85251 |
| Shawn P Schroeder | | 4224 Bridgewood Terrace | Vadnais Heights | MN | 55127 |
| Shawn P Sloane | | 1704 Rivage Circle | Folsom | CA | 95630 |
| Shawn P St Aubin | | 2588 East Fitzgerald | Simi Valley | CA | 93065 |
| Shawn Patrick Leadens | | 20100 N 78th Pl | Scottsdale | AZ | 85255 |
| Shawn Patrick Murphy | | 16869 Sw 65th Ave | Lake Oswego | OR | 97035 |
| Shawn R Allen | | 1739 Flamingo Dr | Eagan | MN | 55122 |
| Shawn R Mace | | 14909 Se 49th Pl | Bellevue | WA | 98006 |
| Shawn Schimming | | 1501 Frontier Ln | Friendswood | TX | 77546 |
| Shawn Smith | | 3564 Pearl River Ny / Appraisal Dept | | | |
| Shawn Smith & Associates Llc | | 5506 Wallwood Rd | Knoxville | TN | 37912 |
| Shawn Spears Borr | | 6000 Mont Richer | Knoxville | TN | 37918-0000 |
| Shawn Stringer | Floral Designs By Shawn | 5314 Marsh Dr | Odessa | TX | 79762 |
| Shawn T Gauuan | | 1117 Vintner Blvd | Palm Beach Gardens | FL | 33410 |
| Shawn T Gauuan Emp | | 1117 Vintner Blvd | Palm Beach Gardens | FL | 33410 |
| Shawn W Griffin | | 9850 Meadowglen Ln | Houston | TX | 77042 |
| Shawn W Johnson | | Pobox 90292 | San Bernardino | CA | 92427 |
| Shawn Whitlock | | 1481 San Ponte Rd | Corona | CA | 92882 |
| Shawna Brown | A Basket Full Of Dreams | PO Box 8668 | Bend | OR | 97708 |
| Shawna C Meares | Tampa Wholesale | Interoffice | | | |
| Shawna C Meares | | 7115 Hamilton Pk Blvd | Tampa | FL | 33615 |
| Shawna Gasak Emp | | 2228 Anderson Ave | Dupont | WA | 98327 |
| Shawna Jones | | 5805 Bywood Dr | Indianapolis | IN | 46220 |
| Shawna Kristine Miles | | 1630 Confier Dr | Colorado Springs | CO | 80920 |
| Shawna L Fabbi | | 502 N Farrell Rd | Lockport | IL | 60411 |
| Shawna Lee Smith | | 6561 Belgrave Ave | Garden Grove | CA | 92845 |
| Shawna Leigh Stelzig | | 7146 Sonoma Way | The Colony | TX | 75056 |
| Shawna M Bent | | 17556 W Harris | Canyon Country | CA | 91387 |
| Shawna M Gasak | | 2228 Anderson Ave | Dupont | WA | 98327 |
| Shawna Rho Martinez | | 1390 Emerson St | Denver | CO | 80218 |
| Shawna Smith | | Ca Irvine 18400 Von Karman | | | |
| Shawne Fox | | Plano/wholesale | | | |
| Shawne Renee Mcgoff | | 4412 Black Otter Trail | Dallas | TX | 75287 |
| Shawnee County | | 5 S Baytes Ave | Port Washington | NY | 11050 |
| Shawnee County | | 200 E 7th Room 101 | Topeka | KS | 66603 |
| Shawnee Township | | 200 Se 7th Rm 101 | Topeka | KS | 66603 |
| Shawnee Township | | 341 Nw 1250 Rd | Chilhowee | MO | 64733 |
| Shawni D Brown | | Rt 1 | Adrian | MO | 64720 |
| Shawnley Keith | | 300 Westline Dr A307 | Alameda | CA | 94501 |
| Shawnte Latarsha Grant | | 535 E Adams St | Long Beach | CA | 90805 |
| Shay Llc | Pat Brown | 337 Huton Cir | Virginia Beach | VA | 23454 |
| Shay Llc | | PO Box 1105 | Lake Havasu | CITY | AZ |
| Shayla John | | PO Box 1105 | Lake Havasu City | AZ | 86405 |
| Shayla Nicole Emken | | 1581 E Ismail Pl | Placentia | CA | 92870 |
| Shayla T John | 1 1610 1 845 | PO Box 1825 | Rocklin | CA | 95677 |
| | | Interoffice | | | |
| Shaylor Home Loans Llc | | 2530 W Hwy 89a | Sedona | AZ | 86336 |
| Shaylor Home Loans Llc | | 6560 Hwy 179 Ste 124 | Sedona | AZ | 86351 |
| Shayne H Miller | | 950 Cagney Ln 102 | Newport Beach | CA | 92663 |
| Shayne James Tobaben | | 6610 S 162 Ave | Omaha | NE | 68135 |
| Shazia Khan | | 3733 Cypress Ave | Brooklyn | NY | 11224 |
| Shazia M Peshimam | | 4477 Via Del Prado | Yorba Linda | CA | 92886 |
| Shea Mortgage Inc | | 2580 Shea Ctr Dr | Livermore | CA | 94551 |
| Shea Mortgage Inc | | 26840 Aliso Viejo Pkwy Ste | Aliso Viejo | CA | 92656 |
| Shea Mortgage Inc | | 26840 Aliso Viejo Pkwy Ste 150 | Aliso Viejo | CA | 92656 |
| Shea Naydine Rife | | 114 Bryce Court | Charleston | SC | 29492 |
| Shea Puhl | | 1808 Morning View Ln | Castle Rock | CO | 80109 |
| Sheakleyville Boro | | Box 33 | Sheakleyville | PA | 16151 |
| Shealyn Michelle Dicus | | 535 South Saratoga Dr | Brownsburg | IN | 46112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shearson Mortgage | | 7227 North 16th St Ste 217 | | Phoenix | AZ | 85020 |
| Sheba Dabney | | 15825 E 17th Pl | | Aurora | CO | 80011 |
| Sheba Edwards | 1 210 1 410 | Interoffice | | | | |
| Sheba Edwards | | 1930 W Spruce Ave | | Orange | CA | 92868 |
| Sheboygan City | | 828 Ctr Ave | | Sheboygan | WI | 53081 |
| Sheboygan County | | 508 New York Ave | | Sheboygan | WI | 53081 |
| Sheboygan Falls City | | 508 New York Av | | Sheboygan | WI | 53081 |
| Sheboygan Falls Mut Ins Co | | PO Box 159 | | Sheboygan Falls | WI | 53085 |
| Sheboygan Falls Town | | N6437 Bridgewood Rd | | Sheboygan Falls | WI | 53085 |
| Sheboygan Town | | 3932 Superior Ave | | Sheboygan | WI | 53081 |
| Shechtman Halperin & Savage | | 1080 Main St | | Pawtucket | RI | 02860 |
| Shedrick Enterprises Inc | | 2620 River Rd Ste E | | Eugene | OR | 97404 |
| Sheena Menon | | 51 San Leon | | Irvine | CA | 92606 |
| Sheena Menon Emp | 1 184 10 300 | Interoffice | | | | |
| Sheets Appraisal Services | | PO Box 2042 | | Salinas | CA | 93902-2042 |
| Sheffield | | PO Box 165 | | Sheffield | VT | 05866 |
| Sheffield Financial Inc | | 7919 North Lindbergh Blvd | | Hazelwood | MO | 63042 |
| Sheffield Ins Corp | | PO Box 43360 | | Birmingham | AL | 35243 |
| Sheffield Receivables Corporation | Glenn Pearson Hansel Nieves | | | | | |
| Sheffield Receivables Corporation | Shelby Robins | C/o Barclays Capital Services | 200 Cedar Knolls Rd | Whippany | NJ | 07981 |
| Sheffield Receivables Corporation | | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 |
| Sheffield Town | | PO Box 367 | | Sheffield | MA | 01257 |
| Sheffield Township | | 408 South Main St | | Sheffield | PA | 16347 |
| Sheila A Fairman | | 9290 Oak Grove Circle | | Davie | FL | 33328 |
| Sheila A Fitzgerald | | 3605 B Summit Blvd | | Austin | TX | 78759 |
| Sheila A Stone | | 2714 Masemure Court | | Louisville | KY | 40220 |
| Sheila Ann Garcia | | 2530 Ramona Ct | | Sacramento | CA | 95691 |
| Sheila Ann Springs | | 102 Cosgrove | | San Antonio | TX | 78210 |
| Sheila Battle | | 3008 Dore Dr | | Bakerfields | CA | 93304 |
| Sheila Beth Fisher | | 2859 Ballesteros | | Tustin | CA | 92782 |
| Sheila C Truitt | | 12016 Tuscany Bay Dr 102 | | Tampa | FL | 33626 |
| Sheila Daak | Realty Sense | 2821 A Bolton Rd Ste A | | Orange Pk | FL | 32073 |
| Sheila Denise Hodge | | 3279 Kate St | | Acworth | GA | 30102 |
| Sheila Faye Rodgers | | 14695 East 51st Pl | | Denver | CO | 80239 |
| Sheila Fisher | Cowan/1193 | Interoffice | | | | |
| Sheila J Aubuchon | | 470 Highland Ave | | Big Lake | MN | 55309 |
| Sheila L Mincey Emp | | 11700 Plaza America Dr Ste 250 | | Reston | VA | 20190 |
| Sheila L Rushworth | | 408 Palmac St | | San Marcos | CA | 92069 |
| Sheila Loreen Mincey | | 12125 Sandown Ct | | Bristow | VA | 20136 |
| Sheila M Woods | | 6712 Emmanuel Ct | | Gainesville | VA | 20155 |
| Sheila Mae Driskell | | 3137 E Village Pk | | Carmel | IN | 46033 |
| Sheila Manners Borr | | 2770 Blue Goose Rd | | Huron | TN | 38345 |
| Sheila Marie Robinson | | 1501 Maxwell Ln | | Vista | CA | 92084 |
| Sheila Mckee Valdez | | 518 W Huisache | | San Antonio | TX | 78212 |
| Sheila Pope | | 6532 Gratz St | | Philadelphia | PA | 19126 |
| Sheila R Berry | | 5735 Nw 92 Hwy | | Smithville | MO | 64089 |
| Sheila R Nillaga Crisostomo | | 1534 San Altos Pl | | Lemon Grove | CA | 91945 |
| Sheila Rene Smith | | 2060 Calder | | Fairfield | CA | 94533 |
| Sheila Rushworth | San Diego/wholesale 2 337 | Interoffice | | | | |
| Sheila Stone | 2 289 | Interoffice | | | | |
| Sheila Tom Properties | | 304 Nw 1st St | | Andrews | TX | 79714 |
| Sheila Ivette Hara | | 6507 Rosalie Ln | | Riverdale | MD | 20737 |
| Shelbina | | 127 W Chestnut | | Shelbina | MO | 63468 |
| Shelburne Town | | Mun Bld 51 Bridge St | | Shelburne Ma | MA | 01370 |
| Shelburne Town | | 74 Village Rd | | Shelburne | NH | 03581 |
| Shelburne Town | | Box 88 | | Shelburne | VT | 05482 |
| Shelby Ann Chapin | | 31376 Bridle Gate | | Bulverde | TX | 78163 |
| Shelby Bateson | | 16003 Se Chardonnay Ct | | Milwaukie | OR | 97267 |
| Shelby Casualty Ins Co | | PO Box 43360 | | Birmingham | AL | 35243 |
| Shelby City | | PO Box 43 | | Shelby | MS | 38774 |
| Shelby County | | PO Box 1298 | | Columbiana | AL | 35051 |
| Shelby County | | PO Box 110 | | Harlan | IA | 51537 |
| Shelby County | | PO Box 326 | | Shelbyville | IL | 62565 |
| Shelby County | | 25 W Polk Rm102 | | Shelbyville | IN | 46176 |
| Shelby County | | 501 Main St | | Shelbyville | KY | 40065 |
| Shelby County | | PO Box 148 | | Shelbyville | MO | 63469 |

| | | | | | |
|---|---|---|---|---|---|
| Shelby County | | 129 E Court St 201 | | Sidney | OH | 45365 |
| Shelby County | | PO Box 2751 | | Memphis | TN | 38101 |
| Shelby County | | 200 San Augustine St Ste C | | Center | TX | 75935 |
| Shelby County Farmers Mut Ins | | PO Box 31 | 1117 7th St | Harlan | IA | 51537 |
| Shelby County Farmers Mut Ins A | | PO Box 31 | | Harlan | IA | 51537 |
| Shelby County Recorder | | 407 S Harrison Courthouse | | Shelbyville | IN | 46176 |
| Shelby County Register Of Deeds | | PO Box 3823 | | Memphis | TN | 38173-0823 |
| Shelby County Special Assessment | | PO Box 110 | | Harlan | IA | 51537 |
| Shelby Enterprises | Dba Budget Binds | 03 West 400 South | | Jerome | ID | 83338 |
| Shelby Farmers Mut Fi Ins | | PO Box 307 | | West Salem | WI | 54669 |
| Shelby Financial Services Inc | | 9221 Moorings Blvd | | Indianapolis | IN | 46256 |
| Shelby Ins Co | | PO Box 43360 | | Birmingham | AL | 35243 |
| Shelby Lei Jean Weber | | 16131 Osborne St | | Westminster | CA | 92683 |
| Shelby Marie Herrera | | 3883 Cr 424 | | Anna | TX | 75409 |
| Shelby Michael Paddock | | 15 Harvest Glen | | Pittsford | NY | 14534 |
| Shelby R Rojas | | 6740 Medora Dr | | N Highlands | CA | 95660 |
| Shelby Schumacher | | 11 Rambling Ln | | Aliso Viejo | CA | 92656 |
| Shelby Town | | PO Box 348 | | Medina | NY | 14103 |
| Shelby Town | | 2800 Ward Ave | | La Crosse | WI | 54601 |
| Shelby Township | | 52700 Van Dyke | | Shelby Township | MI | 48316 |
| Shelby Township | | N Michigan Ave P | | Shelby | MI | 49455 |
| Shelby Village | | 189 Maple St | | Shelby | MI | 49455 |
| Shelbyville | | 106 S Washington | | Shelbyville | MO | 63469 |
| Shelbyville City | | PO Box 1289 | | Shelbyville | KY | 40065 |
| Shelbyville City | | PO Box 185 City Ha | | Shelbyville | TN | 37160 |
| Shelbyville Mut Ins | | 156 S Morgan St Box 209 | | Shelbyville | IL | 62565 |
| Sheldon City | | Sheldon City Hall | | Sheldon | MO | 64784 |
| Sheldon Geller Associates | | 3k Nobhill | | Roseland | NJ | 07068 |
| Sheldon Isd | | 11411 C E King Pkwy Ste A | | Houston | TX | 77044 |
| Sheldon Keung Kwong | | 2079 Calle Bogota | | Rowland Heights | CA | 91748 |
| Sheldon May & Associates Pc | | 255 Merrick Rd | | Rockville Centre | NY | 11570 |
| Sheldon Road Mud Wheeler | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Sheldon Town | | 897 Ctrline Rd | | Strykersville | NY | 14145 |
| Sheldon Town | | PO Box 66 | | Sheldon | VT | 05483 |
| Sheldon Town | | Rt 1 Box 114a | | Norwalk | WI | 54648 |
| Sheldon Village | | PO Box 93 | | Sheldon | WI | 54766 |
| Shelf Master Inc | | 2837 E Coronado St | | Anaheim | CA | 92806 |
| Shelia Ann Spears | | 1206 Castle Gardens Dr | | Arlington | TX | 76013 |
| Shelia Groves | | 109 Miller Rd | | Covington | TN | 38019-0000 |
| Shell Beach Mortgage Inc | | 104 Wave Ave | | Pismo Beach | CA | 93449 |
| Shell Lake City | | PO Box 548 | | Spooner | WI | 54801 |
| Shell Mortgage Inc | | 709 Tarpon Bay Rd | | Sanibel | FL | 33957 |
| Shellee Marie Layman | | 1229 Westlynne Way 4 | | Louisville | KY | 40222 |
| Shelley A Wallace | | 5776 N Lilybrook Way | | Boise | ID | 83713 |
| Shelley Bump | | 21990 East Crestline Ln | | Aurora | CO | 80015 |
| Shelley Johnson | It Corp 1259 | 300 Commerce | | | | |
| Shelley June Aguilar | | 28414 Boulder Dr | | Portola Hills | CA | 92679 |
| Shelley Kay Nimmo | | 53 Via Honrado | | Rancho Santa Margarita | CA | 92688 |
| Shelley Kerr | | PO Box 608 | | Nine Mile Falls | WA | 99026 |
| Shelley L Johnson | | 11795 Borum Ave | | Tustin | CA | 92782 |
| Shelley Scott | Tempe 4239 | Interoffice | | | | |
| Shelley Scott | | 4107 E Wildwood Dr | | Phoenix | AZ | 85048 |
| Shelley T Fujiwara | | 1701 Sw Columbia St | | Portland | OR | 97201 |
| Shelley Wallace | | 5776 N Lillybrook Way | | Boise | ID | 83713 |
| Shelli Marie Dietterich | | 21601 Schoenborn | | Canoga Pk | CA | 91304 |
| Shellie D Garrett | | 1600 W 9 Mile Rd Ste220 | | Southfield | MI | 48075 |
| Shellie L Sykes | | PO Box 503354 | | San Diego | CA | 92150 |
| Shellie R Stephens | | 325 Deerfield Dr | | Destin | FL | 32541 |
| Shellie Sullivan | Columbus Wholesale | Interoffice | | | | |
| Shellman City | | PO Box 60 | | Shellman | GA | 31786 |
| Shelly Ann Simpson | | 16384 Starstone Rd | | Chino Hills | CA | 91709 |
| Shelly Burris | | 2300 Chester Blvd | | Richmond | IN | 47374 |
| Shelly Castellano | Dba Scpix | 7541 Danton Circle | | Huntington Beach | CA | 92648-1411 |
| Shelly Deeanne Jones | | 5405 Pla Vada | | Bakersfield | CA | 93306 |
| Shelly Hines | | 2316 Nwfawn Dr | | Blue Springs | MO | 64015 |
| Shelly L Spence | | 927 E Walkara Cove | | Washington | UT | 84780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shelly Lynn Holladay | | 382 Coronado | | Long Beach | CA | 90814 |
| Shelly M Wood | | 1626 Ash Ln | | Corinth | TX | 76210 |
| Shelly Marie Arnett | | 4741 Cardena Plaza | | Yorba Linda | CA | 92886 |
| Shelly Marie Mcdowell | | 88418 Allen Rd | | Veneta | OR | 97487 |
| Shelly Marie Scott | | 99 W Palomino Dr | | Chandler | AZ | 85225 |
| Shelly Martinez | | 160 East Bacon St | | Plainville | MA | 02762 |
| Shelly Parker | | 138 Marble Canyon Dr | | Folsom | CA | 95630 |
| Shelly Patterson | | 7401b Geneva | | Austin | TX | 78723 |
| Shelly R Harris | | 6245 Peerless Farms Rd | | Peyton | CO | 80831 |
| Shelly Raquel Poe | | 52 Pkridge Pl | | El Sobrante | CA | 94803 |
| Shelly Shaw | | 4827 Poplar Crest Way | | Knoxville | TN | 37918-0000 |
| Shelly Simpson Emp | 1 1610 2 935 | Interoffice | | | | |
| Shelly Spence | 340 Commerce | Interoffice | | | | |
| Shelly Woodson | | 11408 Woodford Ct | | Glen Allen | VA | 23059 |
| Shelly Yokote | | 4655 Hoomana St | | Lihue | HI | 96766 |
| Shelocta Borough | | PO Box 107 | | Shelocta | PA | 15774 |
| Shelter General Ins Co | | 1817 West Broadway | | Columbia | MO | 65218 |
| Shelter General Ins Co | | PO Box 6006 | | Columbia | MO | 65205 |
| Shelter Insurance Company | | 4510 Nw 63 St | | Oklahoma City | CA | 73132 |
| Shelter Island Town | | 44 North Ferry Rd | | Shelter Island | NY | 11964 |
| Shelter Mortgage Company Llc | | 4000 West Brown Deer Rd | | Brown Deer | WI | 53209 |
| Shelter Mortgage Company Llc | | 3535 Travis St | | Dallas | TX | 75204 |
| Shelter Mut Ins Co | | 1817 West Broadway | | Columbia | MO | 65218 |
| Shelter Mut Ins Co | | PO Box 6006 | | Columbia | MO | 65205 |
| Shelter Post Production | | 18500 Von Karman Ave Ste 140 | | Irvine | CA | 92612 |
| Shelter Reins Co | | 1817 West Broadway | | Columbia | MO | 65218 |
| Shelter Reins Co | | PO Box 6006 | | Columbia | MO | 65205 |
| Shelternet Capital Group Inc | | 13506 Riverist Rd | | Midlothian | VA | 23113 |
| Shelton & Associates Inc | | PO Box 517 10 Brooks Rd | | Atwood | TN | 38220 |
| Shelton City | | PO Box 273 | | Shelton | CT | 06484 |
| Shelton Fortenberry | | 9814 Cane Creek Dr | | Houston | TX | 77070 |
| Shena A Dews Braxton | | 4860 Beechvale Dr | | Colorado Springs | CO | 80916-0000 |
| Shenandoah Borough | | 14 South Main St | | Shenandoah | PA | 17976 |
| Shenandoah County | | PO Box 365 | | Woodstock | VA | 22664 |
| Shenandoah Mortgage Llc | | 202 Lutz Ave | | Martinsburg | WV | 25404 |
| Shenandoah Mut Fi Ins Co | | PO Box 106 | 660 N Main St | Woodstock | VA | 22664 |
| Shenandoah Mut Fi Ins Co | | PO Box 405 | | Woodstock | VA | 22664 |
| Shenandoah Thomas | | 3820 Marquis Pl | | Woodbridge | VA | 22192 |
| Shenandoah Town | | 426 First St | | Shenandoah | VA | 22849 |
| Shenandoah Valley Sd/shenandoah B | | PO Box 565 | | Shenandoah | PA | 17976 |
| Shenandoah Valley Sd/w Mahanoy T | | 254 Ohio Ave | | Shenandoah | PA | 17976 |
| Shenango Sd/south New Castle Boro | | 2107 South Beaver | | New Castle | PA | 16102 |
| Shenango Township | | 257 Pulaski Mercer Rd | | Pulaski | PA | 16143 |
| Shenango Township/school District | | Tax Collector | 2220 E Washington St | New Castle | PA | 16101 |
| Shendell & Assoc | Tamar Shendell | 3650 N Federal Hwy | Ste 202 | Lighthouse Point | FL | 33064 |
| Shendell & Assoc | Tamar Shendell | 350 North Federal Way Hwy | Ste 202 | Lighthouse Point | FL | 33064 |
| Shenendehowa Csd T/o Ballston | | 970 Route 146 Us Mail Only | | Clifton Pk | NY | 12065 |
| Shenendehowa Csd T/o Clifton | | 970 Route 146 Us Mail Only | | Clifton Pk | NY | 12065 |
| Shenendehowa Csd T/o Halfmoon | | 970 Route 146 Us Mail Only | | Clifton Pk | NY | 12065 |
| Shenendehowa Csd T/o Malta | | 970 Route 146 Us Mail Only | | Clifton Pk | NY | 12065 |
| Shenendehowa Csd T/o Waterfor | | 970 Route 146 Us Mail Only | | Clifton Pk | NY | 12065 |
| Shenika Douglas Borr | | 689 Longhunter Court | | Nashville | TN | 37217 |
| Sheniqua M Smith | | 4853 S Eagle Cir | | Aurora | CO | 80015 |
| Shepard Wesnitzer Inc | | PO Box 3924 | | Sedona | AZ | 86340 |
| Shepardsville City | | PO Box 400/170 Frank E Simon A | | Shepardsville | KY | 40165 |
| Shepherd Mortgage | | 22 Bough Leaf Pl | | Woodlands | TX | 77381 |
| Shepherd Mortgage Llc | | 857 South Mustang Rd | | Yukon | OK | 73099 |
| Shepherd Village | | 159 E Cottage | | Shepherd | MI | 48883 |
| Sheppard Appraisal Services | | PO Box 1763 | | Milledgeville | GA | 31061 |
| Sheppard Appraisal Services Inc | | PO Box 1763 | | Milledgeville | GA | 31061 |
| Sheppard Mullin | Greg Labate Esq | 650 Towne Ctr Dr 4th Fl | | Costa Mesa | CA | 92626 |
| Sheppard Mullin Richter & | Hampton Llp Attorneys At Law | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071-1448 |
| Sheppard Mullin Richter & Hampton Llp | Greg S Labate Robyn Geffre | 650 Town Ctr Dr | Fourth Fl | Costa Mesa | CA | 92626 |
| Sheppard Mullin Richter & Hampton Llp | | 333 South Hope St 48th Fl | | Los Angeles | CA | 90071-1448 |
| Sheraton Boston Hotel | | 39 Dalton St | | Boston | MA | 02199 |
| Sheraton Gateway Lax | | 6101 West Century Blvd | | Los Angeles | CA | 90045 |

| | | | | | |
|---|---|---|---|---|---|
| Sheraton Parsippany Hotel | | 199 Smith Rd | | Parsippany | NJ | 07054 |
| Sherborn Town | | | | Sherborn | MA | 01770 |
| Sherburne County | | 13880 Hwy 10 | | Elk River | MN | 55330 |
| Sherburne Earlville Csd T/o L | | C/o Nbt Bank | | Sherburne | NY | 13460 |
| Sherburne Earlville Csd T/o N N | | C/o Nbt Bank | | Sherburne | NY | 13460 |
| Sherburne Earlville Csd T/o Plym | | C/o Nbt Bank | | Sherburne | NY | 13460 |
| Sherburne Earlville Csd T/o S | | C/o Nbt Bank | | Sherburne | NY | 13460 |
| Sherburne Earlville Csd/ T/o Sher | | C/o Nbt Bank | | Sherburne | NY | 13460 |
| Sherburne Earlville Csdt/o Co | | School Tax Collector | | Sherburne | NY | 13460 |
| Sherburne Earlville Csdt/o Ha | | School Tax Collector | | Sherburne | NY | 13460 |
| Sherburne Town | | PO Box 384 | | Sherburne | NY | 13460 |
| Sherburne Village | | 15 West State St | PO Box 704 | Sherburne | NY | 13460 |
| Sherea Myers Hill | Basin Appraisals | 1405 Community Ln | | Midland | TX | 79701 |
| Shereece L Welch | | 2736 W Lincoln | | Anaheim | CA | 92801 |
| Shereen Hawatmeh | | 18124 Avenida Las Brisas | | Los Angeles | CA | 91325 |
| Sherell Antionette Smith | | 5718 Meadow Breeze Ln | | Rosharon | TX | 77583 |
| Sherer Electric Co Inc | | 430 Meadow Ln | | Bonham | TX | 75413 |
| Sheri D Edmonds | | 100 Villagegate Blvd | | Reynoldsburg | OH | 43068 |
| Sheri Dulak | | 9101 Silver Sage Dr Ne | | Albuquerque | NM | 87113 |
| Sheri Duplantis | | 3807 Octavia St | | New Orleans | LA | 70125 |
| Sheri Frances Whitworth | | 11211 Agave Ridge Ln | | Houston | TX | 77089 |
| Sheri Louise Ramirez | | 8436 Carriage Pointe Dr | | Gibsonton | FL | 33534 |
| Sheri Lynn Walters | | 11 Veterans Dr | | New Miford | PA | 18834 |
| Sheri Lynn Wates | | 2242 S Walden St | | Aurora | CO | 80013 |
| Sheri Lynn Wheeler | | 55 Glenn Dr | | Pataskala | OH | 43062 |
| Sheri M Kanesaka | | 375 Central Ave 56 | | Riverside | CA | 92507 |
| Sheri M Kitching | | 8581 Colgate Ave | | Los Angeles | CA | 90048 |
| Sheri Riddle | | 121 South Sunny Ridge Ct | | Murfreesboro | TN | 37130-0000 |
| Sheri Sutton | | 1617 32nd St | | Evans | CO | 80620-0000 |
| Sheridan | | City Collector | | Sheridan | MO | 64486 |
| Sheridan Appraisals Services Llc | Patrick G Sheridan | 1761 W Brookwood Ct | | Phoenix | AZ | 85045 |
| Sheridan Co State Improvment Dis | | 224 South Main Streeet | | Sheridan | WY | 82801 |
| Sheridan County | | 925 9th St | | Hoxie | KS | 67740 |
| Sheridan County | | 100 West Laurel Aven | | Plentywood | MT | 59254 |
| Sheridan County | | PO Box 666 | | Mc Clusky | ND | 58463 |
| Sheridan County | | PO Box 570 | | Rushville | NE | 69360 |
| Sheridan County | | 224 South Main St | | Sheridan | WY | 82801 |
| Sheridan Town | | Main Rd Box 116 | | Sheridan | NY | 14135 |
| Sheridan Town | | N12807 Cty Rdf | | Boyceville | WI | 54725 |
| Sheridan Township | | 13355 29 Mile Rd | | Albion | MI | 49224 |
| Sheridan Township | | 14549 30th Ave | | Remus | MI | 49340 |
| Sheridan Township | | 3150 S Mcmillan Rd | | Bad Axe | MI | 48413 |
| Sheridan Township | | 5196 N Ford Lake Rd | | Fountain | MI | 49410 |
| Sheridan Township | | 6508 E Colorville R | | Clare | MI | 48617 |
| Sheridan Township | | 6900 Chamberlain | | Fremont | MI | 49412 |
| Sheridan Township | | Rt 3 | | Gallatin | MO | 64640 |
| Sheridan Village | | Grant St | | Sheridan | MI | 48884 |
| Sheriffs Office | Attn Tax Enforcement Division | PO Box 70 | | Baton Rouge | LA | 70821 |
| Sheriffs Office Civil Division | | 55 W Younger St | | San Jose | CA | 95110 |
| Sherilyn R Bonilla | | 726 Haliimaile Rd | | Makawao | HI | 96768 |
| Sherina Archambaud | Central Las Vegas 4255 | Interoffice | | | | |
| Sherina Fay Archambaud | | 3021 Dotted Wren Ave | | N Las Vegas | NV | 89084 |
| Sheritta E Vance | | 28139 Nichols Sawmill | | Magnolia | TX | 77355 |
| Sherl C Johnson | | 9949 Paseo Montalban | | San Diego | CA | 92129 |
| Sherlock Homes Llc | | 1250 Dinnerbell Ln E | | Dunedin | FL | 34698 |
| Sherly Wagner Emp | Vancouver East Retail | Interoffice | | | | |
| Sherman Chamber Of Commerce | | PO Box 1029 | | Sherman | TX | 75091-1029 |
| Sherman City | | P O 397 | | Sherman | MS | 38869 |
| Sherman County | | 813 Broadway | | Goodland | KS | 67735 |
| Sherman County | | PO Box 542 | | Loup City | NE | 68853 |
| Sherman County | | PO Box 424 | | Moro | OR | 97039 |
| Sherman County | | PO Box 1229 | | Stratford | TX | 79084 |
| Sherman County Appraisal District | | 402 N 3rd St PO Box 239 | | Stratford | TX | 79084 |
| Sherman County Bank | | 734 O St | | Loup City | NE | 68853 |
| Sherman Csd T/o Chautauqua | | PO Box 568 | | Sherman | NY | 14781 |
| Sherman Csd T/o Ripley | | PO Box 568 | | Sherman | NY | 14781 |

| | | | | | |
|---|---|---|---|---|---|
| Sherman Csd T/o Sherman | | PO Box 568 | | Sherman | NY | 14781 |
| Sherman Csd T/o Westfield | | PO Box 568 | | Sherman | NY | 14781 |
| Sherman Fire Department | Attn Danny Jones | 318 S Travis | | Sherman | TX | 75090 |
| Sherman Living | | 805 N Travis St Ste 100 | | Sherman | TX | 75090 |
| Sherman Mechanical Inc | | 1075 Alexander Court | | Cary | IL | 60013-1891 |
| Sherman Mechanical Inc | | 1075 Alexander Court | | Cary | IL | 60013 1891 |
| Sherman Oaks Mortgage Inc | | 14241 Ventura Blvd 210 | | Sherman Oaks | CA | 91403 |
| Sherman Oaks Mortgage Inc | | 14930 Ventura Blvd Ste 300 | | Sherman Oaks | CA | 91403 |
| Sherman Town | | 9 Rt 39 NorthPO Box 39 | | Sherman | CT | 06784 |
| Sherman Town | | PO Box 96 | | Sherman Mills | ME | 04776 |
| Sherman Town | | PO Box 568 | | Sherman | NY | 14781 |
| Sherman Town | | N2302 Bates Rd | | Adell | WI | 53001 |
| Sherman Town | | N8699 State Rd25 | | Boyceville | WI | 54725 |
| Sherman Town | | Springstead Rt | | Park Falls | WI | 54552 |
| Sherman Town | | W1764 Hwy 98 | | Loyal | WI | 54446 |
| Sherman Township | | 16724 22 Mile Rd | | Tustin | MI | 49688 |
| Sherman Township | | 2285 Sand Lake Rd | | National City | MI | 48748 |
| Sherman Township | | 2820 W 24th | | Fremont | MI | 49412 |
| Sherman Township | | 4753 North Reek Rd | | Fountain | MI | 49410 |
| Sherman Township | | 4818 Renas | | Gladwin | MI | 48624 |
| Sherman Township | | 601 Calumet St | | Lake Linden | MI | 49928 |
| Sherman Township | | 67036 N M 66 | | Sturgis | MI | 49091 |
| Sherman Township | | 7040 E Atwater Dr | | Ruth | MI | 48470 |
| Sherman Township | | 8588 W Drew Rd | | Weidman | MI | 48893 |
| Sherman Township | | 32057 E 280th Ave | | Bethany | MO | 64424 |
| Sherman Township | | 7589 West Hwy 6 | | Amity | MO | 64422 |
| Sherman Township | | Rural Route 2 | | Unionville | MO | 63565 |
| Sherman Village | | 156 East Main St | | Sherman | NY | 14781 |
| Sherman Youth Baseball/softball Ass | | 4801 Seminole Dr | | Sherman | TX | 75092 |
| Sherri A Kelly | Kelly Appraisal Services | 602 East 52nd St | | Savannah | GA | 31405-3602 |
| Sherri Ann M Edwards | | 6 Lafayette Ave | | Ossining | NY | 10562 |
| Sherri Bradfield | | 8421 Munson Ave | | Niagara Falls | NY | 14305 |
| Sherri C Curry | | 515 Saint Paul St | | Denver | CO | 80206-0000 |
| Sherri Clendenen Borr | | 2047 Eckles Dr | | Maryville | TN | 37804-0000 |
| Sherri Doylene Curl | | 7005 S Fitzgerald | | Tampa | FL | 33616 |
| Sherri H Long | | 28452 Klondike Dr | | Trabuco Canyon | CA | 92679 |
| Sherri Hiebert Emp | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Sherri Johnson | | 1709 Litton Ave | | Nashville | TN | 37216 |
| Sherri Jones | Re/max Muskogee | 2408 Old Shawnee Rd | | Muskogee | OK | 74403 |
| Sherri L Hiebert | | 2313 Duck Creek Ln | | Derby | KS | 67037 |
| Sherri Lee Ingoglia | | 380 E Benrich Dr | | Gilbert | AZ | 85296 |
| Sherri Loving | Las Vegas 4255 | Interoffice | | | | |
| Sherri Lynn Cugno | | 3902 78th Dr East | | Sarasota | FL | 34243 |
| Sherri Lynn Loving | | 2475 Brandywine Shoals | | Hend | NV | 89052 |
| Sherri Michelle Campbell | | 2480 Irvine Blvd 208 | | Tustin | CA | 92782 |
| Sherri S Fisher | | 79 Willowleaf Dr | | Littleton | CO | 80127 |
| Sherri Speaks | | 1427 Valley Lake Dr | | Schaumburg | IL | 60195 |
| Sherri Speaks Emp | Itasca Wholesale | Interoffice | | | | |
| Sherri Talley | Accurate Appraisal Service | PO Box 84434 | | Phoenix | AZ | 85071 |
| Sherri Videlka | | | | | | |
| Sherri Voydat | | 1737 Jonathan Ave | | San Jose | CA | 95125 |
| Sherrida Burrus | | 1404 Forest Dr | | Louisville | KY | 40219 |
| Sherrida Burrus 4191 | | 6200 Dutchmans Ln Ste 102 | | Louisville | KY | 40205 |
| Sherrie Davis | | 2508 Church St | | Stevens Point | WI | 54481 |
| Sherrie Shermantine | | 6553 Misty Creek Dr | | Citrus Heights | CA | 95621 |
| Sherrill City | | Tax Collector | 377 Sherrill Rd | Sherrill | NY | 13461 |
| Sherrill City/t/o Vernontown & C | | Town Office Building | | Vernon | NY | 13476 |
| Sherrill Clark | | 13976 Langley Pl | | Davie | FL | 33325 |
| Sherrill Mut Fi Ins Assn | | PO Box 19 | | Sherrill | IA | 52073 |
| Sherrill Township | | PO Box 616 | | Licking | MO | 65542 |
| Sherry A Lang | | 14499 E Wesley Ave | | Denver | CO | 80014 |
| Sherry A Lauer | | 121 E Oltendorf Rd | | Streamwood | IL | 60107 |
| Sherry Alquino | | 11885 N | | Tustin | CA | 92782 |
| Sherry Bass | | 1350 Weymouth St | | Memphis | TN | 38108-0000 |
| Sherry Brazil | | 19 Flores | | Irvine | CA | 92612 |
| Sherry Burns | | 220 Hadley Bend Blvd | | Old Hickory | TN | 37138 |

| | | | | | |
|---|---|---|---|---|---|
| Sherry Burns Borr | | 220 Hadleys Bend Blvd | | Old Hickory | TN | 37138 |
| Sherry Cagney | | 1699 Washington Rd | | Pittsburgh | PA | 15228 |
| Sherry Castillo | | 12508 Springcreek Rd | | Moorpark | CA | 93021 |
| Sherry Clifford | Appraisals Unlimited | 9834 Hans Way | | Elk Grove | CA | 95624 |
| Sherry Diane House | | 4365 Cannonwood Court | | Murfreesboro | TN | 37129 |
| Sherry E Meyer | Glendale 4237 | Interoffice | | | | |
| Sherry Gant | | 4654 Wooddale Ave | | Memphis | TN | 38118 |
| Sherry House Emp | Nashville Retail 4335 | Interoffice | | | | |
| Sherry King Borr | | 537 Castlegate Dr | | Nashville | TN | 37217-0000 |
| Sherry L Davis | | 1 Scott Terr | | Salem | NH | 03079 |
| Sherry L Glikerson | | 5065 Chandlersville Rd | | Chandlersville | OH | 43727 |
| Sherry L Hall | | 21 Crystal Gate Commons | | Hayward | CA | 94544 |
| Sherry L Little | | 904 Hollingsworth Ct | | Lincoln | CA | 95648 |
| Sherry L Merrick | | 34012 Alcazar Dr | | Dana Point | CA | 92629 |
| Sherry L Moss | Tucson 4242 | Interoffice | | | | |
| Sherry L Moss 4242 | | 20860 N Tatum Blvd 175 | | Phoenix | AZ | 85050 |
| Sherry Lynn Moss | | 21967 N 77th St | | Scottsdale | AZ | 85255 |
| Sherry Mason | | 7392 Diamond Ct | | Leland | NC | 28451 |
| Sherry Meyer | | 9345 E Voltaire | | Scottsdale | AZ | 85260 |
| Sherry Meyer Emp | | 5859 W Talavi Blvd 160 | | Glendale | AZ | 85606 |
| Sherry Oncale | Sherry Oncale Real Estate Appraisals | 23150 Eastside Rd | | Willits | CA | 95490 |
| Sherry Oncale Appraisals | | 23150 Eastside Rd | | Willits | CA | 95490 |
| Sherry Palmer | Re/max Landmark | 630 Pk St | | Stoughton | MA | 02072 |
| Sherry Poundstone | | 6124 Greenbrook Dr | | Reno | NV | 89511 |
| Sherry Poundstone Emp | | 6124 Greenbrook Dr | | Reno | NV | 89511 |
| Sherry Rosenwinkel | Costilla Realty | PO Box 133/421 St Vrain Ave | | Fort Garland | CO | 81133 |
| Sherry Terese Dobson | | 7508 S Blazer | | Justice | IL | 60458 |
| Sherry Town | | 8482 Cty Rd F | | Arpin | WI | 54410 |
| Sherry Yoml | Appraisal Group | PO Box 1139 | | Whitney | TX | 76692 |
| Sherry York | Appraisal Group | PO Box 1139 | | Whitney | TX | 76692 |
| Sherwood Brown | | 502 Lost Valley Pl | | Castle Rock | CO | 80108 |
| Sherwood Mortgage Group Inc | | 12 Main St | | Leominster | MA | 01453 |
| Sherwood Town | | W1296 St Hwy 73 | | Granton | WI | 54436 |
| Sherwood Township | | PO Box 8 | | Sherwood | MI | 49089 |
| Sherwood Village | | 219 West St | | Sherwood | MI | 49089 |
| Sherwood Village | | PO Box 179 | | Sherwood | WI | 54169 |
| Sheryl Angst | | 2121 Rue De Lac Dr | | Placerville | CA | 95667 |
| Sheryl Angst | | 2121 Rue De Lac | | Placerville | CA | 95667 |
| Sheryl Anna Kosteckova | | 22871 Willard Ave | | Lake Forest | CA | 92630 |
| Sheryl D Azlin | | 5512 Santa Gertrudes Ave | | Garden Grove | CA | 92845 |
| Sheryl F Rhoden | | PO Box 278 | | Prineville | OR | 97754 |
| Sheryl Gail Wagner | | 3621 Ne 76th Ave | | Portland | OR | 97213 |
| Sheryl L Mlaker | | 13356 Thrush St Nw | | Andover | MN | 55304 |
| Sheryl Player Bunney | | 8027 Hillanby Court | | Waxhaw | NC | 28173 |
| Sheryl Prier | | 8722 Knickerbocker Way | | Indianapolis | IN | 46240 |
| Sheryl Reynolds | | 4102 Peridot Pkwy | | Stockbridge | GA | 30281 |
| Sheryl Rhoden 4175 | Bend/retail | Interoffice | | | | |
| Sheryl Roxanne Jones | | 2530 Earl Ave | | Long Beach | CA | 90806 |
| Sheryl Sund | | 10632 Ne 133rd Pl | | Kirkland | WA | 98034 |
| Sheryl Wagner | Vancouver East 4176 | Interoffice | | | | |
| Sheryl Wagner Emp | Vancouver East Retail | Interoffice | | | | |
| Sheryl Wallace | | PO Box 1953 | | Spring | TX | 77383 |
| Sheshequin Township | | R R 5 Box 5344 | | Towanda | PA | 18848 |
| Sheshunoff Information Services Inc | | PO Box 671407 | | Dallas | TX | 75267-1407 |
| Sheshunoff Management Services | | 2801 Via Fortuna | Ste 600 | Austin | TX | 78746 |
| Shi | Craig Vercoe | 2 Riverview Dr | | Somerset | NJ | 08873 |
| Shiawassee County | | County Courthouse | | Corunna | MI | 48817 |
| Shiawassee Township | | 625 Grand River Rd | | Bancroft | MI | 48414 |
| Shiawassee Township School | | County Treasurer | 208 North Shiawasee | Corunna | MI | 48817 |
| Shible Mut Fi Ins Co | | PO Box 92 | | Appleton | MN | 56208 |
| Shickshinny Boro | | 55 West Butler St | | Shickshinny | PA | 18655 |
| Shideh Rostami | | 22915 Ventura Blvd | | Woodland Hills | CA | 91364 |
| Shield Ins Co | | PO Box 105303 | | Atlanta | GA | 30348 |
| Shields Town | | W2712 Co Rd J | | Montello | WI | 53949 |
| Shields Town | | W7718 Provini Rd | | Watertown | WI | 53094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shikellamy Sd/north Umberland Bor | | 216 Front St | | Northumberland | PA | 17857 |
| Shikellamy Sd/point Twp | | Rd 2 Box 517 | | Northumberland | PA | 17857 |
| Shikellamy Sd/rockefeller Twp | | Michele Stark Tax Collector | Box 200 Rd 4 | Sunbury | PA | 17801 |
| Shikellamy Sd/snydertown Boro | | PO Box 123 | | Snydertown | PA | 17877 |
| Shikellamy Sd/sunbury City | | 225 Market St | | Sunbury | PA | 17801 |
| Shikellamy Sd/upper Augusta Twp | | Rr1 Box 316j1 | | Sunbury | PA | 17801 |
| Shilah Kay Morley | | 1366 W 440 S | | Salt Lake City | UT | 84104 |
| Shillington Boro | | 2 E Lancaster Ave | | Shillington | PA | 19607 |
| Shiloh Boro | | Borough Hall 32 East | | Shiloh | NJ | 08353 |
| Shiloh City Tax Office | | Tax Collector | PO Box 25 | Shiloh | GA | 31826 |
| Shilph Patrick Gadde | | 809 Deer Creek Dr | | Plainsboro | NJ | 08536 |
| Shimek Appraisal Service | John Shimeck | PO Box 336412 | | Greeley | CO | 80633-6412 |
| Shina J Springer | | 220 Bantry Bay Blvd | | Cardington | OH | 43315 |
| Shina Tomay & Associates | | 14715 Granger Rd | | Maples Heights | OH | 44137 |
| Shindelar Appraisal Services Inc | | 1209 Ne 18th Pl | | Cape Coral | FL | 33909 |
| Shine | | 15123 Boulder St | | Denver | CO | 80211 |
| Shiner Appraisal Services Inc | | 6901 Canby Ave Ste 11 | | Reseda | CA | 91335-4392 |
| Shiner City/isd C/o Appr Distric | | 113 N Main PO Box 348 | | Hallettsville | TX | 77964 |
| Shinglehouse Borough | | PO Box 212 | | Shinglehouse | PA | 16748 |
| Shinya Robert Machizuki | | 93 Murica Aisle | | Irvine | CA | 92614 |
| Shiocton Village | | 131 Pine St Po Bx 96 | | Shiocton | WI | 54170 |
| Ship Bottom Boro | | 1621 Long Beach Blvd | | Ship Bottom | NJ | 08008 |
| Shippen Township | | 2307 Oldwest Creek Rd | | Emporium | PA | 15834 |
| Shippen Township | | Rd 4 Box 68 | | Wellsboro | PA | 16901 |
| Shippensburg Area Sd/hopewell Twp | | 34 Lovers Ln | | Newburg | PA | 17240 |
| Shippensburg Area Sd/newburg Boro | | PO Box 154 | | Newburg | PA | 17240 |
| Shippensburg Area Sd/shippensburg | | PO Box 266 | | Shippensburg | PA | 17257 |
| Shippensburg Area Sd/shippensburg | | Rd 5 Lot 112 | | Shippensburg | PA | 17257 |
| Shippensburg Area Sd/southampton | | 9028 Pineville Rd | | Shippensburg | PA | 17257 |
| Shippensburg Area Sd/southampton | | Southampton Township Bldg | | Shippensburg | PA | 17257 |
| Shippensburg Area Sd/west End Bor | | 225 West King St | | Shippensburg | PA | 17257 |
| Shippensburg Boro | | PO Box 266 | | Shippensburg | PA | 17257 |
| Shippensburg Township | | 2 Partridge Trail | | Shippensburg | PA | 17257 |
| Shippensburgh Area Sd/orrstown Bo | | 317 North Morris | | Shippensburgh | PA | 17257 |
| Shippenville Borough | | Box 56 | | Shippenville | PA | 16524 |
| Shippingport Borough | | PO Box 318 | | Shippingport | PA | 15077 |
| Shiraz Lakhani | | 5536 Ruthwood | | Calabasas | CA | 91302 |
| Shireen Kazim | | 9723 Cedar Bluff Dr | | Houston | TX | 77064 |
| Shiremanstown Boro | | 211 E Chestnut St | | Shiremanstown | PA | 17011 |
| Shirin H Hijazin | | 1346 Williamsburg Ln | | Corona | CA | 92882 |
| Shirin Hijazin | 1 1610 1 830 | Interoffice | | | | |
| Shirlee Bueche | | 6535 49th Ave Sw | | Seattle | WA | 98136 |
| Shirlemax Mortgage Inc | | 11624 Deadwood Dr | | Lusby | MD | 20657 |
| Shirley A Bradley | | 2250 Vanguard Way | | Costa Mesa | CA | 92626 |
| Shirley A Suarez | | 1508 W Hollywood St | | Tampa | FL | 33604 |
| Shirley Ann Waller | | 7343 Blanton Rd | | Ruther Glen | VA | 22546 |
| Shirley B Schetrompf | | 858 Laguna Dr | | Fernandina Bch | FL | 32034 |
| Shirley Bergeson | | 601 Main St Se | | Los Lunas | NM | 87031 |
| Shirley Bradley | 1 185 10 500 | Interoffice | | | | |
| Shirley J Myers | | 10613 Walnut Dr | | Kansas City | MO | 64131 |
| Shirley Jean Salazar | | PO Box 3774 | | Laguna Hills | CA | 92654 |
| Shirley Jones | | 1355 Loma Ave 310 | | Long Beach | CA | 90804 |
| Shirley Kroot | | 7441 E Calle Perpetuo | | Tucson | AZ | 85715 |
| Shirley Lee | | 56 06b 175th Pl 2nd Fl | | Fresh Meadows | NY | 11365 |
| Shirley Lewis | | 222 Lakeview Ave 3 | | Lantana | FL | 33462 |
| Shirley Mejia | | 11046 N 28th Dr | | Phoenix | AZ | 85029 |
| Shirley Miles | | 239 Falcon Dr | | Lynwood | IL | 60411 |
| Shirley Mundell | Shirleys Signing Services | 4317 South G St | | Tacoma | WA | 98418 |
| Shirley Munsey Borr | | 2504 Larkwood Ln | | Knoxville | TN | 37921-0000 |
| Shirley Myers | | 10613 Walnut Dr | | Kansas City | MO | 64114 |
| Shirley R Manning | | 14519 Crosshaven | | Houston | TX | 77015 |
| Shirley R Smith Realtors | | 3695 Vineville Ave | | Macon | GA | 31204 |
| Shirley R Vega | | 816 Adams Ave | | Elizabeth | NJ | 07201 |
| Shirley Schetrompf | | 10245 Centurion Blvd N 300 | | Jacksonville | FL | 32256 |
| Shirley Schmidt | Schmidt Realesate | PO Box 847 | | Sound Beach | NY | 11789 |
| Shirley Smith | | 11822 Seven Hills Dr | | Florissant | MO | 63033 |

| | | | | | |
|---|---|---|---|---|---|
| Shirley Staples | | PO Box 1476 | | Pigein Forge | TN | 37868 |
| Shirley Town | | PO Box 605 | | Shirley | MA | 01464 |
| Shirley Town | | PO Box 19 | | Shirley | ME | 04485 |
| Shirley Township | | Rd 1 Box 108 | | Mt Union | PA | 17066 |
| Shirley W Kroot | | 7441 E Calle Perpetuo | | Tucson | AZ | 85715-2809 |
| Shirley Weiss Krool | Swk Appraisals | 7441 E Calle Perpetuo | | Tucson | AZ | 85715 |
| Shirley White | | 1002 Jewett | | Pittsburg | CA | 94565 |
| Shirleysburg Borough | | PO Box 19 | | Shirleysburg | PA | 17260 |
| Shirlyn M Adams | | 2910 Clear Ridge Dr | | Kingwood | TX | 77339 |
| Shirvan E Joseph | | 9300 Silvercreek Ct | | Fairfax Station | VA | 22039 |
| Shirvan Joseph | Largo 4185 | Interoffice | | | | |
| Shiryee Ma | 1 3353 1 150 | Interoffice | | | | |
| Shiryee Ma | | 2 Festivo | | Irvine | CA | 92606 |
| Shivani Verma Cotter | | 10 Cresson Ave | | Norfolk | MA | 02056 |
| Shively City | | 3920 Dixie Hwy | | Shively | KY | 40216 |
| Shives Appraisal Company | | 124 East Main | | Greenville | OH | 45331 |
| Shivvers Connie | | 16502 Chalk Maple Ln | | Houston | TX | 77095-3879 |
| Shnksvle Stnyck Sd/indian Lake | | 344 E Fairway Rd | | Indian Lake | PA | 15926 |
| Sho Aids Inc | 6 Horne Dr | PO Box 325 | | Folcroft | PA | 19032 |
| Sho Link Inc | | 11 Skokie Hwy Ste 202 | | Lake Bluff | IL | 60044 |
| Shoal Creek Drive Village | | PO Box 4111 | | Joplin | MO | 64803 |
| Shoal Creek Estates | | Route 2 Box 126 | | Joplin | MO | 64804 |
| Shoemakersville Boro | | 594 Water St | | Shoemakersvill | PA | 19555 |
| Shohola Township | | 109 Germanhill Rd | | Shohola | PA | 18458 |
| Shon Thomas Klegin | | 7415 Golden Horseshoe Court | | Springfield | VA | 22153 |
| Shonda Green | | 3370 Ne 190th St 2207 | | Miami | FL | 33180 |
| Shonna Shaffer | | 7889 Twin Oaks | | Citrus Heights | CA | 95610 |
| Shontelle F Moore | | 1925 W Greenleaf | | Anaheim | CA | 92801 |
| Shore Capital Corporation | | 9114 Adams Ave 165 | | Huntington Beach | CA | 92646 |
| Shore Consulting Inc | | 13101 Peninsula Dr | | Auburn | CA | 95602 |
| Shore Deary Llp | Ralph Canada Jr | 2020 Bill Owens Pkwy | Ste 240 | Longview | TEXAS | 75604 |
| Shore Financial Group | | 601 West Shaw Ave | | Fresno | CA | 93704 |
| Shore Financial Services Inc | | 770 South Adams 300 | | Birmingham | MI | 48009 |
| Shore Financial Services Inc | | 770 South Adams Ste 300 | | Birmingham | MI | 48009 |
| Shore Lending Group | | 2517 Hwy 35 Building E Ste 201 & 202 | | Manasquan | NJ | 08736 |
| Shore Mortgage | | 770 S Adams Rd Ste 300 | | Birmingham | MI | 48009 |
| Shore Pointe Mortgage | | 180 Post Rd | | Westport | CT | 06880 |
| Shore Thing Title Llc | | 810 Gleneagles Ct Ste 301 | | Towson | MD | 21286 |
| Shore To Shore Mortgage Brokers Inc | | 5070 Nesconset Hwy Nesconset Shopping Circle | | Port Jefferson Station | NY | 11776 |
| Shorecrest Mortgage | | 11520 N Port Washington Rd Ste 4 | | Mequon | WI | 53092 |
| Shoreham Town | | Box 11 | | Shoreham | VT | 05770 |
| Shoreham Village | | 2735 W Garden Ln | | St Joseph | MI | 49805 |
| Shoreham Village | | Box 389 | | Shoreham | NY | 11786 |
| Shoreline Capital Inc | | 181 South Franklin Ave Ste 607 | | Valley Stream | NY | 11581 |
| Shoreline Financial Group | | 1165 E San Antonio Dr A 1 | | Long Beach | CA | 90807 |
| Shoreline Funding Corp | | 1053 Willow Grove St | | Altamonte Springs | FL | 32701 |
| Shoreline Funding Inc | | 2728 Cherry Ave | | Long Beach | CA | 90755 |
| Shoreline Home Mortgage | | 703 Palomar Airport Rd Ste 250 | | Carlsbad | CA | 92011 |
| Shoreline Mortgage | | 2100 N Sepulveda Blvd Ste 25 | | Manhattan Beach | CA | 90266 |
| Shoreline Mortgage | | 2100 N Sepulveda Blvd | Ste 25 | Manhattan Beach | CA | 90266 |
| Shoreline Mortgage Corporation | | 421 Broad St | | Lake Geneva | WI | 53147 |
| Shoreline Mortgage Inc | | 769 Plain St | | Marshfield | MA | 02050 |
| Shoreline Real Estate | | 714 Midway | | St Joseph | MI | 49085 |
| Shoreview Mortgage Services Inc | | 2532 Belmar Blvd | | Wall | NJ | 07719 |
| Shorewood Hills Village | | 810 Shorewood Blvd | | Madison | WI | 53705 |
| Shorewood Village | | 3930 N Murray Av | | Shorewood | WI | 53211 |
| Shortsville Village | | PO Box 218 5 Sheldon St | | Shortsville | NY | 14548 |
| Shoshone County | | 700 Bank St | | Wallace | ID | 83872 |
| Shoshone Irrigation District | | 337 East First St | | Powell | WY | 82435 |
| Show Link | | | | | | |
| Show Low City Spcl Asmts | | 200 W Cooley | | Show Low | AZ | 85901 |
| Show Your Logo | | 420 Treasure Dr | | Oswego | IL | 60543 |
| Show Your Logo Inc | | 2440 Us Route 30 227 | | Oswego | IL | 60543 |
| Showcase Group Inc | | PO Box 2697 | | Capistrano Beach | CA | 92624 |
| Showcase Home Loans | | 3694 E Highland Ave Ste 30 | | Highland | CA | 92346 |

| | | | | | |
|---|---|---|---|---|---|
| Showlink | | | | | |
| Showlink | | 11 Skokie Hwy | Ste 202 | Bluff | IL | 60044 |
| Showtime Charters | | 1550 S Industrial Rd | | Las Vegas | NV | 89102 |
| Shred It | Amber Price | Lisa Andrews 877 450 6287 Ext 342 | | | | |
| Shred It | Amber Price | | | | | |
| Shred It | | 10162 Bellwright Rd Ste A | | Summerville | SC | 29483 |
| Shred It | | PO Box 12085 | | Birmingham | AL | 35201 |
| Shred It | | 519 Lovell Rd Ste 305 | | Knoxville | TN | 37932 |
| Shred It | | 690 Kresge Ln Ste 101 | | Sparks | NV | 89431 |
| Shred It | | 3136 N 28th Ave | | Phoenix | AZ | 85017 |
| Shred It | | 2794 South Sheridan Way | | Oakville | ON | L6J 7T4 | Canada |
| Shred It Atlanta | | 5119 S Royal Atlanta Dr | | Tucker | GA | 30084 |
| Shred It Boston | | 2c Gill St | | Woburn | MA | 01801 |
| Shred It Dallas Inc | | 9755 Clifford Dr Ste 150 | | Dallas | TX | 75220 |
| Shred It Denver | | 1707 E 58th Ave | | Denver | CO | 80216 |
| Shred It Inc | | PO Box 77385 | | Corona | CA | 92877-0112 |
| Shred It Kansas City | | 10900 Lackman Rd | | Lenexa | KS | 66219 |
| Shred It National Accounts | | 2794 S Sheridan Way | | Oakville | ON | L6J7T4 | Canada |
| Shred It New York | | 18 20th St | | Brooklyn | NY | 11232 |
| Shred It North Los Angeles Inc | | 9790 Glenoaks Blvd No 7 | | Sun Valley | CA | 91352 |
| Shred It Reno | | PO Box 13047 | | Reno | NV | 89507 |
| Shred It Rite | Inc | 2 Kittitas St | | Wenatchee | WA | 98801 |
| Shred It San Jose | | 1538 Gladding Court | | Mipitas | CA | 95035 |
| Shred It Vista Ca | | PO Box 2077 | | Vista | CA | 92085-2077 |
| Shred Pro | | PO Box 27805 | | Salt Lake City | UT | 84127-0805 |
| Shred Pro | | PO Box 27805 | | Salt Lake City | UT | 84127 |
| Shred Pro Inc | | PO Box 27805 | | Salt Lake City | UT | 84127-0805 |
| Shredders Inc | | PO Box 570997 | | Tulsa | OK | 74157-0997 |
| Shredex Crd Llc | | 922 C Austin Ln | | Honolulu | HI | 96817-4591 |
| Shredex Crd Llc | | 922 C Austin Ln | | Honolulu | HI | 96817 |
| Shreiner Title Company | | 30 N Second St | | Yakima | WA | 98901 |
| Shreveport City | | PO Box 30040 | | Shreveport | LA | 71130 |
| Shrewsbury Boro | | 419 Sycamore Ave PO Box 7420 | | Shrewsbury | NJ | 07701 |
| Shrewsbury Boro | | 8 South Main St | | Shrewsbury | PA | 17361 |
| Shrewsbury Town | | 100 Maple Ave | | Shrewsbury | MA | 01545 |
| Shrewsbury Town | | 9823 Cold River Rd | | Shrewsbury | VT | 05738 |
| Shrewsbury Township | | 1979 Crawford St | | Shrewsbury | NJ | 07724 |
| Shrewsbury Township | | 3906 Fissels Church Rd | | Glen Rock | PA | 17327 |
| Shrewsbury Township | | Box 125 | | Picture Rocks | PA | 17762 |
| Shrewsbury Township | | Box 25 | | Muncy Valley | PA | 17758 |
| Shrewsbury Township School Distri | | Box 125 | | Picture Rocks | PA | 17762 |
| Shrm | | PO Box 79482 | | Baltimore | MD | 21279-0482 |
| Shubuta City | | PO Box 416 | | Shubuta | MS | 39360 |
| Shughart Thompson & Kilroy | Bill Robbins Esq | 120 West 12th St Ste 1600 | | Kansas City | MO | 64105 |
| Shukiryyah T Abdullah | | 201 | | Minneapolis | MN | 55419 |
| Shullsburg City | | 112 S Gratiot | | Shullsburg | WI | 53586 |
| Shullsburg Town | | 24011 Hwy 11 | | Shullsburg | WI | 53586 |
| Shultz Appraisal Company | | 23 Ramsey Rd | | Asheville | NC | 28806 |
| Shumaker Loop & Kendrick Llp | | 41 S High St Ste 2210 | | Columbus | OH | 43215 |
| Shunda R Staten | | 1643 Pk Harbor | | Houston | TX | 77084 |
| Shuqalak City | | PO Box 64 | | Shuqalak | MS | 39361 |
| Shurgard Of West Covina | | 2710 East Garvey Ave S | | West Covina | CA | 91791 |
| Shurtell Financial Group Llc | | 370 Water St | | Shreve | OH | 44676 |
| Shutesbury Town | | PO Box 1 | | Shutesbury | MA | 01072 |
| Si E Mcmicken | 1 3351 4 245 | Interoffice | | | | |
| Si E Mcmicken | | 2400 Sebald Ave | | Redondo Beach | CA | 90278 |
| Si Mortgage Company | | 51650 Oro Rd | | Shelby Township | MI | 48315 |
| Si Nguyen | | 8513 Venice Blvd | | Los Angeles | CA | 90034 |
| Siba Capital | | 15250 Hesperian Blvd Ste 201 | | San Leandro | CA | 94578 |
| Sibley | | 208 Front St | | Sibley | MO | 64088 |
| Sibley County | | PO Box 51 | | Gaylord | MN | 55334 |
| Sibley Village | | PO Box 128 | | Sibley | LA | 71073 |
| Siciliano Family Trust No 1750 | | 23 Fembrooke Dr | | Safety Harbor | FL | 34695 |
| Sicily Ann Legault | | 1512 Twin Sisters Dr | | Longmont | CO | 80501 |
| Sicily Island Village | | PO Box 45 | | Sicily Island | LA | 71368 |
| Sicoc Llc | | 4100 Charlestown Rd | | New Albany | IN | 47150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sid Dansby | | 9321 Forest Hills Dr | | Tampa | FL | 33612 |
| Sidney Austin Brown And Wood | | 787 Seventh Ave | | New York | NY | 10019 |
| Sidney Csd T/o Franklin | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney Csd T/o Guilford | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney Csd T/o Masonville | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney Csd T/o Sidney | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney Csd T/o Unadilla | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney Csd T/o Walton | | C/o Nbt | | Sidney | NY | 13838 |
| Sidney J Aulen | Cross Environmental | PO Box 483 | | Denison | TX | 75021 |
| Sidney Johnson | | 8 Miles Cary Mews | | Hampton | VA | 23669 |
| Sidney Lee Tomey | | 5890 Pennekamp Dr | | Plainfield | IN | 46168 |
| Sidney Levine | Sidney Levine | 110 Main St | Ste 201 | Sealey | TX | 77474 |
| Sidney Loiseau | | 9314 Hot Springs Rd | | Corona | CA | 92883 |
| Sidney Ray Carter | | 4131 Shelter Cove Court | | Antioch | CA | 94531 |
| Sidney Rosenberg | | 35 Elm St | | Tenafly | NJ | 07670 |
| Sidney Town | | 2986 Middle Rd | | Sidney | ME | 04330 |
| Sidney Town | | Civic Ctr | | Sidney | NY | 13838 |
| Sidney Township | | 3056 S Derby Rd / Box 123 | | Sidney | MI | 48885 |
| Sidney Village | | 21 Liberty St Civic Ctr | | Sidney | NY | 13838 |
| Sidney W Campa | Campa Appraisal Service | 14962 Bear Vally Rd Ste G 219 | | Victorville | CA | 92395 |
| Siegfried Rivera Lerner | | De La Torre & Sobel Pa | 201 Alhambra Circle Ste 603 | Coral Gables | FL | 33134 |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | 201 Alhambra Circle | 1102 | Coral Gables | FL | 33134 |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | 8211 West Broward Blvd Ste 250 | Ste 250 | Plantation | FL | 33324 |
| Siegfried Rivera Lerner De La Torre & Sobel Pa | Nicholas Siegfried | Northbridge Centre | 515 North Flagler Dr Ste 701   Ste 701 | West Palm Beach | FL | 33401 |
| Siena Finance | | 12209 Central Ave | | Chino | CA | 91710 |
| Sienna Plantation Lid Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477--000 |
| Sienna Plantation Mud 10 | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Sienna Plantation Mud 2 | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Sienna Plantation Mud 3 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Sienna Plantation Mud12 Tax Tec | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Sierra Capital Group | | 19836 Greenview Dr | | Twain Harte | CA | 95383 |
| Sierra Capital Mortgage | | 620 N Tejon St Ste 201 | | Colorado Springs | CO | 80903 |
| Sierra Community Mortgage Inc | | 5711 E Beverly Blvd | | Los Angeles | CA | 90022 |
| Sierra County | | 100 Courthouse Square/PO Box 37 | | Downieville | CA | 95936 |
| Sierra County | | 311 Date St | | T Or C | NM | 87901 |
| Sierra County Clerk | | 100 Date St | | Truth Or Consequences | NM | 87901 |
| Sierra County Mobile Homes | | PO Box 376 | | Donnieville | CA | 95936 |
| Sierra County Unsecured Roll | | PO Box 376 | | Downieville | CA | 95936 |
| Sierra Ellen Moreland | | 235 W 2nd Ave | | Chico | CA | 95926 |
| Sierra Executive Suites Inc | Us Bank Building | One East Liberty 6th Fl | | Reno | NV | 89501 |
| Sierra Financial Group | | 1641 Geis St | | Dos Palos | CA | 93620 |
| Sierra Financial Mortgage Llc | | 3860 Gs Richards Blvd | | Carson City | NV | 89703 |
| Sierra Financial Services Ii | | 288 Manzanilla Way | | Oceanside | CA | 92057 |
| Sierra Harry | | 644 Mcconell St | | Santa Rosa | CA | 95401 |
| Sierra Home Loans | | 16910 Upland Ave | | Fontana | CA | 92335 |
| Sierra Home Loans Llc | | 300 Buttermilk Pike Ste 314 | | Ft Mitchell | KY | 41017 |
| Sierra Lakes County Water Distric | | 4020 El Camino Ave | | Sacramento | CA | 95821 |
| Sierra Lock And Glass | | 1560 North Palm Ave | | Fresno | CA | 93728 |
| Sierra Mortgage | | 1329 S Main St | | Angels Camp | CA | 95222 |
| Sierra Mortgage | | 810 S Durango Dr Ste 107 | | Las Vegas | NV | 89145 |
| Sierra Mortgage | | 1910 Marcola | | Springfield | OR | 97477 |
| Sierra Mortgage & Lending Company | | 1540 Sandhill Dr | | Washington | UT | 84780 |
| Sierra Mortgage Group Corp | | 2617 Deer Chase Dr | | Norman | OK | 73071 |
| Sierra Mortgage Services | | 516 W Shaw Ave 200 | | Fresno | CA | 93704 |
| Sierra National Mortgage | | 3350 Watt Ave Ste A | | Sacramento | CA | 95821 |
| Sierra National Mortgage Company | | 3350 Watt Ave A | | Sacramento | CA | 95821 |
| Sierra Nevada Appraisal Service | | 10398 Ridge Rd | | Nevada City | CA | 95959 |
| Sierra Nevada Crs Chapter | C/o Bonnie Dailey Crs | 1030 Caughlin Crossing | | Reno | NV | 89509 |
| Sierra Nevada Funding Inc | | 333 California Ave | | Reno | NV | 89509 |
| Sierra Pacific | | PO Box 10100 | | Reno | NV | 89520 |
| Sierra Pacific | | Reno Sparks | | Reno | NV | 89520 |
| Sierra Pacific Ins Co | | PO Box 2430 | | Napa | CA | 94558 |
| Sierra Pacific Mortgage | | 2209 South Bascom Ave | | Campbell | CA | 95008 |
| Sierra Pacific Mortgage Company Inc | | 4500 Sw Kruse Way | | Lake Oswego | OR | 97035 |
| Sierra Pacific Mortgage Company Inc | | 20955 Pathfinder Rd Ste 100 | | Diamond Bar | CA | 91765 |
| Sierra Pacific Mortgage Company Inc | | 564 S Washington St 104 | | Naperville | IL | 60540 |

| | | | | | |
|---|---|---|---|---|---|
| Sierra Pacific Mortgage Company Inc | | 17235 N 75th Ave C180 | | Glendale | AZ | 85308 |
| Sierra Pacific Mortgage Company Inc | | 11000 Olson Dr 202 | | Rancho Cordova | CA | 95670 |
| Sierra Pacific Mortgage Company Inc | | 11000 Olson Dr | 202 | Rancho Cordova | CA | 95670 |
| Sierra Pacific Mortgage Corp | | 363 El Camino Real Ste 235 | | South San Francisco | CA | 94080 |
| Sierra Pacific Mortgage Corp | | 363 El Camino Real | Ste 235 | South San Francisco | CA | 94080 |
| Sierra Pacific Power Co | | Reno Sparks | PO Box 10100 | Reno | NV | 89520 |
| Sierra Pacific Power Company | | PO Box 30065 | | Reno | NV | 89520-0400 |
| Sierra Pacific Power Company | | | | | | |
| Sierra Properties Inc | | 1150 Academy Pk Loop Ste 104 | | Colorado Springs | CO | 80910 |
| Sierra Service Stations Inc | Dba Jefferey Rd 76 | 5410 Walnut Ave | | Irvine | CA | 92604 |
| Sierra Springs | | 802 Ne Davis | | Portland | OR | 97232 |
| Sierra Springs | | PO Box 40577 | | Houston | TX | 77240-0577 |
| Sierra Springs | | PO Box 660579 | | Dallas | TX | 75266-0579 |
| Sierra Springs | | | | | | |
| Sierra Star Home Loans | | 1310 Grass Valley Hwy | | Auburn | CA | 95603 |
| Sierra Summit Funding Llc | | 4790 Caughlin Pkwy 434 | | Reno | NV | 89509 |
| Sierra Title | | 1014 N Mesa Ste 201 | | El Paso | TX | 79902 |
| Sierra Title Of Hidalgo County | 3401 N 10th St | PO Box 2975 | | Mcallen | TX | 78501 |
| Sierra Valley Mortgage | | 318 N Carson St Ste 205 | | Carson City | NV | 89701 |
| Sierra Valley Moving & Storage | | PO Box 340970 | | Sacramento | CA | 95834-0970 |
| Sierra Valley Moving & Storage Inc | | PO Box 340970 | | Sacramento | CA | 95834 |
| Sierra View Mortgage | | 426 Riverside Ave | | Roseville | CA | 95678 |
| Sierra Vista Realty | | 1494 W Olive Ave Ste B | | Porterville | CA | 93257 |
| Sierra West Company | | 1639 Iowa St Ste D | | Costa Mesa | CA | 92626 |
| Sierra Western Home Loans Inc | | 18 Crow Canyon Ct Ste 360 | | San Ramon | CA | 94583 |
| Sigel Mut Ins Co Ii | | PO Box 33 | 104 E Hoffman St | Sigel | IL | 62462 |
| Sigel Town | | 1247 State Hwy 27 | | Cadott | WI | 54727 |
| Sigel Town | | 6165 County Hwy Hh | | Wisconsin Rapi | WI | 54494 |
| Sigel Township | | 1453 N Minden Rd | | Harbor Beach | MI | 48441 |
| Sigifredo T Anguiano | | 2500 San Gabriel Way | | Corona | CA | 92882 |
| Sigma Analytics | | 7000 Central Pkwy | | Atlanta | GA | 30328 |
| Sigma Companies Llc | | 5 Orleans Dr Ste 1 | | Hattiesburg | MS | 39402 |
| Sigma Financial Group | | 29240 Buckingham Ste 1 | | Livonia | MI | 48154 |
| Sigma Funding Corp | | 2534 Tilden Ave | | Brooklyn | NY | 11226 |
| Sigma Lending Corporation | | 918 E Pker Rd | | Houston | TX | 77076 |
| Sigma Mortgage Corp | | 6530 South Yosemite St Ste 310 | | Greenwood Village | CO | 80111 |
| Sigma Mortgage Corporation | | 1017 W Washington Blvd Ste 4a | | Chicago | IL | 60607 |
| Sigma Mortgage Group | | 20855 Pathfinder Rd Ste 100 18 | | Diamond Bar | CA | 91765 |
| Sigma Research Inc | | 7342 Brakenwood Circle South | | Indianapolis | IN | 46260-5435 |
| Sigmanet | | PO Box 515259 | | Los Angeles | CA | 90051-6559 |
| Sigmanet Inc | | 4290 Brickell St | | Ontario | CA | 91761 |
| Sign & Close Inc | | 1176 6th St | | Norco | CA | 92860 |
| Sign & Print Machine Inc | | 1191 Kuhio Hwy | | Kapaa | HI | 96746 |
| Sign A Rama | Kuldeepak Goswamy | 518 Charity Way | | Modesto | CA | 95356 |
| Sign A Rama | | 225 Worcester Rd | | Framingham | MA | 01701 |
| Sign A Rama | | 10520 Abercorn St Ste B | | Savannah | GA | 31419 |
| Sign A Rama | | 4195 Southside Blvd | | Jacksonville | FL | 32216 |
| Sign A Rama | | 3448 N Academy Blvd | | Colorado Springs | CO | 80917 |
| Sign Methods Inc | | 1749 East 28th St | | Signal Hill | CA | 90755 |
| Sign Pro | | 727 North Dr Ste K | | Melbourne | FL | 32934 |
| Sign Shop Ltd | | 3505 E Platte Ave | | Colorado Springs | CO | 80909 |
| Sign Works | | 2320 Del Monte No 2 | | Monterey | CA | 93940 |
| Signal Mortgage Inc | | 909 Se Everett Mall Way Ste A160 | | Everett | WA | 98208 |
| Signal Mountain | | 1111 Ridgeway | | Signal Mountain | TN | 37377 |
| Signature Appraisals | | PO Box 37991 | | Rock Hill | SC | 297332 |
| Signature Closing Service | 2021 E Hennepin Ave | Ste 450 | | Minneapolis | MN | 55413 |
| Signature Equity Lending Inc | | 6877 North High St Ste 200 | | Worthington | OH | 43085 |
| Signature Finance & Consulting Llc | | 500 North Progress Ave Ste 2 | | Harrisburg | PA | 17109 |
| Signature Financial Inc | | 1013 | | Longwood | FL | 32750 |
| Signature Financial Mortgage Llc | | 100 W Main St | | Ramsey | NJ | 07446 |
| Signature Financial Solutions Inc | | 411 W Lake Brantley Rd | | Altamonte Springs | FL | 32714 |
| Signature Funding Inc | | 4510 Executive Dr Ste 100 | | San Diego | CA | 92120 |
| Signature Home Equity Services Inc | | 1173 Cassat Ave | | Jacksonville | FL | 32205 |
| Signature Home Funding | | 701 N Hercules Ave Ste D | | Clearwater | FL | 33765 |
| Signature Home Loans Inc | | 104 Se 101st Ave | | Vancouver | WA | 98664 |
| Signature Home Loans Llc | | 5850 Waterloo Rd Ste 140 | | Columbia | MD | 21045 |

| | | | | | |
|---|---|---|---|---|---|
| Signature Lenders | | 3959 Foothill Blvd Ste 100 | Glendale | CA | 91214 |
| Signature Lending Corp | | 11010 Arrow Route Ste 104 | Rancho Cucamonga | CA | 91730 |
| Signature Lending Corp | | 8225 White Oak Ave Ste 102 | Rancho Cucamonga | CA | 91730 |
| Signature Lending Group | | 339 Pajaro St Ste E | Salinas | CA | 93901 |
| Signature Lending Group | | 976 San Benito St | Hollister | CA | 95023 |
| Signature Lending Group Inc | | 5420 Lbj Freeway Ste 765 | Dallas | TX | 75240 |
| Signature Lending Group Inc | | 5420 Lbj Freeway Ste 240 | Dallas | TX | 75240 |
| Signature Lending Inc | | 366 Sandhurst Dr West | Roseville | MN | 55113 |
| Signature Lending Of Arkansas Inc | | 1301 Central Ave | Hot Springs | AR | 71901 |
| Signature Mortgage | | 2595 S Cimarron Rd 200 | Las Vegas | NV | 89117 |
| Signature Mortgage And Investments Inc | | 4445 W 15 Ave Ste 502 | Hialeah | FL | 33012 |
| Signature Mortgage Capital Llc | | 534 Broadhollow Rd Ste 425 | Melville | NY | 11747 |
| Signature Mortgage Consultant Llc | | 87 Stiles Rd Ste 205 | Salem | NH | 03079 |
| Signature Mortgage Corporation | | 15000 South Cicero Ave Ste 300 | Oak Forest | IL | 60452 |
| Signature Mortgage Funding Inc | | 8250 Haverstick Rd Ste 295 | Indianapolis | IN | 46240 |
| Signature Mortgage Group Inc | | 1141 E Main St 203 | East Dundee | IL | 60118 |
| Signature Mortgage Group Inc | | 1175 Main St 2nd Fl | Clinton | MA | 01510 |
| Signature Mortgage Group Llc | | 315 Delaware | Kansas City | MO | 64105 |
| Signature Mortgage Inc | | 13944 Bluebird Pond Rd | Windermere | FL | 34786 |
| Signature Mortgage Inc Of Indiana | | 3001 Charlestown Crossing Way Ste 3 | New Albany | IN | 47150 |
| Signature Mortgage Lending | | 424 S Main St | Gunnison | UT | 84634 |
| Signature Mortgage Llc | | 3313 S Memorial Pkwy Ste 119 | Huntsville | AL | 35801 |
| Signature Mortgage Llc | | 13231 Champion Forest Dr 412 | Houston | TX | 77069 |
| Signature Mortgage Services Corp | | 5975 B Nw 151 St | Miami Lakes | FL | 33014 |
| Signature One Mortgage Inc | | 5875 S Rainbow Blvd Ste 110 | Las Vegas | NV | 89118 |
| Signature One Of Pennsylvania Inc | | 512 Lawrence Ave | Ellwood City | PA | 16117 |
| Signature Realty Group | | 1525 Mesa Verde E Ste 111 & 107 | Costa Mesa | CA | 92626 |
| Signature Touch Enterprises Llc | | 6760 St Vrain Ranch Rd | Firestone | CO | 80504 |
| Signco Service Corp | Fastsigns | 3010 South Lamar Ste B | Austin | TX | 78704 |
| Signet Reins Co | | PO Box 405 | Basking Ridge | NJ | 07920 |
| Signetx Inc | | 1800 Boulder St Ste 200 | Denver | CO | 80211 |
| Signi E Tremblay | | 13449 Clayton St | Thornton | CO | 80241 |
| Signi Tremblay Emp | | 5445 Dtc Pkwy 100 | Englewood | CO | 80111 |
| Signs & Graphics Llc | | PO Box 270836 | Corpus Christi | TX | 78427 |
| Signs By Conger | | 5414 Hwy 62 | Jeffersonville | IN | 47130 |
| Signs By Scott Ltd | | 123 W 4th St | Pueblo | CO | 81003 |
| Signs By Tomorrow | | 13107 Ne 20th St 1 | Bellevue | WA | 98005 |
| Signs By Tomorrow Llc | | 2800 Spring Rd Ste D | Atlanta | GA | 30339 |
| Signs Inc | | PO Box 9670 | Denver | CO | 80209-0670 |
| Signs Now | Greg Darnell | 1213 Stowe Ave | Medford | OR | 97501 |
| Signs Now | | 17800 W Bluemound Rd | Brookfield | WI | 53045 |
| Signs Now | | 1844 Broadwater Ave Ste 7 A | Billings | MT | 59102 |
| Signs Now 416 | Randall A Deyle | 1511 S Russell St | Missoula | MT | 59801 |
| Signsource Inc | | 1983 Rosemary Pl | Costa Mesa | CA | 92627 |
| Signwave Graphics & Awards | | PO Box 410096 | Melbourne | FL | 32941 |
| Sikeston | | 105 E Ctr St | Sikeston | MO | 63801 |
| Sikeston City | | 105 E Ctr St | Sikeston | MO | 63801 |
| Silas Garcia Mortgage Group Llc | | 1443 St Francis Dr | Santa Fe | NM | 87505 |
| Silas Virak Vong | | 730 W First St | Tustin | CA | 92780 |
| Silas Vong | Corp 18500 10th Fl | Interoffice | | | |
| Siler Town | | PO Box 769 | Siler City | NC | 27344 |
| Silex | | Box 191 | Silex | MO | 63377 |
| Silicon Valley | Expert Witness Group Inc | 2570 W El Camino Real Ste 650 | Mountain View | CA | 94040 |
| Silicon Valley Capital Funding Inc | | 1475 S Bascom Ave | Campbell | CA | 95008 |
| Silicon Valley Capital Homes & Mortgage | | 649 East Calaveras Blvd | Milpitas | CA | 95035 |
| Silicon Valley Capital Homes & Mtg Inc | | 1582 Sanborn Rd | Salinas | CA | 93905 |
| Silicon Valley Expert Witness Group Inc | | 2570 W El Camino Real Ste 650 | Moutain View | CA | 94040-2577 |
| Silkscreen Printers | | 3 Orondo Ave | Wenatchee | WA | 98801 |
| Silmons Mortgage Services Llc | | 1640 S Stapley Dr Ste 243 | Mesa | AZ | 85204 |
| Silo Mortgage Group Corp | | 10344 South Harlem Ave | Palos Hills | IL | 60465 |
| Silsbee Isd | | 215 W Ave H | Silsbee | TX | 77656 |
| Silva Mortgage Group Inc | | 12396 World Trade Dr Ste 217 | San Diego | CA | 92129 |
| Silvana P Pugliese | | 419 Normandy Ave | Baltimore | MD | 21236 |
| Silvano Difonzo | Phoenix Wholesale | Interoffice | | | |
| Silvano Difonzo | | 10020 E Troon North Dr | Scottsdale | AZ | 85262 |
| Silver & Nash Mortgage Llc | | 2781 W 38th Ave | Denver | CO | 80211 |

| | | | | | |
|---|---|---|---|---|---|
| Silver Beach Mortgage Corporation | 1407 Redfield Rd | | Bel Air | MD | 21015 |
| Silver City | PO Box 65 | | Silver City | MS | 39166 |
| Silver Cliff Town | Star Route | | Athelstane | WI | 54104 |
| Silver Club Hotel/casino Marketing Dept | 1040 Victorian Ave | | Sparks | NV | 89431 |
| Silver Creek | 3514 Cheryl Ln | | Joplin | MO | 64801 |
| Silver Creek Appraisals Inc | 214 Mott Court | | Gardnerville | NV | 89460 |
| Silver Creek City | PO Box 96 | | Silver Creek | MS | 39663 |
| Silver Creek Csd T/o Brant | C/o M&t Bank | | Silver Creek | NY | 14136 |
| Silver Creek Csd T/o Hanover | C/o M & T Bank | | Silver Creek | NY | 14136 |
| Silver Creek Csd T/o Sheridan | C/o M&t Bank | | Silver Creek | NY | 14136 |
| Silver Creek Lending | 4997 Gardenside Pl | | San Jose | CA | 95138 |
| Silver Creek Lending Corporation Inc | 5728 Major Blvd Ste 545 | | Orlando | FL | 32819 |
| Silver Creek Mortgage | 137 E 37th St | | Loveland | CO | 80538 |
| Silver Creek Services Inc | 5502 Golf Course Dr | | Morrison | CO | 80465 |
| Silver Creek Township | 55007 Brush Lake Rd | | Eau Claire | MI | 49111 |
| Silver Creek Village | 172 Central Ave | | Silver Creek | NY | 14136 |
| Silver Fin Capital Group Llc | 185 Great Neck Rd Ste 304 | | Great Neck | NY | 11021 |
| Silver Fir District | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Silver Grove City | Pobox 417 | | Silver Grove | KY | 41085 |
| Silver Key Property Corp | 1633 Bayshore Hwy Ste 321 | | Burlingame | CA | 94010 |
| Silver Key Property Corp | PO Box 7580 | | San Francisco | CA | 94120-7580 |
| Silver Lake Township | R R 1 Box 210 | | Brackney | PA | 18812 |
| Silver Lake Village | PO Box 57 | | Siver Lake | WI | 53170 |
| Silver Leaf Financial Inc | 1110 Nasa Rd One Ste 104 | | Houston | TX | 77058 |
| Silver Line Realty Inc | 2900 Adams St Building C 10 J | | Riverside | CA | 92504 |
| Silver Lining Mortgage Inc | 13285 Sw 47 St | | Miramar | FL | 33027 |
| Silver Mortgage Bancorp Inc | 1001 East Chicago Ave | | Naperville | IL | 60540 |
| Silver Mortgage Funding Llc | 5 Grogans Pk | Ste 201 | Spring | TX | 77380 |
| Silver Rock Mortgage Inc | 640 North Main 2151 | | North Salt City | UT | 84054 |
| Silver Spring Township | 269 Woods Dr | | Mechanicsburg | PA | 17055 |
| Silver Springs Village | 43 North Main St/box 317 | | Silver Springs | NY | 14550 |
| Silver Star Realty & Finance | 1333 E Thousand Oaks Blvd Ste 212 | | Thousand Oaks | CA | 91360 |
| Silver State Exterminator & Termite Co | 5965 Harrison Dr Ste 1 | | Las Vegas | NV | 89120 |
| Silver State Financial | 4 Sunset Way Ste A 6 | | Henderson | NV | 89014 |
| Silver State Financial | 2920 N Green Valley Pkwy Ste | | Henderson | NV | 89014 |
| Silver State Financial | 8655 South Eastern Ave | | Las Vegas | NV | 89123 |
| Silver Stone Mortgage Corporation | 1981 Marcus Ave Ste C107 | | Lake Success | NY | 11042 |
| Silver Strand Home Loans | 91 110 Hqanua St Ste 203 | | Kapolei | HI | 96707 |
| Silver Strand Home Loans | 91 110 Hanua St Ste 203 | | Kapolei | HI | 96707 |
| Silverbow County | PO Box 611 | | Butte | MT | 59703 |
| Silverdale Boro | PO Box 91 | | Silverdale | PA | 18962 |
| Silverhawk Realty | 2805 Blaine St Ste 200 | | Caldwell | ID | 83605 |
| Silverline Finance | 43086 Christy St | | Fremont | CA | 94538 |
| Silverline Financial Group Llc | 327 Debaliviere Ave | | St Louis | MO | 63112 |
| Silverline Financial Services Inc | 1318 East Shaw Ave Ste 305 | | Fresno | CA | 93710 |
| Silverline Mortgage | 1933 West Caldwell Ste 5 | | Visalia | CA | 93277 |
| Silverline Mortgage | 1318 E Shaw Ave Ste 305 | | Fresno | CA | 93710 |
| Silverline Mortgage & Properties Inc | 386 Grand Ave | | Oakland | CA | 94612 |
| Silverstar Mortgage Llc | 5600 N Ocean Dr | | Hollywood | FL | 33019 |
| Silverstone Financial Inc | 4508 North Sierra Way 120 | | San Bernardino | CA | 92407 |
| Silverstone Financial Inc | 4508 North Sierra Way | 120 | San Bernardino | CA | 92407 |
| Silverstone Mortgage Inc | 19 Briar Hollow Ste 210 | | Houston | TX | 77027 |
| Silverstone Mortgage Inc | 16903 Red Oak Ste 220 | | Houston | TX | 77090 |
| Silverstone Mortgage Llc | 357 Town Ctr Blvd | Ste 204 | Ridgeland | MS | 39157 |
| Silverstrand Capital Inc | 25018 Wintergreen Ct | | Newhall | CA | 91381 |
| Silvestre Gonzalez | 1004 Middle Cove Dr | | Plano | TX | 75023 |
| Silvestri Appraisal Services | PO Box 819 | | Clarks Summit | PA | 18411-0819 |
| Silvia G Ponce | 5301 Trailhead St | | Bakersfield | CA | 93307 |
| Silvia O Perez | 8074 Split Pine Dr | | Houston | TX | 77040 |
| Silvia Ortiz Gonzalez | 4047 W Marquette Rd | | Chicago | IL | 60629 |
| Sim Corp | 2422 Mill St | | Aliquippa | PA | 15001 |
| Sim Lieu | Interoffice | | | | |
| Sima Saidi | 1 3351 4 250 | | Chantilly | VA | 20152 |
| Simcoe & Erie General Ins | 25901 Quinlan St | | Williamsville | NY | 14221 |
| Simeon N Green | 6225 Sheridan Dr Suit | | Mesquite | TX | 75149 |
| Simeona S Davis | 1228 W Scyene Rd Ste 130 | | Suisun City | CA | 94585 |
| | 813 White Wing | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Simermeet Singh | | 4450 Enterprise St Ste 101 | Fremont | CA | 94538 |
| Simic Realty Inc | Dan Simic Jr | 4608 W Thournbury Dr | Valparaiso | IN | 46383 |
| Simmesport Town | | PO Box 145 | Simmesport | LA | 71369 |
| Simmonds Properties | | 3516 Lawrenceville Hwy | Tucker | GA | 30084 |
| Simmons Appraisal Service | | 8490 S Power Rd Ste 105 102 | Gilbert | AZ | 85297 |
| Simmons Appraisal Services | | 8490 S Power Rd Ste 105 102 | Gilbert | AZ | 85297 |
| Simmons Media Group | | 1606 Central Ave Se 104 | Albuquerque | NM | 87106 |
| Simon A Stidham | | 2823 Nw 26th St | Oklahoma City | OK | 73107 |
| Simon Appraisal Company Inc | | 16201 Locust Tree Rd | Lodi | CA | 95240 |
| Simon Company Inc | | 1306 North Irwin St | Hanford | CA | 93230 |
| Simon Daniel Ahn | | 315 Raymond Ave | Glendale | CA | 91201 |
| Simon Derral Dreisbach | | 6890 E Monaco Pkwy | Orange | CA | 92867 |
| Simon Dreisbach | 1 3347 4 725 | Interoffice | | | |
| Simon Finances & Consulting Inc | | 4416 Spring Valley Rd | Dallas | TX | 75244 |
| Simon L Willis Jr | Willis Appraisal Service | PO Box 62898 | Colorado Springs | CO | 80962 |
| Simon Wei Ta Ma | | 16972 Ruby Circle | Huntington Beach | CA | 92649 |
| Simona Balkelis | | 32902 26th Pl Sw | Federal Way | WA | 98023 |
| Simona M Mcdonald | | 22926 Deberry St | Grand Terrace | CA | 92313 |
| Simone A Dewhurst | | 6510 Main St | Miami Lakes | FL | 33014 |
| Simone I Uehlein Hed | | 1046 Prairie Dr | Silverlake | WI | 53170 |
| Simone Uehlein Hed | Itasca Wholesale | Interoffice | | | |
| Simonich Corp | | 3130 Crow Canyon Pl 240 | San Ramon | CA | 94583 |
| Simons & Leoni Home Loans Llc | | 307 S Willow Ave Ste 100 | Tampa | FL | 33606 |
| Simple Lending Group | | 5420 W Sahara Ave Ste 101 | Las Vegas | NV | 89146 |
| Simple Mortgage Company | | 2103 Coral Way Ste 301 | Miami | FL | 33135 |
| Simple Mortgage Services | | 1206 E Lohman Ave | Las Cruces | NM | 88001 |
| Simple Mortgage Solutions | | 6247 Magnolia Ave Unit B | Riverside | CA | 92506 |
| Simple Mortgage Solutions Llc | | 704 North Gloster St Ste 2e | Tupelo | MS | 38804 |
| Simplex Grinnell Lp | | 1655 Marietta Way Ste 105 | Sparks | NV | 89431 |
| Simplex Mortgage | | 3150 Almaden Expressway Ste 233a | San Jose | CA | 95118 |
| Simplicity Financial Group Inc | | 13501 Sw 128 St Ste 114 | Miami | FL | 33186 |
| Simplicity Lending Inc | | 4906 West 1st St | Santa Ana | CA | 92703 |
| Simplicity Lending Llc | | 104 South St 204 | Waunakee | WI | 53597 |
| Simplicity Mortgage & Financial Group Llc | | 150 Prospect Pl | Alpharetta | GA | 30005 |
| Simplicity Mortgage Company | | 24 Rubbly Rd | Wenham | MA | 01984 |
| Simplicity Mortgage Inc | | 799 Northern Blvd | Clarks Summit | PA | 18411 |
| Simplified Lending Solutions Llc | | 44 Dover Point Rd | Dover | NH | 03820 |
| Simplified Mortgage | | 5450 Pirrone Rd | Salida | CA | 95368 |
| Simplified Mortgage Company | | 521 Sam Houston Pkwy E Ste 425 | Houston | TX | 77060 |
| Simplified Mtg & Ins Agy Inc | | 2711 W Sunrise Blvd Ste 4 | Ft Lauderdale | FL | 33311 |
| Simply Devine Realty | | 17731 Irvine Blvd Ste 207 | Tustin | CA | 92780 |
| Simply Financial | | 12662 West Dogwood Rd | Dewitt | NE | 68341 |
| Simply Success Mortgage | | 2776 Clara Smith Pl | San Jose | CA | 95135 |
| Simply Success Mortgage | | 313 Piercy Rd | San Jose | CA | 95138 |
| Simply The Best Magazine | | 4733 W Atlantic Ave C 15 | Delray Beach | FL | 33445 |
| Simply The Best Mortgage | | 20501 Ventura Blvd Ste 119 | Woodland Hills | CA | 91364 |
| Simpson County | | PO Box 434 | Franklin | KY | 42135 |
| Simpson County | | PO Box 459 | Mendenhall | MS | 39114 |
| Simpson Harold Financial Inc | | 3450 Dunn Ave Ste 304 | Jacksonville | FL | 32218 |
| Simpsonville City | | Pobox 378 | Simpsonville | KY | |
| Sims Realty & Mortgage Corp | | 500 Stuart St | Lynchburg | VA | 24501 |
| Sims Realty & Mortgage Corp | | 532 Fidelity Rd | Roanoke | VA | 24014 |
| Sims Township | | 4489 Us 23 | Au Gres | MI | 48703 |
| Simsboro City | | PO Box 40 | Simsboro | LA | 71275 |
| Simsbury Town | | PO Box 495 | Simsbury | CT | 06070 |
| Sina J Goldberg | | 27 Griffin Rd | Framingham | MA | 01701-3302 |
| Sinai Financial Centerinc | | 316 N John Young Pkwy | Kissimmee | FL | 34741 |
| Sinai Mortgage Corporation | | 18305 Sherman Way Blvd Ste 13 | Reseda | CA | 91335 |
| Sincerea Thompson | | 5335 Philgrove Way | Memphis | TN | 38125-0000 |
| Sincerity Financial Group Inc | | 812 Pearl Ste B2 | Brunswick | OH | 44212 |
| Sincerity Mortgage | | PO Box 572452 | Murray | UT | 84157 |
| Sincerity Mortgage | | 2150 South 1300 East 5th Fl Ste 538 | Salt Lake City | UT | 84106 |
| Sinclair Financial Corp | | 3849 Willow Ave Ste 200 | Catle Shannon | PA | 15234 |
| Sinclair Fleming | | 2017 C Los Trancos Dr | Irvine | CA | 92617 |
| Sinclair Fleming Emp | 1 3351 4 245 | Interoffice | | | |
| Sinclair Mortgage | | 5930 Pebble Creek Dr | Rocklin | CA | 95765 |

| | | | | | |
|---|---|---|---|---|---|
| Sinclaire Financial Group | | 860 Hillview Court Ste 130 | | Milpitas | CA | 95035 |
| Sinclairville Village T/o Charlo | | PO Box 469 | | Sinclairville | NY | 14782 |
| Sinclairville Villaget/o Gerry | | PO Box 469 | | Sinclairville | NY | 14782 |
| Sindy Perez | | 8813 Citrus Village Dr | | Tampa | FL | 33626 |
| Sindy Ryan | Everett 4159 | Interoffice | | | | |
| Sindy Ryan | | 17806 Ne 198th Pl | | Woodinville | WA | 98072 |
| Sindy Ryan 4159 | Everett Wa | Interoffice | | | | |
| Sinead Marron | Adobe City Appraisal | PO Box 5843 | | Santa Fe | NM | 87502 |
| Sineen Green & Associates Inc | | 120 Landmark Square | | Virginia Beach | VA | 23452 |
| Sines Appraisal Service | | 561 Humberson Rd | | Friendsville | MD | 21531 |
| Sinex Aviation Technologies Corporation | David Steininger | 11 E Superior St Ste 400 | | Duluth | MN | 55802 |
| Singer Appraisal & Consulting Services | | 222 South Broad St | | Lancaster | OH | 43130 |
| Singhs Real Estate Appraisals | Dinesh Singh | 1967 Pillbury Rd | | Manteca | CA | 95337 |
| Single Source Mortgage Of Florida Inc | | 1875 Old Alabama Rd Ste 640 | | Roswell | GA | 30076 |
| Single Source Mortgage Of Georgia Inc | | 1875 Old Alabama Rd Ste 640 | | Roswell | GA | 30076 |
| Single Source Mortgage Services Inc | | 1831 Murray Ave Ste 210 | | Pittsburgh | PA | 15217 |
| Singleterry Appraisal & Re Consulting | | 14493 Spid Ste A335 | | Corpus Christi | TX | 78418 |
| Singleterry Ramona Ybanez | | 14493 Spid Ste A335 | | Corpus Christi | TX | 78418 |
| Singletrack Appraisals Llc | | 14256 White Peak Dr | | Colorado Springs | CO | 80921 |
| Sinhprase Boutsaboualoy | | 967 Blossom Hill Dr | | Corona | CA | 92880 |
| Sinking Spring Boro | | 95 Mull Ave | | Sinking Spring | PA | 19608 |
| Sinnen Green And Associates | | 529 Central Dr Ste 101 | | Virginia Beach | VA | 23454 |
| Siobhan Shashawna Tetreault | | 244 Broadway | | Haverhill | MA | 01832 |
| Sioux Co Special Assessment | | | | | IA | |
| Sioux County | | PO Box 77 | | Orange City | IA | 51041 |
| Sioux County | | PO Box L | | Fort Yates | ND | 58538 |
| Sioux County | | PO Box 276 | | Harrison | NE | 69346 |
| Sioux Creek Town | | 393 22 1/2 St | | Chetek | WI | 54728 |
| Sir Robert Rich | | 22626 Joshua Ln | | Apple Valley | CA | 92308 |
| Sir Speedy Printing | | 13240 Hempstead Hwy 216 | | Houston | TX | 77040 |
| Sirak Mortgage Company Inc | | 4700 Dressler Rd Nw | | Canton | OH | 44718 |
| Sire Houstons Therapudic Equestrian Ctr | | 24161 Spring Dr | | Hockley | TX | 77447 |
| Sirelle Ashley Bachman | | 13652 Lorna St | | Garden Grove | CA | 92844 |
| Siren Town | | PO Box 502 | | Siren | WI | 54872 |
| Siren Village | | PO Box 23 | | Siren | WI | 54872 |
| Sirena Zavala | | 2287 Oldridge Dr | | Hacienda Hts | CA | 91745 |
| Sirena Zavala Emp | 1 3337 Cn 340 | Interoffice | | | | |
| Sirianni Mortgage Corporation | | 52 Federal Rd | | Danbury | CT | 06810 |
| Sirintip Polonis Carnes | | 11918 Candor St | | Cerritos | CA | 90703 |
| Siriporn Kuanchai | | 10971 Francis Ave | | Tustin | CA | 92782 |
| Sirius America Ins Co | | PO Box 178407 | | San Diego | CA | 92177 |
| Sirius America Ins Co | | PO Box 85087 | | San Diego | CA | 92101 |
| Sirius America Ins Co | | 110 William St | | New York | NY | 10038 |
| Sirius America Ins Co | | 120 W 45th St 36th Fl | | New York | NY | 10036 |
| Sirius Intl Ins Corp | | Agency Bill | Agency Bill | | CA | 99999 |
| Sirivanh T Mounkhaty | | 1778 Clovermeadow Dr | | Vienna | VA | 22182 |
| Sirote & Permutt | 2311 Highland Ave South | PO Box 55509 | | Birmingham | AL | 35255-5509 |
| Sirote & Permutt Pc | | 2311 Highland Ave South | | Birmingham | AL | 35255 |
| Sirva Relocation | | 6070 Pkland Blvd | | Mayfield Heights | OH | 44124 |
| Sirva Relocation Llc Services Agrmt | | 6070 Pkland Blvd | | Mayfield Heights | OH | 44124 |
| Siskiyou County | | 311 Fourth St | | Yreka | CA | 96097 |
| Siskiyou County Mobile Homes | | PO Box 600 | | Yreka | CA | 96097 |
| Siskiyou County Recorder | | PO Box 8 | | Yreka | CA | 96097 |
| Siskiyou County Unsecured Roll | | 311 Fourth St | | Yreka | CA | 96097 |
| Sister Bay Village | | PO Box 769 | | Sister Bay | WI | 54234 |
| Sister Realty | | 10400 Beaumont Ave Ste E | | Cherry Valley | CA | 92223 |
| Sisters Realty | | 10400 Beaumont Ave | Ste E | Cherry Valley | CA | 92223 |
| Sisters To Sisters | Everyone Has A Heart Foundation | 4701 Willard Ave Se 223 | | Chevy Chase | MD | 20815 |
| Sit Mortgage Services | | 23539 Lowrie | | Grosse Ile | MI | 48138 |
| Site Stuff | | PO Box 671033 | | Dallas | TX | 75267-1033 |
| Sitel Home Mortgage Corp | | 100 | | Omaha | NE | 68122 |
| Sitestuff | | PO Box 671033 | | Dallas | TX | 75267-1033 |
| Sitex Idm | | 3100 New York Dr | | Pasadena | CA | 91107 |
| Sitka Enterprises Inc | Dba Busy Bee Movers | 4533 Wapentate | | Corpus Christi | TX | 78413 |
| Situs Appraisal Group Inc | | PO Box 340 | | Pewaukee | WI | 53072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Siuslaw Valley Bank | | 260 Country Club | | Eugene | OR | 97401 |
| Six & Associates Inc | 180 Thomas Johnson Dr | Ste 105 | | Frederick | MD | 21702 |
| Sj Beaulieu Sr | | Chapter 13 Trustee | 433 Metairie Rd Ste 307 | Maetairie | LA | 70005 |
| Sjb Funding Llc | | 3010 W 111th Dr | | Westminster | CO | 80031 |
| Sk Financial Inc | | 6406 Joliet Rd | | Countryside | IL | 60525 |
| Ska Appraisal Service Inc | | 1716 Vidalia Ct | | Greenwood | IN | 46143 |
| Skadden Arps Slate Meagher & Floam Llp & Affiliates | Andrew Sandler | 1440 New York Ave | | Nw Washington | DC | 20005 |
| Skadden Arps Slate Meagher & Flom Llp | | 1440 New York Ave Nw | | Washington | DC | 20005 |
| Skaggs Appraisal Services | | PO Box 32 | | Choctaw | OK | 73020 |
| Skagit County | | 700 S 2nd St Room 205 | | Mount Vernon | WA | 98273 |
| Skagit County Unsecured | | 205 Kincaid St/PO Box 518 | | Mt Vernon | WA | 98273 |
| Skagit Valley Mortgage | | 3705 | | Mt Vernon | WA | 98273 |
| Skagit Valley Mortgage | | 3705 East College Way | | Mt Vernon | WA | 98273 |
| Skamania County | | PO Box 790 | | Stevenson | WA | 98648 |
| Skanawan Town | | W3893 Cty Rdh | | Irma | WI | 54442 |
| Skandia Township | | 224 Krieger Dr P | | Skandia | MI | 49885 |
| Skaneateles Csd T/o Marcellus | | 24 E Main St | | Marcellus | NY | 13108 |
| Skaneateles Csd T/o Niles | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Csd T/o Owasco | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Csd T/o Sennet | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Csd T/o Skaneatel | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Csd T/o Spafford | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Town | | 24 Jordon St | | Skaneateles | NY | 13152 |
| Skaneateles Village | | 46 East Genesee St | | Skaneateles | NY | 13152 |
| Skellie Kazak | Rw Linhart & Associates Llc | 2364 W 11th St | | Cleveland | OH | 44113 |
| Skiles Real Estate | Jere Randall Skiles | PO Box 2737 | | Athens | TX | 75751 |
| Skillpath Seminars | | PO Box 2768 | | Mission | KS | 66201-2768 |
| Skillramp Of Los Angeles | | 9261 Folsom Blvd Ste 302 | | Sacramento | CA | 95826 |
| Skip K Kaiser | | 311 Charles St | | Hillrose | CO | 80733-0000 |
| Skippack Township | | PO Box 617 | | Skippack | PA | 19474 |
| Skm Mortgage | | 15726 Fox Circle | | Apple Valley | MN | 55124 |
| Skofed Mortgage Funding Corporation | | 2610 S Jones Blvd Ste 1 | | Las Vegas | NV | 89146 |
| Skowhegan Town | | Attn Leisa Porter 90 Water Stre | | Skowhegan | ME | 04976 |
| Sky Advertising Inc | | 14 East 33rd St 8th Fl | | New York | NY | 10016 |
| Sky Capital Mortgage Llc | | 1900 Berry St Ste H | | Elkhart | IN | 46514 |
| Sky Financial Llc | | 4403 Kendal Court | | Valrico | FL | 33594 |
| Sky Investments Inc Dba North Star Lending | | 10 Fairway Dr Ste 302 | | Deerfield Beach | FL | 33441 |
| Sky Lending Group | | 27141 Aliso Creek Rd Ste 230 | | Aliso Viejo | CA | 92656 |
| Sky Lending Group | | 17291 Irvine Blvd Ste 406 | | Tustin | CA | 92780 |
| Sky Mortgage | | 417 5th St | | West Des Moines | IA | 50265 |
| Sky Mortgage | | 12500 13 Mile Rd | | Warren | MI | 48093 |
| Sky Valley Financial Inc | | 1090 Adams St L | | Benicia | CA | 94590 |
| Skyco Corporation | | | | | | |
| Skyemax Mortgage | | 8950 Cal Ctr Dr Ste 255 | | Sacramento | CA | 95826 |
| Skyland Properties Inc | | PO Box 2926 | | Asheville | NC | 28802 |
| Skylar D Glasier | | 1 Gray Stone Way | | Laguna Niguel | CA | 92677 |
| Skyline Appraisal Corporation | | 1009 37th Ave Court 201 | | Greeley | CO | 80634 |
| Skyline Appraisal Services Ltd | | 69 Walnut Ave E | | E Farmingdale | NY | 11735 |
| Skyline Financial Corp | | 15928 Ventura Bl Ste 104 | | Encino | CA | 91436 |
| Skyline Funding Inc | | 211 E Ontario Ste 1000 | | Chicago | IL | 60611 |
| Skyline Mortgage Services Inc | | 3004 W Belmont Ave | | Chicago | IL | 60618 |
| Skyline Mortgage Services Llc | | 7575 Golden Valley Rd Ste 385 | | Golden Valley | MN | 55427 |
| Skyline Orange County | | 25151 Artic Ocean Dr | | Lake Forest | CA | 92630 |
| Skyline Properties Inc | | PO Box 2926 | | Asheville | GA | 28802-2926 |
| Skyline Real Estate Services | | 806 C Ave | | Coronado | CA | 92118 |
| Skylink Financial Corporation | | 1915 West Glenoaks Blvd Ste 200 | | Glendale | CA | 91201 |
| Skynet Financial | | 9938 Bolsa Ave Ste 217 | | Westminster | CA | 92683 |
| Skynet Usa Corporation | | 5616 1/2 N Rosemead Blvd | | Temple City | CA | 91780 |
| Skypark Financial Inc | | 17791 Fitch | | Irvine | CA | 92614 |
| Skypoint Mortgage Co Inc | | 8620 Hillside Ave | | West Hollywood | CA | 90069 |
| Skyscraper Financial Inc | | 5627 Sepulveda Blvd Ste 222 | | Van Nuys | CA | 91411 |
| Skystone Mortgage Group Inc | | 900 Circle 75 Pkwy Ste 1300 | | Atlanta | GA | 30339 |
| Skytech Mortgage | | 9619 Chesapeake Dr Ste 102 | | San Diego | CA | 92123 |
| Skytel | Revenue Assurance Dept | 200 South Lamar St | | Jackson | MS | 39207 |
| Skytel | | | | | | |
| Skytel Corporation | | 500 Clinton Ctr Dr | 4th Fl Building 2 | Clinton | MI | 39056 |

| | | | | | |
|---|---|---|---|---|---|
| Skyway Creations Unlimites Inc | | PO Box 38055 | | Colorado Springs | CO | 80906 |
| Skyway Greenery | | PO Box 38055 | | Colorado Springs | CO | 80937 |
| Skyway Mortgage Inc | | 1880 Dublin Blvd Ste B | | Colorado Springs | CO | 80918 |
| SI Funding Inc | | 3660 Wilshire Blvd 838 | | Los Angeles | CA | 90010 |
| SI King Appraising | | R322b Main St | | Mcsherrystown | PA | 17344 |
| Slade Mortgage Group Inc | | 222 Main St | | Falmouth | MA | 02540 |
| Slagle Township | | 8878 W 30th Rd | | Harrietta | MI | 49638 |
| Slate Spring City | | City Hall PO Box 36 | | Slate Springs | MS | 38955 |
| Slatington | | Washington Township | | Slatington | PA | 18080 |
| Slatington Boro | | 125 S Walnut | | Slatington | PA | 18080 |
| Slaughter Beach Town | | Rt 1 Box 386 | | Milford | DE | 19963 |
| Slaughter Town | | PO Box 29 | | Slaughter | LA | 70777 |
| Slaughters | | City Of Slaughters | | Slaughters | KY | 42456 |
| Slavens Realty And Mortgage | | 355 3rd Ave 101a | | Chula Vista | CA | 91910 |
| Slavica Gunjevic | | 9727 Paddock Way Ct | | Houston | TX | 77065 |
| Slavonic Ins Co Of Texas | | PO Box 1386 | | Rosenberg | TX | 77471 |
| Slavonic Mut Fi Ins Assoc 4 | | PO Box 1168 | | Rosenberg | TX | 77471 |
| Slayt Mortgage | | 4050 S Federal | | Englewood | CO | 80110 |
| Slc Mortgage | | 220 | | Glendale | AZ | 85308 |
| Sleepy Hollow Bank | | 49 Beekman Ave | | Sleepy Hollow | NY | 10591 |
| Sleepy Hollow Village | | 28 Beekman Ave | | Sleepy Hollow | NY | 10591 |
| Slh Mortgage Corporation | | 1876 North University Dr Ste 201 | | Plantation | FL | 33322 |
| Slidell Drainage 2 | | PO Box 1229 | | Slidell | LA | 70459 |
| Slidell Isd | | Wise County Central Appraisal Dis | 400 E Business Us 380 | Decatur | TX | 76234 |
| Slidell Isd C/o Wise Co Appr D | | 206 So State St | | Decatur | TX | 76234 |
| Sligo Borough | | PO Box 224 | | Sligo | PA | 16255 |
| Slimebuster Sanitation & Sales | | PO Box 2764 | | Spring | TX | 77383 |
| Slinger Village | | 220 Slinger Rd/PO Box 227 | | Slinger | WI | 53086 |
| Slippery Rock Boro | | 418 W Water St | | Slippery Rock | PA | 16057 |
| Slippery Rock Sd/brady Twp | | Rd 4 Box 298 B | | Slippery Rock | PA | 16057 |
| Slippery Rock Sd/franklin Twp | | 211 Isle Rd | | Butler | PA | 16001 |
| Slippery Rock Sd/harrisville Bo | | PO Box 11 | | Harrisville | PA | 16038 |
| Slippery Rock Sd/mercer Twp | | 4232 William Flynn Hy | | Harrisville | PA | 16038 |
| Slippery Rock Sd/muddycreek Twp | | 827 Yellow Creek Rd | | Prospect | PA | 16052 |
| Slippery Rock Sd/portersville B | | Box 13 | | Portersville | PA | 16051 |
| Slippery Rock Sd/prospect Boro | | Tax Collector | 528 | Prospect | PA | 16052 |
| Slippery Rock Sd/slippery Rock | | 578 Slippery Rock Rd | | Slippery Rock | PA | 16057 |
| Slippery Rock Sd/slippery Rock | | 631 South Main St | | Slippery Rock | PA | 16057 |
| Slippery Rock Sd/w Liberty Bor | | 141 Smith Rd | | Slippery Rock | PA | 16057 |
| Slippery Rock Sd/worth Twp | | Rd 2 Box 193 6 | | Slippery Rock | PA | 16057 |
| Slippery Rock Township | | 578 Slippery Rock Rd | | Slippery Rock | PA | 16057 |
| Slippery Rock Township | | Rd 1 Box 321 | | Ellwood City | PA | 16117 |
| Sloan & Meier Surveyors Pa Inc | | 103 S 4th St Ste 1 | | Manhattan | KS | 66502 |
| Sloan Chattleton | | 10 Via Onagro | | Rcho Sta Marg | CA | 92688 |
| Sloan Mortgage Group Inc | | 243 W Pk Ave Ste 101 | | Winter Pk | FL | 32789 |
| Sloan Mortgage Group Inc | | 4747 Us Hwy 19 | | New Port Richey | FL | 34652 |
| Sloan Mortgage Group Inc | | 13239 Evening Sunset Ln | | Riverview | FL | 33569 |
| Sloan Village | | 425 Reiman St | | Sloan | NY | 14212 |
| Sloane Mortgage Llc | | 1825 Cherry Ridge Dr | | Heathrow | FL | 32746 |
| Sloatsburg Village | | 96 Orange Turnpike | | Sloatsburg | NY | 10974 |
| Slobodan Ninkovic | | 1025 Essther | | Pleasant Hill | CA | 94523 |
| Slocum Township | | Rr 3 Box 3266 | | Wapwallopen | PA | 18660 |
| Slope County | | PO Box Ii | | Amidon | ND | 58620 |
| Slovan Associates Inc | | PO Box 17057 | | Tucson | AZ | 85731 |
| Slow Down Lifes Too Short | | 8 West Division Ste200 | | Chicago | IL | 60610 |
| Slp Financial Services | | 3055 Wilshire Blvd 620 | | Los Angeles | CA | 90010 |
| Slp Financial Services | | 6131 Orangethorpe Ave Ste 270 | | Buena Pk | CA | 90620 |
| Sls Mortgage Incorporated | | 13741 Foothill Blvd Ste 140 | | Sylmar | CA | 91342 |
| Slt Mortgage | | 4067 Hardwick St Ste150 | | Lakewood | CA | 90712 |
| Sm Information Systems Management | | 6975 Sw Sandburg Rd Ste 290 | | Portland | OR | 97223 |
| Sm Mortgage Corp | | 5040 Edna Ave | | Las Vegas | NV | 89146 |
| Smallwood Ventures Inc | South Texas Traveler/properties Mag | PO Box 3381 | | Alice | TX | 78333 |
| Smallwood Ventures Inc | South Texas Traveller/properties Mag | PO Box 3381 | | Alice | TX | 78333 |
| Smart Appraisal Services | Do Not Use | Use Stu006 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Smart Choice Mortgage Llc | | 39 South River Rd | | Bedford | NH | 03110 |
| Smart City Networks | | PO Box 842118 | | Dallas | TX | 75284-2118 |
| Smart Enterprises Llc | | 8540 Executive Woods Dr Ste 200 | | Lincoln | NE | 68512 |
| Smart Equity Mortgage Investments Llc | | 2105 Silver Lea Ct | | Eugene | OR | 97404 |
| Smart Group Finance | | 1930 Glenoaks Blvd Ste 12 | | Glendale | CA | 91201 |
| Smart Lending | | 600 S Lake Ave 102 | | Pasadena | CA | 91106 |
| Smart Money | | PO Box 8271 | | Red Oak | IA | 51591-4422 |
| Smart Money Financial Group Inc | | 50 De Lacey Ave | | Pasadena | CA | 91105 |
| Smart Money Lending Corporation | | 1101 S Winchester Blvd Ste D 145 | | San Jose | CA | 95128 |
| Smart Money Mortgage Group Llc | | 201 East Kennedy Blvd Ste 1680 | | Tampa | FL | 33602 |
| Smart Money Mortgage Inc | | 29910 Ohana Circle | | Lake Elsinore | CA | 92532 |
| Smart Mortgage | | 3010 Fairview Rd Sw | | Prior Lake | MN | 55372 |
| Smart Mortgage Access Llc | | 1821 Walden Office Square Ste 120 | | Schaumburg | IL | 60173 |
| Smart Mortgage Centers Inc | | 2651 Warrenville Rd Ste 580 | | Downers Grove | IL | 60515 |
| Smart Mortgage Centers Inc | | 1523 W Morse | | Chicago | IL | 60626 |
| Smart Mortgage Centers Inc | | 2505 North Mayfair Rd | | Wauwatosa | WI | 53226 |
| Smart Mortgage Solution | | 5455 Sw 8 St Ste 240 | | Coral Gables | FL | 33134 |
| Smart Mortgage Solutions Inc | | 109 Constable Court | | Orlando | FL | 32828 |
| Smart Mortgage Solutions Inc | | 8823 South Redwood Rd Unit B Fl 2 | | West Jordan | UT | 84088 |
| Smart Mortgages Llc | | 5334 Holly Rd 102 | | Corpus Christi | TX | 78411 |
| Smart Rate Direct | | 1241 North Lakeview Ave Ste H | | Anaheim | CA | 92807 |
| Smart Rate Mortgage Corp | | 47834 Van Dyke Ste 340 | | Shelby Twp | MI | 48317 |
| Smart Rate Mortgage Corp | | 47834 Van Dyke | Ste 340 | Shelby Twp | MI | 48317 |
| Smart Realty & Financing Solution Llc | | 101 Sw Trafalgar Pkwy | | Cape Coral | FL | 33991 |
| Smart Squirrel Inc | | 3961 E Speedway Ste 414 | | Tucson | AZ | 85712 |
| Smartcash Mortgage | | 14841 Burbank Blvd | | Van Nuys | CA | 91411 |
| Smartequity Home Loans Inc | | 77 N Mentor Ave Ste 200 | | Pasadena | CA | 91106 |
| Smartleads Inc | Attn Brad Kent | 2656 West Lake Rd | | Palm Harbor | FL | 34684 |
| | Directional Ad Vantage | | | | | |
| Smartlite | Holdings Llc | 4800 N Federal Hwy Ste 200a | | Boca Raton | FL | 33431-5176 |
| Smartloanlendercom Inc | | 2104 Amherst Trail | | Conyers | GA | 30094 |
| Smas Real Estate Appraisal | | 12334 Northup Way Ste A | | Bellevue | WA | 98005 |
| Smc | | 25108 Marguerite Pkw B518 | | Mission Viejo | CA | 92692 |
| Smc | | 818 N Mountain Ave Ste 205 | | Upland | CA | 91786 |
| Smc Direct | | 10737 Laurel Ave Ste 140 | | Rancho Cucamunga | CA | 91730 |
| Smc Lending Corporation | | 25 Birch St Bldg B 2nd Fl | | Milford | MA | 01757 |
| Smc Loan Inc | | 23201 Mill Creek Dr Ste 225 | | Laguna Hills | CA | 92653 |
| Smc Mortgage | | 1025 Old Country Rd Ste 300a | | Westbury | NY | 11590 |
| Smcpa Mortgage Company | | 1749 West St | | Stoughton | MA | 02072 |
| Smead Manufacturing Company H123/rbc Day 1 | | Smead Software Solutions | 616 S State College Blvd | Fullerton | CA | 92831 |
| Smelser Town | | 1353 Saint Rose Rd | | Cuba City | WI | 53807 |
| Smethport Area Sd/hamlin Twp | | PO Box 16 | | Hazelhurst | PA | 16733 |
| Smethport Area Sd/keating Twp | | Rd 3 Box 31 | | Smethport | PA | 16749 |
| Smethport Area Sd/norwich Twp | | Rd 1 | | Smethport | PA | 16749 |
| Smethport Area Sd/sergeant Twp | | Box 28 | | Mt Jewett | PA | 16740 |
| Smethport Area Sd/smethport Boro | | 108 E Willow St | | Smethport | PA | 16749 |
| Smethport Boro | | 108 East Willow Stre | | Smethport | PA | 16749 |
| | C/o Greater Fort | | | | | |
| Smg | Lauderdale/broward | County Convention Ctr | Telecommunications Department | | | |
| Smi Financial Services Llc | | 4835 Lbj Freeway Ste 300 | | Dallas | TX | 75244 |
| Smi Funding & Financial Partners | | 607 28 1/2 Rd Ste 125 | | Grand Junction | CO | 81506 |
| Smi Residential Mortgage Inc | | 4835 Lbj Freeway Ste 300 | | Dallas | TX | 75244 |
| Smicksburg Boro | | Box 17 | | Smicksburg | PA | 16256 |
| Smile Mortgage Services | | 2219 Buchanan Rd Ste 9 | | Antioch | CA | 94509 |
| Smiley Mortgages Llc | | 1900 Parfet Estates Dr | | Golden | CO | 80401 |
| Smita Tailor | | 30 Breakers Ln | | Aliso Viejo | CA | 92656 |
| Smith & Associates | | PO Box 10165 | | Columbia | MO | 65205 |
| Smith And Williamson Llc | | 4130 East Van Buren St Ste 140 | | Phoenix | AZ | 85005 |
| Smith Appraisal Inc | Christopher Smith | 1621 Post Oak Court | | Prosper | TX | 75078 |
| Smith Appraisal Service Inc | | 24 N Dogwood Ln | | Salmon | ID | 83461 |
| Smith Appraisal Services | | PO Box 1942 | | Huntsville | AL | 35807-1942 |
| Smith Appraisals Llc | | 6525 W Bluemound Rd 12 | | Milwaukee | WI | 53213 |
| Smith County | | 218 S Grant | | Smith Ctr | KS | 66967 |
| Smith County | | PO Box 157 | | Raleigh | MS | 39153 |
| Smith County | | 122 Turner High Circle | | Carthage | TN | 37030 |
| Smith County | | 1517 W Front Drawer 201175710 | | Tyler | TX | 75702 |

| | | | | | |
|---|---|---|---|---|---|
| Smith County Clerk | | PO Box 1018 | | Tyler | TX | 75710 |
| Smith Lanier Price | | 105 A Commerce Dr | | Fayetteville | GA | 30214 |
| Smith Mortgage Services | | 155 Stateline Rd East Ste 1 | | Southaven | MS | 38671 |
| Smith Myers Mortgage | | 9200 Basil Court Ste 100 | | Upper Marlboro | MD | 20774 |
| Smith Myers Mortgage Group | | 9200 Basil Court Ste 100 | | Upper Marlboro | MD | 20774 |
| Smith Ortiz Financial Inc | | 4309 W Fullerton Ave | | Chicago | IL | 60639 |
| Smith Township | | Rt 1 Box 73a | | So Greenfield | MO | 65661 |
| Smith Township | | 15 Baird Ave | | Slovan | PA | 15078 |
| Smith Weik & Wutscher Ltd | | 19 S Lasalle St Ste 601 | | Chicalgo | IL | 60603 |
| Smithco Brokerage Services Inc | | 600 Anton Blvd 11th Fl | | Costa Mesa | CA | 92626 |
| Smithfield Borough | | Rd 3 Box 357 | | Smithfield | PA | 15478 |
| Smithfield Town | | PO Box 9 | | Smthfld | ME | 04978 |
| Smithfield Town | | Gill Rd | | Morrisville | NY | 13408 |
| Smithfield Town | | Tax Collector | 64 Farnum Pike | Smithfield | RI | 02917 |
| Smithfield Town | | PO Box 246 | | Smithfield | VA | 23430 |
| Smithfield Township | | 202 S 13th St | | Huntingdon | PA | 16652 |
| Smithfield Township | | 46 Lake Valhalla View Dr | | East Stroudsburg | PA | 18301 |
| Smithfield Twp/school | | Rd1 Box 217b | | Milan | PA | 18831 |
| Smithfield Twp/spec Co | | Rd1 Box 217b | | Milan | PA | 18831 |
| Smithland City | | PO Box 287 | | Smithland | KY | 42081 |
| Smiths Grove City | | PO Box 114 | | Smiths Grove | KY | 42171 |
| Smithstone Mortgage Services | | 102 N 29 Hwy | | Hogansville | GA | 30230 |
| Smithton Boro | | Box 761 | | Smithton | PA | 15479 |
| Smithtown Town | | 99 West Main St | | Smithtown | NY | 11787 |
| Smithville | | 108 North Bridge St Pobo | | Smithville | MO | 64089 |
| Smithville City | | PO Box 180 | | Smithville | GA | 31787 |
| Smithville City | | PO Box 125 | | Smithville | MS | 38870 |
| Smithville City | | 104 E Main St | | Smithville | TN | 37166 |
| Smithville Town | | PO Box 217 | | Smithville Flats | NY | 13841 |
| Smoke Rise Home Loans Inc | | 5932 Hugh Howell Rd Ste 105 | | Stone Mountain | GA | 30087 |
| Smokey Mountain Marketing Inc | | 11245 E 183rd St Ste 179 | | Cerritos | CA | 90703 |
| Smokey Mountain Mortgage Funding | | 1802 Williamson Court Ste 200 | | Brentwood | TN | 37027 |
| Smokey Mountain Mortgage Funding Corp | | 4304 Brooke Dr | | Valrico | FL | 33594 |
| Smokey Mountain Mortgage Llc | | 110 Westfield Rd | | Knoxville | TN | 37919 |
| Smooth Capital Mortgage Inc | | 407 Wekiva Springs Rd Ste 104 | | Longwood | FL | 32779 |
| Smooth Mortgage Inc | | 15327 Nw 60 Ave Ste 235 | | Miami Lakes | FL | 33014 |
| Smr Financial Services Inc | | 2753 Camino Capistrano Bldg A | | San Clemente | CA | 92672 |
| Smr Research Corporation | | 300 Valentine St | | Hackettstown | NJ | 07840 |
| Sms Mortgage Group Inc | | 16115 Sw 117 Ave Ste A 3 | | Miami | FL | 33177 |
| Smud | | PO Box 15830 | | Sacramento | CA | 95852-1830 |
| Smud | | PO Box 15555 | | Sacramento | CA | 95852 |
| Smyra Town | | Rt 2 PO Box 54 | | Smyra Mills | ME | 04780 |
| Smyrna City | | PO Box 1226 | | Smyrna | GA | 30081 |
| Smyrna City | | 315 S Lowry St | | Smyrna | TN | 37167 |
| Smyrna Town | | PO Box 307 | | Smyrna | DE | 19977 |
| Smyrna Town | | 1893 State H/w 80 | | Smyrna | NY | 13464 |
| Smyrna Village | | Main St | | Smyrna | NY | 13464 |
| Smyth County | | PO Box 549 | | Marion | VA | 24354 |
| Smyth County Mut | | Pay To Agency | | To Agency | CA | 92705 |
| Smyth County Mut | | 354 S Main St | | Marion | VA | 24354 |
| Snake Spring Township | | Tax Collector Anna Swindell | 613 Lutzville Rd | Everett | PA | 15537 |
| Sneha B Patel | | 993 Massachusetts | | Arlington | MA | 02476 |
| Snell & Wilmer | | One Arizona Ctr | | Phoenix | AZ | 85004 |
| Snell & Wilmer Llp | | One Arizona Ctr | | Phoenix | AZ | 85004-2202 |
| Snelling Personnel Services | | PO Box 1024 | | Addison | TX | 75001 |
| Snelling Personnel Services | | 1279 W Littleton Blvd | | Littleton | CO | 80120 |
| Sngc Llc | Sngc Llc | 4150 S Sherwood Forest Blvd | | Baton Rouge | LA | 70816 |
| Sngc Llc | William Fogleman | 4150 S Sherwood Forest Blvd | | Baton Rouge | LA | 70816 |
| Snk Financial Services Inc | | 753 W Cheltenham Ave D | | Melrose Pk | PA | 19027 |
| Snl Financial Lc | One Snl Plaza | PO Box 2124 | | Charlottesville | VA | 22902 |
| Snohomish County | 2nd Fl | 3000 Rockefeller Ave | | Everett | WA | 98201 |
| Snohomish County | | 3000 Rockefeller Ave2nd Fl | | Everett | WA | 98201 |
| Snohomish County Auditor | | 3000 Rockefeller Dept R M/s 204 | | Everett | WA | 98201 |
| Snohomish County Lud19 | | 3000 Rockefeller Ave | | Everett | WA | 98201 |
| Snohomish County Lud29 | | 3000 Rockefeller Ave | | Everett | WA | 98201 |
| Snohomish County Personal Propert | | Snohomish County | | Everett | WA | 98201 |

| | | | | | |
|---|---|---|---|---|---|
| Snohomish County Recorder | | 3000 Rockefler Ave | | Everett | WA | 98201 |
| Snohomish County Treasurer | | PO Box 34171 | | Seattle | WA | 98124-1171 |
| Snohomish Mortgage Company | | 122 Ave A Ste 6 | | Snohomish | WA | 98290 |
| Snore Racing | | | | | | |
| Snow Hill Town | | 201 North Greene St | | Snow Hill | NC | 28580 |
| Snow Shoe Borough | | Rr 1 Box 847 | | Snow Shoe | PA | 16874 |
| Snow Shoe Township | | PO Box 337 | | Clarence | PA | 16829 |
| Snowflake Town Spcl Asmts | | PO Box Ae | | Snowflake | AZ | 85937 |
| Snowky D Inocencio | Atlanta W/s | Interoffice | | | | |
| Snowky D Inocencio | | 4350 Jimmy Carter Blvd | | Norcross | GA | 30093 |
| Snug Harbor Mortgage | | 6 Town Wharf Unit 3 | | Plymouth | MA | 02360 |
| Snyder Appraisals | Michael D Snyder | PO Box 866 | | Ukiah | CA | 95482 |
| Snyder County/non Collecting | | PO Box 217 | | Middleburg | PA | 17842 |
| Snyder Township | | PO Box 9 | | Tyrone | PA | 16686 |
| Snyder Township | | Rd 1 Box 416 Beechto | | Brockway | PA | 15824 |
| Snyders | Cathi Mae Snyder | 7740 South Second Ave | | Clinton | OH | 44216 |
| Snyders | | 7740 S Second Ave | | Clinton | OH | 44216 |
| Snydertown Borough | | Box 123 | | Snydertown | PA | 17877 |
| So Cal 1st Financial | | 32904 Northshire Circle | | Temecula | CA | 92592 |
| So Cal Appraisals | | 24000 Alicia Prkway 17 329 | | Mission Viejo | CA | 92691 |
| So Cal Appraisers Inc | | 10201 Mission Gorge Rd Ste H | | Santee | CA | 92071 |
| So Cal Life Goes On Inc | | 28494 Westinghouse Pl Ste 315 | | Santa Clarita | CA | 91355 |
| So Cal Life Goes On Inc | | 13164 Reservoir Ave | | Saugus | CA | 91390 |
| So Cal Lighting Services | | 10545 Painter Ave | | Santa Fe Springs | CA | 90670 |
| So Cal Realty | | 42565 Devant Circle | | Temecula | CA | 92592 |
| So Jefferson C S Tn Of Ellisburg | | PO Box 102 | | Adams Ctr | NY | 13606 |
| Sobel Development | | | | | | |
| Sobel Development Company Inc | | 420 S Beverly Dr Ste 200 | | Beverly Hills | CA | 90212 |
| Socal Funding Group Inc | | 1 Orchard Rd225 | | Lake Forest | CA | 92630 |
| Socal Funding Group Inc | | 2120 Main St Ste 240 | | Huntington Beach | CA | 92648 |
| Socal Mortgage Source | | 13006 East Philadelphia St Ste 502 | | Whittier | CA | 90601 |
| Social Circle City | | PO Box 310 | | Social Circle | GA | 30025 |
| Social Service Contractors Ind | | 11801 N Tatum Blvd Ste | | Phoenix | AZ | 85028 |
| Social Services Contractors In | | Sscip | 4835 E Cactus Rd 360 | Scottsdale | AZ | 85254 |
| Society For Human Resource Management | | PO Box 79482 | | Baltimore | MD | 21298-8614 |
| Society For Human Resources Management | | PO Box 791139 | | Baltimore | MD | 21279-1139 |
| Society For Human Resources Management | | PO Box 79482 | | Baltimore | MD | 21298-8614 |
| Society For Technical Communication | 901 N Stuart St | Ste 904 | | Arlington | VA | 22203-1822 |
| Society For Technical Communication | | 901 N Stuart Ste 904 | | Arlington | VA | 22203-1822 |
| Society For Womens Health Research | | 1025 Connecticut Ave Nw Ste 701 | | Washington | DC | 20036 |
| Society Ins A Mut Co | | PO Box 1029 | | Fond Du Lac | WI | 54936 |
| Society Mortgage Services | | 3810 Starrs Centre Dr | | Canfield | OH | 44406 |
| Sociohomes | | 479 Business Ctr Dr | | Mount Prospect | IL | 60056 |
| Socius Search | | 1220 West Sixth St | Ste 502 | Cleveland | OH | 44113 |
| Socks | | PO Box 8753 | | Houston | TX | 77249-8753 |
| Socorro County | | PO Box Kk | | Socorro | NM | 87801 |
| Socorro Lopez | Labor Commissioner | 5555 California Ave Ste 200 | | Bakersfield | CA | 93309 |
| Socorro Olivas Jr | | 1214 S Beach Court | | Denver | CO | 80219-0000 |
| Socorro Villa | | 36833 Golden Oak Dr | | Palmdale | CA | 93552 |
| Sodexho America Llc | | 45 Hayden Ave | | Lexington | MA | 02420 |
| Sodexho Inc & Affiliates | | 3337 Michelson Dr Cn 80 | | Irvine | CA | 92612 |
| Sodexho Inc & Affiliates | | 3337 Michelson Dr No Cn 80 | | Irvine | CA | 92612 |
| Sodus Csd/ T/o Sodus | | 14 16 Mill St | | Sodus | NY | 14451 |
| Sodus Point Village | | PO Box 159 | | Sodus Point | NY | 14555 |
| Sodus Town | | 14 16 Mill St | | Sodus | NY | 14551 |
| Sodus Township | | 2959 Snyder Rd | | Benton Harbor | MI | 49022 |
| Sodus Village | | 14 16 Mill St | | Sodus | NY | 14551 |
| Soeurette Guerrier | | 5001 10th Ave | | Queens Village | NY | 11219 |
| Sofia Barbara Perez Jacome | | 942 W 64th Pl | | Hialeah | FL | 33012 |
| Sofia Haghghat | | 2710 Kelvin Ave 2213 | | Irvine | CA | 92614 |
| Sofronio Soriano | | 2004 Humble Hollow Pl | | North Las Vegas | NV | 89084 |
| Soft Delivery Inc | | PO Box 3667 | | Englewood | CO | 80155 |
| Softlanding Real Estate Services Inc | | 5701 Shingle Creek Pkwy Ste410 | | Brooklyn Ctr | MN | 55430 |
| Software For Real Estate Professional | | 7423 Picardy Ave Ste F | | Baton Rouge | LA | 70808-4362 |
| Software House International Inc | | PO Box 8500 41155 | | Philadelphia | PA | 19178 |
| Software House International Software Agrmt | | 2 Riverview Dr | | Somerset | NJ | 08873 |

| | | | | | |
|---|---|---|---|---|---|
| Software Quality Engineering | | 330 Corporate Way Ste 300 | | Orange Pk | FL | 32073 |
| Software Training Center | | 17100 Pioneer Blvd 220 | | Artesia | CA | 90701 |
| Sohaila Murtaza | | 4604 Ventura West | | Elk Grove | CA | 95758 |
| Soheila Page Mckay | | 1824 Riverhaven Ln | | Hoover | AL | 35244 |
| Sol Financial Llc | | 301 Sheridan Blvd | | Lakewood | CO | 80226 |
| Sol Investments | | 14477 Amarogosa Rd Ste 2 | | Victorville | CA | 92392 |
| Sol Mortgage | | 2026 Imperial Ave Ste D | | El Centro | CA | 92243 |
| Solanco School District Combined | | Tax Collector | 121 S Hess St | Quarryville | PA | 17566 |
| Solano County | | 600 Texas St | | Fairfield | CA | 94533 |
| Solano County Assessor Recorder | | 701 Texas St | | Fairfield | CA | 94533 |
| Solano County Deputy Sheriffs Assoc | | PO Box 2984 | | Fairfield | CA | 94533 |
| Solano County Mobile Homes | | Courthouse Annex | | Fairfield | CA | 94533 |
| Solano County Recorders Office | | 701 Texas St | | Fairfield | CA | 94533 |
| Solano County Unsecured Roll | | 600 Texas St Courthouse Annex | | Fairfield | CA | 94533 |
| Solar Express Capital Inc | | 14500 N Northsight Blvd Ste 201 | | Scottsdale | AZ | 85260 |
| Solarwindsnet | | 8221 East 63rd Pl | | Tulsa | OK | 74133 |
| Solco Financial Services | | 9846 Estrella Ave | | Temple City | CA | 91780 |
| Solco Financial Services | | 1520 W Cameron Ave Ste 225 | | West Covina | CA | 91790 |
| Solco Financial Services | | 12631 East Imperial Hwy Ste B109 | | Santa Fe Springs | CA | 90670 |
| Solco Financial Services | | 670 East Pkridge Ave Ste 108 | | Corona | CA | 92879 |
| Sold/max Realty | | 10101 Harwin Dr Ste 200 | | Houston | TX | 77036 |
| Soldi Financial Llc | | 11011 Antioch | | Overland Pk | KS | 66210 |
| Soldi Financial Llc | | 425 S Woodsmill Rd Ste 210 | | St Louis | MO | 63017 |
| Soldiers Grove Village | | PO Box 121 | | Soldiers Grove | WI | 54655 |
| Solebury Township | | 6176 Pidcock Creek Rd | | New Hope | PA | 18938 |
| Soledad Gutierrez | | 7932 Springer St | | Downey | CA | 90242 |
| Soledad Lawas | | 4158 Heirloom Ln | | Tracy | CA | 95377 |
| Solia Garcia | | 4733 Bayside | | Oakley | CA | 94561 |
| Solid Mortgage Group Inc | | 2501 3 E Aragon Blvd | | Sunrise | FL | 33312 |
| Solid Rock Mortgage | | 360 Comet Dr Ste E And F | | Jackson | MS | 39206 |
| Solid Rock Mortgage Corp | | 600 Sw 198 Ter | | Pembroke Pines | FL | 33029 |
| Solidus Financial Resources Llc | | 12357 South 450 East Ste 400 | | Draper | UT | 84020 |
| Solo Capital | | 13013 Victory Blvd | | North Hollywood | CA | 91606 |
| Solo Realty | | 10370 Hemet St 220 | | Riverside | CA | 92503 |
| Solome K Naggayi | | 6460 Mammoth Ave | | Van Nuys | CA | 91401 |
| Solomon Appraising | | 53328 Rd 419 | | Oakhurst | CA | 93644 |
| Solomon Banc Corp | | 280 Broadway | | Providence | RI | 02903 |
| Solomon Financial Mtg A Calif Corp | | 3400 Irvine Ave 220 | | Newport Beach | CA | 92660 |
| Solomon Moua | | 6818 Mckenzie Court | | Mira Loma | CA | 91752 |
| Solomon Williams | | 2170 Blackberry | | Oxnard | CA | 93036 |
| Solomon Worth Capital | | 11763 Se Us Hwy Ste 301 | | Bellview | FL | 34420 |
| Solomon Zerihun | | 21818 Simon | | Canoga Pk | CA | 91304 |
| Solon Springs Town/douglas County | | 9080 E Petit Dr | | Solon Springs | WI | 54873 |
| Solon Springs Village | | PO Box 91 | | Solon Springs | WI | 54873 |
| Solon Town | | S Main St | | Solon | ME | 04979 |
| Solon Town | | 2511 Stillwell Rd | | Mcgraw | NY | 13101 |
| Solon Township | | 2305 19 Mile Rd | | Cedar Springs | MI | 49319 |
| Solon Township | | 8476 S Rosinski Rd | | Cedar | MI | 49621 |
| Soloria Deshonna Wright | | 2321 Crawford St | | Houston | TX | 77004 |
| Solstice Capital Group Inc | | 17461 Derian Ave Ste 200 | | Irvine | CA | 92614 |
| Soltan & Associates | Venus Soltan | 4224 Von Karman Ave | Ste 200 | Newport Beach | CA | 92660 |
| Solum Mortgage Llc | | 10695 Sonoma Ridge | | Eden Prairie | MN | 55347 |
| Solution Mortgage Of Florida | | 250 Mirror Lake Dr N | | St Petersburg | FL | 33701 |
| Solution One Financial Inc | | 25322 Rye Canyon Rd Ste 102 | | Valencia | CA | 91355 |
| Solutions 4 Usa Mortgage Group Llc | | 1414 Nw 107th Ave Ste 309 | | Miami | FL | 33172 |
| Solutions Financial Group Inc | | 5200 Southcenter Blvd Ste 110 | | Tukwila | WA | 98188 |
| Solutions Financial Services Llc | | 7136 Martin Luther King Jr Way South Ste 204 | | Seattle | WA | 98118 |
| Solutions Financing Inc | | 26785 Camino Seco Ste A | | Temecula | CA | 92590 |
| Solutions Funding Inc | | 4015 East Lincolnway Ste D | | Sterling | IL | 61081 |
| Solutions Funding Inc | | 18956 Freeport Dr Ste A | | Montgomery | TX | 77356 |
| Solutions Mortgage Inc | | 7140 Hull St Rd | | Richmond | VA | 23235 |
| Solutions Mortgage Llc | | 600 Brickell Ave Ste 701 | | Miami | FL | 33131 |
| Solutions Real Estate & Mortgage | | 630 Dd Grand Ave | | Carlsbad | CA | 92008 |
| Solvay Csd T/o Camillus | | 4600 W Genesee St | | Syracuse | NY | 13219 |
| Solvay Csd T/o Geddes | | 1000 Woods Rd | | Solvay | NY | 13209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Solvay Village | | 1100 Woods Rd | | Solvay | NY | 13209 |
| Soma Financial | | 10730 Pacific St Ste 25 | | Omaha | NE | 68114 |
| Somaly Koeung | | 10272 Malinda Ln | | Garden Grove | CA | 92840 |
| Somerdale Boro | | 105 Kennedy Blvd | | Somerdale | NJ | 08083 |
| Somers Point City | | PO Box 157 | | Somers Point | NJ | 08244 |
| Somers Schools | | 335 Route 202 | | Somers | NY | 10589 |
| Somers Town | | PO Box 235 | | Somers | CT | 06071 |
| Somers Town | | 335 Route 202 | | Somers | NY | 10589 |
| Somers Town | | PO Box 197 7511 12t | | Somers | WI | 53171 |
| Somerset Area Sd/jefferson Twp | | 424 White Oak Rd | | Somerset | PA | 15501 |
| Somerset Area Sd/lincoln Twp | | PO Box 106 | | Sipesville | PA | 15561 |
| Somerset Area Sd/somerset Twp | | PO Box 228 | | Somerset | PA | 15501 |
| Somerset Borough | | PO Box 936/619 W Race St | | Somerset | PA | 15501 |
| Somerset City | | PO Box 989 | | Somerset | KY | 42502 |
| Somerset County | | Po Bx 309 | | Princess Anne | MD | 21853 |
| Somerset County Clerk | | PO Box 3000 | | Somerville | NJ | 08876 |
| Somerset County/non Collecting | | | | | ME | |
| Somerset County/non Collecting | | PO Box 251 | | Somerset | PA | 15501 |
| Somerset County/noncollecting | | Call Lower Agency | | | NJ | |
| Somerset Financial Inc | | 810 Old York Rd | | Raritan | NJ | 08869 |
| Somerset Independent School Dist | | 301 College St | | Somerset | KY | 42501 |
| Somerset Investors Corporation | | 290 Broadhollow Rd Ste 310e | | Melville | NY | 11747 |
| Somerset Mortgage Group Inc | | 52 Owen Ave | | Somerset | MA | 02726 |
| Somerset Sd/somerset Borough | | PO Box 936/619 West Race St | | Somerset | PA | 15501 |
| Somerset Town | | 140 Wood St | | Somerset | MA | 02726 |
| Somerset Town | | 8700 Haight Rd | | Barker | NY | 14012 |
| Somerset Town | | 1865 37th St | | Somerset | WI | 54025 |
| Somerset Township | | 685 Lincoln Ave | | Bentleyville | PA | 15314 |
| Somerset Township | | PO Box 528 | | Somerset | PA | 15501 |
| Somerset Twp | | 1254 E Chicago Rd | | Somerset Cente | MI | 49282 |
| Somerset Village | | PO Box 356 | | Somerset | WI | 54025 |
| Somersett Township | | Route 1 | | Mercer | MO | 64661 |
| Somersworth City | | One Government Way | | Somersworth | NH | 03878 |
| Somervell County C/o Appr Distri | | 112 Allen Dr | | Glen Rose | TX | 76043 |
| Somerville Boro | | 25 West End Ave | | Somerville | NJ | 08876 |
| Somerville City | | 93 Highland Ave | | Somerville | MA | 02143 |
| Somerville City | | PO Box 216 | | Somerville | TN | 38068 |
| Somerville Town | | 946 Rockland Rd | | Somerville | ME | 04348 |
| Sommar L Benson | | 26451 Montecito Ln | | Mission Viejo | CA | 92691 |
| Sommersby Mortgage Inc | | 988 Westwood Square | | Oviedo | FL | 32765 |
| Somo Town | | W11820 Barneys Rd | | Tripoli | WI | 54564 |
| Somoco Living Inc | | 117 So Third St | | King City | CA | 93930 |
| Somodi White & Associates | | 28570 Marguerite Pkwy 215 | | Mission Viejo | CA | 92692 |
| Somora Appraisal Services | John Scott Somora | PO Box 63 | | Grove City | PA | 16127-0063 |
| Sompo Japan Ins Co Of Amer | | Payable To Agency | 225 Liberty St 43rd Fl | New York | NY | 10281 |
| Son H Nguyen | Appraisalsdirect | PO Box 20201 | | Fountain Valley | CA | 92728 |
| Son Hui Moe | Sm Appraisal | 7198 Mccormick Woods Dr Sw | | Port Orchard | WA | 98367 |
| Sona Financial | | PO Box 14546 | | Des Moines | IA | 50306 |
| Sondra Anna Shurwin | | 5368 S Ireland Way | | Centennial | CO | 80015 |
| Sondra Arlt Cheek | | PO Box 640 | | Bogalus | LA | 70429-0640 |
| Sondra Gayle Blair | | 217 Orange Blossom | | Folsom | CA | 95630 |
| Sondra K Ballard | | 2813 Shadow Creek Circle | | Las Vegas | NV | 89117 |
| Sondra Leigh Hughes | | 550 Paularino Ave N202 | | Costa Mesa | CA | 92626 |
| Sondra Lynn Fisher | | 6652 Stames Rd | | Watauga | TX | 76148 |
| Sondra Silver | | 5494 Palm Springs Ln | | Boynton Beach | FL | 33437 |
| Sondra Wells | | 1573 Barton St | | Memphis | TN | 38106-0000 |
| Song J Yun | | 45 59 194th St | | Flushing | NY | 11358 |
| Soni Gittel | Coast All Appraisal Services | PO Box 1526 | | Long Beach | WA | 98631-1523 |
| Sonia A Ruiz | | 635 Baker St | | Costa Mesa | CA | 92626 |
| Sonia Capi | | 10413 Old River School Rd | | Downey | CA | 90241 |
| Sonia Crawford | Central Arkansas Appraisal Service | 131 Irongate | | Hot Springs | AR | 71913 |
| Sonia De Ranieri | | 19239 Skyridge Circle | | Boca Raton | FL | 33498 |
| Sonia Elena Jacome | | 3119 Livonia Ave 7 | | Los Angeles | CA | 90034 |
| Sonia English Shaw Borr | | 3916 Lloyd Rd | | Whites Creek | TN | 37189 |
| Sonia H Song | | 91 1410 Halahua St | | Kapolei | HI | 96707 |

| | | | | | |
|---|---|---|---|---|---|
| Sonia H Song | | 105 Pearlgrass Court | San Ramon | CA | 94582 |
| Sonia M Ramos | | 1038 Monterey St | Hollister | CA | 95023 |
| Sonia Michelle Jones | | 4101 Cobble Ct | Raleigh | NC | 27616 |
| Sonia Oliver | | 888 Chesapeake Pl | Chula Vista | CA | 91914 |
| Sonia Razo | | 151 Buckingham Dr | Santa Clara | CA | 95051 |
| Sonia Sierra | | 6619 Aladdin Dr | Orlando | FL | 32818 |
| Sonia Smaretsky | | 2324 Cedar Ave Apt 5 | Long Beach | CA | 90806 |
| Sonic Couriers Inc | 1340 Old Chainbridge Rd | PO Box 974 | Mclean | VA | 22101-0974 |
| Sonita Zafar | | 8462 Aspenwood Ave | Westminster | CA | 92683 |
| Sonitrol | | PO Box 9189 | Fresno | CA | 93791-9189 |
| Sonitrol Of Jacksonville | | PO Box 660777 | Dallas | TX | 75266-0777 |
| Sonja D Gentry | Sonja Sanders Appraisal Services | 620 W 2nd | Portales | NM | 88130 |
| Sonja Erwin | | 6515 W Medalist Circle | Plano | TX | 75023 |
| Sonja Gary Walton | Walton & Company | PO Box 2189 | Pottsboro | TX | 75076-2189 |
| Sonja M Hill | | 1649 68th | Sacramento | CA | 95822 |
| Sonnenberg Mut Ins Co | | PO Box 36 | Wooster | OH | 44691 |
| Sonnenschein Nath & Rosenthal | | 685 Market St 6th Fl | San Francisco | CA | 94105 |
| Sonnia Rojas | | 13279 Holly St D | Thornton | CO | 80241 |
| Sonny H Vo | | 15081 Neece St | Westminster | CA | 92684 |
| Sonny Hoang Nguyen | | 216 Liberty St | Tustin | CA | 92782 |
| Sonny Hoang Pham | | 5419 W Tropicana | Las Vegas | NV | 89103 |
| Sonny Rodriguez | | 12102 Stoney Ash | San Antonio | TX | 78247 |
| Sonoma County | | 585 Fiscal Dr Rm 100f/pobox 3 | Santa Rosa | CA | 95402 |
| Sonoma County Bonds | | PO Box 3879 | Santa Rosa | CA | 95402 |
| Sonoma County Mobile Homes | | PO Box 2111 | Sacramento | CA | 95812 |
| Sonoma County Mobile Homes | | PO Box 3879 | Santa Rosa | CA | 95402 |
| Sonoma County Mortgage | | 339 South E St | Santa Rosa | CA | 95404 |
| Sonoma County Recorder | | 585 Fiscal Dr Ste 103 | Santa Rosa | CA | 95403 |
| Sonoma County Recorder | | PO Box 6124 | Santa Rosa | CA | 95406-0124 |
| Sonoma County Unsecured Roll | | 585 Fiscal Dr Room 100f | Santa Rosa | CA | 95403 |
| Sonoma Sun Coffee Inc | | PO Box 14113 | Santa Rosa | CA | 95402-6113 |
| Sonoma Sun Coffee Service | | PO Box 14113 | Santa Rosa | CA | 95402-6113 |
| Sonora Mortgage Company | | 1900 Mchenry Ave Ste 201 | Escalon | CA | 95320 |
| Sonora Mortgage Inc | | 3302 N 35th Ave Ste 4 | Phoenix | AZ | 85017 |
| Sonoran Desert Mortgage Company | | 10930 N Tatum Blvd 100 | Phoenix | AZ | 85028 |
| Sonoran Mortgage Corp | | 10458 North Jomax Rd Ste 105 | Scottsdale | AZ | 85262 |
| Sonrisa Gold Financial Group | | 555 University Ave Ste 210 | Sacramento | CA | 95825 |
| Sonterra Mortgage Capital Llc | | 325 Sonterra Blvd East Ste 220 | San Antonio | TX | 78258 |
| Sonya E Chavez | | 1300 Meridian St | Hollister | CA | 95023 |
| Sonya Evett Crayton | | 108 Bookout Loop | Powder Springs | GA | 30127 |
| Sonya Felton | Kennesaw 4182 | Interoffice | | | |
| Sonya Felton 4182 | | 114 Town Pk Dr Ste 150 | Kennesaw | GA | 30144 |
| Sonya Jackson | | 4905 N West Ave 101 | Fresno | CA | 93721 |
| Sonya Letner | | 204 Scenic Springs Ln | Maynardville | TN | 37807-0000 |
| Sonya R Sanborn | Sanborn Appraisals | PO Box 2267 | Grass Valley | CA | 95945 |
| Sonya Renee Felton | | 2323 Mcmurry Dr | Powder Springs | GA | 30127 |
| Sonya Renee Knox | | 1000 Country Pl Dr | Houston | TX | 77079 |
| Sonya Smith Graves | | 25423 N 63rd Dr | Glendale | AZ | 85310 |
| Soo Township | | 4548 E 5 Mile | S S Marie | MI | 49783 |
| Soo Yen Lee | | | | | |
| Sooner Appraisals | | PO Box 35145 | Tulsa | OK | 74153 |
| Sooner Lending Llc | | 2828 Nw 57th Ste 200 | Oklahoma City | OK | 73112 |
| Soperton City | | PO Box 238 | Soperton | GA | 30457 |
| Sophanna Pheng | | 4544 58th Ave N | Brooklyn Ctr | MN | 55429 |
| Sophia Irene Quijada | | 20146 Wavely Glen St | Yorba Linda | CA | 92886 |
| Sophia L Gamboa | | 8514 N Hamner Ave | Tampa | FL | 33604 |
| Sophia M Ballard | | 22871 E Brianwood | Aurora | CO | 80016 |
| Sophia Moore | | 1312 S Prescott St | Memphis | TN | 38111-0000 |
| Sophia Yronne Hunt | | 43727 Stoke Chapel | Ashburn | VA | 20148 |
| Sophie Journet | | 4201 Kashmere St | Houston | TX | 77026 |
| Sophisticated Financial | | 18377 Beach Blvd Ste 106 | Huntington Beach | CA | 92648 |
| Sophonia Angenette Quincy | | 1319 13th St Se | Canton | OH | 44707 |
| Sophy Oum | | 1024 E Hill St | Long Beach | CA | 90806 |
| Sophy T Saing & Marvin R Rios Namegas | | 561 Yorkshire Dr | Murrieta | CA | 30068 |
| Sorells Anna | Boise | Interoffice | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sorema North America Reins Co | | 199 Water St 20th Fl | | New York | NY | 10038 |
| Sornberger Vinson & Associates | | 16267 Ne 81st St | | Redmond | WA | 98052 |
| Sorrell Hanson | 1 184 9 200 | Interoffice | | | | |
| Sorrell S Hanson | | 410 Buena Vista Ave | | La Habra | CA | 90631 |
| Sorrento Financial Mortgage Corporation | | 9625 Black Mountain Rd Ste 204 | | San Diego | CA | 92126 |
| Sorrento Town | | PO Box 65 | | Sorrento | LA | 70778 |
| Sorrento Town | | 79 Pomola Ave | | Sorrento | ME | 04677 |
| Sorsabel Justin | | 6255 West Ave J 11 | | Lancaster | CA | 93536 |
| Sos Alarm | | 3273 Briddle Rd | | Medford | OR | 97504 |
| Sos Funding | | 500 Shatto Pl 400 | | Los Angeles | CA | 90020 |
| Sos Mortgage Inc | | 11 West Sunrise Hwy Ste 2 | | Freeport | NY | 11510 |
| Sos Staffing | | PO Box 27008 | | Salt Lake City | UT | 84127 |
| Soto Real Estate & Investments Inc | | 3408 Casalino Ct | | San Jose | CA | 95148 |
| Sotomayor Luz | | 1634 Trotier Court | | Wellington | FL | 33414 |
| Souchnen C Nguon | | 1105 East Griffith Pl | | Santa Ana | CA | 92707 |
| Souderton Area Sd/franconia Twp | | PO Box 97 | | Earlington | PA | 18918 |
| Souderton Area Sd/lower Salford | | PO Box 129 | | Harleysville | PA | 19438 |
| Souderton Area Sd/salford Twp | | 27 North Dietz Mill Rd | | Telford | PA | 18969 |
| Souderton Area Sd/telford Boro | | Tax Collector Emeline Wiese | 1 Kynlyn Cir PO Box 100 | Telford | PA | 18969 |
| Souderton Area Sd/telford Borough | | Box 100 One Kynlyn Circle | | Telford | PA | 18969 |
| Souderton Boro | | Tax Collector Mary Schnable | 422 Wile Ave | Souderton | PA | 18964 |
| Souderton Sd/souderton Boro | | PO Box 21 | | Souderton | PA | 18964 |
| Souheir M Cabral | | 19017 Gault St | | Reseda | CA | 91335 |
| Sound Appraisal Services Llc | | 16547 189th Ave Ne | | Woodinville | WA | 98072 |
| Sound Lending Inc | | 1802 Pacific Ave | | Everett | WA | 98201 |
| Sound Llc | Yellow Pages Processing Ctr | PO Box 471902 | | Tulsa | OK | 74147 |
| Sound Mortgage Inc | | 7722 Northeast Hazel Dell Ave | | Vancouver | WA | 98665 |
| Sound Of America Inc | | 50 Brookwood Ave | | Carlisle | PA | 17013 |
| Soundview Mortgage Llc | | 1202 County Rd | | Cataumet | MA | 02534 |
| Source 1 Capital Mortgage | | 25 Route 23 South | | Little Falls | NJ | 07424 |
| Source 1 Funding Inc | | 5340 Central Ave | | St Petersburg | FL | 33707 |
| Source 1 Mortgage Inc | | 1430 Dekalb Ave | | Sycamore | IL | 60178 |
| Source Capital Group Inc | | 662 Capitol Dr | | Pewaukee | WI | 53072 |
| Source Financial Inc | | 21 W Mountain Ste 303 | | Fayetteville | AR | 72701 |
| Source Financial Inc | | 321 W Poplar | | Rogers | AR | 72756 |
| Source Financial Inc | | 7426 North Hills Blvd | | Sherwood | AR | 72116 |
| Source Funding Corp | | 182 West Central St Ste 302 | | Natick | MA | 01760 |
| Source Funds Inc | | 11770 E Warner Ave Ste 217 | | Fountain Valley | CA | 92708 |
| Source Lending Corporation | | 7100 Northland Circle Ste 103 | | Brooklyn Pk | MN | 55428 |
| Source Media | | PO Box 4871 | | Chicago | IL | 60680 |
| Source Mortgage Corp | | 711 Spring St | | Wyomissing | PA | 19610 |
| Source Mortgage Corp | | 33604 W 8 Mile Rd | | Farmington | MI | 48335 |
| Source Mortgage Inc | | 531 S Fitness Pl | | Eagle | ID | 83616 |
| Source Mortgage Llc | | 4812 West Lloyd St | | Milwaukee | WI | 53208 |
| Source Mortgage Llc | | 100 E Broad St Ste 2200 | | Columbus | OH | 43215 |
| Source One Appraisal | | 5320 Holiday Terrace | | Kalamazoo | MI | 49009 |
| Source One Financial Corporation | | 2630 Fountainview Rd Ste 406 | | Houston | TX | 77057 |
| Source One Financial Inc | | 717 16th St Ste 2 | | Modesto | CA | 95354 |
| Source One Funding Inc | | 7633 E 63rd Pl Ste 300 | | Tulsa | OK | 74133 |
| Source One Mortgage Corporation | | 1851 Nw 125th Ave Ste 110 | | Pembroke Pines | FL | 33028 |
| Source One Mortgage Inc | | 20969 Ventura Blvd Ste 225 | | Woodland Hills | CA | 91364 |
| Source One Title | | 5921 Nw Barry Rd Ste 202 | | Kansas City | MO | 64154 |
| Source Solutions Inc | | 7112 North Fresno St | | Fresno | CA | 93720 |
| Source Usa Mortgage Corp | | 101 13 Lefferts Blvd | | Richmond Hill | NY | 11419 |
| Source4 Home Loans | | 8283 N Hayden Rd 150 | | Scottsdale | AZ | 85258 |
| Sourceamerica Home Loans | | 14172 Blossom Hill Rd | | Los Gatos | CA | 95032 |
| Sourcemedia | | One State St Plaza Fl 27 | | New York | NY | 10004 |
| Sourcemedia Inc | | PO Box 4634 | | Chicago | IL | 60680 |
| Sourwine Real Estate Services | | 8395 Keystone Crossing No 205 | | Indianapolis | IN | 46240-2490 |
| Sousirrey M Romero | | 909 East 23rd | | Hialeah | FL | 33013 |
| South & Associates Pc | | PO Box 800076 | | Kansas City | MO | 64180-0076 |
| South Abington Township | | PO Box 133 | | Chinchilla | PA | 18510 |
| South Allegheny Sd/glassport Boro | | 439 Monongahela Ave | | Glassport | PA | 15045 |
| South Allegheny Sd/liberty Boroug | | Shelly Aquilante Tax Collector | 2816 E St | Mckeesport | PA | 15133 |
| South Allegheny Sd/lincoln Boroug | | 4142 Liberty Way | | Elizabeth | PA | 15037 |
| South Allegheny Sd/port Vue | | 1191 Romine Ave | | Port Vue | PA | 15133 |

| | | | | | |
|---|---|---|---|---|---|
| South Amboy City | | 140 N Broadway | South Amboy | NJ | 08879 |
| South American Financial Group Inc | | 10651 N Kendall Dr Ste 120 | Miami | FL | 33176 |
| South Annville Township | | 9 Woodlawn Dr | Lebanon | PA | 17042 |
| South Arm Township | | 00765 Nagashi Dr | East Jordan | MI | 49727 |
| South Atlantic Financial Services Corp | | 8367 Nw 12 St | Miami | FL | 33126 |
| South Atlantic Lenders Inc | | 1955 Cliff Valley Way 122 | Atlanta | GA | 30329 |
| South Atlantic Mortgage Corporation | | 7205 Corporate Ctr Dr Ste 411 | Miami | FL | 33126 |
| South Bay Equities Ltd | | 32 First Ave | Brentwood | NY | 11717 |
| South Bay Financial Services | | 2127 Olympic Pkwy Ste 1009 | Chula Vista | CA | 91915 |
| South Bay Mortgage Company | | 2255 South Bascom Ave | Campbell | CA | 95008 |
| South Bay Real Estate & Mortgage Inc | | 350 E St | Chula Vista | CA | 91910 |
| South Beach Home Loans Llc | | 374 Market St | Elmwood Pk | NJ | 07407 |
| South Beach Mortgage Group Inc | | 420 Lincoln Rd Ste 324 | Miami Beach | FL | 33140 |
| South Beach Realty Llc | | 1839 Parfet Estates Dr | Golden | CO | 80401 |
| South Beaver Township | | 222 Martin Rd | Darlington | PA | 16115 |
| South Bend Township | | Rd 1 Box 200 | Shelocta | PA | 15774 |
| South Berwick Town | | 180 Main St | South Berwick | ME | 03908 |
| South Bethany Town | | 402 Evergreen Rd | South Bethany | DE | 19930 |
| South Bethlehem Boro | | 410 Chestnut St | New Bethlehem | PA | 16242 |
| South Boston Town | | PO Box 482 | South Boston | VA | 24592 |
| South Bound Brook Boro | | 12 Main St | South Bound Brook | NJ | 08880 |
| South Branch Township | | 5245 M 18 Box 606 | Roscommon | MI | 48653 |
| South Branch Township | | 661 South 1 1/2 Mile Rd | Harrietta | MI | 49638 |
| South Bristol Town | | 470 Clarks Cove Rd | Walpole | ME | 04573 |
| South Bristol Town | | 5451 Rt 21s | Canandaigua | NY | 14424 |
| South Broward Mortgage Company Inc | | 3830 Hollywood Blvd | Hollywood | FL | 33021 |
| South Broward Mortgage Company Inc | | 6565 Taft St Ste 404 | Hollywood | FL | 33024 |
| South Brunswick Township | | Municipal Bldg | Monmouth Junction | NJ | 08852 |
| South Buffalo Township | | 549 Freeport Rd | Freeport | PA | 16229 |
| South Burlington City | | 575 Dorset St | South Burlington | VT | 05403 |
| South Butler Co Sd/clinton Twp | | PO Box 460 | Saxonburg | PA | 16056 |
| South Butler Co Sd/jefferson T | | 207 Ohara Rd | Saxonburg | PA | 16056 |
| South Butler Co Sd/penn Twp | | 321 Dinnerbell Rd | Butler | PA | 16002 |
| South Butler Co Sd/saxonburg B | | PO Box 4 | Saxonburg | PA | 16056 |
| South Butler Co Sd/winfield Tw | Tax Collector Donna Nagle | PO Box 163 | Cabot | PA | 16023 |
| South Canaan Township | | Rr2 Box 2588 | Waymart | PA | 18472 |
| South Carolina | Department Of Revenue | Coroporation | Columbia | SC | 29214-0006 |
| South Carolina Bank & Trust | | 1600 W Palmetto St | Florence | SC | 29501 |
| South Carolina Department Of Revenue | | Corporate Return | Columbia | SC | 29214-0006 |
| South Carolina Electric & Gas Co | | Columbia Sc 29218 | | | |
| South Carthage City Of | | 100 South Main Stree | Carthage | TN | 37030 |
| South Central Mortgage & Home Loans Inc | | 515b S Peterson Ave | Douglas | GA | 31533 |
| South Central Mortgage Group Inc | | 1653 Rodney Rd | York | PA | 17404 |
| South Central Mortgage Inc | | 1831 East Three Notch | Andalusia | AL | 36421 |
| South Central Mut Ins Co Wi | Wi | N8214 Cth Ef | Cambria | WI | 53923 |
| South Central Mutual Ins Assn | | PO Box 676 | Charlton | IA | 50049 |
| South Centre Township | | 6555 2nd St Lime R | Bloomsburg | PA | 17815 |
| South Coast Aqmd | Transportation Programs | 21865 Copley Dr | Diamond Bar | CA | 91765 |
| South Coast Aqmd | | PO Box 4943 | Diamond Bar | CA | 91765-0943 |
| South Coast Capital | | 11 Weather Ledge | Trabuco Canyon | CA | 92679 |
| South Coast Financial Mortgage | | 950 South Coast Dr Ste 195 | Costa Mesa | CA | 92626 |
| South Coast Lending | | 8105 Irvine Ctr Dr Ste 1180 | Irvine | CA | 92618 |
| South Coast Loans & Mortgage | | 625 The City Dr Ste 303 | Orange | CA | 92868 |
| South Coast Loans & Mortgage Inc | 333 City Blvd West | Ste 1440 | Orange | CA | 92868 |
| South Coast Metro Home Loans | | 535 Anton Blvd Ste 880 | Costa Mesa | CA | 92626 |
| South Coast Repertory | | 655 Town Ctr Dr | Costa Mesa | CA | 92626 |
| South Coast Visas | | 19014 Brookhurst St | Huntington Beach | CA | 92646 |
| South Coatesville Boro | | 136 Modena Rd | S Coatesville | PA | 19320 |
| South Colonie Cs/ T/o Colonie | | 534 Loudon Rd | Newtonville | NY | 12128 |
| South Colonie Cs/ T/o Guilderland | | PO Box 339 | Guilderland | NY | 12084 |
| South Colonie Cs/ T/o Niskayuna | | 1 Niskayuna Circle | Schenectady | NY | 12309 |
| South Columbia Basin | | South Columbia Basin Irrigation D | Pasco | WA | 99301 |
| South Congress Mortgage Corporation | | One South Congress St | York | SC | 29745 |
| South Connellsville Boro | | Tax Collector | 413 Vine St | S Connellsville | PA | 15425 |
| South Corning Village | | 1 Clark St | Corning | NY | 14830 |
| South County Financial | | 31441 Santa Margarita Pkwy Ste A 1 | Rancho Santa Margarita | CA | 92688 |

| Name | Attn/Collector | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| South County Mortgage Corp | | 570 Nooseneck Hill Rd Unit 4 | | Exeter | RI | 02822 |
| South County Signs & Banners | | PO Box 80185 | | Rancho Santa Margarita | CA | 92688 |
| South Coventry Twp/hab Ret | | PO Box 912 | | Bangor | PA | 18013 |
| South Creek Township | | Rri Box 1755 | | Gillett | PA | 16925 |
| South Dakota | Special Tax Division Attn Paul Kinsman | Dept Of Revenue & Regulation | 445 East Capitol Ave | Pierre | SD | 57501-3185 |
| South Dakota Assoc Of Mortgage Brokers | | 421 W 18th St | | Sioux Falls | SD | 57105 |
| South Dakota State Treasurer | | 445 E Capitol Ave | | Pierre | SD | 57501-3185 |
| South Dayton Mortgage Group Inc | | 7887 Washington Village Dr Ste 290 | | Centerville | OH | 45459 |
| South Dayton Village | | 17 Pk St | | South Dayton | NY | 14138 |
| South Deerfield Fire District | | 17 Pk Ave Town Hall | | South Deerfield | MA | 01373 |
| South Deerfield Water District | | 17 Pk Ave Town Hall | | South Deerfield | MA | 01373 |
| South Eastern Appraisal Inc | 127 Monticello St | Ste 1 | | Somerset | KY | 42501 |
| South Eastern Sd/cross Roads Boro | | 6837 Church Rd | | Cross Rds | PA | 17322 |
| South Eastern Sd/delta Borough | | PO Box 308 | | Delta | PA | 17314 |
| South Eastern Sd/east Hopewell Tw | Matha Miller Tax Collector | 14771 Cross Mill Rd | | Felton | PA | 17322 |
| South Eastern Sd/fawn Grove Boro | | Rd 1 Box 67 | | Fawn Grove | PA | 17321 |
| South Eastern Sd/hopewell Twp | | Paula Lingenfelder Tax Collector | 4660 Plank Rd | Stewartstown | PA | 17363 |
| South Eastern Sd/peach Bottom Twp | Catherine Bilger Collector | 545 Broad St Extended | | Delta | PA | 17314 |
| South Eastern Sd/stewartstown Bor | | 32 Springwood Ave | | Stewartstown | PA | 17363 |
| South End Fd | | 21 West Rd | | New Hartford | CT | 06057 |
| South Fayette Sd/south Fayette Tw | | PO Box 31 | | Morgan | PA | 15064 |
| South Fayette Township | | PO Box 31 | | Morgan | PA | 15064 |
| South Fire District2/middletown | | 445 Randolph Rd | | Middletown | CT | 06457 |
| South Floral Park Village | | 383 Roquette Ave | | S Floral Pk | NY | 11001 |
| South Florida Hospital News | | PO Box 812708 | | Boca Raton | FL | 33481 |
| South Florida Lending Solutions | | 2100 Ponce De Leon Ste 1110 | | Coral Gables | FL | 33134 |
| South Florida Mortgage Consultants | | 13499 Biscayne Blvd Ste T2 | | North Miami | FL | 33181 |
| South Florida Mortgage Consultants Inc | | 13499 Biscayne Blvd Ste 2 | | North Miami | FL | 33181 |
| South Florida Mortgage Financial Solutions Inc | | 10030 West Mcnab Rd | | Tamarac | FL | 33321 |
| South Florida Mortgage Loans Inc | | 9425 Sunset Dr Ste 237 | | Miami | FL | 33173 |
| South Florida Mtg Consultants Inc | | 13499 Biscayne Blvd Ste 2 | | North Miami | FL | 33181 |
| South Florida Mtg Consultants Inc | | 13499 Biscayne Blvd Tower Ste 2 | | North Miami | FL | 33181 |
| South Florida Transporation | | PO Box 3761 | | Lantana | FL | 33465 |
| South Fork Boro | | PO Box 121 | | South Fork | PA | 15956 |
| South Fork Irrigation District | | PO Box 1766 | | Alturas | CA | 96101 |
| South Fork Mortgage Corp | | 48e Main St | | Westhampton Beach | NY | 11978 |
| South Fork Town | | N8393 Pioneer Rd | | Hawkins | WI | 54530 |
| South Franklin Township | | 65 Verner Ln | | Washington | PA | 15301 |
| South Fulton City | | PO Box 5337 | | South Fulton | TN | 38257 |
| South Fulton Sd/thompson Twp | | 6251 Thompson Rd | | Needmore | PA | 17238 |
| South Georgia Mortgage | | 403b South Gaskin Ave | | Douglas | GA | 31533 |
| South Georgia Mortgage Company Inc | | 420 A Gentily Pl | | Statesboro | GA | 30458 |
| South Glens Falls Csd T/o Mor | | PO Box 1349 | | South Glen Falls | NY | 12801 |
| South Glens Falls Csd T/o Northu | | 6 Bluebird Rd | | South Glen Falls | NY | 12803 |
| South Glens Falls Csd T/o Wil | | 6 Bluebird Rd | | South Glens Falls | NY | 12083 |
| South Glens Falls Village | | 46 Saratoga Ave / Box 1210 | | South Glen Falls | NY | 12801 |
| South Greenfield | | PO Box 25 | | South Greenfield | MO | 65752 |
| South Greensburg Borough | | 1407 Broad St | | S Greensburg | PA | 15601 |
| South Hackensack Township | | 227 Phillips Ave | | So Hackensack | NJ | 07606 |
| South Hadley Town | | 116 Main St | | South Hadley | MA | 01075 |
| South Hampton Town | | Rfd 2 Hilldale Ave | | South Hampton | NH | 03827 |
| South Hanover Township | Tax Collector Tracy Cooper | 59 Grandview Rd | | Hummelstown | PA | 17036 |
| South Harrison Township | | PO Box 103 | | Harrisonville | NJ | 08039 |
| South Haven City | | 539 Phoenix St | | South Haven | MI | 49090 |
| South Haven School District | | 219 Epaw Paw St | | Paw Paw | MI | 49079 |
| South Haven Township | | 9761 Blue Star Memo | Cocourthouse219 Epaw Paw St1 | South Haven | MI | 49090 |
| South Haven Township School | Van Buren County Treasurer | | | Paw Paw | MI | 49079 |
| South Heidelberg Township | | PO Box 98 | | Wernersville | PA | 19565 |
| South Heights Borough | | PO Box 7 | | South Heights | PA | 15081 |
| South Hero Town | | PO Box 175 | | So Hero | VT | 05486 |
| South Hill Town | | 117 W Atlantic Stree | | South Hill | VA | 23970 |
| South Hills Midland Realty | | 101 N Orange Ave Ste D | | West Covina | CA | 91790 |
| South Hills Properties | | 536 South Second Ave Ste C | | Covina | CA | 91723 |
| South Hills Real Estate & Mortage | | 46 Third Ave Ste C | | Chula Vista | CA | 91910 |

| | | | | |
|---|---|---|---|---|
| South Holland Mortgage Group Inc | | 837 E 162nd St | South Holland | IL | 60473 |
| South Huntingdon Sd/springfl | | Hcr 71 Box 690 | Orbisonia | PA | 17243 |
| South Huntingdon Co Sd/clay Twp | | Rd 1 Box 2173 | Three Springs | PA | 17264 |
| South Huntingdon Sd/rockhill Bo | | Box 153 | Rockhill Furnach | PA | 17249 |
| South Huntingdon Township | | Rd 1 Box 15 A | Smithton | PA | 15479 |
| South Huntingdon Township/county | | Rd1 Box 15a | Smithton | PA | 15479 |
| South Jefferson Csd T/o Adams | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Boyls | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Ellis | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Houns | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Lorra | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Pinck | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Rodma | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Rutla | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Water | | Pobox 102 | Adams Ctr | NY | 13606 |
| South Jefferson Csd T/o Worth | | PO Box 102 | Adams Ctr | NY | 13606 |
| South Killingly Fd/killingly | | PO Box 31 Search At Killingly | Danielson | CT | 06239 |
| South Kingstown Fire District | | PO Box 335 | Peace Dale | RI | 02883 |
| South Kingstown Town | | PO Box 31 | Wakefield | RI | 02879 |
| South Kortright Csd T/o Bovin | | PO Box 113 | South Kortright | NY | 13842 |
| South Kortright Csd T/o Delhi | | PO Box 113 | South Kortright | NY | 13842 |
| South Kortright Csd T/o Kortr | | PO Box 113 | South Kortright | NY | 13842 |
| South Kortright Csd T/o Stamf | | Betty Brook Rd | South Kortright | NY | 13842 |
| South Kortright Csdt/o Harper | | PO Box 113 | South Kortright | NY | 13842 |
| South Lake Mortgage | | 201 N Lake Ave | Pasadena | CA | 91101 |
| South Lake Mortgage Bankers Inc | | 201 S Lake Ave Ste 802 | Pasadena | CA | 91101 |
| South Lancaster Town | | 6007 Merri Rd | Lancaster | WI | 53813 |
| South Lebanon Township | | 547 S 10th St | Lebanon | PA | 17042 |
| South Lewis Csd T/o Greig | | PO Box 629 | Port Leyden | NY | 13433 |
| South Lewis Csd T/o Lyonsdale | | PO Box 629 | Port Leyden | NY | 13433 |
| South Lewis Csd T/o Martinsbu | | PO Box 629 | Port Leyden | NY | 13433 |
| South Lewis Csd T/o Turin | | PO Box 629 | Port Leyden | NY | 13433 |
| South Lewis Csd T/o West Turi | | PO Box 629 | Port Leyden | NY | 13433 |
| South Lewis Sd/t/o Leyden | | 102a Rr 1 | Constableville | NY | 13325 |
| South Lineville | | PO Box 57 | Lineville | MO | 50147 |
| South Londonderry Township | | 547 South 10th St | Lebanon | PA | 17042 |
| South Lyon City | | 335 South Warren St | South Lyon | MI | 48178 |
| South Mahoning Township | | Rd 1 Box 417 | Home | PA | 15747 |
| South Manheim Township | | 3089 Fair Rd | Auburn | PA | 17922 |
| South Mansfield Village | | Pobox 995 | Mansfield | LA | 71052 |
| South Metro Denver Realtor Association | Inc | 7899 South Lincoln Court | Littleton | CO | 80122 |
| South Metro Mortgage Inc | | 4296 220th St East | Prior Lake | MN | 55372 |
| South Middlesd/south Middleton Tw | | PO Box 300 | Boiling Springs | PA | 17007 |
| South Middleton Township | | 20 Buckthorn Dr | Carlisle | PA | 17013 |
| South Milwaukee City | | 2424 15th Ave | South Milwaukee | WI | 53172 |
| South Morgan Township | | Rt 1 Box 1855 | Dadeville | MO | 65635 |
| South Mortgage Corp | | 9955 N Kendall Dr Ste 201 | Miami | FL | 33176 |
| South Mountain Hickory T/o Bingh | | 2092 East Hamton Rd | Binghamton | NY | 13903 |
| South Natomas Tma | | 2595 Capitol Oaks Dr Ste 275 | Sacramento | CA | 95833 |
| South New Castle Borough | | 2107 S Beaver St | New Castle | PA | 16102 |
| South Newton Township | | 311 High Mountain Rd | Shippensburg | PA | 17257 |
| South Nyack Village | | 282 S Broadway | Nyack | NY | 10960 |
| South Oklahoma City Chamber Of Commerce | | 701 Sw 74th | Oklahoma City | OK | 73139-4599 |
| South Orange Village Township | | 101 South Orange Ave | South Orange | NJ | 07079 |
| South Orangetown Csd T/o Oran | | 26 Orangeburgh Rd | Orangeburgh | NY | 10962 |
| South Pacific Financial Corporation | | 10737 Laurel St Ste 200 | Rancho Cucamonga | CA | 91730 |
| South Pacific Financial Corporation | | 18484 Hwy 18 Ste 280 A | Apple Valley | CA | 92307 |
| South Pacific Mortgage Banker | | 350 N Glenoaks Blvd Ste 307 | Burbank | CA | 91502 |
| South Park Sd/south Park Twp | | PO Box 49 | South Pk | PA | 15129 |
| South Park Township | | PO Box 49 | South Pk | PA | 15129 |
| South Park View City | | 9123 Vondine Dr | Louisville | KY | 40219 |
| South Peninsula Financial | | 482 Mariposa Ave | Mountain View | CA | 94041 |
| South Philipsburg Borough | | 415 Hemlock St | Philipsburg | PA | 16866 |
| South Piatt Junior Football League | | C/o Chris Quick PO Box 474 | Atwood | IL | 61913 |
| South Pittsburg City | | PO Box 705 | South Pittsbur | TN | 37380 |
| South Plainfield Boro | | 2480 Plainfield Ave | South Plainfield | NJ | 07080 |

| | | | | |
|---|---|---|---|---|
| South Plains Jr College District | 1103 A Houston St PO Box 1090 | | Levelland | TX | 79336 |
| South Point Financial Inc | 7985 South 700 East | | Sandy | UT | 84070 |
| South Point Financial Services Llc | 7424 W Layton Ave | | Greenfield | WI | 53220 |
| South Pointe Financing | 1270 East Garvey Ave 150 | | Covina | CA | 91724 |
| South Portland City | PO Box 9422 | | South Portland | ME | 04106 |
| South Pymatuning Township | 3483 Tamarack Dr | | Sharpsville | PA | 16150 |
| South Range Village | Box 27 3rd St | | South Range | MI | 49963 |
| South Renovo Boro | 353 Pennsylvania Ave | | South Renovo | PA | 17764 |
| South River Boro | 33 Gordon St | | South River | NJ | 08882 |
| South Rockwood Village | 5676 Carletonsouth Rockwwod Rd | | South Rockwood | MI | 48179 |
| South Ross Mortgage Llc | 1664 Pageland Hwy | | Lancaster | SC | 29720 |
| South San Antonio Chamber Of Commerce | 3319 Sidney Brooks Bldg 510 | | Brooks City Base | TX | 78235 |
| South San Joaquin Irrigation Dist | 11011 E Hwy 120 | | Manteca | CA | 95336 |
| South Seneca Csd T/o Covert | 8326 Main St | | Interlaken | NY | 14847 |
| South Seneca Csd T/o Hector | 2095 Lower Lake Rd | | Lodi | NY | 14860 |
| South Seneca Csd T/o Lodi | 8326 Main St | | Interlaken | NY | 14847 |
| South Seneca Csd T/o Ovid | PO Box 3392 | | Syracuse | NY | 13220 |
| South Seneca Csd T/o Romulus | 8326 Main St | | Interlaken | NY | 14847 |
| South Shenango Twp & Sd | 4759 East Lake Rd | | Jamestown | PA | 16134 |
| South Shore City | Tax Collector | | South Shore | KY | 41175 |
| South Shore Financial Services Inc | 15635 Alton Pkwy Ste 100 | | Irvine | CA | 92618 |
| South Shore Lending Corp | 8550 W Flagler St Ste 109 | | Miami | FL | 33144 |
| South Shore Mortgage Corporation | 103 S Bradford St | | Dover | DE | 19904 |
| South Side Area Sd/greene Twp | PO Box 178 | | Hookstown | PA | 15050 |
| South Side Area Sd/hanover Twp | 123 Martin Rd | | Hookstown | PA | 15050 |
| South Side Area Sd/hookstown Boro | Rt 168 PO Box 67 | | Hookstown | PA | 15050 |
| South Side Sd/shippenport Boro | PO Box 318 | | Shippingport | PA | 15077 |
| South Strabane Township | 550 Washington Rd | | Washington | PA | 15301 |
| South Suburban Mortgage Corp | 19630 Governors Hwy | | Flossmoor | IL | 60422 |
| South Suburban Mortgage Corp | 600 Holiday Plaza Dr Ste 130 | | Matteson | IL | 60443 |
| South Suburban Mortgage Corp | 15510 South Cicero Ave 208 | | Oak Forest | IL | 60452 |
| South Sutter Water District | 2464 Pacific Ave | | Trowbridge | CA | 95603 |
| South Tampa Mortgage Group Inc | 4601 W Kennedy Blvd Ste 200 | | Tampa | FL | 33609 |
| South Texas Engineering Inc | 4606 Ctrview Dr Ste 110 | | San Antonio | TX | 78228-1798 |
| South Texas Mortgage Co Inc | 1101 Guadalupe St Ste B | | Laredo | TX | 78040 |
| South Texas Mortgage Corp | 4535 S Padre Island Ste 30 | | Corpus Christi | TX | 78411 |
| South Thomaston Town | PO Box 147 | | S Thomaston | ME | 04858 |
| South Toms River | 144 Mill St | | South Toms River | NJ | 08757 |
| South Township | Rt 1 Box 99 1a | | South Greenfield | MO | 65752 |
| South Tulsa Mortgage | 8301 E 81st St Ste B | | Tulsa | OK | 74133 |
| South Union Township | PO Box 54 | | Hopwood | PA | 15445 |
| South United Mortgage Corp | 978 Palm Spring Dr | | Altamonte Spring | FL | 32701 |
| South Valley Mortgage Group Inc | 933 North Main St Ste 15 | | Salinas | CA | 93906 |
| South Valley Mortgage Group Inc | 734 East Lake Ave Ste 22 | | Watsonville | CA | 95076 |
| South Valley Town | 12505 Saw Mill Run Rd | | Frewsburg | NY | 14738 |
| South Versailles Township | PO Box 79 | | Coulters | PA | 15028 |
| South Waverly Boro | 376 Pennsylvania Ave | | Sayre | PA | 18840 |
| South Wayne Village | 107 E Ctr St | | South Wayne | WI | 53587 |
| South West City | 302 Main PO Box 313 | | South West City | MO | 64863 |
| South West Harbor Town | PO Box 745d | | South West Harbor | ME | 04679 |
| South West Township | Rd 2 Box 136 | | Titusville | PA | 16354 |
| South Western Sd/manheim Twp | 4931 Blue Hill Rd | | Glenville | PA | 17329 |
| South Western Sd/penn Twp | Tax Collector Karen Little | 20 Wayne Ave | Hanover | PA | 17331 |
| South Western Sd/west Manheim Tow | 497 Laurence Dr | | Hanover | PA | 17331 |
| South Whitehall Township | 4444 Walbert Ave | | Allentown | PA | 18104 |
| South Williamsport Boro | 427 W Southern Ave | | South Williamsport | PA | 17702 |
| South Williamsport Boro School Di | 427 429 W Southern Ave | | South Williamsport | PA | 17701 |
| South Williamsport Sd/ Duboistown | 2651 Euclid Ave | | Duboistown | PA | 17702 |
| South Wind Financial | 2980 South Rainbow Blvd 100f | | Las Vegas | NV | 89146 |
| South Wind Financial | 8961 W Sahara Ste 104 | | Las Vegas | NV | 89117 |
| South Windsor Sewer | PO Box 1157 | | South Windsor | CT | 06074 |
| South Windsor Town | Tax Collector | 1540 Sullivan Ave | South Windsor | CT | 06074 |
| South Woodbury Township | 1847 Woodbury Pike | | Loysburg | PA | 16659 |
| Southampton Chamber Of Commerce Inc | 76 Main St Southampton | | Long Island | NY | 11968 |
| Southampton County | PO Box 250 | | Courtland | VA | 23837 |
| Southampton Town | Town Hall | | Southampton | MA | 01073 |

| | | | | | |
|---|---|---|---|---|---|
| Southampton Town | | Receiver Of Taxes | 116 Hampton Rd | Southampton | NY | 11968 |
| Southampton Township | | 5 Retreat Rd | | Southampton | NJ | 08088 |
| Southampton Township | | 110 Railroad Ln | | Shippensburg | PA | 17257 |
| Southampton Township | | 3388 Chaneysville Rd | | Clearville | PA | 15535 |
| Southampton Township | | 9028 Pineville Rd | | Shippensburg | PA | 17257 |
| Southampton Township | | Rd 1 Box 299 | | Hyndman | PA | 15545 |
| Southampton Village | | 23 Main St | | Southampton | NY | 11968 |
| Southbay Lending Consultants | | 16921 S Western Ave Ste 104 | | Gardena | CA | 90247 |
| Southbay Mortgage Group Llc | | 12671 Emerald Coast Pkwy Ste 217 7 | | Destin | FL | 32550 |
| Southbend Mud Equitax Kenneth By | | 17111 Rolling Creek Box 73109 | | Houston | TX | 77090 |
| Southborough Police Department | | 19 Main St | | Southborough | MA | 01772 |
| Southborough Town | | PO Box 9109 | | S Borough | MA | 01772 |
| Southbridge Town | | 41 Elm St | | Southbridge | MA | 01550 |
| Southbury Town | | PO Box 467 | | Southbury | CT | 06488 |
| Southchase Mortgage Services | | 9461 Sweet Gum Ct | | Daphne | AL | 36527 |
| Southcoast Financial Group | | 86 Faunce Corner Rd Ste 460 | | North Dartmouth | MA | 02747 |
| Southcoast Guaranteed Mortgage Corp | | 10121 West Sample Rd | | Coral Springs | FL | 33065 |
| Southcoast Mortgage & Investment Corporation | | 875 State Rd | | Westport | MA | 02790 |
| Southcoast Mortgage Company Inc | | 6101 W Centinela Ave Ste 355 | | Culver City | CA | 90230 |
| Southcoast Mortgage Company Inc | | 1003 E Cooley Dr | | Colton | CA | 92324 |
| Southeast American Financial Group Inc | | 1745 N University Dr | | Pembroke Pines | FL | 33024 |
| Southeast Appraisals Inc | David Burns | 2720 University Blvd | | Tuscaloosa | AL | 35401 |
| Southeast Capital Group Inc | | 2720 East Oakland Pk Blvd Ste 106 | | Fort Lauderdale | FL | 33306 |
| Southeast Capital Mortgage Company | | 7771 W Oakland Pk Blvd Ste 229 | | Sunrise | FL | 33351 |
| Southeast Capital Mortgage Company | | 5400 S University Dr Ste 103 | | Davie | FL | 33154 |
| Southeast Capital Mortgage Company | | 900 W 49 St Ste 420 | | Hialeah | FL | 33312 |
| Southeast Capital Mortgage Company | | 2000 South Dixie Hwy Ste G | | Coconut Grove | FL | 33133 |
| Southeast Delco Sd/collingdale | | PO Box 8500 1205 | | Philadelphia | PA | 19178 |
| Southeast Delco Sd/darby Township | John Dougherty Tax Collector | PO Box 8500 1235 | | Philadelphia | PA | 19178 |
| Southeast Delco Sd/folcroft Boro | | Kathy Kelly Tax Collector | 727 Taylor Dr | Folcroft | PA | 19032 |
| Southeast Delco Sd/sharon Hill Bo | | 312 Greenwood Rd | | Sharon Hill | PA | 19079 |
| Southeast Equity & Lending Corp | | 1475 Sw 157th Ave | | Pembroke Pines | FL | 33027 |
| Southeast Equity Title | | 4600 Rockside Rd Ste 104 | | Independence | OH | 44131 |
| Southeast Financial Lending Group Inc | | 8081 Normandy Blvd Ste 5 | | Jacksonville | FL | 32221 |
| Southeast Financial Services | | 16004 Broadway Ave | | Maple Heights | OH | 44137 |
| Southeast Financing Group | | 11890 Sw 8th St 405 | | Miami | FL | 33184 |
| Southeast Funding Associates Llc | | 3520 Piedmont Rd | Ste 420 | Atlanta | GA | 30305 |
| Southeast Funding Inc | | 123 S 27th Ave Ste C | | Hattiesburg | MS | 39401 |
| Southeast Home Funding Inc | | 2551 Roswell Rd 207 | | Marietta | GA | 30062 |
| Southeast Lending Group Inc | | 2100 Constitution Blvd | | Sarasota | FL | 34231 |
| Southeast Missouri Appraisal Svcs Inc | PO Box 625 | 102 S Washington | | Farmington | MO | 63640 |
| Southeast Mo Mut Fi Ins | | 18 E Vine St | | Dexter | MO | 63841 |
| Southeast Mortgage Funding Inc | | 705 Myrtle St Ne | | Atlanta | GA | 30308 |
| Southeast Mortgage Group Inc | | 4823 Silver Star Rd Ste 170 | | Orlando | FL | 32808 |
| Southeast Mortgage Of Georgia Inc | | 3496 Club Dr | | Lawrenceville | GA | 30044 |
| Southeast Mut Ins Co | | 101 W Circle Dr | PO Box 647 | St Charles | MN | 55972 |
| Southeast Mut Ins Co | | 2109 S Broadway | | Rochester | MN | 55904 |
| Southeast Mut Ins Co | | 26530 Washington Ave | | Waterford | WI | 53185 |
| Southeast Real Estate Appraisal Inc | | 776 Nw 47 St | | Deerfield Beach | FL | 33064 |
| Southeast Real Estate Appraisals Inc | | 776 Nw 47 St | | Deerfield Beach | FL | 33064 |
| Southeast Texas Finance Corp | | 11111 So Sam Houston Pkwy East | | Houston | TX | 77089 |
| Southeast Texas Housing Finance Corp | | 11111 S Sam Houston Pkwy East | | Houston | TX | 77089 |
| Southeast Texas Housing Finance Corp | Attn Ronda Young | 11111 S Sam Houston Pkwy East | | Houston | TX | 77089 |
| Southeast Town | | 1 Main St | | Brewster | NY | 10509 |
| Southeast Valley Regional Ass Of | Realtors | 1363 S Vineyard | | Mesa | AZ | 85210 |
| Southeastern Appraisal Inc | | 1227 Monticello St Ste 1 | | Somerset | KY | 42501 |
| Southeastern Capital Lending Llc | | 635 West Lexington Ave | | High Point | NC | 27262 |
| Southeastern Greene Sd/dunkard Tw | | 14 Crescent Box 468 | | Bobtown | PA | 15315 |
| Southeastern Greene Sd/greene Twp | | PO Box 63 | | Garards Fort | PA | 15334 |
| Southeastern Greene Sd/greensboro | | P0 Box 144 | | Greensboro | PA | 15338 |
| Southeastern Greene Sd/monongahel | | Box 172 | | Greensboro | PA | 15338 |
| Southeastern Mortgage Solutions | | 5501 Executive Ctr Dr Ste 234 | | Charlotte | NC | 28212 |
| Southeastern Mortgage Solutions | | 3 Ctrview Dr Ste 165 | | Greensboro | NC | 27407 |
| Southeastern Nm Appraisal | | 407 Central Ave | | Carrizozo | NM | 88301 |
| Southeastern Security Ins Co | | PO Box 1620 | | Alpharetta | GA | 30009 |
| Southern Appraisal Consultants | | 12260 Sw 8th St S 101 | | Miami | FL | 33184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Southern Arizona Center | Against Sexual Assault | 1600 N Country Club | | Tucson | AZ | 85716 |
| Southern Arizona Mortgage Services Llc | | 3275 W Ina Rd Ste 275 | | Tucson | AZ | 85741 |
| Southern Bay Funding Corporation | | 515 9th St E Ste 211 | | Bradenton | FL | 34208 |
| Southern Calif Mortgage Bankers Assoc | | | | | | |
| Southern California Amatur Hockey Ass | | 2699 White Rd 150 | | Irvine | CA | 92614 |
| Southern California Appraisal Group | | 490 South Farrell Dr C 114 | | Palm Springs | CA | 92262 |
| Southern California Appraisal Group Inc | 1301 N Palm Canyon Dr | Ste 307 | | Palm Springs | CA | 92262 |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771-0001 |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771 |
| Southern California Edison | | | | | | |
| Southern California Edison | | Remitt To PO Box 600 | | Rosemead | CA | 91771-0001 |
| Southern California Finance And Realty | | 7084 Miramar Rd Ste 400 | | San Diego | CA | 92121 |
| Southern California Funding | | 110 E Holly St | | Pasadena | CA | 91103 |
| Southern California Funding Inc | | 24012 Calle De La Plata Ste 370 | | Laguna Hills | CA | 92653 |
| Southern California Funding Inc | | 1 Ridgegate Ste 200 | | Temecula | CA | 92590 |
| Southern California Gas Company | | Box C | | Monterey Pk | CA | 91756 |
| Southern California Geotechnical | | 1260 N Hancock St Ste 101 | | Anaheim | CA | 92807 |
| Southern California One Llc | Express One Hawaii | PO Box 900070 | | Sandy | UT | 84090 |
| Southern California Public | Affairs Association | 1750 California Ave Ste 209 | | Corona | CA | 92881 |
| Southern California Public Radio | | 45 7th St East | | St Paul | MN | 55101 |
| Southern California Real Estate Inc | | 11829 Imperial Hwy | | Norwalk | CA | 90650 |
| Southern California Realty & Mortgage | | 12396 World Trade Dr Ste 215 | | San Diego | CA | 92128 |
| Southern California Security Centers Inc | Do Not Use | Use Sou190 | | | | |
| Southern California Security Centers Inc | | 11900 South St 120 | | Cerritos | CA | 90703 |
| Southern Cayuga Csd T/o Genoa | | PO Box 16 | | King Ferry | NY | 13081 |
| Southern Cayuga Csd T/o Lansi | | PO Box 16 | | King Ferry | NY | 13081 |
| Southern Cayuga Csd T/o Ledya | | 2384 State Route 34b | | Poplar Ridge | NY | 13139 |
| Southern Cayuga Csd T/o Scipi | | 947 State Route 34b | | Kingferry | NY | 13081 |
| Southern Cayuga Csd T/o Venic | | PO Box 16 | | King Ferry | NY | 13081 |
| Southern Choice Mortgage Inc | | 820 Greenbrier Circle Ste 30 | | Chesapeake | VA | 23320 |
| Southern Colorado Mortgage Llc | | 2310 S Prairie Ave Ste A | | Pueblo | CO | 81005 |
| Southern Colorado Mortgage Llc | | 2310 S Prairie Ave | Ste A | Pueblo | CO | 81005 |
| Southern Colorado National Bank | | 3595 Spaulding Ave | | Pueblo | CO | 81008 |
| Southern Columbia Area Sd/ Ralpho | | PO Box 4 | | Elysburg | PA | 17824 |
| Southern Columbia Area Sd/roaring | | Rr 1 Box 139 | | Catawissa | PA | 17820 |
| Southern Columbia Sd/ Locust Twp | | Rr1 Box 229 | | Catawissa | PA | 17820 |
| Southern Columbia Sd/catawissa Bo | | 138 South St | | Catawissa | PA | 17820 |
| Southern Columbia Sd/catawissa Tw | | Rd 1 Box 319 | | Catawissa | PA | 17820 |
| Southern Columbia Sd/cleveland Tw | | 153 Eisenhour Rd | | Catawissa | PA | 17820 |
| Southern Columbia Sd/franklin Twp | | Rd 3 Box 470 | | Catawissa | PA | 17820 |
| Southern Community Lending | | 26009 Budde Rd Ste B400 | | The Woodlands | TX | 77380 |
| Southern Counties Funding Corporation | | 7177 Brockton Ave 228 | | Riverside | CA | 92506 |
| Southern Counties Oil Company | Dba Sc Fules | PO Box 4159 | | Orange | CA | 92863-4159 |
| Southern County Mut Ins Co | | PO Box 809061 | | Dallas | TX | 75219 |
| Southern County Mutual Ins Co | | PO Box 660302 | | Dallas | TX | 75266 |
| Southern Cross Mortgage Inc | | 1022 Hutton Ln | | High Point | NC | 27262 |
| Southern Cruisers Rc | David Kaufman | PO Box 740 | | Brooklyn | NY | 11235 |
| Southern Eagle Mortgage Inc | | 6 Office Pk Circle Ste 306 A | | Birmingham | AL | 35223 |
| Southern Family Ins Co | | PO Box 3904 | | Tampa | FL | 33601 |
| Southern Family Ins Co | | PO Box 2407 | | Tampa | FL | 33601 |
| Southern Family Ins Co | | Poe Financial Group | PO Box 2407 | Tampa | FL | 33601 |
| Southern Family Insurance Compa | | Flood Processing Ctr | PO Box 2057 | Kalispell | MT | 59903 |
| Southern Family Mortgage Of South Carolina | | 204 Cherry Stone Dr | | Columbia | SC | 29229 |
| Southern Farm Bureau Cas | | PO Box 1972 | | Jackson | MS | 39215 |
| Southern Farm Bureau Casualty | | PO Box 1800 | | Ridgeland | MS | 39158 |
| Southern Federated Mortgage Corp Inc | | 36 Skyview Circle | | Cartersville | GA | 30120 |
| Southern Fi & Casualty Co | | PO Box 20967 | | Greensboro | NC | 27420 |
| Southern Fidelity Ins Co Sfic | | PO Box 31148 | | Tampa | FL | 33631 |
| Southern Fidelity Ins Co Sfic | | PO Box 16029 | | Tallassee | FL | 32317 |
| Southern Fidelity Mortgage Llc | | 500 N Rainbow Blvd Ste 110 | | Las Vegas | NV | 89107 |
| Southern Fidelity Mortgage Llc | | 500 North Rainbow Blvd Ste 110 | | Las Vegas | NV | 89107 |
| Southern Financial Mortgage Co | | 1722 South Glenstone Ste Kk | | Springfield | MO | 65804 |
| Southern First Mortgage | | 3500 Westgate Dr Ste 601 | | Durham | NC | 27707 |
| Southern Fulton Sd/belfast Twp | | 3884 Wertzville | | Needmore | PA | 17238 |
| Southern Fulton Sd/bethel Twp | | 3247 Pigeon Cove Rd | | Warfordsburg | PA | 17267 |
| Southern Fulton Sd/brush Creek Tw | | Rt 2 Box 186 | | Warfordsburg | PA | 17267 |

| | | | | | |
|---|---|---|---|---|---|
| Southern Fulton Sd/union Twp | | Rte 2 Box 291 | | Warfordsburg | PA | 17267 |
| Southern Fultpn Sd/valley Hi Boro | | PO Box 28 | | Breezewood | PA | 15533 |
| Southern General Ins Co | | PO Box 28155 | | Atlanta | GA | 30358 |
| Southern General Undrws Ins | | PO Box 28155 | | Atlanta | GA | 30358 |
| Southern Global Investment Group | 1639 11th St | Ste 105 | | Santa Monica | CA | 90404 |
| Southern Group Indemnity Inc | | 375 Commerce Pkwy | | Rockledge | FL | 32955 |
| Southern Group Indemnity Inc | | PO Box 562790 | | Rockledge | FL | 32956 |
| Southern Guaranty Ins Co | | PO Box 230999 | | Montgomery | AL | 36123 |
| Southern Guaranty Ins Of Ga | | PO Box 230999 | | Montgomery | AL | 36123 |
| Southern Heritage Financial Llc | | 180 Interstate North Pkwy Ste 205 | | Atlanta | GA | 30339 |
| Southern Heritage Ins Co | | 3237 Satellite Blvd Sui | | Duluth | GA | 30096 |
| Southern Heritage Ins Co | | PO Box 301 | | Marietta | PA | 17547 |
| Southern Hills Mortgage Inc | | 5332 S Memorial Ste 300 | | Tulsa | OK | 74145 |
| Southern Home Lenders Inc | | 1056 Meta Rd | | Masaryktown | FL | 34604 |
| Southern Home Mortgage | | 70 Clay St Ste 2 | | Oakland | TN | 38060 |
| Southern Home Mortgage Corp | | 888 Us Hwy 431 | | Boaz | AL | 35957 |
| Southern Home Mortgage Inc | | 620 E Southlake Blvd | | Southlake | TX | 76092 |
| Southern Home Mortgage Services Corp | | 1007 Oak Chase Dr | | Tucker | GA | 30084 |
| Southern Homes Mortgage | | 7211 Fm 1960 170 | | Humble | TX | 77338 |
| Southern Horizon Financial Group | | 1000 Cobb Pl Blvd 400 Ste 410 | | Kennesaw | GA | 30144 |
| Southern Huntingdon Area /cromwel | | Rr I Box 52 | | Shirleysberg | PA | 17260 |
| Southern Huntingdon Area School D | | PO Box 146 | | Three Springs | PA | 17264 |
| Southern Huntingdon Area Sd/dubli | | Box 50 | | Neelyton | PA | 17239 |
| Southern Huntingdon Area Sd/tell | | Hcr 61 Box 65 | | Blairs Mills | PA | 17213 |
| Southern Huntingdon D/saltillo Bo | | PO Box 72 | | Saltillo | PA | 17253 |
| Southern Huntingdon Sd/cass Twp | | Rd 1 Box 1215 | | Mapleton | PA | 17052 |
| Southern Huntingdon Sd/cassville | | PO Box 64 | | Cassville | PA | 16623 |
| Southern Huntingdon Sd/orbisonia | | Box 293 | | Orbisonia | PA | 17243 |
| Southern Huntingdon Sd/shade Gap | | Box 18 | | Shade Gap | PA | 17255 |
| Southern Ins Co | | C/o Atlas Gen Agency | 2080 N Hwy 360 270 | Grand Rapids | TX | 75050 |
| Southern Ins Co | | PO Box 650699 | | Dallas | TX | 75265 |
| Southern Ins Co | | PO Box 809061 | | Dallas | TX | 75380 |
| Southern Ins Co Of Va | | 1195 River Rd Box 300 | | Marietta | PA | 17547 |
| Southern Kentucky Mortgage Co Inc | | 1823 Mcintosh St Ste 113 | | Bowling Green | KY | 42104 |
| Southern Lehigh Sd/coopersburg Bo | | 403 Fairview St | | Coopersburg | PA | 18036 |
| Southern Lehigh Sd/lower Milford | | 2824 Limeport Pl | | Coopersburg | PA | 18036 |
| Southern Lehigh Sd/upper Saucon T | | PO Box 177 | | Coopersburg | PA | 18036 |
| Southern Lifestyle Mtg Corp Inc | | 21 Office Pk Rd Ste 202 | | Hilton Head Island | SC | 29928 |
| Southern Mi Mut Ins Co | | PO Box 31 | | Marshall | MI | 49068 |
| Southern Mortgage | | 2273 Lee Rd | Ste 103 | Winter Pk | FL | 32789 |
| Southern Mortgage | | 2251 North Loop 336 Ste D | | Conroe | TX | 77304 |
| Southern Mortgage & Realty Services Inc | | 8046 Old Country Rd 54 | | New Port Richey | FL | 34653 |
| Southern Mortgage Brokers Association Llc | | 690 Oxford Crest Court | | Lawrenceville | GA | 30043 |
| Southern Mortgage Company Of Arkansas | | 1123 S University Ave Ste 215 | | Little Rock | AR | 72204 |
| Southern Mortgage Company Of Arkansas | | 388 East Sunbridge | | Fayetteville | AR | 72703 |
| Southern Mortgage Financial Group Llc | | 368 Courthouse Rd Ste A | | Gulfport | MS | 39507 |
| Southern Mortgage Group | | 2904 Westcorp Blvd Building C | | Huntsville | AL | 35805 |
| Southern Mortgage Investment Corp | | 2273 Lee Rd Ste 103 | | Winter Pk | FL | 32789 |
| Southern Mortgage Lending Group Inc | | 3726 Executive Ctr Dr Ste D | | Martinez | GA | 30907 |
| Southern Mortgage Resources Llc | | 1717 Saint James Pl Ste 200 | | Houston | TX | 77056 |
| Southern Mut Church Ins Co | | PO Box 9346 | | Columbia | SC | 29290 |
| Southern Mut Ins Co | | PO Box 7009 | | Athens | GA | 30604 |
| Southern Nevada Home Builders Assoc | | 3685 Pecos Mcleod | | Las Vegas | NV | 89121 |
| Southern Nevada Homes Builders Ass | | 3685 Pecos Mcleod | | Las Vegas | NV | 89121-3805 |
| Southern Nevada Mortgage | | 2470 Saint Rose Pkwy Ste 114 | | Henderson | NV | 89072 |
| Southern Oak Ins Co | | PO Box 459020 | | Sunrise | FL | 33345 |
| Southern Oak Ins Co | | Pymt Processing | PO Box 45 9003 | Sunrise | FL | 33345 |
| Southern Oaks Mortgage Inc | | 25000 West Ave Stanford Ste 95 | | Valencia | CA | 91355 |
| Southern Ohio Appraisers | | 131 East Beech St | | Hillsboro | OH | 45133 |
| Southern Oregon Mls | | 629 Franquette St | | Medford | OR | 97501 |
| Southern Oregon Mortgage Loans & Investments | | 331 Crater Lake Ave | | Medford | OR | 97504 |
| Southern Owners Ins Co | | PO Box 30660 | | Lansing | MI | 48909 |
| Southern Pacific Funding | | 1405 San Marino Blvd 117 | | San Marino | CA | 91108 |
| Southern Pacific Mortgage | | 7100 Hayvenhurst Ave Ste 104 | | Van Nuys | CA | 91406 |
| Southern Pilot Ins Co | | PO Box 235004 | | Montgomery | AL | 36123 |
| Southern Pioneer P&c Ins Co | | PO Box 304 | | Lawrenceburg | TN | 38464 |

| | | | | | |
|---|---|---|---|---|---|
| Southern Property And Funding Inc | | 1445 Monte Carlo Dr | | Clearwater | FL | 33764 |
| Southern Real Estate & Investments Inc | | 7891 W Flager St 124 | | Miami | FL | 33144 |
| Southern Real Estate Lending Corp | | 1640 W Oakland Pk Blvd | | Ft Lauderdale | FL | 33311 |
| Southern Self Storage | Ltd | 11655 Us Hwy One | | North Palm Beach | FL | 33408 |
| Southern Shores Town | | 6 Skyline Dr | | Southern Shore | NC | 27949 |
| Southern Star Financial Corp | | 47 E Montauk Hwy | | Lindenhurst | NY | 11757 |
| Southern Star Financial Corp | | 184 04 Hillside Ave Ste 101 | | Hollis | NY | 11423 |
| Southern Star Mortgage Corp | | 27919 Jefferson Ave Ste 206 | | Temecula | CA | 92590 |
| Southern Star Mortgage Corp | | 90 Merrick Ave Ste 204 | | East Meadow | NY | 11554 |
| Southern Star Mortgage Corp | | 29379 Rancho California Rd Ste 101 | | Temecula | CA | 92591 |
| Southern Star Mortgage Corp | | 1047 West Montauk Hwy | | West Babylon | NY | 11704 |
| Southern Star Mortgage Corp | | 360 Sunrise Hwy | | West Babylon | NY | 11704 |
| Southern Star Mortgage Corp | | 557 Main St | | New Rochelle | NY | 10801 |
| Southern Star Mortgage Corp | | 135 West Main St Ste 204 | | Smithtown | NY | 11787 |
| Southern Star Mortgage Corp/mm | | 5509 Westfield Ave Second Fl | | Pennsauken | NJ | 08010 |
| Southern Star Mortgage Corporation | | 90 Merrick Ave Ste 204 | | East Meadow | NY | 11554 |
| Southern State Mortgage Group | | 29 Old Kings Rd 10 B | | Palm Coast | FL | 32137 |
| Southern States Funding Inc | | 29135 Fm 2978 | | Magnolia | TX | 77354 |
| Southern States Ins Exchange | | 323 East Barbour St | | Eufaula | AL | 36027 |
| Southern States Mortgage | | PO Box 26234 | | Richmond | VA | 23260 |
| Southern Tier Mortgage Company | | 200 W Boyd Ste A | | Allen | TX | 75013 |
| Southern Tioga Area Sd/rutland Tw | | 201 Oakdale Rd | | Johnson City | NY | 13790 |
| Southern Tioga Sd/bloss Twp | | Rd 2 Box 155 | | Millerton | PA | 16936 |
| Southern Tioga Sd/blossburg Boro | | Box 70 | | Arnot | PA | 16911 |
| Southern Tioga Sd/cogan House Twp | | 329 Granger St | | Blossburg | PA | 16912 |
| Southern Tioga Sd/covington Twp | | Rr1 Box 96a | | Trout Run | PA | 17771 |
| Southern Tioga Sd/jackson Twp | | Rr1 Box 161 | | Covington | PA | 16917 |
| Southern Tioga Sd/liberty Twp | | Rd 1 Box 196 | | Liberty | PA | 16930 |
| Southern Tioga Sd/mansfield Boro | | Rr 1 Box 82 | | Roaring Branch | PA | 17765 |
| Southern Tioga Sd/putnam Twp | | 108 N Main St | | Mansfield | PA | 16933 |
| Southern Tioga Sd/richmond Twp | | Rr1 Box 199 | | Covington | PA | 16917 |
| Southern Tioga Sd/roseville Boro | | 265 Carpenter Rd | | Mansfield | PA | 16933 |
| Southern Tioga Sd/sullivan Twp | | Rd 2 Box 92 | | Mansfield | PA | 16933 |
| Southern Tiogasd/morris Twp | | 168 Boyden Rd | | Mainesburg | PA | 16932 |
| Southern Trust Ins Co | | Rd 1 Box 157 | | Morris | PA | 16938 |
| Southern Trust Mortgage | | PO Box 250 | | Macon | GA | 31202 |
| Southern Trust Mortgage Co Inc | | 1520 Lafayette St | | Cape Coral | FL | 33909 |
| Southern Underwriters Ins | | 401 Lexington Ave | | Fort Smith | AR | 72901 |
| Southern Underwriters Ins Co | | PO Box 809061 | | Dallas | TX | 75380 |
| Southern United Fi Ins Co | | PO Box 650699 | | Dallas | TX | 75265 |
| Southern United Mortgage Inc | | PO Box 190550 | | Mobile | AL | 36619 |
| Southern United Mortgage Inc | | 5802 Monroe Rd Ste C | | Charlotte | NC | 28212 |
| Southern Unity Mortgage Inc | | 5802 Monroe Rd | Ste C | Charlotte | NC | 28212 |
| Southern Utah Mortgage | | 181 West Valley Ave Ste 102a | | Homewood | AL | 35209 |
| Southern Valley Mortgage | | 117 W Telegraph Ste A | | Washington | UT | 84780 |
| Southern Vanguard Ins Co | | 170 North Ocoee St | | Cleveland | TN | 37311 |
| Southern Vanguard Ins Co | | PO Box 660560 | | Dallas | TX | 75266 |
| Southern York Cosd/combined | | PO Box 809061 | | Dallas | TX | 75380 |
| Southfield City | | PO Box 128 | | Glen Rock | PA | 17327 |
| Southfield Township | | 26000 Evergreen Rd Po Bx 369 480 | | Southfield | MI | 48076 |
| Southgate City | | 18550w 13 Mile Rd | | Southfield | MI | 48025 |
| Southgate City | | 122 Electric Ave | | Southgate | KY | 41071 |
| Southgate Financial Group Llc | | 14400 Dix Toledo Rd | | Southgate | MI | 48195 |
| Southgroup Mortgage Llc | | 3104 Creekside Village Dr 303 | | Kennesaw | GA | 30144 |
| Southington Town | | 120 Greenwich Rd | | Charlotte | NC | 28211 |
| Southlake Chamber Of Commerce | | Pobox 579 | | Southington | CT | 06489 |
| Southlake Mortgage Corporation | | 1501 Corporate Circle Ste 100 | | Southlake | TX | 76092 |
| Southland Appraisal Services Inc | | 3000 Corporate Ctr Dr Ste 180 | | Morrow | GA | 30260 |
| Southland Funding | | PO Box 417 | | Cropwell | AL | 35054 |
| Southland Home Finance | | 1307 W 6th St Ste 118 | | Corona | CA | 92880 |
| Southland Isd C/o Appraisal Dis | | 170 Garden Gate Ln | | Irvine | CA | 92620 |
| Southland Lloyds Ins Co | | 124 E Main Po Drawer F | | Post | TX | 79356 |
| Southland Mortgage | | 10520 Plano Rd Ste 1 | | Dallas | TX | 75238 |
| Southland Mortgage | | 2016 Main St Ste 104 | | Houston | TX | 77002 |
| Southland Mortgage | | 2016 Main St | Ste 104 | Houston | TX | 77002 |

| | | | | | |
|---|---|---|---|---|---|
| Southland Mortgage Bankers | | 15501 San Fernando Mission Blvd Ste 110 | | Mission Hills | CA | 91345 |
| Southland Mortgage Group | | 1272 E Ctr Court Ste 204 | | Covina | CA | 91724 |
| Southland Mortgage Inc | | 3043 Ridge Rd Ste 102 | | Lansing | IL | 60438 |
| Southland Mortgage Lending Company Llc | | 5601 Bridge St Ste 300 | | Fort Worth | TX | 76112 |
| Southland Mortgage Llc | | 2068 Valleydale Rd Ste C | | Hoover | AL | 35244 |
| Southland Mortgage Llc | | 2068 Valleydale Rd | Ste C | Hoover | AL | 35244 |
| Southland Real Estate | | 1750 California Ave Ste 118 | | Corona | CA | 92881 |
| Southland Title Company | | 10806 32nd Ave N | | Texas City | TX | 77591 |
| Southmont Boro | | 472 Southmont Blvd | | Johnstown | PA | 15905 |
| Southmoreland Sch Dist/e Huntingd | | 314 Porter Ave | | Scottdale | PA | 15683 |
| Southmoreland Sd/ Everson Boro | | 254 Brown St | | Everson | PA | 15631 |
| Southmoreland Sd/scottdale Boro | | 26 Hill St | | Scottdale | PA | 15683 |
| Southmoreland Sd/upper Tyrone Twp | | 1333 Mount Pleasant Rd | | Mt Pleasant | PA | 15666 |
| Southold Town | | PO Box 1409 | | Southold | NY | 11971 |
| Southpoint Financial | | 34 Valencia St | | Ponte Vedra Beach | FL | 32082 |
| Southport City | | 201 W Moore St | | Southport | NC | 28461 |
| Southport Town | | Rt 27 PO Box 149 | | W Southport | ME | 04576 |
| Southport Town | | 1139 Pennsylvania Ave | | Elmira | NY | 14904 |
| Southshore Financial | | 2515 B Nasa Rd 1 Ste10 | | Seabrook | TX | 77586 |
| Southshore Harbor Mud 2 | | PO Box 189 | | League City | TX | 77573 |
| Southshore Harbor Mud 3 | | PO Box 189 | | League City | TX | 77573 |
| Southshore Harbor Mud 6 | | PO Box 189 | | League City | TX | 77573 |
| Southshore Harbor Mud 7 | | PO Box 189 | | League City | TX | 77573 |
| Southshore Mortgage Coosultants Inc | | 262 Apollo Beach Blvd | | Apollo Beach | FL | 33572 |
| Southside Area Sd/frankfort Sprin | | Rd 1 Box 815 | | Hookstown | PA | 15050 |
| Southside Area Sd/georgetown Boro | | PO Box 5 | | Georgetown | PA | 15043 |
| Southside Mortgage Company Llc | | 1700 Weyer St | | Gretna | LA | 70053 |
| Southside Mortgage Corporation | | 508 E Atlantic St | | South Hill | VA | 23970 |
| Southside Place City | | 6309 Edloe | | Houston | TX | 77005 |
| Southstar Mortgage Corporation | | 1679 Shelby Oaks Ste 2 | | Memphis | TN | 38134 |
| Southwest Appraisal & Realty Inc | | PO Box 3396 | | Gallup | NM | 87305 |
| Southwest Appraisal Service | | 6392 Gessler Ct Ste A | | Las Vegas | NV | 89118 |
| Southwest Building Inspection Service | Inc | 3965 E Foothills Dr | | Sierra Vista | AZ | 85635 |
| Southwest Building Inspection Svc Inc | | 3965 E Foothills Dr | | Sierra Vista | AZ | 85635 |
| Southwest Capital Corp | | 1104 Cypress Ave | | Ridgewood | NY | 11385 |
| Southwest Corporate Center | Monica Dean | 11235 Se 6th St | | Bellevue | WA | 98004 |
| Southwest Corporate Center | | 11235 Se 6th St No 230 | | Bellevue | WA | 98004 |
| Southwest Equity Appraisals Inc | | 5700 Division St Ste 101 | | Riverside | CA | 92506 |
| Southwest Equity Mortgage | | 3450 Bonita Rd Ste 207 | | Chula Vista | CA | 91910 |
| Southwest Financial Corp | | 3530 Wilshire Blvd Ste 1350 | | Los Angeles | CA | 90010 |
| Southwest Financial Group | | 20501 Ventura Blvd Ste 100 | | Woodland Hills | CA | 91364 |
| Southwest Financial Llc | | 13312 N 56th St | | Temple Terrance | FL | 33617 |
| Southwest Financial Services Inc | | 16850 Diana Ln Ste 103 | | Houston | TX | 77058 |
| Southwest Florida Mortgage Inc | | 12520 World Plaza Ln Ste 1 | | Fort Myers | FL | 33907 |
| Southwest Funding | | 8848 Greenville Ave | | Dallas | TX | 75243 |
| Southwest Funding | | 5120 Robinwood Rd Ste B21 | | Bonita | CA | 91902 |
| Southwest Funding | | 8848 Greenville Ave | | Dallas | TX | 75243 |
| Southwest Funding Lp | | 1117 Hampshire | | Richardson | TX | 75080 |
| Southwest Funding Lp | | 1401 N Beach | | Fort Worth | TX | 76111 |
| Southwest Funding Lp | | 5320 Camp Bowie Blvd Ste D | | Ft Worth | TX | 76107 |
| Southwest Funding Lp | | 17806 Davenport Rd St 104 | | Dallas | TX | 75252 |
| Southwest Funding Lp | | 6060 N Central Expressway 560 | | Dallas | TX | 75206 |
| Southwest Funding Lp | | 100 Ne Main St | | Ennis | TX | 75119 |
| Southwest Funding Lp | | 9330 Amberton Pkwy Ste 1280 | | Dallas | TX | 75243 |
| Southwest Funding Lp | | 119 West Wheatland Ste 110 | | Duncanville | TX | 75116 |
| Southwest Funding Lp | | 17304 Preston Ste 800 | | Dallas | TX | 75252 |
| Southwest Funding Lp | | 401 14th St Se Ste 2 B | | Decatur | AL | 35601 |
| Southwest Funding Lp | | 2725 Cantrell Rd Ste 100 | | Little Rock | AR | 72202 |
| Southwest Funding Lp | | 12200 Ford Rd Ste 220 | | Dallas | TX | 75234 |
| Southwest Funding Lp | | 9c Calle Corrado | | Santa Fe | NM | 87508 |
| Southwest Funding Lp | | 15815 Dallas Pkwy Ste 600 | | Addison | TX | 75001 |
| Southwest Gas Corp | | PO Box 98890 | | Las Vegas | NC | 89150-0101 |
| Southwest Gas Corp | | PO Box 98890 | | Las Vegas | NV | 89150-0101 |
| Southwest Gas Corporation | | PO Box 98890 | | Las Vegas | NV | 89150-0101 |
| Southwest Georgia Farm Credit Aca | | 117 South Donalson St | | Bainbridge | GA | 39817 |

| | | | | | |
|---|---|---|---|---|---|
| Southwest Greensburg Boro | | 424 Brandon St | | Greensburg | PA | 15601 |
| Southwest Harbor Town | | PO Box 745 | | S W Harbor | ME | 04679 |
| Southwest Harris Co Mud 1 Bob L | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| Southwest Home Loans Inc | | 5100 Westheimer Rd Ste 200 | | Houston | TX | 77056 |
| Southwest Ia Mut Ins Assoc | | 401 South 16th Box 277 | | Clarinda | IA | 51632 |
| Southwest Janitorial | | 10617 Spruce Bough St | | Las Vegas | NV | 89183 |
| Southwest Madison Twp | | Rr1 Box 180c | | Loysville | PA | 17047 |
| Southwest Michigan Mortgage | | 36535 Valley Dr | | Paw Paw | MI | 49079 |
| Southwest Missouri Title | | 2458 E Madrid | | Springfield | MO | 65804 |
| Southwest Mortgage | | 2481 S Danville | | Abilene | TX | 79605 |
| Southwest Mortgage & Loan Inc | | 1055 East 2100 South 204 | | Salt Lake City | UT | 84106 |
| Southwest Mortgage Advisors | | 8300 North Hayden Rd Ste 207 | | Scottsdale | AZ | 85258 |
| Southwest Mortgage Group Llc | | 132 Five Hills Dr | | Tijeras | NM | 87059 |
| Southwest Mortgage Inc | | 25 Third St Ste 350 | | Stamford | CT | 06905 |
| Southwest Mortgage Lending Inc | | 150 Westpark Way Ste 200 | | Euless | TX | 76040 |
| Southwest Mortgage Partners | | 23815 West La Vista Dr | | Buckeye | AZ | 85396 |
| Southwest Mortgage Resources Inc | | 2800 San Mateo Ne Ste 102 | | Albuquerque | NM | 87110 |
| Southwest Mortgage Solutions | | 6420 Richmond Ave Ste 240 | | Houston | TX | 77057 |
| Southwest Mut Ins | | 216 Maine Ave | | Adrian | MN | 56110 |
| Southwest Mut Ins Co | | PO Box 69 108 N Fourth S | | New Salem | ND | 58563 |
| Southwest Office Systems | | PO Box 612248 | | Dfw | TX | 75261 |
| Southwest Office Systems Inc | | PO Box 612248 | | Dfw | TX | 75261 |
| Southwest Office Systems Inc | | PO Box 612248 | | Dwf Airport | TX | 75261 |
| Southwest Sign Systems | | PO Box 587 | | El Centro | CA | 92244-0587 |
| Southwest Township | | 404 Sw 123rd Ln | | Mindenmines | MO | 64769 |
| Southwest Va Appraisals Inc | Services | PO Box 5002 | | Chilhowie | VA | 24319 |
| Southwest Voter Registration | Education Project | 206 Lombard Dr 2nd Fl Kelly Usa Bldg  Bldg 1670 | | | | |
| Southwest Voters Registration | Education Project | 260 Lombard Dr 2nd Fl | | San Antonio | TX | 78226 |
| Southwestern Bell | | PO Box 940012 | | Dallas | TX | 75394-0012 |
| Southwestern Csd T/o Ellicott | | 600 Hunt Rd | | Jamestown | NY | 14701 |
| Southwestern Csd T/o Harmony | | Tax Collector | 600 Hunt Rd | Jamestown | NY | 14701 |
| Southwestern Csd/ T/o Busti | | 600 Hunt Rd | | Jamestown | NY | 14701 |
| Southwestern Electric Power | | PO Box 24422 | | Canton | OH | 44701-4422 |
| Southwestern Electric Power Co | | PO Box 24404 | | Canton | OH | 44701-4404 |
| Southwestern Financial | | 2975 S Rainbow Blvd Ste I | | Las Vegas | NV | 89146 |
| Southwestern Michigan Assoc Of | Realtors Inc | 3123 Lake Shore Dr | | St Joseph | MI | 49085 |
| Southwestern Mortgage Company | 6326 Sovereign | Ste 240 | | San Antonio | TX | 78229 |
| Southwestern Mortgage Company | | 6326 Sovereign Ste 240 | | San Antonio | TX | 78229 |
| Southwestern Mortgage Company | | 4550 West Oakey 104a | | Las Vegas | NV | 89102 |
| Southwestern Mortgage Corp | | 149 Avalon Dr | | Front Royal | VA | 22630 |
| Southwestern School Of Missions | | 2918 N Aris St | | Flagstaff | AZ | 86004 |
| Southwestern University | | 1001 E University | | Georgetown | TX | 78626 |
| Southwick Town | | 454 College Hwy | | Southwick | MA | 01077 |
| Souvannie Heim | | 15540 Irene Way | | Dana Point | CA | 92683 |
| Sovereign Bank | | 525 Lancaster Ave | | Reading | PA | 19611 |
| Sovereign Bank | | One Sovereign Way | | East Providence | RI | 02914 |
| Sovereign Bank | | 601 Penn St | | Reading | PA | 19601 |
| Sovereign Capital Funding | | 629 Third Ave Ste H | | Chula Vista | CA | 91910 |
| Sovereign Mortgage Investments Inc | | 4301 Edgewater Dr | | Orlando | FL | 32804 |
| Sovoeun Soeum | | 14731 Carfax Dr | | Tustin | CA | 92780 |
| Sowko & Burroughs | | 1100 Dallas Dr | Ste 100 | Denton | TX | 76205 |
| Soy Thiphavong | | 1217 N Gates St | | Santa Ana | CA | 92703 |
| Sp Enterprises Inc | | 1889 E Maule Ave Ste E | | Las Vegas | NV | 89119 |
| Sp Realty Partners | | 1480 Renaissance Dr No 104 | | Park Ridge | IL | 60068 |
| Spa Funding | | 600 Johnson Ave Ste D19 | | Bohemia | NY | 11716 |
| Spa Funding Inc | | 600 Johnson Ave Ste D19 | | Bohemia | NY | 11716 |
| Spackenkill Csd T/o Poughkeep | | 1 Overocker Rd | | Poughkeepsie | NY | 12603 |
| Spafford Town | | 1078 Willowdale Rd | | Skaneateles | NY | 13152 |
| Spalding County | | PO Box 509 | | Griffin | GA | 30224 |
| Spalding Township | | Sigmond Shesky | | Spalding | MI | 49886 |
| Spanish Cove Pud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Spanish Moss Printing Inc | | 501 East Liberty St | | Savannah | GA | 31401 |
| Spanos & Associates | 4695 Macarthur Court | 11th Fl | | Newport Beach | CA | 92660 |
| Sparco Motor Sports | | 1852 Kaiser Ave | | Irvine | CA | 92614 |
| Spare Key Foundation | | PO Box 612/841 3rd Ave | | South St Paul | MN | 55075 |
| Spare Key Of Minnesota | | 820 Southview Blvd | | South St Paul | MN | 55075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sparkle & Clean Janitorial Llc | | | 5442 Mirage St N | | Keizer | OR | 97303 |
| Sparklets Ds Waters Of America Lp | | | PO Box 515326 | | Los Angeles | CA | 90051-6626 |
| Sparkletts | Danone Waters | | 10545 Painter Ave | | Santa Fe Springs | CA | 90670 |
| Sparkletts | Danone Waters Of Na | Inc | | PO Box 7126 | | | 91109-7126 |
| Sparkletts | Sparkling Spring Water Co | | PO Box 8106 | | Vernon Hills | IL | 60061-8106 |
| Sparkletts | | | PO Box 660579 | | Dallas | TX | 75266 |
| Sparkletts & Sierra Springs | | | PO Box 660579 | | Dallas | TX | 75266 |
| Sparkletts And Sierra Springs | | | PO Box 660579 | | Dallas | TX | 75266-0579 |
| Sparkletts Drinking Water | | | 3280 E Foothill Blvd | | Pasadena | CA | 91107 |
| Sparkletts Of No Az | | | 4174 E Huntington 1 | | Flagstaff | AZ | 86004 |
| Sparkletts Of North Az | | | 4174 E Huntington 1 | | Flagstaff | AZ | 86004 |
| Sparks Chamber | | | 831 Victorian Ave | | Sparks | NV | 89432 |
| Sparks City | | | PO Box 899 | | Sparks | GA | 31647 |
| Sparling Mortgage | | | 129 S Tennesse St | | Mckinney | TX | 75069 |
| Sparta City | | | PO Box H | | Sparta | GA | 31087 |
| Sparta City | | | PO Box 40 | | Sparta | KY | 41086 |
| Sparta City | | | PO Box 30 | | Sparta | TN | 38583 |
| Sparta City | | | 201 W Oak St | | Sparta | WI | 54656 |
| Sparta Town | | | PO Box 99 | | Sparta | NC | 28675 |
| Sparta Town | | | 8824 Route 256 | | Dansville | NY | 14437 |
| Sparta Town | | | PO Box 356 | | Sparta | WI | 54656 |
| Sparta Township | | | 160 E Division St | | Sparta | MI | 49345 |
| Sparta Township | | | 65 Main St | | Sparta | NJ | 07871 |
| Sparta Township | | | 24650 State Hwy 89 | | Spartansburg | PA | 16434 |
| Sparta Village | | | 156 E Division St | | Sparta | MI | 49345 |
| Spartan Ins Co | | | 11930 S Sam Houston Pk | | Houston | TX | 77089 |
| Spartan Mortgage | | | 12020 Sw Garden Pl Pk 217 Bldg 6 | | Tigard | OR | 97223 |
| Spartan Mortgage | | | 3103 West Alberta Rd Ste A | | Edinburg | TX | 78539 |
| Spartan Mortgage Llc | | | 102 S Tejon Ste 340 | | Colorado Springs | CO | 80903 |
| Spartan Mortgage Llc | | | 102 S Tejon | Ste 340 | Colorado Springs | CO | 80903 |
| Spartan Promotional Group Inc | | | 711 Hale Ave North | | Oakdale | MN | 55123 |
| Spartan Team Inc Real Estate & Mtg Professional | | | 4422 N Pershing Ave D 24 | | Stockton | CA | 94534 |
| Spartanburg County | | | PO Box 5807 | | Spartanburg | SC | 29304 |
| Spartanburg Mortgage & Investments Inc | | | 1190 Ashville Hwy | | Spartanburg | SC | 29303 |
| Spartansburg Borough/school Distr | | | Rd 3 Box 50 | | Spartansburg | PA | 16434 |
| Sparzynski James | | | 1137 East Rd 2 South | | Chino Valley | AZ | 86323 |
| Spaulding Township | | | 5025 East Rd | | Saginaw | MI | 48601 |
| Spcala | | | 5026 W Jefferson Blvd | | Los Angeles | CA | 90016 |
| Speaker Township | | | 349 Townhall Rd | | Melvin | MI | 48454 |
| Speakersoffice Inc | | | 5927 Balfour Court Ste 103 | | Carlsbad | CA | 92008 |
| Spear Real Estate And Investments Inc | | | 19 E 3rd St | | Peru | IN | 46970 |
| Spearman City & Isd C/o Appr Dist | | | 709 W 7th St PO Box 519 | | Spearman | TX | 79081 |
| Spearsville Village | | | PO Box 38 | | Spearsville | LA | 71277 |
| Spec Home Loans | | | 11200 Dana Circle | | Cypress | CA | 90630 |
| Spec Homes Realtors | | | 1919 W Redondo Beach Bl Ste 104 | | Gardena | CA | 90247 |
| Special Benefit Dist Surcharge | | | 200 Holliday St | | Baltimore | MD | 21201 |
| Special Counsel | Lynda P Stevens | | 1201 Dove St | Ste 390 | Newport Beach | CA | 92660 |
| Special Counsel Inc | | | PO Box 79366 | | City Of Industry | CA | 91716-9366 |
| Special Financial Services | | | 5247 E Beverly Blvd | | Los Angeles | CA | 90022 |
| Special Forces Mortgage | | | 20400 Observation Dr Ste 201m | | Germantown | MD | 20876 |
| Special Improvement Dist 105/752 | | | PO Box 98587 | | Las Vegas | NV | 89193 |
| Special Improvement Dist 108/750 | | | PO Box 98587 | | Las Vegas | NV | 89193 |
| Special Improvement Dist 110/751 | | | PO Box 98587 | | Las Vegas | NV | 89193 |
| Special Improvement Dist 121/752 | | | PO Box 98587 | | Las Vegas | NV | 89193 |
| Special Improvement Dist 1407/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1414/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1427/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1435/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1445/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1447/702 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1450/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1466/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 1498/70 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 428/701 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 489/702 | | | PO Box 52797 | | Phoenix | NV | 85072 |
| Special Improvement Dist 494/703 | | | PO Box 52797 | | Phoenix | NV | 85072 |

| | | | | | |
|---|---|---|---|---|---|
| Special Improvement Dist 54/7101 | | PO Box 98663 | Las Vegas | NV | 89193 |
| Special Improvement Dist 60/7551 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist 7015/49 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist 7021/14 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist 80/7507 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist 82/7519 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist 88/7510 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist 94/7513 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist 95/7509 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7010/468 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7023/144 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7024/144 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7026/412 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7030/141 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7040/143 | | PO Box 52797 | Phoenix | NV | 85072 |
| Special Improvement Dist7201 | | PO Box 98620 | Las Vegas | NV | 98193 |
| Special Improvement Dist7202 | | PO Box 98620 | Las Vegas | NV | 89193 |
| Special Improvement Dist7203 | | PO Box 98620 | Las Vegas | NV | 89193 |
| Special Improvement Dist7204 | | PO Box 98620 | Las Vegas | NV | 89193 |
| Special Improvement Dist7503/74 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7504/91 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7505/97a | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7506/97b | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7537/65 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7538/79 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7541/83 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7542/93 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Improvement Dist7554/62 | | PO Box 98587 | Las Vegas | NV | 89193 |
| Special Olmpics Arizona | | PO Box 66712 | Phoenix | AZ | 85082-6712 |
| Special Olympics Santa Monica | | PO Box 2006 | Santa Monica | CA | 90406 |
| Special Olympics Colorado | Attn Accounting Dept | 410 Seventeenth St 200 | Denver | CO | 80202 |
| Special Olympics Kansas | | PO Box 780491 | Wichita | KS | 67278-0491 |
| Special Olympics Southern California | | PO Box 1986 | Santa Monica | CA | 90406-1986 |
| Special Property Vi Llc | | 12037 College | Detroit | MI | 48205 |
| Special Report Sedgwick County | | Sedgwick County Courthou | Wichita | KS | 67203 |
| Specialized Funding | | 1650 Oregon St Ste 108 | Redding | CA | 96001 |
| Specialized Funding | | 1650 Oregon St Ste 119 | Redding | CA | 96001 |
| Specialized Loan Servicing Llc | | 8742 Lucent Blvd Ste 300 | Highlands Ranch | CO | 80129 |
| Specialized Mortgage Group | | 16042 N 32nd St C 3 | Phoenix | AZ | 85032 |
| Specialized Products Corp | | 600 17th St 2800s | Denver | CO | 80202 |
| Specialized Residential Services Inc | | 2101 E 12 Mile Rd Ste 200a | Warren | MI | 48092 |
| Specialized Residential Services Inc | | 2101 E 12 Mile Rd | Ste 200a | Warren | MI | 48092 |
| Specialty Engraving & Awards Inc | | 5151 16 Sunbeam Rd | Jacksonville | FL | 32257 |
| Specialty Finanial Mortgage Inc | | 5783 A Nw 151 St | Miami Lakes | FL | 33014 |
| Specialty Funding | | 167 Gilpin Rd Box 555 | Greentown | PA | 18426 |
| Specialty Lending | | 201 1st Ave Se | Cedar Rapids | IA | 52401 |
| Specialty Lending & Leasing Llc | | 14434 South Outer Forty | Town & Country | MO | 63017 |
| Specialty Lending Llc | | 15667 East Powers Dr | Centennial | CO | 80015 |
| Specialty Lift Trucks | | 4240 West Artesia Ave | Fullerton | CA | 92633 |
| Specialty Loans Inc | | 2465 W Whittier Blvd 203 | Montebello | CA | 90640 |
| Specialty Mortgage Lending Llc | | 2504 E 71st St Ste A | Tulsa | OK | 74136 |
| Specialty Promotions Company | Primetime Advertising | PO Box 155458 | Ft Worth | TX | 76155 |
| Specialty Risk Ins Co | | 825 Crossover Ln Ste | Memphis | TN | 38117 |
| Specialty Surplus Ins Co | | Pay To Agt Only | Pay To Agent | CA | 92705 |
| Specialty Technical Publishers Inc | | Unit 10 1225 E Keith Rd | North Vancouver | BC | V7J1J3 | Canada |
| Spectra Capital Inc | | 942 E 7145 S Ste A 101 | Midvale | UT | 84047 |
| Spectra Financial Inc | | 750 South Plaza Dr 110 | Mendota Heights | MN | 55120 |
| Spectrum 21 Lending | | 1451 S Rimpau Ave Ste 108 | Corona | CA | 92879 |
| Spectrum Capital Financial | | 28241 Crown Valley Pkwy Ste F 264 | Laguna Niguel | CA | 92677 |
| Spectrum Capital Financial | | 28241 Crown Valley Pkwy Ste F264 | Laguna Niguel | CA | 92677 |
| Spectrum Corp | | PO Box 750456 | Houston | TX | 77275-0456 |
| Spectrum Financial Group Inc | | 10851 N Black Canyon Hwy Ste 850 | Phoenix | AZ | 85029 |
| Spectrum Financial Group Inc | | 3100 W Ray Rd Ste 305 | Chandler | AZ | 85226 |
| Spectrum Financial Group Inc | | 1401 N Hillshire Dr Ste 200 | Las Vegas | NV | 89134 |
| Spectrum Financial Group Inc | | 7047 E Greenway Pkwy Ste 400 | Scottsdale | AZ | 85254 |
| Spectrum Financial Group Inc | | 7047 E Greenway Pkwy | Ste 400 | Scottsdale | AZ | 85254 |

| | | | | |
|---|---|---|---|---|
| Spectrum Financial Services | | 469 N Central Ave | Upland | CA | 91786 |
| Spectrum Financial Services | | 370 Reed Rd Ste 329 | Broomall | PA | 19008 |
| Spectrum Financial Services Inc | | 20180 Governors Hwy | Olympia Fields | IL | 60461 |
| Spectrum Funding Llc | | 100 Jenkins Ranch Rd | Durango | CO | 81301 |
| Spectrum Global Finance Inc | | 845 N Garland Ave | Orlando | FL | 32801 |
| Spectrum Mortgage & Loan Inc | | 20301 Ventura Blvd Ste 352 | Woodland Hills | CA | 91364-2472 |
| Spectrum Mortgage Bankers Inc | | 1110 Boston Post Rd | Guilford | CT | 06437 |
| Spectrum Mortgage Company | | 3600 Ocean View Blvd 5 | Glendale | CA | 91208 |
| Spectrum Mortgage Corporation | | 1125 S Rock Rd Ste 5 | Wichita | KS | 67207 |
| Spectrum Mortgage Group Inc | | 210 E Michigan Ave | Saline | MI | 48176 |
| Spectrum Mortgage Group Llc | | 903 Russell Ave Ste 302 | Gaithersburg | MD | 20879 |
| Spectrum Mortgage Lending | | 355 E Campus View Blvd 150 | Columbus | OH | 43235 |
| Spectrum Mortgage Services Llc | | 6666 E 75th St Ste 110 | Indianapolis | IN | 46250 |
| Spectrum Printing & Marketing Inc | | PO Box 30608 | Savannah | GA | 31410 |
| Spectrum Reporting Llc | | PO Box 30984 | Columbus | OH | 43230-0894 |
| Speculator Village | | Elm Lake Rd Box 396 | Speculator | NY | 12164 |
| Spee Dee Mcmortgage | | 7322 Sw Freeway Ste 788 | Houston | TX | 77074 |
| Speed Town | | PO Box 327 | Speed | NC | 27881 |
| Speedpay Ecommerce | Darren Manelski | 7 Dey St  New York Ny 10007 | | | |
| Speedpay Inc | | 12500 E Belford Ave | Englewood | CO | 80112 |
| Speedway Childrens Charities | | 7000 Las Vegas Blvd North | Las Vegas | NV | 89115 |
| Speedy Appraisals Inc | | PO Box 1138 | Chino | CA | 91708-1138 |
| Speedy Funding Co | | 228 South Gain St | Anaheim | CA | 92804 |
| Speedy Messanger Inc | | 12515 Bel Red Rd | Bellevue | WA | 98005 |
| Speedy Messenger Inc | | 12515 Bel Red Rd | Bellevue | WA | 98005 |
| Speedy Title Agency | | 47686 Van Dyke | Utica | MI | 48317 |
| Speers Borough | | 261 Grandview Way | Charleroi | PA | 15022 |
| Speilbauer Firm | Thomas Speilbauer | 50 Airport Pkwy | San Jose | CA | 95110 |
| Spence Tracey | | 3766 Lucerne Vista Rd | Yucca Valley | CA | 92284 |
| Spencer & Pamela Smith | | 835 51st St Ne | Washington | DC | 20019 |
| Spencer C Smith | | 106 Boyer Ln | Los Gatos | CA | 95030 |
| Spencer County | | 200 Main Courthouse | Rockport | IN | 47635 |
| Spencer County | | PO Box 475 | Taylorville | KY | 40071 |
| Spencer D Machida | | 2314 Akepa St | Pearl City | HI | 96782 |
| Spencer G Shanks | Spencer G Shanks & Associates | 2217 Ne 60th Ave | Portland | OR | 97213-4315 |
| Spencer Johnson Partners Llc | | 251 River Pk Dr Ste 300 | Provo | UT | 84604 |
| Spencer Lee Petersen | | 5330 Bent Tree Forest Dr | Dallas | TX | 75248 |
| Spencer Machida | | 91 1410 Halahua St | Kapolei | HI | 96707 |
| Spencer Real Estate | | 4494 Warren Sharon Rd | Vienna | OH | 44473 |
| Spencer Road Pud Bob Lear | | 11111 Katy Frwy 725 | Houston | TX | 77079 |
| Spencer Seppich | | 9116 Trumbauer Way | Elk Grove | CA | 95758 |
| Spencer Smith | Campbell / Region 7 | Interoffice | | | |
| Spencer Technologies | Dept 155 | PO Box 150473 | Hartford | CT | 06115-0473 |
| Spencer Technologies Inc | | PO Box 150473 | Hartford | CT | 06115-0473 |
| Spencer Town | | PO Box 390 | Spencer | NY | 14883 |
| Spencer Town | | S 625 Karau Ave | Marshfield | WI | 54449 |
| Spencer Town | | 157 Main St | Spencer | MA | 01652 |
| Spencer Township | | 14960 Meddler Ave | Gowen | MI | 49326 |
| Spencer Van Etten Csd T/o Bal | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Bar | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Cay | | District Office 1 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Che | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Dan | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Eri | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o New | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Spe | | PO Box 98 | Van Etten | NY | 14889 |
| Spencer Van Etten Csd T/o Van | | District Office 1 | Van Etten | NY | 14889 |
| Spencer Village | | Main St PO Box 165 | Spencer | NY | 14883 |
| Spencer Village | | 105 Pk St | Spencer | WI | 54479 |
| Spencerport Csd T/o Gates | | 1605 Buffalo Rd | Rochester | NY | 14624 |
| Spencerport Csd T/o Greece | | 1 Vince Tofany Blvd | Rochester | NY | 14616 |
| Spencerport Csd T/o Ogden | | 269 Ogden Ctr Rd | Spencerport | NY | 14559 |
| Spencerport Csd T/o Parma | | 1300 Hilton Parma Rd | Hilton | NY | 14468 |
| Spencerport Village | | 27 West Ave | Spencerport | NY | 14559 |
| Spendless Financial Mortgage Llc | | 1570 Brookhollow Dr Ste 106 | Santa Ana | CA | 92705 |

| | | | | |
|---|---|---|---|---|
| Spendonlifecom | | 2211 Commerce St 200 | Dallas | TX | 75201 |
| Spenser Stamps | | 206 Linwood Ave | Paterson | NJ | 07502 |
| Sphere Drake Ins | | Pay To Agent | London | CA | 92705 |
| Sphere Drake Ins | | Pay To Agent | | CA | 92750 |
| Spherion Corporation | | PO Box 100153 | Atlanta | GA | 30384-0153 |
| Spi Dynamics Inc | 115 Permimeter Ctr Pl Ne | Ste 1100 | Atlanta | GA | 30346 |
| Spicer Appraisal Services Inc | | 307 North Arlington Ave | Indianapolis | IN | 46219 |
| Spickard | | Rt 2 | Spickard | MO | 64679 |
| Spider Lake Town | | 12330 N Upper A Rd | Hayward | WI | 54843 |
| Spink County | | 210 East Seventh Ave | Redfield | SD | 57469 |
| Spinnaker Financial Inc | | 115 Gibson Rd | Templeton | CA | 93465 |
| Spinnaker Mortgage Inc | | 256 Main St Ste 206 | Northport | NY | 11768 |
| Spinner Mortgage Services | | 7800 Ih 10 West Ste 515 | San Antonio | TX | 78230 |
| Spinner Mortgage Services | | 7800 Ih 10 West | Ste 515 | San Antonio | TX | 78230 |
| Spire Financial Llc | | 3200 North Central Ave Ste 1560 | Phoenix | AZ | 85012 |
| Spire Lending Inc | | 601 108th Ave Ne Fl 19 | Bellevue | WA | 98004 |
| Spirit Town | | N1718 State Rd 102 | Ogema | WI | 54459 |
| Spiritbank Mortgage | | 9618 South Memorial Dr | Tulsa | OK | 74133 |
| Split Creek Appraisals Services | | 1775 E Enrose St | Mesa | AZ | 85203 |
| Split Second Delivery Service | Christopher P Roesch | 740 W 190 St Ste C | Gardena | CA | 90248 |
| Spokane County | | 1116 W Broadway | Spokane | WA | 99260 |
| Spokane County Auditor | | West 1116 Broadway | Spokane | WA | 99260 |
| Spokane County Paving Assmt R39 | | 1116 West Broadway | Spokane | WA | 99260 |
| Spokane Fire District L002 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Home Builders Association | | 5813 East 4th Ave Ste 201 | Spokane Valley | WA | 99212-0308 |
| Spokane Road Improv District R0 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Road Improv District R3 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Road Improv District R4 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Road Improv District R4 | | 116 West Broadway | Spokane | WA | 99201 |
| Spokane Sewer Assmt District U8 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Sewer Assmt District U9 | | 1116 West Broadway | Spokane | WA | 99201 |
| Spokane Sewer District Lid93078 | | 808 W Spokane Falls Blvd | Spokane | WA | 99201 |
| Spooner City | | 400 Ellwood Beach Rd | Shell Lake | WI | 54871 |
| Spooner Town | | N5914 Cnty Rdk | Spooner | WI | 54801 |
| Sports Display | | 30051 Comercio | Rancho Santa Margarita | CA | 92688 |
| Sports Display Inc | | 156 Hardy Ave | Eugene | OR | 97404 |
| Sportservice Corporation | Busch Stadium | 350 Stadium Plaza | St Louis | MO | 63102 |
| Spot Coolers | Inc | PO Box 905322 | Charlotte | NC | 28290-5322 |
| Spotswood Boro | | 77 Summerhill Rd | Spotswood | NJ | 08884 |
| Spotsylvania County | | PO Box 65 | Spotsylvania | VA | 22553 |
| Spp Inc | James Original Coney Island | 11111katy Fwy Ste 700 | Houston | TX | 77079 |
| Sprague Town | | PO Box 285 | Baltic | CT | 06330 |
| Spring Arbor Township | | 107 Teft Rd | Spring Arbor | MI | 49283 |
| Spring Branch Isd | | PO Box 19037 | Houston | TX | 77224-9037 |
| Spring Branch Isd | | 8880 Westview / PO Box 19037 | Houston | TX | 77224 |
| Spring Branch Isd Tax Collector | | PO Box 19037 8880 Westview | Houston | TX | 77224-9037 |
| Spring Branch Isd Tax Office | | PO Box 19037 | Houston | TX | 77224-9037 |
| Spring Brook Town | | E7709 320th Ave | Elk Mound | WI | 54739 |
| Spring City | | PO Box 369 | Spring City | TN | 37381 |
| Spring City | | Spring Tax Tech | Stafford | TX | 77477 |
| Spring City Boro | | Tax Collector Shirley Shaffer | 221 Washington St | Spring City | PA | 19475 |
| Spring Cove Sd/freedom Twp | | Rd 1 Box 705 | East Freedom | PA | 16637 |
| Spring Cove Sd/huston Twp | | Rd 2 Box 26 B | Martinsburg | PA | 16662 |
| Spring Cove Sd/martinsburg Boroug | | 124 Woodlawn Ave | Martinsburg | PA | 16662 |
| Spring Cove Sd/north Woodbury | | Rd 1 Box 634 | Martinsburg | PA | 16662 |
| Spring Cove Sd/roaring Spring Bor | | 518 Sugar St | Roaring Spring | PA | 16673 |
| Spring Cove Sd/taylor Twp | | Rd I Box 28b | Roaring Spring | PA | 16673 |
| Spring Creek Isd C/o Appr Distri | | PO Box 73109 | Houston | TX | 77273 |
| Spring Creek Isd C/o Appr Distri | | 920 Illinois PO Box 5065 | Borger | TX | 79008 |
| Spring Creek Township | | Star Route 2 Box 90 | Portland Mills | PA | 15850 |
| Spring Creek Township & School Di | | PO Box 4 | Spring Creek | PA | 16436 |
| Spring Creek Ud Equit | | PO Box 73109 | Houston | TX | 77273 |
| Spring Ford Area Sd/limerick Town | | Tax Collector | PO Box 429 | Royersford | PA | 19468 |
| Spring Ford Area Sd/spring City B | | Shirley Shaffer Tax Collector | 221 Washington St | Spring City | PA | 19475 |
| Spring Ford Sd/upper Providence T | | 1286 Black Rock Rd | Phoenixville | PA | 19460 |
| Spring Funding Llc | | 17001 Bellflower Blvd | Bellflower | CA | 90706 |

| | | | | | |
|---|---|---|---|---|---|
| Spring Garden | | 580 South Ogontz Township Buildin | York | PA | 17403 |
| Spring Green Town | | E4587 Hwy 14 | Spring Green | WI | 53588 |
| Spring Green Village | | PO Box 158 | Spring Green | WI | 53588 |
| Spring Grove Area Sd/heidelberg T | Thompson | Rd 3 Box 3399 | Spring Grove | PA | 17362 |
| Spring Grove Area Sd/seven Valley | | Box 158 | Seven Valleys | PA | 17360 |
| Spring Grove Area Sd/spring Grove | | 92 N Water St | Spring Grove | PA | 17362 |
| Spring Grove Borough | | 92 North Water St | Spring Grove | PA | 17362 |
| Spring Grove Mut Ins Co | | 1105 W Second Ave | Brodhead | WI | 53520 |
| Spring Grove Sd/jackson Twp | | 7043 Woodland Dr | Spring Grove | PA | 17362 |
| Spring Grove Sd/jefferson Boro | | 1 Lakeview Dr Box 69 | Codorus | PA | 17311 |
| Spring Grove Sd/n Codorus Twp | Tax Collector Teena M Hoy | Rr3 Box 3526 | Seven Valleys | PA | 17360 |
| Spring Grove Sd/new Salem Boro | | 105 S Main St | York New Salem | PA | 17371 |
| Spring Grove Sd/paradise Twp | | Rd 1 Box 234 PO Box 215 | Thomasville | PA | 17364 |
| Spring Grove Town | | N780 Oakley Rd | Juda | WI | 53550 |
| Spring Hill City | | PO Box 789 | Spring Hill | TN | 37174 |
| Spring Hill Isd | | 3101 Spring Hill Rd | Longview | TX | 75605 |
| Spring Hill Press Llc | | 16300 Law 2130 | Mt Vernon | MO | 65712 |
| Spring Hill Town | | Town Ctr Pkwy | Spring Hill | TN | 37174 |
| Spring Hill Township | | PO Box 193 | Point Marion | PA | 15474 |
| Spring Hope Town | | PO Box 87 | Spring Hope | NC | 27882 |
| Spring Isd / Wcid 92 | | 16717 Ella Blvd / PO Box 90458 | Houston | TX | 77290 |
| Spring Lake Boro | | 423 Warren Ave | Spring Lake | NJ | 07762 |
| Spring Lake Heights Boro | | 555 Brighton Ave | Spring Lake Heights | NJ | 07762 |
| Spring Lake Town | | W1457 710th Ave | Spring Valley | WI | 54767 |
| Spring Lake Township | | 106 S Buchanan | Spring Lake | MI | 49456 |
| Spring Lake Village | | 102 W Savidge St | Spring Lake | MI | 49456 |
| Spring M Ellison | | 559 21st St | San Pedro | CA | 90731 |
| Spring M Hecht | | 4015 Sw Concord St | Seattle | WA | 98136-2526 |
| Spring Meadows Mud Wheeler | | 6935 Barney Ste 110 | Houston | TX | 77092 |
| Spring Mill City | | Pobox 91241 | Louisville | KY | 40291 |
| Spring Mortgage Corporation | | 129 Capista Dr | Shorewood | IL | 60431 |
| Spring Prairie Town | | W1280 Sring Prairie Rd | Burlington | WI | 53105 |
| Spring Ridge Mortgage Llc | | 60 Commerce Dr | Wyomissing | PA | 19610 |
| Spring Township | | 11483 Springboro Rd | Springboro | PA | 16435 |
| Spring Township | | 2800 Shillington Rd Twp Bldg | Sinking Spring | PA | 19608 |
| Spring Township | | PO Box 5255 | Pleasant Gap | PA | 16823 |
| Spring Township | | PO Box 103 | Beaver Springs | PA | 17812 |
| Spring Township | | Rd 1 Box 314 | Landisburg | PA | 17040 |
| Spring Tree Llc | | | | | |
| Spring Vale Mut Ins | | PO Box 27 | Dalbo | MN | 55017 |
| Spring Valley City | | Pobox 22466 | Louisville | KY | 40222 |
| Spring Valley Mut | | 117 N Broadway | Spring Valley | MN | 55975 |
| Spring Valley Title Agency Inc | | 197 West Spring Valley Ave | Maywood | NJ | 07607 |
| Spring Valley Town | | 14529 Spring Valley | Orfordville | WI | 53576 |
| Spring Valley Village | | PO Box 276 | Spring Valley | WI | 54767 |
| Spring Valley Village/clarkstown | | 200 North Main St | Spring Valley Exny | | 10977 |
| Spring Valley Village/ramapo | | 200 N Main St | Spring Valley | NY | 10977 |
| Spring Water Town | | PO Box 236 | Wild Rose | WI | 54984 |
| Spring West Mud Bob Lear | | 11111 Katy Frwy 725 | Houston | TX | 77079 |
| Spring Y Cai | | 1208 Wycliffe | Irvine | CA | 92602 |
| Springbook Town | | W3074 Hwy 63 | Springbook | WI | 54875 |
| Springboro Boro/ School Distric | | Box 282 | Springboro | PA | 16435 |
| Springbrook Township | | Rr 3 Box 3418 | Moscow | PA | 18444 |
| Springdale Boro | | 412 School St | Springdale | PA | 15144 |
| Springdale Town | | Rte 8 1750 Washington St | Verona | WI | 53593 |
| Springdale Township | | 15560 Big Four Rd | Bear Lake | MI | 49614 |
| Springdale Township | | PO Box 31 | Harwick | PA | 15049 |
| Springer Financial Group Ltd | | 319 West Main St 8 | Lansdale | PA | 19446 |
| Springettsbury Township | | 2359 N Sherman St | York | PA | 17402 |
| Springfield | | Rr1 Box 810 | Springfield | ME | 04487 |
| Springfield Area Chamber Of Commerce | | 101 South A St | Springfield | OR | 97477 |
| Springfield Area Sd/springfield T | | Tax Collector Kenneth Bradley | PO Box 28 | Flourtown | PA | 19031 |
| Springfield C S Tn Of Warren | | Box 147 | East Springfield | NY | 13333 |
| Springfield Chamber Of Commerce | | 101 South A St | Springfield | OR | 97477 |
| Springfield City | | PO Box 1 | Springfield | GA | 31329 |
| Springfield City | | 127 W Main St | Springfield | KY | 40069 |

| | | | | | |
|---|---|---|---|---|---|
| Springfield City | | 36 Court St | | Springfield | MA | 01103 |
| Springfield City | | 601 Ave A | | Springfield | MI | 49015 |
| Springfield City | | PO Box 788 | | Springfield | TN | 37172 |
| Springfield Csd T/o Minden | | Box 147 | | East Springfield | NY | 13333 |
| Springfield Fi & Cas Co | | 401 417 Fayette Ave | | Springfield | IL | 62704 |
| Springfield Mortgage Company | | 69 Boulder Hill Pass | | Montgomery | IL | 60538 |
| Springfield Mortgage Company | | 1032 State St | | Bettendorf | IA | 52722 |
| Springfield Mortgage Company | | 5007 N Illinois Ste 4 | | Fairview Heights | IL | 62208 |
| Springfield Mortgage Company | | 315 Bernadette Dr | | Columbia | MO | 65203 |
| Springfield Mortgage Company Inc | | 210 Long Ln | | Upper Darby | PA | 19082 |
| Springfield Mortgage Inc | | 3829 South Jefferson | | Springfield | MO | 65807 |
| Springfield Sd Morton Borough | | PO Box 13327 | | Philadelphia | PA | 19101 |
| Springfield Sd/springfield Twp | | Margaret A Young Tax Collector | 50 Powell Rd | Springfield | PA | 19064 |
| Springfield Town | | PO Box 22 | | Springfield | NH | 03284 |
| Springfield Town | | Rr 2 Box 653 | | Cooperstown | NY | 13326 |
| Springfield Town | | 96 Main St | | Springfield | VT | 05156 |
| Springfield Town | | 6157 County Hwy P | | Dane | WI | 53529 |
| Springfield Town | | 980 280th St | | Woodville | WI | 54028 |
| Springfield Town | | N7173 Simonson Rd | | Taylor | WI | 54659 |
| Springfield Town | | W 7754 Dyke Dr | | Westfield | WI | 53964 |
| Springfield Township | | 2424 Sandhill Rd | | Springfield | IL | 62707 |
| Springfield Township | | 5719 Lund | | Fife Lake | MI | 49633 |
| Springfield Township | | Pobox 1038 | | Davisburg | MI | 48350 |
| Springfield Township | | 1127 Ne 300 | | Calhoun | MO | 65323 |
| Springfield Township | | 2755 Rte 412 | | Coopersburg | PA | 18036 |
| Springfield Township | | 974 Mill Run Rd | | Mill Run | PA | 15464 |
| Springfield Township | | Hcr 71 Box 697 | | Orbisonia | PA | 17243 |
| Springfield Township | | PO Box 115 | | W Springfield | PA | 16443 |
| Springfield Township | | Rd 3 Box 227 Tyler | | Columbia Cross | PA | 16914 |
| Springfield Township | | Tax Collector | 8594 Allison Ln | Seven Valleys | PA | 17360 |
| Springfield Township | | Tax Collector Kenneth Bradley | 717 Bethlehem Pike Ste 230 | Erdenheim | PA | 19038 |
| Springfield Township | | Tax Collector Margaret Young | 50 Powell Rd | Springfield | PA | 19064 |
| Springfield Township Burlington | | PO Box 119 | | Jobstown | NJ | 08041 |
| Springfield Township Mut Ins A | | 13439 Woodworth Rd | | New Springfield | OH | 44443 |
| Springfield Township Union Co | | 100 Mountain Ave | | Springfield | NJ | 07081 |
| Springfield Township/grove Sd | | 333 S Spring Rd | | Mercer | PA | 16137 |
| Springford Area Sd/royersford Bor | | 939 Chestnut St | | Royersford | PA | 19468 |
| Springhill City | | PO Box 398 | | Springhill | LA | 71075 |
| Springhill Township | | Rd 1 Box 82 | | Aleppo | PA | 15310 |
| Springport Town | | Rd 1 PO Box 152 | | Union Springs | NY | 13160 |
| Springport Township | | PO Box 174 | | Springport | MI | 49284 |
| Springport Village | | 121 Mechanic St | | Springport | MI | 49284 |
| Springvale Town | | N5840 Bender Rd | | Cambria | WI | 53923 |
| Springvale Town | | Rt 2 Box 83 | | Brandon | WI | 53919 |
| Springvale Township | | 7117 King Rd | | Petoskey | MI | 49770 |
| Springville Griffith Csd T/o | | PO Box 5236 | | Syracuse | NY | 13220 |
| Springville Griffith Csd T/o A | | PO Box 5236 | | Syracuse | NY | 13220 |
| Springville Griffith Csd T/o C | | PO Box 5236 | | Syracuse | NY | 13220 |
| Springville Griffith Csd T/o S | | PO Box 5236 | | Syracuse | NY | 13220 |
| Springville Griffith Csdt/o B | | Po Box 5236 | | Syracuse | NY | 13220 |
| Springville Griffith Csdt/o C | | PO Box 5236 | | Syracuse | NY | 13220 |
| Springville Town | | 3170 Sth 13 | | Wisconsin Dell | WI | 53965 |
| Springville Township | | 7059 W 14 Mile Rd | | Mesick | MI | 49668 |
| Springville Township | | Rr I Box 187 | | Springville | PA | 18844 |
| Springville Village | | PO Box 5427 Payments Only Lock | | Syracuse | NY | 13220 |
| Springwater Town | | 6609 Liberty Pole Rd | | Dansvilli | NY | 14437 |
| Sprint | Frank Quattrocup | 18200 Von Karman Ave | | Irvine | CA | 92612 |
| Sprint | PO Box 219623 | Do Not Use Ever | | Kansas City | MO | 64121-9623 |
| Sprint | PO Box 930331 | Do Not Use Ever | | Atlanta | GA | 31193-0331 |
| Sprint | | PO Box 650270 | | Dallas | TX | 75265-0270 |
| Sprint | | PO Box 200188 | | Dallas | TX | 75320-0188 |
| Sprint | | PO Box 219530 | | Kansas City | MO | 64121-9530 |
| Sprint | | PO Box 52243 | | Phoenix | AZ | 85072 |
| Sprint | | | | | | |
| Sprint Communications Company Lp | | 535 Anton Blvd | Ste 1200 | Costa Mesa | CA | 92626 |
| Sprint Data Services | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Sprint Signs | | 9177 Chesapeake Dr | | San Diego | CA | 92123 |
| Sprint Wireless | | | | | |
| Spruce Creek Township | | Rd 1 Box 157 | | Tyrone | PA | 16686 |
| Spruce Enterprise | | 9221 Corbin Ave Ste 130 | | Northridge | CA | 91335 |
| Spruce Hill Township | | R D 1 Box 566 | | Port Royal | PA | 17082 |
| Spruce Mortgage Inc | | 346 Shelburne Ste 403 | | Burlington | VT | 05401 |
| Spruce Pine Town | | PO Box 189 | | Spruce Pine | NC | 28777 |
| Spruce Town | | 7584 Luisier Ln | | Oconto Falls | WI | 54154 |
| Spruce Township | | Rt 1 Box 137 | | Butler | MO | 64730 |
| Spss | | Dept 77 6531 | | Chicago | IL | 60678-6531 |
| Spur City C/o Apprisal Dist | | 402 N Burlington PO Box 1197 | | Spur | TX | 79370 |
| Spur Isd C/o Apprisal Dist | | PO Box 119 | | Spur | TX | 79229 |
| Spurger Isd C/o Appr Dist | | Po Drawer 9 | | Woodville | TX | 75979 |
| Spurlin & Spurlin Llc Trust Account | | 224 N Central Ave | | Tifton | GA | 31793 |
| Spurr Township | | Hcr 1 Box 821 Smith | | Michigamme | MI | 49861 |
| Square One Financial | | 4107 Creekpoint Ct | | Danville | CA | 94506 |
| Square One Mortgage Inc | | 483 485 W Broad St | | Hazleton | PA | 18201 |
| Squaw Valley Co Water Dist Bond | | PO Box 2026 | | Olympic Valley | CA | 95730 |
| Sr Financial | | 2420 Turning Trail Rd | | Chula Vista | CA | 91914 |
| Sr Williams Appraisal Inc | | PO Box 3036 | | Mesquite | NV | 89024-3036 |
| Srb Mortgage And Financial Services Inc | | 2000 Hwy 160 Ste 114 | | Fort Mill | SC | 29708 |
| Sre Mortgage Solutions Inc | | 12855 Sw 136th Ave 203 | | Miami | FL | 33186 |
| Srianong Tathawee | | 7605 Urbanik Dr | | Hanover | MD | 21076 |
| Sriman Ramabhadran | | 5314 Coleberry Court | | Katy | TX | 77450 |
| Srinivas Mallupeddi | | 12 Pergola | | Irvine | CA | 92612 |
| Srinivasarao Mallupeddi | | 203 Asbill Ct | | Cary | NC | 27518 |
| Srp | Services | Isb231 | PO Box 52025 | Phoenix | AZ | 85072-2025 |
| Srp | | PO Box 2950 | | Phoenix | AZ | 85062-2950 |
| Ss & F Inc | | 8713 198th St E | | Spanaway | WA | 98387 |
| Ss Sandstone Llc | Ss Sandstone Llc Attn Paul Kerr Pres | 3456 Camino Del Rio North Ste 310 | | San Diego | CA | 92108 |
| Ss Sandstone Llc | | 3456 Camino Del Rio North Ste 210 | | San Diego | CA | 92108 |
| Ssafe Mortgage Inc | | 1415 S Arville St Ste 100 | | Las Vegas | NV | 89102 |
| Ssbi Villa Annuity Lp | | | | | |
| Ssc Property Holdings Inc | Dba Shurgard Of Vancouver Mall | 9421 Ne Fourth Plain Rd | | Vancouver | WA | 98662 |
| Ssr Inc | | 23241 Ventura Blvd Ste 120 | | Woodland Hills | CA | 91364 |
| Sss Marketing Group Llc | | One Verani Way | | Londonderry | NH | 03053 |
| St Agatha Town | | PO Box 106 | | St Agatha | ME | 04772 |
| St Albans City | | PO Box 867 | | St Albans | VT | 05478 |
| St Albans Town | | PO Box 37 | | St Albans Bay | VT | 05481 |
| St Albans Town | | PO Box 100 | | St Albans | ME | 04971 |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | Irvine | CA | 92616 |
| St Andrews Golf Club | | 3n441 Route 59 | | West Chicago | IL | 60185 |
| St Ansgar Mut Ins Assoc | | 313 W 4th Box 557 | | St Ansgar | IA | 50472 |
| St Armand Town | | PO Box 332 Vine St | | Bloomingdale | NY | 12913 |
| St Baldricks Foundation | | 1443 E Washington Blvd 650 | | Pasadena | CA | 91104 |
| St Bernard Parish | | PO Box 168 | | Chalmette | LA | 70044 |
| St Catherine School | | 3090 South Coast Hwy | | Laguna Beach | CA | 92651 |
| St Celestine Mut Fi Ins Co | | 645 North 900 East | | Celestine | IN | 47521 |
| St Charles City | | PO Box 246 | | St Charles | KY | 42453 |
| St Charles County | | 201 N Second St | | St Charles | MO | 63301 |
| St Charles Mortgage Company Llc | | 108 N Main | | Cape Girardeau | MO | 63701 |
| St Charles Parish | | PO Box 440 | | Hahnville | LA | 70057 |
| St Charles Town | | Drawer N | | St Charles | VA | 24282 |
| St Charles Township | | 1003 N Saginaw | | St Charles | MI | 48655 |
| St Charles Village | | 110 W Spruce | | St Charles | MI | 48655 |
| St Clair Area Sd/blythe Twp | | 205 Oak St | | Kaska | PA | 17959 |
| St Clair Area Sd/new Castle Twp | | 104 Arnot St | | St Clair | PA | 17970 |
| St Clair Area Sd/new Philadelphi | | 2 Valley St | | New Philadelphia | PA | 17959 |
| St Clair City | | 547 N Carney | | St Clair | MI | 48079 |
| St Clair City | | No 1 Paul Pks Dr | | St Clair | MO | 63077 |
| St Clair County | | 10 Public Square | | Belleville | IL | 62220 |
| St Clair County | | County Courthouse | | Port Huron | MI | 48060 |
| St Clair County | | County Courthouse | | Osceola | MO | 64776 |
| St Clair County Ashville | | PO Box 1129 | | Ashville | AL | 35953 |

| | | | | | |
|---|---|---|---|---|---|
| St Clair County Pell City | | 1815 Cogswell Ave | | Pell City | AL | 35125 |
| St Clair County Recorder | | PO Box 543 | | Belleville | IL | 62222 |
| St Clair Sd/east Norwegian Twp | | Marie Mistysyntax Collector | Rd 3 Dieners Hill | Pottsville | PA | 17901 |
| St Clair Settlement | | 2600 Boyce Plaza Rd Building 143 | | Pittburg | PA | 15241 |
| St Clair Shores City | | 27600 Jefferson Circ | | St Clair Shore | MI | 48081 |
| St Clair Township | | 1539 S Bartlett Rd | | St Clair | MI | 48079 |
| St Clair Township | | Rd 1 Box 109 | | New Florence | PA | 15944 |
| St Clairsville Borough | | Rd 1 Box 82a | | Osterburg | PA | 16667 |
| St Cloud Mortgage Source Inc | | 1312 Illinois Ave Ste H | | Saint Cloud | FL | 34769 |
| St Cloud Village | | PO Box 395 | | St Cloud | WI | 53079 |
| St Croix Boat & Packet Co | | PO Box 406 | | Stillwater | MN | 55082 |
| St Croix County | | 1101 Carmichael Rd | | Hudson | WI | 54016 |
| St Croix Falls City | | 710 Hwy 35 S | | St Croix Falls | WI | 54024 |
| St Croix Falls Town | | 2318 180th Ave | | St Croix Fls | WI | 54024 |
| St Croix Financial Llc | | 750 South Plaza Dr | | Mendota Heights | MN | 55120 |
| St Croix Mortgage Inc | | 1830 Webster St Ste 120 | | Hudson | WI | 54016 |
| St Elizabeth Mut Ins Co | | PO Box 117 | | St Elizabeth | MO | 65075 |
| St Francis County | | PO Box 1817 | | Forrest City | AR | 72335 |
| St Francis Cross County | | PO Box 856 | | Parkin | AR | 72373 |
| St Francis Drainage Clay Piggot | | 141 N 2nd Ave | | Piggott | AR | 72454 |
| St Francis Drainage Greene Count | | PO Box 327 | | Piggot | AR | 72454 |
| St Francis Levee Chikasawba | | 200 West Walnut Room 104 | | Blytheville | AR | 72315 |
| St Francis Levee Craighead Coun | | PO Box 766 | | Monette | AR | 72447 |
| St Francis Levee Crittenden Co | | PO Box 1130 | | West Memphis | AR | 72301 |
| St Francis Levee Lee County | | PO Box 359 | | Marianna | AR | 72360 |
| St Francis Levee Mississippi Co | | PO Box 68 | | Osceola | AR | 72370 |
| St Francis Levee Poinsett Count | | PO Box 16 | | Trumann | AR | 72472 |
| St Francis Levee St Francis Cou | | PO Box 510 | | Forest City | AR | 72335 |
| St Francis Of Assisi | Catholic Elementry School | 5330 Eastside Circle | | Yorba Linda | CA | 92887 |
| St Francis Town | | PO Box 98 | | St Francis | ME | 04774 |
| St Francisville Town | | P O Drawer 400 | | St Francisville | LA | 70775 |
| St Francois County | | 1 N Washington St | | Farmington | MO | 63640 |
| St Gabriel | | PO Box 597 | | St Gabriel | LA | 70776 |
| St George Gmac Real Estate | | 1060 S Main St 200 | | St George | UT | 84770 |
| St George Mortgage Inc | | 1060 South Main 102a | | St George | UT | 84770 |
| St George Town | | PO Box 131 | | Tenants Harbor | ME | 04860 |
| St George Town | | Rd 2 | | Williston | VT | 05495 |
| St Germain Town | | PO Box 117 | | St Germain | WI | 54558 |
| St Helena Parish | | P O Drawer 1205 | | Greensburg | LA | 70441 |
| St Helena Parish Clerk Of Court | | PO Box 308 | | Greensburg | LA | 70441-0308 |
| St Ignace City | | 396 N State St | | St Ignace | MI | 49781 |
| St Ignace Township | | 253 W Lant Rd | | St Ignace | MI | 49781 |
| St Ives Burrups Inc | | Ste430 1617 John F Kennedy Blvd | | Philadephia | PA | 19103 |
| St Ives Financial Inc | | 75 Ninth Ave 2nd Fl | | New York | NY | 10011 |
| St James | | 200 N Bourbeuse | | St James | MO | 65559 |
| St James Credit Company | | 318 N Jefferson St | | St James | MO | 65559 |
| St James Parish | | PO Box 83 | | Convent | LA | 70723 |
| St James Township | | Beaver Island | | | MI | 49782 |
| St John Apostle School | | 516 5th St | | Oregon City | OR | 97045 |
| St John The Baptist Parish | | PO Box 1600 | | La Pl | LA | 70069 |
| St Johns City | | PO Box 477 | | St Johns | MI | 48879 |
| St Johns County | | PO Box 9001 | | St Augustine | FL | 32095 |
| St Johns County Clerk | Of The Circuit Court | Po Drawer 300 | | St Augustine | FL | 32085-0300 |
| St Johns County Clerk Of The Court | | 4010 Lewis Speedway | | St Augustine | FL | 32095 |
| St Johns Humane Society | | 2133 Colonial Dr | | La Pl | LA | 70068 |
| St Johns Ins Co | | PO Box 1779 | | Columbia | SC | 29202 |
| St Johns Ins Co | | Prem Pmts | PO Box 1779 | Columbia | SC | 29202 |
| St Johns Mut Ins Co | | 113 Elm St | | Washington | MO | 63090 |
| St Johns Plantation | | 1825 St John Rd | | St John Plantation | ME | 04743 |
| St Johnsbury | | 1187 Main St Ste 2 | | St Johnsbury | VT | 05819 |
| St Joseph | | 11th & Frederick/ PO Box 1350 | | St Joseph | MO | 64501 |
| St Joseph Benton Harbor | Appraisal Service Inc | C/o Peter J Stenger | 500 Main St | | | |
| St Joseph Benton Harbor | | 4785 Campus Dr | | Kalamazoo | MI | 49008 |
| St Joseph Benton Harbor Appaisal | Services Inc | Peter J Stenger | 4785 Campus Dr | | | |
| St Joseph City | | 700 Broad St | | St Joseph | MI | 49085 |
| St Joseph City | | PO Box 37 | | Saint Joseph | TN | 38481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| St Joseph County | | County Courthouse | | Centreville | MI | 49032 |
| St Joseph Mut Home Ins Co Of | | 152952 East 1550 North | | St Meinrad | IN | 47577 |
| St Joseph Mut Ins Co Mn | | PO Box 727 | | St Joseph | MN | 56374 |
| St Joseph Town | | PO Box 217 | | St Joseph | LA | 71366 |
| St Joseph Town | | C/o St Croix County Treasurer | 1101 Carmichael Rd | Hudson | WI | 54016 |
| St Joseph Township | | 3000 Washington Ave | | St Joseph | MI | 49085 |
| St Judes Children Research Hospital | | 501 St Jude Pl | | Memphis | TN | 38105 |
| St Landry Parish | | PO Box 1029 | | Opelousas | LA | 70571 |
| St Lawrence Boro | | 3540 St Lawrence Ave | | Reading | PA | 19606 |
| St Lawrence County/noncollecting | | 48 Court St | | Canton | NY | 13617 |
| St Louis City | 1200 Market St | City Hall Room 126 | | St Louis | MO | 63103 |
| St Louis City | | 108 W Saginaw St | | St Louis | MI | 48880 |
| St Louis City | | 1200 Market St Room 109 | | St Louis | MO | 63103 |
| St Louis City Parksrecreation | | Forestry Deptof The Pks Div | 4025 Minnesota Ave | St Louis | MO | 63118 |
| St Louis County | | 100 N 5th Ave W Rm 214 | | Duluth | MN | 55802 |
| St Louis County | | 41 S Central Ave | | Clayton | MO | 63105 |
| St Louis County Recorder Of Deeds | | 41 S Central Ave 4th Fl | | Clayton | MO | 63105 |
| St Louis County Tax Collector | | 41 S Central Ave | | Clayton | MO | 63105 |
| St Louis Financial Services Llc | | 1866 Craig Pk Ct | | St Louis | MO | 63146 |
| St Louis Mortgage Center | | 300 Ft Zumwalt Square | | Ofallon | MO | 63366 |
| St Lucie County | | PO Box 308 | | Fort Pierce | FL | 34954 |
| St Lucie County Recorder | | 4118 Okeethobee Rd | | Ft Pierce | FL | 34947 |
| St Marie Town | | W3008 Cth J | | Green Lake | WI | 54941 |
| St Mark Village Inc | | 2655 Nebraska Ave | | Palm Harbor | FL | 34684 |
| St Martin Parish | | PO Box 247 | | St Martinville | LA | 70582 |
| St Martinville City | | PO Box 379 | | St Martinville | LA | 70582 |
| St Mary | | PO Box 107 3rd St | | St Mary | MO | 63673 |
| St Mary Parish | | PO Box 571 | | Franklin | LA | 70538 |
| St Marys City | | 418 Osborne St | | St Marys | GA | 31558 |
| St Marys City | | PO Box 349 | | St Marys | PA | 15857 |
| St Marys County Sase | | Po Bx 642 Governmental Ctr | | Leonardtown | MD | 20650 |
| St Marys School District | | PO Box 539 | | St Marys | PA | 15857 |
| St Marys Sd/benezette Twp | | Rd 1 Box 7 | | Benezette | PA | 15821 |
| St Marys Sd/fox Twp | | PO Box 81 | | Kersey | PA | 15846 |
| St Marys Sd/jay Twp | | PO Box 126 | | Force | PA | 15841 |
| St Marys Sd/saint Marys City | | PO Box 349 | | St Marys | PA | 15857 |
| St Matthews City | | 3940 Grandview Av/box 7097 Sa | | St Matthews | KY | 40257 |
| St Matthews Town | | Town Hall PO Box 172 | | Matthews | SC | 29135 |
| St Michael & All Angels | C/o Protestant | View | | Corona Del Mar | CA | 92625 |
| St Michaels Town | | PO Box 206 | | St Michael | MD | 21663 |
| St Naziance Village | | 206 S 2nd St Box 302 | | St Naziance | WI | 54232 |
| St Of Hi Dept Budget & Finance | Unclaimed Property | PO Box 150 | | Honolulu | HI | 96810 |
| St Of Nm Tax & Revenue Unclaimed | Property | PO Box 25123 | | Santa Fe | NM | 87504-5123 |
| St Paul Fi & Marine Ins Co | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Fi & Marine Ins Co | | PO Box 64254 | | St Paul | MN | 55164 |
| St Paul Guardian Ins Co | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Guardian Ins Co | | PO Box 64254 | | St Paul | MN | 55164 |
| St Paul Indemnity Ins Co | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Indemnity Ins Co | | PO Box 64254 | | St Paul | MN | 55164 |
| St Paul Ins Co | | PO Box 64254 | | St Paul | MN | 55164 |
| St Paul Ins Co Of Il | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Ins Co Of Il | | PO Box 64254 | | St Paul | MN | 55164 |
| St Paul Reins Co Lmtd | | Pay Co C/o Agent | | St Paul | CA | 99999 |
| St Paul Reins Co Lmtd | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Surplus Lines Ins Co | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Paul Surplus Lines Ins Co | | 385 Washington St | | St Paul | MN | 55102 |
| St Paul Town | | 2505 Butschers Block | | St Paul | TX | 75098 |
| St Paul Town | | PO Box 66 | | St Paul | VA | 24283 |
| St Paul Travelers | | Farm & Specialty Pol Pymts | Cl & Specialty Remittance Ctr | Hartford | CT | 06183 |
| St Paul/travelers Commercial | | Commercial Pols Only | Dept Ch 9072 | Palatine | IL | 60055 |
| St Pauls Town | | Town Hall PO Box 364 | | St Paul | NC | 28384 |
| St Pete College | Fbo Kayla Kososki | PO Box 13489 | | Sb Petersburg | FL | 33733 |
| St Petersburg Mortgage Resources | | 111 2nd Ave N E Ste 533 | | St Petersburg | FL | 33701 |
| St Petersburgh Boro | | Box 115 | | St Petersburgh | PA | 16054 |
| St Real Estate & Financial Services | | 1111 Story Rd Ste 1100 | | San Jose | CA | 95122 |
| St Regis Falls Csd T/o Dicki | | Route 1 Box 70 | | St Regis Falls | NY | 12980 |

| | | | | | |
|---|---|---|---|---|---|
| St Regis Falls Csd T/o Hopki | | Route 1 Box 70 | | St Regis Falls | NY | 12980 |
| St Regis Falls Csd T/o Lawre | | Route 1 Box 70 | | St Regis Falls | NY | 12980 |
| St Regis Falls Csd T/o Santa | | Route 1 Box 70 | | St Regis Falls | NY | 12980 |
| St Regis Falls Csd T/o Waver | | Route 1 Box 70 | | St Regis Falls | NY | 12980 |
| St Regis Park City | | 4318 Taylorsville Ro | | Louisville | KY | 40220 |
| St Robert City | | P O Drawer 1156 | | St Robert | MO | 65583 |
| St Sabina Church | | 1210 W 78th Pl | | Chicago | IL | 60620 |
| St Stephen State Bank | | 3950 3rd St North | | St Cloud | MN | 56303 |
| St Tammany Parish | | PO Box 608 | | Covington | LA | 70433 |
| St Thomas Babbtown Mut Ins Co | | PO Box 116 | | Meta | MO | 65058 |
| St Thomas Township | | 4698 Warm Spring Rdn | | Greencastle | PA | 17225 |
| St Treasurer Of Mississippi Unclaimed | Property | PO Box 138 | | Jackson | MS | 39205-0138 |
| Stacey A Roy | | 12225 S E 258th Pl | | Kent | WA | 98031 |
| Stacey And Charles Burch | | 646 Kelly Way | | Lebanon | KY | 40033 |
| Stacey Ann Moffenbeier | | 13826 Meyers Rd | | Oregon City | OR | 97045 |
| Stacey Ann Ward | | 355 Cherokee Rd | | Lyons | CO | 80540-0000 |
| Stacey Appraisal Service | | 11221 Garr Rd | | Berrien Springs | MI | 49103 |
| Stacey B Kessler | | 115 Springwood Dr | | Southampton | PA | 18966 |
| Stacey C Barlow | | 15240 N Canyon Rd | | Piedmont | OK | 73078 |
| Stacey C Levert | Baton Rouge Retail | Interoffice | | | | |
| Stacey C Levert | | 10651 Mcguire Ave | | Baton Rouge | LA | 70810 |
| Stacey Campbell | | 12420 Mount Vernon Ave 2b | | Grand Terrace | CA | 92313 |
| Stacey Detrich | | 340 Commerce 1st Fl | | | | |
| Stacey E Fisher | | 12240 Santa Teresa Dr | | San Ramon | CA | 94583 |
| Stacey Fisher | San Ramon Wholesale | Interoffice | | | | |
| Stacey Godwin | | 13901 Old Biloxi Rd | | Ocean Springs | MS | 39565-7742 |
| Stacey L Call | | 16142 Morris Rd | | Logan | OH | 43138 |
| Stacey L Detrich | | 18 Timbre | | Rancho Santa Margarita | CA | 92688 |
| Stacey L Huston | | 4551 Glenhaven Dr | | Columbus | OH | 43231 |
| Stacey L Jones | | 9287 Pinkard Ln | | El Cajon | CA | 92021 |
| Stacey Leigh Pero | | 6200 Edinger Ave | | Huntington Bch | CA | 92647 |
| Stacey Lynn Drew | | 107 Casa Loop | | Holtsville | NY | 11742 |
| Stacey Lynn Griffin | | 2398 Pleasant Ridge | | Howell | MI | 48843 |
| Stacey Lynn Weber | | 22897 Craig Rd | | Escalon | CA | 95320 |
| Stacey Moffenbeier | Lake Oswego / Retail | 2 235 | Interoffice | | | |
| Stacey R Bondar | | 34601 Wagon Wheel Trail | | Elizabeth | CO | 80107-0000 |
| Stacey Robinett & Michael Robinett | | 7870 Oneil Rd North East | | Keizer | OR | 97303 |
| Stacey Ruth Bondar | | 6217 E Mineral Pl | | Centennial | CO | 80112 |
| Stacey Santefort | | 26 Shoreridge | | Newport Coast | CA | 92657 |
| Stacey Tycz | Woodland Hills | Interoffice | | | | |
| Stacey Tycz | | 6145 Shoup Ave | | Woodland Hills | CA | 91367 |
| Staci Jones | | 4510 Hwy 49 West | | Vanleer | TN | 37181-0000 |
| Staci L West Wilson | | 16542 Rhone Ln | | Huntington Beach | CA | 92647 |
| Staci Lee Hassan Fowles | | 2401 5 Aragon Blvd | | Sunrise | FL | 33313 |
| Staci Leigh Adams | | 6364 Raylene Court | | Simi Valley | CA | 93063 |
| Staci Lynn Ortiz | | 728 9th St | | Wolfforth | TX | 79382 |
| Staci Seiler | Lubbock / R | Interoffice | | | | |
| Stacia L Rowe | | 10266 Huntington Pk Dr | | Strongsville | OH | 44136 |
| Stacie A Weider | | 3122 Urwiler Ave | | Cincinnati | OH | 45211 |
| Stacie D Duke | | 1819 Dew Valley Dr | | Carrollton | TX | 75010 |
| Stacie Inciong | Kauai 4217 | Interoffice | | | | |
| Stacie Inciong | | PO Box 1830 | | Lihue | HI | 96766 |
| Stacie J Stallsworth | | 1711 Palmer Dr | | Concord | CA | 94521 |
| Stacie Jo Taylor | | 438 Roberts Way | | Rincon | GA | 31326 |
| Stacie K Smith | | 46 122 Humu St | | Kaneohe | HI | 96744 |
| Stacie L Becker | | 5295 S Picadilly Way | | Aurora | CO | 80015 |
| Stacie Marie Beal | | 1010 E | | Long Beach | CA | 90802 |
| Stacie Martinez | | 3541 E 118th Ave | | Thornton | CO | 80233-0000 |
| Stacie R Killingsworth | | PO Box 195 | | Cicero | IN | 46034 |
| Stacie Renee Hart | | 303 Richard Ave | | Hicksville | NY | 11801 |
| Stacie Taylor | | 2010 Nw 16th Ave | | Portland | OR | 97209 |
| Stack | John Orr | 1642 Kaiser Ave | | Irvine | CA | 92614 |
| Stack Computer | | 1642 Kaiser Ave | | Irvine | CA | 92614 |
| Stack Computer Inc | | 3199 D Airport Loop Dr | | Costa Mesa | CA | 92626 |
| Stacy A Evans | | 16816 32nd Ave East | | Tacoma | WA | 98446 |
| Stacy Aleksin | | 2265 Kent Dr | | Largo | FL | 33774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stacy Ann Burton | | 10602 Central Ave | | Indianapolis | IN | 46280 |
| Stacy Beitel | 1 3121 6 320 | Interoffice | | | | |
| Stacy Blasser | Princeton / R | 2 225 | Interoffice | | | |
| Stacy Bowman | | 14741 Sabine Dr | | La Mirada | CA | 90638 |
| Stacy Buckhorn | | 49 San Angelo | | Rsm | CA | 92688 |
| Stacy Clark Miller | | 2148 Candlewood | | Twinfalls | ID | 83301 |
| Stacy D Chamoun | | 815 South Arlington Ave | | Reno | NV | 89509 |
| Stacy D Habib | | 135 Mira Mesa | | Rsm | CA | 92688 |
| Stacy D Parker | | | | | | |
| Stacy Danciu Emp | | 3363 Acct Exec Itasca Il W/s | | | | |
| Stacy Diane Seymour | | 28825 Coulter St | | Mission Viejo | CA | 92692 |
| Stacy Duffy | | 11705 S Willow Pl | | Jenks | OK | 74037 |
| Stacy Evans | Bellevue Whsl | Interoffice | | | | |
| Stacy Figueroa | Morris Plaine / Retail | 2 247 | Interoffice | | | |
| Stacy Habib | 1 3347 4 715 | Interoffice | | | | |
| Stacy J Holder | | 2967 Michelson G411 | | Irvine | CA | 92612 |
| Stacy Janeen Beitel | | 1222 Delaware St | | Huntington Beach | CA | 92648 |
| Stacy Kennedy | 1 1610 1 830 | Interoffice | | | | |
| Stacy Kruger | | 1015 W Kelton Ln | | Phoenix | AZ | 85023 |
| Stacy L Aleksin | | 17380 Rosa Lee Way | | North Redington Beach | FL | 33708 |
| Stacy L Blasser | | 610 Fairway Dr | | St Augustine | FL | 32084 |
| Stacy L Brian | | 3 Bramble Ln | | Aliso Viejo | CA | 92656 |
| Stacy L Grimes | | 8639 N Himes Ave | | Tampa | FL | 33614 |
| Stacy L Kennedy | | 208 Cecil Pl | | Costa Mesa | CA | 92627 |
| Stacy L Rudders | | 8258 W Harmony Ln | | Peoria | AZ | 85382 |
| Stacy L Walther | | 307 Church Rd | | Putnam Rd | NY | 10579 |
| Stacy L Wilkerson | | 1909 Portway Rd | | Spring Hill | TN | 37174 |
| Stacy L Wilkerson Emp | | 1909 Portway Rd | | Spring Hill | TN | 37174 |
| Stacy Lynn Cochran | | 22 Sugarbush | | Aliso Viego | CA | 92656 |
| Stacy Lynn Lacroix | | 220 Front St | | Woonsocket | RI | 02895 |
| Stacy Marie Orozco | | 5215 E Beck Ln | | Scottsdale | AZ | 85254 |
| Stacy Michele Danciu | | 119 Norman Dr | | Mchenry | IL | 60050 |
| Stacy Miller Emp | Boise Retail | Interoffice | | | | |
| Stacy Orozco 4356 | Phoenix Retail | Interoffice | | | | |
| Stacy Rackley Babcock | | 1418 Sweet Stone Ct | | Seabrook | TX | 77586 |
| Stacy S Sun | | 243 Woodcrest Ln | | Aliso Viejo | CA | 92656 |
| Stacy Sabin | | 124 Ridgebrook Dr | | Mooresville | NC | 28117 |
| Stacy Sabin Emp | | 124 Ridgebrook Dr | | Mooresville | NC | 28117 |
| Stacy Saltzer & Associates Inc | | 1174 Rolling Meadows Rd | | Akron | OH | 44333 |
| Stacy Seymour | 1 184 10 325 | Interoffice | | | | |
| Stacy Sun | 1 185 10 515 | Interoffice | | | | |
| Stacyville Town | | PO Box 116 | | Sherman Statio | ME | 04777 |
| Staff Pro Inc | | 505 West Harbor Dr | | San Diego | CA | 92101 |
| Staffing Solutions | | PO Box 847684 | | Dallas | TX | 75284-7684 |
| Staffmark H123 | | | | | | |
| Staffmark Inc | Attn Us Bank | PO Box 952386 | | St Louis | MO | 63195 |
| Stafford County | | 209 N Broadway | | St John | KS | 67576 |
| Stafford County | | PO Box 68 | | Stafford | VA | 22555 |
| Stafford County Clerk Of Circuit Court | | 1300 Courthouse Rd | | Stafford | VA | 22554 |
| Stafford Town | | PO Box 111 | | Stafford Springs | CT | 06076 |
| Stafford Town | | 6178 Route 5 | | Stafford | NY | 14143 |
| Stafford Township | | 260 East Bay Ave | | Manahawkin | NJ | 08050 |
| Stage One Mortgage & Realty | | 500 Carson Plaza Dr Ste 210 | | Carson | CA | 90746 |
| Stainback & Associates | | 301 West Greenway Dr South | | Greensboro | NC | 27403 |
| Stallings Town | | PO Box 4030 | | Stallings | NC | 28106 |
| Stallion Financial Services Inc | | 7630 Little River Turnpike Ste 300 | | Annandale | VA | 22003 |
| Stallion Lending Group | | 9121 Haven Ave Ste 150 | | Rancho Cucamonga | CA | 91730 |
| Stallions | | 9070 Maximus Dr | | Lone Tree | CO | 80124 |
| Stambaugh City | | 208 3rd St Po Bo | | Stambaugh | MI | 49964 |
| Stambaugh Township | | 281 Brule Rd Po B | | Caspian | MI | 49915 |
| Stamford City | | 888 Washington Blvd | | Stamford | CT | 06904 |
| Stamford Csd T/o Gilboa | | 1 River St | | Stamford | NY | 12167 |
| Stamford Csd T/o Harpersfield | | 1 River St | | Stamford | NY | 12167 |
| Stamford Csd T/o Jefferson | | 1 River St | | Stamford | NY | 12167 |
| Stamford Csd T/o Kortright | | 1 River St | | Stamford | NY | 12167 |
| Stamford Csd T/o Roxbury | | 1 River St | | Stamford | NY | 12167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stamford Csd T/o Stamford | | 1 River St | | Stamford | NY | 12167 |
| Stamford Town | | PO Box 252 | | Hobart | NY | 13788 |
| Stamford Town | | Rr 1 Box 718 Main Rd | | Stamford | VT | 05352 |
| Stamford Village | | 84 Main St PO Box 68 | | Stamford | NY | 12167 |
| Stamp Out | Lisa Ehmke | PO Box 97 | | Glendora | CA | 91740 |
| Stamp Out | | PO Box 97 | | Glendora | CA | 91740 |
| Stamper Rubens | Scott Smith | W 720 Boone Ave | Ste 200 | Spokane | WA | 99201 |
| Stamping Ground City | | PO Box 29 | | Stamping Groun | KY | 40379 |
| Stan Brown | 1 210 2 515 | Interoffice | | | | |
| Stan E Guess Jr | | 7663 S Gallup Court | | Littleton | CO | 80120-0000 |
| Stan Hoffman | | 823 Sargent Dr | | Kingston | TN | 37763-0000 |
| Stan Sibille And Associates Llc | | 107 Annette St | | Lafayette | LA | 70506 |
| Stan W Steidel | Ohio Valley Appraisal Service | 4654 Mary Ingles Hwy | | Cold Spring | KY | 41076 |
| Stan Whigham | | 525 Meybees Court | | El Dorado Hills | CA | 95762 |
| Stanalee Wright | Apple Valley Appraisals | PO Box D | | Malott | WA | 98829 |
| Stanberry | Electrical Contracting Inc | City Hall | | Stanberry | MO | 64489 |
| Stanco Systems | | 4061 Victory Blvd | | Staten Island | NY | 10314 |
| Standard & Pools A Div Of The Mcgraw Hill Companies Inc | Asset Backed Surveillance Group | 55 Water St | 41st Fl | New York | NY | 10041 |
| Standard & Poors | | 2542 Collection Ctr Dr | | Chicago | IL | 60693 |
| Standard & Poors A Div Of The Mcgraw Hill Co | Assest Backed Surveillance Group | 55 Water St | 41st Fl | New York | NY | 10041 |
| Standard Appraisal Service Inc | | 75 Hwy 35 | | Eatontown | NJ | 07724 |
| Standard Bank And Trust Company | | 7800 West 95th St | | Hickory Hills | IL | 60457 |
| Standard Cas Co | | PO Box 315020 | | New Braunfels | TX | 78131 |
| Standard Fi Ins Co | | 1 Tower Square | | Hartford | CT | 06183 |
| Standard Financial Brokerage Services Inc | | 2425 E Camelback Rd Ste 630 | | Phoenix | AZ | 85016 |
| Standard Guaranty Ins Co | | PO Box 50355 | | Atlanta | GA | 30302 |
| Standard Guaranty Ins Co | | Assurant Pol Chh & Chd | PO Box 972437 | Dallas | TX | 75397 |
| Standard Guaranty Ins Co | | Assurant Pol Fsh & Fsd | PO Box 972439 | Dallas | TX | 75397 |
| Standard Home Mortgage Inc | | 29201 Telegraph Rd | Ste 607 | Southfield | MI | 48034 |
| Standard Insurance Company | Jerrod Sigsby | 500 N State College Blvd | Ste 1000 | Orange | CA | 92868 |
| Standard Insurance Company | Kim Bailey | 500 N State College Blvd | Ste 1000 | Orange | CA | 92868 |
| Standard Insurance Company | | 333 City Blvd 920 | | Orange | CA | 92868 |
| Standard Mortgage Inc | | 18757 Burbank Blvd Ste 205 | | Tarzana | CA | 91356 |
| Standard Mortgage Lenders | | 6521 E Knollwood Circle | | West Bloomfield | MI | 48322 |
| Standard Mut Ins Co | | 1028 South Grand Ave W | | Springfield | IL | 62704 |
| Standard Pacific Corp | | | | | | |
| Standard Pacific Mortgage | | 3230 E Charleston 106 | | Las Vegas | NV | 89141 |
| Standard Parking | | 6320 Canoga Ave | | Woodland Hills | CA | 91367 |
| Standard Printing Solutions | | 140 2nd Ave North | | Twin Falls | ID | 83301 |
| Standard Register | | PO Box 91047 | | Chicago | IL | 60693 |
| Standard Trust 17925 | C/o Groebe Management Services | 5041 West 95th St | | Oak Lawn | IL | 60453 |
| Standard Valuation Services | | 27 East Jericho Turnpike | | Mineola | NY | 11501 |
| Standerson Mortgage & Financial Corp | | 7470 Cherry St Unit Ste 2 | | Commerce City | CO | 80022 |
| Standing Stone Township | | Rd 2 Box 20 | | Wysox | PA | 18854 |
| Standish City | | PO Box 726 | | Standish | MI | 48658 |
| Standish Town | | 175 North East Rd | | Standish | ME | 04084 |
| Standish Township | | 4230 Bordeau Rd | | Standish | MI | 48658 |
| Stanfiel & Associates | Franklyn Stanfield | PO Box 2682 | | Norfolk | VA | 23501 |
| Stanfield & Associates Llc | | PO Box 2682 | | Norfolk | VA | 23501 |
| Stanfold Town | | 1686 18th Ave | | Barron | WI | 54812 |
| Stanford & Feuerborn Inc | | 4550 W 109th St Ste 230 | | Overland Pk | KS | 66211 |
| Stanford & Feuerborn Inc | | 4550 W 109th St 230 | | Overland Pk | KS | 66211 |
| Stanford Capital Llc | | 2920 N Green Valley Pky Ste 115 | | Henderson | NV | 89014 |
| Stanford City | | City Hall | | Stanford | KY | 40484 |
| Stanford Funding Inc | | 1115 Broadway Ste 203 | | Denver | CO | 80203 |
| Stanford Mortgage | | 4062 Flying C Rd Ste 47 | | Cameron Pk | CA | 95682 |
| Stanford Mortgage | | 415 Century Pk Dr Ste B | | Yuba City | CA | 95991 |
| Stanford Mortgage | | 7919 Pebble Beach Dr Ste 104 | | Citrus Heights | CA | 95610 |
| Stanford Mortgage | | 350 Crown Point Circle Ste 100 | | Grass Valley | CA | 95945 |
| Stanford Mortgage Corporation | | 540 Cowper St | | Palo Alto | CA | 94301 |
| Stanford Town | | Route 83 | | Stanfordville | NY | 12581 |
| Stanford University | | 326 Galvez St | | Stanford | CA | 94305-6105 |
| Stanhope Boro | | 77 Main St | | Stanhope | NJ | 07874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanislaus County | | 1010 10th St | | Modesto | CA | 95354 |
| Stanislaus County Mobile Homes | | 1100 H St Room 1 | | Modesto | CA | 95354 |
| Stanislaus County Recorder | | PO Box 1008 | | Modesto | CA | 95353 |
| Stanislaus County Unsecured Rol | | 1100 H St | | Modesto | CA | 95353 |
| Stanley & Company | Robert L Stanley | 4095 Se Interstate 10 Ft Rd | | Sealy | TX | 77474 |
| Stanley A Savitskie | | 6822 Memorial | | Detroit | MI | 48228 |
| Stanley Adrian Brooks | | 617 E Bishop St | | Santa Ana | CA | 92701 |
| Stanley Bradshaw | | 8603 Rockmont Court | | Missouri City | TX | 77849 |
| Stanley C Brobeck | | 42 Carlos Court | | Walnut Creek | CA | 94597 |
| Stanley C Rhodes | | 419 Calle Neblina | | San Clemente | CA | 92672 |
| Stanley Capital Mortgage Co Inc | | 270 Sylvan Ave Ste 260 | | Englewood Cliffs | NJ | 07632 |
| Stanley Capital Mortgage Co Inc | | 2477 Route 516 | | Old Bridge | NJ | 08857 |
| Stanley Capital Mortgage Company Inc | | 55 Carter Dr Ste 208 | | Edison | NJ | 08817 |
| Stanley Capital Mortgage Company Inc | | 972 Route 45 | | Pomona | NY | 10970 |
| Stanley Chan | | 2832 N Jones Blvd | | Las Vegas | NV | 89108 |
| Stanley City | | 116 3rd Ave | | Stanley | WI | 54768 |
| Stanley County | | PO Box 615 | | Fort Pierre | SD | 57532 |
| Stanley D Pollack | Services | 201 E Southern Ave Ste 203 G | | Tempe | AZ | 85282 |
| Stanley Dehlinger & Rascher Pa | Frederic Stanley | 260 Maitland Ave | Ste 1500 | Altamonte Springs | FL | 32701 |
| Stanley H Buterbaugh | | 4172 Donald | | Riverside | CA | 92503 |
| Stanley Henri Dewan | | 1 Calle San Luis Rey | | Rcho Sta Marg | CA | 92688 |
| Stanley Jackson | | 5815 E Lapalma Ave | | Anaheim | CA | 92807 |
| Stanley Keregha | | 23410 Glenridge Dr | | Newhall | CA | 91321 |
| Stanley Kolakosky | | 4109 Ternhurst Court | | Yorba Linda | CA | 92886 |
| Stanley Lake Mud | | PO Box 1945 | | Conroe | TX | 77305 |
| Stanley Lawrence Sonnabaum | | 10021 Allenwood Way | | Santee | CA | 92071 |
| Stanley Lawrence Sonnabaum An Individual | | 10021 Allenwood Way | | Santee | CA | 92071 |
| Stanley Maurice Williams | | 1529 Union Ave | | Baltimore | MD | 21211 |
| Stanley Mortgage | | 91 Ocean St | | South Portland | ME | 04106 |
| Stanley R Webb | | 9364 Warbler Ave | | Fountain Valley | CA | 92708 |
| Stanley S Brown | | 657 Palos Verdes Dr | | Mesquite | NV | 89027 |
| Stanley Security Solutions Inc | | Dept Ch 14210 | | Palatine | IL | 60055-4210 |
| Stanley Tolintino | | 427 Coghland | | Vallejo | CA | 94590 |
| Stanley Town | | 2243 14th Ave | | Cameron | WI | 54822 |
| Stanley Votruba | | PO Box 1371 | | Morristown | NJ | 07962 |
| Stanley Votruba Emp | | PO Box 1371 | | Morristown | NJ | 07962 |
| Stanley W Johnson | | 10485 W 33rd Pl | | Wheat Ridge | CO | 80033 |
| Stanley Wallace Jenkins | | 1074 N Redwood Rd | | Salt Lake City | UT | 84116 |
| Stanley William Sotcher | | 11410 Santa Gertrudes Ave 231 | | Whittier | CA | 90604 |
| Stanly County | | 201 S Second St | | Albermarle | NC | 28001 |
| Stannard | | Rfd | | East Hardwick | VT | 05836 |
| Stannard Township | | 5430 M 28 East Po | | Bruce Crossing | MI | 49912 |
| Stanton & Davis | | 1000 Plain St | | Marshfield | MA | 02050 |
| Stanton Bruce | | 9374 Via Sevilla Dr | | Buena Pk | CA | 90620 |
| Stanton City | | PO Box 370 | | Stanton City | KY | 40380 |
| Stanton City | | 304 E Main St Po | | Stanton | MI | 48888 |
| Stanton City | | PO Box 97 | | Stanton | TN | 38069 |
| Stanton City/isd C/o Appr Dist | | 308 North St Peter PO Box 1349 | | Stanton | TX | 79782 |
| Stanton County | | 200 N Main | | Johnson | KS | 67855 |
| Stanton County | | PO Box 385 | | Stanton | NE | 68779 |
| Stanton Marsh | Stanton Marsh Appraiser | 106 E Milam | | Livingston | TX | 77351 |
| Stanton Mortgage Inc | | 1833 Kalakaua Ave Ste 100 | | Honolulu | HI | 96815 |
| Stanton S Sasaki | | 8651 Palermo Dr | | Huntington Bch | CA | 92646 |
| Stanton Sasaki | | 8651 Palermo Dr | | Huntington Beach | CA | 92646 |
| Stanton Town | | 2054 150th St | | Deer Pk | WI | 54007 |
| Stanton Town | | N8983 Cty Rdk | | Boyceville | WI | 54725 |
| Stanton Township | | 14125 Flamingo Rd | | Atlantic Mine | MI | 49905 |
| Stanwich Asset Acceptance Company Llc | President | Nine Greenwich Office Pk | | Greenwich | CT | 06831 |
| Stanwood Village | | 175 Madison PO Box 6 | | Stanwood | MI | 49346 |
| Staples | | 4343 Macarthur Blvd | | Newport Beach | CA | 92660 |
| Staples Center | Dept P | 1111 South Figueroa | | Los Angeles | CA | 90015 |
| Stapleton City | | Main St | | Stapleton | GA | 30823 |
| Stapleton Communications | | 1018 Marengo Dr | | Glendale | CA | 91206 |
| Star 21 Funding Inc | | 3275 Veterans Memorial Hwy Ste B12 | | Ronkonkoma | NY | 11779 |
| Star Appraisals | Kathleen Musser | 11212 Green Watch Way | | North Potomac | MD | 20878 |
| Star Bulletin Midweek | | 500 Ala Moana Blvd Ste 7 500 | | Honolulu | HI | 96813 |

| | | | | |
|---|---|---|---|---|
| Star Bulletin Midweek | | 500 Ala Moana Blvd Ste C7 500 | Honolulu | HI | 96813 |
| Star Bulletin Midweek & Military | | 500 Ala Moana Blvd C7 500 | Honolulu | HI | 96813 |
| Star Business Systems Inc | | 14062 Nw 82 Ave | Miami Lakes | FL | 33016 |
| Star Capital | | 702 W Idaho St Ste 1000 | Boise | ID | 83702 |
| Star Capital Llc | | 702 West Idaho Ste 1000 | Boise | ID | 83702 |
| Star City Mortgage Corp | | 23535 Rice St Ste 103 | Roseville | MN | 55113 |
| Star Eight Realty And Mortgage | | 2315 Elkins Way | San Jose | CA | 95121 |
| Star Financial Llc | | 1050 Bishop St 164 | Honolulu | HI | 96813 |
| Star Financial Llc | | 1050 Bishop St | 164 | Honolulu | HI | 96813 |
| Star Financial Solutions Inc | | 343 Smith Ave | Hermitage | PA | 16148 |
| Star First Llc | | 2155 Butterfield Dr Ste 100 | Troy | MI | 48084 |
| Star Funding Inc | | 3829 Railroad Ave | Pittsburg | CA | 94565 |
| Star Funding Las Vegas Division | | 1515 E Tropicana Ave Ste 200 | Las Vegas | NV | 89119 |
| Star Harbor City | | 99 Sunset PO Box 949 | Malakoff | TX | 75148 |
| Star Home Loans | | 1801 S Excise Ave Ste 107 | Ontario | CA | 91761 |
| Star Home Mortgage | | 606 Oriole Blvd 209 | Duncanville | TX | 75116 |
| Star Ins Co | | PO Box 2054 | Southfield | MI | 48037 |
| Star Lite Mortgage | | 303 | Cincinnati | OH | 45242 |
| Star Mortgage | | 10116 Singing Oaks Ct | Tampa | FL | 33615 |
| Star Mortgage | | 340 Manley St | Bridgewater | MA | 02379 |
| Star Mortgage Group | | 9724 Beechnut St 160 | Houston | TX | 77036 |
| Star Mortgage Group | | 9724 Beechnut St Ste 160 | Houston | TX | 77036 |
| Star Mortgage Inc | | 8988 Ruffian Ln | Newburgh | IN | 47630 |
| Star Mortgage Inc | | 4550 W Oakey Bl Ste111 | Las Vegas | NV | 89102 |
| Star Mortgage Inc | | 700 N Wickham Rd Ste 109 | Melbourne | FL | 32935 |
| Star Of Hope Activity Center Inc | | 657 Newmark | Coos Bay | OR | 97420 |
| Star One Funding Inc | | 36 Lowell St Unit 2 | Manchester | NH | 03101 |
| Star One Mortgage | | 12843 Garden Grove Blvd Ste 242 | Garden Grove | CA | 92843 |
| Star Point Csd T/o Pendleton | | 4363 Mapleton Rd | Lockport | NY | 14094 |
| Star Point Csd T/o Wheatfield | | 4363 Mapleton Rd | Lockport | NY | 14309 |
| Star Point Csd/ T/o Lockport | | 4363 Mapleton Rd | Lockport | NY | 14094 |
| Star Point Csd/t/o Cambria | | 4363 Mapleton Rd | Lockport | NY | 14094 |
| Star Point Mortgage Inc | | 7368 Liberty One Dr | Liberty Township | OH | 45044 |
| Star Point Mortgage Inc | | 87 Talmadge Rd | Clayton | OH | 45315 |
| Star Point Mortgage Inc | | 3131 South Dixie Dr Ste 420 | Dayton | OH | 45439 |
| Star Point Mortgage Inc | | 3131 South Dixie Dr | Ste 420 | Dayton | OH | 45439 |
| Star Prairie Town | | 1214 Cty Rdh | New Richmond | WI | 54017 |
| Star Prairie Village | | PO Box 94 | Star Prairie | WI | 54026 |
| Star Press | | 45 South Main St | Pearl River | NY | 10965 |
| Star Processing Inc | | 13142 Carrollwood Creek Dr | Tampa | FL | 33624 |
| Star Real Estate | C/o George Medrano | 10055 Slater Ave | Fountain Valley | CA | 92708 |
| Star Team Financial | | 153 Plaza Dr Ste 105 | Vallejo | CA | 94591 |
| Star Team Financial | | 153 Plaza Dr | Ste 105 | Vallejo | CA | 94591 |
| Star Technologies | | 3547 Voyager St Ste 201 | Torrance | CA | 90503 |
| Star Town | | PO Box 97 | Star | NC | 27356 |
| Star Township | | PO Box 34 | Alba | MI | 49611 |
| Starbank Financial Incorporated | | 5950 West Oakland Pk Blvd Ste 300 | Lauderhill | FL | 33313 |
| Starbright Mortgage | | 234 H St | Bakersfield | CA | 93304 |
| Starcrest Realty Llc | | 6942 Main St | Frisco | TX | 75034 |
| Stardust Appraisal Services Inc | | 11086 St Rt 197 | Wapakoneta | OH | 45895 |
| Stark & Stark Appraisals Inc | | 1940 Finn Hill Dr | Boynton Beach | FL | 33426 |
| Stark Appraisal Services | Stark Enterprises | 1800 E Ft Lowell Ste 126 Pmb 127 | Tucson | AZ | 85719 |
| Stark County | | County Courthouse | Toulon | IL | 61483 |
| Stark County | | PO Box 130 | Dickinson | ND | 58601 |
| Stark County | | 110 South Central Plaza | Canton | OH | 44702 |
| Stark County Recorder | | 110 Central Plaza South Ste 170 | Canton | OH | 44702 |
| Stark Farmers Mut Ins Co | | 244 Main St East | Sleepy Eye | MN | 56085 |
| Stark Town | | 1189 Stark Hwy | Stark | NH | 03582 |
| Stark Town | | 772 Elwood St | Fort Plain | NY | 13339 |
| Stark Town | | E13026 Sth 82 | La Farge | WI | 54639 |
| Starke County | | 53 E Mound St | Knox | IN | 46534 |
| Starke County Conservancy | | 53 E Mound St | Knox | IN | 46534 |
| Starke County Drainage | | 53 East Mound St | Knox | IN | 46534 |
| Starke County Solid Waste Managem | | 53 E Mound St PO Box 500 | Knox | IN | 46534 |
| Starkey Town | | 40 Seneca St | Dundee | NY | 14878 |
| Starks Town | | Town Hall Box 950 | Stark | ME | 04911 |

| | | | | | |
|---|---|---|---|---|---|
| Starksboro Town | | PO Box 91 | | Starksboro | VT | 05487 |
| Starkville City | | 101 Lampkin St | | Starkville | MS | 39759 |
| Starla C Yamauchi | | 20 Calais | | Irvine | CA | 92602 |
| Starla Yamauchi | 1 184 10 51002 | Interoffice | | | | |
| Starlight Starbright Childrens Foundatio | | 30 E Adams St | | Chicago | IL | 60603 |
| Starline Finance Inc | | 618 North Harbor Blvd Ste C | | Fullerton | CA | 92832 |
| Starlite Companies A Nevada Corporation | | 714 | | Cerritos | CA | 90703 |
| Starlyn Laduke | | 8189 Sequoia Ln | | White Lake | MI | 48386 |
| Starmark Financial Llc | | 24450 Evergreen Ste 104 | | Southfield | MI | 48009 |
| Starnet Ins Co | | W R Berkley Group | 475 Steamboat Rd | Greenwich | CT | 06830 |
| Starpoint Mortgage Inc | | 1465 Kelly Johnson 110 | | Colorado Springs | CO | 80920 |
| Starpointe Mortgage | | 411 West 4th Ave | | Anchorage | AK | 99501 |
| Starpointe Mortgage | | 100 W Big Beaver Rd Ste 500 | | Troy | MI | 48084 |
| Starpointe Mortgage Llc | | 1100 Jorie Blvd Ste 201 | | Oak Brook | IL | 60523 |
| Starr County | | 401 North Britton Ave Rm 205 | | Rio Grande City | TX | 78582 |
| Starr Excessibility Insurance Company Ltd | Administrative Offices | 175 Water St | | New York | NEW YORK | 10038 |
| Starr Lending Llc | | 11217 Welcome Ave North | | Champlin | MN | 55316 |
| Starr Mortgage Company Inc | | 15 North Mill St | | Nyack | NY | 10960 |
| Starrr Funding Inc | | 4670 N El Capital Ave 206 | | Fresno | CA | 93722 |
| Starrucca Borough | | Box 42 | | Starrucca | PA | 18462 |
| Stars Financial | | 1685 Westbrook | | Madison Heights | MI | 48071 |
| Startronic Financial | | 5206 Benito Ave 201 | | Montclair | CA | 91763 |
| Starvesters Llc | | 1370 Washington Ave Ste 211 | | Miami Beach | FL | 33139 |
| Starview Funding Llc | | 1221 W Speedway Blvd | | Tucson | AZ | 85745 |
| Starwood Mortgage Llc | | 5700 West Plano Pkwy | | Plano | TX | 75093 |
| Starz Group Lending Incorporated | | 747 Milton St | | Saint Paul | MN | 55104 |
| State & County Mut Fire | | PO Box 24622 | | Fort Worth | TX | 76124 |
| State Auto Mutual Ins Co | | PO Box 182738 | | Columbus | OH | 43216 |
| State Auto National Ins Co | | PO Box 182738 | | Columbus | OH | 43216 |
| State Auto P & C Ins Co | | PO Box 182738 | | Columbus | OH | 43216 |
| State Bank | | 202 West Colorado St | | Lagrange | TX | 78945 |
| State Bank Of Countryside | | 6734 Joliet Rd | | Countryside | IL | 60525 |
| State Bar Of California | | PO Box 19520 | | Irvine | CA | 92623-9520 |
| State Board Of Equalization | | PO Box 942879 | | Sacramento | CA | 94279-0001 |
| State Board Of Equalization | Attn Bankruptcy Department | PO Box 942879 | | Sacramento | CA | 94279-7075 |
| State Capital Ins Co | | PO Box 6003 | | Bethesda | MD | 20827 |
| State Capital Ins Co | | PO Box 27257 | | Raleigh | NC | 27611 |
| State Capital Ins Co | | PO Box 70304 | | Charlotte | NC | 28272 |
| State Capitol Mortgage Inc | | 1250 Femrite Dr 200 | | Madison | WI | 53716 |
| State College Area Sd/college Twp | | College Twp Treas 1481 E College | | State College | PA | 16801 |
| State College Area Sd/halfmoon Tw | | 100 Municipal Ln | | Port Matilda | PA | 16870 |
| State College Area Sd/patton Tw | | 2008 Pk Forest Ave | | State College | PA | 16801 |
| State College Borough | | 118 S Fraser St | | State College | PA | 16801 |
| State College Sd/ferguson Twp | | 3147 Research Dr | | State College | PA | 16801 |
| State College Sd/harris Twp | | PO Box 20 | | Boalsburg | PA | 16827 |
| State College Sd/state College Bo | | 243 S Allen St | | State College | PA | 16801 |
| State Comptroller | Accounts | 111 E 17th St | | Austin | TX | 78774-0100 |
| State Controller Division Of Collections | Property | PO Box 942850 | | Sacramento | CA | 94250-5873 |
| State Dept Of Assessments & Taxation | | 301 West Preston St Rm801 | | Baltimore | MD | 21201-2395 |
| State Director Of Finance Hi | | 425 Queen St | | Honolulu | HI | 96813 |
| State Disbursement Unit | | PO Box 5400 | | Carol Stream | IL | 60197-5400 |
| State Farm County Mut Of Tx | | PO Box 799100 | | Dallas | TX | 75379 |
| State Farm Fi & Cas Co | | 100 State Farm Pkwy | | Birmingham | AL | 35209 |
| State Farm Fi & Cas Co | | 2700 S Sunland Dr | | Tempe | AZ | 85282 |
| State Farm Fi & Cas Co | | Isc West Pymt Cntr | PO Box 53981 | Phoenix | AZ | 85072 |
| State Farm Fi & Cas Co | | 31303 Agoura Rd | | Westlake Village | CA | 91363 |
| State Farm Fi & Cas Co | | 6400 State Farm Dr | | Rhonert Pk | CA | 94926 |
| State Farm Fi & Cas Co | | 900 Old River Rd | | Bakersfield | CA | 93311 |
| State Farm Fi & Cas Co | | 1555 Promontory Circle | | Greeley | CO | 80638 |
| State Farm Fi & Cas Co | | 7401 Cypress Gardens Blvd | | Winter Haven | FL | 33888 |
| State Farm Fi & Cas Co | | 11350 John Creek Pkwy | | Duluth | GA | 30098 |
| State Farm Fi & Cas Co | | 2702 Ireland Grove Rd | | Bloomington | IL | 61709 |
| State Farm Fi & Cas Co | | 142282 | 2550 Northwestern Ave | West Lafayette | IN | 47906 |
| State Farm Fi & Cas Co | | 22 State Farm Dr | | Monroe | LA | 71208 |
| State Farm Fi & Cas Co | | Do Not Use/no Pymt | One State Farm Dr | Frederick | MD | 21709 |
| State Farm Fi & Cas Co | | Do Not Use/no Pymt | 410 East Dr | Marshall | MI | 49069 |

| | | | | | |
|---|---|---|---|---|---|
| State Farm Fi & Cas Co | 8500 State Farm Way | | Woodbury | MN | 55125 |
| State Farm Fi & Cas Co | 4700 S Providence Rd | | Columbia | MO | 65217 |
| State Farm Fi & Cas Co | PO Box 82542 | | Lincoln | NE | 68501 |
| State Farm Fi & Cas Co | 300 Kimball Dr | | Parsippany | NJ | 07054 |
| State Farm Fi & Cas Co | 100 State Farm Plz | | Ballston Spa | NY | 12020 |
| State Farm Fi & Cas Co | 1440 Granville Rd | | Newark | OH | 43093 |
| State Farm Fi & Cas Co | 12222 State Farm Blvd | | Tulsa | OK | 74146 |
| State Farm Fi & Cas Co | One State Farm Dr | | Concordville | PA | 19339 |
| State Farm Fi & Cas Co | 2500 Memorial Blvd | | Murfreesboro | TN | 37131 |
| State Farm Fi & Cas Co | 8900 Amberglen Blvd | | Austin | TX | 78729 |
| State Farm Fi & Cas Co | Isc Central Pymt Ctr | PO Box 680001 | Dallas | TX | 75368 |
| State Farm Fi & Cas Co | PO Box 799100 | | Dallas | TX | 75379 |
| State Farm Fi & Cas Co | For Eb/edi Only | | Charlotteville | VA | 22909 |
| State Farm Fi & Cas Co | 1500 State Farm Blvd | | Charlotte | VA | 22909 |
| State Farm Fi & Cas Co | 1000 Wilmington Dr Po Bo | | Dupont | WA | 98327 |
| State Farm Fi & Cas Ins | Isc Eastern Pymt Ctr | PO Box 588002 | North Metro | GA | 30029 |
| State Fl Ins Co | 7401 Cypress Gardens Blvd | | Winter Haven | FL | 33888 |
| State Farm General Ins Co | 100 State Farm Pkwy | | Birmingham | AL | 35209 |
| State Farm General Ins Co | 2700 S Sunland Dr | | Tempe | AZ | 85282 |
| State Farm General Ins Co | Isc Western Pymt Ctr | PO Box 53981 | Phoenix | AZ | 85072 |
| State Farm General Ins Co | 31303 Agoura Rd | | Westlake Village | CA | 91363 |
| State Farm General Ins Co | 6400 State Farm Dr | | Rohnert Pk | CA | 94926 |
| State Farm General Ins Co | 900 Old River Rd | | Bakersfield | CA | 93311 |
| State Farm General Ins Co | 3001 8th Ave | | Greeley | CO | 80638 |
| State Farm General Ins Co | 7401 Cypress Gardens Blvd | | Winter Haven | FL | 33888 |
| State Farm General Ins Co | 11350 John Creek Pkwy | | Duluth | GA | 30098 |
| State Farm General Ins Co | Isc Eastern Pymt Ctr | PO Box 588002 | North Metro | GA | 30029 |
| State Farm General Ins Co | For Eb Use Only | | Bloomington | IL | 61709 |
| State Farm General Ins Co | 2702 Ireland Grove Blvd | | Bloomington | IL | 61709 |
| State Farm General Ins Co | 142282 | 2550 Northwestern Ave | West Lafayette | IN | 47906 |
| State Farm General Ins Co | 22 State Farm Dr | | Monroe | LA | 71208 |
| State Farm General Ins Co | One State Farm Dr | | Frederick | MD | 21709 |
| State Farm General Ins Co | Do Not Use/no Pymt | 410 East Dr | Marshall | MI | 49069 |
| State Farm General Ins Co | 8500 State Farm Way | | Woodbury | MN | 55125 |
| State Farm General Ins Co | 4700 S Providence Rd | | Columbia | MO | 65217 |
| State Farm General Ins Co | PO Box 82542 | | Lincoln | NE | 68501 |
| State Farm General Ins Co | 300 Kimball Dr | | Parsippany | NJ | 07054 |
| State Farm General Ins Co | 100 State Farm Plz | | Ballston Spa | NY | 12020 |
| State Farm General Ins Co | 1440 Granville Rd | | Newark | OH | 43093 |
| State Farm General Ins Co | 12222 State Farm Blvd | | Tulsa | OK | 74146 |
| State Farm General Ins Co | One State Farm Dr | | Concordville | PA | 19339 |
| State Farm General Ins Co | 2500 Memorial Blvd | | Murfreesboro | TN | 37131 |
| State Farm General Ins Co | 8900 Amberglen Blvd | | Austin | TX | 78729 |
| State Farm General Ins Co | Isc Central Pymt Ctr | PO Box 680001 | Dallas | TX | 75368 |
| State Farm General Ins Co | PO Box 799100 | | Dallas | TX | 75379 |
| State Farm General Ins Co | 1500 State Farm Blvd | | Charlotteville | VA | 22909 |
| State Farm General Ins Co | 1000 Wilmington Dr Po Bo | | Dupont | WA | 98327 |
| State Farm Indemnity Company | One State Farm Plaza | | Bloomington | IL | 61709 |
| State Farm Lloyds | 8900 Amberglen Blvd | | Austin | TX | 78729 |
| State Farm Lloyds | PO Box 799100 | | Dallas | TX | 75379 |
| State Financial Services Llc | 2400 N Central Ave Ste 305 | | Phoenix | AZ | 85004 |
| State Financial Services Llc | 10640 North 28th Dr Ste A200 | | Phoenix | AZ | 85029 |
| State Financial Services Llc | 10640 North 28th Dr A101 | | Phoenix | AZ | 85029 |
| State Financial Services Llc | 8309 E Charter Oak Dr | | Scottsdale | AZ | 85260 |
| State Forms Center | 4999 Oakland St | | Denver | CO | 80239 |
| State Government Affairs Council | 515 King St Ste 325 | | Alexandria | VA | 22314 |
| State Lending Corp | 9835 Sunset Dr Ste 108 | | Miami | FL | 33173 |
| State Lending Corporation | 3030 Saturn St 202 | | Brea | CA | 92821 |
| State Line City | PO Box 95 | | State Line | MS | 39362 |
| State Line Fire & Safety Inc | 50 Pk Ave | PO Box 250 | Park Ridge | NJ | 07656 |
| State Mortgage | 345 Union St | | New Bedford | MA | 02740 |
| State Mortgage & Financial Inc | 16486 Bernardo Ctr Dr Ste 268 | | San Diego | CA | 92128 |
| State Mortgage Llc | 4250 North Drinkwater Blvd 350 | | Scottsdale | AZ | 85251 |
| State Mortgage Llc | 2730 W Agua Fria Frwy Ste 101 | | Phoenix | AZ | 85027 |
| State Mortgage Llc | 2151 E Broadway Rd Ste 120 | | Tempe | AZ | 85282 |
| State Mutual Insurance Co Me | 308 Ctr St | | Auburn | ME | 04210 |

| Name | Dept/Division | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| State National Fire Ins Co | | PO Box 3557 | | Baton Rouge | LA | 70821 |
| State National Ins Co Inc | | 4050 Calle Real Ste 220 | | Santa Barbara | CA | 93111 |
| State National Ins Co Inc | | For Ok Prop Only | PO Box 42049 | Oklahoma City | OK | 73123 |
| State National Ins Co Inc | | PO Box 24622 | | Fort Worth | TX | 76124 |
| State Of Alabama | | 401 Adams Ave Ste680 | | Montgomery | AL | 36130-1201 |
| State Of Alabama Dept Of Insurance | | PO Box 830922 | | Birmingham | AL | 35283 |
| State Of Alaska | Banking Securities & Corporations | PO Box 110806 | | Juneau | AK | 99811-0806 |
| State Of Arizona | | 1300 West Washington | | Phoenix | AZ | 85007 |
| State Of Arkansas | Department | 201 E Markham Ste 300 | | Little Rock | AR | 72201 |
| State Of Arkansas | Securities Department | Heritage West Building | 201 East Markham St Ste 300 | | | |
| State Of Arkansas Securities Department | | 201 East Markham St | | Little Rock | AR | 72201 |
| State Of Ca Dept Of Justice Bureau | Of Criminal Info | PO Box 903387 | | Sacramento | CA | 94203-3870 |
| State Of California | Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267-2021 |
| State Of California Secretary Of State | | PO Box 944230 | | Sacramento | CA | 94244-2300 |
| State Of Connecticut | Dept Of Revenue Services | PO Box 2965 | | Hartford | CT | 06104-2965 |
| State Of Connecticut | | 260 Constituuion Plaza | | Hartford | CT | 06103 |
| State Of Delaware | | PO Box 793 | | Dover | DE | 19903 |
| State Of Delaware Division Of Revenue | Attn Bankruptcy Department | St | | Wilmington | DE | 19801 |
| State Of Florida Department Of Revenue | | PO Box 7443 | | Tallahassee | FL | 32314-7443 |
| State Of Florida Disbursement Unit | Flsdu | PO Box 8500 | | Tallahassee | FL | 32314 |
| State Of Hawaii Dept Of Taxation | | PO Box 259 | | Honolulu | HI | 96809-0259 |
| State Of Illinois | | 500 E Monroe St Ste 800 | | Springfield | IL | 62701 |
| State Of Louisana | | PO Box 94095 | | Baton Rouge | LA | 70804-9095 |
| State Of Louisiana Department Of Revenue | | PO Box 9057 | | Pleasanton | CA | 94566-9057 |
| State Of Maryland | Dept Of Assessments & Taxation | 301 West Preston St Room 801 | | Baltimore | MD | 21201-2395 |
| State Of Michigan | Department Of Treasury | PO Box 30756 | | Lansing | MI | 48909 |
| State Of Michigan | Michigan Department Of Treasury | Dept 77889 | | Detroit | MI | 48277-0889 |
| State Of Michigan | | PO Box 30165 | | Lansing | MI | 48909 |
| State Of Michigan | | 611 W Ottawa St 3rd Fl | | Lansing | MI | 48933 |
| State Of Michigan Tax Collector | | For Clayton Township School | PO Box 40728 | Lansin | MI | 48909 |
| State Of Missouri Criminal Record | Division | 1510 East Elm St PO Box 568 | | Jefferson City | MO | 65102 |
| State Of Missouri Dept Of Revenue | | PO Box 3300 | | Jefferson City | MO | 65105-3300 |
| State Of Montana | Dept Of Public Health & Human Services | Child Support Enforcement Division | PO Box 5955 | | | |
| State Of Nevada | Division Of Mortgage Lending | 400 W King St Ste 406 | | Carson City | NV | 89703 |
| State Of Nevada | Financial Institutions | 406 E 2nd St Ste 3 | | Carson City | NV | 89701-4758 |
| State Of Nevada Business License Renewal | | PO Box 52614 | | Phoenix | AZ | 85072-2614 |
| State Of New Hampshire | Annual Reports | Secretary Of State State House | 107 N Main St Rm 204 | | | |
| State Of New Jersey | Division Of Taxation | PO Box 269 | | Trenton | NJ | 08695 |
| State Of New Jersey Div Of Taxation | | PO Box 247 | | Trenton | NJ | 08646-0247 |
| State Of New Jersey Division | Of State Police | Att Ciu | PO Box 7068 | | | |
| State Of New Mexico | Metropolitan Court Bernalillo County | 401 Lomas Nw | | Albuquerque | NM | 87102 |
| State Of New York Insurance Department | | Empire State Plaza Agency Bldg 1 | | Albany | NY | 12257 |
| State Of New York Mortgage Agency | | 641 Lexington Ave | | New York | NY | 10022 |
| State Of Nj Div Of Taxation Revenue | Processing | PO Box 261 | | Trenton | NJ | 08646-0261 |
| State Of North Carolina | Agent Services Division | PO Box 26267 | | Raleigh | NC | 27611 |
| State Of North Dakota | Office Of State Tax Commissioner | State Capitol | 600 E Blvd Ave | | | |
| State Of Oklahoma | Office Of State Treasurer | 4545 N Lincoln Blvd Ste 106 | | Oklahoma City | OK | 73105 |
| State Of Oregon | Department Of Consumer & Business Svcs | 350 Winter St Ne | Room 410 | | | |
| State Of Rhode Island | Division Of Taxation | One Capitol Hill Ste 9 | | Providence | RI | 02908-5811 |
| State Of South Dakota | | 217 1/2 West Missouri Ave | | Pierre | SD | 57501-4590 |
| State Of Texas | | 2601 N Lamar Blvd | | Austin | TX | 78705 |
| State Of Utah | Department Of Commerce | Division Of Corporations | PO Box 25125 | | | |
| State Of Vermont | 109 State St | Montelier Vt 05609 | Secretary Of State | | | |
| State Of Vermont Department Of Banking | Insurance Securities & Helath Care | Administration | 89 Main St Drawer 20 | | | |
| State Of Washington | Dept Of Revenue | PO Box 34054 | | Seattle | WA | 98124-1054 |
| State Of Wisconsin | | 345 W Washington Ave 4th Fl | | Madison | WI | 53703 |
| State Of Wisconsin Dept Of Revenue | | PO Box 8902 | | Madison | WI | 53708-8902 |
| State Of Wyoming | | 200 W 24th St | | Cheyenne | WY | 82002-0020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| State Public Regulation Commission | | PO Box 1269 | | Santa Fe | NM | 87504-1269 |
| State Street Bank And Trust Company | Attn Galleon Funds | 225 Franklin St | | Boston | MA | 02110 |
| State Street Capital Markets Llc | Attn Galleon Funds | 225 Franklin St | | Boston | MA | 02110 |
| State Street Capital Mortgage | | 150 Nw 70th Ave Ste 4 | | Plantation | FL | 33317 |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | Boston | MA | 02111 |
| State Street Global Markets Llc | Attn Galleon Funds | 225 Franklin St | | Boston | MA | 02110 |
| State Street Mortgage And Loan Company | Todd Meringoff | 811 Conkling | | Springfield | IL | 62704 |
| State Surety Company | | PO Box 1976 | | Des Moines | IA | 50306 |
| State Tax Commission | | PO Box 23050 | | Jackson | MS | 39225-3050 |
| State Treasurer | Department Of Licensing | PO Box 9048 | | Olympia | WA | 98507 |
| State Treasurer | | PO Box 2895 | | Renton | WA | 98056-0895 |
| State Treasurers Office | Attn Bankruptcy Department | 915 Capitol Mall Ste 110 | | Sacramento | CA | 95814 |
| State Wide Insurance Company | | 20 Main St | | Hempstead | NY | 11550 |
| Stated Income Mortgage And Self Employed Mortgage | | 7710 Menaul Ne Ste E | | Albuquerque | NM | 87110 |
| Stategies R Us | James J Bischoff | 1501 Gascony Rd | | Luecadia | CA | 92024 |
| Statehouse Financial Group Llc | | 605 W Franklin | | Boise | ID | 83702 |
| Stateline Appraisers Inc | | Pobox 21811 | | Chatanooga | TN | 37424 |
| Staten Island Borough 5 | | PO Box 32 | | New York | NY | 10008 |
| Staten Island Frontage Nyc Water | | PO Box 410 | | New York | NY | 10008 |
| States Self Insurers Rrg Inc | | 1303 Hightower Trail Sui | | Atlanta | GA | 30350 |
| Statesboro City | | PO Box 348 | | Statesboro | GA | 30458 |
| Stateside Funding Llc | | 667wood Ave | | Cranston | RI | 02920 |
| Stateside Mortgage Inc | | 4590 Macarthur Blvd Ste 670 | | Newport Beach | CA | 92660 |
| Stateside Mortgage Lending Inc | | 2135 Ne Coachman Rd | | Clearwater | FL | 33765 |
| Stateside Underwriting Agency | Ma For Lloyds | 29 S Lasalle | Ste 530 | Chicago | IL | 60603 |
| Statesman Insurance Company | | PO Box 2070 | | Milwaukee | WI | 53201 |
| Statesman Journal | Accounts Recievable | PO Box 13009 | | Salem | OR | 97309-3009 |
| Statesman Journal | | PO Box 13009 | | Salem | OR | 97309-3009 |
| Statewide Appraisal Service Llc | | 1315 Douglas Ave | | Racine | WI | 53402 |
| Statewide Appraisal Services Inc | | 16532 E Powers Pl | | Centennial | CO | 80015 |
| Statewide Appraisal Services Inc | | PO Box 487 | | West Haven | CT | 06516 |
| Statewide Appraisal Services Inc | | 15327 Nw 60th Ave Ste 210 | | Miami Lakes | FL | 33014 |
| Statewide Appraisals Services Inc | | PO Box 487 191 Elm St | | West Haven | CT | 06516 |
| Statewide Bancorp Inc | 10565 Civic Ctr Dr | Ste 100 | | Rancho Cucamonga | CA | 91730 |
| Statewide Bancorp Inc | | 8599 Haven Ave Ste 306 | | Rancho Cucamonga | CA | 91730 |
| Statewide Bancorp Inc | | 12487 N Mainstreet Ste 240 | | Rancho Cucamonga | CA | 91739 |
| Statewide Financial Corp | | 14130 Crescenta Way | | Eitwanda | CA | 91739 |
| Statewide Financial Group | | 14515 Briarhills Pkwy Ste 118 | | Houston | TX | 77077 |
| Statewide Financial Group | | 14515 Briarhills Pkwy | Ste 118 | Houston | TX | 77077 |
| Statewide Financial Lending Services Inc | | 5448 Hoffner Ave Ste 304 | | Orlando | FL | 32812 |
| Statewide Financial Services | | 3046 Brecksville Rd Ste C | | Richfield | OH | 44286 |
| Statewide Financial Services Inc | | 801 W Sr 436 Ste 2065 | | Altamonte Springs | FL | 32714 |
| Statewide Financial Services Ltd | | 1716 E 87th St | | Chicago | IL | 60617 |
| Statewide Funding Corporation | | 1000 Quail St Ste 230 | | Newport Beach | CA | 92660 |
| Statewide Funding Inc | | 10551 Allen Rd Ste 105 | | Allen Pk | MI | 48101 |
| Statewide Funding Inc | | 10551 Allen Rd | Ste 105 | Allen Pk | MI | 48101 |
| Statewide Funding Inc | | 4546 Jimmy Carter Blvd | | Norcross | GA | 30093 |
| Statewide Funding Inc | | 90 E 100 S Ste 102 | | St George | UT | 84770 |
| Statewide Funding Inc | | 2300 Navarre Ave Ste 200 | | Oregon | OH | 43616 |
| Statewide Funding Llc | | 8400 Menual Ne Ste 224 | | Albuquerque | NM | 87112 |
| Statewide Home Mortgage Inc | | 200 N Washington St | | Tiffin | OH | 44883 |
| Statewide Home Mortgage Inc | | One Victoria Square Ste 275 | | Painesville | OH | 44077 |
| Statewide Home Mortgage Inc | | 503 E 200th St 104 | | Euclid | OH | 44119 |
| Statewide Home Mortgage Inc | | 9570 Mentor Ave Unit E | | Mentor | OH | 44060 |
| Statewide Home Mortgage Inc | | 604 West State St | | Fremont | OH | 43420 |
| Statewide Home Mortgage Inc | | 259 East State St | | Alliance | OH | 44601 |
| Statewide Home Mortgage Inc | | 4774 Munson St Ste 403 | | Canton | OH | 44718 |
| Statewide Ins Co | | PO Box 799 | | Waukegan | IL | 60079 |
| Statewide Ins Corp | | 4600 East Shea Blvd Ste | | Phoenix | AZ | 85046 |
| Statewide Lending | | 1625 W Olympic Blvd | Ste 821 | Los Angeles | CA | 90015 |
| Statewide Lending | | 70 West Ave | | Tallmadge | OH | 44278 |
| Statewide Lending | | 735 Ceramic Pl Ste 200 | | Westerville | OH | 43081 |
| Statewide Lending | | 22983 Lorain Rd | | Fairview Pk | OH | 44126 |
| Statewide Lending Corp | | 11710 Administration Dr | | St Louis | MO | 63146 |
| Statewide Lending Group Inc | | 13502 Whittier Blvd H218 | | Whittier | CA | 90605 |

| | | | | | |
|---|---|---|---|---|---|
| Statewide Mortgage | | 1003 N Palm Canyon | | Palm Springs | CA | 92262 |
| Statewide Mortgage & Lending Corp | | 11402 N Port Washington Ste 207 | | Mequon | WI | 53092 |
| Statewide Mortgage And Lending | | 10900 Northwest Freeway Ste 221 | | Houston | TX | 77092 |
| Statewide Mortgage And Lending | | 10900 Northwest Freeway | Ste 221 | Houston | TX | 77092 |
| Statewide Mortgage And Lending | | 15303 Huebner Rd Bldg 15 | | San Antonio | TX | 78248 |
| Statewide Mortgage And Lending | | 15303 Huebner Rd Building 15 | | San Antonio | TX | 78248 |
| Statewide Mortgage Company Inc | | 189 West St | | Milford | MA | 01757 |
| Statewide Mortgage Corp | | 1106 1/2 North Collier Blvd Ste 104 | | Marco Island | FL | 34145 |
| Statewide Mortgage Corp | | 1106 1/2 North Collier Blvd | Ste 104 | Marco Island | FL | 34145 |
| Statewide Mortgage Corporation | | 131 Airport Rd | | Warwick | RI | 02889 |
| Statewide Mortgage Corporation | | 508 Baylor Court Ste B | | Chesapeake | VA | 23320 |
| Statewide Mortgage Group Llc | | 1110 Douglas Ave Ste 2000a | | Altamonte Springs | FL | 32714 |
| Statewide Mortgage Inc | | 3435 Wilshire Blvd Ste 975 | | Los Angeles | CA | 90010 |
| Statewide Mortgage Inc | | 7117 W 111th St | | Worth | IL | 60482 |
| Statewide Mortgage Inc | | 2631 Mccormick Dr Ste 102 | | Clearwater | FL | 33759 |
| Statewide Mortgage Investments Inc | | 8022 State Hwy 55 | | Rockford | MN | 55373 |
| Statewide Mortgage Llc | | 1727 Augusta Rd | | West Columbia | SC | 29169 |
| Statewide Mortgage Llc | | 4602 Southern Pkwy The Cottage | | Louisville | KY | 40214 |
| Statewide Mortgage Outlet Inc | | 1515 University Dr 216 | | Coral Springs | FL | 33071 |
| Statewide Mortgage Services | | 9020 Crawfordsville Rd | | Indianapolis | IN | 46234 |
| Statewide Mortgage Services Llc | | 9000 Executive Pk Dr Ste C 120 | | Knoxville | TN | 37923 |
| Statewide Mortgage Services Llc | | 457 Main St 3rd Fl | | Hartford | CT | 06103 |
| Statewide Residential Funding Inc | | 12487 N Mainstreet Ste 240 | | Rancho Cucamonga | CA | 91739 |
| Statewide Trust Inc | | 4300 N University Dr Ste F 102 | | Lauderhill | FL | 33351 |
| Statham City | | PO Box 28 | | Statham | GA | 30666 |
| Statin Securities | | 9507 Arrow Route 7b | | Rancho Cucamonga | CA | 91730 |
| Statin Securities Corp | | 9507 Arrow Route 7b | | Rancho Cucamonga | CA | 91730 |
| Statonsburg Town | | City Hall PO Box 10 | | Stantonsburg | NC | 27883 |
| Stauber Real Estate Appraisal Inc | | 807 North 12th | | Philomath | OR | 97370 |
| Staunton City | | 113 East Beverly St | | Staunton | VA | 24401 |
| Stayton Family Mortgage | | 615 N 1st Ave | | Stayton | OR | 97383 |
| Std Financial Services Inc | | 412 Allegheny St 2nd Fl Ste 5a | | Hollidaysburg | PA | 16648 |
| Ste Genevieve | | 165 South Fourth St PO Box | | Ste Genevieve | MO | 63670 |
| Steadfast Ins Co | | 1400 American Ln | | Schaumburg | IL | 60196 |
| Steadfast Mortgage Llc | | 3536 Luna Ave | | San Diego | CA | 92117 |
| Steadfast National Corp | | 14726 Ramona Ave Ste E5 | | Chino | CA | 91710 |
| Steamatic Of New Jersey | Williamstown Business Pk | 1809 N Black Horse Pike A 7 | | Williamstown | NJ | 08094 |
| Stearns County | | 705 Courthouse Square Room 136 | | St Cloud | MN | 56302 |
| Stearns Lending Inc | | 4 Hutton Centre Dr Ste 500 | | Santa Ana | CA | 92707 |
| Stearns Lending Inc | | 4 Hutton Centre Dr Ste 400 | | Santa Ana | CA | 92707 |
| Stearns Lending Inc | | 8840 Stanford Blvd Ste 1400 | | Columbia | MD | 21045 |
| Steel City Appraisal | | 843 Washington Ave | | Carnegie | PA | 15106-0762 |
| Steel City Mortgage Services Inc | | 17 Brilliant Ave | | Pittsburgh | PA | 15215 |
| Steel Valley Sd/homestead Boro | Attn Bessie Phillips Tax Collec | 1705 Maple St Rm 112 | | Homestead | PA | 15120 |
| Steel Valley Sd/munhall Borough | | 1900 West St | | Munhall | PA | 15120 |
| Steel Valley Sd/west Homestead | | 456 West Eighth Ave | | West Homestead | PA | 15120 |
| Steele | | 115 S Walnut | | Steele | MO | 63877 |
| Steele County | | PO Box 257 | | Finley | ND | 58230 |
| Steele County | | Box 890/ 630 Florence Ave | | Owatonna | MN | 55060 |
| Steele Financial Services | | 1805 Cirby Way Ste11 | | Roseville | CA | 95661 |
| Steele Traill Co Mut Ins Co | | PO Box 197 | | Finley | ND | 58230 |
| Steelman Abstract | | 402 N Iron PO Box 544 | | Salem | MO | 65560 |
| Steelpoint Mortgage Llc | | 5 Masonic Home Rd | | Charlton | MA | 01507 |
| Steelton Borough | | Tax Collector | 123 N Front St | Steelton | PA | 17113 |
| Steelton Highspire Sd/ Steelton B | Collect | 123 N Front St | | Steelton | PA | 17113 |
| Steelton Highspire Sd/highspire B | | John Hoch Tax Collector | 72 Roop St | Highspire | PA | 17034 |
| Steelville | | 103 Bricky | | Steelville | MO | 65565 |
| Steen Appraisal & Consulting | | 2190 School Ave | | Walla Walla | WA | 99362 |
| Steeplechase Mortgage Co | | 11314 Huffmeister Rd | | Houston | TX | 77065 |
| Stefan Jay Cisneros | | 1371 4th Ave | | San Francisco | CA | 94122 |
| Stefan Lee Hilgendorf | | 139 F Durwood Rd | | Knoxville | TN | 37922 |
| Stefan Ricotta | | 9521 Oasis | | Garden Grove | CA | 92843 |
| Stefan Schulz | | 560 Gateway Dr | | Merritt Island | FL | 32952 |
| Stefanie Johnson | | 21011 South Rd | | Apple Vally | CA | 92307 |
| Stefanie Kehoe | | 61 M Kemble Ave 304 | | Morristown | NJ | 07960 |
| Stefanie L Kimsey | | 2079 Pkview Circle East | | Hoffman Estates | IL | 60195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stefce Gruevski | | 12 Patania Ct | | Lincoln Pk | NJ | 07035 |
| Steffanie Rachelle Rovito | | 618 55th St | | Sacramento | CA | 95819 |
| Steffi A Swanson Pc Llo | | 1902 Harlan Dr | | Bellevue | NE | 68005 |
| Stein & Lubin Llp | Dennis D Miller | 600 Montgomery St | 14th Fl | San Francisco | CA | 94111 |
| Steinbeck Mortgage | | 1770 North Main St | | Salinas | CA | 93906 |
| Steinberg Shapiro Clark | Tracy Clark | 24901 Northwestern Hwy | Ste 611 | Southfield | MI | 48075 |
| Steinhauer Financial Llc | | 1350 Thornton Ave Sw | | Pacific | WA | 98047 |
| Stella | | PO Box 105 | | Stella | MO | 64867 |
| Stella Letheney | | 2203 W San Miguel Ave | | Phoenix | AZ | 85015 |
| Stella Mclean Bryant | Bryant Appraisal Service | PO Box 3300 | | Yuba City | CA | 95992 |
| Stella Town | | 4385 Stella Lake Rd | | Rhinelandon | WI | 54501 |
| Stellar Appraisals Llc | | 12369 E Cornell Ave 8 | | Aurora | CO | 80014 |
| Stellar Financial Group Inc | | 1730 Nasa Rd 1 Ste 101 | | Houston | TX | 77058 |
| Stellar Financial Services Inc | | 12900 Garden Grove Blvd Ste B 135 | | Garden Grove | CA | 92843 |
| Stellar Home Loans | | 400 S Jones Blvd Ste 300 302 | | Las Vegas | NV | 89107 |
| Stellar Loan | | 24302 Del Prado 2nd Fl | | Dana Point | CA | 92629 |
| Stellar Mortgage Corporation | | 730 Peachtree St Ne Ste 820 | | Atlanta | GA | 30308 |
| Stellar Mortgage Llc | | 6040 Earle Brown Dr Ste 300 | | Brooklyn Ctr | MN | 55430 |
| Step One Real Estate | | 980 9th St 16th Fl | | Sacramento | CA | 95815 |
| Stephan & Traci Such | | 3430 N Mountain Ridge St 16 | | Mesa | AZ | 85207 |
| Stephan Anthony Rutland | | 12541 Centralia St | | Lakewood | CA | 90715 |
| Stephan P Siedzik | | 11082 Englenook Dr | | Jacksonville | FL | 32246 |
| Stephan Theodore Stamboldjiev | | 6708 Ashwood Rd | | Woodbury | MN | 55125 |
| Stephani Lynn Mccarty | | 2600 Shady Ln Apt 42 | | Anderson | CA | 96004 |
| Stephanie A Bernard | | 30931 Marbella Vista | | San Juan Capist | CA | |
| Stephanie A De La Rosa | | 3906 W Leila Ave | | Tampa | FL | 33616 |
| Stephanie A Holguin | | 122 Maywood Dr | | Rockwall | TX | 75032 |
| Stephanie A Mason | Sacramento Wholesale | Interoffice | | | | |
| Stephanie Alyce Wolfard | | 1799 Granger Circle | | Castle Rock | CO | 80109-0000 |
| Stephanie Angela Brito | | 1341 Latona St | | Anaheim | CA | 92804 |
| Stephanie Ann Keates | | 4156 Torrey Pine Way | | Livermore | CA | 94551 |
| Stephanie Ann Mason | | 7544 Millport Dr | | Roseville | CA | 95678 |
| Stephanie Ann Trulin | | 3080 Peach Ave 109 | | Clovis | CA | 93612 |
| Stephanie Ann Wiygul | | 8821 4th Pl Se | | Everett | WA | 98208 |
| Stephanie Anne Edmonds | | 14 Leda | | Irvine | CA | 92604 |
| Stephanie Anne Gillerstrom | | 3856 Gayle St | | San Diego | CA | 92115 |
| Stephanie B Gilbert | | 1401 Lost Creek Dr | | De Soto | TX | 75115 |
| Stephanie Bajnoczy | | 558 Stony Mountain | | Albrightsville | PA | 18210 |
| Stephanie Bajnoczy Emp | | 100 Entrprise Dr Ste 110 | | Rockaway | NJ | 07866 |
| Stephanie Brooke Hogan | | 648 S Montclaire Dr | | Olathe | KS | 66061 |
| Stephanie Bryant | | 27 Waldor Dr | | Mansfield | MA | 02048 |
| Stephanie C Taylor | | 2701 Shadow Dr W | | Arlington | TX | 76006 |
| Stephanie Castellon | | 1326 Juanita Ave | | Oxnard | CA | 93030 |
| Stephanie Clemo | | 8685 Tom Kite Trail | | Reno | NV | 89523 |
| Stephanie Clemo Hanna | | 8685 Tom Kite Trail | | Reno | NV | 89523 |
| Stephanie Cole | | 24161 Puddingstone | | Moreno Valley | CA | 92551 |
| Stephanie Colleran | | 6236 Ne 10th Ave | | Portland | OR | |
| Stephanie Creech | Hingham 4149 | Interoffice | | | | |
| Stephanie Creech | | 869 Nantasket Ave | | Hull | MA | 02045 |
| Stephanie Dawn Mcgwier | | 2304 95th | | Lubbock | TX | 79423 |
| Stephanie De Luca | | 16 Van Buren St | | Stony Point | NY | 10980 |
| Stephanie Diann Spurlock | | 16431 Gaslamp Dr | | Houston | TX | 77095 |
| Stephanie E Forrest | | 2841 Faith Ln | | Spring Hill | TN | 37174 |
| Stephanie E Taylor | | 498 Albemarle Rd | | Charleston | SC | 29407 |
| Stephanie E Weber | | 835 Seagull Ln C103 | | Newport Beach | CA | 92663 |
| Stephanie Elder Smith | | 308 Cherry St W | | Plant City | FL | 33563 |
| Stephanie Evelyn Warren | | 1059 Devonshire Curve | | Bloomington | MN | 55431 |
| Stephanie Fishman | | 6519 Sweet Maple Ln | | Boca Raton | FL | 33433 |
| Stephanie Fraley | | 513 Penn St | | Edgefield | SC | 29824-0000 |
| Stephanie G Lovil | | 2901 Nutwood Ave | | Fullerton | CA | 92831 |
| Stephanie Gillerstrom | | 19476 East Nassau Dr | | Aurora | CO | 80014 |
| Stephanie Gulyas | | 718 W Second St | | Davison | MI | 48423 |
| Stephanie Gunter | | 2341 Palo Verde | | Long Beach | CA | 90815 |
| Stephanie Hagey | | 686 Via Verona 46 | | Deerfield Beach | FL | 33442 |
| Stephanie Hershey | | 8763 E Getsinger Ln | | Tuscon | AZ | 85747 |
| Stephanie Holmquest | | 5820 Oakwood Dr | | Lisle | IL | 60532 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie J & Peter M Newman | | 2101 Lincoln Rd | Yuba City | CA | 95991 |
| Stephanie J Burruel Cox | | 27101 Pueblonuevo Dr | Mission Viejo | CA | 92691 |
| Stephanie J Mcnerney | | 1867 Santa Ana Ave | Costa Mesa | CA | 92627 |
| Stephanie J Monick | | 11871 Herodian Dr | Rancho Cordova | CA | 95742 |
| Stephanie J Novel | | 6530 Independence | Canoga Pk | CA | 91303 |
| Stephanie Jean Swiniarski | | 19111 Cypress Green Dr | Luiz | FL | 33558-9758 |
| Stephanie Johnson | | 2155 Breaker Ct | Discovery Bay | CA | 94514 |
| Stephanie Jones | | 1 Pierce Pl Ste 1200 | Itasca | IL | 60143 |
| Stephanie K Bellar | | 1322 Kickapoo St | Leavenworth | KS | 66048 |
| Stephanie K Wallace | | 751 Ne 122 St | North Miami | FL | 33161 |
| Stephanie Kay Stakston | | 729 Providence Dr | Shakopee | MN | 55379 |
| Stephanie Kor Prasad | | 36541 Sycamore St | Neward | CA | 94560 |
| Stephanie L Clark | | 1978 Middle Rd | Denison | TX | 75021 |
| Stephanie L Dudnick | Jsd Appraisals | 134 Flora Vista Ave | Camarillo | CA | 93012 |
| Stephanie L Dunn | | 1926 Lost Valley Rd | Powell | OH | 43065 |
| Stephanie L Jones | | 1231 Yellowstone Pkwy | Algonquin | IL | 60102 |
| Stephanie L Moore | | 2981 Creek Falls Court | Pearland | TX | 77581 |
| Stephanie Lee Spencer | | 11708a Daniel Ln | Huntley | IL | 60142 |
| Stephanie Loving | Houston 4109 | Interoffice | | | |
| Stephanie Loving | | 21503 Pepperberry Trail | Spring | TX | 77388 |
| Stephanie Lynda Weglarz | | 116 W Cayuga St | Tampa | FL | 33603 |
| Stephanie Lynn Palfy | | 1151 Walnut Ave | Tustin | CA | 92780 |
| Stephanie Lynn Stack | | 227 Stonebridge Rd | Birmingham | AL | 35210 |
| Stephanie M Garza | | 14727 Sleepy Glen Circle | Chino Hills | CA | 91709 |
| Stephanie M Garza Emp | 1 1610 1 815 | Interoffice | | | |
| Stephanie M Jones | | 5128 Stone Mountian Rd Nw | Albuquerque | NM | 87114 |
| Stephanie M Leon | | 680 Neil Dr | Hollister | CA | 95023 |
| Stephanie M Samson | S & S Appraisal | 19233 Lipizzan Ln | Yorba Linda | CA | 92286 |
| Stephanie M Schappacher | | 1438 W Stoker Ct | Loveland | OH | 45140 |
| Stephanie M Wallace Emp | | 21706 Manitou Falls Ln | Katy | TX | 77449 |
| Stephanie M Yager | | 730 Woodewind Dr | Naperville | IL | 60563 |
| Stephanie Maldonado | | 8156 Malsey Ct | Corona | CA | 92880 |
| Stephanie Malone Borr | | 2416 Nadine St | Knoxville | TN | 37917-0000 |
| Stephanie Marie Laguna Erickson | | 2221 Republic Ave | Costa Mesa | CA | 92627 |
| Stephanie Marie Rushing | | 220 Hillsborough Ln | Lenoir City | TN | 37772 |
| Stephanie Marie Schwartz | | 2359 Oak St 7 | Jacksonville | FL | 32204 |
| Stephanie Marie Wallace | | 21706 Manitou Falls Ln | Katy | TX | 77449 |
| Stephanie Michele Halloran | | 1800 Rockybranch Pass | Marietta | GA | 30066 |
| Stephanie Michele Meadows | | 21141 Canada Rd | Lake Forest | CA | 92630 |
| Stephanie Miller | | 285 Apple Dr | New Castle | CO | 81647-0000 |
| Stephanie Monick | | 11871 Herodian Dr | Rancho Cordova | CA | 95742 |
| Stephanie Mooney | | 4707 Cliff Ave | Louisville | KY | 40215 |
| Stephanie Moya | | 613 Williamson Pl | Corpus Chrish | TX | 78411 |
| Stephanie Nicole Pitts | | 18145 Mollic Ln | Yorba Linda | CA | 92886 |
| Stephanie P Do | | 323 Any Common | Santa Ana | CA | 92703 |
| Stephanie Palfy | 1 1610 1 830 | Interoffice | | | |
| Stephanie Pepper | Pepper Appraisals | PO Box 146 | Rimrock | AZ | 86335 |
| Stephanie Remmen | | 2081 Derrick Ave | Manteca | CA | 95337 |
| Stephanie Rene Stepro | | 10405 Ne 9th Ave | Vancouver | WA | 98685 |
| Stephanie Renee Sarquilla | | 3368 Woodburne Dr | Virginia Beach | VA | 23452 |
| Stephanie S Cortese | | 1138 Ariana Rd | San Marcos | CA | 92069 |
| Stephanie Shay Burton | | 2233 Riverhaven Ln | Birmingham | AL | 35244 |
| Stephanie Singrin | | 801 North Hanover St | Anaheim | CA | 92801 |
| Stephanie Spence Emp | | | | | |
| Stephanie Spurlock Emp | | 16431 Gaslamp Dr | Houston | TX | 77095 |
| Stephanie Stachow | | 127 Norwich Dr | Gulf Breeze | FL | 32561 |
| Stephanie Stack Emp | 2230 | Interoffice | | | |
| Stephanie Stakston | | Bloomington Ws 3321 | | | |
| Stephanie Stepro | Vancouver West 4169 | Interoffice | | | |
| Stephanie Stepro Emp | | 7720 Ne Vancouver Mall Dr Ste 200 | Vancouver | WA | 98662 |
| Stephanie Stoloff | | 3 Cypress Cove | Palm Bch Gdns | FL | 33418 |
| Stephanie Suzanne Watkins | | 8470 Andorra Dr | Fishers | IN | 46038 |
| Stephanie Swanson | Boca Raton 4124 | Interoffice | | | |
| Stephanie Taylor | | 1830 Hollyview Dr | San Ramon | CA | 94582 |
| Stephanie Taylor Emp | | 2701 Shadow Dr W | Arlington | TX | 76006 |
| Stephanie Thuy Le | | 17806 Kinzie St | Northridge | CA | 91325 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stephanie Trulin | Fresno Retail | 2 245 | Interoffice | | Spring | TX | 77379 |
| Stephanie W Everett | | 5502 Bryanhurst | | | Spring | TX | 77386 |
| Stephanie W Laird | | 30602 Imperial Legends Dr | | | Granger | IN | 46530 |
| Stephanie Weldy | | 15822 Lake Forest Ct | | | Arlington | TN | 38002-0000 |
| Stephanie White | | 12241 Stately Oaks Dr | | | | | |
| Stephanie Yager Emp | Itasca Wholesale 2306 | Interoffice | | | Orange | CA | 92865 |
| Stephanie Yolanda Spence | | 736 E Whitecap Ave | | | Schaumburg | IL | 60173 |
| Stephannia Alexandra Phenix | | 1375 E Woodfield Rd | | | Lake Forest | CA | 92630 |
| Stephanus Samuel Elia | | 21126 Sunny Ridge | | | Mission Viejo | CA | 92691 |
| Stephany Reyes | | 27171 El Mora | | | Honolulu | HI | 96814 |
| Stephany Sofos | | 1240 Ala Moana Blvd 305 | | | Orange | CA | 92867 |
| Stephen A Carey | | 1869 N Diamond St | | | Riverview | FL | 33569 |
| Stephen A Hart | | 4829 Pond Ridge Dr | | | North Aurora | IL | 60542 |
| Stephen A Hill | | 511 Juniper Dr | | | Holbrook | NY | 11741 |
| Stephen A Inguanta | | 6 All Points Terrace | | | Germantown | MD | 20874 |
| Stephen A Keeper | | 20484 Summer Song Ln | | | Fontana | CA | 92337 |
| Stephen A Ledoux | | 14915 Longview | | | Gig Harbor | WA | 98329 |
| Stephen A Mckean | | 12607 187th Ave | | | Cypress | TX | 77429 |
| Stephen A Thatcher | | 13611 Trail Meadow Court | | | Lawrence | KS | 66049 |
| Stephen Aaron Miller | | 1227 Stoncreek Dr | | | | | |
| Stephen Aaron Miller 3485 | Chicago/wholesale | Interoffice | | | Jacksonville | FL | 32216 |
| Stephen Andrew Kirk | | 1920 Dean Rd | | | Nashville | TN | 37217-3439 |
| Stephen Armistead | | 2912 Harbor Lights Dr | | | Arlington | TX | 76001 |
| Stephen Ayotte | | 6403 Berlinetta Dr | | | Cairo | GA | 39828 |
| Stephen B Roberts | Roberts Appraisal Services | PO Box 33 | | | Westborough | MA | 01581 |
| Stephen B Schiavo | | 6 West Main St | | | Bakersfield | CA | 93307 |
| Stephen Brad Albitre | | 14103 S Union | | | | | |
| Stephen Brown | | Morris Plains | | | Zanesville | OH | 43701 |
| Stephen C Adams | Sca Real Estate Services | 3970 Foxfire Dr | | | Prineville | OR | 97754 |
| Stephen C Bucknum | Bucknums Appraisals | PO Box 1087 | | | Austin | TX | 78728 |
| Stephen C Remore | At Your Service Delivery | 14649 Montoro Dr | | | San Ramon | CA | 94583 |
| Stephen C Simpson | | 600 San Thomas Pl | | | Perris | CA | 92570 |
| Stephen C Thompson | | 18545 Country Pine Rd | | | Fresno | CA | 93711 |
| Stephen C Wolf | Service | 385 W Bedford Ave 101 | | | Fresno | CA | 93711 |
| Stephen C Wolf | Service | 385 West Bedford Ave 101 | | | Madera | CA | 93720 |
| Stephen C Wolf | Service | 36535 Ave 15 | | | Las Vegas | NV | 89015 |
| Stephen C Wood | | 1152 Speedy Streak | | | | | |
| Stephen Chilcoat | 1 350 1 810 | Interoffice | | | Escondido | CA | 92029 |
| Stephen Christopher Alanis | | 1155 Catspaw Pl | | | Blacklick | OH | 43004 |
| Stephen Clayton Gross | | 390 Douglas Fir Dr | | | North Andover | MA | 01845 |
| Stephen Co | | 195 Bear Hill Rd | | | Murfreesboro | TN | 37127-0000 |
| Stephen Colas | | 3611 Sugarbush Court | | | Mililani | HI | 96789 |
| Stephen Crandell Swett | | 95 1056 Hoailona St | | | Tequesta | FL | 33469 |
| Stephen D Middleton | | PO Box 3586 | | | | | |
| Stephen Damiani | Investigator | Eeoc | Houston District Office | 1919 Smith St 7th Fl | Houston | TX | 77002 |
| Stephen Daniel Taylor | | 805 Bristol Ave | | | Saginaw | TX | 76179 |
| Stephen David Conley | | 2800 Sw 73rd Way | | | Davie | FL | 33314 |
| Stephen Davis | | 116 Canterbury Rd | | | Pendleton | IN | 46064 |
| Stephen Dinino | 1 300 1 510 | Interoffice | | | | | |
| Stephen Dixon | Dixon & Associates Inc | 118 South Route 73 | | | Braddock | NJ | 08037 |
| Stephen Douglas Rohrbough | | 10031 Ne Campaign St | | | Portland | OR | 97220 |
| Stephen E Di Tullio | | 33 Brookview | | | Dana Point | CA | 92629 |
| Stephen E Mccrea | Appraisal Equities | 31606 Railroad Canyon Rd Ste 205 | | | Canyon Lake | CA | 92587 |
| Stephen E Mccrea | | 31606 Railroad Canyon Rd 205 | | | Canyon Lake | CA | 92587 |
| Stephen E Robinson | | 8000 E 12th Ave 16 B2 | | | Denver | CO | 80220-3236 |
| Stephen E Robinson Emp | | 8000 E 12th Ave 16 B2 | | | Denver | CO | 80220-3236 |
| Stephen Edmond Wren | | 11 N Lansdowne Circle | | | Spring | TX | 77382 |
| Stephen Ellis | Intermountain Appraisal Services | PO Box 150844 | | | Lakewood | CO | 80215 |
| Stephen Eric Short | | 7419 Baloning Rock Ct | | | Charlotte | NC | 28262 |
| Stephen Eslinger | Stephen Eslinger | 224 W Jefferson Bl | Ste 517 | | South Bend | IN | 46601 |
| Stephen Evans | | 14599 Corrak St | | | Victorville | CA | 92394 |
| Stephen F Austin State University | | PO Box 13053 | | | Nacogdoches | TX | 75962-2501 |
| Stephen F Jordan Llc | | 148 Main St | | | Fairfield | ME | 04937 |
| Stephen F Kalko | | 4180 4182 Old Springfield Rd | | | Springfield | OH | 45502 |
| Stephen F Miller | | PO Box 52102 | | | Shreveport | LA | 71135 |

| | | | | | |
|---|---|---|---|---|---|
| Stephen F Wasinger Plc | Stephen F Wasinger | 26862 Woodward Ave | Royal Oak | MI | 48067 |
| Stephen Fayshaun Eugene Carter | | 24162 Avenida Rancheros | Diamond Bar | CA | 91765 |
| Stephen Finn | Mariners Dr Self Storage | 9023 Mariners Dr | Stockton | CA | 95219 |
| Stephen Fryson | | 2746 Sunlight Creek St | Henderson | NV | 89052 |
| Stephen G Baldwin | | 1080 Chatham Prk | Pittsburg | PA | 15216 |
| Stephen G Titzer | | 16780 Edge Gate Dr | Riverside | CA | 92504 |
| Stephen George & Associates | Stephen George & Associates | 500 S Cypress Rd | Pompano Beach | FL | 33060 |
| Stephen George & Associates | | 500 S Cypress Rd | Pompano Beach | FL | 33060 |
| Stephen Giannone | | 67 Brookmeadow | Wimberley | TX | 78676 |
| Stephen Glen Perkins | | 304 Turtle Hollow | Brandon | MS | 39047 |
| Stephen Goodman & Associates | | 2527 Taylor Ave | Baltimore | MD | 21234 |
| Stephen H Lacy | | 4306 De Milo Dr | Houston | TX | 77092 |
| Stephen Hansen & Associates Inc | Stephen Hansen | PO Box 98793 | Des Moines | WA | 98198 |
| Stephen Hansen & Associates Inc | | PO Box 98793 | Des Moines | WA | 98198 |
| Stephen Hoang Thanh Pham | | 6352 Santa Rita Ave | Garden Grove | CA | 92845 |
| Stephen Howard Smith | | 25377 Via Verde | Lake Forest | CA | 92630 |
| Stephen Indctor | | 9906 Se Osprey Pointe | Hube Sound | FL | 33455 |
| Stephen J Brown | | 153 Cascade Rd | Warwick | NY | 10990 |
| Stephen J Carson | | 17921 Valle De Lobo Dr | Poway | CA | 92064 |
| Stephen J Carson Emp | | 17921 Valle De Lobo Dr | Poway | CA | 92064 |
| Stephen J Dunlap | | 1213 Gordon Oaks | Plano | TX | 75023 |
| Stephen J Inlow | Hil Builders Inc | 15112 Jackson St | Midway City | CA | 92655 |
| Stephen J Lovas | | 2230 Havasupai Blvd | Lake Havasu City | AZ | 86403 |
| Stephen J Mulcahy | | 5004 Volney Ct | Louisville | KY | 40291 |
| Stephen James Gehlbach | | 3052 49th Ave Sw | Seattle | WA | 98116 |
| Stephen James Ingram | | 5037 Jennifer Ct | Doyles Town | PA | 18902 |
| Stephen Jeppesen | | 2642 Clay St | Lake Station | IN | 46405 |
| Stephen Jeppesen And Patricia Jeppesen | | 2642 Clay St | Lake Station | IN | 46405 |
| Stephen Jerome Davis | | 24626 Via Carissa | Laguna Niguel | CA | 92677 |
| Stephen John Di Nino | | 53 Legacy Way | Irvine | CA | 92602 |
| Stephen Joseph Eidlen | | 10 Alexander Dr | Monroe Township | NJ | 08831 |
| Stephen Joseph Felt | | 7242 Algon St | Philadelphia | PA | 19111 |
| Stephen Keeper | | 1015 Washington Ave Apt B | New Orleans | LA | 70130 |
| Stephen Keil | | 14107 E 87th Ct N | Owasso | OK | 74055 |
| Stephen L Crawford | Services | PO Box 1757 | Peralta | NM | 87042 |
| | Town & Country Appraisal | | | | |
| Stephen L Lentz | Services | 13865 100th Ave | Rodney | MI | 49342 |
| Stephen L Scohy | Stephen Scohy & Associates | PO Box 5383 | Vienna | WV | 26105 |
| Stephen Lawrence Merryman | | 1831meadowlawn Dr | Columbus | OH | 43219 |
| Stephen Lemon 3520 | | 11 Forest Ridge Rd | Upper Saddle River | NJ | 07458 |
| Stephen Louis Maccharoli | | 531 W Wilson St | Costa Mesa | CA | 92627 |
| Stephen M Armstrong | | 916 Dimmick St | Dickson City | PA | 18519 |
| Stephen M Brush | Brush Appraisal Service | 7 Eastland Court | Carlinville | IL | 62626 |
| Stephen M Kozlowski | | 169 N Wheeler St | Orange | CA | 92869 |
| Stephen M Simon | | 7729 Lockheed Dr Ste A | El Paso | TX | 79925 |
| Stephen Matthew Hilbert | | 6 Pker St | Ladera Ranch | CA | 92694 |
| Stephen Meyer | | 1147 Fairways | Lebanon | TN | 37087-0000 |
| Stephen Michael Howry | | 901 Knottingham Dr | Schaumburg | IL | 60193 |
| Stephen Morrison | | 42 Hillside Dr | Woolwich | NJ | 08085 |
| Stephen Morse | Scottsdale/wholesale | Interoffice | | | |
| Stephen Morse | | 4750 E Union Hills Dr | Phoenix | AZ | 85050 |
| Stephen Mulcahy | | 5004 Volney Ct | Louisville | KY | 40291 |
| Stephen Munoz | | | | | |
| Stephen Nagy | | 18285 Gum Tree Ln | Huntington Bch | CA | 92646 |
| Stephen Niedringhaus | | 1601 Port Charles Pl | Newport Beach | CA | 92660 |
| Stephen Obeng | | 11526 Lockwood Dr | Silver Spring | MD | 20094 |
| Stephen P Kutscher | | 1895 Sherington Pl | Newport Beach | CA | 92663 |
| Stephen P Mclinden | | 17464 Ne 38th St Apt 302b | Redmond | WA | 98052-5765 |
| Stephen P Mclinden Emp | | 17464 Ne 38th St Apt 302b | Redmond | WA | 98052-5765 |
| Stephen P Mendon | | 1110 Phay Ave | Canon City | CO | 81212-0000 |
| Stephen P Morris | 1 185 10 515 | Interoffice | | | |
| Stephen P Morris | | PO Box 15677 | Long Beach | CA | 90815 |
| Stephen P Morris 1354 | 350 Commerce | Ste 150 | | | |
| | Bradley & Steil Real Estate | | | | |
| Stephen P Steil | Appraisers | PO Box 11565 | Santa Rosa | CA | 95406 |
| Stephen Paiva | | Foxborough | | | |

| | | | | | |
|---|---|---|---|---|---|
| Stephen Paiva | | 2 Chester St | Seekonk | MA | 02771 |
| Stephen Paul Heinz | | 4322 Waterford Landing Dr | Lutz | FL | 33558 |
| Stephen Paul Mihalak | | 3303 N Lakeview Ave | Tampa | FL | 33618 |
| Stephen Paul Wilson | | PO Box 5358 | Lancaster | CA | 93539 |
| Stephen Perkins Emp | 21/nashville | Interoffice | | | |
| Stephen Peterson | | 13 Lone Pine Trail | Newton | NJ | 07860 |
| Stephen Pfaff | | 2047 Riviera Dr | Sarasota | FL | 34232 |
| Stephen Phillip Contreras | | 6715 Belinda Dr | Riverside | CA | 92504 |
| Stephen R Anderson | | 1014 Edgefield Way | Bowling Green | KY | 42104 |
| Stephen R Bradley | | Accounting 1135 | | | |
| Stephen R Bradley | | 20222 Poplar Bluff Court | Yorba Linda | CA | 92886 |
| Stephen R Chilcoat | | 34561 Eureka Ave | Yucaipa | CA | 92399 |
| Stephen R Clarno | | 87 W 300 N 506 | Salt Lake City | UT | 84103 |
| Stephen R Schroeder | | 6819 Greentree Ln | Maumee | OH | 43537 |
| Stephen Richard Snow | | 4350 Dartmouth Ave N | St Petersburg | FL | 33713 |
| Stephen Robert Allen | | 150 East Los Angeles | Moonpark | CA | 93021 |
| Stephen Robert Downey | | 5801 Sachem Dr | Oxon Hill | MD | 20745 |
| Stephen Robert Warren | | 7624 Forest Dr | Fishers | IN | 46038 |
| Stephen Ronald Deaton | Gold Seal Appraisals | 727 Holmes Ave | Cushing | OK | 74023 |
| Stephen Sangbum Chun | | 1325 Garfield St | Denver | CO | 80206 |
| Stephen Schiavo Emp | Foxboro | Interoffice | | | |
| Stephen Sean Walburn | | 1001 Tall Tree Ct | Westerville | OH | 43081 |
| Stephen Staley | Rush Appraisals | 1849 N Hwy Cc Ste 4 | Nixa | MO | 65714 |
| Stephen Stanley Kaminski | | 5225 Fiore Terrace | San Diego | CA | 92122 |
| Stephen T Edwards | Isle Of Wight Real Estate | PO Box 36 | Smithfield | VA | 23431 |
| Stephen T Fetzer | | 8744 W Bluefield Ave | Peoria | AZ | 85382 |
| Stephen T Fetzer Emp | | 8744 W Bluefield Ave | Peoria | AZ | 85382 |
| Stephen Talley | Document Services Of Maui | PO Box 2155 | Kihei | HI | 96753 |
| Stephen Thomas Knight | | 527 Cresta Circle | West Palm Beach | FL | 33413 |
| Stephen Thompson | 1 3349 4 330 | Interoffice | | | |
| Stephen V Beatty | | 3564 Piedmont Rd | Atlanta | GA | 30305 |
| Stephen Van Tuyl | | 7508 Joyful Ln | Corryton | TN | 37721-0000 |
| Stephen Vance Anderson | | 33975 Globe | Springsville | CA | 93265 |
| Stephen W Evans | | 14599 Corral St | Victorville | CA | 92394 |
| Stephen W Martin | | 121 Longfellow Rd | Shelton | CT | 06484 |
| Stephen Wilson | Palmdale 4249 | Interoffice | | | |
| Stephen Wilson | Preferred Appraisal Services | 350 Judah St Ste 505 | San Francisco | CA | 94122 |
| Stephen Wilson | | | Palmdale | CA | 93551 |
| Stephen Wrobel | | 1951 N Cleveland 2 | Chicago | IL | 60614 |
| Stephenie Paulette Techtow | | 6556 Arlington Ave | Riverside | CA | 92504 |
| Stephens City Town | | PO Box 250 | Stephens City | VA | 22655 |
| Stephens County | | PO Box 187 | Toccoa | GA | 30577 |
| Stephens County | | 101 South 11th Rm 207 | Duncan | OK | 73533 |
| Stephens County | | County Courthouse | Breckenridge | TX | 76424 |
| Stephens Developments Inc | | 1509 Wentworth | Houston | TX | 77004 |
| Stephens Doug | | | | | |
| Stephens L Johnson | Stephens Johnson Appraisals | 632 Aquila Dr | Chesapeake | VA | 23322 |
| Stephens Millirons Harrison | & Gammons Pc | PO Box 307 | Huntsville | AL | 35804 |
| Stephens Millirons Harrison & Gammons Pc | | 2430 L & N Dr | Huntsville | AL | 35801 |
| Stephens Real Estate | Ad Astra | 2701 W 6th St | Lawrence | KS | 66049 |
| Stephens Real Estate | | 2701 W 6th St | Lawrence | KS | 66049 |
| Stephens Real Estate Inc | | 2701 West Sixth St | Lawrence | KS | 66049 |
| Stephens Robert | | | | | |
| Stephenson & Associates Inc | Robert T Stephenson | 5100 Wheels Dr Ste 100 | Memphis | TN | 38117 |
| Stephenson City | | Rt 1 Box 9 | Stephenson | MI | 49887 |
| Stephenson County | | 15 N Galena Ave | Freeport | IL | 61032 |
| Stephenson County Mut Ins Co | | Box 128 108 Main St | Rock City | IL | 61071 |
| Stephenson Town | | W9484 Co Rd X | Crivitz | WI | 54114 |
| Stephenson Township | | Court House | Stephenson | MI | 49887 |
| Stephentown Town | | 1590 Garfield Rd | Stephentown | NY | 12168 |
| Stephenville | | Stephenville City Hall | Stephenville | MO | 63470 |
| Stepping Stone Mortgage Inc | | 272 W 11th Ave | Eugene | OR | 97401 |
| Stepstone Mortgage Company Inc | | 519 Us Rt 1 Unit 8 | York | ME | 03909 |
| Stepstone Mortgage Company Inc | | 31 Atlantic Ave | Marblehead | MA | 01945 |
| Stergios Theologides | Karina X5195 | Interoffice | | | |
| Stergios Theologides | | 6 Arbusto | Irvine | CA | 92606 |

| | | | | | |
|---|---|---|---|---|---|
| Sterling Appraisal Group | | 2318 East Yucca St | | Phoenix | AZ | 85028 |
| Sterling Appraisal Group Llc | | 33301 1st Way S Ste C 270 | | Federal Way | WA | 98003 |
| Sterling Appraisal Services | Matthew W Maley | 545 Island Rd Ste 3c | | Ramsey | NJ | 07446 |
| Sterling Bank | | PO Box 40333 | | Houston | TX | 77240-0333 |
| Sterling Bank | | 2550 N Loop West | Ste 500 | Houston | TX | 77092 |
| Sterling Bank & Trust Fsb | | One Towne Square Ste 1700 | | Southfield | MI | 48076 |
| Sterling Capital Group | | 48562 Van Dyke | | Shelby Township | MI | 48317 |
| Sterling Capital Group Usa | | 1301 W Eau Gallie Blvd Ste 98 | | Melbourne | FL | 32935 |
| Sterling Capital Inc | | 12660 East Main St | | Stamford | CT | 06902 |
| Sterling Cas Ins Co | | PO Box 8128 | | Newport Beach | CA | 92658 |
| Sterling Casualty Ins Co | | 6710 Kester Ave | | Van Nuys | CA | 91405 |
| Sterling Coast To Coast Financial Group Inc | | 2102 Business Ctr Dr Ste 215 | | Irvine | CA | 92612 |
| Sterling Coast To Coast Inc | | 91 Avenida La Pata | | San Clemente | CA | 92673 |
| Sterling Cook | | 1432 North 60th St | | Philadelphia | PA | 19151 |
| Sterling Cooke | | 9625 M Commons | | Charlotte | NC | 28277 |
| Sterling Corporation | | 27 Sterling Rd | | Billerica | MA | 01862 |
| Sterling County | | 4th & Elm Courthouse PO Box 888 | | Sterling City | TX | 76951 |
| Sterling E White | | 3807 Turtle Run | | Coral Springs | FL | 33067 |
| Sterling Equity Mortgage Inc | | 6310 San Vincente Blvd 102 | | Los Angeles | CA | 90048 |
| Sterling Escrow | 4318 Preston Fall City Rd | PO Box 940 | | Fall City | WA | 98024 |
| Sterling Financial | | 18025 Sky Pk Circle Ste A | | Irvine | CA | 92614 |
| Sterling Financial Associates Inc | | 13620 W Capitol Dr Ste C | | Brookfield | WI | 53005 |
| Sterling Financial Corp Of Virginia | | 4227 Colonial Ave Ste 1 A | | Roanoke | VA | 24018 |
| Sterling Financial Investments | | 1505 Hwy 6 South Ste 180 | | Houston | TX | 77077 |
| Sterling Financial Mortgage Corp | | 227 E Laraway Rd Ste D | | Frankfort | IL | 60423 |
| Sterling Financial Mortgage Corp | | 9500 Bormet Dr | | Mokena | IL | 60448 |
| Sterling Fire Dist | | Main St Search At Sterling | | Sterling | CT | 06377 |
| Sterling Heights City | | 40555 Utica Rd | | Sterling Heights | MI | 48313 |
| Sterling Home Mortgage Corporation | | 201 East Dundee Rd | | Palatine | IL | 60074 |
| Sterling Home Mortgage Llc | | 4805 E Thistle Landing Dr Ste 110 | | Phoenix | AZ | 85044 |
| Sterling Ins Co | | Box 9 | | Cobleskill | NY | 12043 |
| Sterling L Jones | | 12 Lake Charles Dr | | St Peters | MO | 63376 |
| Sterling Lending Group Inc | | 2 Stony Hill Rd | | Bethel | CT | 06801 |
| Sterling Mortgage & Processing Inc | | 2789 Wright Rd Suit 1009 | | Oviedo | FL | 32765 |
| Sterling Mortgage Group | | 4343 Marconi Ave Ste 4 | | Sacramento | CA | 95821 |
| Sterling Mortgage Group | | 3000 Arden Way Ste 1 B | | Sacramento | CA | 95825 |
| Sterling Mortgage Group | | 333 Hengenburger | | Oakland | CA | 94621 |
| Sterling Mortgage Group Llc | | 3615 State Hwy 528 Nw Ste 107 | | Albuquerque | NM | 87114 |
| Sterling Mortgage Resources Llc | | 222 Ne B St | | Grants Pass | OR | 97526 |
| Sterling Mortgage Services Llc | | 243 North 5th St Ste 330 | | Columbus | OH | 43215 |
| Sterling Mortgage Services Of The Treasure Coast | | 100 Sw Albany Ave Ste 300 | | Stuart | FL | 34994 |
| Sterling Mortgage Solutions Ltd | | 139 East Main St | | Mccomb | OH | 45858 |
| Sterling Pacific Financial Inc | | 1205 Freedom Blvd Ste 2 | | Watsonville | CA | 95076 |
| Sterling Titles | | 310 A Simmons Rd | | Knoxville | TN | 37922 |
| Sterling Town | | PO Box 1 Town Hall | | Oneco | CT | 06373 |
| Sterling Town | | 1290 State Route 104a | | Sterling | NY | 13156 |
| Sterling Town | | 2807 State Rd 87 | | Cushing | WI | 54006 |
| Sterling Town | | Rt 4 | | Viroqua | WI | 54665 |
| Sterling Town | | Town Hall | | Sterling | MA | 01564 |
| Sterling Township | | Rd 1 Box 133 | | Newfoundland | PA | 18445 |
| Sterling Village | | 300 W Main | | Sterling | MI | 48659 |
| Sterlington Town | | PO Box 642 | | Sterlington | LA | 71280 |
| Stern Stewart | | 135 East 57th St | | New York | NY | 10022 |
| Stern Stewart & Co | | 780 3rd Ave Fl 6 | | New York | NY | 10017 |
| Sterner Homes | | 1374 Winn Dr | | Upland | CA | 91710 |
| Stetson Appraisal | | 6929e Chaparral Rd | | Scottsdale | AZ | 85253 |
| Stetson Town | | PO Box 85 | | Stetson | ME | 04488 |
| Stetsonville Village | | 419 E Freemont Ave | | Stetsonville | WI | 54480 |
| Stetter & Tiano Inc | 31313 Northwestern Hwy | Ste 224 | | Farmington Hills | MI | 48334 |
| Stettin Town | | 7304 Marmel Dr | | Wausau | WI | 54401 |
| Steuben County Drainage | | 317 South Wayne St Ste 2k | | Angola | IN | 46703 |
| Steuben County Treasurer | | 317 S Wayne St | | Angola | IN | 46703 |
| Steuben County/noncollecting | | 3 Pultney Square East | | Bath | NY | 14810 |
| Steuben Town | | 294 Us Rt 1 | | Steuben | ME | 04680 |
| Steuben Town | | 8905 Dole Rd | | Remsen | NY | 13438 |
| Steuben Township | | 37599 Tryonville Rd | | Centerville | PA | 16404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steuben Village | | Box 43 | | Steuben | WI | 54657 |
| Steve & Deborah Perea | | 13549 Glacier Cir | | Hesperia | CA | 92345 |
| Steve & Elizabeth Ibay | | 532 Hidden Valley | | Azusa | CA | 91702 |
| Steve & Lisa Dobrow | | 7603 Old Thyme Court 4c | | Parkland | FL | 33076 |
| Steve A Johnson | | 11628 Gurley Ave | | Downey | CA | 90241 |
| Steve A Nielsen | | 1445 West 222nd | | Torrance | CA | 90501 |
| Steve Alford | | 4316 North Dante Ave | | Fresno | CA | 93722 |
| Steve And Julie Bahr | Professional Corporation | 2005 West Mesquite St | | Chandler | AZ | 85224 |
| Steve Anderson | Mendota Heights Retail | 2 292 | Interoffice | | | |
| Steve Anderson | Precision Appraisal | 16300 Mill Creek Blvd Ste 118b | | Mill Creek | WA | 98012 |
| Steve B Apodaca | | 950 Farmer Dr | | El Centro | CA | 92243 |
| Steve Barron Bramlett | | 6234 Valinda Ave | | Alta Loma | CA | 91737 |
| Steve Blackwell | | South Sedilla Ct | | Centennial | CO | |
| Steve Botha | | 6015 E Summit Court | | Anaheim Hills | CA | 92807 |
| Steve Bradley | | Interoffice | | | | |
| Steve Bramlett Emp | 1 3121 5 220 | Interoffice | | | | |
| Steve Broaddus | Philadelphia /ws | Interoffice | | | | |
| Steve C Blackwell | | 1500 Chancellor | | Mckinney | TX | 75070 |
| Steve C Brock | Brock Lock & Key | 8014 Elkhart | | Lubbock | TX | 79424 |
| Steve Cassill | 1 3351 4 220 | Interoffice | | | | |
| Steve Castelo | | 20118 Redwick Ct | | Spring | TX | 77388 |
| Steve Chun Emp | | 1325 Garfield St 115 | | Denver | CO | 80206 |
| Steve Clark | Steve Clark Appraisals | 2611 Kings Hwy | | Shreveport | LA | 71103 |
| Steve Cooper | | 5017 Waterbury Way | | Fair Oaks | CA | 95628 |
| Steve D Jordahl | | 9687 Poppy Cr | | Fountain Valley | CA | 92708 |
| Steve Davis | 1 3353 1 145 | Interoffice | | | | |
| Steve Douglas Pirt | | 147 Mike Gartrell | | Sacramento | CA | 95835 |
| Steve E Alarid | | 503 S Madison Ave | | Monrovia | CA | 91016 |
| Steve Elia | 1 210 1 415 | Interoffice | | | | |
| Steve F Cassill | | 1025 Capistrano | | Laguna Beach | CA | 92651 |
| Steve Finder | 1 184 10 300 | Interoffice | | | | |
| Steve Froning | 1 184 10 325 | Interoffice | | | | |
| Steve Gabay | | 19365 Skyridge Circle | | Boca Raton | FL | 33498 |
| Steve Gonzales | | 45 688 Indian River Rd | | Indio | CA | 92201 |
| Steve Greenfield | | 200 Unicorn Pk | | Woburn | MA | 01801 |
| Steve Griego | 1 350 1 815 | Interoffice | | | | |
| Steve Hardman | Appraisal Associates | PO Box 17032 | | Tucson | AZ | 85731 |
| Steve Harris | | 2611 Old Minden Rd | | Bossier City | LA | 71112 |
| Steve Hattan | Home Owners Advantage | 943 Lois Pl 114 | | Joliet | IL | 60435 |
| Steve Holland | 1 3347 4 735 | Interoffice | | | | |
| Steve Holland | | 2 Risero | | Mission Viejo | CA | 92692 |
| Steve Huang | | It 1183 | | | | |
| Steve Huang | | 19 Ticonderoga | | Irvine | CA | 92620 |
| Steve J Humphrey | | 3064 Bridgeham St | | Elgin | IL | 60123 |
| Steve J Morris | | 10425 N Lynn | | Mira Loma | CA | 91752 |
| Steve Jalal Niyati | | 4500 Truxel Rd | | Sacramento | CA | 95834 |
| Steve Johnson | | 632 Aguila Dr | | Chesapeake | VA | 23322 |
| Steve Joseph Szatkowski | | 709 S Waterman Ave | | San Bernardino | CA | 92408 |
| Steve K Mahnken | | PO Box 860902 | | Shawnee | KS | 66286-0902 |
| Steve K Mahnken Emp | | 21303 W 54th Terrace | | Shawnee | KS | 66218 |
| Steve Kerman | 1 3337 Cn 200 | Interoffice | | | | |
| Steve Kerman | | 688 Huntington Pl | | Highlands Rancho | CO | 80126 |
| Steve King | Coldwell Banker Residential Brokerage | 6033 Fashion Pointe Dr Ste 100 | | South Ogden | UT | 84403 |
| Steve Kossover | | 17712 Rhoda St | | Encino | CA | 91316 |
| Steve Kuehl | | 400 Island Way 1511 | | Clearwater Bch | FL | 33767 |
| Steve L Jones Emp | | 14336 Se Donatello Loop | | Happy Valley | OR | 97086 |
| Steve L Morris | | 4705 Jennings Dr | | The Colony | TX | 75056 |
| Steve Lemon | Pearl River Wholesale | Interoffice | | | | |
| Steve Lemon | | 11 Forrest Ridge Rd | | U Saddle Riv | NJ | 07458 |
| Steve Lujan | | 22485 Tomball Pkwy Ste 200 | | Houston | TX | 77070 |
| Steve Lujan | | 5801 Lumberdale Rd | | Houston | TX | 77092 |
| Steve M Harrell | | 1700 W Cerritos | | Anaheim | CA | 92804 |
| Steve M Hutton | | 420 S Redwood Ave | | Brea | CA | 92821 |
| Steve Macasil | | 14321 Chere Dr | | Whittier | CA | 90604 |
| Steve Mcswain | Steve Mcswain & Associates | 9007 Rocky Valley Dr | | Houston | TX | 77083 |

| | | | | | |
|---|---|---|---|---|---|
| Steve Mendonca | | 1110 Algiers Rd D | Yelm | WA | 98597 |
| Steve Mossman Denton Co | | PO Box 90223 | Denton | TX | 76202 |
| Steve Myros | | 1012 Todd Farm Dr | Elgin | IL | 60123 |
| Steve Nagy | | 18285 Gum Tree Ln | Huntington Beach | CA | 92646 |
| Steve Osmar | Re/max Real Estate Professionals | 6607 W Stjoseph Hwy | Lansing | MI | 48917 |
| Steve P Greenfield | | 27 Brookline St | Pepperell | MA | 01463 |
| Steve P Rexroat | | 5721 Bluffs Dr | Rocklin | CA | 95765 |
| Steve P Younglove | | 229 Robinhood Pl | Costa Mesa | CA | 92627 |
| Steve Penn | | 3388 E Tulare Ave | Tulare | CA | 93274 |
| Steve Pfaff Real Estate Services Inc | | 2047 Riviera Dr | Sarasota | FL | 34232-3512 |
| Steve Pirt | Woodland Hills W/s | Interoffice | | | |
| Steve Preedanon | Steves Appraisal Service | 7328 Autumn Chase Dr | Highland | CA | 92346 |
| Steve Preedanon | | 7328 Autumn Chase Dr | Highland | CA | 92346 |
| Steve R Griego | | 14018 Dittmar Dr | Whittier | CA | 90605 |
| Steve R Hines | | 2160 Lookout Mtn Rd | Golden | CO | 80401 |
| Steve Ramlal | | 1601 Sw 102nd Ave | Pembroke Pines | FL | 33025 |
| Steve Richards | Plano 4115 | Interoffice | | | |
| Steve Richards Emp | Plano 4115 | Interoffice | | | |
| Steve S Anderson | | 2172 Cool Stream Cir | Eagan | MN | 55122 |
| Steve Schabow | Portland /lake Oswego /retail | Interoffice | | | |
| Steve Simpson | | 600 San Tomas Pl | San Ramon | CA | 94583 |
| Steve Slover | | 834 Little White Oak Rd | Duff | TN | 37729 |
| Steve Sovare Emp | | 14 Mountain Ash Trail | Webster | NY | 14580 |
| Steve Stanley | | 3530 Pansy Dr | Calabasas | CA | 91302 |
| Steve Stanley Emp | | 3131 Camino Del Rio North Ste 860 | San Diego | CA | 92108 |
| Steve Stotts | Stotts Appraisal | 2308 Elmira St | Muskogee | OK | 74403 |
| Steve Stroupe Borr | | 641 Cornerbrook Ln | Knoxville | TN | 37918--000 |
| Steve Szatkowski | 1 3351 4 250 | Interoffice | | | |
| Steve Szpytek | | 19w211 Landsfield Pl | Downers Grove | IL | 60516 |
| Steve T Iddings | | 10545 Sw Cougar Ln | Beaverton | OR | 97008 |
| Steve Taub Leasing Inc | | 1020 Santa Monica Blvd | Santa Monica | CA | 90401 |
| Steve Tin Kuang Chien | | 502 Clubhouse Ave | Newport Beach | CA | 92663 |
| Steve Torres | | 244 Lewis Rd | San Jose | CA | 95111 |
| Steve V Benet | | 1301 Summerwood Ct | Cedar Pk | TX | 78613 |
| Steve Vincent Nash | | 1104 N Lowell St | Santa Ana | CA | 92703 |
| Steve W Clark | | 772 Prairie Run Dr | Sunbury | OH | 43074 |
| Steve W Drew | | 29710 Hegler Court | Pueblo | CO | 81006-0000 |
| Steve Waltner | 1 3337 Cn 200 | Interoffice | | | |
| Steve Wilson | Palmdale Retail Prime 4249 | Interoffice | | | |
| Steve Xavier Dao | | 5000 North Pkwy Calabasas Ste 205 | Calabasas | CA | 91302 |
| Steve Younglove | Avp Corp Risk | Corp 1140 | | | |
| Steven & Delores Hamilton | | 153 North 3291 East | Rigby | ID | 83442 |
| Steven & Kimberly Wilder | | 911 Greenbriar Aveune | Davie | FL | 33325 |
| Steven & Susan Rodman | | 3802 N Lake Blvd | Danville | IL | 61832 |
| Steven A Bagot | Dba Bagot & Associates | 1980 Mountain Blvd Ste 204 | Oakland | CA | 94611 |
| Steven A Curtis | | 2295 Glenridge Dr | Marietta | GA | 30062 |
| Steven A Curtis | | 685 Havana Ave | Long Beach | CA | 90814 |
| Steven A Hamblin | | 13802 Tustin E Dr | Tustin | CA | 92780 |
| Steven A Mccormick Appraisals | | 1149 Cornell Ave 3b | Sanvannah | GA | 31406 |
| Steven A Small | | 3535 Emerald St | Philadelphia | PA | 19134 |
| Steven A Weed | | PO Box 2304 | Gearhart | OR | 97138 |
| Steven A Weed Mai Sra | | PO Box 2304 | Gearhart | OR | 97138-2304 |
| Steven A Williams | | 4725 Havana Ave | Wyoming | MI | 49509 |
| Steven An | | 1500 Woodland Hills | | | |
| Steven And Letty Harrington | | 5902 Flowergate Dr | Spring | TX | 77373 |
| Steven Anthony Castillo | | 2630 Roundtop Dr | Colorado Springs | CO | 80918-0000 |
| Steven Anthony Krup | | 200 Mountain Ave | North Caldwell | NJ | 07006 |
| Steven Anthony Salerno | | 98 Lanza Ave | Garfield | NJ | 07026 |
| Steven B Daniels | | 612 W 19th St | Claremore | OK | 74019 |
| Steven B Shwam | | 20102 N New Britain | Huntington Beach | CA | 92646 |
| Steven B Warder | | 1555 Hecker Pass Rd E 102 | Gilroy | CA | 95020 |
| Steven Barenkopf | | 212 Via Serena | Rancho Santa Margarita | CA | 92688 |
| Steven Bernard Goldberg | | 741 Pollard Rd | Los Gatos | CA | 95032 |
| Steven Bowsher | 1 3353 1 140 | Interoffice | | | |
| Steven Brackett | 1 1610 2 925 | Interoffice | | | |

| | | | | |
|---|---|---|---|---|
| Steven Broaddus | | 51 Florence Dr | Richboro | PA | 18954 |
| Steven Bruninga Borr | | 1949 Nashboro Blvd | Nashville | TN | 37217-0000 |
| Steven Burkhart | | 24336 N 100th Ln | Peoria | AZ | 85383 |
| Steven C Brennan | | 7 Webster St | Natick | MA | 01760 |
| Steven C Clay | | 223 Wellington Pl Sw | Pataskalu | OH | 43062 |
| Steven C Pinckney | | 21373 Brookhurst St 712 | Huntington Bch | CA | 92646 |
| Steven C Smith | Absolute Appraisal Group | 24 Chippewa Court | Lake Barrington | IL | 60010 |
| Steven Carl Phillips | | 9005 Thomas Hill Rd | Stoutsville | OH | 43154 |
| Steven Ciemniecki | | 726 Lake Barnegat Dr | Lanoka Harbor | NJ | 08734 |
| Steven Clinton Justeson | | 7124 Ryan Taylor Way | Citrus Heights | CA | 95621 |
| Steven Cohen | | 45 Medway St | Norfolk | MA | 02056 |
| Steven Crea | | | | | |
| Steven Curt Smith | | 5022 Ceylon Dr | Austell | GA | 30106 |
| Steven D Adams Real Estate Services | Llc | 12 Court St Ste1 | Winchester | KY | 40391 |
| Steven D Carlson | | 9591 Janfred Way | La Mesa | CA | 91942 |
| Steven D Holland | | 2 Risero | Mission Viejo | CA | 92692 |
| Steven D Kelly | | 10119 E Skyward Way | Tucson | AZ | 85730 |
| Steven D Quinones | | 9823 Tudor Ave | Montclair | CA | 91763 |
| Steven D Riley | | 1935 66th St | Lubbock | TX | 79412 |
| Steven D Winn & Cheryl L Zeiger Winn | | | | | |
| Steven Daniel Broaddus | | 51 Florence Dr | Richboro | PA | 18954 |
| Steven Darrell Woods | | 11711 Blue Lupin Ln | Moreno Valley | CA | 92557 |
| Steven David Bowsher | | 4 Patrina Circle | Laguna Niguel | CA | 92677 |
| Steven David Schmitt | | 304 Newbury St 220 | Boston | MA | 02115 |
| Steven David Williams | Southeastern Appraisal Services | PO Box 176 | Loganville | GA | 30052 |
| Steven Doyle Pennington | | 8787 So Side Blvd | Jacksonville | FL | 32256 |
| Steven E Allen | | 7613 72nd Dr Ne | Marysville | WA | 98270 |
| Steven E Shube | Steven E Shube Esq | 2198 Pieper Ln | Tustin | CA | 92782 |
| Steven Edward Mullings | | 360 Endicott St | Carmel | IN | 46032 |
| Steven Edward Walters | | 506 S Van Buren St | Henderson | TX | 75654 |
| Steven Eric Drohan | | 33748 Salvia | Murrieta | CA | 92563 |
| Steven Erich Umlauf | | 795 Nw 156th Ave | Pembroke Pines | FL | 33028 |
| Steven Fred Williams | | 1463 Treat Blvd | Walnut Creek | CA | 94597 |
| Steven G Estrada | | 711 Hunstock | San Antonio | TX | 78210 |
| Steven G Holder | | 2967 Michelson G411 | Irvine | CA | 92612 |
| Steven G Segal Insurance Agency | | 601 S Glenoaks Blvd 214 | Burbank | CA | 91502 |
| Steven G Stembel | | 111 W White Oak | Arlington Hts | IL | 60005 |
| Steven G Tate | | PO Box 1778 | Statesville | NC | 28677 |
| Steven G Watson | | 4445 Sunfield Ave | Long Beach | CA | 90808 |
| Steven G Williams | | 2063 Sample | Clovis | CA | 93611 |
| Steven Gene Haugen | | 6132 Homewood Ave | Buena Pk | CA | 90621 |
| Steven Glenn Oliver | | 118 Promenade | Irvine | CA | 92612 |
| Steven Gruevski | Morris Plains | Interoffice | | | |
| Steven H Baron | | 6518 Nw 55th Manor | Coral Springs | FL | 33067 |
| Steven H Koji | | 11679 Valle Vista | Lakeside | CA | 92040 |
| Steven Haas | | 1302 Shaw St | South Beloit | FL | 61080 |
| Steven Harmond | | 2004 Eer Valley Dr | Spring Hill | TN | 37174 |
| Steven Hongju An | | 22357 Golden Canyon Cir | Chatsworth | CA | 91311 |
| Steven J Baum Pc | | 220 Northpointe Pkwy Ste G | Amherst | NY | 14228 |
| Steven J Baum Pc | | 220 Northpointe Pkwy | Amherst | NY | 14228 |
| Steven J Bonine | | 215 Viking Dr East | Little Canada | MN | 55117 |
| Steven J Chisholm | | 3326 W Taro Ln | Phoenix | AZ | 85027 |
| Steven J Frame | | 229 Green Lea Pl | Thousand Oaks | CA | 91361 |
| Steven J Lee | | 415 S Lemon | Orange | CA | 92886 |
| Steven J Mcadams | Dba Residential Appraisal Service | 3303 Mulberry St | Edgewater | MD | 21037-1642 |
| Steven J Miller | | 6614 Pine Grove Dr | Morningside | MD | 20746 |
| Steven J Nishimura & Associates Inc | | PO Box 328 | Lihue | HI | 96766 |
| Steven J Patino Emp | | 1762 Autumn Glow | Diamond Bar | CA | 91765 |
| Steven J Pratt | | 902 Meadow View Ln | Northwood | OH | 43619 |
| Steven J Silvia | | 73 Water St | Rehoboth | MA | 02769 |
| Steven J Smith | | 909 Armory Rd 211 | Barstow | CA | 92311 |
| Steven J Sovare | | 14 Mountain Ash Trail | Webster | NY | 14580 |
| Steven Jamal Tomlinson | | 87 Cleveland St | Pawtucket | RI | 02860 |
| Steven James Fortner | | 4726 New Broad St | Orlando | FL | 32814 |

| | | | | | |
|---|---|---|---|---|---|
| Steven James Maccormack | | 79 Brookeside Dr | New Gloucester | ME | 04260 |
| Steven James Vargas | | 1230 S Clara St | Santa Ana | CA | 92704 |
| Steven John Anderson | | 1214 Sportsman Dr | Jeffersonville | IN | 47130 |
| Steven John Dulkerich | Express Appraisals | 460 Keys Ct | Tracy | CA | 95377 |
| Steven Johnson Emp | | 3845 Golfe Links Dr | Snellville | GA | 30039 |
| Steven Jones | | 14336 Southeast | Portland | OR | 97236 |
| Steven Jones 4176 | Vancouver East | Interoffice | | | |
| Steven K Romero | | 12104 West Vail Pass | Littleton | CO | 80127-0000 |
| Steven Karl Lafon | | 7206 Agatha Rd | Corryton | TN | 37721 |
| Steven Keith Castelo | | 20118 Redwick Ct | Spring | TX | 77388 |
| Steven Kent Nelson | | 6401 Warren Ave | Huntington Beach | CA | 92647 |
| Steven L Bowen | Bowen & Associates | 10992 San Diego Mission Rd 201 | San Diego | CA | 92108 |
| Steven L Brown | | 3594 Carlin Ave | Lynwood | CA | 90262 |
| Steven L Jones | Vancouver East 4176 | Interoffice | | | |
| Steven L Maher And Associates | | 10612 Parlor Rd | Charlotte | NC | 28277-1900 |
| Steven Lance Hertstein | | 2921 El Monte Way | Antioch | CA | 94509 |
| Steven Lee | 1 3337 Cn 200 | Interoffice | | | |
| Steven Lee Ehrich | | 2796 Serrano Rd | San Bernardino | CA | 92405 |
| Steven Lee Frederick | | 19507 Sandy Stream Ct | Tomball | TX | 77375 |
| Steven Lee Schabow | | 4430 Sw Wood | Portland | OR | 97219 |
| Steven Loren Ciminella | | 1561 Melvin Way | Tustin | CA | 92780 |
| Steven M Finder | | 14252 Culver Dr | Irvine | CA | 92604 |
| Steven M Froning | | 30124 Sonrisa Ln | Laguna Niguel | CA | 92677 |
| Steven M Garner | | 4500 Emerald View Ct | Eureka | MO | 63025 |
| Steven M Matuszewski | | 3 Shellmar Ct | Baltimore | MD | 21236 |
| Steven M Mcclure | | 6059 South Ukraine Circle | Aurora | CO | 80015-0000 |
| Steven M Morris | | 22 Jeffrey Dr | North Attleboro | MA | 02760 |
| Steven M Murphy | | 8020 Jackson Springs Rd | Tampa | FL | 33615 |
| Steven Mark Arthurs | | 30558 N Honeysuckle | Queencreek | AZ | 85243 |
| Steven Mark Bradley | | 3923 Calle Valle Vista | Thousand Oaks | CA | 91320 |
| Steven Mcvey | Re/max Today Llc | 7365 Quivira Rd | Shawnee | KS | 66216 |
| Steven Michael Kennedy | | 455 Lawrence St | Marietta | GA | 30060 |
| Steven Michael Vargen | | 32 Monrovia | Irvine | CA | 92602 |
| Steven Michaels Appraisal | | 2413 Fulton St | Berkeley | CA | 94704 |
| Steven Mitchell Mortgage & Realty Inc | | 19929 Derbyshire Ln | Huntington Beach | CA | 92646 |
| Steven Mitchell Mortgage And Realty Inc | | 700 West Harbord Dr Ste 1405 | San Diego | CA | 92101 |
| Steven Muti | | 21 Plymouth Dr | Howell | NJ | 07731 |
| Steven Muti Emp | | 21 Plymouth Dr | Howell | NJ | 07731 |
| Steven N Haig | | 26181 Owl Ct | Lake Forest | CA | 92630 |
| Steven Negrete | | 15217 Fallon Ave | Norwalk | CA | 90650 |
| Steven Neil Bendes | | 353 Birch Rd | Kings Pk | NY | 11754 |
| Steven Nick Cioffi | | 404 Landing Ave | Smith Town | NY | 11787 |
| Steven Nishimura & Associates Inc | | PO Box 328 | Lihue | HI | 96766 |
| Steven Norris | | PO Box 2512 | Running Springs | CA | 92382 |
| Steven Oliver | | Ca Irvine 210 Commerce | | | |
| Steven P Gural | | 56505 E 40th Ave | Strasburg | CO | 80136-0000 |
| Steven P Walker | | 18041 Theodora Dr | Tustin | CA | 92780 |
| Steven P Younglove | | 229 Robinhood Pl | Costa Mesa | CA | 92627 |
| Steven Patino | | 1762 Autumn Glow | Diamond Bar | CA | 91765 |
| Steven Patrick Oneill | | 807 Sw 14th | Portland | OR | 97205 |
| Steven Phillips | | 769 East Main St Ste B | Chillicoth | OH | 45601 |
| Steven Pollack | | 18629 Sea Turtle Ln | Boca Raton | FL | 33498 |
| Steven Province | | 25573 Alicante Dr | Valencia | CA | 91355 |
| Steven R Brackett | | 397 Santa Louisa | Irvine | CA | 92606 |
| Steven R Cooper | Steven R Cooper Appraisals | 3226 Keokuk Ct | San Diego | CA | 92117 |
| Steven R Duhamel | | 3195 Dogwood Dr | Corona | CA | 92882 |
| Steven R Hermele | | PO Box 92993 | Albuquerque | NM | 87199 |
| Steven R Johnston | | 10409 Grand Oaks | Woodbury | MN | 55129 |
| Steven R Marcketti | | 3101 T St | Sacramento | CA | 95816 |
| Steven R Marcketti Emp | | 3101 T St | Sacramento | CA | 95816 |
| Steven Randall Brian Lewis | | 45058 Corte Rosa | Temecula | CA | 92592 |
| Steven Reliford | | 3901 Pkview Ln | Irvine | CA | 92612 |
| Steven Richard Muti | | 21 Plymouth Dr | Howell | NJ | 07731 |
| Steven Richards | | 3529 Piedmont Dr | Plano | TX | 75075 |
| Steven Rowswell | | 513 Preserve Pts | Jupiter | FL | 33458 |
| Steven Roy Karpel | | 1756 N Bayshore Dr | Miami | FL | 33132 |

| | | | | | |
|---|---|---|---|---|---|
| Steven S Tillotson | | 2933 Schoolside St | | Marfreesboro | TN | 37128 |
| Steven Sachs Appraisal Access Llc | | 3654 Silverside Rd | | Wilmington | DE | 19810 |
| Steven Sadowski | Alt A Leads | PO Box 2031 | | Doylestown | PA | 18901 |
| Steven Sculley Inc | | 160 Vilano Rd | | St Augustine | FL | 32084 |
| Steven T Brant | | 713 1/2 Jasmine Ave | | Corona Del Mar | CA | 92625 |
| Steven T Carle | Hill Country Appraisal | 101 Post Oak | | Comfort | TX | 78013 |
| Steven T Doctorchik | | 103 Ave Dominguez | | San Clemente | CA | 92672 |
| Steven T Hill | | 13052 Grape Court | | Thornton | CO | 80241-0000 |
| Steven T Holmes | | 1973 E Leisure Ln | | Ft Mahave | AZ | 86426 |
| Steven T Johnson | | 3845 Golfe Links Dr | | Snellville | GA | 30039 |
| Steven T Morrow | | 2114 Leer St | | South Bend | IN | 46613 |
| Steven T Nels | | 5409 Griffith Pk Rd | | Raleigh | NC | 27613 |
| Steven T Toner | | 10861 Mac St | | Anaheim | CA | 92804 |
| Steven T Waltner | | 27321 Meridian Way | | Laguna Niguel | CA | 92677 |
| Steven Ted Kappel Jr | | 2495 Natomas Pk Dr Ste 670 | | Sacramento | CA | 94533 |
| Steven Thompson | | 16250 Via Ultimu | | Moreno Valley | CA | 92551 |
| Steven Turner Borr | | 1307 Oak Hill Dr | | Clarksville | TN | 37040-0000 |
| Steven W Alvarez | | 30902 Clubhouse Dr | | Laguna Niguel | CA | 92677 |
| Steven W Backus | Backus Appraisal Llc | 271 Foster Rd | | Brewster | MA | 02631 |
| Steven W Miller | | 6905 Wickliff | | Plano | TX | 75023 |
| Steven W Myros | | 939 Oak Ridge Blvd | | Elgin | IL | 60120 |
| Steven W Swope | | 105 Camino De Roble | | Wimberly | TX | 78676 |
| Steven W Swope | | 105 Camino De Roble | | Wimberley | TX | 78676 |
| Steven Walton Harris | | 2611 Old Minden Rd | | Bossier City | LA | 71112 |
| Stevan Wayne Lostumo | | 1696 E Cullumber St | | Gilbert | AL | 85234 |
| Stevens & Shumway Llc | | 6045 W 10050 North | | American Fork | UT | 84003 |
| Stevens Appraisal Service | | 2431 Manitou | | Joplin | MO | 64801 |
| Stevens County | | 200 E Sixth | | Hugoton | KS | 67951 |
| Stevens County | | PO Box 530 | | Morris | MN | 56267 |
| Stevens County | | 215 S Oak St Ste 103 | | Colville | WA | 99114 |
| Stevens County Fire | | Stevens County Treasurer | | Colvile | WA | 99114 |
| Stevens County Title Company | 280 S Oak | PO Box 349 | | Colvile | WA | 99114 |
| Stevens Point City | | 1515 Strongs Ave | | Stevens Point | WI | 54481 |
| Stevens Township | | R D 1 | | Stevensville | PA | 18845 |
| Stevensville Village | | 5768 St Joseph Ave | | Stevensville | MI | 49127 |
| Steward Mortgage | | 3551 Douglas Ave | | Racine | WI | 53402 |
| Stewardship Mortgage Co | | 2670 N Columbus St | | Lancaster | OH | 43130 |
| Stewardson Township | | Box 298 | | Cross Fork | PA | 17729 |
| Stewart & Stevenson Services Inc | | PO Box 200441 | | Houston | TX | 77216-0441 |
| Stewart & Stevenson Services Inc | | 651 A Gellhorn | | Houston | TX | 77029 |
| Stewart Advisors Inc | | 4314 Stanford St | | Houston | TX | 77006 |
| Stewart Allen Shaw | | 1210 H St | | Marysville | CA | 95901 |
| Stewart County | | PO Box 245 | | Lumpkin | GA | 31815 |
| Stewart County | | PO Box 618 | | Dover | TN | 37058 |
| Stewart Edmond Odham Jr | Home Analytics | PO Box 680715 | | Charlotte | NC | 28216 |
| Stewart I Rosenblum | Stewart I Rosenblum | 308 Penn Estates | | East Stroudsburg | PENNSYLVANIA | 18301 |
| Stewart Inspectors | | 1957 Bobcat Ave Sw | | Albany | OR | 97231 |
| Stewart J Schwartz A Professional Corporation | Stewart J Schwartz | 2222 Martin Luther King Jr Way | | Berkeley | CA | 94704 |
| Stewart Manor Village | | 120 Covert Ave | | Stewart Manor | NY | 11530 |
| Stewart Partners | | | | | | |
| Stewart Partners Llc | 1333 H St Nw | West Tower Ninth Fl | | Washington | DC | 20005 |
| Stewart Quick Appraisal | | 15128 N 158th Ln | | Surprise | AZ | 85379 |
| Stewart Realty Group | James Stewart | 1749 Timber Ridge Cir | | Corinth | TX | 76210 |
| Stewart Realty Group | | 1749 Timberlake Cr | | Corinth | TX | 76210 |
| Stewart Smith | | 4167 Russell St | | Tequesta | FL | 33469 |
| Stewart Title | | 15950 Dallas Pkwy 100 | | Dallas | TX | 75248 |
| Stewart Title | | 15126 S Cicero Ave | | Oak Forest | IL | 60452 |
| Stewart Title Company | | 7136 I 40 West | | Amarillo | TX | 79106 |
| Stewart Title Company | | 500 N Mesa Ste 300 | | El Paso | TX | 79901 |
| Stewart Title Guaranty Company | | One Ctrpointe Dr Ste 320 | | Lake Oswego | OR | 94035 |
| Stewart Title North Texas | | 2777 E Southlake Blvd | Ste 180 | Southlake | TX | 76092 |
| Stewart Title Of Arkansas | | 11300 Rodney Parham Rd Ste 100 | | Little Rock | AR | 72212 |
| Stewart Title Of Bellingham | | 2200 Rimland Dr Ste 110 | | Bellingham | WA | 98226 |
| Stewart Title Of California | | 505 N Brand Blvd | Ste 1200 | Glendale | CA | 91203 |
| Stewart Title Of California Inc | | 3403 10th St Ste 400 | | Riverside | CA | 92501 |
| Stewart Title Of Sacramento | | 3461 Fair Oaks Blvd 150 | | Sacramento | CA | 95864 |

| | | | | | |
|---|---|---|---|---|---|
| Stewart Title Of Seattle | | 4002 Tacoma Mall Blvd 204 | | Tacoma | WA | 98409 |
| Stewart Title Of Seattle | | 18000 International Blvd S Ste 510 | | Seatac | WA | 98188 |
| Stewart Title Of Spokane | | 111 W North River Dr Ste 202 | | Spokane | WA | 99201 |
| Stewart Title Tx | | 591 South Mason Rd | | Katy | TX | 77450 |
| Stewart Township | | Rd 1 Box 327 | | Ohiopyle | PA | 15470 |
| Stewartstown Borough | | 32 Springwood Ave | | Stewartstown | PA | 17363 |
| Stewartstown Town | | PO Box 119 | | W Stewartstown | NH | 03597 |
| Stewartsville City | | PO Box 270 | | Stewartsville | MO | 64490 |
| Steyaert & Steyaert Inc | | 1816 Tamarack Way | | Forest Grove | OR | 97116-2155 |
| Sti Knowledge | | 4 Concourse Pkwy Ste 400 | | Atlanta | GA | 30328 |
| Stikeman Elliott Canadian Barristers | Tower 56 | 126 East 56th St 14th Fl | | New York | NY | 10022 |
| Stiles Realty | Jerrie Brown | 5400 E Hwy 55 100 | | Lake Wylie | SC | 29710 |
| Stiles Town | | 5445 Fuller Ln | | Lena | WI | 54139 |
| Stiles Valuation Services | | 3900 Juan Tabo Blvd Ne Ste 25 | | Albuquerque | NM | 87111 |
| Stillman Bank | | 101 E Main St PO Box 150 | | Stillman Valley | IL | 61084 |
| Stillwater Boro | | PO Box 38 | | Stillwater | PA | 17878 |
| Stillwater County | | PO Box 149 | | Columbus | MT | 59019 |
| Stillwater Csd T/o Easton | | North Hudson Ave | | Stillwater | NY | 12170 |
| Stillwater Csd T/o Saratoga | | North Hudson Ave | | Stillwater | NY | 12170 |
| Stillwater Csd T/o Schaghtico | | North Hudson Ave | | Stillwater | NY | 12170 |
| Stillwater Csd T/o Stillwater | | North Hudson Ave | | Stillwater | NY | 12170 |
| Stillwater Mortgage Co | | 3139 Glendale Dr West | | Tacoma | WA | 98466 |
| Stillwater Mortgage Inc | | 135 Jackson St | | Casper | WY | 82601 |
| Stillwater Town | | Box 700 | | Stillwater | NY | 12170 |
| Stillwater Township | | PO Box 1 | | Middleville | NJ | 07855 |
| Stillwater Village | | PO Box 507 | | Stillwater | NY | 12170 |
| Stilwater Funding Group Llc | | 69045 M 62 Ste B | | Edwardsburg | MI | 49112 |
| Stilwill & Associates Inc | | 2740 Durant Trails Blvd | | Dover | FL | 33527 |
| Stiner & Associates | | PO Box 13655 | | San Antonio | TX | 78213 |
| Stiner Stuart Inc Realtors | Dba Stiner & Associates | PO Box 13655 | | San Antonio | TX | 78213-0655 |
| Stinett Town | | N11662 Chippanazie Rd | | Hayward | WI | 54843 |
| Stinson Financial Group Inc | | 3636 Camino Del Rio North 230 | | San Diego | CA | 92108 |
| Stinson Financial Group Inc | | 871 Coronado Ctr Dr Ste 200 | | Henderson | NV | 89052 |
| Stinson Financial Group Inc | | 1525 North Hayden Rd F2 | | Scottsdale | AZ | 85257 |
| Stinson Financial Group Inc | | 5 Hoaka Pl | | Lahaina | HI | 96761 |
| Stinson Financial Group Inc | | 701 Commerce St Ste 304 | | Dallas | TX | 75202 |
| Stinson Financial Group Inc | | 9021 Napa Valley Trail | | Keller | TX | 76248 |
| Stitchn Vaders Embroidery | | 220 A Calle De Las Tiendas | | Green Valley | AZ | 85614 |
| Stitt Klein Daday & Aretos & Giampietro Llc | | 121 South Wilke Rd | | Arlington Heights | IL | 60005 |
| Stitt Klein Daday Aretos & | Giampietro Llc | 121 S Wilke Rd Ste 500 | | Arlington Heights | IL | 60005 |
| Stivers Staffing Services Inc | | 200 West Monroe St | | Chicago | IL | 60606-5015 |
| Stmarys County/sase/annual | | Tax Collector | PO Box 642 Government Ctr | Leonardtown | MD | 20650 |
| Sto Rox Sd/mckees Rocks Borough | Collecto | PO Box 64 | | Mckees Rocks | PA | 15136 |
| Sto Rox Sd/stowe Twp | Attn Walt Kotek Tax Collector | 1301 Island Ave | | Mckees Rocks | PA | 15136 |
| Stock Building Supply Inc A Utah Corporation And Esref | | | | | | |
| Kajtezpvic And Amira Kajtezovic Dba Euro Hardwood Floors | | 7982 S Old Farm Ln | | Kuna | ID | 83634 |
| Stock Building Supply Llc | | 1107 Sims Rd Northwest | | Oak Grove | MN | 55011 |
| Stock Financial Llc | | 4700 Tamiami Trail North Ste 6 | | Naples | FL | 34103 |
| Stock Mortgage Corporation | | 5064 Rosewell Rd Building A Ste 100 | | Atlanta | GA | 30342 |
| Stock Mortgage Corporation | | 400 Sw 107 Ave 300 | | Miami | FL | 33174 |
| Stockbridge | | Stockbridge Listers Bd Box 39 | | Jaysville | VT | 05746 |
| Stockbridge Town | | PO Box 417 | | Stockbridge | MA | 01262 |
| Stockbridge Town | | 6193 Valley Mills St/box 211a | | Munnsville | NY | 13409 |
| Stockbridge Town | | N3551 Cty C | | Chilton | WI | 53014 |
| Stockbridge Township | | 4101 Adams Rd | | Stockbridge | MI | 49285 |
| Stockbridge Valley Csd T/o Au | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Valley Csd T/o Ea | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Valley Csd T/o Li | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Valley Csd T/o St | | Main St | | Munnsville | NY | 13409 |
| Stockbridge Valley Csdc/o One | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Valley Csdt/o Smit | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Vally Csd T/o Ver | | PO Box 732 | | Munnsville | NY | 13409 |
| Stockbridge Village | | 115 E Elizabeth/b155 | | Stockbridge | MI | 49285 |
| Stockbridge Village | | PO Box 292 | | Stockbridge | WI | 53088 |
| Stockdale Borough | | 520 Railroad St Rear | | Stockdale | PA | 15483 |
| Stockdale City C/o Appraisal Dist | | 1611 Railroad St | | Floresville | TX | 78114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stockdale Isd C/o Appraisal Dist | | 1611 Railroad St | | | Floresville | TX | 78114 |
| Stockdale Mortgage Corporation | | 1445 City Line Ave Ste 9 | | | Wynnewood | PA | 19096 |
| Stocker Kenneth | | 301 West Warner Rd 133 | | | Tempe | AZ | 85284 |
| Stockertown Borough | | Tax Collector Connie Marakovits | 205 Bushkill St | | Stockertown | PA | 18083 |
| Stockholm Farm Mut Ins Co | | PO Box 591 | | | Milbank | SD | 57252 |
| Stockholm Town | | PO Box 8 | | | Stockholm | ME | 04783 |
| Stockholm Town | | Municipal Bldg Box 206 | | | Winthrop | NY | 13697 |
| Stockholm Town | | N2111 Stewart Rd | | | Stockholm | WI | 54769 |
| Stockholm Town Mut Ins Co | | PO Box 632 | | | Stockholm | WI | 54769 |
| Stockholm Village | | PO Box 169 | | | Stockholm | WI | 54769 |
| Stockport Town | | 2787 Atlantic Ave | | | Hudson | NY | 12534 |
| Stocks Inc | | 602 S Country Fair Dr | | | Champaign | IL | 61821 |
| Stocks Mortgage Incorporated | | 1309 Main St | | | Conway | AR | 72034 |
| Stocks Office Furniture | Do Not Use | Use Sto008 | | | | | |
| Stockton | | PO Box 590 | | | Stockton | MO | 65785 |
| Stockton & Wards Grove Mut Ins | | 126 South Main St | | | Stockton | IL | 61085 |
| Stockton Boro | | PO Box M | | | Stockton | NJ | 08559 |
| Stockton Mortgage Real Estate Loan Servicing Corp | | 6820 Pacific Ave | | | Stockton | CA | 95207 |
| Stockton Police Youth Activities | | PO Box 690668 | | | Stockton | CA | 95269-0668 |
| Stockton Springs Town | | PO Box 339 Sa | | | Stockton | ME | 04981 |
| Stockton Town | | Pobox 129 | | | Stockton | NY | 14784 |
| Stockton Town | | 450 N Hillside Rd | | | Custer | WI | 54423 |
| Stockton Turner | | 2250 Lucien Way Ste 140 | Warehouseline Post Closer | Serv | Maitland | FL | |
| Stockton Turner & Company | | 1598 Grace Lake Circle | | | Longwood | FL | 32750 |
| Stockton Turner & Company Llc | | 7380 Sand Lake Ste 500 | | | Orlando | FL | 32819 |
| Stockton Turner & Company Llc | | 2250 Lucien Way Ste 140 | | | Maitland | FL | 32751 |
| Stockton Turner & Lopez | | 685 Royal Palm Beach Blvd Ste 103b | | | Royal Palm Beach | FL | 33411 |
| Stockton Turner Llc | | 2250 Lucien Way Ste 140 | | | Maitland | FL | 32751 |
| Stockton Turner Llc | | 101 Prather Pk Dr | | | Myrtle Beach | SC | 29588 |
| Stockton Turner Llc | | 859 Willard St | | | Quincy | MA | 02169 |
| Stoddard County | | 312 S Prairie | | | Bloomfield | MO | 63825 |
| Stoddard Town | | 615 Route 9 | | | Stoddard | NH | 03464 |
| Stoddard Village | | PO Box 236 | | | Stoddard | WI | 54658 |
| Stoel Rives Llp | | 900 Sw Fifth Ave Ste 2600 | | | Portland | OR | 97204-1268 |
| Stoffer Mortgage Inc | | 1225 North Main St | | | North Canton | OH | 44720 |
| Stoic Capital Corporation | | 21138 Costanso St | | | Woodland Hills | CA | 91364 |
| Stokes Appraisal Service Inc | | 7000 Harps Mill Rd Ste 104 | | | Raleigh | NC | 27615 |
| Stokes Appraisal Service Inc | | 7000 Harps Mill Rd | | | Raleigh | NC | 27615 |
| Stokes County | | PO Box 57 | | | Danbury | NC | 27016 |
| Stokes Mound Township | | Box 87 | | | Tina | MO | 64682 |
| Stokes Real Estate Appraisals | | PO Box 7711 | | | Florence | SC | 29502 |
| Stone Appraisal Services Inc | | PO Box 1344 | | | Monroe | GA | 30655 |
| Stone Bros & Associates | Wade Sellars | 1024 West Robinhood Dr | | | Stockton | CA | 95207 |
| Stone Bros & Associates | | 1024 West Robinhood Dr | | | Stockton | CA | 95207 |
| Stone Canyon Mortgage Corporation | | 1423 S Higley Rd Ste 124 | | | Mesa | AZ | 85206 |
| Stone Capital Mortgage | | One South Third St | 9th Fl | | Easton | PA | 18042 |
| Stone Coast Mortgage Corp | | 22 | | | Westbrook | ME | 04092 |
| Stone Corral Irrigation District | | 37656 Rd 172 | | | Visalia | CA | |
| Stone County | | 107 West Main | | | Mountain View | AR | 72560 |
| Stone County | | PO Box 256 County Courthouse | | | Galena | MO | 65656 |
| Stone County | | Courthouse | | | Wiggins | MS | 39577 |
| Stone Creek Capital Mortgage Corp | | 2200 E Route 66 Ste 101 | | | Glendora | CA | 91740 |
| Stone Creek Homes Llc | | 4104 W Oranewood Dr | | | Tucson | AZ | 85741 |
| Stone East Mortgage & Investments Llc | | 2656 South Loop West Ste 345 | | | Houston | TX | 77054 |
| Stone Harbor Borough | | 9508 Second Ave | | | Stone Harbor | NJ | 08247 |
| Stone Jeff | | PO Box 1388 | | | Frisco | CO | 80443 |
| Stone Lake Town | | N5747 Division Ave | | | Stone Lake | WI | 54876 |
| Stone Management | Gary Leeds | 230 Pk Ave | Ste 665 | | New York | NY | 10169 |
| Stone Management | | 230 Pk Ave | | | New York | NY | 10169 |
| Stone Mortgage Inc | | 602 West Cephus Rd | | | Draper | UT | 84020 |
| Stone Mountain City | | 922 Main St | | | Stone Mountain | GA | 30086 |
| Stone Valley Mut Fire Ins Co | | Rd 1 Box 38 | | | Dalmatia | PA | 17017 |
| Stoneboro Boro | | PO Box 114 | | | Stoneboro | PA | 16153 |
| Stonebriar Mortgage Corporation | | 5944 Luther Ln Ste 700 | | | Dallas | TX | 75225 |
| Stonebridge Mortgage Corporation | | 2100 Drummond Plaza Bldg 2 | | | Newark | DE | 19711 |
| Stonebridge Mortgage Group | | 155 W Market St Ste B | | | Nappanee | IN | 46550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stonebridge Mortgage Group Inc | | 2100 Drummond Plaza Building 2 | | Newark | DE | 19711 |
| Stonebridge Title Services Inc | | 322 Toute 46 West Ste 130 | | Parsipany | NJ | 07054 |
| Stonebrook Mortgage Corporation | | 390 E Pkcenter Blvd Ste 130 | | Boise | ID | 83706 |
| Stonebrook Title Corporation | | 900 Long Lake Rd Ste 190 | | New Brighton | MN | 55112 |
| Stonecastle Land And Home Financial Inc | | 319 Diablo Rd Ste 220 | | Danville | CA | 94526 |
| Stonecreek Capital Mortgage Corp | | 2200 E Route 66 101 | | Glendora | CA | 91740 |
| Stonecreek Capital Mortgage Corporation | | 2200 E Route 66 101 | | Glendora | CA | 91740 |
| Stonecreek Capital Mortgage Corporation | | 2200 E Route 66 Ste 101 | | Glendora | CA | 91740 |
| Stonecrest Financial | | 4300 Stevens Creek Blvd 275 | | San Jose | CA | 95129 |
| Stonecrest Mortgage | | 3166 E Garvey Ave South | | West Covina | CA | 91791 |
| Stonecrest Mortgage Inc | | 3142 East Garvey Ave South | | West Covina | CA | 91791 |
| Stonefield Josephson Inc | | 1620 26th St Ste 400 South | | Santa Monica | CA | 90404-4041 |
| Stonefield Mortgage | | 100 Corporate Pointe Ste 330 | | Culver City | CA | 90230 |
| Stonefield Mortgage Company | | 23832 Rockfield Blvd 185 | | Lake Forest | CA | 92630 |
| Stonefire Mortgage | | 4020 Secor Rd | | Toledo | OH | 43623 |
| Stonegate Home Mortgage Corp | | 375 W 83rd St | | Burr Ridge | IL | 60527 |
| Stonegate Mortgage & Financial Serv Inc | | 16 1/2 West College Avevue | | Westerville | OH | 43081 |
| Stonegate Mortgage Associates Inc | | 385 West St | | West Bridgewater | MA | 02379 |
| Stonegate Mortgage Associates Llc | | 385 West St | | West Bridgewater | MA | 02379 |
| Stonegate Mortgage Corporation | | 10412 Allisonville Rd Ste 209 | | Fishers | IN | 46038 |
| Stonegate Mortgage Lenders Corp | | 11011 Sheridan St | | Cooper City | FL | 33026 |
| Stonegate Portfolio Services Inc | | 2747 N Grand Ave 195 | | Santa Ana | CA | 92705 |
| Stoneham Town | | PO Box 80192 | | Stoneham | MA | 02180 |
| Stoneham Town | | PO Box 91 | | Stoneham | ME | 04231 |
| Stonehaven Financial Inc | | 14405 Walters Rd Ste 140 | | Houston | TX | 77014 |
| Stonehill Capital Inc | | 2 Venture Ste 280 | | Irvine | CA | 92618 |
| Stonehill Mortgage Corp | | 170 Dean St | | Taunton | MA | 02780 |
| Stoner Charlotte L | | 17106 Bougainvilla | | Friendswood | TX | 77546 |
| Stoneridge Capital Inc | | 827 South Bridgeway Ste 100 | | Eagle | ID | 83616 |
| Stones River Title Company Llc | | 752 S Church St | | Murfreesboro | TN | 37130 |
| Stonetrust Mortgage Lending Llc | | 1000 Lake St Louis Blvd Ste 20 | | Lake St Louis | MO | 63367 |
| Stonewall City | | PO Box 1059 | | Stonewall | MS | 39363 |
| Stonewall County | | PO Box Drawer N | | Aspermont | TX | 79502 |
| Stonewall Farm Mut Ins Co | | PO Box 82 14798 E Us Hgh | | Stonewall | TX | 78671 |
| Stonewood East Partners | C/o Tierra Realty Management Inc | Stonewood Commons One | 101 Bradford Rd Ste 200 | | | |
| Stonewood East Partners | | Stonewood Commons 1 | 101 Bradford Rd 300 | Wexford | PA | 15090 |
| Stonewood Financial Service | | 1200 A Scottsville Rd Ste 145 | | Rochester | NY | 14467 |
| Stoney Creek Inn | | 5291 Stoney Creek Court | | Johnston | IA | 50131 |
| Stonington Borough | | 121 Water St Box 88 | | Stonington | CT | 06388 |
| Stonington Fire District/stoningt | | 104 Flanders Rd | | Stonington | CT | 06378 |
| Stonington Ins Co | | 5080 Spectrum Dr 900 E | | Addison | TX | 75001 |
| Stonington Ins Co | | 8001 Lbj Fwy Ste 200 | | Dallas | TX | 75251 |
| Stonington Lloyds Ins Co | | C/o Atlas General Agency | 2080 North Hwy 360 270 | Grand Prairie | TX | 75050 |
| Stonington Lloyds Ins Co | | PO Box 901071 | | Fort Worth | TX | 76101 |
| Stonington Town | | PO Box 427 | | Stonington | CT | 06378 |
| Stonington Town | | Mun Bldg PO Box 9 | | Stonington | ME | 04681 |
| Stony Creek Town | | 91 Hadley Rd | | Stony Creek | NY | 12878 |
| Stony Creek Town | | P O Bx 65 | | Stony Creek | VA | 23882 |
| Stony Point East Llc | Ceo | 110 Stony Point Rd Ste 180 | | Santa Rosa | CA | 95401 |
| Stony Point East Llc | Kristine Osullivan | 110 Stony Point Rd | | Santa Rosa | CA | 95401 |
| Stony Point East Lp | Attn Joan Woodward | 110 Stony Point Rd 100 | | Santa Rosa | CA | 95401 |
| Stony Point Schools | | 74 East Main St | | Stony Point | NY | 10980 |
| Stony Point Town | | 74 East Main St | | Stony Point | NY | 10980 |
| Stonycreek Township | | 1610 Bedford St Municipal Bldg | | Johnstown | PA | 15902 |
| Stonycreek Township | | PO Box 162 | | Shanksville | PA | 15560 |
| Stop Foreclosure Close Fast | | 121 04 Liberty Ave Ste 2a | | Richmond Hill | NY | 11419 |
| Storage Technology Corporation | | PO Box 41028 | | Santa Ana | CA | 92799-1028 |
| Storage West Carmel Mtn | Laaco Ltd | 12305 World Trade Dr | | San Diego | CA | 92128-3743 |
| Storehouse Mortgage Llc | | 4600 N Royal Atlanta Dr Ste 101 | | Tucker | GA | 30084 |
| Storehouse Mortgage Of Tennessee Inc | | 1717 Depot St Ste 202 | | Powell | TN | 37849 |
| Storey County | | Po Drawer D | | Virginia | NV | 89440 |
| Storm Joseph Stevenson | | 6707 N E 195th St | | Kenmore | WA | 98028 |
| Stormy Cunningham | | 2978 Brookside Dr | | Grand Junction | CO | 81504-0000 |
| Storton Enterprise Inc | | 8370 Veterans Hwy Ste B103 | | Millersville | MD | 21108 |
| Story County | | PO Box 498 900 6th St | | Nevada | IA | 50201 |

| | | | | | |
|---|---|---|---|---|---|
| Story County Special Assessment | | PO Box 498 | | Nevada | IA | 50201 |
| Stotesbury | | Route 1 Box S10 | | Hume | MO | 64752 |
| Stott And Company | | 610 West 800 South | | Richfield | UT | 84701 |
| Stouffer Financial Services Llc | | 4339 South Ridge Rd | | Kingsville | OH | 44048 |
| Stoughton City | | 381 E Main St | | Stoughton | WI | 53589 |
| Stoughton Town | | PO Box 9108 | | Stoughton | MA | 02072 |
| Stout Appraisal Services Llc | | 2463 Beechknoll Point | | Dayton | OH | 45458 |
| Stout Appraisals Inc | | 5 Sequoyah Rd | | Colorado Springs | CO | 80906 |
| Stout Electric | | 6440 Schirlls St | | Las Vegas | NV | 89118 |
| Stoutland | | | | Stoutland | MO | 65567 |
| Stoutsville Village | | Route 1 Box 105 | | Stoutsville | MO | 65238 |
| Stover | | PO Box 370 | | Stover | MO | 65078 |
| Stow Creek Township | | 4 Glamar Dr | | Bridgeton | NJ | 08302 |
| Stow Town | | 380 Great Rd | | Stow | MA | 01775 |
| Stow Town | | H 68 Box 179a | | No Fryeburg | ME | 04058 |
| Stowe Town | | PO Box 730 | | Stowe | VT | 05672 |
| Stowe Township | | 1301 Island Ave | | Mckees Rocks | PA | 15136 |
| Stoystown Borough | | Box 92 | | Stoystown | PA | 15563 |
| Straban Township | | 386 Coleman Rd | | Gettysburg | PA | 17352 |
| Stradling Yocca Carlson & Ruth | 660 Newport Ctr Dr | Ste 1600 | | Newport Beach | CA | 92660-6441 |
| Strafford | | 101 Historical | | Strafford | MO | 65757 |
| Strafford County/noncollecting | | | | | NH | |
| Strafford Town | | PO Box 23 | | Ctr Strafford | NH | 03815 |
| Strafford Town | | PO Box 27 | | Strafford | VT | 05072 |
| Straight Line Mortgage Inc | | 1572 Montgomery Hwy Ste 205 | | Birmingham | AL | 35216 |
| Straight Mortgage Corporation | | 1745 Route 9 | | Clifton Px | NY | 12065 |
| Straight Real Estate Appraisals | Clark C Senn Jr | 527 Alpine Way | | Marietta | GA | 30062 |
| Straight Shot Inc | | 17216 Saticoy St 307 | | Van Nuys | CA | 91406 |
| Straight Talk Financial | | 10 Moffatt Ln 2nd Fl | | Chester | NY | 10918 |
| Straight Talk Mortgage Inc | | 5 Mechanic St | | Hope Valley | RI | 02832 |
| Strait Mortgage Inc | | 375 West Bell St | | Sequim | WA | 98382 |
| Strar Of Hope | | 657 Newmark Ave | | Coos Bay | OR | 97420 |
| Strasburg Borough | | 145 Precision Ave | | Strasburg | PA | 17579 |
| Strasburg Town | | PO Box 351 | | Strasburg | VA | 22657 |
| Strasburg Township/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| Strata Media Close More | | 3590 Harbor Gateway North | | Costa Mesa | CA | 92626 |
| Strata Media Inc | | PO Box 1689 | | Laguna Beach | CA | 92652 |
| Stratacom | | 1 Marconi Ste F | | Irvine | CA | 92618-2518 |
| Stratacom | | | | | | |
| Stratacom | | 1 Marconi | | Irvine | CA | 92618 |
| Stratacom | | 1 Marconi St | | Irvine | CA | 92618 |
| Stratacom | | 1 Marconi | Ste F | Irvine | CA | 92618 |
| Strate Financial Services Llc | | 7701 E Kellogg Ste 440 | | Wichita | KS | 67207 |
| Strategic Alliance Partners | | 1250 E Hallandale Beach Blvd Ste 707 | | Hallandale Beach | FL | 33009 |
| Strategic Capital | | 700 Tower Dr 7th Fl | | Troy | MI | 48098 |
| Strategic Capital Inc | | 700 Tower Dr Fl 7 | | Troy | MI | 48088 |
| Strategic Capital Inc | | 26711 Woodward Ste 306 | | Huntington Woods | MI | 48070 |
| Strategic Capital Inc | | 570 Kirts Blvd Ste 229 | | Troy | MI | 48084 |
| Strategic Capital Mortgage Inc | | 700 Tower Dr Fl 7 | | Troy | MI | 48088 |
| Strategic Capital Mortgage Inc | | 2800 N 44th St Ste 900 | | Phoenix | AZ | 85008 |
| Strategic Equity Group | | 10900 Ne 4th St Ste 2260 | | Bellevue | WA | 98004 |
| Strategic Exchange Management Llc | | 12000 Biscayne Blvd Ste 703 | | North Miami | FL | 33181 |
| Strategic Funding Group | | 4115 Blackhawk Plaza Circle Ste 100 | | Danville | CA | 94506 |
| Strategic Funding Inc | | 6340 South 3000 East Ste 300 | | Salt Lake City | UT | 84121 |
| Strategic Home Loans Llc | | 37455 Schoolcraft Rd | | Livonia | MI | 48150 |
| Strategic Home Loans Llc | | 33966 8 Mile Rd | | Farmington Hills | MI | 48335 |
| Strategic Lending Corporation | | 910 Campisi Way Ste 1e | | Campbell | CA | 95008 |
| Strategic Lending Llc | | 135 N 900 E Ste 3 | | St George | UT | 84770 |
| Strategic Lending Services Inc | | 11287 Sw 112th Ave | | Tigard | OR | 97223 |
| Strategic Mortgage | | 1523 18th St Ste 101 B | | Denver | CO | 80202 |
| Strategic Mortgage Co | | 40 W 3rd Ave | | Columbus | OH | 43201 |
| Strategic Mortgage Solutions | | PO Box 421894 | | Houston | TX | 77242 |
| Strategic Mortgage Solutions | | PO Box 421894 | | Houston | TX | 77242-1894 |
| Strategic Mortgage Solutions Inc | | 15000 S Cicero Ave Ste 2c | | Oak Forest | IL | 60452 |
| Strategic Search | | 15800 John J Delaney Dr | Ste 540 | Charlotte | NC | 28277 |
| Strategic Workforce Solutions | | Lockbox Deposite PO Box 32960 | | Hartford | CT | 06150-2950 |

| | | | | | |
|---|---|---|---|---|---|
| Strategy Custom Publishing Llc | 12154 Sw Garden Pl | | Tigar | OR | 97223 |
| Strategy Financial Of Washington | 2121 E College Way Ste B | | Mount Vernon | WA | 98273 |
| Strategy Funding Llc | 501 W Ray Rd Ste 4 | | Chandler | AZ | 85225 |
| Stratford Boro | 307 Union Ave | | Stratford | NJ | 08084 |
| Stratford City/Isd C/o Appr Dist | 402 N 3rd St | | Stratford | TX | 79084 |
| Stratford Funding Inc | 28588 Northwestern Hwy Ste 290 | | Southfield | MI | 48034 |
| Stratford Ins Co | PO Box 504 | | Ramsey | NJ | 07446 |
| Stratford Irrigation District | 804 E Bush St | | Lemoore | CA | 93245 |
| Stratford Sewer | PO Box 9722/2725 Main St | | Straford | CT | 06497 |
| Stratford Town | PO Box 9722 | | Stratford | CT | 06615 |
| Stratford Town | PO Box 366 | | North Stratford | NH | 03590 |
| Stratford Town | Star Route | | Stratford | NY | 13470 |
| Stratford Village | PO Box 12 | | Stratford | WI | 54484 |
| Stratham Town | 10 Bunker Hill Ave | | Stratham | NH | 03885 |
| Strathmoor Gardens City | 2308 Winston Ave | | Louisville | KY | 40205 |
| Strathmoor Manor City | 2643 Pk Dr | | Louisville | KY | 40205 |
| Strathmoor Village | PO Box 5253 Cherokee Station | | Louisville | KY | 40205 |
| Stratis Business Centers | 4030 Wake Forest Rd Ste 300 | | Raleigh | NC | 27609 |
| Stratis Financial | 5772 Bolsa Ave 250 | | Huntington Beach | CA | 92649 |
| Stratis Financial | 3625 Del Amo Blvd 220 | | Torrance | CA | 90503 |
| Stratos Realty | 3009 Nw 63rd St Ste A2 | | Oklahoma City | OK | 73116 |
| Strattanville Borough | Rd 1 Box 446 4a | | Strattanville | PA | 16258 |
| Stratton | PO Box 166 | | W Wardsboro | VT | 05360 |
| Stratus Mortgage Corp | 10368 W Flagler St | | Miami | FL | 33174 |
| Stratus Mortgage Llc | 11612 Bee Caves Rd | Ste 165 | Austin | TX | 78738 |
| Straub Appraisal | 713 Dynasty Dr | | Fairfield | CA | 94585 |
| Strausstown Boro | PO Box 173 | | Strausstown | PA | 19559 |
| Strayer And Sokira Llc Mortgage Brokers | 518 N Ctr St Ste 4 Second Fl | | Ebensburg | PA | 15931 |
| Stream Funding Inc | 3032 S Hacienda Bl | | Hacienda Heights | CA | 91745 |
| Streamline 1st Mortgage Corp | 9413 Harford Rd | | Baltimore | MD | 21234 |
| Streamline Appraisals Llc | PO Box 5567 | | High Point | NC | 27262 |
| Streamline Appraisals Llc | PO Box 5567 | | High Point | NC | 27262-5567 |
| Streamline Communications | 50 Airport Pkwy | | San Jose | CA | 95110-1011 |
| Streamline Equity Mortgage Services Inc | 3 Hatfield Ln Ste 2c | | Goshen | NY | 10924 |
| Streamline Financial | 14636 Rose Canyon Rd | | Herriman | UT | 84065 |
| Streamline Financial Corporation | 433 Frye Farm Rd | | Greensburg | PA | 15601 |
| Streamline Financial Inc | 1301 Shiloh Rd Ste 1031 | | Kennesaw | GA | 30144 |
| Streamline Funding Incorporated | 199 California Dr Ste 218 | | Millbrae | CA | 94030 |
| Streamline Holding Llc | 4500 Executive Dr Ste 210 | | Naples | FL | 34119 |
| Streamline Holding Llc | 4500 Executive Dr | Ste 210 | Naples | FL | 34119 |
| Streamline Holding Llc | 114 Old Country Rd | | Mineola | NY | 11501 |
| Streamline Lending Associates Inc | 2300 Main St Ste 900 | | Kansas City | MO | 64108 |
| Streamline Mortgage & Financial Of Md | 12007 Sunrise Valley Dr Ste 225 | | Reston | VA | 20191 |
| Streamline Mortgage & Financial Services Of Fl | 1343 Main St Ste 450 | | Sarasota | FL | 34236 |
| Streamline Mortgage & Financial Services Of Fl | 1343 Main St | Ste 450 | Sarasota | FL | 34236 |
| Streamline Mortgage & Financial Services Of Fl | 2101 Pk Ctr Dr Ste 265 | | Orlando | FL | 32835 |
| Streamline Mortgage & Financial Services Of Pa | 6 Centre Sq Ste 302a | | Easton | PA | 18042 |
| Streamline Mortgage Corp | 13743 Victory Blvd Ste F | | Van Nuys | CA | 91401 |
| Streamline Mortgage Corporation | 365 Rte 25a | | Mount Sinai | NY | 11766 |
| Streamline Mortgage Corporation | 806 Midpoint Dr | | O Fallon | MO | 63366 |
| Streamline Mortgage Corporation | 101 West Broadway | | Port Jefferson | NY | 11777 |
| Streamline Mortgage Inc | 4870 Brandon Acres Ln | | Buford | GA | 30519 |
| Streamline Mortgage Solutions Inc | 1080 Woodcock Rd Ste 276 | | Orlando | FL | 32803 |
| Streamlined Mortgage Llc | 905 E Jefferson Blvd Ste A | | Mishawaka | IN | 46545 |
| Streamside Mortgage Llc | 244 S Academy Dr | | Eagle | ID | 83616 |
| Streber Mortgage Llc | 102 E Sugartree St | | Wilmington | OH | 45177 |
| Street & Smiths Sports Group | 120 West Morehead St Ste 320 | | Charlotte | NC | 28202 |
| Street By Street Inspections | 18314 Winward Ave | | Cleveland | OH | 44119 |
| Streeter Janitorial Service | 48 Beechwwod Rd | | Asheville | NC | 28805 |
| Streetman Homes | | | | | |
| Streetman Homes Ltd Llp | | | | | |
| Strength Financial And Investment Inc | 13780 Sw 26 St Ste 106 | | Miami | FL | 33175 |
| Strickland Appraisal Service | 2034 Lakeview Circle | | Surfside Beach | CA | 29575 |
| Strickland Resources | 7726 S Harrison Cir | | Centennial | CO | 80122 |
| Strickland Town | W15439 Czekalski Ln | | Weyerhaeuser | WI | 54895 |
| Stricklys Inc | 3270 Inland Empire Blvd Ste 400 | | Ontario | CA | 91764 |

| | | | | | |
|---|---|---|---|---|---|
| Strohl Systems | | 631 Pk Ave | King Of Prussia | PA | 19406 |
| Strohl Systems Group Inc | Chris Roop | 631 Pk Ave | King Of Prussia | PA | 19406 |
| Strohl Systems Group Inc | | | | | |
| Stronach Township | | 11148 Pine Creek Rd | Manistee | MI | 49660 |
| Strong Appraisals Inc | | 1981 E Palmer Wasilla Hwy Ste 210 | Wasilla | AK | 99654 |
| Strong Mortgage Solutions | | 2315 Pk Ave Ste 1 | Sturgis | SD | 57785 |
| Strong Mortgage Solutions | | 1355 N Greenfield Rd | Mesa | AZ | 85205 |
| Strong Town | | PO Box 263 Main St | Strong | ME | 04983 |
| Strongs Prairie Town | | 1686 Cottonville | Arkdalehip | WI | 54613 |
| Stroud Township | | PO Box 128 | Stroudsburg | PA | 18360 |
| Stroudsburg Area Sd/del Water Gap | | PO Box 504 | Del Water Gap | PA | 18327 |
| Stroudsburg Area Sd/hamilton Twp | Tax Collector Judy Warner | PO Box 308 | Sciota | PA | 18354 |
| Stroudsburg Area Sd/stroud Townsh | Tax Collector Wendy Shiffer | PO Box 128 | Stroudsburg | PA | 18360 |
| Stroudsburg Area Sd/stroudsburg B | | PO Box N | Stroudsburg | PA | 18360 |
| Stroudsburg Boro | | PO Box N | Stroudsburg | PA | 18360 |
| Structure Mortgage Inc | | 25003 Michigan Ave Ste 101 | Dearborn | MI | 48124 |
| Structure Mortgage Inc | | 300 Cahaba Pk Circle Ste 201 | Birmingham | AL | 35242 |
| Structured Business Systems | | 1010 N Dutton Ave | Santa Rosa | CA | 95401-5047 |
| Structured Mortgage Ltd | | 200 E Campus View Blvd Ste 200 | Columbus | OH | 43235 |
| Strum Village | | 202 5th Ave South | Strum | WI | 54770 |
| Strydio Mortgage Corporation | | 6836 Southwest 40th St Unit B | Miami | FL | 33155 |
| Sts Financial Corporation | | 16501 Northcross Dr Ste A3 | Huntersville | NC | 28078 |
| Stu Collins | Columbus Wholesale | Interoffice | | | |
| Stu Edward Collins | | 12315 Dominion Way | Louisville | KY | 40299 |
| Stu Smart | | 1091 Lehigh Valley Circle | Danville | CA | 94526 |
| Stuaert Brookshire | | 1778 Buck Hollow Rd | New Market | TN | 37820-0000 |
| Stuart A Gold Trustee | | 8073 Whitefield St | Dearborn Heights | MI | 48127 |
| Stuart A Mccauley | | 21 Willden | Camarillo | CA | 93010 |
| Stuart Austin Schmukler | | 951 2 Old County Rd | Belmont | CA | 94002 |
| Stuart Brandt Brown | | 6470 N College Ave | Indianapolis | IN | 46220 |
| Stuart C Cox | | 1760 N Lee Trevino | El Paso | TX | 79936 |
| Stuart D Citrin | Asset Analysis | 212 Grand Blvd | San Mateo | CA | 94401 |
| Stuart Einhorn Pc | | 88 Sherman St | Norwich | CT | 06360 |
| Stuart Fishman | Om & F Inc Dba Shirtman | 6 Red Oak Ln | Spring Valley | NY | 10977 |
| Stuart Hull Emp | 1 184 10 300 | Interoffice | | | |
| Stuart L Vant | | 7 Timberhill Ln | Lynnfield | MA | 01940 |
| Stuart Lee Hull | | 8067 E Santo Ct | Anaheim | CA | 92808 |
| Stuart M Light | | 40 Stevenson Rd | Hewlett | NY | 11557 |
| Stuart Owen Keen | | 408 Crowne Woods Dr | Hoover | AL | 35244 |
| Stuart R Gammage | | 11810 Ellington Dr | Beltsville | MD | 20705 |
| Stuart Robertson | | 843 W Barry Garden | Chicago | IL | 60657 |
| Stuart Town | | P O Bx 422 | Stuart | VA | 24171 |
| Stuart W Kauvar Appraisals Inc | | 7752 E Naussau Ave | Denver | CO | 80237 |
| Stuart Wollman On Behalf Of Himself And All Others | | | | | |
| Similarly Situated | | N/a | N/a | N/A | N/A |
| Stubblefield Screen Print Company | | PO Box 6252 | Albuquerque | NM | 87197 |
| Stubbs & Perdue Pa Trust Account | | 310 Craven St | New Bern | NC | 28560 |
| Stubbs Town | | N3637 Hwy 40 | Bruce | WI | 54819 |
| Stubenhofer Appraisal Servces Inc | | 121 W 10th St Ste 206 | Erie | PA | 16501 |
| Studebaker Place Water District | | 207 Fourth Ave North | Kelso | WA | 98626 |
| Student Services Uc Irvine Extension | | PO Box 6050 | Irvine | CA | 92616-6050 |
| Studio A Inc | Dba Moon & Associates | 910 E 70th | Shreveport | LA | 71106 |
| Studio Mortgage Funding Llc | | 1660 E Main St Ste 101 | Plainfield | IN | 46168 |
| Stull Stull & Brody | Patrice L Bishop | 10940 Wilshire Blvd | Ste 2350 | Los Angeles | CA | 90024 |
| Stultz Real Estate Agency Inc | | 501 Allegheny St | Hollidaysburg | PA | 16648 |
| Stur Dee Funding Ltd | | 381 Sunrise Hwy Ste 608 | Lynbrook | NY | 11563 |
| Sturbridge Town | | 308 Main St | Sturbridge | MA | 01566 |
| Sturgeon Bay City | | 30 South 3rd Ave | Sturgeon Bay | WI | 54235 |
| Sturgeon Bay Town | | 2410 Shiloh Rd | Sturgeon Bay | WI | 54235 |
| Sturgis City | | PO Box 98 | Sturgis | KY | 42459 |
| Sturgis City | | 130 N Nottawa St P | Sturgis | MI | 49091 |
| Sturgis City | | PO Box 97 | Sturgis | MS | 39769 |
| Sturgis Township | | PO Box 6 | Sturgis | MI | 49091 |
| Sturman William C | | PO Box 14744 | Austin | TX | 78761-4744 |
| Sturtevant Village | | 2801 89th St | Sturtevant | WI | 53177 |
| Stutsman County | | 511 Second Ave | Jamestown | ND | 58401 |

| | | | | | |
|---|---|---|---|---|---|
| Stuyvesant Town | Rd1 Box 88 | | Stuyvesant | NY | 12173 |
| Stwilliams Financial | 3670 Will Lee Rd | | College Pk | GA | 30349 |
| Style Gifts Ltd | 4424 Ingulf St | | San Diego | CA | 92110 |
| Su Banco Home Loans | 1885 The Alameda Ste 135 | | San Jose | CA | 95126 |
| Su Casa Financiera Inc | 5335 N Figueroa St | | Los Angeles | CA | 90042 |
| Su Casa Home Loans | 4846 E Florence Ave Ste A204 | | Bell | CA | 90201 |
| Su Casa Manufactured Home | | | | | |
| Su Casa Manufactured Homes Sales | | | | | |
| Su Casa Mortgage | 3500 S Bristol St Ste 203 | | Santa Ana | CA | 92705 |
| Su Casa Mortgage Company | 1913 North Gateway Blvd Ste 102 | | Fresno | CA | 93727 |
| Su Casa Mortgage Company Inc | 963 S Elmhurst Rd | | Des Plaines | IL | 60016 |
| Su Casa Real Estate Services Inc | 2160 Jefferson St Ste 110 | | Napa | CA | 94559 |
| Su Casa Y Mas | 48 Maverick Sq | | East Boston | MA | 02128 |
| Su Casa Y Mas | 111 Everett Ave Ste 2d E | | Chelsea | MA | 02150 |
| Su Nguyen | 175 N Paseo Rio Moreno | | Anaheim | CA | 92807 |
| Su Sueno Real Estate Svcs | 8467 S Van Ness Ave | | Inglewood | CA | 90305 |
| Suamico Town | 12936 Velp Ave | | Green Bay | WI | 54303 |
| Suan Alexander | 320 Commerce | Interoffice | | | |
| Suan Gimm Yeoh Alexander | 12 El Cajon | | Irvine | CA | 92602 |
| Subash K Swamy | 4 Van Over Dr | | Old Bridge | NJ | 08857 |
| Sublease From Home 123 | | | | | |
| Sublease Of Home 123 | | | | | |
| Sublette County | Treasurer | 43 E Pine/PO Box 296 | Pinedale | WY | 82941 |
| Sublette County Irrigation Distri | 21 South Tyler Stree | | Pinedale | WY | 82941 |
| Sublimity Ins Co | PO Box 219 | | Sublimity | OR | 97385 |
| Subprimepros Inc | 14323 Ocean Hwy Ste 4107 | | Pawleys Island | SC | 29585 |
| Subramaniam Balasubramaniam | 761 S Fairway | | Anaheim Hills | CA | 92807 |
| Subramanya Siravoori | | | | | |
| Suburban Door Check & Lock Service | 415 W Ogden Ave | | Westmont | IL | 60559 |
| Suburban Home Loan Company | 11 Garland Rd | | Charleston | ME | 04422 |
| Suburban Home Mortgage Inc | 246 West Third St | | Davenport | IA | 52801 |
| Suburban Mortgage Group Inc | 6450 W Forest Home Ave Ste 102 | | Milwaukee | WI | 53220 |
| Suburban Mortgage Inc | 3275 W Ina Rd Ste 125 | | Tucson | AZ | 85741 |
| Suburban Mortgage Inc | 8414 N 90th St Ste 103 | | Scottsdale | AZ | 85258 |
| Suburban Mortgage Inc | 8501 E Princess Dr Ste 110 | | Scottsdale | AZ | 85255 |
| Suburban Mortgage Inc | 8501 E Princess Dr | Ste 110 | Scottsdale | AZ | 85255 |
| Suburban Mortgage Inc | 8476 W Thunderbird Rd | | Peoria | AZ | 85381 |
| Suburban Mortgage Inc | 3100 W Ray Rd Ste 241 | | Chandler | AZ | 85226 |
| Suburban Mortgage Inc | 1201 South Alma School Rd Ste 2550 | | Mesa | AZ | 85210 |
| Suburban Mortgage Inc | 2510 W Dunlap Ave Fifth Fl | | Phoenix | AZ | 85021 |
| Suburban West Realtors Association | 100 Deerfield Ln Ste 240 | | Malvern | PA | 19355 |
| Sucasa Mortgage | 9401 Kempwood Ste 100 | | Houston | TX | 77080 |
| Success Factors | 999 Baker Way Ste 500 | | Sam Mateo | CA | 94404 |
| Success Financial Services Inc | 3312 Northside Dr Ste 202 | | Macon | GA | 31210 |
| Success Home Mortgage | 1633 E Vine St Ste 118 | | Kissimmee | FL | 34744 |
| Success Mortgage | 30 Massachusetts Ave | | Pittsfield | MA | 01201 |
| Success Mortgage | 1850 East 17th St Ste 219 | | Santa Ana | CA | 92705 |
| Success Mortgage | 1 Pk Ave Ste 3 2 | | Hampton | NH | 03842 |
| Success Mortgage And Financial Services Inc | 15525 South Pk Ste 114 | | South Holland | IL | 60473 |
| Success Mortgage Inc | 3312 Northside Dr Building D Ste 215 | | Macon | GA | 31210 |
| Success Mortgage Inc | 39 07 Prince St | Ste 6b | Flushing | NY | 11354 |
| Success Mortgage Llc | 1 Pk Ave Ste 3 2 | | Hampton | NH | 03842 |
| Success Mortgage Partners Inc | 31555 West 14 Mile Rd Ste 315 | | Farmington Hills | MI | 48334 |
| Success One Financial | 4775 Mangels Blvd | | Fairfield | CA | 94534 |
| Success Real Estate And Finance | 2801 San Bruno Ave | | San Francisco | CA | 94134 |
| Successful Services Inc | 500 Old Country Rd Ste 314 | | Garden City | NY | 11530 |
| Successories Llc | 38646 Eagle Way | | Chicago | IL | 60678-1386 |
| Sudan City | PO Box 59 | | Sudan | TX | 79371 |
| Sudan Isd | PO Box 457 | | Sudan | TX | 79371 |
| Sudbury Town | 4694 Route 30 | | Sudbury | VT | 05733 |
| Sudbury Town | PO Box 959 | | Sudbury | MA | 01776 |
| Suddath Relocation Systems Of St Peters | 4756 122nd Ave N | | Clearwater | FL | 33762 |
| Sudden Link | PO Box 650027 | | Dallas | TX | 75265-0027 |
| Sue & Thomas Tomasso | 226 Kings Way | | Canton | MI | 48188 |
| Sue Allisonappraisal Service Inc | 500 South Cypress Rd | | Pompano Beach | FL | 33060 |
| Sue Ann Ybanez | 5535 Sunset Trail | | Robstown | TX | 78380 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Dodson | | 83 Sw K St | Madras | OR | 97741 |
| Sue E Dugan Hugueley | | 7739 Pine Ctr Dr | Houston | TX | 77095 |
| Sue Hemmann | | 340 Commerce 2nd Fl 1354 | | | |
| Sue Hoover | Hoover Appraisals | 1209 Clearwood Ct | Allen | TX | 75002 |
| Sue K Diaz | | 5910 Tulloch Spring Ct | Hay Market | VA | 20169 |
| Sue Karolyi | Eugene 4155 | Interoffice | | | |
| Sue Kiene | | 7200 Lewis Ave Ste C 1 | Temperance | MI | 48144 |
| Sue Kirsch | | 16501 Ventura Blvd Ste 101 | Encino | CA | 91436 |
| Sue M Robinson | | 156 Kettlebrook Dr | Mt Laurel | NJ | 08054 |
| Sue Marie Mccune | | 10966 E Palm Ridge | Scottsdale | AZ | 85255 |
| Sue Richardson | Bill Bramble Realty | 828 Donaldson Hwy | Erlanger | KY | 41018 |
| Sue T Zales | | 342 East Calle Aspa | Sahuarita | AZ | 85629 |
| Sue Vettor Emp | 1 350 1 810 | Interoffice | | | |
| Sue Williams | | 11575 Mindanao St | Cypress | CA | 90630 |
| Sue Woodard | | 14610 Waco St | Ramsey | MN | 55303 |
| Sue Yoko Robertson | | 11551 Ohio Ave | Los Angeles | CA | 90025 |
| Suellen Gail Long | | 165 Forestbrook Dr | Lewisville | TX | 75067 |
| Suerita Faustina Gelin | | 10967 Wintercrest Dr | Riverview | FL | 33569 |
| Suffern Village | | 61 Washington Ave | Suffern | NY | 10901 |
| Suffield Town | | 83 Mountain Rd Sa | Suffield | CT | 06078 |
| Suffolk City | | PO Box 1583 | Suffolk | VA | 23439 |
| Suffolk County Clerk | 310 Ctr Dr | Re Recording | Riverhead | NY | 11901 |
| Suffolk County/non Collecting | | | | MA | |
| Suffolk County/noncollecting | | 330 Ctr Dr | Riverhead | NY | 11901 |
| Sufia Azami | | 8402 Copper Leaf Ct | Fairfax Station | VA | 22039 |
| Sugar Beat Cafe | | 1 Macarthur Pl | South Coast Metro | CA | 92707 |
| Sugar Camp Town | | 6324 Lost Lake Rd | Rhinelander | WI | 54501 |
| Sugar Creek | | PO Box 8537 | Sugar Creek | MO | 64054 |
| Sugar Creek Borough | | 312 Sugarcreek Dr | Franklin | PA | 16323 |
| Sugar Creek Mut Ins Co | | PO Box 863 | Elkhorn | WI | 53121 |
| Sugar Creek Town | | N5408 Voss Rd | Elkhorn | WI | 53121 |
| Sugar Creek Township | | 107 Broadway Ave | Gilman City | MO | 64642 |
| Sugar Creek Township | | Rd I Box 517 | Chicora | PA | 16025 |
| Sugar Grove Borough | | 305 Main St | Sugar Grove | PA | 16350 |
| Sugar Grove Township | | 359 Groover Rd | Greenville | PA | 16125 |
| Sugar Grove Township | | Rd 2 Box 6 Swede Hollow Rd | Sugar Grove | PA | 16350 |
| Sugar Hill Town | | 1448 Main St | Sugar Hill | NH | 03585 |
| Sugar Island Township | | Hc 57 Box 440 | Soo | MI | 49783 |
| Sugar Mountain Village | | Municipal Hall PO Box 1135 | Banner Elk | NC | 28604 |
| Sugar Notch Boro | | 658 Main St | Sugar Notch | PA | 18706 |
| Sugarland City | | 10405 Corporate Dr / PO Box 502 | Sugarland | TX | 77487 |
| Sugarloaf Township | | Rd 2 Box 273 G | Benton | PA | 17814 |
| Sugarloaf Township/luzerne Co | | Rr1 Box 686 | Sugarloaf | PA | 18249 |
| Sugartree Township | | Rr 2 Box 40 | Norborne | MO | 64668 |
| Suggs Appraisal Service | 1050 Hendricks Store Rd | Ste A | Moneta | VA | 24121 |
| Sughrue Mion Pllc | | 2100 Pennsylvania Ave Nw | Washington | DC | 20037-3213 |
| Sughrue Mion Zinn Macbeck & | Seas Pllc | 2100 Pennsylvania Ave Nw | Washington | DC | 20037 |
| Suhad Zanayed | | 1153 S Country | Anaheim Hills | CA | 92808 |
| Sulahian Appraisal Group Inc | | 12 South Fair Oaks Ave 205 | Pasadena | CA | 91105 |
| Sulema Silva | | 775 Gettysburg Way | Gilroy | CA | 95020 |
| Sulliaan Area Sd/forks Twp | | Rd 2 | New Albany | PA | 18833 |
| Sullivan & Cromwell | Alison Ressler | 125 Broad St | New York | NY | 10004 |
| Sullivan & Cromwell Llp | | 125 Broad St | New York | NY | 10004-2498 |
| Sullivan & Worcester Llp | | One Post Office Square | Boston | MA | 02109 |
| Sullivan Area Sd/cherry Twp | | PO Box 176 | Dushore | PA | 18614 |
| Sullivan Area Sd/colley Twp | | Box 15 | Lopez | PA | 18628 |
| Sullivan Area Sd/davidson Twp | | Rr I Box 355 | Muncy Valley | PA | 17758 |
| Sullivan Area Sd/dushore Boro | | | Dushore | PA | 18614 |
| Sullivan Area Sd/eagles Mere Boro | | PO Box 13 | Eagles Mere | PA | 17731 |
| Sullivan Area Sd/elkland Twp | | Rd 1 | Forksville | PA | 18616 |
| Sullivan Area Sd/hillsgrove Twp | | PO Box 87 | Hillsgrove | PA | 18619 |
| Sullivan Area Sd/laporte Boro | | | Laporte | PA | 18626 |
| Sullivan Area Sd/laporte Twp | | Rd 1 Box 110 | Muncy Valley | PA | 17758 |
| Sullivan Area Sd/shreewsbury Twp | | PO Box 25 | Muncy Valley | PA | 17758 |
| Sullivan City | | 210 W Washiington | Sullivan | MO | 63080 |
| Sullivan County | | Courthouse Square | Sullivan | IN | 47882 |

| | | | | |
|---|---|---|---|---|
| Sullivan County | | Courthouse Square | Milan | MO | 63556 |
| Sullivan County | | 3411 Hwy 126 Ste 104 | Blountville | TN | 37617 |
| Sullivan County Clerk | | 100 North St Governemnt Ctr | Monticello | NY | 12701 |
| Sullivan County Conservancy | | 100 Courthouse Square Rm 201 | Sullivan | IN | 47882 |
| Sullivan County Drainage | | 1 Courthouse Square | Sullivan | IN | 47882 |
| Sullivan County Sd/fox Twp | | Rd 3 380 | Shunk | PA | 17768 |
| Sullivan County/non Collecting | | Main & Muncy Sts | Laporte | PA | 18626 |
| Sullivan County/noncollecting | | | | NH | |
| Sullivan County/noncollecting | | Government Ctr | Monticello | NY | 12701 |
| Sullivan Enterprises Inc | Kern Trophies | 2015 F St | Bakersfield | CA | 93301 |
| Sullivan Financial Services Inc | | 100 Executive Dr Ste 140 | West Orange | NJ | 07052 |
| Sullivan Town | | Hcr 32 Box 8a | Sullivan | ME | 04664 |
| Sullivan Town | | 522 South Rd | Sullivan | NH | 03445 |
| Sullivan Town | | Box 116 2 75d7 Lakeport | Chittenango | NY | 13037 |
| Sullivan Town | | N3461 Lundt Rd | Sullivan | WI | 53178 |
| Sullivan Township | | 8138 Hts Ravenna Rd | Ravenna | MI | 49451 |
| Sullivan Township | | Rd 1 Box 112 | Mainesburg | PA | 16932 |
| Sullivan Village | | 184 Main St PO Box 6 | Sullivan | WI | 53178 |
| Sullivan West Csd T/o Bethel | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Callico | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Cochect | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Delawar | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Fremont | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Hancock | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Liberty | | Carol Wingert | Syracuse | NY | 13220 |
| Sullivan West Csd T/o Tusten | | Carol Wingert | Syracuse | NY | 13220 |
| Sully County | | PO Box 265 | Onida | SD | 57564 |
| Sulphur Mortgage Company | | 111 Landry | Sulphur | LA | 70663 |
| Sulphur Springs City | | 125 S Davis St | Sulphur Spring | TX | 75482 |
| Sulphur Springs Isd | | 631 Connally St | Sulphur Spring | TX | 75482 |
| Sulphur Springs Realty | | 6624 Jakman Rd | Temperance | MI | 48182 |
| Sum Wang Wongsavanh | | 1210 N Hastings St | Santa Ana | CA | 92703 |
| Sumer Marie Wheeler | | 10 Elmbrook | Aliso Viejo | CA | 92656 |
| Sumitomo Marine & Fi Ins Co | | 15 Independence Blvd Box | Warren | NJ | 07059 |
| Summer Appraisal Real Estate Services | | PO Box 457 | Bristol | FL | 23321 |
| Summer Appraisal Service | Regina Henson | PO Box 7955 | Portland | TN | 37148 |
| Summer Celluci | | Quincy Retail | | | |
| Summer Laine King | | PO Box 4017 | Breckenridge | CO | 80424 |
| Summer Lee Marquez | | 2901 Northlake Dr | Maryville | TN | 37801 |
| Summer Lorraine Scace | | 934 Downey Ct | Chula Vista | CA | 91911 |
| Summer M Cellucci | | 145 Princeton St 1 | East Boston | MA | 02128 |
| Summer Marie Hooper | | 20041 Osterman Rd | Lake Forrest | CA | 92630 |
| Summer Marsh | | 14 Reynshanurst St | Carbondale | PA | 18407 |
| Summer P Turner | | 232 Lake Texoma Dr | Wylie | TX | 75098 |
| Summer Realty And Loans | | 28641 Marguerite Pkwy | Mission Viejo | CA | 92691 |
| Summer V Deweese | | 2584 Bunting St | Ventura | CA | 93001 |
| Summerfield Mortgage | | 3404 Summerfield Dr | Rocklin | CA | 95677 |
| Summerfield Township | | 15558 Rauch Rd | Petersburg | MI | 49270 |
| Summerfield Townshii | | Tax Collector | 281 Pine St | Harrison | MI | 48625 |
| Summerfield Township School | | Clare County Treasurer | County Courthouse | Harrison | MI | 48625 |
| Summergate Corporate Center | | 7674 W Lake Mead Blvd No 104 | Las Vegas | NV | 89128 |
| Summerhill Boro | | PO Box 62 | Summerhill | PA | 15958 |
| Summerhill Town | | 13606 State Route 90 | Locke | NY | 13092 |
| Summerhill Township | | PO Box 456 | Beaverdale | PA | 15921 |
| Summerhill Township/sd | | 8979 Dickinsonburg Rd | Linesville | PA | 16424 |
| Summerhouse Financial Services Llc | | 19039 E Plaza Dr | Parker | CO | 80134 |
| Summerland Mortgage Inc | | 6405 Forestwood Dr W | Lakeland | FL | 33811 |
| Summerlin Imp Dist 404 | | PO Box 52781 | Phoenix | NV | 85072 |
| Summerlin Imprdistrict 808/7051 | | City Of Las Vegas | Pobox 52792 | Phoenix | AZ | 85072 |
| Summerlin Improvement Dist 707/7 | | PO Box 52786 | Phoenix | NV | 85072 |
| Summerlin Improvement Dist 809/70 | | City Of Las Vegas | PO Box 52792 | Phoenix | AZ | 85072 |
| Summerlin Mortgage Company | | 2400 S Cimarron Rd Ste 130 | Las Vegas | NV | 89117 |
| Summers Appraisals & Real Estate | Services | 3003 S Congress Ave | Palm Springs | FL | 33461 |
| Summers County | | P O Bx 157 | Hinton | WV | 25951 |
| Summertown City | | Town Of Summertown | Summertown | GA | 30466 |
| Summertyme Mortgage Inc | | 801 West Cherry St Ste 128 | Sunbury | OH | 43074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Summerville | | | PO Box 242 | | Summersville | MO | 65571 |
| Summerville | | | PO Box 242 | | Summerville | MO | 65571 |
| Summerville Borough | | | PO Box 405 | | Summerville | PA | 15864 |
| Summerville City | | | PO Box 180 | | Summerville | GA | 30747 |
| Summit Appraisal | | | 8925 S Pecos Rd Ste 15c | | Henderson | NV | 89074 |
| Summit Appraisal Group Inc | | | PO Box 279 | | Dundee | OR | 97115 |
| Summit Asset Management | Candace Gibson | | 8010 East Morgan Trail Ste 4 | | Scottsdale | AZ | 85258 |
| Summit Asset Management Inc | Talavi Garden Office | | C/o Cy Arizona Llc | 8010 E Morgan Trail 4 | Scottsdale | AZ | 85258 |
| Summit Capital Lending Inc | | | 185 Nw Spanish River Blvd Ste 200 | | Boca Raton | FL | 33431 |
| Summit Capital Lending Inc | | | 1655 Palm Beach Lakes Blvd Ste 204 | | West Palm Beach | FL | 33401 |
| Summit City | | | 512 Springfield Ave | | Summit | NJ | 07901 |
| Summit City Appraisals Llc | | | 6825 Kingswood Blvd | | Fort Wayne | IN | 46804 |
| Summit City Mortgage Inc | | | 10368 N Clinton | | Fort Wayne | IN | 46825 |
| Summit County | | | PO Box 289 | | Breckenridge | CO | 80424 |
| Summit County | | | 175 S Main St Ste 320 | | Akron | OH | 44308 |
| Summit County | | | PO Box 128 | | Coalville | UT | 84017 |
| Summit Financial | | | 319 G St | | Lincoln | CA | 95648 |
| Summit Financial Center Inc | | | 112 Lake St Ste 1 | | Burlington | VT | 05401 |
| Summit Financial Investors | | | 1010 West Main St | | Jackson | MO | 63755 |
| Summit Financial Mortgage Llc | | | 7586 West Jewell Ave Ste 101 | | Lakewood | CO | 80232 |
| Summit Financial Solutions Llc | | | 392 E 12300 South Ste E4 | | Draper | UT | 84020 |
| Summit Fiscial Recorder Division | | | 175 South Main | | Akron | OH | 44308 |
| Summit Funding Group Inc | 8520 East Kemper Rd | | Ste 1 | | Cincinnati | OH | 45249-1709 |
| Summit Funding Inc | 5890 S Virginia St | | Ste 4 G | | Reno | NV | 89502 |
| Summit Funding Inc | | | 11344 Coloma Rd Ste 380 | | Gold River | CA | 95670 |
| Summit Funding Inc | | | 801 South Ham Ln Ste K | | Lodi | CA | 95242 |
| Summit Funding Inc | | | 11344 Coloma Rd | Ste 380 | Gold River | CA | 95670 |
| Summit Hill Boro | | | 159 W White St | | Summit Hill | PA | 18250 |
| Summit Hill Boro/spec Co | | | 159 West White St | | Summit Hill | PA | 18250 |
| Summit Home Equity | | | 14859 Ne 195th St | | Woodinville | WA | 98072 |
| Summit Home Loans | | | 2980 S Jones Blvd Ste H | | Las Vegas | NV | 89146 |
| Summit Home Mortgage | | | 46 Green St | | Huntington | NY | 11743 |
| Summit Home Mortgage Corp | | | 210 Interstate N Pkwy Ste 700 | | Atlanta | GA | 30339 |
| Summit Home Mortgage Financial | | | 405 W Virgina St | | Crystal Lake | IL | 60014 |
| Summit Home Mortgage Inc | | | 3282 Clear Vista Ct Ne | | Grand Rapids | MI | 49525 |
| Summit Home Mortgage Inc | | | 5552 S 108th St Ste 1 | | Hales Corners | WI | 53130 |
| Summit Home Mortgage Inc | | | 405 W Southern Ave Ste 5 | | Tempe | AZ | 85282 |
| Summit Home Mortgage Inc | | | 7847 Cross Creek Circle | | Breinigsville | PA | 18031 |
| Summit Home Mortgage Inc | | | 1313 East Maple St Ste 217 | | Bellingham | WA | 98225 |
| Summit Ins Co | | | PO Box 40 | | Norwich | CT | 06360 |
| Summit Ins Co | | | PO Box 9236 | | Chelsea | MA | 02150 |
| Summit Ins Co | | | 235 Promenade St Ste | | Providence | RI | 02908 |
| Summit Lending Inc | | | 14200 Bustleton Ave | | Philadelphia | PA | 19116 |
| Summit Llc | | | 600 Old Country Rd Ste 330 | | Garden City | NY | 11530 |
| Summit Mortgage | | | 1220 Oakland Blvd Ste 200 | | Walnut Creek | CA | 94596 |
| Summit Mortgage | | | 418 South Noland Rd | | Independence | MO | 64050 |
| Summit Mortgage & Services | | | 6986 Oak Valley Dr | | Colorado Springs | CO | 80919 |
| Summit Mortgage And Investments Company | | | 99 Long Court Ste 101 | | Thousand Oaks | CA | 91360 |
| Summit Mortgage Bankers Inc | | | 18 Bowery Ground Fl | | New York | NY | 10013 |
| Summit Mortgage Bankers Inc | | | 36 60 Main St 3rd Fl | | Flushing | NY | 11354 |
| Summit Mortgage Bankers Inc | | | 1876 Route 27 Ste 206 | | Edison | NJ | 08817 |
| Summit Mortgage Corporation | | | 2416 Bank Dr | | Boise | ID | 83702 |
| Summit Mortgage Corporation | | | 401 North Franklin St 2rd Fl | | Chicago | IL | 60610 |
| Summit Mortgage Corporation | | | 605 N Hwy 169 Ste 700 | | Plymouth | MN | 55441 |
| Summit Mortgage Corporation | | | 5331 Sw Macadam Ave Ste 314 | | Portland | OR | 97201 |
| Summit Mortgage Corporation | | | 5331 Sw Macadam Ave | Ste 314 | Portland | OR | 97201 |
| Summit Mortgage Corporation | | | 530 | | Atlanta | GA | 30341 |
| Summit Mortgage Corporation | | | 1000 West Beverly Blvd | | Montebello | CA | 90640 |
| Summit Mortgage Corporation | | | 10603 165th St West | | Lakeville | MN | 55044 |
| Summit Mortgage Llc | | | 405 Headquarters Dr Ste 7 | | Millersville | MD | 21108 |
| Summit Mortgage Llc | | | 301 Edgewater Pl Ste 208 | | Wakefield | MA | 01880 |
| Summit Mortgage Llc | | | 1400 West Benson Blvd Ste 200 | | Anchorage | AK | 99503 |
| Summit Mortgage Services | | | 3093 Everglade Ave | | Clovis | CA | 93619 |
| Summit Mortgage Services Inc | | | 6108 Arlington Rd | | Jacksonville | FL | 32211 |
| Summit Mortgage Services Of Greensboro Llc | | | 2300 W Meadowview Rd Ste 116 | | Greensboro | NC | 27407 |
| Summit Mortgage Utah Inc | | | 581 West 1250 South | | Heber City | UT | 84032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Summit Office Park Llc | Collins Denise | PO Box 72391 | | Cleveland | OH | 44192-0391 |
| Summit Office Park Llc | | PO Box 72391 | | Cleveland | OH | 44192-0391 |
| Summit Office Supply | | 1807 W Slaughter Ln Ste 200 489 | | Austin | TX | 78748 |
| Summit Office Supply | | 1807 W Slaughter Ln 200 489 | | Austin | TX | 78748 |
| Summit Partners Inc | | 90 Broad St 20th Fl | | New York | NY | 10004 |
| Summit Performance Group | | 12396 World Trade Dr Ste 315 | | San Diego | CA | 92128 |
| Summit Performance Group | | 12396 World Trade Dr Ste 315 | | San Diego | CA | 92128-3786 |
| Summit Resort Lending | | | | | | |
| Summit Riser Systems Inc | | 17981 Sky Pk Circle Ste O | | Irvine | CA | 92614 |
| Summit South Mortgage | | 6000 Walden Dr Ste 101 | | Knoxville | TN | 37919 |
| Summit Springs Water Co | | 157 Nardi Ln Ste E | | Martinez | CA | 94553 |
| Summit Springs Water Company | | 157 Nardi Ln Ste E | | Martinez | CA | 94553 |
| Summit Telephone Company | | PO Box 10089 | | Fairbanks | AK | 99710 |
| Summit Title Company | | 40 W Chesapeake Ave Ste 502 | | Baltimore | MO | 21204 |
| Summit Town | | County Route 1 | | Charlotteville | NY | 12036 |
| Summit Town | | 1703 Ezuchowski Rd | | Foxboro | WI | 53836 |
| Summit Town | | 2911 N Dousman Rd | | Oconomowoc | WI | 53066 |
| Summit Town | | N2004 Hill Rd | | Mauston | WI | 53948 |
| Summit Town | | W13202 Green Valley Dr | | Gleason | WI | 54435 |
| Summit Township | | 2121 Furguson Rd | | Jackson | MI | 49203 |
| Summit Township | | 4131 W Meisenheimer | | Ludington | MI | 49431 |
| Summit Township | | Rt 1 Box 33a | | Butler | MO | 64730 |
| Summit Township | | 139 Hinchberger Rd | | Butler | PA | 16002 |
| Summit Township | | 7859 Mount Davis Rd | | Meyersdale | PA | 15552 |
| Summit Township | | 8550 Old French Rd | | Erie | PA | 16509 |
| Summit Township | | PO Box 266 | | Harmonsburg | PA | 16422 |
| Summit Township | | Rd 3 Box 174 B | | Coudersport | PA | 16915 |
| Summit United Financial Llc | | 1001 Cross Timbers Ste 2080 | | Flower Mound | TX | 75028 |
| Summit United Financial Llc | | 6726 Main St Ste 410 | | Frisco | TX | 75034 |
| Summit View Mortgage Inc | | 9333 E Martin Way Ste 208 | | Lacey | WA | 98516 |
| Summitt Asset Management | | 80 E Rio Salado Pkwy No 410 | | Tempe | AZ | 85281 |
| Summitt Mortgage And Financial Services Inc | | 833 A Wren Rd | | Goodlettsville | TN | 37072 |
| Sumner | | | | Sumner | MO | 64681 |
| Sumner A Soule | | 1211 N Mccadden Pl 104 | | Los Angeles | CA | 90038 |
| Sumner City | | PO Box 397 | | Sumner | MS | 38957 |
| Sumner County | | PO Box 190 | | Wellington | KS | 67152 |
| Sumner County | | 355 Belvedere Dr North Rm 107 | | Gallatin | TN | 37066 |
| Sumner County Personal Property | | County Tax Collector | | Gallatin | TN | 37066 |
| Sumner Soule | 1211 N Mccadden Pl | 104 | | Los Angeles | CA | 90038 |
| Sumner Town | | 633 Main St | | Sumner | ME | 04292 |
| Sumner Town | | 1309 26th St | | Cameron | WI | 54822 |
| Sumner Town | | N2143 Cty A | | Fort Atkinson | WI | 53538 |
| Sumner Town | | N51587 Van Tassel Rd | | Osseo | WI | 54758 |
| Sumner Township | | 10756 W St Charles Rd | | Sumner | MI | 48889 |
| Sumnet Llc | | 90 Broad St 20th Fl | | New York | NY | 10004 |
| Sumpter Town | | E10625 A Kings Crnr | | North Freedom | WI | 53951 |
| Sumpter Township | | 23480 Sumpter Rd | | Belleville | MI | 48111 |
| Sumter County | | P O Drawer Dd | | Livingston | AL | 35470 |
| Sumter County | | 209 N Florida St | | Bushnell | FL | 33513 |
| Sumter County | | PO Box 1044 | | Americus | GA | 31709 |
| Sumter County | | 13 E Canal St | | Sumter | SC | 29150 |
| Sumter County Register Of Deeds | | 141 North Main St | | Sumter | SC | 29150 |
| Sumter Sc Chamber Of Commerce | | 32 E Calhoun St | | Sumter | SC | 29150 |
| Sumtotal Systems Inc | | 1808 N Shoreline Blvd | | Mountain View | CA | 94043 |
| Sun America Investment Group Inc | | 27392 Calle Arroyo Ste B | | San Juan Capistrano | CA | 92675 |
| Sun Appraisal | | 300 Prosperity Farms Rd Ste A | | North Palm Beach | FL | 33408 |
| Sun Appraisal Company Inc | | 12 Benjamin Dr | | South Easton | MA | 02375 |
| Sun Bay Mortgage | | 2531 Landmark Dr Ste 205 | | Clearwater | FL | 33761 |
| Sun Capital Mortgage Llc | | 1240 East 100 South Ste 8b | | St George | UT | 84790 |
| Sun City Mortgage Company Inc | | 3596 Hadley Pl | | Snellville | GA | 30039 |
| Sun City Realty | | 28211 Mccall Blvd | | Sun City | CA | 92585 |
| Sun Coast Finance Consutants | | 1650 Art Museum Dr Ste 11 | | Jacksonville | FL | 32207 |
| Sun Coast Finance Consutants | | 1650 Art Museum Dr | Ste 11 | Jacksonville | FL | 32207 |
| Sun Coast Mortgage Llc | | 15 Cypress Branch Way Ste 206 | | Palm Coast | FL | 32164 |
| Sun Country Bank | | | | | | |
| Sun Eagle Mortgage Inc | | 1901 9th St W | | Bradenton | FL | 34205 |

| | | | | | |
|---|---|---|---|---|---|
| Sun Financial Corporation | | 12041 Sw 131 Ave | | Miami | FL | 33186 |
| Sun Financial Corporation | | 87 St Rd | | Southampton | PA | 18966 |
| Sun Financial Group Corp | | 417 W Cheltenham Ave 2nd Fl 200 | | Melrose Pk | PA | 19027 |
| Sun Heritage Real Estate | | 14510 Big Basin Way Ste 109 | | Saratoga | CA | 95070 |
| Sun Jong | | 18 Ashwood Ct | | East Northport | NY | 11731 |
| Sun Land Mortgage Inc | | 340 Pinewood Dr | | San Rafael | CA | 94903 |
| Sun Life Assurance Company Of Canada | Dan Harlow | One Sun Life Executive Pk | | Wellesley Hills | MA | 02481 |
| Sun Life Assurance Company Of Canada | | 500 S Kraemer Blvd 225 | | Brea | CA | 92821 |
| Sun Microsystems | | PO Box 910362 | | Pasadena | CA | 91110-0362 |
| Sun Mortgage & Lending | | 10900 Los Alamitos Blvd | 145 | Los Alamitos | CA | 90720 |
| Sun Mortgage & Lending | | 853 Lincoln Way | Ste 109 | Auburn | CA | 95603 |
| Sun Mortgage Company | | 5545 Murray Rd Ste 206 | | Memphis | TN | 38119 |
| Sun Mortgage Company Llc | | 5545 Murray Rd Ste 206 | | Memphis | TN | 38119 |
| Sun Mortgage Express Inc | | 10181 West Sample Rd Ste 205 | | Coral Springs | FL | 33065 |
| Sun Mortgage Funding Inc | | 3525 N Causeway Blvd Ste 900 | | Metairie | LA | 70002 |
| Sun Mortgage Group Inc | | 3085 Melaleuca Dr | | West Palm Beach | FL | 33418 |
| Sun Mortgage Inc | | 2694 Bishop Dr Ste 209 | | San Ramon | CA | 94583 |
| Sun Mortgage Llc | | 3925 River Crossing Pkwy Ste 150 | | Indianapolis | IN | 46240 |
| Sun Mortgage Llc | | 500 N Weinbach Ave | | Evansville | IN | 47711 |
| Sun National Mortgage & Funding Llc | | 90 Quaker Ln | | Warwick | RI | 02886 |
| Sun Pacific Mortgage & Real Estate | | 541 Farmers Ln | | Santa Rosa | CA | 95405 |
| Sun Point Appraisals Inc | | 8707 E Vista Bonita Dr 130 | | Scottsdale | AZ | 85255 |
| Sun Pointe Mortgage Services | | 2584 Celtic Dr | | Lincoln | CA | 95648 |
| Sun Pointe Mortgage Services | | 1115 Bevinger Dr | | El Dorado Hills | CA | 95762 |
| Sun Prairie City | | 300 E Main St | | Sun Prairie | WI | 53590 |
| Sun Prairie Town | | 4930 Town Hall Dr | | Cottage Grove | WI | 53527 |
| Sun Pro Glass Tinting | | 12811 Royal Dr Ste 115 | | Stafford | TX | 77477 |
| Sun Quest Mortgage Inc | | 1233 Via Landeta | | Palos Verdes Estates | CA | 90274 |
| Sun Real Estate Investments Llc | C/o Joe Adame Management Inc | PO Box 8324 | | Corpus Christi | TX | 78469-8324 |
| Sun Real Estate Investments Llc | John Krauser | PO Box 8324 | | Corpus Christi | TX | 78468-8324 |
| Management | Will Douglas | PO Box 8324 | | Corpus Christi | TX | 78468-8324 |
| Sun State Appraisals | | 5177 Walnut Ridge Dr | | Orlando | FL | 32829 |
| Sun Stone Mortgage | | 15618 Silver Ridge Dr | | Houston | TX | 77090 |
| Sun Stone Mortgage | | 2825 Wilcrest Dr Ste 152 | | Houston | TX | 77042 |
| Sun Trust Bank Credit Verification Dep | | Ga Atlanta 5134/ PO Box 4418 | | Atlanta | GA | 30302-4418 |
| Sun Valley Mortgage Inc | | 5862 W Gary Dr | | Chandler | AZ | 85226 |
| Sun Valley Mortgage Services Llc | | 2068 South 1100 East | | Salt Lake City | UT | 84106 |
| Sun Valley Mortgage Services Llc | | 942 East Chambers St Sute 9and 10 | | South Ogend | UT | 84405 |
| Sun Valley Mortgage Services Llc | | 208 1/2 Historic 25th St | | Ogden | UT | 84401 |
| Sun West Mortgage Company Inc | | 18303 Gridley Rd | | Cerritos | CA | 90703 |
| Sun Western Home Loans Inc | | 6139 E Allison Circle | | Orange | CA | 92869 |
| Sunamerica Mortgage Company | | 8989 Westheimer Ste 204 | | Houston | TX | 77063 |
| Sunapee Mut Fi Ins Co | | 4 Bouton St | | Concord | NH | 03301 |
| Sunapee Town | | PO Box 303 | | Sunapee | NH | 03782 |
| Sunbanc Mortgage Ltd | | 1015 Lila Ave | | Milford | OH | 45150 |
| Sunbelt 1st Financial Inc | | 8230 W Charleston Blvd | | Las Vegas | NV | 89117 |
| Sunbelt Builders Show Registration | | PO Box 590 | | Frederick | MD | 21705-0590 |
| Sunbelt Ins Co | | PO Box 2083 | | Austin | TX | 78768 |
| Sunbelt Lending Services Inc | | 300 S Pk Pl Blvd Ste 150 | | Clearwater | FL | 33759 |
| Sunbelt Mortgage Llc | | 900 Hwy 11 South | | Picayune | MS | 39466 |
| Sunbelt Mortgage Llc | | 22601 N 19th Ave 240 | | Phoenix | AZ | 85027 |
| Sunbelt Real Estate Portfolios Llc | | 1198 Gulf Breeze Pkwy Ste 1 | | Gulf Breeze | FL | 32561 |
| Sunbelt Title | | 1603 Glengary St | | Sarasota | FL | 34231 |
| Sunbelt Title Agency | | 16027 Tampa Palms Blub | | Tampa | FL | 33647 |
| Sunburn Marketing Group Llc | 2200 Pacific Coast Hwy | Ste 312 | | Hermosa Beach | CA | 90254 |
| Sunbury City | | 225 Market St | | Sunbury | PA | 17801 |
| Suncap Mortgage Inc | | 10 | | Baton Rouge | LA | 70816 |
| Suncoast Funding Inc | | 1010 N Central Ave | | Glendale | CA | 91202 |
| Suncoast Home Equity Inc | | 2189 Ringling Blvd | | Sarasota | FL | 34237 |
| Suncoast Home Loans Inc | | 15233 Ventura Blvd 300 | | Sherman Oaks | CA | 91403 |
| Suncoast Mortgage Center Inc | | 10014 North Dale Mabry Hwy Ste 101 | | Tampa | FL | 33618 |
| Suncoast Mortgage Centers Inc | | 12000 North Dale Mabry Hwy Ste 262 | | Tampa | FL | 33618 |
| Suncoast Mortgage Corp | | 8046 Old Circle 54 | | New Port Richey | FL | 34653 |
| Suncoast Mortgage Of Pinellas County Inc | | 18107 Swan Lake Dr | | Lutz | FL | 33549 |
| Suncoast Real Estate Services Inc | | 23955 Warsaw St | | Mission Viejo | CA | 92691 |

| | | | | | |
|---|---|---|---|---|---|
| Suncoast Residential Lending Llc | | 8981 Daniels Ctr Dr Ste 202 | | Fort Myers | FL | 33912 |
| Suncoast Title Agency Of Tampa Inc | 2901 W Busch Blvd | Ste 307 | | Tampa | FL | 33618 |
| Suncrest Capital | | 4747 Morena Blvd Ste 201 | | San Diego | CA | 92117 |
| Sundance Field Services | | 5635 Paradise Blvd Nw | | Alburquerque | NM | 87114 |
| Sundance Mortgage | | 7310 Winding Way | | Fair Oaks | CA | 95628 |
| Sundance Mortgage Inc | | 231 Swanson Ave Ste 208 | | Lake Havasu City | AZ | 86403 |
| Sundeep Bahadur Mathur | | 2619 Surrey Dr | | Covina | CA | 91724 |
| Sundeep Mathur | Von Karman 18400 | Interoffice | | | | |
| Sunderland Town | | Town Hall | | Sunderland | MA | 01375 |
| Sunderland Town | | PO Box 295 | | E Arlington | VT | 05252 |
| Sundial Appraisal Group Llc | | 7000 N 16th St Ste 120 416 | | Phoenix | AZ | 85020 |
| Sundown Lighting Co | | 25612 Commercentre Dr | | Lake Forest | CA | 92630 |
| Sundown Lighting Inc | | 25612 Commercentre Dr | | Lake Forest | CA | 92630 |
| Sundt Mortgage Group | | 4810 E Camp Lowell Dr | | Tucson | AZ | 85712 |
| Sunfield Financial Inc | | 1503 South Coast Dr Ste 203 | | Costa Mesa | CA | 92626 |
| Sunfield Township | | 8935 W Mt Hope Hwy | | Vermontville | MI | 49096 |
| Sunfield Village | | 280 Kent St | | Sunfield | MI | 48890 |
| Sunfirst Capital Corp | | 5783 Sw 40th St Ste 126 | | Miami | FL | 33155 |
| Sunflower Broadband | | PO Box 807006 | | Kansas City | MO | 64180-7006 |
| Sunflower Broadband | | PO Box 807006 | | Lawrence | KS | 64180-7006 |
| Sunflower County | | PO Box 1080 | | Indianola | MS | 38751 |
| Sunflower Repair Service Inc | | 6855 West 152nd Terrace | | Overland Pk | KS | 66223 |
| Sunflower Town | | City Hall | | Sunflower | MS | 38778 |
| Sunflower Water District | | PO Box 98 | | Westley | CA | 95354 |
| Sung J Kim | | 1254 Mohave Dr | | Colton | CA | 92324 |
| Sung James Kim | 1 3337 C 505 | Interoffice | | | | |
| Sung M Hong | | 6864 Hatillo | | Canoga Pk Area | CA | 91306 |
| Sung Oh Chris Pak | | 10521 Cronins Dr | | Tacoma | WA | 98499 |
| Sungard Availability Services | | PO Box 91233 | | Chicago | IL | 60693 |
| Sungard Availability Services Lp | Chrystal Gilbert | 7755 Ctr Ave | Ste 1200 | Huntington Beach | CA | 92647 |
| Sungard Availability Services Lp | Do Not Use | Use Sun060 | | | | |
| Sungard Availability Services Lp | | | | | | |
| Sungard Recovery Services | Gary August | 19087 | | | | |
| Sunila H Patel | | 3 Cardinal Bend Ln | | Houston | TX | 77070 |
| Sunitha Kotha | | 2760 Kelvin Ave | | Irvine | CA | 92614 |
| Sunland Mortgage | | 7501 N 35th Ave | | Phoenix | AZ | 85051 |
| Sunland Mortgage Inc | | 8018 Menaul Blvd Ne | | Albuquerque | NM | 87110 |
| Sunny E Drake | | 1931 Georgetown Dr | | Corona | CA | 92881 |
| Sunny Hill Lending Inc | | 3670 Maguire Blvd Ste 105 | | Orlando | FL | 32803 |
| Sunny M Hessler | | 19130 E 21st Circle | | Aurora | CO | 80011-0000 |
| Sunny Side Inc / Temp Side | | 4100 E Mississippi Ave | | Denver | CO | 80246 |
| Sunny St George Mortgage | | 90 East 100 South 205 | | St George | UT | 84770 |
| Sunny View Mortgage Group Llc | | 8401c Richmond Hwy | | Alexandria | VA | 22309 |
| Sunnymtgcom 866768cash | | 1910 East Oakland Pk Blvd | | Fort Lauderdale | FL | 33306 |
| Sunnymtgcom Or 866 768 2274 Llc | | 311 Ne 26th St | | Pompano Beach | FL | 33064 |
| Sunnyside Home Loans | | 4045 Bonita Rd Ste 112 | | Bonita | CA | 91902 |
| Sunnyside Valley | | Tax Collector | | Sunnyside | WA | 98944 |
| Sunnyvale City | | 537 Long Creek | | Sunnyvale | TX | 75182 |
| Sunol Valley Golf & Recreation Company | | 6900 Mission Rd | | Sunol | CA | 94586 |
| Sunquest Funding Llc | | 20 Commerce Dr Ste 130 | | Cranford | NJ | 07016 |
| Sunquest Real Estate Funding Inc | | 15233 Ventura Blvd Ste 300 | | Sherman Oaks | CA | 91403 |
| Sunray City & Isd C/o Appr Dist | | 121 E 6th St | | Dumas | TX | 79029 |
| Sunraye Realty | | 138 107th Ave 315 | | Treasure Island | FL | 33706 |
| Sunridge Mortgage Inc | | 15849 N 71st St | | Scottsdale | AZ | 85253 |
| Sunrise Acceptance Corp | | 8141 East 2nd St Ste 610 | | Downey | CA | 90241 |
| Sunrise Appraisal Group | Keith Sandt | 4331 E Baseline Rd Ste B105/103 | | Gilbert | AZ | 85234 |
| Sunrise Appraisal Group Inc | | 4331 East Baseline Rd 105/103 | | Gilbert | AZ | 85234 |
| Sunrise Bank | | | | | | |
| Sunrise Bay Mortgage | | 538 Main St | | Watsonville | CA | 95076 |
| Sunrise Beach | | PO Box 348 | | Sunrise Beach | MO | 65079 |
| Sunrise Beach City | | 124 Sunrise Dr | | Sunrise Beach | TX | 78643 |
| Sunrise Community Home Loans | | 680 E Pkridge Ave 101 | | Corona | CA | 92879 |
| Sunrise Consulting & Appraising Inc | | 40 130th Ave | | Wayland | MI | 49348 |
| Sunrise Financial Group Inc | | 8358 West Oakland Pk Blouevard Ste 307 | | Sunrise | FL | 33351 |
| Sunrise Financial Inc | | 1000 Johnson Ferry Dr Ste G105 5 | | Marietta | GA | 30068 |

| | | | | | |
|---|---|---|---|---|---|
| Sunrise Financial Services | | 1200 Paseo Camarillo | 275 | Camarillo | CA | 93010 |
| Sunrise Financial Services | | 9045 Haven Ave Ste 105 | | Rancho Cucamonga | CA | 91730 |
| Sunrise Financial Services Inc | | 6121 Kellers Church Rd Ste B | | Pipersville | PA | 18947 |
| Sunrise Financial Services Inc | | 1275 Whitfield Ave | | Sarasota | FL | 34243 |
| Sunrise Home Loans | | 210 3rd St West 3107 | | Bradenton | FL | 34205 |
| Sunrise Lending | | 3430 E Sunrise Dr Ste 160 | | Tucson | AZ | 85718 |
| Sunrise Lending Group | | 2290 Northpoint Pkwy Bldg 1 | | Santa Rosa | CA | 95407 |
| Sunrise Mortgage 2002 | | 12040 S Paramount Blvd Ste 7 | | Downey | CA | 90242 |
| Sunrise Mortgage 2002 | | 12040 S Paramount Blvd | Ste 7 | Downey | CA | 90242 |
| Sunrise Mortgage Company Inc | | 2419 Grand Ave | | Baldwin | NY | 11510 |
| Sunrise Mortgage Corp | | 301 Warner Milne Rd | | Oregon City | OR | 97045 |
| Sunrise Mortgage Llc | | 2310 Pase Del Prado Ste A 206 | | Las Vegas | NV | 89102 |
| Sunrise Mortgage Services Inc | | 200 East Campus View Blvd Ste 200 | | Columbus | OH | 43235 |
| Sunrise Mortgage Services Inc | | 3841 Holcomb Bridge Rd | | Norcross | GA | 30092 |
| Sunrise Premiums Inc | | 101 North Riverside Dr | | Pompano Beach | FL | 33062 |
| Sunrise Telecom Incorporated | | 302 Enzo Dr | | San Jose | CA | 95138 |
| Sunrise Vista Mortgage | | 6939 Sunrise Blvd Ste 123 | | Citrus Heights | CA | 95610 |
| Sunset Appraisal Inc | | 1342 Sw Bertha Blvd | | Portland | OR | 97219 |
| Sunset Beach Town | | 220 Shoreline Dr West | | Sunset Beach | NC | 28468 |
| Sunset Capital | | 8730 Sunset Blvd 270 | | Los Angeles | CA | 90069 |
| Sunset Capital Mortgage Company | | 4300 Long Beach Blvd Ste 750 | | Long Beach | CA | 90807 |
| Sunset Closing Services Inc | | 170 Canterbury Rd | | Penleton | IN | 46064 |
| Sunset Coast Capital Incorporated | | 6185 Paseo Del Norte Ste 210 | | Carlsbad | CA | 92009 |
| Sunset Home Mortgage Llc | | 398 Baymoor Way | | Lake Mary | FL | 32746 |
| Sunset International Mortgage Inc | | 206 East Colonial Dr | | Orlando | FL | 32801 |
| Sunset Lending Group Inc | | 10251 Sunset Dr Ste 103 | | Miami | FL | 33173 |
| Sunset Lending Inc | | 27001 Hwy 149 | | Gunnison | CO | 81230 |
| Sunset Money Group Inc | | 6045 W Irving Pk Rd | | Chicago | IL | 60634 |
| Sunset Mortgage & Funding Corp | | 2343 Hylan Blvd | | Staten Island | NY | 10306 |
| Sunset Mortgage Company | | 432 Hwy 72 West Ste 1a | | Collierville | TN | 38017 |
| Sunset Mortgage Company | | 1650 Military Cutoff Rd Ste 220 | | Wilmington | NC | 28403 |
| Sunset Mortgage Company | | 4230 Galewood St Ste 200 | | Lake Oswego | OR | 97035 |
| Sunset Mortgage Company | | 1400 A Gause Blvd | | Slidell | LA | 70458 |
| Sunset Mortgage Company Lp | C/o Shermer & Associates | 587 James Dr | | Harrisburg | PA | 17112-2273 |
| Sunset Mortgage Company Lp | | 8132 Se Cooper St | | Portland | OR | 97206 |
| Sunset Mortgage Company Lp | | 103a Millbury St | | Auburn | MA | 01501 |
| Sunset Mortgage Company Lp | | 165 W South St Ste 202 | | Hernando | MS | 38632 |
| Sunset Mortgage Company Lp | | 1386 Naamans Creek Rd Ste 1 | | Boothwyn | PA | 19061 |
| Sunset Mortgage Company Lp | | 3 Dickenson Dr | | Chadds Ford | PA | 19317 |
| Sunset Mortgage Company Lp | | 5333 Northfield Rd Ste 310 | | Bedford Heights | OH | 44146 |
| Sunset Mortgage Company Lp | | 4606 Clyde Morris Blvd Ste 2f | | Port Orange | FL | 32129 |
| Sunset Mortgage Company Lp | | 9601 W State St 203 | | Boise | ID | 83714 |
| Sunset Mortgage Company Lp | | 620 E Colonial Dr | | Orlando | FL | 32801 |
| Sunset Mortgage Company Lp | | 3828 S Main St | | Salt Lake City | UT | 84115 |
| Sunset Mortgage Company Lp | | 3349 Ridgelake Dr Ste 200 | | Metarie | LA | 70002 |
| Sunset Mortgage Company Lp | | 120 S Gay St Ste 401 | | Knoxville | TN | 37902 |
| Sunset Mortgage Company Lp | | 40 Essex St | | Rochelle Pk | NJ | 07662 |
| Sunset Mortgage Company Lp | | 3835 Presidential Pkwy Ste 136 | | Atlanta | GA | 30340 |
| Sunset Mortgage Company Lp | | 7060 South Yale | Ste 901 | Tulsa | OK | 74136 |
| Sunset Mortgage Company Lp | | 46 12 Queens Blvd Ste 201 | | Sunnyside | NY | 11104 |
| Sunset Mortgage Company Lp | | 5147 D 69th Dr | | Lubbock | TX | 79424 |
| Sunset Mortgage Company Lp | | Christiana Village Professional Ctr Ste 300 & 500 | | Newark | DE | 19702 |
| Sunset Mortgage Company Lp | | 58 Grandview Plaza | | Florissant | MO | 63033 |
| Sunset Mortgage Company Lp | | 781 Suffolk Ave Ste 2 | | Brentwood | NY | 11717 |
| Sunset Mortgage Company Lp | | 8315 Se 12th Court | | Ocala | FL | 34480 |
| Sunset Mortgage Company Lp | | 2140 North Us 1 | | Fort Pierce | FL | 34946 |
| Sunset Mortgage Company Lp | | 27 West St Ste 2c | | Bloomfield | NJ | 07003 |
| Sunset Mortgage Company Lp | | 1016 Laurel Oak Rd Ste 1 | | Voorhees | NJ | 08043 |
| Sunset Mortgage Company Lp | | 5001 Baum Blvd Ste 640 | | Pittsburgh | PA | 15213 |
| Sunset Mortgage Company Lp | | 12470 Olive Blvd | | Creve Couer | MO | 63141 |
| Sunset Mortgage Company Lp | | C | | Jacksonville | FL | 32256 |
| Sunset Mortgage Company Lp | | 30 Main St 3rd Fl | | Danbury | CT | 06810 |
| Sunset Mortgage Company Lp | | 131 Tucker St Ste 9 | | Jackson | TN | 38301 |
| Sunset Mortgage Company Lp | | 101 State Rd Ste 2 | | Media | PA | 19063 |
| Sunset Mortgage Company Lp | | 101 E 7th Ave Ste 200 | | North Wildwood | NJ | 08260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sunset Mortgage Company Lp | | 24 North Beaver St | | York | PA | 17401 |
| Sunset Mortgage Company Lp | | 639 Stokes Rd 2nd Fl | | Medford | NJ | 08055 |
| Sunset Mortgage Company Lp | | 418 Stump Rd Ste 203 | | Montgomeryville | PA | 18936 |
| Sunset Mortgage Company Lp | | 2900 Grand Central Ave | | Vienna | WV | 26105 |
| Sunset Mortgage Company Lp | | 300 Ocean Ave Ste 10 | | Melbourne Beach | FL | 32951 |
| Sunset Mortgage Company Lp | | 4040 S Tyler St Ste 18 | | Tacoma | WA | 98409 |
| Sunset Mortgage Company Lp | | 7711 Saint Andrews Rd Ste D | | Irmo | SC | 29063 |
| Sunset Mortgage Company Lp | | 250 Main St Building B Unit 6 | | Southbury | CT | 06488 |
| Sunset Mortgage Company Lp/mh | | 3 Dickenson Dr | | Chadds Ford | PA | 19317 |
| Sunset Mortgage Company Lp/mn | | 3 Dickenson Dr | | Chadds Ford | PA | 19317 |
| Sunset Mortgage Corporation | | 16344 Westwoods Business Pk Dr | | St Louis | MO | 63021 |
| Sunset Properties | | 110 Market St | | Denton | MD | 21629 |
| Sunset Realty Inc | | 15553 Northstar Ave | | Fontana | CA | 92336 |
| Sunset Town | | PO Box 6 | | Sunset | LA | 70584 |
| Sunshien State Ins Co | | 814 A1a North 200 | | Ponte Verde Beach | FL | 32082 |
| Sunshine Capital Mortgage Corp | | 1617 E Vine St Ste B | | Kissimmee | FL | 34744 |
| Sunshine Financial Group Inc | | 11402 Nw 41 St Ste 202 | | Miami | FL | 33178 |
| Sunshine Flowers | | 3017 Monticello | | Dallas | TX | 75205 |
| Sunshine Funding Company | | 2250 Lee Rd Ste 202 | | Winter Pk | FL | 32789 |
| Sunshine Investment | | 7280 Blue Hill Dr Ste 3 | | San Jose | CA | 95129 |
| Company | | 4090 South Danville Dr Ste G | | Abilene | TX | 79605 |
| Sunshine Kids Celebrity Golf Classic | Attn Jackie Sims | 10575 Katy Freeway Ste 100 | | Houston | TX | 77024 |
| Sunshine Lending Corporation | | 205 Santillane | | Coral Gables | FL | 33134 |
| Sunshine Lending Group Inc | | 3230 W Commercial Blvd Ste 290 | | Ft Lauderdale | FL | 33309 |
| Sunshine Mortgage | | 125 07 101st Ave | | Richmond Hill | NY | 11419 |
| Sunshine Mortgage & Investments Inc | | 4402 N Melton Ave Ste 110 | | Tampa | FL | 33614 |
| Sunshine Mortgage And Finance Inc | | 5430 Jimmy Carter Blvd Ste 204 | | Norcross | GA | 30093 |
| Sunshine Mortgage Corporation | | | | | | |
| Sunshine Mortgage Financial Solutions Inc | | 1221 Ling Way | | Austell | GA | 90168 |
| Sunshine Mortgage Group Inc | | 1804 B North University Dr | | Plantation | FL | 33322 |
| Sunshine Mortgage Of Sw Fl Inc | | 1412 Royal Palm Square Blvd Ste 105 | | Fort Myers | FL | 33919 |
| Sunshine Realty And Finance | | 1110 Sonora Ave Ste 211 | | Glendale | CA | 91201 |
| Sunshine Realty And Finance | | 1110 Sonora Ave | Ste 211 | Glendale | CA | 91201 |
| Sunshine Security Insurance Agency | | | | | | |
| Sunshine State Community Bank | | 4777 Clyde Morris Blvd | | Port Orange | FL | 32129 |
| Sunshine State Ins Co | | 475 W Town Pl 210 | | St Augustine | FL | 32092 |
| Sunshine State Ins Co | | 814 A1a North 200 | | Pointe Verde Beach | FL | 32082 |
| Sunshine State Ins Co | | PO Box 31300 | | Tampa | FL | 33631 |
| Sunshine State Ins Co | | PO Box 3918 | | Sarasota | FL | 34230 |
| Sunshine State Ins Co | | PO Box 562670 375 Commer | | Rockledge | FL | 32956 |
| Sunshine State Ins Co | | Ssih & Ssid After 1/1/04 | PO Box 2579 | Oneco | FL | 34264 |
| Sunshine State Mortgage Solutions Llc | | 7050 Sunset Dr S 1006 | | South Pasadena | FL | 33707 |
| Sunstar Mortgage Corporation | | 130 Foxridge Rd | | Atlanta | GA | 30327 |
| Sunstate Mortgage Corporation | | 6125 E Indian School Rd Ste 1001 | | Scottsdale | AZ | 85251 |
| Sunstone Appraisals Llc | | PO Box 91188 | | Tucson | AZ | 85752 |
| Sunstreet Mortgage Llc | | 6340 N Campbell Ave Ste 140 | | Tucson | AZ | 85718 |
| Suntech Financial Group | | 8560 Vineyard Ave Ste 404 | | Rancho Cucamonga | CA | 91730 |
| Suntech Financial Group | | 9030 Sierra Ave Ste E B | | Fontana | CA | 92335 |
| Suntech Financial Group | | 2425 East Slauson Ave Ste 214a | | Huntington Pk | CA | 90255 |
| Suntill Mortgage | | 3729 East Del Rio St | | Higley | AZ | 85236 |
| Suntrust Asset Funding Llc | Suntrust Asset Funding Llc | Mail Code 3950 303 Peachtree St | | Atlanta | GA | 30308 |
| Suntrust Asset Funding Llc | Tony D Atkins | 303 Peachtree St 23rd Fl | | Atlanta | GA | 30308 |
| Suntrust Asset Funding Llc | Tony D Atkins | Mail Code 3950 | 303 Peachtreet St | 23rd Fl | Atlanta | GA | 30308 |
| Suntrust Asset Funding Llc | Woodruff A Polk | 303 Peachtree St 23rd Fl | | Atlanta | GA | 30308 |
| Suntrust Banks Inc | Woodruff A Polk | 303 Peachtreet St | 23rd Fl | Atlanta | GA | 30308 |
| Suntrust Capital Corp | | 900 Fourth St | | Miami Beach | FL | 33139 |
| Suntrust Mortgage Corporation | Attn Renee Easter Rvw3052 | 1001 Semmes Ave 23224 | | | | |
| Suntrust Mortgage Inc | | 901 Semmes Ave | | Richmond | VA | 23224 |
| Suntrust Mortgage Inc | | 901 Semmers Ave | | Richmond | VA | 23224 |
| Sunwest Building Services | | 4320 Ross Dr | | Reno | NV | 89509 |
| Sunwest Building Services | | 960 Matley Ln 7 | | Reno | NV | 89502 |
| Sunwest Funding Group | | 51 N Main St | | Saint George | UT | 84770 |
| Sunwest Mortgage Company | | 1804 Alta Vista Dr | | Vista | CA | 92084 |
| Sunwest Mortgage Home Loans | | 3240 D Juan Tabo Blvd Ne | | Albuquerque | NM | 87111 |
| Sunwest Mortgage Services | | 690 S Industry Way Ste 55 | | Meridian | ID | 83642 |
| Sunwest New Mexico Mortgage Inc | | 2543 Wyoming Ne | | Albuquerque | NM | 87112 |

| | | | | | |
|---|---|---|---|---|---|
| Super Mortgage | | 4505 Pk Blvd 6 | Pinellas Pk | FL | 33781 |
| Super Shuttle | | 14500 N Northsight Blvd Ste 329 | Scottsdale | AZ | 85260 |
| Superintendent Of Banking | Attn A/r Department | 200 East Grand Ave Ste 300 | Des Moines | IA | 50309-1827 |
| Superintendent Of Banks State Of Ny | Iowa Division Of Banking | 2 Rector St 18th Fl | New York | NY | 10006 |
| Superior Appraisal & Title Services | | 973 Emerson Pkwy Ste C | Greenwood | IN | 46143 |
| Superior Appraisal Services | | 255 Maple St | Savannah | TN | 38372 |
| Superior Appraisal Services Llc | | 973 Emerson Pkwy Ste C | Greenwood | IN | 46143 |
| Superior Appraisals | | 7625 Alta Cuesta Dr | Rancho Cucamonga | CA | 91730 |
| Superior Brokers Home Loans Inc | | 13139 Ramona Blvd Ste G | Irwindale | CA | 91706 |
| Superior City | | 1407 Hammond Ave | Superior | WI | 54880 |
| Superior Court Of California County Of Alameda | 1225 Fallon St | | Oakland | CA | |
| | Special Civil Part Morrison | | | | |
| Superior Court Of New Jersey Law Division | County | PO Box 910 | Morristown | NJ | 07963-0910 |
| Superior Financial & Insurance Services | | 13112 Hadley St 107 | Whittier | CA | 90602 |
| Superior Financial Services | | 454 S Robertson Blvd A | Los Angeles | CA | 90048 |
| Superior Financial Services | | 9000 West Belfort Ste 111 | Houston | TX | 77031 |
| Superior Financing Llc | | 9333 East State Rd 45 | Unionville | IN | 47468 |
| Superior Funding | | 9267 Haven Ave Ste 220 | Rancho Cucamonga | CA | 91730 |
| Superior Funding Corporation | | 716 Main St 2nd Fl | Waltham | MA | 02451 |
| Superior Funding Group Corp | | 407 S Dixie Hwy Ste 100 | Lake Worth | FL | 33460 |
| Superior Funding Llc | | 3788 Sutton Pl Court | Tucker | GA | 30084 |
| Superior Group Mortgage Services Llc | | 915 Ferncliff Cove Ste 1a | Southaven | MS | 38671 |
| Superior Guaranty Insurance Co | | PO Box 530009 | Atlanta | GA | 30353 |
| Superior Home Equity Llc | | 6145 Shallowford Rd Ste 101 | Chattanooga | TN | 37421 |
| Superior Home Equity Llc | | 2700 Hwy 280 West Ste 208 | Birmingham | AL | 35223 |
| Superior Home Mortgage | | 4423 Golf Terrace Ste 1 | Eau Claire | WI | 54701 |
| Superior Home Mortgage | | 1395 Route 539 Ste 2 A | Tuckerton | NJ | 08087 |
| Superior Home Mortgage | | 4 Foster Ave Ste B | Gibbsboro | NJ | 08026 |
| Superior Home Mortgage Co Inc | | 4423 Golf Terrace Ste 1 | Eau Claire | WI | 54701 |
| Superior Home Mortgage Corp | | 854 S White Horse Pike Stes 1 3 4 | Hammonton | NJ | 08037 |
| Superior Home Mortgage Corp | | 4 Foster Ave Ste B | Gibbsboro | NJ | 08026 |
| Superior Home Mortgage Corp | | 1013 W 9th Ave Ste C | King Of Prussia | PA | 19406 |
| Superior Home Mortgage Corp | | Routes 1 & 100 2nd Flr Left Side | Chadds Ford | PA | 19317 |
| Superior Home Mortgage Corporation | | 30 Campus Dr Building Cp2 | Edison | NJ | 08837 |
| Superior Home Mortgage Corporation | | 1228 Progressive Dr Ste 201 | Chesapeake | VA | 23320 |
| Superior Home Mortgage Court | | 1030 Hooper Ave | Toms River | NJ | 08753 |
| Superior Information Services | | PO Box 7019 | West Orange | NJ | 07052 |
| Superior Insurance Company | | PO Box 75107 | Baltimore | MD | 21275 |
| Superior Lending & Investments | | 9008 Elk Grove Blvd | Elk Grove | CA | 95624 |
| Superior Lending & Investments | | 9008 Elk Grove | Elk Grove | CA | 95624 |
| Superior Lending & Investments | | 9550 Firestone Blvd Ste 101 | Downey | CA | 90241 |
| Superior Lending & Investments | | 1625 W Olympic Blvd Ste M 100 | Los Angeles | CA | 90015 |
| Superior Lending & Investments | | 925 W Chapman Ave | Orange | CA | 92868 |
| Superior Lending And Investments Group | | 4425 Atlantic Ave Ste B 11 | Long Beach | CA | 90807 |
| Superior Lending Associates Lc | | 3210 N Canyon Rd 207 | Provo | UT | 84604 |
| Superior Lending Corporation | | 6404 International Pkwy Ste 1200 | Plano | TX | 75093 |
| Superior Lending Corporation | | 2880 Ridge Rd | Rockwall | TX | 75032 |
| Superior Lending Llc | | 5261 S Quebec St Ste 200 | Englewood | CO | 80111 |
| Superior Lending Llc | | 63 Wilson St | Spencer | MA | 01562 |
| Superior Lending Llc | | 1080 Holcomb Bridge Rd Bldg 100 Ste 135 | Roswell | GA | 30076 |
| Superior Loan Center Inc | | 4535 Normal Blvd Ste 235 | Lincoln | NE | 68506 |
| Superior Loans Inc | | 1415 Oakland Blvd Ste 102 | Walnut Creek | CA | 94596 |
| Superior Mortgage | | 330 West Felicita Ave Ste D 5 | Escondido | CA | 92025 |
| Superior Mortgage | | 330 West Felicita Ave Ste D 6 | Escondido | CA | 92025 |
| Superior Mortgage | | 4405 Atlanta Hwy | Montgomery | AL | 36109 |
| Superior Mortgage | | 400 12th St 26 | Modesto | CA | 95354 |
| Superior Mortgage | | 121 W North St Ste 16 | Brighton | MI | 48116 |
| Superior Mortgage Brokers Inc | | 22720 Woodward Ste 11 | Ferndale | MI | 48220 |
| Superior Mortgage Co Inc | | 578 Route 32 | Highland Mills | NY | 10930 |
| Superior Mortgage Company Inc | | 2155 Pinehurst Dr | Laplace | LA | 70068 |
| Superior Mortgage Company Llc | | 3575 Mccaslin Plaza Blvd Ste 120 | Louisville | CO | 80027 |
| Superior Mortgage Corp | | 1395 Route 539 Ste 2 A | Tuckerton | NJ | 08087 |
| Superior Mortgage Corp | | 1030 Hooper Ave A 2nd Fl | Toms River | NJ | 08753 |
| Superior Mortgage Corp | | 600 Main Rd | Carmel | ME | 04419 |
| Superior Mortgage Corp | | 7905 Browning Rd Ste 118 | Pennsauken | NJ | 08110 |

| | | | | | |
|---|---|---|---|---|---|
| Superior Mortgage Corp | | 4 Foster Ave Ste B | Gibbsboro | NJ | 08026 |
| Superior Mortgage Corp | | 201 Route 17 North 6th Fl Ste 603 | Rutherford | NJ | 07070 |
| Superior Mortgage Corp | | 30 Campus Dr Building Cp2 | Edison | NJ | 08837 |
| Superior Mortgage Corp | | 322 46w Ste 160 | Parsippany | NJ | 07054 |
| Superior Mortgage Corp | | 43 Barkley Circle Ste 200 | Fort Myers | FL | 33908 |
| Superior Mortgage Corp | | 901 Route 168 Ste 109 | Turnersville | NJ | 08012 |
| Superior Mortgage Group | | 1954 South Dobson Rd Ste 1 | Mesa | AZ | 85202 |
| Superior Mortgage Inc | | 10017 Gardenside Dr | Waite Hill | OH | 44094 |
| Superior Mortgage Inc | | 1232 Blue Ridge Blvd | Birmingham | AL | 35226 |
| Superior Mortgage Lending | | 7900 West 78th St Ste 230 | Edina | MN | 55439 |
| Superior Mortgage Llc | | 53 North Market St Ste 3 | Asheville | NC | 28801 |
| Superior Mortgage Llc | | 216 West Point Dr Ste A | Swansea | IL | 62226 |
| Superior Mortgage Of Alaska | | 2221 E Northern Lights Blvd 125 | Anchorage | AK | 99508 |
| Superior Mortgage Of Alaska | | 200 | Anchorage | AK | 99503 |
| Superior Mortgage Of South Florida Inc | | 2700 Glades Circle Ste 114 | Weston | FL | 33327 |
| Superior Mortgage Services Llc | | 3001 Meridian Meadows | Greenwood | IN | 46142 |
| Superior Mortgage Services Llc | | 6751 Macon Rd Ste 7 | Columbus | GA | 31907 |
| Superior Mortgage Services Llc | | 8300 Carmel Ave Ne Ste 203 | Albuquerque | NM | 87122 |
| Superior Mortgage Services Of S Florida Inc | | 8725 Nw 18 Te 219 | Miami | FL | 33172 |
| Superior Mortgage Solutions Inc | | 7243 Sawmill Rd Ste 105 | Dublin | OH | 43205 |
| Superior Mortgage Solutions Llc | | 4010 Winlee Rd | Randallstown | MD | 21133 |
| Superior National Ins Co | | PO Box 9850 | Calabasas | CA | 91372 |
| Superior Office System Inc | | 19 Gross Ave | Edison | NJ | 08837-3296 |
| Superior Processing | | 315 21st St | Huntington Beach | CA | 92648 |
| Superior Real Estate | | 922 Forest Bay Ct | Gambrills | MD | 21054 |
| Superior Real Estate Services | | 13105 Ramona Blvd | Irwindale | CA | 91706 |
| Superior Real Estate Solutions | | 6245 Rufe Snow Dr Ste 802 | Watauga | TX | 76148 |
| Superior Real Estate Solutions | | 6245 Rufe Snow Dr No 802 | Watauga | TX | 76148 |
| Superior Realty And Investments Group | | 9008 Elk Dr Blvd | Elk Grove | CA | 95624 |
| Superior Snacks Inc | | 3128 N 29th Ave | Phoenix | AZ | 85017 |
| Superior Town | | 4917 S State Rd35 | Superior | WI | 54880 |
| Superior Township | | 3040 N Prospect Rd | Ypsilanti | MI | 48198 |
| Superior Township | | PO Box 366 | Brimley | MI | 49715 |
| Superior Value Mortgage Corp | | 295 Main St | Nashua | NH | 03060 |
| Superior Village | | PO Box 3065 | Superior | WI | 54880 |
| Supermex | | 5381 Oceanus Dr | Huntington Beach | CA | 92649 |
| Superstar Performance Inc | Dba Exit International Sales Training | 7021 Via Locanda Ave | Las Vegas | NV | 89131 |
| Supnatta Mangpinai | | 16212 Plummer | Northridge | CA | 91343 |
| Suporn Hudson | Suporn Hudson Appraisal Services | PO Box 447 | Vancouver | WA | 98666 |
| Supply Shipping Warehouse | 1626 N Wilcox Ave 217 | Void Check | | | |
| Supply Support Network Inc | | PO Box 93503 | Los Angeles | CA | 90093 |
| Supplyline Usa | | 201 N Federal Hwy Ste 111 | Deerfield Beach | FL | 33441 |
| Supra A Division Of Ge Security | | PO Box 660007 | Dallas | TX | 75266-0007 |
| Supreme Court Of Colorado | | PO Box 17210 | Denver | CO | 80217-0210 |
| Supreme Funding Mortgage Services Inc | | 21169 Euclid Ave | Euclid | OH | 44117 |
| Supreme Home Equity Inc | | 206 Third St | Carnegie | PA | 15106 |
| Supreme Home Funding Inc | | 127 14 Liberty Ave 2nd Fl Rear | Richmond Hill | NY | 11419 |
| Supreme Lending Group Inc | | 6099 Mt Moriah Ste 8 | Memphis | TN | 38115 |
| Supreme Lending Inc | | 950 S Pine Island Rd Ste 1007 | Plantation | FL | 33324 |
| Supreme Lending Services | | 1191 South High St | Columbus | OH | 43206 |
| Supreme Mortgage Co | | 1925 West Loop 499 Ste B | Harlingen | TX | 78550 |
| Supreme Mortgage Group Llc | | 613 Nw Loop 410 Ste 530 | San Antonio | TX | 78216 |
| Supreme Mortgage Lending | | 2740 Cottage Grove Ave | Des Moines | IA | 50311 |
| Supreme Mortgage Llc | | 33533 W Twelve Mile Rd Ste 340 | Farmington Hills | MI | 48331 |
| Supreme Mortgage Llc | | 34020 W 7 Mile Rd Ste 112 | Livonia | MI | 48152 |
| Sura Sakran | | 349 Old Country Rd | Melville | NY | 11747 |
| Suraia Akter | | 2887 Dewitt | Bronx | NY | 10469 |
| Sure Fast Mortgage | | 4201 N 24th St 150 | Phoenix | AZ | 85016 |
| Sure Financial Corp | | 3321 E Perris Ave Ste 400 | Kentwood | MI | 49512 |
| Sure Financial Corp | | 2242b West Jefferson | Trenton | MI | 48183 |
| Sure Financial Corp | | 6060 Dixie Hwy Ste D | Clarkston | MI | 48346 |
| Sure Mortgage Corporation | | 721 W Lake St Ste 202 | Addison | IL | 60101 |
| Sure Mortgage Inc | | 705 N Oceanshore Blvd | Flagler Beach | FL | 32136 |
| Sure Rock Mortgage Company Llc | | 27172 Woodward Ave | Royal Oak | MI | 48067 |

| | | | | | |
|---|---|---|---|---|---|
| Surecom | | 12034 Research Blvd Ste 4 | Austin | TX | 78759 |
| Surefast Mortgage Corp | | 4201 N 24th St Ste 150 | Phoenix | AZ | 85016 |
| Surety Abstract & Title Company Inc | | PO Box 3866 | Enid | OK | 73702 |
| Surety Lender Services | | 3 East Stow Rd Ste 101 | Marlton | NJ | 08053 |
| Surety Lending Llc | | 6 E First St | Fond Du Lac | WI | 54935 |
| Surewest | | PO Box 1110 | Roseville | CA | 95678-8110 |
| Surewest | | | | | |
| Surewest | | 200 Vernon St | Roseville | CA | 95678 |
| Surf City | | PO Box 2475 | Surf City | NC | 28445 |
| Surf City Boro | | 813 Long Beach Blvd | Surf City | NJ | 08008 |
| Surfax Electronics | Surfax Copier Sales & Service | PO Box 1296 | Sherman | TX | 75091 |
| Surfside Mortgage Inc | | 9552 Flower St | Bellflower | CA | 90706 |
| Surgoinsville City | | PO Box 67 | Surgoinsville | TN | 37873 |
| Suring Village | | PO Box 31 | Suring | WI | 54174 |
| Surpacific Home Loan | | 1615 North Broadway | Santa Ana | CA | 92706 |
| Surrey Town | | 10 Mine Ledge Rd | Surry | NH | 03431 |
| Surrey Township | | 110 E Michigand | Farwell | MI | 48622 |
| Surry County | | PO Box 576 | Dobson | NC | 27017 |
| Surry County | | P O Box 286 | Surry | VA | 23883 |
| Surry Town | | PO Box 147 | Surry | ME | 04684 |
| Surveymonkeycom | | 12351 W Beloit Rd Ste 6 | Greenfield | WI | 53228 |
| Susan & Huey Harris | | 1211 Martingale Court | Crosby | TX | 77532 |
| Susan A Nelson | | 9810 Kaimuki Ct | Diamondhead | MS | 39525 |
| Susan A Steele | | 15308 W 84th St | Lenexa | KS | 66219 |
| Susan A Turner | | 3809 Northgreen Ave | Tampa | FL | 33624 |
| Susan A Ward | | 207 N Kings Ave | Massapequa | NY | 11758 |
| Susan Allien Schneider | | 22815 Ventura Blvd | Woodland Hills | CA | 91364 |
| Susan Ann Dunn | | 408 Greenlawn Terrace | Copiague | NY | 11726 |
| Susan Atterida Izard | | 89 Towering Pines Dr | The Woodlands | TX | 77381 |
| Susan Backoff | 1 200 1 300 | Interoffice | | | |
| Susan Bale | | 2420 Melony Dr | Salt Lake City | UT | 84124 |
| Susan Beth Farmer | | 333 Elm Ave | Eaton | CO | 80615-0000 |
| Susan Bliznak | | Tampa Wholesale | | | |
| Susan Bodeman | 1 184 10 300 | Interoffice | | | |
| Susan Booth Mitchell | | 403 Williamsburg Court | Marlton | NJ | 08053 |
| Susan Borozan | | 5 Marston Rd | Flanders | NJ | 07836 |
| Susan Brostuen | | 8008 E Araphahoe Ct 110 | Centennial | CO | 80112 |
| Susan C Alloy Del Rio | | 355 South End Ave | New York | NY | 10280 |
| Susan C Little & Associates Pa | | 4501 Indian School Rd Ne | Albuquerque | NM | 87110 |
| Susan C Saraiva | | 19 Curran Brook Court | Cumberland | RI | 02864 |
| Susan Cabading | | 2893 Rosario | San Jose | CA | 95132 |
| Susan Carnal | | Independence/cleveland 2605 | | | |
| Susan Carol Reimann | | 11803 Holly Creek Drr | Riverview | FL | 33569 |
| Susan Carolyn Yates | | 8 Cameron Circle | Foothill Ranch | CA | 92610 |
| Susan Caton Emp | | 18863 Padgett Rd | Andalusia | AL | 36420 |
| Susan Charlene Pierce | | 16632 Busby Ln | Huntington Beach | CA | 92647 |
| Susan Christine Dobbings | | 17 Cresta Verde Dr | Rolling Hills Est | CA | 90274 |
| Susan Conley | | 202 Nth 50th Ave | Longview | WA | 98632 |
| Susan D Johns | Up Side Of Talk | 8802 Denington Dr | Louisville | KY | 40222 |
| Susan Darby | Paradise Mini Storage | 5913 W Paradise Ln | Glendale | AZ | 85306 |
| Susan Davis | | 42302 Klamath Ln | Lancaster | CA | 93536 |
| Susan Deborah Carlton | | 238 Giotto | Irvine | CA | 92614 |
| Susan Delores Morrand | | 13117 Sw 54 Court | Miramar | FL | 33027 |
| Susan Diaz | | 1419 Driftwood Way | Manteca | CA | 95337 |
| Susan Du Bay | | 601 Greenwood Ave | Devore | CA | 92407 |
| Susan Dunn | | 4022 Melville Ny | | | |
| Susan E Brostuen | | 5626 S Himalaya Way | Centennial | CO | 80015 |
| Susan E Estes Reed | | 3303 Idle Hour Dr | Asheville | NC | 28806 |
| Susan E Peterson | | 690 Woodlyn Dr | Langhorne | PA | 19053 |
| Susan E Ruiz | | 5669 Tiboron Ct | Hanover Pk | IL | 60133 |
| Susan E Watson | | 7249 Fairytale | Citrus Heights | CA | 95621 |
| Susan Elizabeth Carnal | | 10906 Fitzwater Rd | Brecksville | OH | 44141 |
| Susan Elizabeth Gisler | | 3857 Birch St | Newport Beach | CA | 92660 |
| Susan Elliott & Ricky Elliott | | 4430 Fawnbrook Ave | Concord | NC | 28027 |
| Susan Espinoza | | 5033 S Mesquite Hills | Tucson | AZ | 85746 |
| Susan Estes Reed Emp | | 99 Edgewood Rd Unit E | Asheville | NC | 28804 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Feagans | Houston 4112 | Interoffice | | | |
| Susan Feagans | | 15714 Stiller Pk Dr | Cypress | TX | 77429 |
| Susan Fifi Melendez | | 21431 Saticoy St | Canoga Pk | CA | 91304 |
| Susan Foster | Greenwood Village | 2 304 | Interoffice | | |
| Susan Foster | | 7099 Coors Ct | Arvada | CO | 80004 |
| Susan G Backoff | | 27 Grenache | Irvine | CA | 92614 |
| Susan G Komen Breast Cancer Foundation | | 5005 Lbj Fwy Ste 250 | Dallas | TX | 75244 |
| Susan G Komen Breast Cancer Foundation | | PO Box 650309 | Dallas | TX | 75265-0309 |
| Susan Gail Farese | | 34 Blauvelt St | Nanuet | NY | 10954 |
| Susan Garcia Isais | | 1719 W Pine St | Santa Ana | CA | 92703 |
| Susan Garcia Isais Emp | 1 350 1 800 | Interoffice | | | |
| Susan Goodwin | | 1103 Jones | Henderson | TX | 75654 |
| Susan Griffith Emp | 1 184 10 300 | Interoffice | | | |
| Susan H Barringer | | 2031 192 Pl Sw | Lynwood | WA | 98036 |
| Susan H Ho | | 121 33rd St | Newport Beach | CA | 92663 |
| Susan Haddad | | 5823 Calmfield Ave | Agoura | CA | 91301 |
| Susan Hartung | Melville 4147 | Interoffice | | | |
| Susan Hartung | | 17 East Hamilton Ave | Massapequa | NY | 11758 |
| Susan Helen Wabuda | | 613 Greenbriar Dr | Brandon | FL | 33511 |
| Susan Hettich | | 33550 E Hwy 96 154 | Pueblo | CO | 81001 |
| Susan Hood Rhood | | 20125 Creekspring Court | Purcellville | VA | 20132 |
| Susan Hope Connelly | | 7071 Stonewood Dr | Huntington Beach | CA | 92647 |
| Susan Hopkins | | 1200 Collyer St | Longmont | CO | 80501 |
| Susan Hord | | 22108 W Willow Ln | Sapulpa | OK | 74066 |
| Susan Hostetler | | 6755 S Field St Unit 603 | Littleton | CO | 80128-0000 |
| Susan Hubbard Borr | | 129 Noram Sue Rd | White Pine | TN | 37890-0000 |
| Susan Hunter Hufford | | 8417 Rolling Hills Dr | Nashville | TN | 37221 |
| Susan Izard | | 9000 Forest Crossing | The Woodlands | TX | 77381 |
| Susan Izard Emp | | 9000 Forest Crossing | The Woodlands | TX | 77381 |
| Susan J Cridland | | 2376 N Rockridge | Orange | CA | 92867 |
| Susan J Yarington | Yarington Appraisal Service | PO Box 2126 | Bremerton | WA | 98310 |
| Susan Jenkins | Express Mobile Notary | 570 N Burgan Ave | Fresno | CA | 93727 |
| Susan Jo Adams | | 17848 Beard | Huntington Beach | CA | 92647 |
| Susan Johnson | Dol | 6150 Van Nuys Blvd Room 206 | Van Nuys | CA | 91401 |
| Susan K Lind | | 5311 46th Ave Sw | Seattle | WA | 98136 |
| Susan K Marshall | | 9711 Haleys Comet Circle | Tomball | TX | 77375 |
| Susan Karolyi 4155 | Eugene Or | Interoffice | | | |
| Susan Kay Froebel | | 2519 15th St N | Texas City | TX | 77590 |
| Susan Keenan | | 42 Cherry Ave | W Sayville | NY | 11796 |
| Susan L Bale | | 2420 Melony Dr | Salt Lake City | UT | 84124 |
| Susan L Friederiehsen | | 1717 Westerly Dr | Brandon | FL | 33511 |
| Susan L Goodman | | 9049 Misty Dawn Dr | Columbus | OH | 43240 |
| Susan L Rall | | 318 Hayes | Salinas | CA | 93906 |
| Susan L Singleton | | 3128 Deer Run Dr | Little Elm | TX | 75068 |
| Susan Landa | | 50 Topeka | Anaheim | CA | 92604 |
| Susan Latham | | 4417 Sullivan Rd | Knoxville | TN | 37921-0000 |
| Susan Leamons | | 4165 Hastings Ave | San Jose | CA | 95118 |
| Susan Leanne Rogers | | 5401 Hollytree | Tyler | TX | 75703 |
| Susan Leigh Beaudet | | 4373 Raleigh Ave | Alexandria | VA | 22304 |
| Susan Leigh Dawson | | 1350 Horse Creek Way | Fernley | NV | 89408 |
| Susan Lenaway | | 6303 Golding Dr | Lancaster | CA | 92536 |
| Susan Lesley Driscoll | | 3110 Mt Zion Rd | Stockbridge | GA | 30281 |
| Susan Levy Warner | | 19 Irish Moss St | Ladera Ranch | CA | 92694 |
| Susan Longhi | | 1015 N Via Zahara Del Sol | Tucson | AZ | 85748 |
| Susan Loyd | | 25 Chaple Ln | Bella Vista | AR | 72715 |
| Susan Luckinbill | | Corp9th Fl | | | |
| Susan Luckinbill | | 13709 Glen Canyon Dr | Corona | CA | 92883 |
| Susan Lynn Hemmann | | 25785 Carlson Court | Laguna Hills | CA | 92653 |
| Susan Lynn Rabe | | 12901 E Idaho Dr | Aurora | CO | 80012 |
| Susan M Brown | | 1018 Crossfield Dr | Katy | TX | 77450 |
| Susan M Clayton Emp | | 3602 Inland Empire Blvd Ste C 310 | Ontario | CA | 91764 |
| Susan M Coltharp | | 6924 Mineral Ridge | El Paso | TX | 79912 |
| Susan M Gihring | | 574 Saint Vincent | Irvine | CA | 92618 |
| Susan M Hatchett | | 9108 Winona Court | Westminster | CO | 80031-0000 |
| Susan M Hunter | | 7800 Youree Dr | Shreveport | LA | 71105 |
| Susan M Martinez | | 1199 Mountain View Ave | El Centro | CA | 92243 |

| Name | Company | Address | Note | City | State | ZIP |
|------|---------|---------|------|------|-------|-----|
| Susan M Meliza | | 13222 Champions Centre | | Houston | TX | 77069 |
| Susan M Melody | | 5150 Mira Loma Circle | | Colorado Springs | CO | 80918-0000 |
| Susan M Parker | | 20257 E Tufts Dr | | Centennial | CO | 80015 |
| Susan M Reumont | | 17019 Enchanted Circle | | Sugarland | TX | 77478 |
| Susan M Rooker | | 261 Hallock Rd | | Stony Brook | NY | 11790 |
| Susan M Sullivan | | 300 East Monterey Ave | | Schaumburg | IL | 60193 |
| Susan Marie Bliznak | | 511 Plaza Seville Ct | | Treasure Island | FL | 33706 |
| Susan Marie Clayton | | 15300 Thistle St | | Fontana | CA | 92336 |
| Susan Marie Wharton | | 7412 Pickerington Rd | | Cnl Whichester | OH | 43110 |
| Susan Marlene Griffith | | 22 Headland Pl | | Aliso Viejo | CA | 92656 |
| Susan Martin Cook | | 5008 155th St | | Oak Forest | IL | 60452 |
| Susan Mcauliffe | | 1740 Papago Dr | | Lake Havasu | AZ | 86403 |
| Susan Mccumber | | 6765 S Newcombe Way | | Littleton | CO | 80127 |
| Susan Mcdonnell Smith | | 5104 Coronado Ridge | | Boca Raton | FL | 33486 |
| Susan Medlin | | 161 Palmeito Dr | | Rincon | GA | 31326 |
| Susan Melody Erat | | 1327 Magnolia Ave | | Modesto | CA | 95350 |
| Susan Messer | | 525 Meredith | | Cuyahga Falls | OH | 44223 |
| Susan Mittman Real Estate Inc | | 4713 Ave N | | Brooklyn | NY | 11234 |
| Susan Morra | | 15 Inwood Rd | | Glen Cove | NY | 11542 |
| Susan Paulette Pinckard | | 2542 W Macarthur Blvd | | Santa Ana | CA | 92704 |
| Susan Peterson | Bensalem / R | 2 261 | Interoffice | | | |
| Susan Petterson | Ore Cal Real Estate Appraisal | PO Box 678 | | Merrill | OR | 97633 |
| Susan Pfeffer | | 107 Crescent Bluff | | Lakeway | TX | 78734 |
| Susan R Arlia | | 7651 B Church St | | Gilroy | CA | 95020 |
| Susan R Caton | | 18863 Padgett Rd | | Andalusia | AL | 36420 |
| Susan R Karolyi | | 1211 Minnesota Ave | | Coos Bay | OR | 97420 |
| Susan R Olegario | | 2120 Aamanu St | | Pearl City | HI | 92782 |
| Susan R Strohbach | | PO Box 481 | | Newbury Pk | CA | 91319 |
| Susan Rodman | | 3802 N Lake Blvd | | Danville | IL | 61832 |
| Susan S Hickman | | 1007 S Mason | | Katy | TX | 77450 |
| Susan Schneider | | 22815 Ventura Blvd 920 | | Woodland Hills | CA | 91364 |
| Susan Simonini Hammond | | 732 Bayshore St | | Martinez | CA | 94553 |
| Susan Singleton | Dallas / Retail | 2 204 | Interoffice | | | |
| Susan Stephenson | | 10730 Baileyton Rd | | Greeneville | TN | 37745-0000 |
| Susan Stover An Independent Agent Of Twfg Insurance Services | Susan Stover | 40 North Main | | Kingwood | TX | 77339 |
| Susan Thompson | | 14707 Flower Crest Ave | | Bakersfield | CA | 93314 |
| Susan Thompson Emp | Bakersfield Retail 4250 | Interoffice | | | | |
| Susan Wanyoike | | 1300 S Willow St | | Denver | CO | 80247 |
| Susan Wanyoike Emp | | 2656 S Xanadu Way Unit B | | Aurora | CO | 80014 |
| Susan Warner | 1 184 10 142 | Interoffice | | | | |
| Susan Wharton Emp | | 229 Huber Village Blvd | | Westerville | OH | 43081-3313 |
| Susan White | | 4825 E Kessler Blvd | | Indianapolis | IN | 46220 |
| Susan Williams Borr | | 2816 Scoville Ln | | Spring Hill | TN | 37174-0000 |
| Susan Y Lucas | | 14 Briarglen | | Aliso Viejo | CA | 92656 |
| Susana Campos Fonseca | | 2402 W Mark St | | Santa Ana | CA | 92703 |
| Susana Panduro Silva | | 877 Ygnacio Valley Rd Ste 100 | | Walnut Creek | CA | 94596 |
| Susana Polanco | | 11140 James Pl | | Cerritos | CA | 90703 |
| Susanna A Sandate | | 4536 East 5th | | Los Angeles | CA | 90022 |
| Susanna Larson | | Hr 1125 Corp 10th Fl | | | | |
| Susanna S Larson | | 23291 Guinea Dr | | Lake Forrest | CA | 92630 |
| Susanna Sanchez | | 2124 E Lamona | | Fresno | CA | 93703 |
| Susanne E Thorne | | 4620 Weld County Rd 5 | | Erie | CO | 80516-0000 |
| Susanne Ingwersen | | 11141 Echo Grove Ln | | Indianapolis | IN | 46236 |
| Susanne Kokoski | | 110 Claridge Dr | | Moon Township | PA | 15108 |
| Susanne Lynn Strawn | | 3558 Leroy St | | San Bernardino | CA | 92404 |
| Susanne M Ingwersen | | 11141 Echo Grove Ln | | Indianapolis | IN | 46236 |
| Susanne Williams | | 11575 Mindanao St | | Cypress | CA | 90630 |
| Susano Viramontes | | 6565 Hollister Rd | | Houston | TX | 77040 |
| Sushayla Ure | | 737 Crescent Way | | Weston | FL | 33326 |
| Sushil R Thompson | | 5236 Michelson Dr | | Irvine | CA | 92612 |
| Susie Arlia | | 7651 B Church St | | Gilroy | CA | 95020 |
| Susie D Menard | | 7991 Triple Oaks | | San Antonio | TX | 78263 |
| Susie Kennedy | | 7593 N Ivanhoe Ave | | Fresno | CA | 93722 |
| Susie Newton | Freedom Appraisal Service | 204 Reynoso Ave | | Stsimons Island | GA | 31522 |
| Susie R Martinez | | 1825 Fortview Rd 109 | | Austin | TX | 78704 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Susie Wu Lin | | 1361 Josie Ave | | | Long Beach | CA | 90815 |
| Susman Godfrey Llp | | 1000 Louisiana Ste 5100 | | | Houston | TX | 77002-5096 |
| Susquehanna Borough | | 526 W Main St | | | Susquehanna | PA | 18847 |
| Susquehanna Comms/d Thompson Bor | | Rd 2 Box 38 | | | Thompson | PA | 18465 |
| Susquehanna Community Sd/ararat T | | Rd 1 Box 29 | | | Thompson | PA | 18465 |
| Susquehanna Community Sd/harmony | | Rd 3 Box 220a | | | Susquehanna | PA | 18847 |
| Susquehanna Community Sd/lanesbor | | PO Box 86 | | | Lanesboro | PA | 18827 |
| Susquehanna Community Sd/oakland | | 23 State St | | | Susquehanna | PA | 18847 |
| Susquehanna Community Sd/oakland | | 40 Prospect Ave | | | Susquehanna | PA | 18847 |
| Susquehanna Community Sd/starrucc | | Box 42 | | | Starrucca | PA | 18462 |
| Susquehanna Community Sd/susqueha | | 526 W Main St | | | Susquehanna | PA | 18847 |
| Susquehanna Community Sd/thompson | | Rd 3 Box 237 A | | | Susquehanna | PA | 18847 |
| Susquehanna County/non Collecting | | County Courthouse | | | Montrose | PA | 18801 |
| Susquehanna Township | | 492 Murphy Spring Rd | | | Hasting | PA | 16646 |
| Susquehanna Township | | 8 West Village Dr | | | Williamsport | PA | 17702 |
| Susquehanna Township | | Rd 1 Box 233b | | | Liverpool | PA | 17045 |
| Susquehanna Township | | Tax Collector Patricia Pacifico | 1900 Linglestown Rd | | Harrisburg | PA | 17110 |
| Susquehanna Township Sd/susquehan | Attnpatricia Pacificotx Collect | 1900 Linglestown Rd | | | Harrisburg | PA | 17110 |
| Susquehanna Twpsd/susquehanna Tw | | 8 West Village Dr | | | Williamsport | PA | 17702 |
| Susquehanna Valley Csd T/o Bi | | PO Box 5556 | | | Syracuse | NY | 13220 |
| Susquehanna Valley Csd T/o Co | | PO Box 1770 | | | Binghamton | NY | 13902 |
| Susquehanna Valley Csd T/o Ki | | PO Box 1770 | | | Binghamton | NY | 13902 |
| Susquenita School/ Duncannon Boro | | 409 High St | | | Duncannon | PA | 17020 |
| Susquenita Sd/new Buffalo Boro | | PO Box 163 | | | New Buffalo | PA | 17069 |
| Susquenita Sd/penn Township | | 12 Hill Rd | | | Duncannon | PA | 17020 |
| Susquenita Sd/reed Twp | | 884 S River Rd | | | Halifax | PA | 17032 |
| Susquenita Sd/rye Twp | | 74 Cherry Dr | | | Marysville | PA | 17053 |
| Susquenita Sd/wheatfield Township | | Rr 1 Box 433c Paradise Rd | | | New Bloomfield | PA | 17068 |
| Susquenita Sd/marysville Borough | | Donald Palmer Tax Collector | 440 Cameron St | | Marysville | PA | 17053 |
| Sussex Boro | | 2 Main St | | | Sussex | NJ | 07461 |
| Sussex County | | PO Box 429 | | | Georgetown | DE | 19947 |
| Sussex County | | P O Bx 1399 | | | Sussex | VA | 23884 |
| Sussex County/noncollecting | | | | | | NJ | |
| Sussex Village | | N 63 W 23626 Silver | | | Sussex | WI | 53089 |
| Sussexmortgagecom Llc | | 104 Bennet Ave Ste 2d 1 | | | Milford | PA | 18337 |
| Sussy Carolina Lobo | | 11050 Nw 8th Court | | | Plantation | FL | 33324 |
| Susy Maria Kohlhoff | | 4202 N Drake | | | Chicago | IL | 60618 |
| Sutersville Boro | | 506 8th Ave | | | Sutersville | PA | 15083 |
| Sutin Thayer & Browne | | PO Box 1945 | | | Albuquerque | NM | 87103 |
| Sutter Buttes Little League | | PO Box 3257 | | | Yuba City | CA | 95992 |
| Sutter County | | 463 2nd St 112/PO Box 546 95992 | | | Yuba City | CA | 95991 |
| Sutter County Mobile Homes | | PO Box 546 | | | Yuba City | CA | 95991 |
| Sutter County Recorder | | 433 Second St | | | Yuba City | CA | 95991 |
| Sutter County Recorder | | PO Box 1555 | | | Yuba City | CA | 95992-1555 |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95992 |
| Sutter County Tax Collector | 463 2nd St Rm 112 | PO Box 546 | | | Yuba City | CA | 95992 |
| Sutter County Unsecured Roll | | 463 Second St Room 112 | | | Yuba City | CA | 95991 |
| Sutter Ins Co | | PO Box 808004 | | | Petaluma | CA | 94975 |
| Sutter Yuba Association Of Realtors | | PO Box 3415 | | | Yuba City | CA | 95992 |
| Sutter Yuba Association Of Realtors | | | | | | | |
| Sutter Yuba Association Of Realtors | | 1558 Starr Dr | | | Yuba City | CA | 95993 |
| Sutter Yuba Association Of Realtors Inc | | PO Box 3415 | | | Yuba City | CA | 95992 |
| Sutterwest Capital Mortgage Inc | | 2911 Cleveland Ave | | | Santa Rosa | CA | 95403 |
| Sutton | | PO Box 106 | | | Sutton Vt | VT | 05867 |
| Sutton County C/o Appr District | | 300 E Oak St | | | Sonora | TX | 76950 |
| Sutton Funding | | C/o Global Securitization Services Llc | 445 Broad Hollow Rd | Ste 239 | Melville | NY | 11747 |
| Sutton Funding Llc | Vice President Barclays Bank Plc As Administrator | 200 Pk Ave | | | New York | NY | 10166 |
| Sutton Funding Llc | Sutton Funding Llc Vice President Global Securitzation | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 |
| Sutton Funding Llc | | 445 Broad Hollow Rd Ste 239 | | | Melville | NY | 11747 |
| Sutton Town | | PO Box 467 | | | Greenfield | MA | 01301 |
| Sutton Town | | PO Box 554 | | | South Sutton | NH | 03273 |
| Suttons Bay Township | | 420 Front St PO Box | | | Suttons Bay | MI | 49682 |
| Suttons Bay Village | | Court House | | | Suttons Bay | MI | 49682 |
| Suwanee City | | 373 Hwy 23 | | | Suwanee | GA | 30024 |

| | | | | | |
|---|---|---|---|---|---|
| Suwannee County | | 215 Pine Ave Sw | | Live Oak | FL | 32060 |
| Suzanna L Shoomiloff | | 1373 Skyline Dr | | Daly City | CA | 94015 |
| Suzanne A Patterson | | 31606 N 21st Ln | | Phoenix | AZ | 85085 |
| Suzanne Allen | New Century Mortgage Prime Division | 4835 E Cactus Rd 200 | | Scottsdale | AZ | 85254 |
| Suzanne Allen Emp | | 4835 E Cactus Rd Ste 200 | | Scottsdale | AZ | 85254 |
| Suzanne Blackman | | 161 Ann St | | Pearl River | NY | 10965 |
| Suzanne Borden Jones | | 3825 Crestview Rd | | Culver City | CA | 90232 |
| Suzanne C Cowart | | PO Box 14222 | | Savannah | GA | 31416-1222 |
| Suzanne Clark Grimm | | 210 Mill Creek Rd | | Dumont | CO | 80436-0000 |
| Suzanne D Smith | | 1601 E 1st St | | Long Beach | CA | 90802 |
| Suzanne G Mccaleb | Mccaleb Appraisal Services | 782 Old Orchard Ln | | Springfield | OR | 974777 |
| Suzanne Gale Lee | | 1512 Shannon Pl | | Carrollton | TX | 75006 |
| Suzanne H Hart | | 68 1792 Uala Pl | | Waikoloa | HI | 96738 |
| Suzanne Irene Causley | | 2597 Sunken Tree Dr | | Lake Havasu | AZ | 86403 |
| Suzanne Izard Emp | | 9000 Forest Crossing | | The Woodlands | TX | 77381 |
| Suzanne J Haro | | 340 Commerce | | | | |
| Suzanne Jacques Haro | | 91730 E Rancho Pk Circle | | Rancho Cucamonga | CA | 91730 |
| Suzanne K Vettor | | 33 Conch Reef | | Aliso Viejo | CA | 92656 |
| Suzanne L Banick | | N1904 Emery Ln | | Kaukauna | WI | 54130 |
| Suzanne L Banick 3361 | | 4300 Marketpointe Dr 560 | | Bloomington | MN | 55435 |
| Suzanne Leboeuf | | 13100 Nw Feeway 200 | | Houston | TX | 77040 |
| Suzanne Leboeuf | | 11564 South Kirkwood | | Stafford | TX | 77477 |
| Suzanne Leboeuf Emp | | 11564 S Kirkwood | | Stafford | TX | 77477 |
| Suzanne M Davis | | 4901 Hallowell | | Temple City | CA | 91780 |
| Suzanne Marie Alvarez | | 8811 B Schick Rd | | Austin | TX | 78729 |
| Suzanne Marie Caron | | 115 Mahem St | | Bristol | CT | 06010 |
| Suzanne Marie Obrien | | 6460 Taft St | | Hollywood | FL | 33024 |
| Suzanne Marie West | | 18142 Ne Quail Creek Rd | | Claremore | OK | 74017 |
| Suzanne Nickolson Allen | | 4610 Nborgatello Ln | | Phoenix | AZ | 85018 |
| Suzanne Puckett | | 21900 Oak Ln | | Hempstead | TX | 77445 |
| Suzanne Puckett Emp | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Suzanne Reyes | 1 3353 1 100 | Interoffice | | | | |
| Suzanne Reyes | | 65 Via Amistosa | | Rancho Santa Margarita | CA | 92688 |
| Suzanne Sarah Sephton | | 21851 Newland | | Huntington Beach | CA | 92646 |
| Suzanne Stillwagon | | 611 Olive Ln | | Ambridge | PA | 15003 |
| Suzanne Webb Borr | | 5107 Mabry Ln | | Arlington | TN | 38002-0000 |
| Suzette Bethea | | 1786 Manor Dr | | Irvington | NJ | 07111 |
| Suzette Bethea Emp | Morris Plains Retail | Interoffice | | | | |
| Suzette Rall Emp | | 525 San Benito St | | Los Gatos | CA | 95030 |
| Suzie G Xerez Burgos | | 22715 Copperhill Dr22 | | Saugus | CA | 91350 |
| Suzie Xerez Burgos | Valencia 4252 | Interoffice | | | | |
| Suzie Xerez Burgos Emp | | 24300 Town Ctr Dr 230 | | Valencia | CA | 91355 |
| Suzy A Keyes | | 8155 Worthington | | Westerville | OH | 43081 |
| Suzy Hammond | | 732 Bayshore St | | Martinez | CA | 94553 |
| Suzy Hammond Emp | | 1350 Arnold Dr Ste 200 | | Martinez | CA | 94553 |
| Sv Appraisers | | 3562 S Kittredge St B | | Aurora | CO | 80013 |
| Sv Camb | | PO Box 361957 | | Milpitas | CA | 95036 |
| Sv Thornhill & Associates | | 506 E Cherry St | | Troy | MO | 63379 |
| Svea Mut Ins Co | | PO Box 37 | | Orion | IL | 61273 |
| Sven Ahren | Jacksonville Retail | 2 268 | Interoffice | | | |
| Sven W Ahren | | 1137 Hideaway Dr North | | Jacksonville | FL | 32259 |
| Sverdrup Mut Ins | | PO Box 186 | | Underwood | MN | 56586 |
| Svetlana Lelchuk | Sv Appraisers | 3562 S Kittredge St B | | Aurora | CO | 80013 |
| Svm Lp | | 999 E Touhy Ave Ste 250 | | Des Plaines | IL | 60018 |
| Sw Appraisal Ltd | | PO Box 71562 | | Las Vegas | NV | 89170 |
| Sw Delivery Team | | 2700 Eastridge Dr Ne | | Albuquerque | NM | 87112 |
| Sw Delivery Team | | 2700 Eastridge Dr Ne | | Albuquerque | MN | 87112 |
| Sw Financial South Corp | | 165 Sly Fox Way | | Sedalia | CO | 80135 |
| Sw Resources Inc | | 1007 Mary St | | Parkersburg | WV | 26101 |
| Sw Riverside Cnty Assoc Of Realtors | | 41831 Mcalby Court Ste C | | Murrieta | CA | 92562 |
| Swaim Appraisal Services | | 3932 Aspen Dr | | Wdm | IA | 50265 |
| Swain County | | PO Box 2321 | | Bryson City | NC | 28713 |
| Swainsboro City | | 101 W Main St | | Swainsboro | GA | 30401 |
| Swampscott Town | | 22 Monument Ave | | Swampscott | MA | 01907 |
| Swan & Associates | | 1303 N Aztec St | | Flagstaff | AZ | 86001 |

| | | | | | |
|---|---|---|---|---|---|
| Swan & Associates | | 2905 N West St | | Flagstaff | AZ | 86004 |
| Swan Appraisals Inc | | 868 S Crestview Court | | Cottonwood | AZ | 86326 |
| Swan Creek Township | | PO Box 176 | | St Charles | MI | 48655 |
| Swan Financial Corporation | | 320 Whittington Pkwy Ste 304 | | Louisville | KY | 40222 |
| Swan Investments International | Dba International Mortgage | 376 E Rowland St | | Covina | CA | 91723 |
| Swan Investments International | | 1037 S Pkview Dr Ste 200 | | Covina | CA | 91724 |
| Swan L Nguyen | | 14902 Stengal St | | Westminster | CA | 92683 |
| Swan Lake Golf Club | | 388 River Rd | | Manorville | NY | 11949 |
| Swan Nguyen | | Ca Irvine 350 Commerce | | | | |
| Swans Island Town | | One Post Office Pl | | Swans Island | ME | 04685 |
| Swansea Town | | 81 Main St | | Swansea | MA | 02777 |
| Swanson & Swanson Attorneys At Law | | 4676 Admiralty Way Ste 632 | | Marina Del Rey | CA | 90292 |
| Swanson Mortgage | | 125 S 45th St | | West Des Moines | IA | 50265 |
| Swanson Mortgage Inc | | 125 S 45th St | | West Des Moines | IA | 50265 |
| Swanton Town | | PO Box 711 | | Swanton | VT | 05488 |
| Swanton Village | | PO Box 279 | | Swanton | VT | 05488 |
| Swanville Town | | Rfd 2 Box 2800 | | Belfast | ME | 04915 |
| Swanzey Town | | PO Box 10009 | | Swanzey | NH | 03446 |
| Swarthmore Boro | | PO Box 237 | | Swarthmore | PA | 19081 |
| Swartz Creek City | | 5037 First St | | Swartz Creek | MI | 48473 |
| Swatara Township | | 68 Supervisor Dr | | Jonestown | PA | 17038 |
| Swatara Township | | Tax Collector Luanne Gustin Defra | 599 Eisenhower Blvd | Harrisburg | PA | 17105 |
| Swaze Armstrong | Southborough Retail | Interoffice | | | | |
| Swaze R Armstrong | | 13333 Blakely Dr | | Plainfield | IL | 60544 |
| Swbc Mortgage Corporation | | 12950 Country Pkwy 150 | | San Antonio | TX | 78216 |
| Swbc Southwest Business Corp | | Regions F/o Flood Vendor | PO Box 795027 | San Antonio | TX | 78279 |
| Swc Financial Corp | | 1440 N Harbor Blvd Ste 270 | | Fullerton | CA | 92835 |
| Sweden Town | | Rr2 Box 1516 | | Harrison | ME | 04040 |
| Sweden Town | | PO Box 366 | | Brockport | NY | 14420 |
| Sweden Township | | Rd 1 Box 269 | | Coudersport | PA | 16915 |
| Sweden Township School District | | Rd 1 Box 269 | | Coudersport | PA | 16915 |
| Swedesboro Boro | | PO Box 56 | | Swedesboro | NJ | 08085 |
| Sweet Home Csd T/o Amherst | | 5583 Main St | | Williamsville | NY | 14221 |
| Sweet Home Csd T/o Tonawanda | | 2919 Delaware Ave | | Kenmore | NY | 14217 |
| Sweet Home Isd C/o Appr Dist | | 113 Nmain PO Box 348 | | Hallettsville | TX | 77964 |
| Sweet Home Real Estate Lending Inc | | 11980 Sw 144 Ct Ste 201 | | Miami | FL | 33186 |
| Sweet Springs | | 324 S Miller | | Sweet Springs | MO | 65351 |
| Sweet Township Mut Ins Co | | 224 S Hiawatha Ave | | Pipestone | MN | 56164 |
| Sweetgrass Capital Mortgage Llc | | 830 Lowcountry Blvd 2a | | Mt Pleasant | SC | 29464 |
| Sweetgrass County | | PO Box 888 | | Big Timber | MT | 59011 |
| Sweetwater City | | PO Box 267 | | Sweetwater | TN | 37874 |
| Sweetwater Co | Dba Earth 20 | PO Box 70 | | Culver | OR | 97734-0070 |
| Sweetwater County | | 80 West Flaming Gorge Way Ste 139 | | Greenriver | WY | 82935 |
| Sweetwater Township | | Rt 1 Box 338 48th St | | Branch | MI | 49402 |
| Sweida Financial Services | | 42335 50th St West Ste 203 | | Lancaster | CA | 93536 |
| Sweiss Montelongo Inc | | 20350 Ventura Blvd Ste 230 | | Woodland Hills | CA | 91364 |
| Sweitzer Simson & Associates Inc | | 13223 Garrett Hwy Ste A 2 | | Oakland | MD | 21550 |
| Swenson & Silacci Flowers | | 110 John St | | Salinas | CA | 93901 |
| Swervepoint Llc | | PO Box 501 | | Middleton | MA | 01949 |
| Swift Appraisal & Inspection Inc | | PO Box 45 | | Sublimity | OR | 97385 |
| Swift Capital Mortgage Llc | | 4746 44th Ave Sw Ste 202 | | Seattle | WA | 98116 |
| Swift County | | PO Box 50 | | Benson | MN | 56215 |
| Swift Management | | 1750 University Dr 205 | | Coral Springs | FL | 33071 |
| Swiftview | | 15605 Sw 72nd Ave | | Portland | OR | 97224 |
| Swiftview Inc | | Unit 20 PO Box 5000 | | Portland | OR | 97208-5000 |
| Swisher County | | 119 So Maxwell Room 104 | | Tulia | TX | 79088 |
| Swisher County Appr District | | 130 N Armstrong P O Drawer 8 | | Tulia | TX | 79088 |
| Swiss Reins America Corp | | 175 King St | | Armonk | NY | 10504 |
| Swiss Town | | 7606 Oak St | | Danbury | WI | 54830 |
| Swissvale Borough | | 7447 Washington Ave | | Swissvale | PA | 15218 |
| Switzer Enterprises Inc | Appraisal Max | 25510 Ave Stanford 107 | | Valencia | CA | 91355 |
| Switzerland County | | County Courthouse | | Vevey | IN | 47043 |
| Swmc Inc | | 189 West St | | Milford | MA | 01757 |
| Swope Steven W | | 105 Camino De Roble | | Wimberley | TX | 78676 |
| Swoyersville Boro | | 164 Hughes St | | Swoyersville | PA | 18704 |
| Sws Mortgage Services | | 5615 S Adams St | | Bartonville | IL | 61607 |

| | | | | | |
|---|---|---|---|---|---|
| Syamni Funding Inc | | 104 15 Jamaica Ave 1st Fl | Richmond Hill | NY | 11418 |
| Syaor | | PO Box 3415 | Yuba City | CA | 95992 |
| Syble Coleman Garrett | | 233 Santa Rosa Ct | Old Hickory | TN | 37138 |
| Syble Garrett | Nashville Wsl 3513 | Interoffice | | | |
| Sybounsou Phomprasack | | 10271 Wembley Cir | Westminster | CA | 92683 |
| Sycamore City | | 2529 Us Hwy 41 | Sycamore City | GA | 31790 |
| Sycamore Funding Inc | | 8335 Allison Pointe Trail 100 | Indianapolis | IN | 46250 |
| Sycamore Lending Group Inc | | 321 Ohio St Ste 5 | Terre Haute | IN | 47807 |
| Sydne C Masdeu | | 2001 Southampton St | Woodbridge | VA | 22191 |
| Sydney Allison Arnold | | 29757 Nightview Cir | Temecula | CA | 92591 |
| Sydney Cooper Lending Group Llc | | 1010 Allante Pl Ste 110 | Boise | ID | 83709 |
| Sydney Funding | | 9631 Bolsa Ave | Westminster | CA | 92683 |
| Sydney Mclean | | 3165 Nw 39th St | Lauderdale Lakes | FL | 33309 |
| Sydney Nguyen | | 8122 Valencia Dr | Huntington Beach | CA | 92647 |
| Syed Khizer | | 8510 Hoodsport | Bakersfield | CA | 93312 |
| Syed M Ali | | 5281 Thoroughbred Ln | Southwest Ranches | FL | 33330 |
| Syed N Zaidi | | 2430 N Ridgepark Ln | Orange | CA | 92867 |
| Syed Y Murshedi | | 2006 Ridgebrook | Duluth | GA | 30096 |
| Syeda F Elahi | | 1966 S Vaughn Way | Aurora | CO | 80014 |
| Syen Mortgage | | 2694 Bishop Dr Ste 275 | San Ramon | CA | 94583 |
| Syiedah Salaam Jiles | | 30 Franklin Ave | Maplewood | NJ | 07040 |
| Sykesville Borough | | 225 E Main St | Sykesville | PA | 15865 |
| Sylva Town | | 11 Allen St | Sylva | NC | 28779 |
| Sylvan Beach Cen Sch Tn Of Veron | | PO Box 246 Rte 13 | Verona Beach | NY | 13054 |
| Sylvan Beach Village | | PO Box 508 | Sylvan Beach | NY | 13157 |
| Sylvan Lake City | | 1820 Inverness | Sylvan Lake | MI | 48320 |
| Sylvan Town | | Rt 2 | Viola | WI | 54664 |
| Sylvan Township | | 18027 Old Us 12 | Chelsea | MI | 48118 |
| Sylvan Township | | 3148 River Rd | Evart | MI | 49631 |
| Sylvan Township School | | Osceola County Treasurer | 301 W Upton | Reed City | MI | 49677 |
| Sylvania Boro | | Rr1 Box 393a | Troy | PA | 16945 |
| Sylvania Township | | Rd 1 Box 82 | Austin | PA | 16720 |
| Sylvester Benjamin | | 4122 Don Diablo Dr | Los Angeles | CA | 90008 |
| Sylvester D Anthony | | 342 W Hardy | Inglewood | CA | 90301 |
| Sylvester Management | | PO Box 986 | Irmo | SC | 29063 |
| Sylvester Town | | N3671 Hwy 59 | Monroe | WI | 53566 |
| Sylvia A Castro | | 7238 Florence Ave | Downey | CA | 90240 |
| Sylvia Adlene Samuels | | 473 Martin Luther King Blvd | Trenton | NJ | 08818 |
| Sylvia Aguirre | | 11947 Francis Scobee | El Paso | TX | 79936 |
| Sylvia Ann Ross | | 19926 Bridgedale Ln | Humble | TX | 77338 |
| Sylvia Ann Trevino | | 20610 Cat Springs Ct | Katy | TX | 77449 |
| Sylvia Conville Emp | | 328 Dalton Ave | Sanger | CA | 93657 |
| Sylvia E Cisneros | | 16126 Cypress Point Dr | Cypress | TX | 77429 |
| Sylvia F Brown | | 200 Jefferson Ave Ste 1113 | Memphis | TN | 38103 |
| Sylvia Halasik | | 1658 W Superior | Chicago | IL | 60622 |
| Sylvia K Nigro | | 15 Hemingway Court | Trabuco Canyon | CA | 92679 |
| Sylvia Kawakami | | 13292 Montecito | Tustin | CA | 92782 |
| Sylvia Kawakami Emp | 1 3351 4 245 | Interoffice | | | |
| Sylvia L Nelson | | 32 Hillendale Rd | Perkasie | PA | 18944 |
| Sylvia L Quispe | | 3159 Clairemont Dr | San Diego | CA | 92117 |
| Sylvia Lopez | | 2809 West Mark St | Santa Ana | CA | 92704 |
| Sylvia M Barreto | | 3501 Floral Dr | Los Angeles | CA | 90063 |
| Sylvia M Conville | | 328 Dalton Ave | Sanger | CA | 93657 |
| Sylvia M Lowell | | 2687 Elden Ave | Costa Mesa | CA | 92627 |
| Sylvia M Mejia | | 3449 W Yucca St | Phoenix | AZ | 85029 |
| Sylvia Matcovsky And Mitchell Matcovsky As Co Administrators Of The Estate Of Lou Matte Deceased | | 9613 Gothic Ave | Los Angeles | CA | 91343 |
| Sylvia Mosley Beasley | | 10306 Polo Trail | Bakersfield | CA | 93312 |
| Sylvia Nelson Emp | | 32 Hillendale Rd | Perkasie | PA | 18944 |
| Sylvia P Gibson | | 2420 Pk St | Columbia | SC | 29201 |
| Sylvia Quispe | | 3159 Clairmont Dr 1 | San Diego | CA | 92117 |
| Sylvia R Forbes | | 2212 Willow Oak | Virginia Beach | VA | 23451 |
| Sylvia Renee Jacobs | | 4107 Hampstead Ln | Woodbridge | VA | 22192 |
| Sylvia Romo Bexar County Tax Assessor | Collertor | PO Box 839950 | San Antonio | TX | 78283-3950 |
| Sylvia Ross | 18400 Corp Sr Qa Auditor | Interoffice | | | |
| Sylvia S Romo Bexair County Tax Ass | | PO Box 839950 | San Antonio | TX | 78283-3950 |

| | | | | | |
|---|---|---|---|---|---|
| Sylvia S Romo Cpa | Bexar County Tax Assessor Collector | PO Box 839950 | | San Antonio | TX | 78283-3950 |
| Sylvia S Romo Cpa Bexair County | | PO Box 839950 | | San Antonio | TX | 78383-3950 |
| Sylvia Suarez | 210 Commerce | Interoffice | | | | |
| Sylvia Tellez | | 2114 Pk Dr | | Santa Ana | CA | 92707 |
| Sylvia Trevino | Houston 4112 | Interoffice | | | | |
| Sylvia Trevino 4112 | Houston | Interoffice | | | | |
| Sylvia V Lemus | | 2081 Shady Brook | | Thousand Oaks | CA | 91362 |
| Sylvia Y Suarez | | 1627 W Wilshire Ave | | Santa Ana | CA | 92704 |
| Symantec | | 555 International Way | | Springfield | OR | 97477 |
| Symantec | | 20330 Stevens Creek Blvd | | Cupertino | CA | 95014 |
| Symantec Corporation | | PO Box 60000 File No 32168 | | San Francisco | CA | 94160 |
| Symmetry Financial Services Inc | | 18377 Beach Blvd Ste 329 | | Huntington Beach | CA | 92648 |
| Synafyre Mortgage Inc | | 5009 N Pennsylvania Ste 115 | | Oklahoma City | OK | 73112 |
| Synaptec Software | | 4155 E Jewell Ave Ste 600 | | Denver | CO | 80222 |
| Synaptec Software | | 4155 East Jewell Ave Ste 600 | | Denver | CO | 80222 |
| Synaptec Sofware | | 4155 East Jewell Ave | Ste 600 | Denver | CO | 80222 |
| Synaptix Systems Inc | | 11 Raven Ste 200 | | Aliso Viejo | CA | 92656 |
| Synaptix Systems Inc | | 11raven Ste 200 | | Aliso Viejo | CA | 92656 |
| Syndi E Steinrad | | 94 Breakers Ln | | Aliso Viejo | CA | 92656 |
| Syndi Steinrad | 1 3121 4 105 | Interoffice | | | | |
| Synergism | | 1070 Los Alamitos Blvd208 | | Los Alamitos | CA | 90720 |
| Synergism International | | 10701 Los Alamitos Blvd | Ste 208 | Los Alamitos | CA | 90720 |
| Synergistic Mortgage Advisors Inc | | 3450 E Russel Rd Ste 212 | | Las Vegas | NV | 89109 |
| Synergy Capital Mortgage Corp | | 27130 A Paseo Espada Ste 1424 | | San Juan Capistrano | CA | 92675 |
| Synergy Capital Mortgage Corp | | 27130 A Paseo Espada Ste 1424 | | San Juan Capistrano | CA | 92765 |
| Synergy Direct Mortgage Inc | | 9 Peddlers Village | | Christiana | DE | 19702 |
| Synergy Expos Llc | | 13300 56 S Cleveland Ave 255 | | Fort Myers | FL | 33907 |
| Synergy Financial Group Inc | | 368 A Townline Rd | | Mundelen | IL | 60060 |
| Synergy Financial Group Inc | | 140 North Lime St Ste 201 | | Lancaster | PA | 17602 |
| Synergy Financial Group Inc | | 27758 Santa Margarita Pkwy Ste 392 | | Mission Viejo | CA | 92691 |
| Synergy Financial Llc | | 271 Route 46 Ste D105 | | Fairfield | NJ | 07004 |
| Synergy Financial Management Corp | | 8700 Warner Ave Ste 100 | | Fountain Valley | CA | 92708 |
| Synergy Financial Managment Cor | | 8700 Warner Ave Ste 100 | | Fountain Valley | CA | 92708 |
| Synergy Financial Resources Inc | | 851 Burlway Rd Ste 168 | | Burlingame | CA | 94010 |
| Synergy Financial Resources Inc | | 851 Burlway Rd | Ste 168 | Burlingame | CA | 94010 |
| Synergy Home Loans Llc | | 14855 Blanco Rd Ste 102 | | San Antonio | TX | 78216 |
| Synergy Lending | | 5299 Dtc Blvd Ste 340 | | Greenwood Village | CO | 80111 |
| Synergy Lending Group Inc | | 510 Shotgun Rd Ste 110 | | Weston | FL | 33326 |
| Synergy Mortgage Corp | | 5751 Turtle Creek | | Houston | TX | 77017 |
| Synergy Mortgage Corp | | 100 W Oak Ste 107 | | Denton | TX | 76201 |
| Synergy Mortgage Corporation/af | | 9607 Bellair Rd | | Perry Hall | MD | 21236 |
| Synergy Mortgage Inc | | 807 Rockville Pike Ste I | | Rockville | MD | 20852 |
| Synergy Mortgage Services | | 16310 Dew Drop Ln | | Tampa | FL | 33625 |
| Synergy Mortgage Solutions | | 5777 West Century Blvd 1644 | | Los Angeles | CA | 90045 |
| Synergy Networks | | 38 Commerce Pl Ste 10 617 | | Nun Island | QC | Canada H3E 1T8 |
| Synergy Office Systems | | 20350 Empire Blvd A 3 | | Bend | OR | 97701 |
| Synergy One Real Estate | | 223 S Glendora Ste 104 | | Glendora | CA | 91723 |
| Synergy Publishing International Corp | | 13555 Automobile Blvd Ste 130 | | Clearwater | FL | 33762 |
| Syracuse | | Rt 1 Box 96 | | Syracuse | MO | 65354 |
| Syracuse City City/school Tax | | 233 East Washington St | | Syracuse | NY | 13202 |
| Syracuse City County Tax | | 233 East Washington St | | Syracuse | NY | 13202 |
| Syracuse Securities Inc | | 1010 James St | | Syracuse | NY | 13203 |
| Syrma Christabelle Quinones | | 70 Ogden St | | Denver | CO | 80218 |
| Sysay Phomprasack | | 8366 Brittany Dr | | Dublin | CA | 94568 |
| Sysdome Inc | | 5230 Las Virgenes Rd | Ste 275 | Calabasas | CA | 91302 |
| Sysdome Inc Appintelligence Inc Interthinx | | 5230 Las Virgenes Rd | Ste 275 | Calabasas | CA | 91302 |
| Syska Hennessy Group | | PO Box 48216 | | Newark | NJ | 07101-4816 |
| System Source | Brook Hergesell | | | Irvine | CA | |
| System Source | Brooke Hergesell | | | | | |
| System Source Inc | Brooke Hergesell | 2100 Main St Ste 100 | | Irvine | CA | 92614 |
| System Source Inc | | 2100 Se Main St | Ste 100 | Irvine | CA | 92614 |
| Systems Source Inc | | 2100 Main St Ste 100 | | Irvine | CA | 92614-6238 |
| T & B Mortgage Corporation | | 2812 Old Lee Hwy Ste 300 | | Fairfax | VA | 22031 |
| T & M Mortgage | | 111 Cannon Dr | | Greensburg | PA | 15601 |
| T & M Mortgage Solutions | | 259 Minot Ave | | Auburn | ME | 04101 |

| T & T Financial Services Inc | | 145 Chestnut St | Zelienople | PA | 16063 |
|---|---|---|---|---|---|
| T & T Mortgage Co Inc | | 815 W Liberty St | Medina | OH | 44256 |
| T & V Mortgage Services Inc | | 4908 E Marilyn Rd | Scottsdale | AZ | 85254 |
| T & W Reality Group Inc | | 41 60 Main St 207 | Flushing | NY | 11355 |
| T D Service Company | | 1820 E First St Ste 300 | Santa Ana | CA | 92705 |
| T David Johnson | Williamson Group | 4405 N Ocoee St | Cleveland | TN | 37311 |
| T Franklin | | 11006 Pyxis Cir | Rancho Cordova | CA | 95742 |
| T G Pixley Inc | | 12910 Tahosa Ln | Colorado Springs | CO | 80098 |
| T J Brackney | | 10545 Nw 10 St | Plantation | FL | 33322 |
| T M Franklin | Elk Grove 4228 | Interoffice | | | |
| T Michael Otto | | 1700 W Cerritos | Anaheim | CA | 92804 |
| T Mobile | | PO Box 742596 | Cincinnati | OH | 45274-2596 |
| T Mobile | | 12920 S E 38th St | Bellevue | WA | 98006 |
| T Mobile Usa Inc | | PO Box 742596 | Cincinnati | OH | 45274-2596 |
| T Mobile Usa Inc | | 12920 S E 38th St | Bellevue | WA | 98006 |
| T Mura Mortgage | | 13201 N 35th Ave Ste B4 | Phoenix | AZ | 85029 |
| T N T Locksmith | | 13826 S Meyers Rd 1114 | Oregon City | OR | 97045 |
| T N T Messenger Service Llc | | 5220 E Pima St | Tucson | AZ | 85712 |
| T N T Pro Forms | | 1099 Hancock Rd Ste A | Bullhead City | AZ | 86442 |
| T Net Funding Inc | | 45 Highwood Rd | West Orange | NJ | 07052 |
| T Pinder & Company | | 21 Lacosta Dr | Dellwood | MN | 55110 |
| T Rex Services | | 9912 Bell Ave Se A | Albuquerque | NM | 87123 |
| T Rex Services | | 9912 Bell Ave Se No A | Albuquerque | NM | 87123 |
| T Robert Finlay Esq | | 4665 Macarthur Court Ste 280 | Newport Beach | CA | 92660 |
| T/a Phelps Appraisals | Victoria Phelps | PO Box 6053 | Chesapeake | VA | 23323 |
| T1 Mortgage | | 6876 Indiana Ave Ste C | Riverside | CA | 92506 |
| Ta / Western Llc | C/o Ta Realty Association | 28 State St 10th Fl | Boston | MA | 02109 |
| Ta/western Llc | | PO Box 223185 | Pittsburgh | PA | 15251-2185 |
| Tab A Brown | | 22185 Abington Dr | Farmington Hills | MI | 48335 |
| Tabatha Madison | | 1314 Barclay Heights Ln | Knoxville | TN | 37920-0000 |
| Tabernacle Mortgage | | 4402 Broadway Blvd Ste 6c | Garland | TX | 75043 |
| Tabernacle Township | | 163 Carranza Rd | Tabernacle | NJ | 08088 |
| Tabette Meginnis | | 606 Cedar Pk Dr | Cedar Pk | TX | 78613 |
| Tabitha D Ojala | 210 Commerce Operations | 2nd Fl | | | |
| Tabitha D Ojala | | 13211 Myford Rd | Tustin | CA | 92782 |
| Tabitha Gilliam | | 13100 Northwest Freeway | Houston | TX | 77040 |
| Tabitha Gilliam | | 15534 Mendocino | Houston | TX | 77083 |
| Tabitha Timmons Fletcher | | 112 Wildwood | Florence | SC | 29506-7234 |
| Table Mountain Mortgage Inc | | 6464 S Quebec St 450 | Centennial | CO | 80111 |
| Tabor Town | | P O Drawer 655 | Tabor City | NC | 28463 |
| Taborsky & Associates | | 1211 S Bowen Rd 201 | Arlington | TX | 76013 |
| Tac Funding Group | | 2201 W Plano Pkwy Ste 100 | Plano | TX | 75075 |
| Tacita Nikko Thompson | | 13216 N 51st Ln | Glendale | AZ | 85034 |
| Taco Factory | | 14455 Newport Ave | Tustin | CA | 92780 |
| Taco Pronto | | 1714 E Mcfadden St | Santa Ana | CA | 92705 |
| Tacoma Pierce County Chamber | | PO Box 1933 | Tacoma | WA | 98401 |
| Tacoma Rubber Stamp & Marketing Systems | PO Box 1398 | 919 Market St | Tacoma | WA | 98401 |
| Taconic Hills Csd T/o Northea | | School Tax Collector | Hillsdale | NY | 12529 |
| Tadd R Hollenbaugh | | 423 Navajo Ave | Flagler | CO | 80815-0000 |
| Tadeh Keshmeshian | | 736 Amherst Dr | Burbank | CA | 91504 |
| Tafar S Watkis | | 19011 Singingwood Circle | Trabuco Canyon | CA | 92679 |
| Taffy Spencer | | 2 Dan Rock Court | Hopkins | SC | 29061 |
| Tafoya & Associates Inc | | 6635 Elwood Dr Nw | Albuquerque | NM | 87107 |
| Taft City | | 501 Green Ave PO Box 416 | Taft | TX | 78390 |
| Taft Isd C/o Appr Dist | | 1146 Market St PO Box 938 | Sinton | TX | 78387 |
| Taft Town | | N2081 Skyline Dr | Stanley | WI | 54768 |
| Tag Lending Inc | | 15720 Rushford | Whittier | CA | 90603 |
| Taghkanic Town | | Rd 1/box 264 | Craryville | NY | 12521 |
| Taharka Funding | | 1605 Marianne Ln | Brandon | FL | 33510 |
| Tahir Mohyuddin | | 2190 Vermont St | Rolling Meadows | IL | 60008 |
| Tahlia A Skidmore | | 23411 Summerfield | Aliso Viejo | CA | 92656 |
| Tahmeena Malikyar | | 1301 S Arlington Ridge Rd | Arlington | VA | 22202 |
| Tahoe Ins Co | | 3400 80th St | Moline | IL | 61265 |
| Tahoe Sierra Board Of Realtors | | PO Box 3744 | Olympic Valley | CA | 96146 |
| Tahoe Sierra Board Of Realtors Inc | | PO Box 3744 | Olympic Valley | CA | 96146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tai Kim Pham | | 505 S Villa Real | Ste 203a | Anaheim | CA | 92807 |
| Taianna I Huttunen | | 2445 S Colorado Blvd | | Denver | CO | 80222 |
| Tailored Mortgage | | 7459 S Military Trail Ste C | | Lake Worth | FL | 33463 |
| Tainter Town | | N8443 680th St | | Colfax | WI | 54730 |
| Taisho Marine & Fire Of Amer | | 33 Whitehall St 26th Flo | | New York | NY | 10004 |
| Taitt Quincy A | | 3535 Madison Ave 224 | | San Diego | CA | 92116 |
| Taiyee Quenneh | Dantzler Appraisal Service | 124 Powers Ferry Rd Ste I | | Marieta | GA | 30067 |
| Taj Bindra Emp | 1 184 11 405 | Interoffice | | | | |
| Tajvinder Bindra | | 4 Hill Top Rd | | Short Hills | NJ | 07078 |
| Tajvinder Singh Bindra | | 4 Hill Top Rd | | Short Hills | NJ | 07078 |
| Takasaki Real Estate Services Inc | 1188 Bishop St | Ste 2108 | | Honolulu | HI | 96813 |
| Takiyah Shimaine Appling | | 132 Baldwin St | | Bloomfield | NJ | 07003 |
| Tal Bray & Associates | | 4016 Henderson Blvd Ste I | | Tampa | FL | 33629 |
| Tal Buskila | | 78 01 69th Rd | | Middle Village | NY | 11379 |
| Tal Peles Gray | 1 184 10 330 | Interoffice | | | | |
| Tal T Peles Gray | | 102 Treehouse | | Irvine | CA | 92603 |
| Tala R Davis | | 7113 1/2 Kitthawk Ave | | Los Angeles | CA | 90045 |
| Tala R Davis | | 7113 1/2 Kittyhawk Ave | | Los Angeles | CA | 90045 |
| Talal Timsah | | 7 Hillcrest Ave | | Eastborough | KS | 67208 |
| Talbert T Benjamin & Jennifer A Roberts | | 105 Anjou Court | | Telford | PA | 18969 |
| Talbot County | | PO Box 147 | | Talbotton | GA | 31827 |
| Talbot County | | 11 N Washington St | | Easton | MD | 21601 |
| Talbot County Annual | | Tax Collector | 11 N Washington St | Easton | MD | 21601 |
| Talbot Lane Inc | Dba Ribiero Management Company | 6490 S Mccarran Building E | | Reno | NV | 89509 |
| Talbot Heather | | 21190 Arid Ln | | Bend | OR | 97701 |
| Talco City C/o Appr District | | PO Box 528 | | Mt Pleasant | TX | 75455 |
| Talcott Iii Chase Center | | PO Box 33600 | | Hartford | CT | 06150-3600 |
| Talcott Iii Chase Center Llc | John E Reynolds | One Financial Plaza | | Hartford | CO | 06103 |
| Talcott Iii Chase Center Llc | Lee Carter | PO Box 33600 | | Hartford | CT | 06150-3600 |
| Talecia Shante Mitchell | | 12351 Marshall Ave | | Chino | CA | 91710 |
| Talent Tree Crystal Inc | | 3774 Collection Ctr Dr | | Chicago | IL | 60693 |
| Taliaferro County | | PO Box 333 | | Crawfordville | GA | 30631 |
| Taliefaro Hodge | | 37 Inway Court | | Columbia | SC | 29223-0000 |
| Talking Rock City | | 1 Westside Square | | Ellijay | GA | 30540 |
| Talkington Township | | 14125 Caruthers Rd | | Waverly | IL | 62692 |
| Talladega County | | PO Box 1017 | | Talladega | AL | 35161 |
| Tallahatchie County Charleston | | PO Box 307 | | Charleston | MS | 38921 |
| Tallahatchie County Sumner | | PO Box 87 | | Sumner | MS | 38957 |
| Tallapoosa | | PO Box 166 | | Tallapoosa | MO | 63878 |
| Tallapoosa City | | 25 East Alabama St | | Tallapoosa | GA | 30176 |
| Tallapoosa County | | 125 North Broadnax St | | Dadeville | AL | 36853 |
| Tallmadge Township | | 0 1451 Leonard Nw | | Grand Rapids | MI | 49504 |
| Tallulah City | | 204 North Cedar | | Tallulah | LA | 71282 |
| Tallulah Falls City | | PO Box 56 | | Tallulah Falls | GA | 30573 |
| Talmadge Town | | PO Box 45 | | Waite | ME | 04492 |
| Talo Appraisal Services | | 3120 Sw 19th Pl | | Cape Coral | FL | 33914 |
| Talon Mortgage | | 556 Cooper St | | Grand Prarie | TX | 75052 |
| Talon Mortgage | | One Mulberry Pl | | Evansville | IN | 47713 |
| Talx Corp | | 11432 Lachland Rd | | St Louis | MO | 63146 |
| Talx Corporation | Wayne Rottger | 4076 Payshere Circle | | Chicago | IL | 60674 |
| Talx Corporation | | 4076 Paysphere Circle | | Chicago | IL | 60674 |
| Talx Corporation Service Agrmt | | 1850 Borman Court | | St Louis | MO | |
| Talx The Work | Wayne Rottger | 135 South Lasalle | | Chicago | IL | 60674 |
| Tam Appraisal Co | | 5325 Bayside Ct | | Cape Coral | FL | 33504 |
| Tam M Nguyen | | 9829 Marlink Ln | | Houston | TX | 77025 |
| Tam Properties Llc | | 9625 E Arapahoe Rd | | Greenwood Village | CO | 80112 |
| Tam Resources Dba Stratis Business C | Stratis Business Ctrs | 4030 Wake Forest Rd 300 | | Raleigh | NC | 27609 |
| Tam Thu Le Tran | | 1811 Krowka Dr | | Des Plaines | IL | 60018 |
| Tam Truong | | 411 Lewis Mobile Rd 338 | | San Jose | CA | 95111 |
| Tama Cnty Mut Ins Assn | | PO Box 58 | | Traer | IA | 50675 |
| Tama County | | PO Box 336 | | Toledo | IA | 52342 |
| Tama County Special Assessment | | County Courthouse | | Toledo | IA | 52342 |
| Tamaqua Area Sd/schuylkill Twp | | PO Box 295 | | Tuscarora | PA | 17982 |
| Tamaqua Area Sd/tamaqua Boro | Alan Kerr Tax Collector | 19 Ctr St Side | | Tamaqua | PA | 18252 |
| Tamaqua Area Sd/west Penn Twp | | Rr 3 Box 84 | | Tamaqua | PA | 18252 |

| Name | Company | Address 2 | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Tamaqua Boro | | | 19 Ctr St Side | Tamaqua | PA | 18252 |
| Tamaqua School Dist/ Walker Twp | | Roberta Felty Tax Collector | Rr1 Box 1068 | Tamaqua | PA | 18252 |
| Tamara A Landon | | | 34072 El Encanto Ave | Dana Point | CA | 92629 |
| Tamara Barham | | | 244 Palomar St | Chula Vista | CA | 91911 |
| Tamara C Taylor | | | 5305 Cheney Dr | South Beloit | IL | 61080 |
| Tamara C Zaderej | | | 284 Shagbark Ln | Streamwood | IL | 60107 |
| Tamara Catrese Washington | | | 9900 Ostend Ave | Cleveland | OH | 44108 |
| Tamara Charisse Burns | | | 36a Courtney Loop | Staten Island | NY | 10305 |
| Tamara E Basford | | | 8814 Summer Creek Dr | Spring | TX | 77379 |
| Tamara E Savolainen | | | 8745 West Cornell Ave Unit 9 | Lakewood | CO | 80227-0000 |
| Tamara F Rodriguez | | | 16102 Dakota Dr | Odessa | FL | 33556 |
| Tamara Harris | | | 331 Albert Ave | Shreveport | LA | 71105 |
| Tamara Hope | | | 1718 W 550 S | Anderson | IN | 46013 |
| Tamara Jean Ogrady | | | 2767 S 165th Ave | Omaha | NE | 68130 |
| Tamara Kathleen Schranz | | Appraisal 1st Kc Llc | 311 Nw 83rd St | Kansas City | MO | 64118 |
| Tamara L Cunningham | | | 2505 W 206th St | Sheridan | IN | 46069 |
| Tamara L Macdowell | | | 9340 E Redfield Rd | Scottsdale | AZ | 85260 |
| Tamara L Mcdonald | | | 4824 Cave Creek Ct | Waldort | MD | 20602 |
| Tamara L Sweeney | | | 5601 Lakeland Dr | Indianapolis | IN | 46220 |
| Tamara L Woodcock | | | 5626 Winthrop | Indianapolis | IN | 46220 |
| Tamara Landon | | 1 1610 2 920 | Interoffice | | | |
| Tamara Lynn Kinard Hurdle | | | 506 W Clapier St | Philadelphia | PA | 19144 |
| Tamara Lynn Simpson | | | 87 Pasto Rico | Rcho Sta Marg | CA | 92688 |
| Tamara M Houghton | | Houghton Appraisals | 3444 Spruce St | North Bend | OR | 97459 |
| Tamara M Katzenberger | | | 444 30 Rd | Grand Junction | CO | 81504-0000 |
| Tamara Mckenzie | | | 869 Samples Chapel Rd | Cleveland | TN | 37323-0000 |
| Tamara Mckenzie Borr | | | 869 Samples Chapel Rd | Cleveland | TN | 37323-0000 |
| Tamara Ogrady | | | 9420 Underwood Ave Ste100 | Omaha | NE | 68114 |
| Tamara Perkins | | | 306 Greene Ave | Brooklyn | NY | 11238 |
| Tamara R Carr | | | 2937 Renee | West Sacramento | CA | 95691 |
| Tamara S Bess | | | 601 22nd St | St Augustine | FL | 32084-1742 |
| Tamara S Bess Emp | | | 601 22nd St | St Augustine | FL | 32084-1742 |
| Tamara S Stapleton | | | 10410 Lions Path | Littleton | CO | 80124 |
| Tamara Taylor | | | Itasca Wholesale 3363 | | | |
| Tamaryn Cornelius | | | 5044 Wemberly Dr | Memphis | TN | 38125 |
| Tamatha Anne Najera | | | 125 A St | Bakersfield | CA | 93304 |
| Tamatha Najera | | Bakersfield Retail | Interoffice | | | |
| Tamayo Financial Services Inc | | | 5744 S Pulaski Rd | Chicago | IL | 60629 |
| Tamayo Modern Mexican | | | 1400 Larimer St | Denver | CO | 80202 |
| Tamea Swanson | | | 4931 Eppes | Houston | TX | 77021 |
| Tameeka Malaika Walker | | | 1507 Brockett Way | Clarkston | GA | 30021 |
| Tamekha N Lewis | | | PO Box 1994 | Fair Oaks | CA | 95628 |
| Tamela R Adams | | | 5504 Wilke Farm Ave | Louisville | KY | 40216 |
| Tamela R Adams Emp | | | 5504 Wilke Farm Ave | Louisville | KY | 40216 |
| Tamera Paulette Stanley | | | 2015 White Eagle Ln | Katy | TX | 77450 |
| Tamera Stanley | | | 2015 White Eagle Ln | Katy | TX | 77450 |
| Tamera T Buckingham | | | PO Box 567 | Elk Grove | CA | 95759 |
| Tamera Zinn | | | 8297 Dove Ridge Way | Parker | CO | 80134 |
| Tamesha Kennerson | | Houston 4190 | Interoffice | | | |
| Tamesha Kennerson | | | 7740 West Little York | Houston | TX | 77040 |
| Tamesha Kennerson 4190 | | Houston | Interoffice | | | |
| Tami Ann Handler | | | 21132 E Whittaker Dr | Aurora | CO | 80015 |
| Tami Bissell | | | 167 Maple St | New Britain | CT | 06051 |
| Tami Gallagher 4182 | | | Kennesaw Retail | | | |
| Tami H Cat | | | 4605 Wel Don Pl | Santa Ana | CA | 92704 |
| Tami Heise | | Itasca/retail | Interoffice | | | |
| Tami Huffman | | | 2413 Button Court | Santa Rosa | CA | 95403-8960 |
| Tami Huffman Emp | | | 2413 Button Court | Santa Rosa | CA | 95403-8960 |
| Tami L Cashman | | | 23412 Pacific Pk Dr | Aliso Viejo | CA | 92656 |
| Tami L Gallagher | | | 2571 Abbotts Glen Dr | Acworth | GA | 30101 |
| Tami L Martin | | | 289 Jonesboro Rd | Mcdonough | GA | 90253 |
| Tami Le | | | 59 Fire Thorn | Irvine | CA | 92620 |
| Tami Lynee Gonsoulin | | | 12110 Catskill Crest | Tomball | TX | 77375 |
| Tami M Day | | | 1006 Onotoa Dr | Indian Trail | NC | 28079 |
| Tami M Tucker | | | 18245 66th Ct | Tinley Pk | IL | 60477 |
| Tami Martin | | | 75 Chafin Dr | Mcdonough | GA | 30252 |

| | | | | | |
|---|---|---|---|---|---|
| Tami Nguyen | | 2763 Croft Dr | | San Jose | CA | 95148 |
| Tami Robin Karczmer | | 5 A Interstate St | | Suffern | NY | 10901 |
| Tami Ruggirello | | 1595 Sunnyvale Ave | | Walnut Creek | CA | 94597 |
| Tami Su Olaughlin | | 872 Elgin St | | San Lorenzo | CA | 94580 |
| Tami Tucker | | 1 Pierce Pl Ste 1200 W | | Itasca | IL | 60143 |
| Tamica Nicole Williams | | 9315 Amberjack Dr | | Texas City | TX | 77591 |
| Tamicka Green | | 366 Arizona St | | Fairfield | CA | 94533 |
| Tamicka Lynette Green | | 366 Arizona St | | Fairfield | CA | 94533 |
| Tamico Towles | | 10 Valerie Cove | | Somerville | TN | 38068-0000 |
| Tamie Chernovsky | | 6521 S Lawndale Ave | | Indianapolis | IN | 46221 |
| Tamie N James | | 27074 Littlefield Dr | | Valencia | CA | 91354 |
| Tamika Lashun Thomas | | 2502 Summit Creek Dr | | Stone Mountain | GA | 30083-6441 |
| Tamika Renee Green | | 298 Rhode Island Ave | | East Orange | NJ | 07018 |
| Tamika S Kimble | | 17574 Vandenberg | | Tustin | CA | 92780 |
| Tamika Sharne Drummond | | 730 N 64th St | | Philadelphia | PA | 19151 |
| Tamim Naemi | | 2308 Windy Springs Ln | | Brentwood | CA | 94513 |
| Tamlin C Antonie | | 3100 3102 West 43rd | | Los Angeles | CA | 90006 |
| Tammi Doherty | Irvine/santa Ana 4248 | Interoffice | | | | |
| Tammi Doherty | | 9 Nantucket Ln | | Aliso Viejo | CA | 92656 |
| Tammi Doherty 4248 | 1 3353 1 150 | Interoffice | | | | |
| Tammi Harris | | 6020 Harwood Crossing | | Arlington | TX | 76018 |
| Tammi K Banghart | | 18885 Pacific Plz | | Elkhorn | NE | 68022-5624 |
| Tammi T Mcphee | | 19 La Purisima | | R S M | CA | 92688 |
| Tammi Y Harris | | PO Box 181774 | | Arlington | TX | 76096 |
| Tammie Beckner | | 7412 Maverick Ln | | Cornyton | TN | 37721-0000 |
| Tammie J Henderson | | 301 New Rumley Rd | | Jewett | OH | 43986 |
| Tammie J Mccraw | Hannahs Florist By Tj | 122 E Lamar | | Sherman | TX | 75090 |
| Tammie Lynn Janis | | 2 Buxton Ct | | Andover | MA | 01810 |
| Tammie M Taylor | | 2931 Village Circle | | Denison | TX | 75020 |
| Tammie S Zemp | | 15051 E Gunnison Pl | | Aurora | CO | 80012-0000 |
| Tammie Simmons | Action Realty Team Inc | 701 Valley Grande Rd | | Pensacola | FL | 32514 |
| Tammie Taylor Emp | | 2931 Village Circle | | Denison | TX | 75020 |
| Tammie Young | | 3131 Camino Del Rio N 860 | | San Diego | CA | 92108 |
| Tammie Young | | 9897 Pk Crest Ln | | San Diego | CA | 92124 |
| Tammy Anderson | | 1404 Gulf Way | | Round Rock | TX | 78664 |
| Tammy Ann Beakley | | 13711 Cr 122 W | | Odessa | TX | 79765 |
| Tammy Bacmeister | Jacksonville | Interoffice | | | | |
| Tammy Blanton Hill | | 230 Graeme Dr | | Nashville | TN | 37214 |
| Tammy Breeden Borr | | 3522 Sanford Ave | | Nashville | TN | 37211-0000 |
| Tammy Cross | | 11109 Farr Dr | | Knoxville | TN | 37922-0000 |
| Tammy Fracassi | Blair & Ward Properties | 106 S Cherry St | | Wilkesboro | NC | 28697 |
| Tammy G Kaehler | Tk Communications | PO Box 3190 | | Santa Rosa | CA | 95402 |
| Tammy Gomez | | 616 Busleigh Castle Way | | Pflugerville | TX | 78660 |
| Tammy Gonyaw Borr | | 6591 Langdale Cove | | Memphis | TN | 38119-0000 |
| Tammy Hafner | | Rt 3 Box 142 2 | | Cleveland | OK | 74020 |
| Tammy Hill | Nashville Wsl 3513 | Interoffice | | | | |
| Tammy Hill | | 537 Patty Hill Rd | | Caryville | TN | 37714-0000 |
| Tammy J Petruna | | 7317 Houston Dr | | Hitchcock | TX | 77563 |
| Tammy K Jurgens | | 14804 Dickens St 8 | | Sherman Oaks | CA | 91403 |
| Tammy Kaiser | | 217 Rue Landry | | St Rose | LA | 70087 |
| Tammy Klein | | 22 Pisano | | Ladera Ranch | CA | 92694 |
| Tammy L Bromley | | 1902 Hartford Ln | | Holland | OH | 43528 |
| Tammy L Grinnell James T Grinnell | | 41 Langdon Ave | | Pawtucket | RI | 02861 |
| Tammy L Riley | | 13661 Old Rd | | Valley Ctr | CA | 92082 |
| Tammy L Smith | | 15062 Columbia Ln | | Huntington Beach | CA | 92647 |
| Tammy L Stull | | 4641 Skyhawk Dr | | Noble | OK | 73068 |
| Tammy Lang | 1 184 10 300 | Interoffice | | | | |
| Tammy Langbehn | Bloomington St Louis Pk | Cc 2258 | Interoffice | | | |
| Tammy Langbehn | | 1134 Shawmut St S | | Shakopee | MN | 55379 |
| Tammy Lawrence | | 4814 Edgegate | | Springs | TX | 77373 |
| Tammy Lou Dinello | | 707 10th Ave | | New Brighton | PA | 15066 |
| Tammy Lterry | | PO Box 31 1930 | | Detroit | MI | 48231 |
| Tammy M Donovan | | 155 Lake Dr | | Plymouth | MA | 02360 |
| Tammy M Kassay | | 2342 Twilight Dr | | Aurora | IL | 60504 |
| Tammy M Nemeroff | | 4723 River Haven Ct | | Owings Mills | MD | 21117 |
| Tammy Marie Oneill | | 1638 Brooksbend | | Wesley Chapel | FL | 33543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tammy Moore | | 519 Muirwood Ln | | Sugarland | TX | 77478 |
| Tammy Moore Emp | | 2331 Williams Trace | | Sugarland | TX | 77478 |
| Tammy Nemeroff | Linthicum Retail 1260 | Interoffice | | | | |
| Tammy Paige Lang | | 84 Sanctuary | | Irvine | CA | 92620 |
| Tammy Pham | | 8200 Bolsa Ave | | Midway City | CA | 92655 |
| Tammy Pollard | Bellevue 4158 | Interoffice | | | | |
| Tammy Pollard | | 2220 Enchanted Forest Rd | | Eastsound | WA | 98245 |
| Tammy Pollard | | 2220 Enchanted Forest | | Eastsound | WA | 98245 |
| Tammy Pollard Emp | | 2220 Enchanted Forest Rd | | Eastsound | WA | 98245 |
| Tammy R Braun | Braun Appraisal Services | 1701 Maplewood Ave | | Corsicana | TX | 75110 |
| Tammy Rene Wilson | | 19711 Se Wooded Hills Dr | | Portland | OR | 97236 |
| Tammy Renee Huggins | | 518 Colonial Dr | | Brooksville | FL | 34601 |
| Tammy Rome Kaiser | | 217 Rue Landry | | St Rose | LA | 70087 |
| Tammy S Brower | Appraisal Connection | 8981 Azurite Ave | | Rancho Cucamongo | CA | 91730 |
| Tammy Stalons | 1 3121 6 320 | Interoffice | | | | |
| Tammy Sue Bacmeister | | 548 Hardeeville Court | | Jacksonville | FL | 32218 |
| Tammy Sue Stalons | | 10271 Cutty Sark Ave | | Huntington Bch | CA | 92646 |
| Tammy Zagar | | 1645 W Baseline Rd 2045 | | Mesa | AZ | 85202 |
| Tammye Dickerson Jefcoat | | PO Box 1253 | | Clinton | MS | 39060 |
| Tampa Bay Devil Rays | | One Tropicana Dr | | St Petersburg | FL | 33705 |
| Tampa Bay Lending Services Inc | | 5420 Bay Ctr Dr Ste 116 | | Tampa | FL | 33609 |
| Tampa Heights Mortgage Inc | | 2326 N Highland Ave | | Tampa | FL | 33602 |
| Tampa Mustangs | | 550 N Reo St 108 | | Tampa | FL | 33609 |
| Tamsqua Area Sd/rush Twp | | 117 Cumberland Ave | | Tamaqua | PA | 18252 |
| Tamu Muhammad | | 1800 Barker Cypress | | Houston | TX | 77084 |
| Taneea Marie Dake | | 2725 Maxine Cir | | Corona | CA | 92882 |
| Tamworth Town | | PO Box 279 | | Tamworth | NH | 03886 |
| Tan Appraisal Services | | 521 W Wickenburg Way Ste B | | Wickenburg | AZ | 85390 |
| Tan Appraisal Services Inc | | 521 W Wickenburg Way Ste B | | Wickenburg | AZ | 85390 |
| Tan Le | Von Karman 18500 / Fl 2 | Interoffice | | | | |
| Tan Trung Le | | 12601 Lucille Ave | | Garden Grove | CA | 92841 |
| Tana Lynette Stephens | | 3616 Tommy Watkins | | Fort Worth | TX | 76117 |
| Tana Oliver | | 9949 Azuaga St 101 | | San Diego | CA | 92129 |
| Tanager Mortgage Group Inc | | 3615 Superior Ave Ste 31 2f | | Cleveland | OH | 44114 |
| Tandem Equity Lending Inc | | 2840 Keller Springs Rd Ste 101 | | Carrollton | TX | 75006 |
| Tandem Mortgage Inc | | 19524 Nordhoff St 10 | | Northridge | CA | 91324 |
| Taneshia Davis | Atlanta Retail | 2 229 | Interoffice | | | |
| Taneshia S Davis | | 593 Arbor Ridge Dr | | Stone Mountain | GA | 30087 |
| Taney County | | Courthouse Main & Da | | Forsyth | MO | 65653 |
| Tanganique Re Chelle Brooks | | 210 N Beechwood | | Rialto | CA | 92377 |
| Tangela Evans | | 17634 Glenmark Dr | | Houston | TX | 77084 |
| Tangela Y Rumphs | | 3941 N W 178th St | | Miami | FL | 33055 |
| Tangia Antraniece Bradley | | 7234 Boellner | | Hazelwood | MD | 63042 |
| Tangible Mortgage | | 10305 Cavalletti Dr | | Sacramento | CA | 95829 |
| Tangier Town | | P O Bx 244 | | Tangier | VA | 23440 |
| Tangipahoa City | | PO Box 155 | | Tangipahoa | LA | 70465 |
| Tangipahoa Parish | | PO Box 942 | | Amite | LA | 70422 |
| Tangipahoa Parish Clerk Of Court | 110 N Bay St | Ste 100 | | Amite | LA | 70422 |
| Tania Aremendariz | | 23511 Aliso Creek | | Aliso Viejo | CA | 92656 |
| Tania Bohn | | 720 G St | | Galt | CA | 95632 |
| Tania Carter | | 4107 Dunkirk Ct | | Denver | CO | 80249 |
| Tania Giannina Hernandez | | 15281 Sw 36th Terrace | | Miami | FL | 33185 |
| Tania Gutierrez Borr | | 11787 Southwest 93 Terrace | | Miami | FL | 33186 |
| Tania Lacerda | | 18419 N 3rd Ave | | Phoenix | AZ | 85023 |
| Tania Louise Romero | | 2950 W Yosemite | | Manteca | CA | 95337 |
| Tania Maria Pagan | | 3855 Skofstad St | | Riverside | CA | 92505 |
| Tania Marie Almaguer | | 15416 Garfield St | | Omaha | NE | 68144 |
| Tania Query | | PO Box 194 6546 E Lynn | | New Lisbon | IN | 47366 |
| Tanika Denise Tialemasunu | | 12289 Bootridge Ln | | Victorville | CA | 92392 |
| Tanisha Joann Luna | | 129 W Bellaire Way | | Fresno | CA | 93705 |
| Tanisha Lenora Hill | | 10709 Jacksonhole | | White Plains | MD | 20695 |
| Tanisha Lynn Nance | | 8276 Woodall Dr | | Indianapolis | IN | 46268 |
| Tanisha Nance | Indianapolis | Interoffice | | | | |
| Tanisha Wells | | 1001 Looby Cir | | Nashville | TN | 37208 |
| Tanja Renee Schmalfeldt | | 1820 E Bell De Mar | | Tempe | AZ | 85283 |
| Tanner A Johnson | | 11821 Perry 1319 | | Overland Pk | KS | 66210 |

| | | | | |
|---|---|---|---|---|
| Tannersville Village | | PO Box 967 | Tannersville | NY | 12485 |
| Tantea Hinderberger | | 3501 Champion | Shreveport | LA | 71105 |
| Tanumaleu Jessica Maea | | 77 Karsten Dr | Waihawa | HI | 96786 |
| Tanveer Corporation | | 39111 Paseo Parde Pkwy | Fremont | CA | 94536 |
| Tanya Bagdadi | Tampa W/s Processing | Interoffice | | | |
| Tanya Baghdadi | | 5432 104 Way | Seminole | FL | 33772 |
| Tanya Casselman | | 2525 E Arizona Biltmore Circle C 131 | Phoenix | AZ | 85016 |
| Tanya Dawn Oakley | | 267 Arbor Valley Dr | San Jose | CA | 95119 |
| Tanya Freeland | | 17101 Noble View Circle | Riverside | CA | 92503 |
| Tanya Jane Shamoun | | 1648 Bird Song Pl | El Cajon | CA | 92021 |
| Tanya Loretta Davenport | | 2821 Marty Mc Guiness Circle 48 | Knoxville | TN | 37931 |
| Tanya Lynn Randolph | | 1911 W 109th St | Los Angeles | CA | 90047 |
| Tanya Lynn Trahan | | 541 Green Cedar Dr | League City | TX | 77573 |
| Tanya Marie Canady | | 1231 Ellis Ave | Racine | WI | 53402 |
| Tanya Marie Garibay | | 1567 Flynn Rd | Camarillo | CA | 93012 |
| Tanya Roxanne Thompson | | 1732 Congress Ave | Peekskill | NY | 10566 |
| Tanya Shamoun | | 1648 Bird Song Pl | El Cajon | CA | 92021 |
| Tanya Trahan | | 541 Green Cedar Dr | League City | TX | 77573 |
| Tanya Vann | | 7968 Lad Pkwy | Brooklyn Pk | MN | 55443 |
| Tanya White | | 37817 Fm 1774 | Magnolia | TX | 77355 |
| Tanya Wimberly Robert Kolb | | & John E Miles Sr As Attorney | | | |
| Tanya Ziegler | Appraisal Service | 233 Spring Hollow Ln | Westerville | OH | 43081 |
| Tanyanitha R Hardee | | 5306 Winhawk Way | Lutz | FL | 33558 |
| Taos County | | 105 Albright St Ste G | Taos | NM | 87571 |
| Taos County Clerk | 105 Albright St | Ste D | Taos | NM | 87571 |
| Taos Lending Team | | 307 Paseo Del Pueblo Sur | Taos | NM | 87571 |
| Tapestry Financial Corp | | 180 Montgomery St Ste 1850 | San Francisco | CA | 94104 |
| Taple Topics Inc | | 2705 Se Ankeny | Portland | OR | 97214 |
| Tappahannock Town | | PO Box 2096 | Tappahannock | VA | 22560 |
| Tar Heel Town | | PO Box 158 | Tar Heel | NC | 28392 |
| Tara Ann Reyes | | 17926 Irvine Blvd | Tustin | CA | 92780 |
| Tara Cahill | | Itasca Wholesale | | | |
| Tara Danielle Williams | | 3509 Nw 71st Ter | Kansas City | MO | 64151 |
| Tara Dwyer Borr | | 219 Bateman Ave | Franklin | TN | 37067-0000 |
| Tara Francine Jacobs | | 4420 Haskell Dr | Hope Mills | NC | 28348 |
| Tara Glen Mud Equit | | PO Box 73109 | Houston | TX | 77273 |
| Tara J Templeton | | 11250 Briar Forest | Houston | TX | 77042 |
| Tara Jacobs | Atlanta Wholesale | Interoffice | | | |
| Tara L Mccann | | 2414 N Tustin Ave | Santa Ana | CA | 92705 |
| Tara M Munholland | | 11615 Madera Dr Sw | Lakewood | WA | 98499 |
| Tara Munholland | | 11615 Madera Dr Sw | Lakewood | WA | 98499 |
| Tara Mut Fi Ins Co | | 1102 Broadway | Wheaton | MN | 56296 |
| Tara Olga Cahill | | 1101 Cayuga Dr | Northbrook | IL | 60062 |
| Tara Pezzuto | | Re/max The Re Leaders | | | |
| Tara Properties | | 3079 Jodeco Rd | Mcdonough | GA | 30253 |
| Tara R Gokey | | 705 San Tomas St | Sunnyvale | CA | 94086 |
| Tara T Hegg | | 14804 Miramonte Way | Fountain Hills | AZ | 85268 |
| Tara Yzen Hudson | | 4408 Burrwood Dr | Indianapolis | IN | 46235 |
| Tarah Mortgage Inc | | 824 S Main St 205 | Crystal Lake | IL | 60014 |
| Tarah Pearlman | San Diego 4251 | Interoffice | | | |
| Tarah Pearlman | | 2250 Camino De La Re | San Diego | CA | 92108 |
| Tarah Pearlman Emp | San Diego 4251 | Interoffice | | | |
| Tarbell Realtors | | 211 E Palm Canyon Dr | Palm Springs | CA | 92264 |
| Tarboro Town | | PO Box 220 | Tarboro | NC | 27886 |
| Tarek Ahmed Ghalwash | | 10 Merano | Mission Viego | CA | 92692 |
| Tarek Ghalwash | 3337 Michelsen Ste Cn 200 | Interoffice | | | |
| Taren Tidwell | | 9730 Blankenship | Houston | TX | 77080 |
| Tarene Keegan | | 36 2nd Ave | Ossining | NY | 10562 |
| Tarentum Boro | | 318 2nd Ave | Tarentum | PA | 15084 |
| Taressa Carter | | 1610 So Ivory Cir | Aurora | CO | 80017 |
| Target Chip Ganassi Racing Team Inc | | 7777 Woodland Dr | Indianapolis | IN | 46278 |
| Target Media Northwest | | PO Box 2320 | Airway Heights | WA | 99001-2320 |
| Target Mortgage | | 116 S Lake Havasu Ave Ste 109 | Lake Havasu City | AZ | 86403 |
| Target Mortgage Inc | | 4856 Dupont Ave South | Minneapolis | MN | 55409 |
| Target Surveying | 2000 N Florida Mango Rd | Ste 202 | West Palm Beach | FL | 33409 |
| Tarheel Mortgage Corporation | | 1616 Evans Rd Ste 103 | Cary | NC | 27513 |

| Name | Extra | Address | Extra 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tarik Mike Krijestorac | | 5420 Russell Ave | | Los Angeles | CA | 90027 |
| Tarik Z Gammoh | | 8267 E Kingsdale Ln | | Anaheim | CA | 92807 |
| Tarin Coon & Lucco | | 700 Gemini 240 | | Houston | TX | 77058 |
| Tarin Coon & Lucco | | 700 Gemini Ste 240 | | Houston | TX | 77058 |
| Tariq Azhar | 1 3337 C 500 | Interoffice | | | | |
| Tariq Saleem Azhar | | 466 Orange Blossom | | Irvine | CA | 92618 |
| Tarique Hasheem | | 823 Almaden Court | | Livermore | CA | 94551 |
| Tarkington Isd | | Rt 6 Box 130 | | Cleveland | TX | 77327 |
| Tarkio | | 602 Main | | Tarkip | MO | 64491 |
| Tarland Tremell Thomas | | 16034 Manchester Ave | | Baton Rouge | LA | 70816 |
| Tarra Marina Flores | | 9480 Oak Village Way | | Elk Grove | CA | 95758 |
| Tarrant County | | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tarrant County Clerk | 100 West Weatherford | Room 180 | | Ft Worth | TX | 76196 |
| Tarrant County Clerk | | 100 West Weatherford St | | Fort Worth | TX | 76196 |
| Tarrie A Mcbride | | 29066 Seco Canyon | | Saugus Area | CA | 91350 |
| Tarron F Shelley | | 2401 Nw 122nd | | Okc | OK | 73120 |
| Tarrytown Mortgage | | 10430 Morado Cir Ste 2030 | | Austin | TX | 78759 |
| Tarrytown Village | | 21 Wildey St | | Tarrytown | NY | 10591 |
| Tarshell L Washington | | 4741 Jeanne St 101 | | Virginia Beach | VA | 23462 |
| Taryn Holmes Williams | | Creve Coeur Retail 2260 | | | | |
| Taryn Holmes Williams | | 634 Showplace Ct | | Ballwin | MO | 63021 |
| Taryn S Smith | | 2046 W Coachlight | | Jackson | MI | 49201 |
| Tas Corporation | | 6462 Umber Circle | | Arvada | CO | 80007 |
| Tasador Inc | | PO Box 81492 | | Corpus Christi | TX | 78468 |
| Tasador Inc | | PO Box 81492 | | Corpus Christi | TX | 78468-1492 |
| Tasawar Jalali | | 226 Airport Pkwy Ste 340 | | San Jose | CA | 95110 |
| Tasha Canzater | | 601 Wilmette Rd | | Columbia | SC | 29203-0000 |
| Tasha Le Williamson | | 206 1/2 39th St | | Newport Beach | CA | 92663 |
| Tasha Marie Langton | | 10705 Western Hills Dr | | Roulett | TX | 75089 |
| Tasha R Dickson | | 7053 6th Ave | | Los Angeles | CA | 90043 |
| Tasha R Kettle | | 931 N 19th St | | Billings | MT | 59101 |
| Tasha Sorrells | Boise Branch Id | Cost Ctr 4172 | | | | |
| Tasha Sorrells | | 4637 West Garden Court | | Boise | ID | 83705 |
| Tasha Sorrells | | 4637 W Garden Ct | | Boise | ID | 83705 |
| Tasha Sorrells Emp | 4172 Boise Id | Interoffice | | | | |
| Tashie Johnson | Tucson 4242 | Interoffice | | | | |
| Tashie M Johnson | | 2098 S Mcconnell Dr | | Tucson | AZ | 85710 |
| Task Mortgage & Investment Inc | | 8465 Old Redwood Hwy Ste 230 | | Windsor | CA | 95492 |
| Tasoni Realty & Mortgage | | 7840 Foothill Blvd Ste E | | Sunland | CA | 91040 |
| Tasty Catering | | 1495 Tonne Rd | | Elk Grove Village | IL | 60007 |
| Tasya L Tipton | | 1225 Harbor Lights Dr | | Corpus Christi | TX | 78412 |
| Tat Mutual Capital Inc | | 208 Guinea Woods Rd | | Old Westbury | NY | 11568 |
| Tatamy Borough | | Tax Collector Tracey A Cressmen | 628 High St | Tatamy | PA | 18085 |
| Tate County | | 201 Ward St | | Senatobia | MS | 38668 |
| Tate Jeffrey Santee | | 2557 S Halifax Court | | Aurora | CO | 80013 |
| Tate Mosher Appraisal Group Inc | 1506 E Franklin St The Ctr | Ste 102 | | Chapel Hill | NC | 27514 |
| Tates Financial Services Inc | | 8801 Hampton Mall Dr | | Capitol Heights | MD | 20743 |
| Tatiana Elisa Milhaescu | | 240 Academy | | Ferndale | MI | 48220 |
| Tatiana N Klingel | | 1411 Casablanca Circle | | Gilroy | CA | 95020 |
| Tattnall County | | PO Box 920 | | Reidsville | GA | 30453 |
| Tattor Road Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Tatum | | 2040 Main St | 9th Fl | Irvine | CA | 92614 |
| Tatum City | | PO Box 1105 | | Tatum | TX | 75691 |
| Tatum Isd | | Crystal Farms Rd PO Box 808 | | Tatum | TX | 75691 |
| Tatum Realty & Financial Services | | 2122 W Jefferson Blvd | | Los Angeles | CA | 90018 |
| Tatum Town | | PO Box 134 | | Tatum | SC | 29594 |
| Tatum Woods | | 1319 Peckham | | Fullerton | CA | 92833 |
| Tatyana M Zayka | | 16125 Juanita Wood Way Ne | | Bothell | WA | 98011 |
| Taunton City | | 15 Summer St | | Taunton | MA | 02780 |
| Taurus Mortgage | | 6824 Edmund Hwy | | Lexington | SC | 29073 |
| Tauscher Appraisal Service | | PO Box 928 | | Centralia | WA | 98531 |
| Tavia Of Saint Peter Inc | | 324 South Minnesota Ave | | Saint Peter | MN | 56082 |
| Tavis J Carrington | | 2 E Cypress Ave | | Redlands | CA | 92373 |
| Tavistock Boro | | 213 Clements Bridge | | Barrington | NJ | 08007 |
| Tawanna Gray | | 41 Brisbane Dr | | Fountain Inn | SC | 29644-0000 |
| Tawas City | | 815 Lake St | | Tawas City | MI | 48764 |

| | | | | | |
|---|---|---|---|---|---|
| Tawas Township | | 2341 West M 55 | | Tawas City | MI | 48763 |
| Tawfik Ahdab | Pacific Valuation Group | 3306 Talon St | | Eugene | OR | 97408 |
| Tawna L Schmidt | Appraisals By Design | PO Box 98 | | Simia | CO | 80835 |
| Tawney Lynne Smith | | 905 Tennessee Trl | | Arlington | TX | 76017 |
| Tawney White | White Entertainment Tv | 1779 Woodbine Pl | | Oceanside | CA | 92054 |
| Tawny E Shumaker | | 25722 Viewpointe | | Lake Forest | CA | 92630 |
| Tawny M Moore | | 233 S Federal Hwy | | Boca Raton | FL | 33432 |
| Tawny White | White Enterainment Tv | 1779 Woodbine Pl | | Oceanside | CA | 92054 |
| Tax Appraisal District Of Bell County | | PO Box 390 | | Belton | TX | 76513-0390 |
| Tax Assessor Of Clark County Nevada | | PO Box 551401 | | Las Vegas | NV | 89155-1220 |
| Tax Assessor Of Collin County | | PO Box 8006 | | Mckinney | TX | 75070-8006 |
| Tax Assessor Of El Paso County Colorado | | PO Box 2018 | | Colorado Springs | CO | 80901-2018 |
| Tax Assessor Of Houston Isd | | PO Box 4593 | | Houston | TX | 77210-4593 |
| Tax Assessor/collector | | PO Box 99004 | | El Paso | TX | 79999-9004 |
| Tax Collector | 17 S Vernon Ave | Ste 136 | | Orlando | FL | 34741 |
| Tax Collector | | 110 Sw 4th St | | Corvalis | OR | 97333 |
| Tax Collector Multnomah County | | PO Box 2716 | | Portland | OR | 97208-2716 |
| Tax Collector Palm Beach County | | PO Box 3353 | | West Palm Beach | FL | 33402-3353 |
| Tax Collector Santa Clara County | County Government Ctr East Wing | 70 W Hedding St | | San Jose | CA | 95110-1767 |
| Tax Tech | | 12818 Century Dr 200 | | Stafford | TX | 77477 |
| Tax Verification Bureau Inc | | 247 Sw 8th St | Ste 147 | Miami | FL | 33130 |
| Taxes & Accounting Xclusive Service | | 810 C St | | Galt | CA | 95632 |
| Taxes & Accounting Xclusive Services | | 810 C St Ste 1 | | Galt | CA | 95632 |
| Taxpert Funding | | Jeffwood Plaza 816 Route 82 2nd Fl | | Hopewell Junction | NY | 12533 |
| Taycheedah Town | | N8574 Co Trk Qq | | Malone | WI | 53049 |
| Tayla Sharice Brame | | 19723 E 49th Ave | | Denver | CO | 80249 |
| Tayllon Mortgage | | 7030 Smoke Ranch Rd | | Las Vegas | NV | 89128 |
| Taylor & Co Mortgage Associates Inc | | 522 Capitola Ave | | Capitola | CA | 95010 |
| Taylor Andrew Croy | | 11109 Amur Ct | | Charlotte | NC | 28262-2560 |
| Taylor Appraisal Services | | 1499 Bayshore Hwy 236 | | Burlingame | CA | 94010 |
| Taylor Boro | | 1336 Loomis Ave | | Taylor | PA | 18504 |
| Taylor Chamber Of Commerce | | 1519 North Main St | | Taylor | TX | 76574 |
| Taylor City | | 23555 Goddard | | Taylor | MI | 48180 |
| Taylor City | | PO Box 6 | | Taylor | MS | 38673 |
| Taylor Co Special Assessment | | 405 Jefferson | | Bedford | IA | 50833 |
| Taylor Corporation | Holiday Classics | 6253 W 74th St | | Bedford Pk | IL | 60499 |
| Taylor County | | PO Box 30 | | Perry | FL | 32347 |
| Taylor County | | PO Box 446 | | Butler | GA | 31006 |
| Taylor County | | 405 Jefferson | | Bedford | IA | 50833 |
| Taylor County | | 203 N Court St Ste 6 | | Campbellsville | KY | 42718 |
| Taylor County | | 224 S 2nd | | Medford | WI | 54451 |
| Taylor County | | PO Box 189 | | Grafton | WV | 26354 |
| Taylor County Central Appraisal D | | 1534 S Treadway PO Box 1800 | | Abilene | TX | 79604 |
| Taylor County District Clerk | | 300 Oak St | | Abilene | TX | 79602 |
| Taylor D White | | 8314 Seven Hills Dr | | Bakersfield | CA | 93312 |
| Taylor Made Financial | | 2250 Lake Tahoe Blvd | | South Lake Tahoe | CA | 96150 |
| Taylor Made Mortgage | | 1010 Sw Bowensmill Hwy | | Douglas | GA | 31533 |
| Taylor Management | | 1225 Milloerry Dr | | Mahwah | NJ | 07430 |
| Taylor Mill City | | 5225 Taylor Mill Rd | | Taylor Mill | KY | 41015 |
| Taylor Morley Management | | 17107 Chesterfield Airport Rd | | Chesterfield | MO | 63005 |
| Taylor Mortgage Co | | 809 Sylvan Ave Ste 500 A | | Modesto | CA | 95350 |
| Taylor Mortgage Inc | | 568 East 770 North | | Orem | UT | 84097 |
| Taylor Mortgage Inc | | 830 Blount Ave | | Guntersville | AL | 35976 |
| Taylor Mortgage Loans | | 580 7th St Northeast | | East Wenatchee | WA | 98802 |
| Taylor Mortgages Inc | | 215 Montauk Hwy | | Sayville | NY | 11782 |
| Taylor Pereau Realty Inc | | 2261 Morello Ave A | | Pleasant Hill | CA | 94523 |
| Taylor Rental Properties | John Taylor | 769 E Main St | | Chillicothe | OH | 45601 |
| Taylor Rental Properties Llc | | 769 E Main St | | Chillicothe | OH | 45601 |
| Taylor Southwest Services Llc | | 1000 Heritage Ctr Circle | | Round Rock | TX | 78664 |
| Taylor Town | | 3299 Ny Route 26 | | Cincinnatus | NY | 13040 |
| Taylor Township | | 30757 April Dr | | Humphreys | MO | 64646 |
| Taylor Township | | 500 Hannah St | | Brimson | MO | 64642 |
| Taylor Township | | Box 341 7th St | | West Pittsburgh | PA | 16160 |
| Taylor Township | | Rd 3 Box 325 N | | Tyrone | PA | 16686 |
| Taylor Township | | Rd I Box 28b | | Roaring Spring | PA | 16673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taylor Township | | Star Route 19 | | Waterfall | PA | 16689 |
| Taylor Village | | 741 4th St PO Box 2 | | Taylor | WI | 54659 |
| Taylormade Mortgage | | 3365 Fm 2869 | | Hawkins | TX | 75765 |
| Taylormade Mtg Corp | | 225 E Airport Dr 250 | | San Bernardino | CA | 92408 |
| Taylorsville City | | PO Box 279 | | Taylorsville | KY | 40071 |
| Taylorsville City | | City Hall | | Taylorsville | MS | 39168 |
| Taylorsville Town | | 204 Main Ave Dr Se | | Taylorsville | NC | 28681 |
| Taymouth Township | | 4343 Birch Run Rd | | Birch Run | MI | 48415 |
| Tazewell County | | 414 Court St | | Pekin | IL | 61554 |
| Tazewell County | | PO Box 969 | | Tazewell | VA | 24651 |
| Tazewell Town | | PO Box 608 | | Tazewell | VA | 24651 |
| Tb Butler Publishing Co Inc | Tyler Morning Telegraph | Attn Accounts Receivable/classified | PO Box 2030 | | | |
| Tbs Pa/connected Office Products Inc | | 618 Brandywine Pkwy | | West Chester | PA | 19380 |
| Tbs Realty | | 3333 Barnes Ave | | Baldwin Pk | CA | 91706 |
| Tbt Mortgage | | 5901 Brooklyn Blvd Ste 202 | | Brooklyn Ctr | MN | 55429 |
| Tc Doctor & Associates Inc | Thomas C Doctor Mai | 12330 W Ave Ste 104 | | San Antonio | TX | 78216 |
| Tc Duncan Builders | Terry C Duncan | Hc 70 Box 4612 | | Sahurita | AZ | 85629 |
| Tc Randall | | PO Box 2278 | | Lancaster | OH | 43130 |
| Tcb Lending Corp | | 1515 S Federal Hwy Ste 105 | | Boca Raton | FL | 33432 |
| Tcb Mortgage Inc | | 568 W Galena Blvd | | Aurora | IL | 60506 |
| Tcc Technical Cleaning Co Llc | | 1227 South Kendra St | | Gilbert | AZ | 85296 |
| Tchula City | | PO Box 356 | | Tchula | MS | 39169 |
| Tci Funding | | 599 S Barranca Ave Ste 222 | | Covina | CA | 91791 |
| Tcs Mortgage Incorporated | | 10509 Vista Sorrento Pkwy Ste 420 | | San Diego | CA | 92121 |
| Td Capital Lending | | 23382 Mill Creek Dr 220 | | Laguna Hills | CA | 92653 |
| Td Enterprises Lp | | | | | | |
| Td Financial | | 18850 Ventura Blvd 130 | | Tarzana | CA | 91356 |
| Td Hometown Mortgage & Services Inc | | 1200 East Busch Blvd | | Tampa | FL | 33612 |
| Td Mortgage Inc | | 3400 Tully Rd Ste A | | Modesto | CA | 95350 |
| Td Service Company | Rhonda J Crofford | 1820 E First St | Ste 300 | Santa Ana | CA | 92705 |
| Td Service Company | | 1820 East 1st St | | Santa Ana | CA | 92705 |
| Td Service Company | | | | | | |
| Td Service Company | | 1820 E First St Ste 300 | | Santa Ana | CA | 92705 |
| Tda Designs Inc D/b/a Associated | Appraisals | 475 Beechwood Court | | Normal | LL | 61761 |
| Tdf Financial Services | | 14742 Newport Ave Ste 104 | | Tustin | CA | 92780 |
| Tds 1 Appraisals | | 2131 Herbert St Se | | New Philadelphia | OH | 44663 |
| Tdt Financial Services | | 841 Polaris St | | Tustin | CA | 92782 |
| Te Lending Inc | | 17525 Ventura Blvd Ste 307 | | Encino | CA | 91316 |
| Te Sheng Wu | | 390 Aristotle | | Simi Valley | CA | 93065 |
| Tea Leaf | | | | | | |
| Tea Leaf | | 45 Fremont St | Sutie 1450 | San Francisco | CA | 94105 |
| Teachers Funding Group Llc | | 11623 Columbine St | | Thornton | CO | 80233 |
| Teachers Ins Co | | PO Box 19464 | | Springfield | IL | 62794 |
| Teachers Mortgage Llc | | 7824 Shenandoah Ln N | | Maple Grove | MN | 55311 |
| Teachey City | | PO Box 145 | | Teachey | NC | 28464 |
| Teague Isd | | 800 Main St | | Teague | TX | 75860 |
| Teak Realty Inc | Dba Prudential Town & County Real Estate | 239 Washington St | | Wellesley | MA | 02481 |
| Teak Realty Inc Dba Prudential Town&country | Prudential Town And Country Real Estate Attn Gary Lockberg | 239 Washington St | | Wellesley | MA | 02481 |
| Tealeaf Tech | | 45 Fremont St Ste 1450 | | San Francisco | CA | 94105 |
| Tealeaf Technology | | 45 Fremont St No 1450 | | San Francisco | CA | 94105 |
| Team Access Mortgage Inc | | 2230 W County Rd C | | Roseville | MN | 55113 |
| Team Appraisals Bend Branch Inc | | 61149 South Hwy 97 | | Bend | OR | 97702 |
| Team Appraisals Inc | | 7110 Sw Fir Loop Ste 200 | | Tigard | OR | 97223 |
| Team Appraisals Inc | | 7110 Sw Fir Loop Ste 200 | | Portland | OR | 97223 |
| Team Casino Inc | | 753 64th St | | Springfield | OR | 97478 |
| Team Equity Mortgage Corp | | 15 South Raymond Ave Ste 200 | | Pasadena | CA | 91105 |
| Team Financial Services | | 2377 Crenshaw Blvd Ste 155 | | Torrance | CA | 90501 |
| Team Judd Appraisal / The Judd Group Lp | Lance R Judd | 1817 Hampton Dr | | Bedford | TX | 76021 |
| Team Lending Concepts Llc | | 7430 E Caley Ave 120 | | Greenwood Village | CO | 80111 |
| Team Mates Home Mortgage Corp | | 3901 Nw 79 Ave Ste 107 | | Miami | FL | 33166 |
| Team Mortgage | | 13 A Main St | | Plaistow | NH | 03865 |
| Team Mortgage & Credit | | 41225 N Congressional Dr | | Anthem | AZ | 85086 |
| Team Mortgage Brokerage Inc | | 15255 S 94th Avuenue Ste 602 | | Orland Pk | IL | 60462 |

| | | | | | |
|---|---|---|---|---|---|
| Team Mortgage Corporation | | 1414 Interchange Tower | | Minneapolis | MN | 55426 |
| Team Mortgage Lenders Inc | | 1202 Se 8th Pl Ste B | | Cape Coral | FL | 33990 |
| Team Mortgage Lending | | 1642 Powers Ferry Landing Ste 200 | | Marietta | GA | 30067 |
| Team Mortgage Llc | | 49 B Atlantic Pl | | South Portland | ME | 04106 |
| Team Mortgage Llc | | 13 B Main St | | Plaistow | NH | 03865 |
| Team One Lending Inc | | 15352 Beach Blvd | | Westminster | CA | 92683 |
| Team One Lending Inc | | 12230 Forest Hill Blvd 214 | | Wellington | FL | 33414 |
| Team One Mortgage Llc | | 6899 Post Rd | | North Kingstown | RI | 02852 |
| Team One Mortgage Services Inc | | 11660 Alpharetta Hwy Ste 155 | | Roswell | GA | 30076 |
| Team One Mortgage Services Inc | | 1241 Airport Rd Ste C | | Destin | FL | 32541 |
| Team Realty & Mortgage | | 3838 Jackson St Ste D | | Riverside | CA | 92503 |
| Team Realty & Mortgage Co Inc | | 800 S Brookhurst St Ste 3 H | | Anaheim | CA | 92804 |
| Team Texas | Us Personnel Xii L P | 2300 Valley View Ln 300 | | Irving | TX | 75062 |
| Team Work Mortgage Inc | | 6 East Palo Verde Ste 1 | | Gilbert | AZ | 85296 |
| Teamazon Mortgage | | 2082 Business Ctr Dr 280 | | Irvine | CA | 92612 |
| Teamwerk Professionals Llc | | 1333 W 120th Ave 216 | | Westminster | CO | 80234 |
| Teamwork Appraisal Service | | 1805 Livingston St | | Melbourne | FL | 32901 |
| Teamwork Homes & Loans | | 508 N Tustin St | | Orange | CA | 92867 |
| Teamwork Mortgage | | 519 Encinitas Blvd Ste 100 | | Encinitas | CA | 92024 |
| Teaneck Township | | Municipal Bldg 818 Teaneck Rd | | Teaneck | NJ | 07666 |
| Teapot Dome Water District | | 105 W Teapot Dome Ave | | Porterville | CA | 93257 |
| Tear It Up Llc | | PO Box 1116 | | Missoula | MT | 59801 |
| Teb Holdings Llc | | 2033 Airline Ste B 13 | | Corpus City | TX | 78412 |
| Tebbetts Appraisal Service | | 14007 Caminito Vistana | | San Diego | CA | 92130 |
| Tebo Township | | 106 N Depot | | Calhoun | MO | 65323 |
| Tech Conferences Inc | | 731 Main St Ste C3 | | Monroe | CT | 06468 |
| Tech Enterprises | Do Not Use | Use Tec020 | | | | |
| Tech Enterprises | | PO Box 422 | | Kenvil | NJ | 07847 |
| Tech Mechanical Systems Inc | | 420 West St | | West Bridgewater | MA | 02379 |
| Techenterprises | | PO Box 422 | | Kenvil | NJ | 07847 |
| Techlink Systems Inc | | 461 2nd St Ste 301 | | San Francisco | CA | 94107 |
| Technet Financial | | 919 Miramar Dr | | Vista | CA | 92083 |
| Technical Services Associates Inc | | 2 Kacey Court | | Mechanicsburg | PA | 17055 |
| Technical Solutions Inc | Ed Griganavicius | 11 Fairfield | | Irvine | CA | 92614 |
| Technical Solutions Inc | | 11 Fairfield | | Irvine | CA | 92614 |
| Technology Integration Group | | PO Box 85244 | | San Diego | CA | 92186-5244 |
| Technology Partners International Inc | | 10055 Grogans Mill Rd | Ste 200 | The Woodlands | TX | 77380 |
| Technology Partners Intl | | 10055 Grogans Mill Rd Ste 200 | | The Woodlands | TX | 77380-1048 |
| Technology Svcs & Safety Solutions Inc | | 3981 Flowerwood Ln | | Fallbrook | CA | 92028 |
| Techounds | Geoff Savage | 30100 Crown Valley Pkwy | Ste 35f | Laguna Niguel | CA | 92677 |
| Techounds Llc | | PO Box 6912 | | Laguna Niguel | CA | 92607 |
| Techtarget | | 117 Kendrick St Ste 800 | | Needham | MA | 02494 |
| Tecumseh City | | 309 E Chicago Blvd B | | Tecumseh | MI | 49286 |
| Tecumseh Township | | 477 Wildwood Cir | | Tecumseh | MI | 49286 |
| Tecumsehlenawee Intermediate S D | | 301 North Mainstreet | | Adrian | MI | 49221 |
| Ted Bishop And Edelyn Bishop | | | | | | |
| Ted D Mardesich | | 32 E Wild Horse Rd | | Saratoga Spgs | UT | 84043 |
| Ted Hagberg | Minnesota Wholesale | 2 321 | Interoffice | | | |
| Ted Hofferber Sra Pa | | 700 11th St South Ste 201 | | Naples | FL | 34102 |
| Ted Hutcheson | | 947 Kinghorn Dr | | Kennesaw | GA | 30152 |
| Ted Kulhan Fr Enterprises Inc | | 12811 Kenwood Ln | | Fort Myers | FL | 33907 |
| Ted Kulhan Jr Enterprises Inc | A Dette Fortiner | 12811 Kenwood Ln | | Fort Myers | FL | 33907 |
| Ted Kulhan Jr Enterprises Inc | C/o Adette Fortiner Agent | 12811 Kenwood Ln | | Fort Meyers | FL | 33907 |
| Ted Kulhan Jr Enterprises Inc | | 12811 Kenwood Ln Ste 115 | | Fort Myers | FL | 33907 |
| Ted Lindvay | Ted Lindvay Appraiser | 580 Lovell Gulch Rd | | Wood Land Pk | CO | 80863 |
| Ted Lindvay Appraiser | | 580 Lovell Gulch Rd | | Woodland Pk | CO | 80863 |
| Ted M Halpern | | 7 Rutgers Ln | | Parsippany | NJ | 07054 |
| Ted Malkove | | 14500 Dallas Pkwy Apt 1158 | | Dallas | TX | 75254 |
| Ted Malkove Emp | | 14500 Dallas Pkwy Apt 1158 | | Dallas | TX | 75254 |
| Ted N Lear | The Lear Company | PO Box 163662 | | Austin | TX | 78716 |
| Ted Ness Appraisals | | PO Box 3503 | | Turlock | CA | 95381 |
| Ted Rosenberg | | 575 W 17649 Harbor Cir | | Muskego | WI | 53150 |
| Ted S Farr | | 5920 Rhinestone Court Se | | Salem | OR | 97306 |
| Ted Seden | 1 3353 1 145 | Interoffice | | | | |
| Ted Thompson | | 43602 Gingham | | Lancaster | CA | 93535 |
| Ted Trulock | | 2515 Southwood Dr | | Champaign | IL | 61821 |

| | | | | | |
|---|---|---|---|---|---|
| Teddy Caraballo | | 9552 Tyler Rose St | | Las Vegas | NV | 89178 |
| Teddy Stuffle Borr | | 1733 Edgewood Ave | | Knoxville | TN | 37917-0000 |
| Tee Pee Mortgage Company | | 10500 Northwest Freeway Ste 149 | | Houston | TX | 77092 |
| Teen Challenge International | San Antonio | 3850 S Loop 1604 | | San Antonio | TX | 78264 |
| Teena Taylor | | 1006 Churchill Downs | | Champaign | IL | 61822 |
| Teena Wray | | 8359 Huntsman Pl | | Boca Raton | FL | 33433 |
| Teg Inc | | File 55347 | | Los Angeles | CA | 90074-5347 |
| Teg Staffing Inc | | File 55347 | | Los Angeles | CA | 90074-5347 |
| Tega Cay City | | PO Box 3399 | | Tega Cay | SC | 29715 |
| Tehama County | | 633 Washington St Rm11 | | Red Bluff | CA | 96080 |
| Tehama County | | 444 Oak St Room D/PO Box 76 | | Red Bluff | CA | 96080 |
| Tehama County Bonds | | PO Box 769 | | Red Bluff | CA | 96080 |
| Tehama County Mobile Homes | | PO Box 769 | | Red Bluff | CA | 96080 |
| Tehama County Unsecured Roll | | 444 Oak St | | Red Bluff | CA | 96080 |
| Teitel Jaime | | 621 Nw 53rd St Ste 600 | | Boca Raton | FL | 33487 |
| Tejas Appraisal & Inspection Co | | 241 Woodcrest Dr | | Kerrville | TX | 78028 |
| Tejay Pharis | | 15723 Ladino | | Cypress | TX | 77429 |
| Tek | | | | | | |
| Tek | | 7437 Race Rd South | | Hanover | MD | 21076 |
| Tek Financial Inc | | 4473 Huber Dr | | Lewis Ctr | OH | 43035 |
| Tek Systems | | PO Box 198568 | | Atlanta | GA | 30384-8568 |
| Tek Systems | | | | | | |
| Tek Systems | | PO Box 198568 | | Atlanta | GA | 30384 |
| Tek Time Systems Inc | | 1250 North Lassen St | | San Bernardino | CA | 92411 |
| Tekia L Webb | | 6911 W Clifton St | | Tampa | FL | 33634 |
| Tekonsha Township | | 127 E Jackson | | Tekonsha | MI | 49092 |
| Tekonsha Village | | 207 N Main St PO Box A | | Tekonsha | MI | 49092 |
| Telalaska Inc | | 201 E 56th Ave | | Anchorage | AK | 99518 |
| Telco Billing Inc Dba Ypcom | | 101 Convention Ctr Dr Ste 1002 | | Las Vegas | NV | 89109 |
| Telecom Directories Inc | Payment Ctr | 8610 Roswell Rd Ste 900 621 | | Atlanta | GA | 30350-1861 |
| Telecomm Associates Inc | | 861 Crystal Lake Dr | | Deerfield Beach | FL | 33064 |
| Telecommunications System Solutions Inc | 3135 39th Ave N | Ste 1 | | St Petersburg | FL | 33714 |
| | Dennis Yeoh Esq Compliance | | | | | |
| Telelogic | Department | 9401 Jeronimo Rd | | Irvine | CA | 92618 |
| Telelogic | | 9401 Jeronimo Rd | | Irvine | CA | 92618 |
| Telelogic North America Inc | W501926 | PO Box 777 | | Philadelphia | PA | 19175 |
| Telepage Communication Systems | Bruce Ln | 900 Grand Central Ave | | Vienna | WV | 26105 |
| Telepage Communication Systems | | 900 Grand Central Ave Ste 2 | | Vienna | WV | 26105 |
| Telephone Directory Of Texas Inc | | 209 S Patton | | Jacksonville | TX | 75766 |
| Telephone Solutions | | PO Box 680147 | | Prattville | AL | 36068-0147 |
| Telephone Specialist Inc | | 261 Coconut Rd | | Gilmer | TX | 75645 |
| Telephonetics | | PO Box 116766 | | Atlanta | GA | 30368-6766 |
| Telestar Consulting Inc | United Business Supply | 8600 Darby Ave | | Northridge | CA | 91325 |
| Televest Funding Llc | | 920 West Jericho Turnpike | | Smithtown | NY | 11787 |
| Telfair County | | 128 E Oak St Ste 8 | | Mcrae | GA | 31055 |
| Telford Boro | | PO Box 100 | | Telford | PA | 18969 |
| Telford Boro | | Tax Collector Emiline Weiss | 1 Kyrilyn Circle | Telford | PA | 18969 |
| Tell Township | | Hcr 61 Box 65 | | Blairs Mill | PA | 17213 |
| Teller County | | PO Box 187/101 West Bennett Aven | | Cripple Creek | CO | 80813 |
| Tellico Plains City | | 201 Southard St | | Tellico Plains | TN | 37385 |
| Telos E Saldana | | 63 Illinois St | | Worcester | MA | 01610 |
| Temecula Valley Bank Na | | 27710 Jefferson A 100 | | Temecula | CA | 92590 |
| Temecula Valley Chamber Of Commerce | | 26790 Ynez Court | | Temecula | CA | 92591 |
| Temerel Engo Abucejo | | 17250 Calle Rio Vista | | Moreno Valley | CA | 92551 |
| Tempe City Spcl Asmts | | PO Box 5002 | | Tempe | AZ | 85280 |
| Temple Boro | | 4538 8th Ave | | Temple | PA | 19560 |
| Temple Financial Consultants | | 1177 Pk Ave Ste 14 | | Orange Pk | FL | 32073 |
| Temple Mortgage Llc | | 5291 Greenwich Rd | | Virginia Beach | VA | 23462 |
| Temple Town | | PO Box 549 Rt 43 | | Temple | ME | 04954 |
| Temple Town | | Route 45 PO Box 216 | | Temple | NH | 03084 |
| Templeton Financial Corporation | | 6059 Frantz Rd Ste 206 | | Dublin | OH | 43017 |
| Templeton Mortgage Group Llc | | 393 Meloy Rd | | West Haven | CT | 06516 |
| Templeton Town | | 9 Main St | | Baldwinville | MA | 01436 |
| Tena Companies Inc | | 251 West Lafayette Frontage Rd | | St Paul | MN | 55107-9806 |
| Tenafly Boro | | 100 Riveredge Rd | | Tenafly | NJ | 07670 |
| Tenaha City | | PO Box 70 | | Tenaha | TX | 75974 |

| | | | | | |
|---|---|---|---|---|---|
| Tenaha Isd | | PO Box 318 | Tenaha | TX | 75974 |
| Tencis Y Balbosa | From The Fl To The Ceiling & More | 2024 Sw 36th Ter | Cape Coral | FL | 33914 |
| Teneshty M Wendlandt | | 6699 Avonlea Ct | Grand Rapids | MI | 49546 |
| Tenessa S Tyler | | 963 Branch Dr | Herndon | VA | 20170 |
| Tenessee Department Of Labor | | 2232 Metro Ctr Blvd | Nashville | TN | 37245-4100 |
| Tengler Appraisal | | 7843 W Berwyn Ave | Chicago | IL | 60656 |
| Tenn Conventional Loans Inc | | 640 Spence Ln Ste 207 | Nashville | TN | 37217 |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building  500 Deaderick St | Nashville | TN | 37242 |
| Tennessee Appraisal Services | | PO Box 23677 | Knoxville | TN | 37933 |
| Tennessee Assoc Of Mortgage Brokers | | 109 Northshore Dr Ste 201 | Knoxville | TN | 37931 |
| Tennessee Department Of Commerce And Ins | | 500 James Robertson Pkwy | Nashville | TN | 37243 |
| Tennessee Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville | TN | 37242 |
| Tennessee Dept Of Financial Institutions | 511 Union St | Ste 400 | Nashville | TN | 37219 |
| Tennessee Home Loans Inc | | 139 Fox Rd Ste 113 | Knoxville | TN | 37922 |
| Tennessee Home Mortgage Inc | | 106 East Broadway | Maryville | TN | 37804 |
| Tennessee Mortgage Connections | | 1341 Branton Blvd Ste 101 | Knoxville | TN | 37922 |
| Tennessee Ridge City | | 11810 N Main St | Tennessee Ridg | TN | 37118 |
| Tennessee Secretary Of State | 312 Eighth Ave N | 6th Fl | Nashville | TN | 37243 |
| Tennessee Treasury Unclaimed Property | Div | PO Box 198649 | Nashville | TN | 37219-8649 |
| Tennessee Valley Mortgage | | 320 East Tennessee St | Florence | AL | 35630 |
| Tenney Mortgage Services Inc | | 50 S White Mountain Blvd | Show Low | AZ | 85901 |
| Tennison Appraisals | | 7213 New Sanger Rd | Waco | TX | 76712 |
| Tennyson Village | | 101 Tennyson St Po | Potosi | WI | 53820 |
| Tensas Parish | | PO Box 138 | St Joseph | LA | 71366 |
| Teradon Financial | | 8139 Sunset Ave 253 | Fair Oaks | CA | 95628 |
| Terance E White | | 1127 Tigris Ln | Houston | TX | 77090 |
| Terance L Vessel | | 3330 Holly St | Zachary | LA | 70791 |
| Terance L Vessel Emp | | 3330 Holly St | Zachary | LA | 70791 |
| Tere Maurer | | 5285 Sw Meadow Rd 101 | Lake Oswego | OR | 97035 |
| Tere Maurer | | 5300 Pkview Dr | Lake Oswego | OR | 97035 |
| Teremicka E Madden | Indianapolis 4135 | Interoffice | | | |
| Teremicka E Madden | | 2420 Coral Bark Pl | Indianapolis | IN | 46268 |
| Terence Gr Cochran | | 2219 Indiana Ave | St Louis | MO | 63104 |
| Terence L White | | 31986 Cinnabar | Castaic | CA | 91384 |
| Terence W Babylon | T Babylon Company | PO Box 15415 | Savannah | GA | 31416 |
| Terence W Babylon | T Babylon Compnay | PO Box 15415 | Savannah | GA | 31416 |
| Teres & Robert Pinnick | | 471 Sycamore Creek St | Pickerington | OH | 43147 |
| Teresa A Brewer | | 1572 Southwood Ave | Reynoldsburg | OH | 43068 |
| Teresa A Franklin | | 169 Palermo Ct | Hercules | CA | 94547 |
| Teresa A Kahler | | 12988 S Foxton Rd | Conifer | CO | 80433 |
| Teresa Almanza | Yaodi Hu & Teresa Almanza | 5718 S Christiana | Chicago | IL | 60629 |
| Teresa Ann Mcquillan | | 1284 Gina Dr | Oxnard | CA | 93030 |
| Teresa Arellanes | | 1311 E 18th St | Bakersfield | CA | 93305 |
| Teresa Avizienis | | 435 W Dryden St Apt 4 | Glendale | CA | 90212 |
| Teresa Barker 4341 | | 327 Eisenhower Dr Ste 100 | Savannah | GA | 31406 |
| Teresa Barnes | | 324 Douglas Dam Rd | Kodak | TN | 37764-0000 |
| Teresa Bromm Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46037-9764 |
| Teresa Brown | | 807 Beckets Crossing | Spring | TX | 77373 |
| Teresa Bryant | | 2323 Smith School Rd | Knoxville | TN | 37914-0000 |
| Teresa Burt | | 63 Fairview St | Rockland | MA | 02370 |
| Teresa Burt Emp | | 20 Downer Ave | Hingham | MA | 02043 |
| Teresa Charities | | 3034 Silentvalley Dr | Fairfax | VA | 22031 |
| Teresa Christine Warren | | 40 Highland Ave | Cambridge | MA | 02186 |
| Teresa Collette Emp | Burlington Retail | Interoffice | | | |
| Teresa Cortez | | 13981 Winthrope St | Santa Ana | CA | 92705 |
| Teresa Cotto | | 2802 Pk Lake Ln | Norcorss | GA | 30092 |
| Teresa D Hunter | | 4220 Ketcham Dr | Chesterfield | VA | 23832 |
| Teresa Darvish | | 12267 Nw 49th St | Coral Springs | FL | 33076 |
| Teresa Davis | | 106 Valley Forge Ln | Kernersville | NC | 27284 |
| Teresa Dominguez | 1 184 11 425 | Interoffice | | | |
| Teresa Duerr | | PO Box 1856 | Madison | TN | 37116 |
| Teresa Fox Barker | | 404 Old Mill Rd | Savannah | GA | 31419 |
| Teresa G Bray | | 3523 Liberty Ridge Trail | Marietta | GA | 30062 |
| Teresa Gillis | Gillis Appraisal Service | 1155 Meridian Ave Ste 117 | San Jose | CA | 95125 |

| Teresa Gordon | Re/max Premiere | 9041 Miller Rd | Swartz Creek | MI | 48473 |
|---|---|---|---|---|---|
| Teresa H Munoz | | 8609 Gazelle Dr | El Paso | TX | 79925 |
| Teresa H Portillo | | 234 Barbuda Dr | San Antonio | TX | 78227 |
| Teresa Hamilton | Teresa Hamilton Cleaning | 514 Federal Rd | Little Hocking | OH | 45742 |
| Teresa Hamilton | | 514 Federal Rd | Little Hocking | OH | 45742 |
| Teresa Heiken | | 204 N Swift | Winnebago | IL | 61088 |
| Teresa J Dominguez | | 260 California Ct | Mission Viejo | CA | 92692 |
| Teresa J Hougland | | 204 Corrin Ave | Orting | WA | 98360 |
| Teresa J Shoemaker | | 181 Pelican Dr Se | Moses Lake | WA | 98837 |
| Teresa J Vojta | | 2207 W 36th Ave | Kennewick | WA | 99337 |
| Teresa J Vojta Emp | | 2207 W 36th Ave | Kennewick | WA | 99337 |
| Teresa Jeanette Ware | | 8100 E Camelback Rd | Scottsdale | AZ | 85251 |
| Teresa Kae Joyce | | 17304 Se 264th St | Covington | WA | 98042 |
| Teresa Kitts | | PO Box 94 | Luttrell | TN | 37779 |
| Teresa Klimm | Dominion Real Estate Associates | PO Box 295 | Middletown | VA | 22645 |
| Teresa L Loftis | | 1610 Valentia St | Denver | CO | 80220-0000 |
| Teresa Lorraine Branstetter | | 103 Berele Shepsele Ln | Lavergne | TN | 37086 |
| Teresa Lynn Gorski | | 9207 Shrewsbury | Waxhaw | NC | 28173 |
| Teresa M Waszak | | 43w298 Buck Ct | St Charles | IL | 60175 |
| Teresa Marie Kennedy | | PO Box 11491 | Eugene | OR | 97440 |
| Teresa Marie Torgrimson | Elegant Creations | 1278 Hayden Bridge Rd | Springfield | OR | 97477 |
| Teresa Marshall | | 654 So Meredith Dr | Pueblo West | CO | 81007-0000 |
| Teresa Marshall Gilmore & | Lakita Marshall | 649 New Stock Dr | Hopkins | SC | 29061 |
| Teresa Merryman | | 201 Brookfield Ave | Nashville | TN | 37205-0000 |
| Teresa Milligan | Lone Star Appraisals | PO Box 553 | Hewitt | TX | 76643 |
| Teresa Milligan | Lone Star Appraisals | 635 N Robinson Dr Ste G | Robinson | TX | 76706 |
| Teresa Mobbs | | 1412 E 8th | Odessa | TX | 79761 |
| Teresa Nelson | | 906 Buckhaven Dr | Smyrna | TN | 37167-0000 |
| Teresa O Lynch | | 7323 Winnetka St | Winnetka | CA | 91306 |
| Teresa R Bromm | | 11946 Gatwick | Fishers | IN | 46037 |
| Teresa Ranuro | | 863 Spring Circle | Deerfield Beach | FL | 33441 |
| Teresa Rebelo Collette | | 6 Russett Hill Rd | Haverhill | MA | 01830 |
| Teresa Rena Vigil | | 1350 E River St | Pueblo | CO | 81001 |
| Teresa Rice | | 5562 Quari St | Denver | CO | 80239-0000 |
| Teresa Rust | | 17189 Catalpa | Hesperia | CA | 92345 |
| Teresa T Vu | | 16665 Mt Baxter Cir | Fountain Valley | CA | 92708 |
| Teresa Tacazon | 1 184 11 450 | Interoffice | | | |
| Teresa Terri Ware | | 8100 East Camelback Rd 39 | Scottsdale | AZ | 85251 |
| Teresa Thomas | Columbus / W/s | Interoffice | | | |
| Teresa Valdez | | 1641 Aurora Dr | El Centro | CA | 92243 |
| Teresa Vo | | 308 Glenmont Dr | Solana Beach | CA | 92075 |
| Teresa W Whitehead | | 13669 S Annie Lace Way | Draper | UT | 84020 |
| Teresa Y Delatorre | | 4534 Catherine Ln | Las Vegas | NV | 89121 |
| Teresa Yip | | 10 Jamie Ln | Phoenixville | PA | 19460 |
| Terese Sullivan | | C/o David Baker 105 Union Way | Boston | MA | 02109 |
| Teresea Avant | | PO Box 91 | San Felipe | TX | 77473 |
| Teresita B Noble | | 160 N Market St Ste D | Wailuku | HI | 96793 |
| Teresita B Smith | | PO Box 1377 | Bend | OR | 97709 |
| Teresita Della Dumalanta | | 3 Puualoha Pl | Kahului | HI | 96732 |
| Teresita Favis | | 3845 Brummel St | Skokie | IL | 60076 |
| Teresita I Perez | | 927 Franklin Ave | Garden City | NY | 11530 |
| Teresita Tolibas Dandan | | 4420 Wawona | Los Angeles | CA | 90065 |
| Teressa K Low | | 1931 Lilly Dr | Thornton | CO | 80229-0000 |
| Teressa M Ross | | 4201 Jewetta Ave | Bakersfield | CA | 93312 |
| Teressa Mcintosh | | 3814 Taylor St | Chattanooga | TN | 37406-0000 |
| Tereze Gegaj | | 5997 Christina Dr | W Bloomfield | MI | 48324 |
| Teri Carnes | | 15450 Sw Sparrow Loop 104 | Beaverton | OR | 97007 |
| Teri Derosier | | 3715 Talley Ho Dr 1 | Sacramento | CA | 95826 |
| Teri June Amuro | | 94 415 Keaoopua St 176 | Miliani | HI | 96789 |
| Teri L Rhodes | | 1533 A Lazy Ln | Corpus Christi | TX | 78415 |
| Teri L Skiles | | PO Box 19321 | San Diego | CA | 92159 |
| Teri Lyn Atkins | | 2010 S Euclid St 12 | Anaheim | CA | 92802 |
| Teri Russo | | 15 Furwood Dr | Eastnorthport | NY | 11731 |
| Teri Shoemaker | Moses Lake | Interoffice | | | |
| Terii Michelle Kellam | | 182 East Mustang Arbor | Sandia | TX | 78383 |

| | | | | |
|---|---|---|---|---|
| Terika Kay Knight | | 10522 Artesia Blvd | Bellflower | CA | 90706 |
| Terilyn Boudreaux | | 573 Learning Court | Lawrenceville | GA | 30044 |
| Terisa Carol Yarborough | | 357 Thorn Apple Way | Castle Rock | CO | 80108 |
| Terminated | | | | | |
| Terminix | | PO Box 742592 | Cincinnati | OH | 45274-2592 |
| Terminix International | | PO Box 742592 | Cincinnati | OH | 45274-2592 |
| Terminix International Corp Lp | | PO Box 742592 | Cincinnati | OH | 45274-2592 |
| Terminix Processing Center | | PO Box 742592 | Cincinnati | OH | 45274-2592 |
| Terps Enterprises Inc | | 92 Redfield Dr | Elmira | NY | 14905-1824 |
| Terra Bella Irrigation District | | 24790 Ave 95 | Terra Bella | CA | 93270 |
| Terra Capital Financial | | 16466 Bernardo Ctr Dr Ste 270 | San Diego | CA | 92128 |
| Terra Dawn Hunsicker | | 19431 Rue De Valore | Foothill Ranch | CA | 92610 |
| Terra Ferma Mortgage | | 11211 Katy Freeway Ste 420 | Houston | TX | 77079 |
| Terra Financial Consulting Corp | | 4043 Dempster St | Skokie | IL | 60076 |
| Terra Financial Group Inc | | 2190 Bennett Rd | Philadelphia | PA | 19116 |
| Terra Mortgage Group Corp | | 7850 Nw 146 St Ste 505 | Miami Lakes | FL | 33016 |
| Terra Nova Ins Co | | Pay To Agent Only | Pay To Agent | CA | 92705 |
| Terra Nova Realty & Financial Group | | 1451 Blackstone Ave | Chula Vista | CA | 91915 |
| Terra Nova West Mud Equit | | PO Box 73109 | Houston | TX | 77273 |
| Terra Realty & Mortgage | | 3201 F St Ste 188 | Bakersfield | CA | 93301 |
| Terra Security Systems Inc | | PO Box 427 | Lockport | IL | 60441 |
| Terra Telcom | | PO Box 470350 | Tulsa | OK | 74147 |
| Terra Telecom Llc | | 4510 S 86th E Ave | Tulsa | OK | 74145 |
| Terrace Security | | 1055 Gessner Ste A | Houston | TX | 77055 |
| Terrace Security | | 1055 Gessner No A | Houston | TX | 77055 |
| Terramar Financial Corporation | | 39899 Balentine Dr Ste 190 | Newark | CA | 94560 |
| Terrance C Bailey | | 6905 Cherryfield Rd | Fort Washington | MD | 20744 |
| Terrance Dermody | | 703 Sw 4 St | Ft Lauderdale | FL | 33311 |
| Terrance Hollimon | | 14115 Cascade Dr Se | Snohomish | WA | 98296 |
| Terrance J Vaughan | Vaughan Appraisal Services | 543 Oakwood Dr | Grayslake | IL | 60030 |
| Terrance L Johnson | | 112 Hickory View Ln | Acworth | GA | 30101 |
| Terrance L Zimmerman | Zimmerman Appraisal Llc | 6201 Butterworth Ln | Hammel | MN | 55340 |
| Terrance Singleton Borr | | 6987 Shadow Oaks Dr | Memphis | TN | 38125-0000 |
| Terravista Mortgage Lp | | 8700 Crownhill Blvd Ste 403 | San Antonio | TX | 78209 |
| Terre Hill Boro/co | | 50 North Duke St | Lancaster | PA | 17603 |
| Terrebonne Parish | | PO Box 1670 | Houma | LA | 70361 |
| Terrell County | | PO Box 484 | Dawson | GA | 39842 |
| Terrell County C/o Appr District | | PO Box 747 | Sanderson | TX | 79848 |
| Terrell Harris | | 2820 Northmeade Ave | Memphis | TN | 38127-0000 |
| Terrell Robert S | | 5402 Leopard St 22 | Corpus Christi | TX | 78410 |
| Terrence Culpepper | Culpepper Appraisal Services | 100 Rock Rd Ste 87 | Hawthorne | NJ | 07506 |
| Terrence David Morley | | 1048 Spruce St | Riverside | CA | 92507 |
| Terrence G Devlin | | 111 Mohawk Dr | Cranford | NJ | 07016 |
| Terrence J Kelsh | Kelsh & Associates Consulting Services | 2401 A Waterman Blvd Ste 4 180 | Fairfield | CA | 94534 |
| Terrence J Mccue | Ltm Designs | PO Box 1877 | Longmont | CO | 80501 |
| Terrence Lamar Lang | | 1608 So 6th Ave | Maywood | IL | 60153 |
| Terrence M Rivelli | | 712 N Hidden Trail | Orange | CA | 92869 |
| Terrence Michael Mcgowan | | 66 Franklin Ave | Saddle Brook | NJ | 07663 |
| Terrence Nguyen | 1 3351 4 240 | Interoffice | | | |
| Terrence P Fitzpatrick | Fitzpatrick & Associates | 8232 N Mcdonald Ave | Fresno | CA | 93720 |
| Terrence P Fitzpatrick | | 8232 N Mcdonald Ave | Fresno | CA | 93720 |
| Terrence P Sandvik | | 3400 Selkirk Dr | Burnsville | MN | 55337 |
| Terrence Phuong Nguyen | | 8921 Emerald Ave | Westminster | CA | 92683 |
| Terrence R Brand | | 910 N Martel | Los Angeles | CA | 90046 |
| Terrence Rivelli | | Knowledge Management Corp/1166 | | | |
| Terresa L Mcfarland | | 76 Alexander Rd | Havelock | NC | 28532 |
| Terressa H Johnson | | 5201 1/2 Santa Ana St | Cudahy | CA | 90201 |
| Terri A Evans Jones | | 2132 Herbert St Se | New Philadelphia | OH | 44663 |
| Terri Arcuri | Tampa 4198 | Interoffice | | | |
| Terri Boyd | | 15302 W 94th Terrace | Lenexa | KS | 66219 |
| Terri Cutting | Woburn W/s | 2 355 | Interoffice | | |
| Terri Cutting | | 5 Archambault Way | Chelmsford | MA | 01824 |
| Terri D Howard | | 18001 Cypress Trace Dr | Houston | TX | 77090 |
| Terri D Peterson | | 21481 Aguilar | Mission Viejo | CA | 92691 |
| Terri Garrison | | Tampa Ws 3349 | | | |

| Name | Company | Address | City | State | Zip |
|---|---|---|---|---|---|
| Terri Garrison | | 6006 Osprey Lake Circle | Riverview | FL | 33569 |
| Terri Holland | Oklahoma City Retail | Interoffice | | | |
| Terri J Ciarlone | | 169 King St | Littleton | MA | 01460 |
| Terri J Nuechterlein | | 26 Silver St | Rico | CO | 81332-0000 |
| Terri L Boyd | | 15302 W 94th Terrace | Lenexa | KS | 66219 |
| Terri L Holland | | 1316 Sw 125th Pl | Oklahoma City | OK | 73170 |
| Terri L Lyons | | 4522 Utah St 5 | San Diego | CA | 92116 |
| Terri L Robare | | 6304 N Keystone | Indianapolis | IN | 46220 |
| Terri Lilly | Cutler/gmac Real Estate | 971 E Turkeyfoot Lake Rd Ste C | Akron | OH | 44312 |
| Terri Linan | | PO Box 516 | Ace | TX | 77326 |
| Terri Lynn Baker | | 2673 Turnbull Ln | Eugene | OR | 97401 |
| Terri Lynne Harvey | | 3260 Waverly St Apt 2 | Castle Shannon | PA | 15234 |
| Terri M Bowen | | 11005 Crevenna Oak Dr | Burke | VA | 22015 |
| Terri Marie Wallenberg | | 400 S Beach | La Habra | CA | 90631 |
| Terri Merryman | | 201 West Brookfield | Nashville | TN | 37205 |
| Terri Moloney | | 2906 S Union Rd | Gastonia | NC | 28056 |
| Terri Nolan | | 10725 Farragut Hills Blvd | Knoxville | TN | 37922-0000 |
| Terri P Arcuri | | 4211 W Barcelona St | Tampa | FL | 33629 |
| Terri Peterson | 1 3351 4 240 | Interoffice | | | |
| Terri Thoa Pham | | 13669 Dearborn St | Corona | CA | 92880 |
| Terri Troup | | 605 Hadley Ave | Old Hickory | TN | 37138-0000 |
| Terriann Mcgowan | | 1040 San Francisco Way | Rohnert | CA | 94928 |
| Terrie Doggett | Kingston Round Rock 6133 | Interoffice | | | |
| Terrie Doggett Emp | Kintston Mortgage Round Rock Tx | | | | |
| Terrie L Mcmullen | | 69 Twin Springs | Blanchard | OK | 73010 |
| Terrie L Unger | | 6024 East 113th Ave | Thornton | CO | 80233-0000 |
| Terrie Mcdiarmid | | 10245 Singapore | El Paso | TX | 79925 |
| Terrie Michelle Doggett | | 636 Estates Of Brushy | Hutto | TX | 78634 |
| Terrie Nevis | | 896 Lariat Loop | Galt | CA | 95632 |
| Terrie P Akin | | 426 Aspen Dr | Colorado Springs | CO | 80911-0000 |
| Territorial Savings Bank | | 1132 Bishop St Ste 2200 | Honolulu | HI | 96813 |
| Territory Mortgage Inc | | 7635 Main St | Fisher | NY | 14453 |
| Territory Mortgage Inc | | 350 West Church St | Elmira | NY | 14901 |
| Territory Mortgage Inc | | 6000 W Genesee St Ste 300 | Camillus | NY | 13031 |
| Territory Mortgage Inc | | 43 Oswego St | Baldwinsville | NY | 13027 |
| Territory Mortgage Inc | | 116 Business Pk Dr | Utica | NY | 13502 |
| Territory Mortgage Inc | | 144 Genesee St | Auburn | NY | 13021 |
| Terry & Christine Hayes | | 43384 Mayberry Ave | Hemet | CA | 92544 |
| Terry A Pelton | | 24200 Fm 2670 | Killeen | TX | 76549 |
| Terry A Stewart | | 1234 E Boyer St | Tarpon Springs | FL | 34689 |
| Terry A Stewart Emp | | 1234 E Boyer St | Tarpon Springs | FL | 34689 |
| Terry Ann Carver | | 1295 Versailles Circle | Riverside | CA | 92506 |
| Terry Ann Pierallini | | 4125 Peartree Dr | Lake In The Hills | IL | 60156 |
| Terry Ballard | | 1709 Cacua Dr Ne | Albuquerque | NM | 87110 |
| Terry Baner | | 32 Cedar Hollow Dr | Danville | CA | 94526 |
| Terry Benton | | 95 Cottonwood Dr | Rincon | GA | 31326 |
| Terry County C/o Appr District | | 421 West Powell PO Box 426 | Brownfield | TX | 79316 |
| Terry Cox Emp | Cincinnati Oh | Interoffice | | | |
| Terry D Clifford | | 104 Divot Pl | Pagosa Springs | CO | 81147-0000 |
| Terry Dahm | | 25926 Minerva Ct | Mission Viejo | CA | 92691 |
| Terry Dahm 2772 | | | | | |
| Terry Dale Mims | | 7500 Stonebridge Dr | Maryville | IL | 62062 |
| Terry E Dejaynes | | 41455 20th | Palmdale | CA | 93551 |
| Terry Gonzales | | 1708 Camino Primavera | Bakersfield | CA | 93306 |
| Terry H Boyd | | 19492 Orchard Grove Dr | Oregon City | OR | 97045 |
| Terry Hamilton | Houston 4178 | Interoffice | | | |
| Terry Hamilton | | 8015 Pagosa Springs Dr | Houston | TX | 77040 |
| Terry Hamilton | | 8015 Pagosa Springs | Houston | TX | 77040 |
| Terry Hamilton Emp | | 8015 Pagosa Springs Dr | Houston | TX | 77040 |
| Terry Hardin | | 10079 Old Memphis Rd | Atoka | TN | 38004-0000 |
| Terry Huddleston | | 4621 Nathan Dr | Knoxville | TN | 37938-0000 |
| Terry J Dugger | | 10727 Fallbrook | Oakland | CA | 94605 |
| Terry J White Vukelic | 2 Fast Appraisal | PO Box 772 | Palo Cedro | CA | 96073 |
| Terry K Callenius | | 170 Milke Way | Sparks | NV | 39436 |
| Terry K Hartlieb Sra | Hartlieb Appraisal Services | PO Box 272268 | Fort Collins | CO | 80527 |

| Terry K Mcewen | | 29566 Brook Crt | | S J C | CA | 92675 |
|---|---|---|---|---|---|---|
| Terry Knesek Emp | Corpus Christi Retail | Interoffice | | | | |
| Terry L Hughes | | 1579 County Rd Unit 341 | | Westcliffe | CO | 81252-0000 |
| Terry L Knesek | | 611 Colonial | | Portland | TX | 78374 |
| Terry Lee Bellew | | 266 Hopewell Ct | | Powell | OH | 43065 |
| Terry Lee Cox | | 3635 Highland Green | | Cincinnati | OH | 45245 |
| Terry Lee Mckinney | | 1108 Ora Mae Way | | Maryville | TN | 37803 |
| Terry Leezer | Ad Pro Northwest | 659 A St | | Springfield | OR | 97477 |
| Terry Lewis Pate | | 3224 Evergreen Circle | | Jeffersonville | IN | 47130 |
| Terry Mccann Hancock | | 1515 Ogden St Unit 8 | | Denver | CO | 80218-0000 |
| Terry Mcewen | | 29566 Brook Court | | San Juan Capistrano | CA | 92675 |
| Terry Mcfarland | | 497 Massengill Rd | | Blountville | TN | 37617-0000 |
| Terry Michael Mcdevitt | | 76 Stony Brook Rd | | Somerville | NJ | 08876 |
| Terry Mortgage Group | | 348 South Port Circle Ste 102 | | Virginia Beach | VA | 23452 |
| Terry Munoz | | 8609 Gazelle Dr | | El Paso | TX | 79925 |
| Terry Newell | | 7512 South 385th Ave | | Tonopah | AZ | 85354 |
| Terry Obee | | 54 Redhead St | | American Canyon | CA | 94503 |
| Terry Pate | Columbus Wholesale | Interoffice | | | | |
| Terry Paulette Worthy | | 208 W 64th Pl | | Inglewood | CA | 90302 |
| Terry Pedrett & Associates | Terry Pedrett | 1741 South Nome Way | | Aurora | CO | 80012-5228 |
| Terry R Thayn | | 460 E 380 N | | American Fork | UT | 84003 |
| Terry Rinearson | Attn Terry Rinearson | 2805 Blaine St Ste 200 | | Caldwell | ID | 83605 |
| Terry Rinearson | | 2805 Blaine St Ste 200 | | Caldwell | ID | 83605 |
| Terry Rinearson | | 2805 Blaine Caldwell Id 83605 | | Caldwell | ID | 83605 |
| Terry T Brown | | PO Box 231483 | | Houston | TX | 77223 |
| Terry T Diaz | | 2964 Ray M Gutierrez Ln | | Tracy | CA | 95377 |
| Terry Theologides | | 6 Arbusto | | Irvine | CA | 92606 |
| Terry Topete Diaz Emp | | 2964 Ray M Gutierrez Ln | | Tracy | CA | 95377 |
| Terry Torrez | El Paso 4208 | Interoffice | | | | |
| Terry Township | | Rd 2 Box 106 | | Wyalusing | PA | 18853 |
| Terry Turner | | 14069 E Stanford Circle | | Aurora | CO | 80015 |
| Terry V Scott | | 3339 Sw Dairy St | | Lake City | FL | 32024 |
| Terry Weinberger | | 4285 St Charles Way | | Boca Raton | FL | 33434 |
| Terry Wininger | | 23618 Decamp Blvd | | Elkhart | IN | 46516 |
| Terry Y Trinh | | 7822 Daisy Circle | | Huntington Beach | CA | 92648 |
| Terry Yen Trinh Emp | | 7822 Daisy Circle | | Huntington Beach | CA | 92648 |
| Teruya Linda | | 707 Richard St Ph 3 | | Honolulu | HI | 96813 |
| Tesa L Bedner | | 38121 25th St E | | Palmdale | CA | 93550 |
| Tessa L Guevara | | 21 Westchester Crt | | Cotode Caza | CA | 92679 |
| Tessa Nicole G Carlsson | | 6160 Walnut Ave | | Long Beach | CA | 90805 |
| Tessie Lei Visaya Borja | | 1123 Auld Ln | | Honolulu | HI | 96817 |
| Test Med Vaccination Services | | 4085 E La Palma Ave Ste A | | Anaheim | CA | 92807 |
| Testmasters Inc | | 5938 Priestly Dr Ste 103 | | Carlsbad | CA | 92008 |
| Tetco Center Lp | | 1777 Ne Loop 410 Ste 1500 | | San Antonio | TX | 78217 |
| Teterboro Boro | | Mun Bldg Rte 46 West | | Teterboro | NJ | 07608 |
| Tethys Appraisal Services Inc | | 541 Bryce Trail | | Roselle | IL | 60172 |
| Teti Mortgage Corp | | 46 Bermuda Lake Dr | | Palm Beach Gardens | FL | 33418 |
| Teton County | | 89 N Main 3 | | Driggs | ID | 83422 |
| Teton County | | PO Box 428 | | Choteau | MT | 59422 |
| Teton County | | 200 So Willow St | | Jackson | WY | 83001 |
| Tetra Appraisals | | 5909 West Loop South Ste 600 | | Bellaire | TX | 77401 |
| Tetsuya Tim Okura | | 16 Saint Elizabeth | | Laguna Niguel | CA | 92677 |
| Teul Corporation | | 7847 E Florence Ave Ste 111 | | Downey | CA | 90240 |
| Tewes Mortgage Consultants Inc | | 13903 Nw 67 Ave Auite 230 | | Miami Lakes | FL | 33014 |
| Tewksbury Town | | 11 Town Hall Ave | | Tewksbury | MA | 01876 |
| Tewksbury Township | | 169 Old Turnpike Rd | | Califon | NJ | 07830 |
| Texan Appraisal | | 10777 Westheimer Rd 159 | | Houston | TX | 77042 |
| Texan Regal Mortgage Llc | | 1501 North Norwood Dr Ste 152 A | | Bedford | TX | 76021 |
| Texans Home Mortgage | | 2537 South Gessner Ste 110 | | Houston | TX | 77063 |
| Texas | Accounts | 111 East 17th St | | Austin | TX | 78774-0100 |
| Texas 1st Residential Mortgage | | 5075 Westheimer Ste 960 | | Houston | TX | 77056 |
| Texas A&m University Foundation | | 401 George Bush Dr | | College Station | TX | 77840-2811 |
| Texas Allstate Mortgage | | 7831 Yellow Pine Dr 2nd Fl | | Houston | TX | 77040 |
| Texas American Lending | | 11767 Katy Freeway Ste 605 | | Houston | TX | 77079 |
| Texas American Mortgage Inc | | 19 Briar Hollow Ste 230 | | Houston | TX | 77027 |
| Texas American Mortgage Inc | | 19 Briar Hollow | Ste 230 | Houston | TX | 77027 |

| | | | | | |
|---|---|---|---|---|---|
| Texas American Title Company | 6671 Southwest Freeway | Ste 300 | Houston | TX | 77074 |
| Texas Appraisal Associates | | 6525 W Sam Houston Pkwy North | Houston | TX | 77041 |
| Texas Appraisal Associates | | 303 Wells Fargo Dr Ste B4 | Houston | TX | 77090 |
| Texas Appraisal Associates | | 1417 C West 51st St | Austin | TX | 78756 |
| Texas Appraisal Associates | | 303 Wells Fargo Dr 4 | Houston | TX | 77090 |
| Texas Association Of Builders | | 313 East 12th St Ste 210 | Austin | TX | 78701 |
| Texas Association Of Morgage Brokers | 1033 La Posada Dr | Ste 220 | Austin | TX | 78752-3880 |
| Texas Capital Bank | | 6060 N Central Expy 800 | Dallas | TX | 75206 |
| Texas Capital Bank N A | | 6060 N Central Expy 800 | Dallas | TX | 75206 |
| Texas Capital Bank National Association | | 1100 Circle 75 Pkwy Ste 920 | Atlanta | GA | 30339 |
| Texas Capital Lending | | 215 University | Georgetown | TX | 78626 |
| Texas Capital Lending | | 11210 Steeplecrest Dr Ste 250 | Houston | TX | 77065 |
| Texas Charter Township | | 7110 W Q Ave | Kalamazoo | MI | 49009 |
| Texas Choice Mortgage | | 1208 Burke Rd | Pasadena | TX | 77506 |
| Texas Choice Mortgage | | 213 W Southmore Ave Ste 311 | Pasadena | TX | 77502 |
| Texas Christian University | University Career Services | Tcu Box 297300 | Ft Worth | TX | 76129 |
| Texas City | | 1801 Palmer Hwy / P O Drawer 2608 | Texas City | TX | 77590 |
| Texas City Isd | | 1401 Ninth Ave North/ PO Box 115 | Texas City | TX | 77592 |
| Texas Comptroller Of Public Accounts | | 111 E 17th St | Austin | TX | 78774-0100 |
| Texas County | | 210 N Grand | Houston | MO | 65483 |
| Texas County | | 319 N Main | Guymon | OK | 73942 |
| Texas County Title | | 120 N Grand Ave | Houston | MO | 65483 |
| Texas Department Of Revenue | Accounts | 111 E 17th St | Austin | TX | 78774 |
| Texas Dept Of Licensing And Regulation | | PO Box 12157 | Austin | TX | 78711 |
| Texas Dept Of Savings & Mortgage Lending | | 2601 North Lamar Ste 201 | Austin | TX | 78705 |
| Texas Dream Homes | | 8383 Hwy 281 | Spring Branch | TX | 78070 |
| Texas Family Mortgage | | 3605 Roberts Cut Off Rd | Fort Worth | TX | 76114 |
| Texas Federated Financial Llc | | 15203 Possumwood Dr | Houston | TX | 77084 |
| Texas Financial Services Association | | 919 Eighteenth St Nw Ste 300 | Washington | DC | 20006-5517 |
| Texas First Lending | | 453 Hillcrest Dr So | Sulphur Springs | TX | 75482 |
| Texas Funding | | 3705 E Loop 820 South | Fort Worth | TX | 76119 |
| Texas Funding Solutions | | 2719 Saddle Blanket Pl | Leander | TX | 78641 |
| Texas Gulf Coast Mortgage | | 40 Tall Trail | Missouri City | TX | 77459 |
| Texas Home Equity Mortgae Company | | 5656 S Staples Ste 108 | Corpus Christi | TX | 78414 |
| Texas Home Loan Co | | 8133 Mesa Dr Ste 102 | Austin | TX | 78759 |
| Texas Home Mortgage Company | | 4466 S Staples Ste C | Corpus Christi | TX | 78411 |
| Texas Home Mortgage Lending | | 4341 Lindbergh Dr 200 G | Addison | TX | 75001 |
| Texas Innergy Lending Llc | | 12117 Bee Caves Rd Ste 240 A | Austin | TX | 78738 |
| Texas Innovative Mortgage Inc | | 4121 Lafayette St | Dallas | TX | 75204 |
| Texas Lendingcom | | 4309 Alpha Rd | Dallas | TX | 75244 |
| Texas Lendingcom | | 9703 Richmond Ave Ste 100 | Houston | TX | 77042 |
| Texas Liberty Mortgage Company | | 1716 Briarcrest Dr Ste 300 | Bryan | TX | 77802 |
| Texas Monthly | | PO Box 1569 | Austin | TX | 78767 |
| Texas Mortgage & Financial Services Inc | | 4639 Corona Dr 36 | Corpus Christi | TX | 78411 |
| Texas Mortgage Authority Llc | | 1001 Euless Blvd 407 | Euless | TX | 76040 |
| Texas Mortgage Bankers Association | | 823 Congress Ste 220 | Austin | TX | 78701 |
| Texas Mortgage Capital Corporation | | 13526 George Rd Ste 106 | San Antonio | TX | 78230 |
| Texas Mortgage Capital Corporation | | 13526 George Rd | Ste 106 | San Antonio | TX | 78230 |
| Texas Mortgage Company | | 413 Ruben Torres Blvd | Brownsville | TX | 78521 |
| Texas Mortgage Company | | 1227 S 31st Ste 200 | Temple | TX | 76504 |
| Texas Mortgage Connection | | 1801 Williams Dr | Georgetown | TX | 78628 |
| Texas Mortgage Consultants Inc | | 9442 Capitol Of Texas Hwy Ste 650 | Austin | TX | 78759 |
| Texas Mortgage Funding Corp | | 1322 Space Pk C 191 | Nassau Bay | TX | 77058 |
| Texas Mortgage Group | | 2913 Hastings Way | Flower Mound | TX | 75022 |
| Texas Mortgage Lending | | 5310 Harvest Hill Ste 110 | Dallas | TX | 75230 |
| Texas Mortgage Link Inc | | 4625 North Freeway Ste 307 | Houston | TX | 77022 |
| Texas Mortgage Link Inc | | 4625 North Freeway | Ste 307 | Houston | TX | 77022 |
| Texas Mortgage Now Team Inc | | 8303 Sw Freeway Ste 650 | Houston | TX | 77074 |
| Texas Mortgage Professionals | | 14614 Falling Creek Ste 120 | Houston | TX | 77068 |
| Texas Mortgage Solution | | 4201 Medical Dr Ste 240 | San Antonio | TX | 78229 |
| Texas Mortgage Source Inc | | 1011 W Loop 281 Ste 12 | Longview | TX | 75604 |
| Texas Mortgage Specialists | | 15201 East Freeway Ste 112 | Channelview | TX | 77530 |
| Texas Mortgage Team Llc | | 2340 Fm 407 Ste 206 | Highland Village | TX | 75077 |
| Texas National Bank | | 25319 I 45 North Ste 101 | The Woodlands | TX | 77380 |
| Texas National Mortgage & Financial Services | | 5303 North Mccoll Rd | Mcallen | TX | 78504 |
| Texas New Mexico Newspapers Partnership | El Paso Times | PO Box 1452 | El Paso | TX | 79999-1452 |

| | | | | | |
|---|---|---|---|---|---|
| Texas No Call Lists | | PO Box 313 | | E Walpole | MA | 02032 |
| Texas Northstar Mortgage | | 4606 Fm 1960 West Ste 550 | | Houston | TX | 77069 |
| Texas Online Mortgage | | 900 N Preston Rd Ste C | | Prosper | TX | 75078 |
| Texas Premier Appraisals | Janice Krishnan | 612 Fairbrook Cir | | Lucas | TX | 75002 |
| Texas Premier Lending Inc | | 505 Cypress Creek Rd Ste C1 | | Cedar Pk | TX | 78613 |
| Texas Residential | | 8848 Greenville Ave | | Dallas | TX | 75243 |
| Texas Savings & Loan Department | | 2601 North Lamar Blvd Ste 201 | | Austin | TX | 78705 |
| Texas State Affordable Housing Corp | | 325 N St Paul St Ste 800 | | Dallas | TX | 75201 |
| Texas State Affordable Housing Corp | First Southwest Co C/o Sharon Gonzalez | 325 North St Paul St Ste 800 | | Dallas | TX | 75201 |
| Texas State Comptroller | | 111 E 17th St | | Austin | TX | 78774-0100 |
| Texas State Home Loans Inc | | 13333 Blanco Rd Ste 214 | | San Antonio | TX | 78216 |
| Texas State Mortgage | | 12828 Hwy 105 West | | Conroe | TX | 77304 |
| Texas State University | | 429 N Guadalupe | | San Marcus | TX | 78666-5709 |
| Texas Supreme Mortgage Inc | | 505 N Sam Houston Pkwy E Ste110 | | Houston | TX | 77060 |
| Texas Tech University | Office Of Admission | Box 45005 | | Lubbock | TX | 79409-5005 |
| Texas Tierra 1 Ltd | | Ste No 450 | 4055 International Plaza Blvd | Ft Worth | TX | 76109 |
| Texas Town | | T9212 N Cth Ww | | Wausau | WI | 54403 |
| Texas Township 12 & 3 | | PO Box 138 | | White Mills | PA | 18473 |
| Texas Training And Conference Centers | | 11200 Richmond Ave Ste 100 | | Houston | TX | 77082 |
| Texas Tropical Plants Inc | | 2417 Hurfus Dr | | Houston | TX | 77092-8113 |
| Texas Trust Mortgage Company | | 610 South 11th St | | Richmond | TX | 77469 |
| Texas United Mortgage | | 2719 Ave East Ste 516 | | Arlington | TX | 76011 |
| Texas Veritas Inc | | 2216 Forest Pk Blvd | | Fort Worth | TX | 76110 |
| Texas Workforce Commission Civil Rights | Toni Mead | 101 East 15th St | Room 144t | Austin | TEXAS | 78778 |
| Texhoma City & Isd C/o Appr Dist | | PO Box 239 | | Stratford | TX | 79084 |
| Texians Mortgage | | 1531 Durfey Ln | | Katy | TX | 77449 |
| Texline Isd C/o Appr Dist | | PO Box 579 | | Dalhart | TX | 79022 |
| Texmaster Express Inc | | PO Box 5532 | | Arlington | TX | 76005 |
| Texoma Appraisal Inc | | PO Box 3334 | | Sherman | TX | 75091-3334 |
| Texoma Appraisals Inc | | PO Box 3334 | | Sherman | TX | 75091-3334 |
| Texoma Appraisals Inc | Donna Richardson | PO Box 3334 | | Sherman | TX | 75091 |
| Texoma Fire Inc | | PO Box 594 | | Sherman | TX | 75091 |
| Textron Financial | | | | | | |
| Textron Financial Corp | | | | | | |
| Tezor Telecomm | | 641 Holton Rd | | Talent | OR | 97540 |
| Tfi Resources | | PO Box 4346 Dept 517 | | Houston | TX | 77210-4346 |
| Tg Financial | | 8311 Eagle Crossing | | Sarasota | FL | 34241 |
| Tg Pixley Inc | | 12910 Tahosa Ln | | Colorado Springs | CO | 80908 |
| Tgb Mortgage Corp | | 2051 Sw 152nd Terr | | Miramar | FL | 33027 |
| Thacher Proffitt & Wood | | 1700 Pennsylvania Ave Nw | Ste 800 | Washington | DC | 20006 |
| Thacher Profitt & Wood Llp | Scott J Swerdloff | 2 World Financial Ctr | | New York | NY | 10281 |
| Thacher Profitt & Wood Llp | | 2 World Financial Ctr | | New York | NY | 10281 |
| Thalia A Harnett | | 2618 Rutledge Court | | Winter Haven | FL | 33831 |
| Thames Ins Co Inc | | PO Box 40 | | Norwich | CT | 06360 |
| Thamra L Boykin | | 7756 Xavier Court | | Westminster | CO | 80030-0000 |
| Thanh T Dang | | 421 Sonoma Aisle | | Irvine | CA | 92618 |
| Thaniel J Beinert | | 155 Bay Ridge Ave | | Brooklyn | NY | 11220 |
| Thao L Maggard | | 1308 Kenshire Ct | | Allen | TX | 75013 |
| Thao Ngoc Nguyen | | 11622 Lampson Ave | | Garden Grove | CA | 92840 |
| Thayer | | PO Box 76 | | Thayer | MO | 65791 |
| Thayer & Thayer Pc | | 2800 N Central Ave | | Phoenix | AZ | 85004 |
| Thayer County | | Box 126 | | Hebron | NE | 68370 |
| The A&a Mortgage Group Llc | | 107 Ashling S E | | Smyrna | GA | 30080 |
| The Accuprime Mortgage Group Llc | | 1742 B West 15th St | | Panama City | FL | 32401 |
| The Addison Mortgage Group Inc | | 7100 W Camino Real Blvd Ste 403 | | Boca Raton | FL | 33433 |
| The Advanced Mortgage Group | | 3900 East Valley Hwy Ste 203 | | Renton | WA | 98055 |
| The Advantage Mortgage Group Inc | | 4835 E Cactus Rd Ste 150 | | Scottsdale | AZ | 85254 |
| The Affordable Mortgage Corporation | | 33565 Bainbridge Rd Ste 85 109 | | Solon | OH | 44139 |
| The Ahmose Group Inc | | 4542 Toland Way | | Los Angeles | CA | 90041 |
| The Aire Group Inc | | 80 Vermillion | | Irvine | CA | 92603 |
| The Allen Company | | 9837 Nestling Circle | | Elk Grove | CA | 95757 |
| The Alpert Elkin Law Firm Llc | Broadus Joseph | 4100 West Kennedy Blvd | Ste 222 | Tampa | FL | 33609 |
| The Altman Group Inc | | | | | | |
| The Amb Network | | 4240 Bell Blvd | | Bayside | NY | 11361 |
| The American Loan Warehouse Corporation | | 1740 East Huntington Dr Ste 311 | | Duarte | CA | 91010 |

| | | | | | |
|---|---|---|---|---|---|
| The American Mortgage Co | | 2550 South Euclid Ave | Ontario | CA | 91762 |
| The Americas Mortgage Llc | | 4115 Annandale Rd Ste 209 | Annandale | VA | 22003 |
| The Anderson Financial Group Inc | | 827 N Milwaukee Unit 1 | Chicago | IL | 60622 |
| The Andrews Team | | 15731 Daleport | Dallas | TX | 75243 |
| The Appraisal Center | | 5 Retreat Pl | St Aimons Island | GA | 31522 |
| The Appraisal Center | | PO Box 264 | West Plains | MO | 65775 |
| The Appraisal Company | | 8515 Douglas Ave Ste 32 | Urbandale | IA | 50322 |
| The Appraisal Company | | 1113 Upas Ave | Mcallen | TX | 78501 |
| The Appraisal Connection | | PO Box 67 | Mt Olive | NC | 28365 |
| The Appraisal Connection | | 41412 N Farmhouse Circle | Parker | CO | 80138 |
| The Appraisal Department | Jo Ann Meyer Stratton | 940 W Mohawk Dr | Safford | AZ | 85546 |
| The Appraisal Desk Inc | | PO Box 2677 | Hayden | ID | 83835 |
| The Appraisal Firm | Chad Alan Davis | 719 South Shoreline 202 B | Corpus Christi | TX | 78401 |
| The Appraisal Firm Llc | | 2018 Ctr St Ste 602 | Cleveland | OH | 44113 |
| The Appraisal Foundation | | 1029 Vermont Ave Nw 900 | Washington | DC | 20005-3517 |
| The Appraisal Group | Of Northwest Arkansas Llc | 212 Airport Rd | Bentonville | AR | 72712 |
| The Appraisal Group | | 818 W 20th St | Merced | CA | 95340 |
| The Appraisal Group | | 1380 National Rd | Wheeling | WV | 26003 |
| The Appraisal Group | | 2415 Texas Blvd | Texarkana | TX | 75503 |
| The Appraisal Group | | 818 W 20th St | Merced | CA | 95340-3603 |
| The Appraisal Group | | 150 Green Glade Rd | Memphis | TN | 38120 |
| The Appraisal Group Inc | | 692 N High St Ste 206 | Columbus | OH | 43215 |
| The Appraisal Group Inc | | 2525 Nw Expressway Ste 407 | Oklahoma City | OK | 73112 |
| The Appraisal Group Of Nw Arkansas Llc | Kim M Carr | 212 Airport Rd | Bentonville | AR | 72712 |
| The Appraisal Grp Of Nw Arkansas | | 212 Airport Rd | Bentonville | AR | 72712 |
| The Appraisal Network Inc | | 2451 Executive Dr | St Charles | MO | 63303 |
| The Appraisal Office Inc | | PO Box 2208 | Vail | CO | 81658 |
| The Appraisal People Inc | Attn Billing | 1550 S Alma School Rd Ste 250 | Mesa | AZ | 85210 |
| The Appraisal School Inc | | PO Box 265 | Tucker | GA | 30085 |
| The Appraisal Shop Llc | | 2905 N Plum St | Hutchinson | KS | 67502 |
| The Appraisal Shop Ltd | Donna E Smith | 2609 Galen Dr | Champaign | IL | 61821 |
| The Appraisal Shop Ltd | | 2609 Galen Dr | Champaign | IL | 61821 |
| The Appraisal Source | 1515 E Tropicana Ave | Ste 510 | Las Vegas | NV | 89119 |
| The Appraisal Source | | 10612 D Providence Rd 268 | Charlotte | NC | 28277 |
| The Appraisal Source Plus Llc | | 10755 F Scripps Poway Pkwy Ste 539 | San Diego | CA | 92131 |
| The Appraisal Works | | 575 Cooke St A 1703 | Honolulu | HI | 96813 |
| The Appraiser Shoppe | | PO Box 93164 | Phoenix | AZ | 85070 |
| The Appraisers Llc | | 7070 Alpenwood Way | Colorado Springs | FL | 80918 |
| The Aries Mortgage Group Inc | | 1501 Nw 97 Ave | Miami | FL | 33172 |
| The Arizona Republic | Services | PO Box 300 | Phoenix | AZ | 85001-0300 |
| The Associates Financial Group Inc | | 6183 Paseo Del Norte Ste 110 | Carlsbad | CA | 92009 |
| The Atkins Agency | Tim Cain | 929 Blackshear Hwy | Baxley | GA | 31513 |
| The Atlas Funding Company Inc | | 4216 Penn Ave | Sinking Spring | PA | 19608 |
| The Austin Appraisal Company Inc | | 238 Mathis Ferry Ste 103 | Mount Pleasant | SC | 29464 |
| The Avcorp Group | | 2421 West Beverly Blvd | Montebello | CA | 90640 |
| The Bakersfield Californian | | PO Box 81015 | Bakersfield | CA | 93380-1015 |
| The Bank Of Fayetteville | | One South Block | Fayetteville | AR | 72701 |
| The Bank Of New York Trust Co Na Asco Jp Morgan Chase | | | | | |
| Bank Na | | 555 Chadwick St | Pensacola | FL | 32503 |
| The Baraboo National Bank | | 101 3rd Ave | Baraboo | WI | 53913 |
| The Barnes Group Inc | | 310 B East Carolina Ave | Clinton | SC | 29325 |
| The Barrett Law Office Pa | | PO Box 987 | Lexington | MS | 39095 |
| The Barrister Mortgage Group Llc | | 610 Nw 183 St Ste 202 | Miami | FL | 33169 |
| The Barrister Properties | | 3463 Floresta Ave Ste 100 | Los Angeles | CA | 90043 |
| The Baxter Appraisal Group | | 77 Lord Ave | Inwood | NY | 11096 |
| The Bay At Benicia Bay | | 145 East D St | Benicia | CA | 94510 |
| The Benchmark Group Inc | | 617 Roswell St | Marietta | GA | 30060 |
| The Best Financial | | 2501 Cherry Ave Ste 100 | Signal Hill | CA | 90755 |
| The Best Mortgage Company | | 108 East 3rd St | Meridian | ID | 83642 |
| The Best Mortgage Company | | 806 D Pavillion Ave | Columbia | SC | 29205 |
| The Betancourt Group | | 3101 W Coast Hwy 402 | Newport Beach | CA | 92663 |
| The Better Water Company | Rocky Mountain Bottled Water | 7502 South Grant St | Littleton | CO | 80122-2615 |
| The Bettes Company | | 1163 North Pacific Ave | Glendale | CA | 91202 |
| The Bettes Company | | 17660 Chatsworth St | Granada Hills | CA | 91344 |
| The Beverly Group | | 22 108 S Vermont Ave 203 | Torrance | CA | 90502 |
| The Beverly Group | | 3665 West 105th | Inglewood | CA | 90303 |

| | | | | | |
|---|---|---|---|---|---|
| The Big Picture Real Estate And Mortgage | | 5019 Gardena Ave | San Diego | CA | 92110 |
| The Bilingual | | PO Box 367 | Bayshore | NY | 11706 |
| The Bohan Group Inc | | 703 Market St Ste 800 | San Francisco | CA | 94103 |
| The Bonham Journal | Fannin Newspapers Llc | 2501 N Ctr St | Bonham | TX | 75418 |
| The Boston Consulting Group Inc | | PO Box 75200 | Chicago | IL | 60675-5200 |
| The Bottom Line Financial Services Inc | | 258 S 11th St | Philadelphia | PA | 19107 |
| The Branch Village | | 4 Woodhill Path | Saint James | NY | 11780 |
| The Brand Banking Company | | 492 East Crogan St | Lawrenceville | GA | 30045 |
| The Brennan Law Firm Trust Account | | 1214 East Robinson St | Orlando | FL | 32801 |
| The Bridge Mortgage Company | | 1388 Court St Ste D | Redding | CA | 96001 |
| The Brokerage House | | 2526 Valleydale Rd Ste 200 | Birmingham | AL | 35244 |
| The Brown Mortgage Network | | 3550 N Central Ave Ste 1700 | Phoenix | AZ | 85012 |
| The Brown Mortgage Network | | 4700 S Cedar Crest Ct | Independence | MO | 64055 |
| The Bruce N Mcdonald Mortgage Corp | | 240 Nw 12th St | Boca Raton | FL | 33432 |
| The Burford Group | | 555 N Pkcenter Dr Ste 202 | Santa Ana | CA | 92705 |
| The Burford Group Inc/mg | | 555 N Pkcenter Dr Ste 202 | Santa Ana | CA | 92705 |
| The Business Equipment Group | | 2202 W Huntington Dr | Tempe | AZ | 85282 |
| The Ca Govenor & First Ladys Conference | | 1601 Dove St Ste 260 | Newport Beach | CA | 92660 |
| The Ca Institute For Management | Leadership | C/o Andrew Policano 21 Smithcliffs Rd | Laguna Beach | CA | 92651 |
| The Cal Bay Mortgage Group | Attn Mary Lou 94954 | 939 Transport Way | Petaluma | CA | |
| The Cal Bay Mortgage Group | | 939 Transport Way | Petaluma | CA | 94954 |
| The Cal Bay Mortgage Group | | 1250 N Dutton Ave Ste 220 | Santa Rosa | CA | 95401 |
| The Caldwell Group Inc | | 4660 Broad Branch Rd Nw | Washington | DC | 20008 |
| The California Community Foundation Reac | La Literacy Corps | 888 S Figueroa St 15 Th Fl | Los Angeles | CA | 90017 |
| | Conference On Women & | | | | |
| The California Governor And First Ladys | Families | PO Box 6657 | San Mateo | CA | 94403 |
| The Cambridge Financial Group Llc | | 2432 Hedigham | Wixom | MI | 48393 |
| The Cambridge Funding Group Llc | | 2308 W Nordale Dr | Appleton | WI | 54914 |
| The Capitol Connection | Kelley Dr George | Mason University Ms1d2 | Fairfax | VA | 22030-4444 |
| The Captiva Group | | 1441 E Maple Rd Ste 304 | Troy | MI | 48083 |
| The Captiva Group | | 30018 Orchard Lake Rd | Farmington Hills | MI | 48334 |
| The Captiva Group | | 13920 Michigan Ave | Dearborn | MI | 48126 |
| The Card You Keep Inc | | 9360 W Flamingo Ste 110 250 | Las Vegas | NV | 89147 |
| The Carlton Loan Company | | 702 Stanley Ave | Cloquet | MN | 55720 |
| The Carolina Appraisal Group | | PO Box 2053 | Oraneburg | SC | 29116 |
| The Carolina Appraisal Group Inc | | PO Box 2053 | Orangeburg | SC | 29116 |
| The Carolina Mortgage Group Llc | | 950 Sunset Blvd | W Columbia | SC | 29169 |
| The Carolinas First Mortgage Inc | | 4208 Six Forks Rd Ste 302 | Raleigh | NC | 27609 |
| The Carroll Mortgage Company Ltd | | 2211 River Rd | Maumee | OH | 43537 |
| The Carroll Mortgage Group Inc | | 9101 N Rodney Parham Rd Ste 1 | Little Rock | AR | 72205 |
| The Carroll Mortgage Group Inc | | 9101 N Rodney Parham Rd | Little Rock | AR | 72205 |
| The Castillo Group | | 1532 Plaza De Lirios | Tucson | AZ | 85745 |
| The Catering Co Llc | | 1703 South 179th St | Omaha | NE | 68130 |
| The Center Club | | 650 Town Ctr Dr | Costa Mesa | CA | 92626 |
| The Center For Corporate | Citizenship At Boston College | 55 Lee Rd | Chestnut Hill | MA | 02467-3942 |
| The Chamber Of Medford/jackson County | | 101 E 8th St | Medford | OR | 97501 |
| | The Charlotte And Mortgage | | | | |
| The Charlotte Observer Publishing Compan | Trak | PO Box 70111 | Carlotte | NC | 28272-0111 |
| The Chester Group Llc | | 3685 S Oneida Way | Denver | CO | 80237 |
| The Childrens Home | | 10909 Memorial Hwy | Tampa | FL | 33685-2229 |
| The Childrens Hospital Foundation | | 2696 S Colorado Blvd Ste 430 | Denver | CO | 80222 |
| The Chosen Group Inc | Fred W Reynolds Jr | 5095 Windland Dr | Springfield | TN | 37172 |
| The Cit Group | Consumer Finance Inc | 4900 Hopyard Rd Ste 160 | Pleasanton | CA | 94588 |
| The Cit Group/ef | | PO Box 54224 | Los Angeles | CA | 90074-4224 |
| The Cit Group/equipment Financing | | PO Box 27248 | Tempe | AZ | 85285-7248 |
| The Citadel Bank | | 730 Citadel Dr East | Colorado Springs | CO | 80909 |
| The City Of Chicago | | PO Box 5233 | Chicago | IL | 60680-5820 |
| The City Towers | | 333 City Blvd West | Orange | CA | 92868 |
| The Clayton Capital Group Inc | | 3817 Mandeville Canyon Rd | Los Angeles | CA | 90049 |
| The Clemmons Group | | 1020 Bluffhave Way | Atlanta | GA | 30319 |
| The Coleman Group Inc | | 3016 Valley St | Salt Lake City | UT | 84109 |
| The College Of New Rochelle | Attn Bursar Office | 29 Castle Pl | New Rochelle | NY | 10805 |
| The Colony Financial Group | | 8700 Commerce Pk 143 | Houston | TX | 77036 |
| The Columbian | | 701 W 8th St/PO Box 180 | Vancouver | WA | 98666-0180 |
| The Columbian Publishing Company | | PO Box 180 | Vancouver | WA | 98666-0180 |
| The Community Home Lenders | | 468 N Camden Dr | Beverly Hills | CA | 90210 |

| | | | | | |
|---|---|---|---|---|---|
| The Community National Bank | | 95 Edgebrook Dr | Springboro | OH | 45066 |
| The Complete Mortgage Group Inc | | 512 South Clinton | Grand Ledge | MI | 48837 |
| The Concord Group | American Appraisal Service | 5777 Madison Ave Ste 720 | Sacramento | CA | 95841 |
| The Connecticut Mortgage Center Llc | | 794 Edgewood Ave | New Haven | CT | 06515 |
| The Connecticut Mortgage Store Inc | | 478 Reservoir Ave | Cranston | RI | 02910 |
| The Connecticut Society Of | | 26 Broad St | Milford | CT | 06460 |
| The Consumer Finance Division | PO Box 11905 | 1015 Sumter St 3rd Fl | Columbia | SC | 29211 |
| The Consumer Finance Division | | PO Box 11905 | Columbia | SC | 29211 |
| The Continental Financial Group Llc | | 2452 W Chicago Ave | Chicago | IL | 60622 |
| The Continental Group Inc | | 7770 Regents Rd 113 192 | San Diego | CA | 92122-1967 |
| The Coole Company | | PO Box 79374 | Houston | TX | |
| The Copy Cat Associates | | 220 West Pkwy Unit 10 | Pompton Plains | NJ | 07444 |
| The Copy Center | PO Box 3082 | 1023 E Main | Alice | TX | 78333 |
| The Copy Center | | PO Box 3082 | Alice | TX | 78333-3082 |
| The Cornerstone Mortgage Group | | 3992 Foothills Blvd Ste 170/165 | Roseville | CA | 95747 |
| The Cornerstone Mortgage Group | | 2400 Del Paso Rd 160 | Sacramento | CA | 95834 |
| The Council Of State Governments | | PO Box 11910 | Lexington | KY | 40578-1910 |
| The Cousteau Society Inc | | 710 Settlers Landing Rd | Hampton | VA | 23669 |
| The Creative Group | File 73484 | PO Box 60000 | San Francisco | CA | 94160-3484 |
| The Creative Group | | | | | |
| The Credit People Company | | 1100 H St Nw Ste 400 | Washington | DC | 20005 |
| The Credit Source Inc | | 2 Gramatan Ave Ste 217 | Mount Vernon | NY | 10550 |
| The Crossings At Boynton Beach | | | | | |
| The Crossings Group Inc | | 11163 W Yucca | Littleton | CO | 80125 |
| The Crystal Group & Associates | | 912 E Fletcher Ave | Tampa | FL | 33612 |
| The Cutler Group Inc | | 5 Apollo Rd Ste One | Plymouth Meeting | PA | 19462 |
| The Cutting Edge | | 10404 E 55th Pl Ste B | Tulsa | OK | 74146 |
| The Daily Record Company | The Colorado Springs Business Journal | PO Box 1541 | Colorado Springs | CO | 80901-1541 |
| The Daily Sentinel | The Herald Publishing Co Inc | PO Box 630068 | Nacogdoches | TX | 75963-0068 |
| The Davis Agency | | 207 South English St | Leitchfield | KY | 42754 |
| The Delaware Mortgage Company Llc | | 445 Hutchinson Ave Ste 800 | Columbus | OH | 43235 |
| The Depository Trust Company | Treasurers Department | PO Box 27590 | New York | NY | 10087-7590 |
| The Designer Financial Group Inc | | 51 West 95th St | Chicago | IL | 60628 |
| The Diamond Mortgage & Investment Group Llc | | 13 Noyes St | Portland | ME | 04101 |
| The Discount Mortgage Company | | 2447 Quantum Blvd | Boynton Beach | FL | 33426 |
| The Dispatch | | PO Box 248 | Eatonville | WA | 98328 |
| The Dixon Financial Group Llc | | 800 South Frederick Ave Ste 203 | Gaithersburg | MD | 20877 |
| The Don Whittemore Corp | Dba Dandy Dons | 16760 Stagg St 222 | Van Nuys | CA | 91406-1642 |
| The Dougal Group Inc | | 537 Newport Ctr D Ste 646 | Newport Beach | CA | 92660 |
| The Driskill Hotel | | 604 Brazos St | Auston | TX | 78701 |
| The Duncan Group | | 3760 Peachtree Crest Dr Ste A | Duluth | GA | 30097 |
| The East Los Angeles Womens Center | | 1255 S Atlantic Blvd | Los Angeles | CA | 90022 |
| The Emerald Group Inc | | 5335 Sw Meadows Rd Ste 210 | Lake Oswego | OR | 97035 |
| The Empire Group | | 33441 Daily Rd | Menifee | CA | 92584 |
| The Environmental Nature Center | | 1601 16th St | Newport Beach | CA | 92663 |
| The Equifund | | 23274 Pk Ensenada | Calabasas | CA | 91302 |
| The Equity Consultants | | 325 Carlsbad Village Dr Ste G 2 | Carlsbad Ca | CA | 92008 |
| The Equity Firm | | 468 N Camden Dr Ste 200 | Beverly Hills | CA | 90210 |
| The Equity Network Llc | | 6095 28th St Se Ste 204 | Grand Rapids | MI | 49546 |
| The Escrow Forum | | 23161 Lake Ctr Dr 120 | Lake Forest | CA | 92630 |
| The Estate Of Grady E Whiteside Sr Cecil D St Pierre Jr Conservator | | 127 Jones St | Mount Clemens | MI | 48043 |
| The Eugene Waldorf School | | 1350 Mclean Blvd | Eugene | OR | 97405 |
| The Evans Company | | 152 Redneck Ave | Moonachie | NJ | 07074 |
| The Everest Equity Company Inc | | 2 Executive Blvd Ste 408 | Suffern | NY | 10901 |
| The Executive Mortgage Group Inc | | 1074 Ponce De Leon Ave Ne | Atlanta | GA | 30306 |
| The Executive Office Administrative | Chairman | 36th Fl 100 Renaissance Ctr | Detroit | MI | 48243 |
| The Family Holding Company Of Central Florida | | 3404 El Prado Blvd | Tampa | FL | 33629 |
| The Fannin County Special | | PO Box 708 | Bonham | TX | 75418 |
| The Farm At Doylestown | Terry Blomgren | 220 Farm Ln | Doylestown | PA | 18901 |
| The Farm At Doylestown | | 220 Farm Ln | Doylestown | PA | 18901 |
| The Farm At Doylestown Lp | | 220 Farm Ln | Doylestown | PA | 18901 |
| The Fedility And Deposit Companies | | PO Box 1227 | Baltimore | MARYLAND | 21203 |
| The Fidelity And Deposit Companies | | PO Box 12277 | Baltimore | MARYLNAD | 21203 |
| The Finance Group | | 1101 Sylvan Ave Ste C 201 | Modesto | CA | 95350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Finance Group | | 1101 Sylvan Ave Ste C 201 | | Modesto | CA | 95356 |
| The Financial Executives Consulting | Matthew Budd | 32 Grays Farm Rd | | Weston | CT | 06883 |
| The Financial Group Inc | | 401 E Las Olas Blvd Ste 1050 | | Ft Lauderdale | FL | 33301 |
| The Financial Group Inc | | 401 E Las Olas Blvd | Ste 1050 | Ft Lauderdale | FL | 33301 |
| The Financial Services Roundtable | | Dept 0504 | | Washington | DC | 20073-0504 |
| The Findling Law Firm Plc | Andrew Blace | 415 S West St | Ste 200 | Royal Oak | MI | 48067 |
| The Findling Law Firm Plc | Darren Findling | 415 S West St | Ste 200 | Royal Oak | MI | 48067 |
| The Finer Line | | 1306 N Plum Grove | | Schaumburg | IL | 60173 |
| The Firm Financial Group Llc | | 104 Santiago Drvie | | Jupiter | FL | 33458 |
| The Firm Inc | | 8025 Maple St | | Omaha | NE | 68134 |
| The First Corp | | 31 Thornwood Dr | | Poughkeepsie | NY | 12603 |
| The First Covenant Mortgage Corp | | 2129 Bessemer Rd | | Birmingham | AL | 35208 |
| The First Fidelity Mortgage Group Llc | | 9607 Belair Rd | | Baltimore | MD | 21236 |
| The First Mortgage Corporation | | 19831 Governors Hwy | | Flossmoor | IL | 60422 |
| The First Mortgage Corporation | | 257 Springfield Ave | Ste 101 | Joliet | IL | 60435 |
| The First Stone Inc | | 4372 Spring Valley Rd | | Farmers Branch | TX | 75244 |
| The Fisher Canyon Group Llc | | PO Box 38158 | | Colorado Springs | CO | 80937 |
| The Flower Petaler | | 229 Clark Ave | | Yuba City | CA | 95991 |
| The Flowers Petaler | | 229 Clark Ave | | Yuba City | CA | 95991 |
| The Force Group | | 7755 Nw 146 St | | Miami Lakes | FL | 33016 |
| The Forrester Company | Robin Forrester | 6620 Orchard Hill Dr | | Austin | TX | 78739 |
| The Forrester Company | | 6620 Orchard Hill Dr | | Auston | TX | 78739 |
| The Foundation | | 455 Carson Plaza Dr Ste C | | Carson | CA | 90746 |
| The Four Hundred Inc | | 215 12th St | | Huntington Beach | CA | 92648 |
| The Four Seasons At Forest Mea | | Association | Pobox 415 | Mantua | NJ | 08051 |
| The Frabur Mortgage Group Llc | | 4853 S Sheridan 612 | | Tulsa | OK | 74145 |
| The Franklin Financial Corp Of America Inc | | 332 Franklin Ave | | Franklin Square | NY | 11010 |
| The Franklin Group And Gary Williams | Mcmanus | Watson & Sperando Pl | 221 East Osceola St | | | |
| The Friedman Companies | | 3640 W Lincoln St | | Phoenix | AZ | 85009 |
| The Friendly Center Inc | | PO Box 706 147 West Rose St | | Orange | CA | 92856 |
| The Fryer Law Firm | | 70 Lenox Pointe Ne | | Atlanta | GA | 30324 |
| The Funding & Lending Network | | 5777 Madison Ave Ste 1030 | | Sacramento | CA | 95841 |
| The Funding Depot Inc | | 11 Harrison Ave Ste 101 | | Brooklyn | NY | 11211 |
| The Funding Group | | 555 Round Rock West Dr Ste 140 | | Round Rock | TX | 78681 |
| The Funding Group Inc | | 500 Ala Moana Blvd 7 Waterfront Plaza Ste 400 | | Honolulu | HI | 96813 |
| The Funding Group Inc | | 7990 N Point Blvd 104 | | Winston Salem | NC | 27106 |
| The Funding Source | | 25350 Rockside Rd Ste 303 | | Bedford | OH | 44146 |
| The Funding Source Llc | | 3200 Burnet Ave | | Syracuse | NY | 13206 |
| The Gallery Agency | | 85 Pineville Rd | | Monroeville | AL | 36460 |
| The Gallery Collection | Prudent Publishing | PO Box 360 | | Ridgefield Pk | NJ | 07660-0360 |
| The Gallop Organization | | | | | | |
| The Gallup Organization | | PO Box 30111 | | Omaha | NE | 68102-1211 |
| The Gary Center | | 341 Hilcrest St | | La Habra | CA | 90631 |
| The Gas Company | | PO Box C | | Monterey Pk | CA | 91756 |
| The Gas Company | | | | | | |
| The Gazette | | PO Box 1779 | | Colorado Springs | CO | 80901 |
| The George Washington University | C/o Tax Department Rome Hall Ste 100 | 801 22nd Nw | | Washington | DC | 20052 |
| The Gifted Basket | | 236 8th St Ste D | | San Francisco | CA | 94103 |
| The Global Net Group Inc | | 13790 Nw 4th St Ste 104 | | Sunrise | FL | 33325 |
| The Goetzman Group | | 21700 Oxnard St 1540 | | Woodland Hills | CA | 91367 |
| The Good Loan Lender | | 1495 Devore Rd | | San Bernardino | CA | 92407 |
| The Goodfellow Agency | | 5 East Main St | | Frostburg | MD | 21532 |
| The Goodkind Group Inc D/b/a Strategic Workforce | | 110 East 42nd St | Ste 800 | New York | NY | 10017 |
| The Goryeb Mather Group Llc | | 110 South Jefferson Rd | | Whippany | NJ | 07981 |
| The Granite Centre Llc | Kathy Potter | 5616 Paysphere Circle | | Chicago | IL | 60674 |
| The Granite Centre Llc | | 5616 Paysphere Circle | | Chicago | IL | 60674 |
| The Granite Rose | | 22 Garland Dr | | Hampstead | NH | 03841 |
| The Greater Colorado Springs Chamber Of | Commerce | 2 North Cascade 110 | | Colorado Springs | CO | 80903 |
| The Greater Colorado Springs Chamber Of | Commerce | 2 North Cascade 110 | | Colorado Ssprings | CO | 80903 |
| The Greater Cool Springs Chamber Of | Commerce | 1749 Mallory Ln Ste 450 G | | Brentwood | TN | 37027 |
| The Greater Title Services | | 5835 Blue Lagoon Dr Ste 101 | | Miami | FL | 33126 |
| The Griffis Company | | 4001 Juan Tabo Ne Ste F | | Albuquerque | NM | 87111 |
| The Guardian Group Funding | | 8520 Woodley Ave | | North Hills | CA | 91343 |
| The Guernsey Bank | | 547 High St | | Worthington | OH | 43085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Hagadone Corporation | Coeur Dalene Press | PO Box 7000 | | Coeur Dalene | ID | 83816 |
| The Hamersma Group | | 25935 Rolling Hills Rd Ste 123 | | Torrance | CA | 90505-7247 |
| The Hanigan Company Inc | | PO Box 2365 | | Riverside | CA | 92516 |
| The Harbor Mortgage Company | | 1905 River Rd | | Maumee | OH | 43537 |
| The Harpenden Financial Group Llc | | 5000 Stack Blvd A2 | | Melbourne | FL | 32901 |
| The Hartford | 4480 Cox Rd | Ste 200 | | Glen Allen | VA | 23060-3325 |
| The Hartford | | One Pointe Dr | | Brea | CA | 92822 |
| The Harvard Lending Group Inc | | 2420 Athania Pkwy Ste 300 | | Metairie | LA | 70001 |
| The Hayco Companies | | 4260 Sw 107 Ave | | Miami | FL | 33165 |
| The Heathcote Group Inc | | 774 White Plains Rd | Ste 220 | Scarsdale | NY | 10583 |
| The Henderickson Companies Inc | | 6515 East Main St 121 | | Mesa | AZ | 85205 |
| The Herald Palladium | 3450 Hollywood Rd | PO Box 128 | | Saint Joseph | MI | 49085 |
| The Heritage Bank | | 300 S Main St | | Hinesville | GA | 31313 |
| The Heritage Escrow Co | | 2550 Fifth Ave Ste 136 | | San Diego | CA | 92103 |
| The Hertz Corporation | | PO Box 268920 | | Oklahoma City | OK | 73126-8920 |
| The Hills Mortgage & Finance Company Llc | | 792 Chimney Rock Rd | | Martinsville | NJ | 08836 |
| The Hkp Group Inc | | 1506 W Pioneer Pkwy Ste 118 | | Arlington | TX | 76013 |
| The Hofer Appraisal Group | | 2412 Beechview Ct | | Raleigh | NC | 27615 |
| The Holman Group | C/o Cornerstone Benefits | 500 S Kraemer Blvd | Ste 225 | | | |
| The Home Appraisal Comp Inc | | 125 Front St | | Mineola | NY | 11501 |
| The Home Appraisal Group Inc | | 1609 Bow Tree Dr Ste 2 | | West Chester | PA | 19380 |
| The Home Depot | | | | | | |
| The Home Funding Group Llc | | 1719 Rt 10 East | | Parsippany | NJ | 07054 |
| The Home Funding Group Llc | | 4 Old Mill Plain Rd | | Danbury | CT | 06811 |
| The Home Loan Associates | | 755 Boardman Canfield Rd | | Boardman | OH | 44512 |
| The Home Loan Center | | 13104 E Philadelphia St Ste 203 | | Whittier | CA | 90601 |
| The Home Loan Center | | 6550 S Bright Ave | | Whittier | CA | 90601 |
| The Home Loan Center Llc | | 29777 Telegraph Rd Ste 3550 | | Southfield | MI | 48034 |
| The Home Loan Center Llc/ah | | 2100 E Maple Rd Ste 500 | | Birmingham | MI | 48009 |
| The Home Loan Group | | 5724 W Las Positas Blvd Ste 200 | | Pleasanton | CA | 94588 |
| The Home Loan Group | | 150 N Nolen Dr | | Southlake | TX | 76092 |
| The Home Loan Group Lp | | 3637 Us Hwy 80 Town East Blvd | | Mesquite | TX | 75150 |
| The Home Loan Pros Inc | | 28097 Smyth Dr | | Valencia | CA | 91355 |
| The Home Loan Store & Realty | | 2909 Hillcroft Ste 100 B | | Houston | TX | 77057 |
| The Home Loan Store Of Grants Pass Inc | | 1595 Ne 6th St Ste D | | Grants Pass | OR | 97526 |
| The Home Mortgage Depot Inc | | 4948 E Millridge Pkwy | | Midlothian | VA | 23112 |
| The Home Mortgage Exchange | | 369 West Main St Ste E | | Alhambra | CA | 91801 |
| The Home Mortgage Loan Co | | 393 Ctr St | | Auburn | ME | 04210 |
| The Home Mortgage Pros Llc | | 77 Monroe Ctr Nw Ste 404 | | Grand Rapids | MI | 49503 |
| The Homes Review Of South Florida Inc | | 958 South Military Trail | | West Palm Beach | FL | 33415 |
| The Homes Review Of South Florida Inc | | 1301 Skippack Pike | | Blue Bell | PA | 19422 |
| The Hometown Mortgage Company Llc | | 3071 Highland Oaks Terrace | | Tallahassee | FL | 32301 |
| The Homeworks Group Inc | | 10585 165th St West | | Lakeville | MN | 55044 |
| The Honolulu Board Of Realtors | | PO Box 29670 | | Honolulu | HI | 96820-2070 |
| The Honte Group | | 910 E Hamilton Ave Ste 250 | | Campbell | CA | 95008 |
| The Housing Partnership Inc | Attn Susie Winters | 333 Guthrie Green Ste 404 | | Louisville | KY | 40202 |
| The Humane Society Of The Us | | 2100 L St Nw | | Washington | DC | 20037 |
| The Hummingbird Appraisal Group | | PO Box 10872 | | Savannah | GA | 31412 |
| The Hunger Relief Organization Inc | | 58 Cormorant Circle | | Newport Beach | CA | 92660 |
| The Hunter Group International | | 16405 Northcross Dr Ste G 2 | | Huntersville | NC | 28078 |
| The Hunters Group International Inc | | 16405 Northcross Dr G 2 | | Huntersville | NC | 28078 |
| The Hutchinson News | | PO Box 190 | | Hutchison | KS | 67504-0190 |
| The Hutensky Group | C/o Hri/easton Commons Lp | 280 Trumbull St 2nd Fl | | Hartford | CT | 06103-3599 |
| The Ibis Network Llc | | 105 Covington Hwy | | Madisonville | LA | 70447 |
| The Ii Wilson Group Llc | | 8207 Mier Manor Court | | Richmond | TX | 77469 |
| The Illuminating Company | | PO Box 3638 | | Akron | OH | 44309-3638 |
| The Improv Comedy Showcase | And Restaurant | 71 Fortune Ste 841 | | Irvine | CA | 92618 |
| The Infinity Group | | 2010 Main St Ste670 | | Irvine | CA | 92614 |
| The Information Consulting Group West | Shaharom Stripling | 18881 Von Karman Ave | | Irvine | CA | |
| The Information Consulting Group West | | 18881 Von Karman Ave | | Irvine | CA | 92612 |
| The Ink Pro | | 9340 Owensmouth Ave | | Chatsworth | CA | 91311 |
| The Ins Co | | PO Box 67008 | | Treasure Island | FL | 33736 |
| The Insite Group | | 7675 Oak Ridge Hwy | | Knoxville | TN | 37931 |
| The Insite Group Llc | | 7675 Oak Ridge Hwy | | Knoxville | TN | 37931 |
| The Instant Web Companies | Nw 7927 | PO Box 1450 | | Minneapolis | MN | 55485-7927 |
| The Instant Web Companies | | PO Box 1521 | | Minneapolis | MN | 55480-1521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Institute Of Internal Auditors | | PO Box 281196 | | Atlanta | GA | 30384-1196 |
| The Integrity Mortgage Team | | 3027 Marina Bay Dr Ste 204 | | League City | TX | 77573 |
| The Investment Mortgage Group | | 7358 N Lincoln Ave Group | | Lincolnwood | IL | 60712 |
| The Irvine Co | | Dept 0333 | | Los Angeles | CA | 90084-0333 |
| The Irvine Co/Irvine Tech I Ii Corp | | Dept 0045 | | Los Angeles | CA | 90084-0045 |
| The Irvine Community Alliance Fund | | 6443 Oak Canyon | | Irvine | CA | 92618 |
| The Irvine Company | Attn Property Manager | 8001 Irvine Ctr Dr 840 | | Irvine | CA | 92618 |
| The Irvine Company | | Department 0045 | | Los Angeles | CA | 90084-0045 |
| The Irvine Company Llc | Laura Phillips | 111 Innovation Dr | | Irvine | CA | 92617 |
| The Irvine Company Llc | Laura Phillips | Dept 6579 | | Los Angeles | CA | 90084-6579 |
| The Irvine Company Llc | Tom Greubel Vp | 111 Innovation Dr | | Irvine | CA | 92617 |
| The Irvine Company Llc | | 550 Newport Ctr Dr | | Newport Beach | CA | 92660 |
| The Irvine Company Llc/18400 Irvine Towers | Mike Mckenna | 683741 1000 S27660 Dept 6319 | | Los Angeles | CA | 90084-6319 |
| The Isaac Firm | Kendall D Isaac Esq | Precision Mortgage Building | 140 N Hamilton Rd | Gahanna | OH | 43230 |
| The Island Hotel | | 690 Newport Ctr Dr | | Newport | CA | 92660 |
| The John Daniel Agency | | PO Box 13032 | | Lonview | TX | 75607 |
| The Jones Group Llc | | 2012 West 25th St Ste 413 | | Cleveland | OH | 44113 |
| The Jordan Group | | 1101 Holly Dr | | Tracy | CA | 95376 |
| The Judge Law Firm | | 19900 Macarthur Blvd | | Irvine | CA | 92612 |
| The K Company Inc | | 2234 South Arlington Rd | | Akron | OH | 44319 |
| The Kansas City Star | | PO Box 27 255 | | Kansas City | MO | 64180-0001 |
| The Kelly Company | | 183 Leisure Way 484 Yellostone Dr | | Vacaville | CA | 95687 |
| The Ken Blanchard Companies | | 125 State Pl | | Escondido | CA | 92029 |
| The Kendall Phillips Group Llc | | 173 Oxmoor Rd | | Homewood | AL | 35209 |
| The Key People Co Inc | | 777 S Wadsworth Blvd 3 102 | | Lakewood | CO | 80226 |
| The Kiara Group Unlimited Llc | | 452 Forest Rd | | West Haven | CT | 06516 |
| The King Property Group Llc | | 7005 Saddlebow Ct | | Clinton | MD | 20735 |
| The Kiplinger Letter | | PO Box 3297 | | Harlan | IA | 51593-0477 |
| The Kiplinger Tax Letter | | PO Box 5113 | | Harlan | IA | 51593-4613 |
| The Kirby Appraisal Group | | 4866 Gandy Blvd | | Tampa | FL | 33611 |
| The Koby Marndell Foundation | | 7801 Norfolk Ave Ste T4 | | Bethesda | MD | 20814 |
| The Koken Company | James M Koken | PO Box 62579 | | Colorado Springs | CO | 80962-2579 |
| The L Williford Co Inc | | PO Box 758 | | Goldsboro | NC | 27530 |
| The Lakeshore Community Associa | | C/o Fisher Sweetbaum & Levin | 1331 Seventeenth St Ste | Denver | CO | 80202 |
| The Lakeshore Companies | | 1081 Momentum Pl | | Chicago | IL | 60689-5310 |
| The Lakeshore Cos | | | | | | |
| The Lamar Companies | | PO Box 96030 | | Baton Rouge | LA | 70896 |
| The Larose Group Llc | | 232 Nw 15th Court | | Pompano Beach | FL | 33060 |
| The Las Vegas Press | | 1385 Pama Ln 111 | | Las Vegas | NV | 89119 |
| The Las Vegas Review Journal | | PO Box 70 | | Las Vegas | NV | 89125 |
| The Law Office Of Dale W Pittman Pc | Dale Pittman | The Eliza Spotswood House | 112 A West Tabb St | Petersburg | VA | 23803-3212 |
| The Law Office Of Matthew J Vivian | Matthew J Vivian | 496 W Ann Arbor Trail | Ste 102 | Plymouth | MI | 48170 |
| The Law Offices Of Dale W Pittman Pc | | 112 A West Tabb St | | Petersburg | VA | 23803 |
| The Law Offices Of Jordan S Katz Pc | Jordan Katz | 585 Stewart Ave | Ste L70 | Garden City | NY | 11530 |
| The Law Offices Of Julius Johnson | Julius Johnson | 2235 North Lake Ave | Ste 213 | Altadena | CA | 91001 |
| The Leader & Associates Llc | | 20793 Farmington Rd Ste 15 | | Farmington | MI | 48336 |
| The Legacy Group | | 18118 Chesterfield Airport Rd Ste L | | Chesterfield | MO | 63005 |
| The Legacy Group | | 2 South Pointe Dr Ste 150 | | Lake Forest | CA | 92630 |
| The Legislative Black Caucus Foundation | | | | | | |
| The Lenders Group | | 2815 Camino Del Rio South Ste 230 | | San Diego | CA | 92108 |
| The Lenders Group | | 2815 Camino Del Rio South | Ste 230 | San Diego | CA | 92108 |
| The Lenders Llc | | 1750 Kalakaua Ave Ste 2101 | | Honolulu | HI | 96826 |
| The Lending Advantage Network Inc | | 5962 La Pl Court Ste 140 | | Carlsbad | CA | 92008 |
| The Lending Cafe Llc | | 345 Southpointe Blvd Ste 202 | | Canonsburg | PA | 15317 |
| The Lending Center | | 111 | | Houston | TX | 77060 |
| The Lending Center Llc | | 3333 Warrenville Rd Ste 325 | | Lisle | IL | 60532 |
| The Lending Co Inc | | 8201 N Hayden Rd | | Scottsdale | AZ | 85258 |
| The Lending Company | | 3700 S Susan 175 | | Santa Ana | CA | 92704 |
| The Lending Company Inc | | 8201 N Hayden Rd | | Scottsdale | AZ | 85258 |
| The Lending Connection Inc | | Ste 200 | | Costa Mesa | CA | 92626 |
| The Lending Connection Inc | 949 South Coast Dr | 949 South Coast Dr Ste 200 | | Costa Mesa | CA | 92626 |
| The Lending Factory | | 27702 Crown Valley Pkwy D4 311 | | Ladera Ranch | CA | 92694 |
| The Lending Group | | 1100 Quail St 200 | | Newport Beach | CA | 92660 |
| The Lending Group | | 5414 Oberlin Dr 220 | | San Diego | CA | 92121 |
| The Lending Group | | 10101 Southwest Frwy Ste 380 | | Houston | TX | 77074 |
| The Lending Group Associates Llc | | 10101 Sw Freeway Ste 560 | | Houston | TX | 77074 |

| | | | | | |
|---|---|---|---|---|---|
| The Lending Group Incorporated | | 4560 Via Royale | | Fort Myers | FL | 33919 |
| The Lending House Inc | | 230 | | Sunrise | FL | 33323 |
| The Lending Partners Ltd | | 5085 W Pk Blvd Ste 200 | | Plano | TX | 75093 |
| The Lending People | | 21032 Devonshire St 205 | | Chatsworth | CA | 91311 |
| The Lending Pros Corp | | 6214 Presidential Court Ste F | | Fort Myers | FL | 33919 |
| The Lending Resource Group | | 1808 Commerce Dr Ste 3a | | Laredo | TX | 78045 |
| The Lending Solution Of Polk County | | 2000 E Edgewood Dr Ste 211 | | Lakeland | FL | 33803 |
| The Lending Solution Of Polk County | | 2000 E Edgewood Dr Ste 111 | | Lakeland | FL | 33803 |
| The Lending Source Inc | | 7895 Stage Hills Blvd Ste 114 | | Bartlett | TN | 38133 |
| The Lending Source Inc | | 15 W Church St Ste 203 | | Orlando | CA | 32801 |
| The Lending Source Llc | | 2755 North Ave 205 | | Grand Junction | CO | 81501 |
| The Lending Source Ltd | | 6 Deforest Ave Ste 7 | | East Hanover | NJ | 07936 |
| The Lending Specialist | | 2300 Boswell Rd Ste 121 | | Chula Vista | CA | 91914 |
| The Lending Team | | 2901 West Coast Hwy Ste 200 | | Newport Beach | CA | 92663 |
| The Lending Team | | 525 East Seaside Way Ste 101b | | Long Beach | CA | 90802 |
| The Lending Team | | 27001 La Paz Rd Ste 290 | | Mission Viejo | CA | 92691 |
| The Lending Team Inc | | 1600 Valley River Dr | Ste 100 | Eugene | OR | 97401 |
| The Lending Team Llc | | 151 107th Ave Ste 9 | | Treasure Island | FL | 33706 |
| The Lending Zone Inc | | 2800 E Commercial Blvd Ste 209 | | Ft Lauderdale | FL | 33308 |
| The Leukemia & Lymphoma Society | | 1390 Market St Ste 1200 | | San Francisco | CA | 94102 |
| The Lincoln Company Mortgage & Realty | | 3422 W Hammer Ln B | | Stockton | CA | 95219 |
| The Lincoln Company Mortgage & Realty Inc | | 3422 W Hammer Ln F | | Stockton | CA | 95219 |
| The Lincoln Group | | Of Financial Services | 2882 Prospect Pk Dr Ste | Rancho Cordova | CA | 95670 |
| The Lincoln Group Of Financial | | 2882 Prospect Pk Dr Ste 35 | | Rancho Cordova | CA | 95670 |
| The Lincoln Group Of Financial Service | | 2882 Prospect Pk Dr | | Rancho Cordova | CA | 95670 |
| The Lincoln Group Of Financial Services | | 2882 Prospect Pk Dr Ste 350 | | Rancho Cordova | CA | 95670 |
| The Lincoln Mortgage Group | | 1515 S Carson Ave | | Tulsa | OK | 74119 |
| The Loan A Ranger | | 2104 Pk St | | Paso Robles | CA | 93446 |
| The Loan Agents | | 3710 North Beltline Rd | | Irving | TX | 75038 |
| The Loan Arranger Inc | | 5532 N Milwaukee Ave Ste A | | Chicago | IL | 60630 |
| The Loan Authority | | 1033 Whittier Circle | | Oviedo | FL | 32765 |
| The Loan Broker Inc | | 7948 N Maple Ste 110 | | Fresno | CA | 93720 |
| The Loan Broker Llc | | 1212 E Sycamore St | | Kokomo | IN | 46901 |
| The Loan Brokers Group Inc | | 1 Ctrpointe Dr Ste 210 | | La Palma | CA | 90623 |
| The Loan Center | | 300 Brannan St Ste 400 | | San Francisco | CA | 94107 |
| The Loan Center | | 490 Anderson Ave | | Closter | NJ | 07624 |
| The Loan Center | | 875 North Easton Rd Ste 4b | | Doylestown | PA | 18901 |
| The Loan Center Inc | | 6607 Lynx Cove | | Littleton | CO | 80124 |
| The Loan Center Processing | | 24648 Eilat St | | Woodland Hills | CA | 91367 |
| The Loan Closer Inc | | 8632 Archibald Ave Ste 203 | | Rancho Cucamonga | CA | 91730 |
| The Loan Connection | | 68 535 Ramon Rd Ste B101 | | Cathedral City | CA | 92234 |
| The Loan Connection Mortgage Services | | 8925 Emerald Pk Dr | | Elk Grove | CA | 95624 |
| The Loan Consultants Group | | 3377 Deer Valley Rd Ste 262 | | Antioch | CA | 94531 |
| The Loan Corporation | | 3575 Cahuenga Blvd Ste 300 | | Los Angeles | CA | 90068 |
| The Loan Corporation | | 5950 Canoga Ave Ste 300 | | Woodland Hills | CA | 91367 |
| The Loan Corporation | | 4890 W Kennedy Blvd Ste 260 | | Tampa | FL | 33609 |
| The Loan Depot Llc | | 56 Wopowog Rd | | East Hampton | CT | 06424 |
| The Loan Network | | 21120 Vanowen Ave | | Canoga Pk | CA | 91303 |
| The Loan Network | | 3380 Flair Dr Ste 228 | | El Monte | CA | 91731 |
| The Loan Page | | | | | | |
| The Loan Page Inc | | 225 Bush St Ste 1770 | | San Francisco | CA | 94104 |
| The Loan Professionals Inc | | 9730 S Western Ave Ste 640 | | Evergreen Pk | IL | 60805 |
| The Loan Pros Inc | | 12369 E Cornell Ave Ste 8 | | Aurora | CO | 80014 |
| The Loan Source | | 31150 Riverton Ln | | Temecula | CA | 92591 |
| The Loan Source | | 1110 Civic Ctr Blvd Ste 202e | | Yuba City | CA | 95993 |
| The Loan Source Inc | | 13700 58th St North Ste 207 | | Clearwater | FL | 33760 |
| The Loan Specialist Group | | 6060 W Manchester Ave Ste 207 | | Westchester | CA | 90045 |
| The Loanleaders Of America Inc | | 2081 Business Ctr Dr Ste 150 | | Irvine | CA | 92612 |
| The Local Lending Group | | 13160 Mindanao Way Ste 280 | | Marina Del Rey | CA | 90292 |
| The Local Pages Inc | | 5150 West 4820 South | | Kearns | UT | 84118 |
| The Locals Book Llc | | 2560 Garden Rd Ste 212 | | Monterey | CA | 93940 |
| The Louisville Mortgage Group Inc | | 2300 Hurstbourne Village Dr Ste 700 | | Louisville | KY | 40299 |
| The Lrvine Company Llc | Attn Property Manager | 18500 Vonkarman Ave Ste 120 | | Irvine | CA | 92612 |
| The Lynn Group Mortgage Co | | 4733 West North Ave | | Milwaukee | WI | 53208 |
| The Macdonald Law Office | F Hunter Macdonald | 1218 Third Ave | Ste 1800 | Seattle | WA | 98101 |
| The Mackelburg Group Inc | | 4355 Township Ave | | Simi Valley | CA | 93063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Madison Logan Agency Llc | | 3010 Lakeland Cove Ste E | | Flowood | MS | 39323 |
| The Mail Tribune Inc | Attn Accounts Receivable | PO Box 1108 | | Medford | OR | 97501-0299 |
| The Majestic Hotel | | 11515 Miracle Hills Dr | | Omaha | NE | 68154 |
| The Major Agency | | 5467 N Foster | | Baton Rouge | LA | 70805 |
| The Mallory Group Inc | | 1645 Woodtrail Dr | | Gaston | SC | 29053 |
| The Management Group Inc | | 7710 Ne Vancouver Mall Dr A | | Vancouver | WA | 98662 |
| The Manhattan Mortgage Co Inc | | 555 Madison Ave 14th Fl | | New York | NY | 10022 |
| The Manhattan Mortgage Co Inc | | 2415 Main St | | Bridgehampton | NY | 11932 |
| The Manhattan Financial Company | | 1238 Curtis Pl | | Baldwin | NY | 11510 |
| The Mardis Group | | PO Box 1284 | | Jeffersonville | IN | 47130 |
| The Marietta Board Of Realtors | | 324 Fourth St Ste 200 | | Marietta | OH | 45750 |
| The Mark Waldron Group Ltd | | 62 West Anchor Dr | | Little Egg Harbor | NJ | 08087 |
| The Martin Group | | PO Box 33531 | | Granada Hills | CA | 91394 |
| The Maryland Mortgage Group Inc | | 5617 Greenspring Ave | | Baltimore | MD | 21209 |
| The Masters Association Management Llc | | 7381 Prairie Falcon Rd 140 | | Las Vegas | NV | 89128 |
| The Matsui Foundation For Public Service | | PO Box 1347 | | Sacramento | CA | 95812 |
| The Maui News | | 100 Mahalani St | | Wailuku | HI | 96793 |
| The Mccall Group | | 4122 Don Diablo Dr | | Los Angeles | CA | 90008 |
| The Mccue Mortgage Company | | One Liberty Square | | New Britain | CT | 06050 |
| The Mckinley Company | | | | | | |
| The Mcmar Corporation | | 599 S Barranca Ave Ste 459 | | Covina | CA | 91723 |
| The Meers Group Ltd | Valuation Consultants | 37 Beach Rd | | Monmouth Beach | NJ | 07750 |
| The Mercury News | | 750 Ridder Pk Dr | | San Jose | CA | 95190 |
| The Meridian Mortgage Group Llc | | 11611 N Meridian St Ste 110 | | Carmel | IN | 46032 |
| The Meridian Valuation Group | John W Hibbard Linda Lee | 2021 The Alameda Ste 370 | | San Jose | CA | 95126 |
| The Meridian Valuation Group | | 2021 The Alameda Ste 370 | | San Jose | CA | 95126 |
| The Meyer Group | | 575 University Ave Ste 100 | | Sacramento | CA | 95825 |
| The Miami Chapter Of The Famb | Miami Trade Show | C/o United Lenders Assurance | 11890 Sw 8th St 303 | | | |
| The Miami Professionals Co | | 2800 Egret Way | | Cooper City | FL | 33026 |
| The Middleton Group | | 3402 Fernandina Rd Ste D | | Columbia | SC | 29210 |
| The Mili Group Inc | | 1503 South Coast Dr Ste 100 | | Costa Mesa | CA | 92626 |
| The Mili Mortgage Group | | 9920 Pacific Heights Blvd Ste 150 | | San Diego | CA | 92121 |
| The Millennia Mortgage Corp | | 11500 Northwest Freeway Ste 590 | | Houston | TX | 77092 |
| The Millennium Financial Solutions Inc | | 3881 Hwy Sw Ste 1 | | Snellville | GA | 30039 |
| The Millennium Funding Group | | 25600 Rye Canyon Rd Ste 206 | | Valencia | CA | 91355 |
| The Miranda Team Llc | | 6475 Wadsworth Blvd Ste 100 | | Arvada | CO | 80003 |
| The Mitchell Group | Jeff Mitchell | 2615 Pacific Coast Hwy | Ste 200 | Hermosa Beach | CA | 90254 |
| The Mitron Corporation | | 6625 Leetsdale Dr Unit B | | Denver | CO | 80224 |
| The Momentum Group | | 10333 Harwin Dr Ste 620 | | Houston | TX | 77036 |
| The Money Brokers Inc | | 2371 El Camino Ave | | Sacramento | CA | 95821 |
| The Money Bunny Inc | | 27 W 460 Beecher Ave Unit A | | Winfield | IL | 60190 |
| The Money Center Inc | | 25325 Borough Pk Dr Ste 110 | | The Woodlands | TX | 77380 |
| The Money Centre Ltd | | 100 N Division St | | Salisbury | MD | 21801 |
| The Money Connection | | 2860 Bartlett Rd Ste 4 | | Bartlett | TN | 38134 |
| The Money Connection Inc | | 94 Shiawassee Ave | | Fairlawn | OH | 44333 |
| The Money Connection Inc | | 643 Frenchtown Rd | | Argyle | TX | 76226 |
| The Money House | | 123 W Branch St | | Arroyo Grande | CA | 93420 |
| The Money House | | 1504 Golf Course Rd Se | | Rio Rancho | NM | 87124 |
| The Money Machine Inc | | 2470 N Jerusalem Rd | | North Bellmore | NY | 11710 |
| The Money Makers Express Inc | | 1720 A Sunset Blvd | | West Columbia | SC | 29169 |
| The Money Place Inc | | 4347 Us Hwy Noah Ste 212 | | Tarpon Springs | FL | 34689 |
| The Money Place Inc | | 1625 Buffalo Ave | | Niagra Falls | NY | 14303 |
| The Money Place Llc | | 1625 Buffalo Ave Ste 1a | | Niagara Falls | NY | 14301 |
| The Money Shop Inc | | 7300 West College Dr 104 | | Palos Heights | IL | 60463 |
| The Money Source | | 1313 West Bogart Rd Ste A | | Sandusky | OH | 44870 |
| The Money Source | | 1300 Clay St Ste 600 | | Oakland | CA | 94612 |
| The Money Source | | 1138 Lexington Ave | | Mansfield | OH | 44907 |
| The Money Source Llc | | 1142 W Indian School Rd | | Phoenix | AZ | 85013 |
| The Money Source Llc | | 300 W Osborn Ste 106 | | Phoenix | AZ | 85013 |
| The Money Source Llc | | 6401 East Thomas Rd Ste 201 | | Scottsdale | AZ | 85251 |
| The Money Source Llc | | 4343 East Indianola Ave | | Phoenix | AZ | 85018 |
| The Money Source Llc | | 3802 North 53 Ave | | Phoenix | AZ | 85031 |
| The Money Source Llc | | 4220 N 19th Ave Ste 207 | | Phoenix | AZ | 85015 |
| The Money Source Llc | | 1990 W Camelback Rd 101 | | Phoenix | AZ | 85015 |
| The Money Source Llc | | 4385 N 75th St | | Scottsdale | AZ | 85251 |
| The Money Station Inc | | 8604 Allisonville Rd Ste 101 | | Indianapolis | IN | 46250 |

| | | | | | |
|---|---|---|---|---|---|
| The Money Store Of Ohio | 3131 South Dixie Dr Ste 414 | | Moraine | OH | 45439 |
| The Money Tree Corporation | 2873 Executive Pk Dr Ste 200d | | Weston | FL | 33331 |
| The Money Tree Financial Corp | 21 Robbins Station Rd | | North Huntingdon | PA | 15642 |
| The Money Tree Loan Company | 2220 Superior Viaduct Ste 2 | | Cleveland | OH | 44113 |
| The Money Tree Loan Company | 2220 Superior Viaduct | Ste 2 | Cleveland | OH | 44113 |
| The Money Tree Mortgage Banker | 7500 Northwest 25th St | | Miami | FL | 33122 |
| The Money Tree Mortgage Banker | 7500 Northwest 25th St 2 | | Miami | FL | 33122 |
| The Money Tree Mortgage Bankers Usa Inc | 7500 Northwest 25th St 200 | | Miami | FL | 33122 |
| The Moneystation Inc | 521 E Countyline Rd Ste B | | Greenwood | IN | 46143 |
| The Montana Land Magazine | PO Box 1897 | | Billings | MT | 59103 |
| The Monterey County Herald | PO Box 271 | | Monterey | CA | 93942-0271 |
| The Monticello Banking Company | 2554 South Hwy 127 | | Russell Springs | KY | 42642 |
| The Mortgage & Loan Place Inc | 316 Main St Ste 1 D | | Reisterstown | MD | 21136 |
| The Mortgage Advisors | 3049 Ualena St Ste 504 | | Honolulu | HI | 96819 |
| The Mortgage Advisors | 3049 Ualena St Ste 502 | | Honolulu | HI | 96819 |
| The Mortgage Advisors Group Inc | 1426 Potomac Ave | | Pittsburgh | PA | 15216 |
| The Mortgage Alliance Partners Llc | 2220 South Waldron | | Fort Smith | AR | 72903 |
| The Mortgage Answer Inc | 134 Main St | | West Springfield | MA | 01089 |
| The Mortgage Authority Inc | 9537 W 87th St | | Overland Pk | KS | 66212 |
| The Mortgage Authority Llc | 103 Roxbury St Ste 201 | | Keene | NH | 03431 |
| The Mortgage Broker Llc | 11974 Lebanon Rd Ste 136 | | Cincinnati | OH | 45241 |
| The Mortgage Broker Llc | 11974 Lebanon Rd | Ste 136 | Cincinnati | OH | 45241 |
| The Mortgage Brokers | 2175 Denton Rd Ste 2 | | Dothan | AL | 36303 |
| The Mortgage Button | 515 Social St | | Woonsocket | RI | 02895 |
| The Mortgage Capital Group | 982 Montauk Hwy Ste 3 | | Bayport | NY | 11705 |
| The Mortgage Center | 3436 Ridge Rd Ste 3 | | Lansing | IL | 60438 |
| The Mortgage Center | 77920 Country Club Dr 6 5 | | Palm Desert | CA | 92211 |
| The Mortgage Center Inc | 420 W Jubal Early Dr Ste 203 | | Winchester | VA | 22601 |
| The Mortgage Center Inc | 3560 Evergreen Pkwy Ste 101 | | Evergreen | CO | 80439 |
| The Mortgage Center Llc | 8628 60th Ave West | | Mukilteo | WA | 98275 |
| The Mortgage Center Of America Financial Group Inc | 5767 Nw 151 St | | Miami Lakes | FL | 33014 |
| The Mortgage Center Of America Financial Group Inc | 7220 Nw 36 St Ste 228 | | Miami | FL | 33166 |
| The Mortgage Center Of Volusia County Inc | 140 South Atlantic Ave | | Ormond Beach | FL | 32176 |
| The Mortgage Centre Inc | 155 1/2 S Main St | | Lexington | VA | 24450 |
| The Mortgage Choice Inc | 1550 N Northwest Hwy 315 | | Park Ridge | IL | 60068 |
| The Mortgage Choice Inc | 1550 N Northwest Hwy | 315 | Park Ridge | IL | 60068 |
| The Mortgage Clinic Inc | 499 E Sheridan St Ste 202 | | Dania Beach | FL | 33004 |
| The Mortgage Co Of Tampa Bay Inc | 1911 Nursery Rd | | Clearwater | FL | 33764 |
| The Mortgage Coach | 6410 Oak Canyon Rd 100 | | Irvine | CA | 92618 |
| The Mortgage Coach Dba Wow Tools | 15420 Laguna Canyon Rd Ste 210 | | Irvine | CA | 92618 |
| The Mortgage Company | 12330 Stowe Dr | | Poway | CA | 92064 |
| The Mortgage Company | 144 N Main St | | Spanish Fork | UT | 84660 |
| The Mortgage Company | 1531 N Cormorant Pl | | Boise | ID | 83713 |
| The Mortgage Company | 6155 Almaden Expressway Ste 400 | | San Jose | CA | 95120 |
| The Mortgage Company | 1600 Heritage Landing Ste 106 | | St Charles | MO | 63303 |
| The Mortgage Company | 5330 Short Hill Ln | | Allentown | PA | 18104 |
| The Mortgage Company & Associates | 333 North Sam Houston Pkwy | | Houston | TX | 77063 |
| The Mortgage Company Inc | 121 B Tremont St 1 | | Brighton | MA | 02135 |
| The Mortgage Company Inc | 121 B Tremont St | 1 | Brighton | MA | 02135 |
| The Mortgage Company Llc | 2100 N Mayfair Rd Ste 200 | | Wauwatosa | WI | 53226 |
| The Mortgage Company Llc | 8402 Laurel Fair Cir Ste 205 | | Tampa | FL | 33610 |
| The Mortgage Company Llc | 8931 Cockrum Rd Ste 206 | | Olive Branch | MS | 38671 |
| The Mortgage Company Of Miami Inc | 2350 Sw 22 Ave Ste 201 | | Miami | FL | 33145 |
| The Mortgage Company Of The Keys Inc | 3201 Flagler Ave Ste 509 | | Key West | FL | 33040 |
| The Mortgage Company Of The Rockies | 715 Overlin Dr | | Glenwood Springs | CO | 81601 |
| The Mortgage Connection Inc | 5605 26th St W | | Brandenton | FL | 34207 |
| The Mortgage Connection Inc | 6603 D Royal St | | Pleasant Valley | MO | 64068 |
| The Mortgage Connection Inc | 6326 Raytown Rd | | Raytown | MO | 64133 |
| The Mortgage Connection Of Eastern Indiana Inc | 3740 Holtsclaw Rd | | Milton | IN | 47357 |
| The Mortgage Consultant & Co Inc | 277 Fairfield Rd 319 | | Fairfield | NJ | 07004 |
| The Mortgage Consultants Group | 11344 Coloma Rd 880 | | Gold River | CA | 95670 |
| The Mortgage Corner Inc | 28901 Us Hwy 19 North | | Clearwater | FL | 33761 |
| The Mortgage Corner Inc | 1091 Fm 356 | | Trinity | TX | 75862 |
| The Mortgage Department Inc | 2720 South River Rd Ste 140 | | Des Plaines | IL | 60018 |
| The Mortgage Department Inc | 2720 South River Rd | Ste 140 | Des Plaines | IL | 60018 |
| The Mortgage Depot Inc | 5950 Symphony Woods Rd 211 | | Columbia | MD | 21044 |

| | | | | | |
|---|---|---|---|---|---|
| The Mortgage Depot Inc | | 8681 W Sahara Ave Ste 100 | | Las Vegas | NV | 89117 |
| The Mortgage Depot Llc | | 5850 Eubank Ne Ste B34 | | Albuquerque | NM | 87111 |
| The Mortgage Depot Llp | | 214 Overlook Circle Ste 214 | | Brentwood | TN | 37027 |
| The Mortgage District Inc | | 560 Broadhollow Rd | | Melville | NY | 11747 |
| The Mortgage Division Inc | | 225 Cedar Rd Ste A | | Covington | GA | 30016 |
| The Mortgage Division Inc | | 2060 E Exchange Pl Ste 160 | | Tucker | GA | 30084 |
| The Mortgage Doctor | | 5727 South Lewis Ave Ste 460 | | Tulsa | OK | 74105 |
| The Mortgage Exchange | | 3010 Highland Pkwy Ste 800 | | Downers Grove | IL | 60515 |
| The Mortgage Exchange Financial Inc | | 12926 Haster St | | Garden Grove | CA | 92840 |
| The Mortgage Exchange Inc | | 4915 W Camas | | Boise | ID | 83705 |
| The Mortgage Exchange Inc | | 649 Us Hwy One 18 | | North Palm Beach | FL | 33408 |
| The Mortgage Exchange Llc | | 7607 West Townsend St | | Milwaukee | WI | 53222 |
| The Mortgage Expert | | 545 E 4500 S E 260 | | Salt Lake City | UT | 84107 |
| The Mortgage Experts Inc | | 470 Portgage Lakes Dr Ste 109 | | Akron | OH | 44319 |
| The Mortgage Experts Llc | | 300 31st St North Ste 565 East | | St Petersburg | FL | 33713 |
| The Mortgage Experts Of South Florida Inc | | 600 Nw 183rd St | | Miami | FL | 33169 |
| The Mortgage Factor | | 10116 Debra Ave | | North Hills | CA | 91343 |
| The Mortgage Factory | | 5505 Route 70 | | Pennsauken | NJ | 08109 |
| The Mortgage Factory | | 11710 Administration Dr Ste 43 | | St Louis | MO | 63146 |
| The Mortgage Factory | | 407 Orchard Pk Bld 3 Ste A | | Ridgeland | MS | 39157 |
| The Mortgage Factory Inc | | 630 Fitzwatertown Rd A1 | | Willow Grove | PA | 19090 |
| The Mortgage Financing Group Inc | | 8192 Glencrest Dr | | Sun Valley | CA | 91352 |
| The Mortgage Firm Inc | | 2015 Charlotte Ste 1 | | Bozeman | MT | 59718 |
| The Mortgage Firm Llc | | 1750 North Collins Ste 207 | | Richardson | TX | 75080 |
| The Mortgage Foundation | | 5700 Centre Ave Ste D | | Pittsburgh | PA | 15206 |
| The Mortgage Funder | | 2082 Newbury Rd Ste 11a | | Newbury Pk | CA | 91320 |
| The Mortgage Funder | | 11290 Point East Dr Ste 205 | | Rancho Cordova | CA | 95742 |
| The Mortgage Funder | | 2082 Newbury Rd | Ste 11a | Newbury Pk | CA | 91320 |
| The Mortgage Funder | | 11290 Point East Dr | Ste 205 | Rancho Cordova | CA | 95742 |
| The Mortgage Funding Group Inc | | 400 Brightmore Downs | | Alpharetta | GA | 30005 |
| The Mortgage Funding Group Inc | | 1400 Spring St Ste 460 | | Silver Spring | MD | 20910 |
| The Mortgage Funding Source Inc | | 2514 Grand Central Pkwy 11 | | Orlando | FL | 32839 |
| The Mortgage Gallery Inc | | 3100 Wilcrest Ste 265 | | Houston | TX | 77042 |
| The Mortgage Giant Inc | | 16 County St | | Attleboro | MA | 02703 |
| The Mortgage Group | 175 East Olive Ave | Ste 304 | | Burbank | CA | 91502 |
| The Mortgage Group | | 1200 Mount Diablo Blvd Ste 206 | | Walnut Creek | CA | 94596 |
| The Mortgage Group | | 1500 Klondike Rd Ste 105a | | Conyers | GA | 30094 |
| The Mortgage Group | | 5583 Davis BlvdSte 200 | | North Richland Hills | TX | 76180 |
| The Mortgage Group | | 70 West Mckinley Way | | Poland | OH | 44514 |
| The Mortgage Group | | 4801 Woodway Ste 300 East | | Houston | TX | 77056 |
| The Mortgage Group | | 939 Washington St | | Mountain View | CA | 94043 |
| The Mortgage Group Inc | | 8500 Executive Pk Ave 310 | | Fairfax | VA | 22031 |
| The Mortgage Group Inc | | 2690 | | Honolulu | HI | 96813 |
| The Mortgage Group Inc | | 104 Cude Ln Ste 112 | | Madison | TN | 37115 |
| The Mortgage Group Llc | | 13500 W Capitol Dr Ste 102 | | Brookfield | WI | 53005 |
| The Mortgage Group Llc | | 2411 South 133rd Plaza | | Omaha | NE | 68144 |
| The Mortgage Group Ltd | | 670 State Rd | | North Dartmouth | MA | 02747 |
| The Mortgage Group Ltd | | 12 Welby Rd | | New Bedford | MA | 02745 |
| The Mortgage Group Ltd | | 1573 Fall River Ave | | Seekonk | MA | 02771 |
| The Mortgage Group Of Nj | | 800 N Church St | | Moorestown | NJ | 08057 |
| The Mortgage Group Of Pa | | 800 N Church St | | Moorestown | NJ | 08057 |
| The Mortgage Guild | | 2433 North Euclid | | Upland | CA | 91784 |
| The Mortgage Guild | | 2400 E Katella Ave Ste 150 | | Anaheim | CA | 92806 |
| The Mortgage Guys | | N14 W23777 Store Ridge Dr 240 | | Waukesha | WI | 53188 |
| The Mortgage Headhunter | Casey Brady | 190 Prospect Pl | | Alpharetta | GA | 30005 |
| The Mortgage Headhunter | | 190 Prospect Pl | | Alpharetta | GA | 30005 |
| The Mortgage Home Inc2 | | 1414 Main St Ste 4 | | Chipley | FL | 32428 |
| The Mortgage Hotline Inc | | 2206 Eastchester Dr | | High Point | NC | 27265 |
| The Mortgage House Inc | | 233 Morsil St | | San Luis Obispo | CA | 93461 |
| The Mortgage House Inc | | 1840 W 49 St Ste 410 | | Hialeah | FL | 33012 |
| The Mortgage House Inc | | 4900 California Ave Ste 105b | | Bakersfield | CA | 93309 |
| The Mortgage House Inc | | 43 Quincy Ave | | Quincy | MA | 02169 |
| The Mortgage House Inc | | 3123 12th Ave | | Columbus | GA | 31904 |
| The Mortgage House Incorporated | | 1971 E Beltline Ste 209 | | Grand Rapids | MI | 49525 |
| The Mortgage House Llc | | 7017 Pearl Rd | | Middleburg Heights | OH | 44130 |
| The Mortgage House Of South Florida Corporation | | 4155 Southwest 130th Ave Ste 105 | | Miami | FL | 33175 |

| | | | | | |
|---|---|---|---|---|---|
| The Mortgage Innovators Inc | 2127 Margaret St | | Philadelphia | PA | 19124 |
| The Mortgage Lab Inc | 210 North 2nd St Ste 101 | | Minneapolis | MN | 55401 |
| The Mortgage Lender Inc | 3051 B Trenwest Dr | | Winston Salem | NC | 27103 |
| The Mortgage Lending Group | 10 Duff Rd Ste 208 | | Pittsburgh | PA | 15235 |
| The Mortgage Lending Store Inc | 5295 Galaxie St Ste E 7 | | Jackson | MS | 39206 |
| The Mortgage Link Inc | 800 S Frederick Ave Ste 203 | | Gaithersburg | MD | 20877 |
| The Mortgage Link Inc | 2489 Rice St Ste 140 | | Roseville | MN | 55113 |
| The Mortgage Makers Inc | 603 Barrow PO Box 782 | | Goldthwaite | TX | 76844 |
| The Mortgage Mall Corp | 123 N Krome Ave 103 | | Homestead | FL | 33030 |
| The Mortgage Mall Inc | 99 West Hawthorne Ave Ste 408 | | Valley Stream | NY | 11580 |
| The Mortgage Management Group Inc | 23441 South Pointe Dr Ste 210 | | Laguna Hills | CA | 92653 |
| The Mortgage Management Group Inc | 23441 South Pointe Dr | Ste 210 | Laguna Hills | CA | 92653 |
| The Mortgage Manor Inc | 249 Willow Springs Rd | Ste 100 | Dallas | GA | 30132 |
| The Mortgage Market Financial Co Llc | 7512 Corporate Centre Dr | | Germantown | TN | 38138 |
| The Mortgage Masters | 2141 Green Oaks Circle | | Round Rock | TX | 78664 |
| The Mortgage Money Center Inc | 98 Cutter Mill Rd Ste 412n | | Great Neck | NY | 11021 |
| The Mortgage Money Center Inc | 98 Cutter Mill Rd | Ste 412n | Great Neck | NY | 11021 |
| The Mortgage Money Source | 5005 200th St Sw Ste 100 | | Lynnwood | WA | 98036 |
| The Mortgage Money Source | 8514 Sw Dakota Dr | | Tualatin | OR | 97062 |
| The Mortgage Network | 1845 Winchester Blvd | | Campbell | CA | 95008 |
| The Mortgage Network | 600 S Cherry St Ste 143 | | Denver | CO | 80246 |
| The Mortgage Network | 1420 Guerneville Rd Ste 3 | | Santa Rosa | CA | 95403 |
| The Mortgage Network Llc | 1752 Tongass Ave | | Ketchikan | AK | 99901 |
| The Mortgage Network Of Ohio Inc | 8750 Union Ctr Blvd | | West Chester | OH | 45069 |
| The Mortgage Office Llc | 2820 Columbiana Rd Ste 210 | | Birmingham | AL | 35216 |
| The Mortgage Office Llc | 2820 Columbiana Rd | Ste 210 | Birmingham | AL | 35216 |
| The Mortgage Originators Inc | 1525 Sam Rittenberg Ste 210 | | Charleston | SC | 29407 |
| The Mortgage Outlet | 4123 Royal Plantation Ln | | Missouri City | TX | 77459 |
| The Mortgage Outlet | 280 W Main St | | Sayville | NY | 11782 |
| The Mortgage Outlet Llc | 747 N Milwaukee Ave | | Libertyville | IL | 60048 |
| The Mortgage Partners Inc | 484 Route 304 | | Bardonia | NY | 10954 |
| The Mortgage Place | 73160 El Paseo Ste 5 | | Palm Desert | CA | 92260 |
| The Mortgage Place Inc | 845 W Chicago Ave | | Chicago | IL | 60622 |
| The Mortgage Place Inc | 48 E Chestnut St | | Sharon | MA | 02067 |
| The Mortgage Place Inc | 168 Cowart St Ste 8 | | Lucedale | MS | 39452 |
| The Mortgage Place Llc | 5593 N Glenwood | | Boise | ID | 83714 |
| The Mortgage Place Llc | 908 W 5th St Ste 111 | | London | KY | 40741 |
| The Mortgage Place Of America Inc | 3205 Desert Ln | | Groveland | FL | 34736 |
| The Mortgage Planners | 7400 Viscount Blvd Ste 114 | | El Paso | TX | 79925 |
| The Mortgage Pointe | 1257 Lake Plaza Dr Ste 200 | | Colorado Springs | CO | 80906 |
| The Mortgage Pointe | 1944 Aspen Dr | | Lewisville | TX | 75077 |
| The Mortgage Press Ltd | 1220 Wantagh | | Wantagh | NY | 117936 |
| The Mortgage Press Ltd | 1220 Wantagh Ave | | Wantagh | NY | 11793-2202 |
| The Mortgage Professionals | 2253 E 83rd St | | Chicago | IL | 60617 |
| The Mortgage Professionals Of Central Oregon Inc | 250 Nw Franklin Ave Ste 401 | | Bend | OR | 97701 |
| The Mortgage Resource | 8118 Vista Dr | | La Mesa | CA | 91941 |
| The Mortgage Services Inc | 5777 West Sunrise Blvd | | Fort Lauderdale | FL | 33313 |
| The Mortgage Shop | 1 Plaza Rd | | Greenvale | NY | 11548 |
| The Mortgage Shop | 202 S Cedar Ste B | | Owasso | OK | 74055 |
| The Mortgage Shop Llc | 8643 East 116th St | | Fishers | IN | 46038 |
| The Mortgage Shop Llc | 1575 Delucchi Ln Ste 115 9 | | Reno | NV | 89502 |
| The Mortgage Shoppe | 603 Mchenry Ave | | Modesto | CA | 95350 |
| The Mortgage Shoppe Inc | 5371 Franklin Rd | | Boise | ID | 83705 |
| The Mortgage Shoppe Inc | 601 Margaret St | | Perkin | IL | 61554 |
| The Mortgage Shoppe Lv Llc | 4550 W Oakey Blvd Ste 111 | | Las Vegas | NV | 89102 |
| The Mortgage Smiths Corporation | 9135 S 150 W Ste D | | Sandy | UT | 84070 |
| The Mortgage Solution | 600 S Curson Ste 623 | | Los Angeles | CA | 90036 |
| The Mortgage Solution Group Inc | 1061 Maitland Ctr Commons Ste 205 | | Maitland | FL | 32751 |
| The Mortgage Solution Inc | 7500 Greenway Cntr Ste 1140 | | Greenbelt | MD | 20770 |
| The Mortgage Solution Inc | 1919 A Blvd St | | Greensboro | NC | 27407 |
| The Mortgage Solutions Group Inc | 13916 South Creek Vista Dr | | Riverton | UT | 84065 |
| The Mortgage Source | 25299 Canal Rd Ste B4 | | Orange Beach | AL | 36561 |
| The Mortgage Source | 37 Bellevue Ave | | Newport | RI | 02840 |
| The Mortgage Source Ii Llc | 10031 W Roosevelt Rd | | Westchester | IL | 60154 |
| The Mortgage Source Inc | 601 Southwest Dr | | Jonesboro | AR | 72401 |
| The Mortgage Source Inc | 25299 Canal Rd Ste B4 | | Orange Beach | AL | 36561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Mortgage Source Inc | | 2640 Hwy 2 East Ste A | | Kalispell | MT | 59901 |
| The Mortgage Source Inc | | 425 Metro Pl North Ste 500 | | Dublin | OH | 43017 |
| The Mortgage Source Of Lakeland Inc | | 4732 Us Hwy 98 North | | Lakeland | FL | 33809 |
| The Mortgage Source Of Nj Llc | | Sherbrooke Office Ctr 11 S 301 201 W Passaic St | | Rochelle Pk | NJ | 07662 |
| The Mortgage Source Of Nj Llc | | Sherbrooke Office Ctr 11 S 301 | 201 W Passaic St | Rochelle Pk | NJ | 07662 |
| The Mortgage Specialist Lp | | 770 E Chubbuck Rd | | Pocatello | ID | 83202 |
| The Mortgage Specialists Inc | | 2 Main St | | Plaistow | NH | 03865 |
| The Mortgage Specialists Inc | | 7232 Broadway Ste 302 | | Jackson Heights | NY | 11372 |
| The Mortgage Specialists Of South Florida Inc | | 5331 Hawkesbury Way | | Naples | FL | 34119 |
| The Mortgage Spectrum Inc | | 1500 South Dairy Ashford Ste 447 | | Houston | TX | 77077 |
| The Mortgage Stop Inc | | 454 Mid Rivers Mall Dr | | Saint Peters | MO | 63376 |
| The Mortgage Stop Llc | | 1727 Pearl St 205 | | Denver | CO | 80203 |
| The Mortgage Stop Llc | | 300 E Fall Creek Pkwy Ste 120 | | Indianapolis | IN | 46205 |
| The Mortgage Store | | 418a S Main St | | West Bend | WI | 53095 |
| The Mortgage Store | | 1801 N 16th St | | Phoenix | AZ | 85006 |
| The Mortgage Store Financial Inc | | 707 Wilshire Blvd 28th Fl | | Los Angeles | CA | 90017 |
| The Mortgage Store Inc | | 6200 Coors Rd Ste C 2 | | Albuquerque | NM | 87120 |
| The Mortgage Store Inc | | 2222 Schultz Rd Ste 222 | | St Louis | MO | 63146 |
| The Mortgage Store Inc | | 135 State St | | Springfield | MA | 01103 |
| The Mortgage Store Inc | | 1 | | Princeton Junction | NJ | 08550 |
| The Mortgage Store Inc | | 600 N Pine Island Rd Ste 450 | | Plantation | FL | 33324 |
| The Mortgage Store Inc | | 8311 W Sunset Rd Ste 100 | | Las Vegas | NV | 89113 |
| The Mortgage Store Inc | | 380 Huku Lii Pl 201 | | Kihei | HI | 96753 |
| The Mortgage Store Inc | | 3020 Canton Rd Ste 7 | | Marietta | GA | 30066 |
| The Mortgage Store Inc | | N80 W14800 Appleton Ave | | Menomonee Falls | WI | 53051 |
| The Mortgage Store Inc | | 3020 Canton Rd | Ste 7 | Marietta | GA | 30066 |
| The Mortgage Store Llc | | 525 Atlantic Blvd | Ste 4 | Atlantic Beach | FL | 32233 |
| The Mortgage Store Of Connecticut | | 3190 Whitney Ave | | Hamden | CT | 06518 |
| The Mortgage Store Of Denver | | 7730 E Belleview Ave Ste Ag1 | | Englewood | CO | 80111 |
| The Mortgage Store Usa | | 6188 Oxon Hill Rd Ste 502 | | Oxon Hill | MD | 20745 |
| The Mortgage Store Usa Inc | | 6188 Oxon Hill Rd Ste 502 | | Oxon Hill | MD | 20745 |
| The Mortgage Store Usa Inc | | 10605 Concord St Ste 205 | | Kensington | MD | 20895 |
| The Mortgage Studio Llc | | 613 Nw Loop 410 Ste 530 | | San Antonio | TX | 78216 |
| The Mortgage Supercenter Inc | | 451 Meriden Rd Bldg 5 | | Waterbury | CT | 06705 |
| The Mortgage Team | | 100 | | Henderson | NV | 89012 |
| The Mortgage Team Llc | | 4301 Kalamazoo Se 29 | | Grand Rapids | MI | 49508 |
| The Mortgage Vault Inc | | 232 Main St | | Gaithersburg | MD | 20878 |
| The Mortgage Vault Inc | | 3370 Urbana Pike | | Ijamsville | MD | 21754 |
| The Mortgage Warehouse Llc | | 7400 New Lagrange Rd Ste 402 | | Louisville | KY | 40222 |
| The Mortgage Works Inc | | 5545 Ketch St | | Lewis Ctr | OH | 43035 |
| The Mortgage World Inc | | 152 Main St | | Eatontown | NJ | 07724 |
| The Mortgage World Usa | | 12002 Sw 128 Court Ste 202 | | Miami | FL | 33186 |
| The Mortgage Zone Inc | | 360 Vanderbilt Motor Pkwy | | Hauppauge | NY | 11788 |
| The Mortgage Zone Inc | | 61 Princeton Hightstown Rd | | Princeton Junction | NJ | 08550 |
| The Mortgage Zone Inc | | 6236 Hwy 321 | | Blowing Rock | NC | 28605 |
| The Mortgage Zone Inc | | 1812 Front St | | Scotch Plains | NJ | 07076 |
| The Mortgage Zone Inc | | 2905 S Vermont Ave Ste 208 | | Los Angeles | CA | 90007 |
| The Mortgage Zone Inc | | 23550 Commerce Pk Rd Ste 5 | | Beachwood | OH | 44122 |
| The Mortgage Zone West Inc | | 960 Kingsmill Pkwy Ste 201 | | Columbus | OH | 43229 |
| The Mortgagesmith | | 300 E Royal Ln Ste 102 | | Irving | TX | 75038 |
| The Murrayhill Company | Katie Alexander | The Murrayhill Company | 1700 Lincoln St 1600 | Denver | CO | 80203 |
| The Murrayhill Company Ace 2005 He4 Crma | | 1700 Lincoln St | Ste 1600 | Denver | CO | 80203 |
| The Narragansett Bay Commissio | | One Service Rd | Providence | | RI | 02905 |
| The National Association Of Real Estate Brokers In | | 1301 85th Ave | | Oakland | CA | 94621 |
| The National Conference | State Legislatures | 7700 East First Pl | | Denver | CO | 80230 |
| The National Investor | Relations Institute | PO Box 96040 | | Washington | DC | 20090-6040 |
| The National Of Hispanic Real Estate | Professionals Of Sonoma County | 460 Mission Blvd | | Santa Rosa | CA | 95409 |
| The Nations Wholesale Lending Group Inc | | 220 Route 46 West | | Little Ferry | NJ | 07643 |
| The Nations Wholesale Lending Group Inc | | 220 Congress Pk Dr Ste 110 | | Delray Beach | FL | 33445 |
| The Nature Conservancy | | 4245 N Fairfax Dr Ste 100 | | Arlington | VA | 22203 |
| The Neighborhood Book | | PO Box 246 | | Trenton | TX | 75490 |
| The New Jersey Devils | Attn Craig Ishill | 50 Route 120 North | PO Box 504 | | | |
| The New Mexican Classified | | PO Box 2048 | | Santa Fe | NM | 87504-2048 |
| The New Vision Mortgage Llc | | 930 Clifton Ave Room 106 | | Clifton | NJ | 07013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The New York Mortgage Co Llc | | 1301 Ave Of The Americas | | New York | NY | 10019 |
| The New York Mortgage Company Llc | | 1301 Ave Of The Americas 7th Fl | | New York | NY | 10019 |
| The New York Mortgage Company Llc | | 1301 Ave Of The Americas | | New York | NY | 10019 |
| The New York Mortgage Company Llc | | 1301 Ave Of America 7th Fl | | New York | NY | 10019 |
| The New York Times | | 229 West 43rd St | | New York | NY | 10036 |
| The Newport Group | Glenna Bayles | 300 International Pkwy | Ste 270 | Heathrow | FL | 32746 |
| The Newport Group | Michael Boldt | 300 International Pkwy | Ste 270 | Heathrow | FL | 32749 |
| The Newport Group | Tony Blasini | 300 International Pkwy | Ste 270 | Heathrow | FL | 32746 |
| The Newport Group | | 300 International Pkwy Ste 270 | | Heathrow | FL | 32746 |
| The Newport Group Inc | | 300 International Pkwy | Ste 270 | Heathrow | FL | 32746 |
| The News Guard | | PO Box 848 | | Lincoln City | OR | 97367 |
| The News Review Publishing Company Inc | Guides | PO Box 1248 | | Roseburg | OR | 97470 |
| The News Review Publishing Company Inc | Oregon Real Estate Guides | PO Box 1248 | | Roseburg | OR | 97470 |
| The Notary Solution Llc | | PO Box 55595 | | Valencia | CA | 91385-0595 |
| The Oasis Group | | 1205 W Bessemer Ave Ste 105 | | Greensboro | NC | 27408 |
| The Offices Of Jordan S Katz Pc | Jordan Katz | 585 Stewart Ave | Ste L70 | Garden City | NY | 11530 |
| The Ohio Lending Bancorp Inc | | 5600 Kentshire Dr Ste 10 | | Kettering | OH | 45440 |
| The Omega Threat Management Group Inc | | 5757 West Century Blvd 7th Fl | | Los Angeles | CA | 90045 |
| The Omni Group Appraisers Inc | | PO Box 736 | | Owasso | OK | 74055 |
| The Omni Hotel At Cnn Center | | 100 Cnn Ctr | | Atlanta | GA | 30303 |
| The Orange Lending Group Llc | | 8875 Hidden River Pkwy Ste 300 | | Tampa | FL | 33637 |
| The Oval Mortgage Corporation | | 92 Christian Hill Rd | | Amherst | NH | 03031 |
| The Palm Bank | | 202 E Davis Blvd | | Tampa | FL | 33602 |
| The Paramount Funding Company | | 299 Alhambra Circle 315 | | Coral Gables | FL | 33134 |
| The Parkinson Council Inc | | 111 Presidential Blvd | | Bala Canyonwood | PA | 19004 |
| The Parkinsons Action Network | | 50 F St Nw Ste 700 | | Washington | DC | 20001 |
| The Pauley Corporation | Pauley Appraisal Service | 751 Q Bayou Pines East | | Lake Charles | LA | 70601 |
| The Pauley Corporation | | 751 Q Bayou Pines Dr East | | Lake Charles | LA | 70601 |
| The Peachtree Bank | | 9570 Medlock Bridge Rd | | Duluth | GA | 30097 |
| The Pelican Mortgage Group | | 900 Mohawk St Ste 210 | | Bakersfield | CA | 93309 |
| The People Of The State Of California | | 24795 Fay Ave | | Moreno Valley | CA | 92551 |
| The Peoples Mortgage And Loan Inc | | 8615 N Dixon Ave | | Tampa | FL | 33604 |
| The Peoples Mortgage Funding Inc | | 5200 South University Dr A 104 | | Davie | FL | 33328 |
| The Pequannock Valley Rotary Scholorship | Fund | 11 Copley Court C/o Louis Hebert | | Pomton Plains | NJ | 07444 |
| The Perpetual Financial Group Inc | | 1838 Old Norcross Rd Unit 400 | | Lawrenceville | GA | 30044 |
| The Phillies | | PO Box 7777 | | Philadelphia | PA | 19175-1980 |
| The Phoenix Investment Group | | 8200 Nw 33 St Ste 414 | | Doral | FL | 33122 |
| The Phoenix Mortgage Group | | 4415 W Zoo Blvd Ste 2 | | Wichita | KS | 67212 |
| The Pine Creek Financial Group Ltd | | 1537 Fountain St | | Colorado Springs | CO | 80910 |
| The Pitch | | 1701 Main | | Kansas City | MO | 64108 |
| The Pitch | | 1701 Main St | | Kansas City | MO | 647108 |
| The Plain Dealer | | 1801 Superior Ave | | Cleveland | OH | 44114 |
| The Plains Town | | PO Box 104 | | The Plains | VA | 20198 |
| The Plainsmen Financial Group | | 1723 East 71st St | | Tulsa | OK | 74136 |
| The Plant Peddler Inc | | 3440 Lake Dr | | Smyrna | GA | 30082 |
| The Plantscapers | Farrow Industries Inc | 17281 Eastman St | | Irvine | CA | 92614 |
| The Poce Group Llc | | 8118 Pk Pl Blvd Ste 200 | | Houston | TX | 77017 |
| The Ponce Group Llc | | 8118 Pk Pl Blvd Ste 200 | | Houston | TX | 77017 |
| The Ponce Group Llc | | 8118 Pk Palce Blvd Ste 200 | | Houston | TX | 77017 |
| The Poppell Appraisal Firm Inc | | PO Box 14627 | | Tallahassee | FL | 32317 |
| The Posada Group Inc | | 2130 The Alameda | | San Jose | CA | 95126 |
| The Powell Group | Thomas Powell | 1199 N Orange Ave | | Orlando | FL | 32804 |
| The Prater Company | | 114 1st Ave Ne | | Fayette | AL | 35555 |
| The Press Democrat | A Div Of Ny Mgmt Services | PO Box 30067 | | Los Angeles | CA | 90030-0067 |
| The Press Democrat | | 427 Mendocwo Ave | | Santa Rosa | CA | 95402-3469 |
| The Press Enterprise | | 3512 14th St | | Riverside | CA | 92501 |
| The Prime Financial Group Inc | | 36800 Telegraph Rd Ste 1801 | | Bingham Farms | MI | 48025 |
| The Prime Financial Group Inc | | 5705 Stage Rd | | Bartlett | TN | 38134 |
| The Prime Financial Group Inc | | 7935 Sahara Ave Ste 106 | | Las Vegas | NV | 89117 |
| The Print Stop | | 5401 Lomas Ne | | Albuquerque | NM | 87110 |
| The Property House Realtors | | 110 W Main | | Hartford City | IN | 47348 |
| The Property Network Inc | | 80 East Hamilton Ave | | Campbell | CA | 95008 |
| The Provident Bank | | 462 Miner Rd | | Highland Heights | OH | 44143 |
| The Publication Company | | 3333 S Wadsworth Blvd Ste D 205 | | Lakewood | CO | 80227 |
| The Racers Group | | 29181 Arnold Dr | | Sonoma | CA | 95476 |
| The Rack Foundation | | 7216 Amberwood Ln | | Savage | MN | 55378 |

| | | | | | |
|---|---|---|---|---|---|
| The Rack Llc | | 6100 Topanga Cyn Blvd Ste 2150 | | Woodland Hills | CA | 91367 |
| The Rangel Law Firm Pc | | 615 Upper North Broadway Ste 2020 | | Corpus Christi | TX | 78403-2683 |
| The Rc Company Inc | | 12 West Central Ave | | Paoli | PA | 19301 |
| The Real Estate Bank | | 870 N Diamond Bar Blvd | | Diamond Bar | CA | 91765 |
| The Real Estate Bank A Full Svc R E & Mtg Corp | | 2411 S Grove Ave | | Ontario | CA | 91761 |
| The Real Estate Book | Sea Pal Publications Inc | 5334 Holly Rd 106 | | Copus Christi | TX | 78411 |
| The Real Estate Book | | 1219 Gravel Pike Box 246 | | Zieglerville | PA | 19492 |
| The Real Estate Book | | 37007 E Finch Ln | | Flagstaff | AZ | 86004 |
| The Real Estate Book | | 1700 Se Cutter Ln | | Vancouver | WA | 98661 |
| The Real Estate Book | | 1817 Kimwood Ln | | Tyler | TX | 75703 |
| The Real Estate Book | | 3707 E Finch Ln | | Flagstaff | AZ | 86004 |
| The Real Estate Book | | 4312 Elder Coourt | | Bakersfield | CA | 93306 |
| The Real Estate Book | | 1228 Ne 7th St Ste B | | Grnats Pass | OR | 97526 |
| The Real Estate Book | | 319 E Evergreen | | Vancouver | WA | 98660 |
| The Real Estate Book | | PO Box 631 | | Wayne | PA | 19087-0631 |
| The Real Estate Book & Mature Living | Magazine | 7430 E Stetson Dr 100 | | Scottsdale | AZ | 85251 |
| The Real Estate Book Of Shreveport | | 1415 Hawn Ave | | Shreveport | LA | 71107 |
| The Real Estate Center Inc | | PO Box 810 | | Mission | TX | 78573 |
| The Real Estate Connection | | 68535 Ramon Rd Ste B 103 | | Cathedral City | CA | 92234 |
| The Real Estate Council Llc | | 4110 Bartlett Dr | | Durham | NC | 27705 |
| The Real Estate Finance And Investments | | 8888 Benning 214 | | Houston | TX | 77031 |
| The Real Estate Group Llc | | PO Box 450724 | | Grove | OK | 74345 |
| The Real Estate Network | | 6400 W Ocean Front | | Newport Beach | CA | 92663 |
| The Real Estate Pages | Jack Caton | 5520 Teakwood Terrace | | Colorado Springs | CO | 80918 |
| The Real Estate Solutions Group | | 8469 S Van Ness | | Inglewood | CA | 90305 |
| The Real Estate Store Llc | | 14232 Broad St Sw | | Reynoldsburg | OH | 43068 |
| The Realty Associates Fund Vii Llp | | Box 223245 | | Pittsburgh | PA | 15251-2245 |
| The Realty Associates Fund Vii Lp | Anna Zahn | 28 State St 10th Fl | | Boston | MA | 02109 |
| The Realty Group | | 490 South Perry St | | Lawrenceville | CA | 30045 |
| The Realty Group | | 6735 Luciernaga Pl | | Carlsbad | CA | 92009 |
| The Realty Group Llc | | 6200 E Columbia St | | Evansville | IN | 47715 |
| The Realty Inc | | 2127 Innerbelt Business Ctr Dr | | St Louis | MO | 63114 |
| The Realty Mortgage Team Inc | | 2100 Sunnyside Ave | | Winston Salem | NC | 27127 |
| The Recht & Recht Company Inc | | 7811 Mission Gorge Rd Ste N | | San Diego | CA | 92120 |
| The Regent At Town Center Hoa | C/o Best Management Lteam | 6955 N Durango Dr | | Las Vegas | NV | 89149 |
| The Regents Of The | University Of Michigan | Dept Ch 10189 | | Palatine | IL | 60055-0189 |
| The Regents Of The University Of Ca | | 300 Frank H Ogawa Ste 410 | | Oakland | CA | 94612-2001 |
| The Reis Group | | 420 Exchange Ste 270 | | Irvine | CA | 92602 |
| The Repovich Reynolds Group | | 199 S Hudson Ave Ste 110 | | Pasadena | CA | 91101 |
| The Residential Mortgage Group Inc | | 100 Main St | | Reading | MA | 01867 |
| The Rhode Island Mortgage Store Inc | | 960 Reservoir Ave | | Cranston | RI | 02910 |
| The Rhode Island Mortgage Store Inc | | 10 Jefferson Blvd | | Warwick | RI | 02888 |
| The Rhode Island Mortgage Store Inc | | 478 Reservoir Ave | | Cranston | RI | 02910 |
| The Ribeiro Company | 6490 S Mccarran Blvd | Building E | | Reno | NV | 89509 |
| The Ribiero Corporation | | 6490 S Mccarran Blvd Bldg E | | Reno | NV | 89509 |
| The Richland Group | | 551 Fifth Ave Ste 1620 | | New York | NY | 10176 |
| The Right Mortgage Place Inc | | 1605 13th St | | Saint Cloud | FL | 34769 |
| The Rite Loan Company | | 20 Fairbanks Ste 193 | | Irvine | CA | 92618 |
| The Robinson Realty Group | 2727 Paces Ferry Rd | Bldg 2 Ste 440 | | Atlanta | GA | 30339 |
| The Rock Home Services Inc | | 4050 Glacier Ln | | Plymouth | MN | 55446 |
| The Rock Mortgage Inc | | 1881 Sylvan Ste 100 | | Dallas | TX | 75208 |
| The Rockland Coed Softball League Inc | | 119 Rockland Ctr 288 | | Nanuet | NY | 10954 |
| The Rod Hanks Agency Inc | | 8238 E Rl Thornton Freeway Ste D | | Dallas | TX | 75228 |
| The Roegner Appraisal Group Inc | | 119 Kratz Rd | | Honesdale | PA | 18431 |
| The Roscoe State Bank | | 87 Loop 150 W | | Bastrop | TX | 78602 |
| The Rossbacher Firm | Henry Rossbacher James S Cahill | 811 Whilshire Blvd | Ste 1650 | Los Angeles | CA | 90017 |
| The Rotary Club Of Tulsa | | 616 S Boston Ste 410 | | Tulsa | OK | 74119-1208 |
| The Round Up | | 427 B N Main St | | Prineville | OR | 97754 |
| The Rucker Group | | 10850 Richmond Ave Ste 290 | | Houston | TX | 77042 |
| The Rumsey Group Inc | | 318 Rill Rd | | Wilmington | NC | 28403 |
| The Sacramento Cornerstone Real Estate & Mtg Group | | 2400 Del Paso Rd Ste 160 | | Sacramento | CA | 95834 |
| The Salinas Californian | | PO Box 81091 | | Salinas | CA | 93912-1091 |
| The Santa Fe Agency Real Estate Inc | | 300 Paseo De Peralta Ste 101 | | Santa Fe | NM | 87501 |
| The Schertz Humane Society | | PO Box 605 | | Schertz | TX | 78154 |
| The Scotton Group | | 770 South Arroyo Pkwy Ste 117 | | Pasadena | CA | 91105 |

| | | | | | |
|---|---|---|---|---|---|
| The Sec Institute Inc | 2801 Ponce De Leon Blvd | Ste 580 | | Coral Gables | FL | 33134-6920 |
| The Serverside Java Symposium | | 117 Kendrick St Ste 800 | | Needham | MA | 02494 |
| The Shankle Corporation | PO Box 1304 | 414 Rimstone Dr | | Haughton | LA | 71037 |
| The Sharkey Group Llc | | 1812 Crosby Ave | | Pittsburgh | PA | 15216 |
| The Sheepfold | | 3170 East La Palma | | Anaheim | CA | 92806 |
| The Sign Center | | 9036 Elk Grove Blvd | | Elk Grove | CA | 95624 |
| The Sign Center | | PO Box 748 | | Rome | GA | 30162-0748 |
| The Sign Palace Inc | | 68 N Lively Blvd | | Elk Grove | IL | 60007 |
| The Signature Bank | | 3345 S Campbell Ave | | Springfield | MO | 65807 |
| The Silverman Group | | 304 Corp Dr | | Langhorne | PA | 19047 |
| The Simple Loanscom | | 2020 North Broadway Ste 102 | | Santa Ana | CA | 92706 |
| The Socius Group Llc | | 316 N Milwaukee St Ste 550 | | Milwaukee | WI | 53202 |
| The Solutions Group Financial Services | | 7006 Bright Ave | | Whittier | CA | 90602 |
| The Sound Of Knowledge Inc | | 7964 F Arjons Dr | | San Diego | CA | 92126 |
| The Source | | PO Box 51900 | | Irvine | CA | 92619 |
| The Source Mortgage | | 6705 Dodd Pl | | Albuquerque | NM | 87110 |
| The Source Mortgage Company Inc | | 10 Bay St | | Westport | CT | 06880 |
| The Southern Group Inc Of South Carolina | | 6941 North Trenholm Rd Ste C 2 | | Columbia | SC | 29206 |
| The Spa | South Coast Plaza | 695 Town Ctr Ste 180 | | Costa Mesa | CA | 92626 |
| The Spartan Group Inc | | 6167 Bristol Pkwy 450 | | Culver City | CA | 90230 |
| The Spectrum Group | | 20501 Ventura Blvd Ste 150 | | Woodland Hills | CA | 91364 |
| The Spectrum Group | | 20501 Ventura Blvd | Ste 150 | Woodland Hills | CA | 91364 |
| The Spokesman Review | | PO Box 1906 | | Spokane | WA | 99210-1606 |
| The Sportsmans Mortgage Co | | 44 100 Monterey Ave Ste 216u | | Palm Desert | CA | 92260 |
| The Standard | | 500 S Kraemer Blvd 225 | | Brea | CA | 92821 |
| The Standard Register Company | | PO Box 91047 | | Chicago | IL | 60693 |
| The Stanhope Group Llc | | 500 Market St Unit 1c | | Portsmouth | NH | 03801 |
| The Stanhope Group Llc | | 500 Market St Nobles Island Unit 1c | | Portsmouth | NH | 03801 |
| The Stanley Group | | 11003 Ella Lee | | Houston | TX | 77090 |
| The State Bar Of California | Membership Services Operations | 555 Franklin St | | San Francisco | CA | 94102-4498 |
| The State Bar Of Texas | | PO Box 149335 | | Austin | TX | 78714 |
| The State Insurance Fund | Disability Benefits | PO Box 4779 | | Syracuse | NY | 13221-4788 |
| The State Insurance Fund New York | Debra Odonoghue | PO Box 4779 | | Syracuse | NY | 13221-4779 |
| The State National Bank Of Garfield | | 12902 East Sprague Ave | | Spokane Valley | WA | 99218 |
| The State Of Texas | | 3614 Country Club Blvd | | Montgomery | TX | 77356 |
| The Stewart Organization | | 1901 Royal Ln 110 | | Dallas | TX | 75229 |
| The Sunday Edition Inc | | 220 Indian Pk Dr 1501 | | Murfreesboro | TN | 37128 |
| The Sunrise Group Inc | | 616 Gadsden Hwy Ste D 7 | | Birmingham | AL | 35235 |
| The Sunshine Kids | | 2814 Virginia | | Houston | TX | 77098 |
| The Superintendent Of Banks Fingerprints | State Of New York | 2 Rector St 18th Fl | | New York | NY | 10006 |
| The T G Group Inc | | 970 W 190th Steet 520 | | Torrance | CA | 90502 |
| The Talon Group | | 3125 South Price Rd Ste 125 | | Chandler | AZ | 85248 |
| The Talon Group Ocotillo | | 3125 South Price Rd Ste 125 | | Chandler | AZ | 85248 |
| The Tampa Tribune | | Account Receivable Box 31600 | | Tampa | FL | 33631-3600 |
| The Taylor Appraisal Co | 119 S 8th St | Ste 300 | | Klamath Falls | OR | 97601 |
| The Taylor Valuation Group Lp | | PO Box 5195 | | Sam Rayburn | TX | 75951 |
| The Tennessean | | PO Box 340002 | | Nashville | TN | 37203-0002 |
| The Thomas Group | | 13335 15 Mile Rd Pmb 233 | | Sterling Heights | MI | 48312 |
| The Thomas Rivera Policy Institute C/o | | 102 | | Los Angeles | CA | 90089-0626 |
| The Times | PO Box 30222 | 222 Lake St | | Shreveport | LA | 71130-0222 |
| The Titan Group | | 298 Lake Markham Rd | | Sanford | FL | 32771 |
| The Training Camp | | 2137 Welsh Rd Ste 3c | | Philadelphia | PA | 19115 |
| The Trane Co | | File 56718 | | Los Angeles | CA | 90074-6718 |
| The Treasurer | | 6 E Main St Ste 6c9 | | Ramsey | NJ | 07446 |
| The Tulsa Rib Company | | 954 North Tustin Ave | | Orange | CA | 92867-5956 |
| The Ucc Guide Inc | Company | PO Box 338 | | Ravena | NY | 12143-0338 |
| The Uci Foundation | | 4199 Campus Dr Ste 403 | | Irvine | CA | 92697-5603 |
| The Ufa Scholarship Fund | | 204 East 23rd St | | New York | NY | 10010 |
| The Ultra Funding Group Inc | | 3849 Boston Rd Ste D | | Bronx | NY | 10466 |
| The United Solutions Group | | 21735 Hwy 18 | | Apple Valley | CA | 92308 |
| The Unknown Artist Inc | 1565 Scenic Ave | Ste C | | Costa Mesa | CA | 92626 |
| The Ups Store | | 1050 Bishop St | | Honolulu | HI | 96813 |
| The Urso Company Inc | | 21 Surrey Court | | Columbia | SC | 29212 |
| The Us Telephone Directory | Advertising Department | PO Box 5359 | | Mcallen | TX | 78502 |
| The Us Telephone Directory | | PO Box 5359 | | Mcallen | TX | 78502 |

| | | | | | |
|---|---|---|---|---|---|
| The Valley State Bank | | 5115 Roe Blvd | Roeland Pk | KS | 66205 |
| The Valuation Group Inc | | PO Box 635 | North Berwick | ME | 03906 |
| The Vance Caesar Group Inc | | 3020 Old Ranch Pkwy Ste 300 | Seal Beach | CA | 90740 |
| The Vault Stor & Loc | Mbm Group Llc | 4450 Goodpasture Loop | Egene | OR | 97401 |
| The Ventura Group Real Estate Financing Network | | 22311 Ventura Blvd 113 | Woodland Hills | CA | 91364 |
| The Vested Mortgage Group Inc | | 10651 Lackman Rd | Lenexa | KS | 66219 |
| The Vested Mortgage Group Inc | | 400 E Red Bridge Rd Ste 337 | Kansas City | MO | 64131 |
| The Vested Mortgage Group Inc | | 14575 S Hutt Rd | Lone Jack | MO | 64070 |
| The Vicken Group Inc | | 800 N Brand Blvd 17t Fl | Glendale | CA | 91203 |
| The Viper Group Inc | | 119 Rockland Ctr 327 | Nanuet | NY | 10954 |
| The Virginian Pilot | | PO Box 1388 | Norfolk | VA | 23501-1388 |
| The Visionary Financial Group | | 22900 Ventura Boulvard Ste 340 | Woodland Hills | CA | 91364 |
| The W Group | 13422 Durbridge Trail Dr | Ste 100 | Houston | TX | 77065 |
| The Wackenhut Corp | | PO Box 277469 | Atlanta | GA | 30384-7469 |
| The Wackenhut Corporation | | 4200 Wackenhut Dr | Palm Beach Gardens | FL | 33410 |
| The Waldron Group Ltd | | 62 West Anchor Dr | Little Egg Harbor | NJ | 08087 |
| The Walker Law Firm | A Professional Corporation | 1301 Dove St Ste 450 | Newport Beach | CA | 92660-2564 |
| The Wall Street Journal | | PO Box 7030 | Chicopee | MA | 01021-7030 |
| The Wall Street Journal | | 200 Burnett Rd | Chicopee | MA | 01020 |
| The Wall Street Transcript | | 67 Wall St | New York | NY | 10005 |
| The Warren Company | | 923 College Ave | Santa Rosa | CA | 95404 |
| The Warren Group | | 280 Summer St | Boston | MA | 02210 |
| The Washington Labor Law Poster Service | | 855 Trosper Rd Ste 108 279 | Olympia | WA | 98512-8108 |
| The Washington Post | | PO Box 79095 | Baltimore | MD | 21279-0095 |
| The Washington Savings Bank Fsb | | 4201 Mitchellville Rd Ste 300 | Bowie | MD | 20716 |
| The Washington Trust Company | | 23 Broad St | Westley | RI | 02891 |
| The Water Boy Inc | | 430 Alamaha St 101 | Kahului | HI | 96732 |
| The Waterfront Plaza Hotel | | Ten Washington St | Oakland | CA | 94607 |
| The Wayne Agency Company | | 2044 Second St | Cuyahoga Falls | OH | 44221 |
| The Webb Company | Tom W Webb | 19460 Spring Valley Rd | Monument | CO | 80132 |
| The Weiser Law Firm | Robert Weiser | 121 N Wayne Ave | Ste 100 | Wayne | PA | 19107 |
| The Wenatchee World | | PO Box 1511 | Wenatchee | WA | 98807 |
| The Westin Michigan Ave Chicago | | 909 N Michigan Ave | Chicago | IL | 60611 |
| The Westin Providence | | One West Exchange St | Providence | RI | 02903 |
| The Where To Eat Guide | | 61126 Halley St | Bend | OR | 97701 |
| The Wild Rose | | 46723 65th St East | Lancaster | CA | 93535 |
| The Wiley Group | | 700 Craighead St 200 | Nashville | TN | 37204 |
| The William Fall Group | | 701 Jefferson Ave Ste 201 | Toledo | OH | 43604 |
| The William Paul Appraisal Group Inc | | 200 White Plains Rd Ste 420 | Tarrytown | NY | 10591 |
| The Wilshire Commerce Company | | 5651 Mangrum Dr | Huntington Beach | CA | 92649 |
| The Wilson Brokerage Group | | 13003 Lake Mist | Cypress | TX | 77429 |
| The Wilson Group | | 3001 Monroe Hwy Ste 300 B | Watkinsville | GA | 30677 |
| The Wilson Group | | PO Box 613 | Harrodsburg | KY | 40330 |
| The Wilson Group | | 403 N Tancahua | Corpus Christi | TX | 78401 |
| The Wilson Group Llc | | 739 N Midland Dr | Deltona | FL | 32822 |
| The Wilson Group Real Estate & Appraisal | Frank J Wilson Iii | 1551 Jennings Mill Rd2700c | Bogart | GA | 30622 |
| The Wisdom Companies | The Wisdom Companies Attn Mark Mcintyre | 2200 Pacific Coast Hwy | Hermosa Beach | CA | 90254 |
| The Wisdom Companies Llc | | 2200 Pacific Coast Hwy Ste 312 | Hermosa Beach | CA | 90254 |
| The Wisdom Company | | | | | |
| The Working Mans Mortgage | | 12900 State Route 664 North | Logan | OH | 43138 |
| The Write Shop Inc | | PO Box 1185 | George West | TX | 78022 |
| Thea Hayes | | 164 Lionsgate Dr 164 | Columbia | SC | 29223 |
| Theboardnetworkcom | 101 Continental Blvd 16th Fl | Ste 1657 | El Seguno | CA | 90245 |
| Thelma Franco Young | | 6370 W Flamingo Rd 44 | Las Vegas | NV | 89103 |
| Thelma Harris | | 101 Beechtree Dr | Encinitas | CA | 92024 |
| Thelma J Mcquade | Mcquade Appraisal Service | 208 Seneca Trail | Lewisburg | WV | 24901 |
| Thelma Lani Lira | | 801 E Hobart | Santa Ana | CA | 92707 |
| Thelma Long | | 3122 Marion St | Denver | CO | 80205-0000 |
| Thelma Warnick | | 953 W Brook St | Santa Ana | CA | 92703 |
| Theloanpagecom | | 225 Bush St Ste 1770 | San Francisco | CA | 94104 |
| Themortgageheadhunter Llc | | 190 Prospect Pl | Alpharetta | GA | 30005 |
| Theodis & Linda Jackson | | 2511 Spring Pl Crt | Missouri City | TX | 77489 |
| Theodora Leatumauga | Leuma Leakumauga | 1227 Hoohulu St | Pearl City | HI | 96782 |
| Theodore B Hagberg | Bloomington Mn Wholesale | Interoffice | | | |
| Theodore B Hagberg | | 8981 Highview Ln | Woodbury | MN | 55125 |

| | | | | | |
|---|---|---|---|---|---|
| Theodore B Homa | | 7119 Darnoch Way | | West Hills | CA | 91307 |
| Theodore Derrell Swilley | | 836 Buie Way | | Lawrenceville | GA | 30045 |
| Theodore G Sonsteby | Creative Impressions | 494 Hoala Dr | | Kihei | HI | 96753 |
| Theodore Grisham Iv | | 2100 New Albany Rd | | Cinnainson | NJ | 08077 |
| Theodore H Buczkowske | | 15035 La Brisa Rd | | Victorville | CA | 92392 |
| Theodore M Allison | | 734 Harrison St | | Indianapolis | IN | 46202 |
| Theodore M Green | | 4007 Bon Homme | | Calabasas | CA | 91302 |
| Theodore M Rosenblum | | Client Trust Account | 500 Union St Ste 550 | Seattle | WA | 98101 |
| Theodore P Reynoso | | 11939 Miro Circle | | San Diego | CA | 92131 |
| Theodore R Seden Emp | 1 3353 1 145 | Interoffice | | | | |
| Theodore Richard Seden | | 12 White Water | | Corona Del Mar | CA | 92625 |
| Theodore W Williams | Williams Appraisals | 4766 Hillsboro Cir | | Santa Rosa | CA | 95405 |
| Theopria Leatherwood | | 1126 Vermont Ave | | Knoxville | TN | 37921-0000 |
| Theordis Ray | | 1682 Sterling Silver | | Deltona | FL | 32725 |
| There Is Hope Landscaping Inc | | 2700 Hendee Rd | | Waukegan | IL | 60087 |
| Theresa & Andrew Wilson | | 825 Mcewen Ave | | Tampa | FL | 33612 |
| Theresa A Baca Stammer | | 2224 Julie Rd Sw | | Albuquerque | NM | 87105 |
| Theresa A Weritz | | 2130 Glenview Ave | | Park Ridge | IL | 60068 |
| Theresa Aguilar | | 20041 Osterman Rd | | Lake Forest | CA | 92630 |
| Theresa Ann Turner | | 297 Joyner St | | Oceanside | CA | 92054 |
| Theresa Bains | | 32645 Almaden Blvd | | Union City | CA | 94587 |
| Theresa Blaylock | | 806 Adams Ct | | Monticello | IL | 61856 |
| Theresa Blaylock 4143 | | Champaign Il | | | | |
| Theresa C Palafox | | 1048 Blazingwood | | Sunnyvale | CA | 94089 |
| Theresa D Byram | | 1532 Valencia | | Newport Beach | CA | 92660 |
| Theresa Dame | | 5139 Bella Collina St | | Oceanside | CA | 92056 |
| Theresa Dixon | | 1440 North Robles | | Pasadena | CA | 91104 |
| Theresa F Mendoza | | 120 Ultramarine Ln | | San Diego | CA | 92114 |
| Theresa Farrar | | 1905 David Dr | | Champaign | IL | 61821 |
| Theresa Fischer And Timothy Fitzpatrick | | 14 N Peoria St 2a | | Chicago | IL | 60607 |
| Theresa Garcia | | 15289 W 77th Dr | | Arvada | CO | 80007-0000 |
| Theresa Gillis | Re/max Alliance Llc | 2001 Airport Rd Ste 103 | | Flowood | MS | 39232 |
| Theresa H Tran | | 1300 Adams | | Costa Mesa | CA | 92626 |
| Theresa Hernandez | | 2628 South White | | San Jose | CA | 95148 |
| Theresa Ilano Emp | 1 1610 2 935 | Interoffice | | | | |
| Theresa J De Freese | | 27 Stonehenge Dr | | West Nyack | NY | 10994 |
| Theresa K Schlegel Emp | 6565 | Americas Pkwy Ne 620 | | Albuquerque | NM | 87110 |
| Theresa L Norris | | 3060 E Frontera St | | Anaheim | CA | 92806 |
| Theresa Lam | | 8192 Monticello Cir | | Westminster | CA | 92683 |
| Theresa Lam 1135 | | | | | | |
| Theresa Leigh Rose | | 30 Sumner St | | Taunton | MA | 02780 |
| Theresa Lucey Emp | Woodland Hills | Interoffice | | | | |
| Theresa M Bustamante | | 61 Duet | | Irvine | CA | 92603 |
| Theresa M Davis | | 21632 Rose Lee Court | | Saugus | CA | 91350 |
| Theresa M Lucey | | 1389 Harold Ave | | Simi Valley | CA | 93065 |
| Theresa M Patten | | 5420 Sylamar Ave | | Van Nuys Area | CA | 91401 |
| Theresa Marie Ilano | | 1701 E D St | | Ontario | CA | 91764 |
| Theresa Messner | | 511 Richmond St | | Kendallville | IN | 46755 |
| Theresa Moussa | | 10552 Alabama Ave | | Los Angeles | CA | 91311 |
| Theresa Mut Ins Co | | PO Box 233 109 W Rock Ri | | Theresa | WI | 53091 |
| Theresa Myers | | 1357 Belmont Ave | | South Bend | IN | 46615 |
| Theresa Obryan | | 5345 Banbury Ave | | Memphis | TN | 38135-0000 |
| Theresa Owen | | 2170 86th Ave | | Vero Beach | FL | 32966 |
| Theresa P Dame | | 5139 Bella Collina St | | Oceanside | CA | 92056 |
| Theresa Phyllis Dame | | 5139 Bella Collina | | Oceanside | CA | 92056 |
| Theresa Potts Borr | | 4650 Cato Rd | | Nashville | TN | 37218-0000 |
| Theresa Randolph | | 500 Challedon Dr | | Columbia | SC | 29212-0000 |
| Theresa Sawyer | | 1970 Euclid Ave | | El Cajon | CA | 92019 |
| Theresa Schlegel | | 4 Scott Court | | Tijeras | NM | 87059 |
| Theresa Town | | Box 12/ Rr 1 | | Theresa | NY | 13691 |
| Theresa Town | | N8234 Doyle Rd | | Theresa | WI | 53091 |
| Theresa Valenz Lombardi | | 2800 Keller Dr | | Tustin | CA | 92782 |
| Theresa Village | | PO Box 299 | | Theresa | NY | 13691 |
| Theresa Village | | PO Box 327 Village H | | Theresa | WI | 53091 |
| Theresa W Epstein | | 4843 Drew Forest Ln | | Humble | TX | 77346 |
| Theresa Weritz | Itasca Commercial | Interoffice | | | | |

| Name | Attn | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Theresa White | | 321 Skyline | Vallejo | CA | 94591 | |
| Therese A Hillerich | Hillerich & Associates | 4305 Lindenwood Ln | Northbrook | IL | 60062 | |
| Therese Marie Minnec | | 816 Crossing Way | St Charles | IL | 60174 | |
| Thern Alvord | | 1127 Cormorant Pl | Fairfield | CA | 94533 | |
| Thesa Evridge Pope | | 12771 N New Reflections | Marana | AZ | 85653 | |
| Thetford Town | | PO Box 126 | Thetford Ctr | VT | 05075 | |
| Thetford Township | | 4014 E Vienna Rd | Clio | MI | 48420 | |
| Thf / Tmi Chesterfield Office Developmemt313 140 | | 2127 Innerbelt Bus Ctr Dr Ste 200 | St Louis | MO | 63144 | |
| Thf Realty | A/c No 313 140 | 2127 Innerbelt Business Ctr Dr | St Louis | MO | 63114 | |
| Thf/tmi Chesterfield Office Development | | 2127 Innerbelt Business Ctr Dr Ste 20 | St Louis | MO | 63114 | |
| Thibodaux City | | PO Box 5418 | Thibodaux | LA | 70302 | |
| Thieman & Associates Inc | | 1100 Stone Rd Ste 101 | Kilgore | TX | 75662 | |
| Thien Nga T Vo | | 4158 Sarah Ct | San Jose | CA | 95136 | |
| Thieneman Mortgage Llc | | 5454 Newcut Rd Ste 5 | Louisville | KY | 40214 | |
| Thiensville Village | | 250 Elm St | Thiensville | WI | 53092 | |
| Thin Print | Candy Gasch Contract Mgmg | Germany | Berlin | | | Germany |
| Think Together | | 2001 E Forth St Ste 200 | Santa Ana | CA | 92705 | |
| Thinprint Gmbh | | Alt Moabit 91 A/b | Berlin | | 10559 | Germany |
| Third Coast Mortgage Llc | | 1161 Lake Cook Rd Ste 1 | Deerfield | IL | 60015 | |
| Third Coast Residential Services Llc | | 645 Griswold Ste 1307 | Detroit | MI | 48226 | |
| Third Community Mortgage Corporation | | 1521 South Water St | Kent | OH | 44240 | |
| Thoen Sok | | 1553 S Biscay Way A | Pomona | CA | 91766 | |
| Thom Cimino | Woodland Hills W/s | Interoffice | | | | |
| Thom M Cimino | | 2735 Edgeview Court | Thousand Oaks | CA | 91320 | |
| Thomas & Dale Associates | | PO Box 1802 | Manhattan Beach | CA | 90267 | |
| Thomas & Jacquie Albini | | 2881 W Brook Ave | Visalia | CA | 93921 | |
| Thomas & Susie Evans | | 2440 Maben Starkville Rd | Maben | MS | 39750 | |
| Thomas A Cavalieri | | 2781 340 Commerce | | | | |
| Thomas A Collins | | 620 Powell St | Monroe | WA | 98272 | |
| Thomas A Harwell | | 146 Pine Ridge Rd | Harriman | TNJ | 37748 | |
| Thomas A Lachac | | 79 Minehill Rd | Oxford | NJ | 07863 | |
| Thomas A Langford | | 3410 | | | | |
| Thomas A Langford | | 2031 West Lingan Ln | Santa Ana | CA | 92704 | |
| Thomas A Seccombe | Las Vegas 4255 | Interoffice | | | | |
| Thomas A Seccombe | | 4945 N Dapple Gray Rd | Las Vegas | NV | 89149 | |
| Thomas A Seccombe Emp | Central Las Vegas | Interoffice | | | | |
| Thomas A Sochowski | | 4319 N Monitor St | Chicago | IL | 60634 | |
| Thomas A Wright | Wright & Clark Appraisals | 2945 Harding St St 213 | Carlsbad | CA | 92008 | |
| Thomas Aguilar | | 144 Ximeno Ave | Long Beach | CA | 90803 | |
| Thomas Alden Cope | | 5111 La Jolla | San Diego | CA | 92109 | |
| Thomas Aldridge Murphey | | 2707 Kerrybrook Ln | Austin | TX | 78757 | |
| Thomas Allen Davis | | 4608 Ayron Terrace | Palm Harbor | FL | 34685 | |
| Thomas Andrew Darcy | | 384 Winding Pond Rd | Londonderry | NH | 03053 | |
| Thomas Andrew Humphreys | | 5204 50th St | Lubbock | TX | 79414 | |
| Thomas Andrew Kessinger | | 3 Sheffield Dr | Dillsburg | PA | 17019 | |
| Thomas Andrew Merrill | | 135 Church Rd | Arnold | MD | 21012 | |
| Thomas Appraisal Group Inc | | 2051 West Market St Ste 5 | Akron | OH | 44313 | |
| Thomas Appraisal Group Inc | | 2051 W Market St Ste 5 | Akron | OH | 44313 | |
| Thomas Arthur Hanson | | 11409 Goodrich Circle | Bloomington | MN | 55437 | |
| Thomas Associaited | | PO Box 67 | Lakeport | CA | 95453 | |
| Thomas Associates | | PO Box 67 | Lakeport | CA | 95453 | |
| Thomas B Shaw | | 3411 E Glastonbury Ln | Orange | CA | 92869 | |
| Thomas Bailey | Bailey Appraisal Service | 13 Birch St | Oneonta | NY | 13820 | |
| Thomas Berger | Atlanta Wholesale | Interoffice | | | | |
| Thomas Buckley | | 3854 Rowley Rd | Williamston | MI | 48895 | |
| Thomas C Green | | 16 La Perla | Foothill Ranch | CA | 92690 | |
| Thomas C Green Emp | | Ca Irvine 350 Commerce | | | | |
| Thomas C Militello | | 1384 Ramona | Thousand Oaks | CA | 91320 | |
| Thomas C Wooley | | 17930 East Brown Pl | Aurora | CO | 80013-0000 | |
| Thomas Carpenter | | 1881 Kimbrough Dr | Convington | TN | 38019-0000 | |
| Thomas Cavalieri | | 6572 Woodside Circle | Huntington Beach | CA | 92647 | |
| Thomas Chambers Company | | 620 Glen Iris Dr Ste 107 | Atlanta | GA | 30308 | |
| Thomas Charles Thompson | | 1625 Vista Luna | San Clemente | CA | 92673 | |
| Thomas Conlon | | 3575 Lancelot Ln | Palatine | IL | 60074 | |
| Thomas Connelly | | 2 Valhalla Way | Rockaway | NJ | 07866 | |
| Thomas Costello | | 23913 Gilford | Santa Clarita | CA | 91354 | |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Costello | | 64 Orlando Square Dr Ste 312 | | Orland Pk | IL | 60462 |
| Thomas Coughlin | | Office Of The Building | 3005 Brodhead Rd 23 | Bethlehem | PA | 18020-9201 |
| Thomas County | | PO Box 2175 | | Thomasville | GA | 31799 |
| Thomas County | | PO Box 828 | | Colby | KS | 67701 |
| Thomas County | | PO Box 227 | | Thedford | NE | 69166 |
| Thomas Cranage Mills | | 7235 Longfieno Dr | | Cincinnati | OH | 45243 |
| Thomas D Champion | | 3103 E Kerckhoff | | Fresno | CA | 93702 |
| Thomas D Fox | Fox Real Estate Services | PO Box 16164 | | Albuquerque | NM | 87191-6164 |
| Thomas D Law | | 8932 W Jewell Pl | | Lakewood | CO | 80227 |
| Thomas D Moore | | 6626 Green Ash Ct | | Springfield | VA | 22152 |
| Thomas D Oldefendt | | 33962 Magala Dr | | Dana Point | CA | 92629 |
| | Dba Thomas D Shirley | | | | | |
| Thomas D Shirley Real Estate Llc | Appraisal Company | PO Box 312470 | | New Braunfels | TX | 78131 |
| Thomas Dale & Associates | Thomas Elfmont | PO Box 1802 | | Manhattan Beach | CA | 90267 |
| Thomas Dale & Associates | | PO Box 1802 | | Manhattan Beach | CA | 90267 |
| Thomas Dale & Associates | | | | | | |
| Thomas Dinan | | 2796 N Meredith St | | Orange | CA | 92867 |
| Thomas Dotson & Associates | | PO Box 343 | | Plymouth | NC | 27962 |
| Thomas Drais | | 2002 Winnebago Trail | | Fern Pk | FL | 32730 |
| Thomas Dwain Powers | | 125 E John Carpenter Frwy | | Irving | TX | 75062 |
| | Ats Real Estate Appraisal | | | | | |
| Thomas E Allen | Services | 10217 W Highland Ave | | Phoenix | AZ | 85037 |
| Thomas E Allen Appraislas Llc | | PO Box 702438 | | Tulsa | OK | 74170 |
| Thomas E Brister | Brister Appraisals | 1407 Jackson Ave Ste 4 | | Pascagoula | MI | 39567 |
| Thomas E Brock | | 89 E Schubert Ave | | Glendale Hts | IL | 60139 |
| Thomas E Brown Iii Sra | | 183 Atlantic Ave | | Shreveport | LA | 71105 |
| Thomas E Dupps | | 7141 Clawson Ridge Ct | | Liberty Twp | OH | 45011 |
| Thomas E Hickman | Universal Appraisal Services | 1915 S Austin Ave Ste 102 | | Georgetown | TX | 78626 |
| Thomas E Ponikvar | | 284 Ridge Side Dr | | Powell | OH | 43065 |
| Thomas E Potter | | 9960 Lomax Rd | | Faulkner | MD | 20632 |
| Thomas E Summers | | 361 Del Way | | Sun Valley | NV | 89433 |
| Thomas Eckendt | Western Valuations | 350 W Magnolia 181 | | Fort Collins | CO | 80521 |
| Thomas Edward Horton | | 5601 East Paradise Ln | | Scottsdale | AZ | 85254 |
| Thomas Edward Quinn | | 65 Alicante Aisle | | Irvine | CA | 92614 |
| Thomas F Jenkins | | 3003 Champion Dr | | Knoxville | TN | 37801 |
| Thomas F Johnson | | 2571 Zebec St | | Powell | OH | 43065 |
| Thomas F Kocurek | | 603 Harper St | | Kerrville | TX | 78028 |
| Thomas F Mullaney Iii | | 1217 W Hays St | | Boise | ID | 83702 |
| Thomas F Wright | | 362 Oriena | | Long Beach | CA | 90814 |
| Thomas F Zimolzak | | 3844 N Damen Apt 1 | | Chicago | IL | 60618 |
| Thomas Family Mortgage Llc | | 36 Industrial Way Ste 1 | | Rochester | NH | 03867 |
| Thomas Fedorson | | PO Box 128 | | East Durham | NY | 12423 |
| Thomas Financial Corporate Group | | PO Box 5137 | | Carol Stream | IL | 60197-5137 |
| Thomas Forker | | 200 East Pk Rd | | Havertown | PA | 19083 |
| Thomas Forker Emp | | 200 East Pk Rd | | Havertown | PA | 19083 |
| Thomas Francis Poupis | | 38 Pickett Ct | | Malverne | NY | 11565 |
| Thomas Frank Wojtus | | 2252 Holly Ln | | Aron | OH | 44011 |
| Thomas Frederick Badham | | 449 N Independence St | | Tipton | IN | 46072 |
| Thomas Fredrick Buntin | | 688 Vanduzen Ct | | Galt | CA | 95632 |
| Thomas G & Patricia K Friederichs | | 1206 Sablewood Dr | | Apopka | FL | 32712 |
| Thomas G Costello | | 11508 W 183rd St Se Unit | | Oralnd Pk | IL | 60467 |
| Thomas G Cotton | Cotton Appraisal Service | 1001 West Main St | | Princeton | KY | 42445 |
| Thomas G Pacheco | | 28301 Pueblo Dr | | Trabuco Canyon | CA | 92679 |
| Thomas Gandor | | 474 N 5th Ave | | Des Plaines | IL | 60016 |
| Thomas George Sarpolus | | 4326 Country Club Dr | | Dickinson | TX | 77539 |
| Thomas Glenn Thurston | | 15613 Auburn Rd | | Fort Wayne | IN | 46845 |
| Thomas Gomez | Reston Wholesale | Interoffice | | | | |
| Thomas Gooch Borr | | 508 State Route 152 | | Humboldt | TN | 38343-0000 |
| Thomas H Lankford | | 15904 Long Rd | | Smithville | MO | 64089 |
| Thomas H Longley | | 13641 13643 East Nevada Pl | | Aurora | CO | 80012-0000 |
| Thomas H Longley | | 13641 East Nevada Pl | | Aurora | CO | 80012-0000 |
| Thomas H Turner | Thomas Turner | 300 E Russell | | Bonham | TX | 75418 |
| Thomas H Turner | Turner Business Complex | 300 E Russell | | Bonham | TX | 75418 |
| Thomas H Turner | | 300 E Russell | | Bonham | TX | 75418 |
| Thomas Hall | | 1235 Sawyer Cemetery Rd | | Signal Mountain | TN | 37377-0000 |
| Thomas Hanson | Bloomington Wholesale | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Housley | | 714 Sharon | | Stockton | CA | 95205 |
| Thomas Howard | | 517 Washington Ave | | Paintsville | KY | 41240 |
| Thomas Huynh | | 4046 Iowa St 1 | | San Diego | CA | 92104 |
| Thomas I Mlodoch | | 1965 Fairway Ct | | Hoffman Estates | IL | 60195 |
| Thomas J Devor | | 734 N Shirley Dr | | Orange | CA | 92867 |
| Thomas J Eastham | | 1254 A Jenna Dr | | S Elgin | IL | 60177 |
| Thomas J Ermatinger | | 9351 Shadwell Dr | | Huntington Beach | CA | 92646 |
| Thomas J Feasby | Bankers Appraisal Group | 1155 Meridian Ave 117 | | San Jose | CA | 95125 |
| Thomas J Ferrara | | 27815 Sunrise | | Santa Clarita | CA | 91351 |
| Thomas J Furlano | | PO Box 182 | | Drummond | MT | 59832 |
| Thomas J Hubbard | | 2551 S 600 E | | Lagro | IN | 46941 |
| Thomas J Kendzior | | 2119 Kentucky Ct | | Wheaton | IL | 60187 |
| Thomas J Krzan | | 31 Greystone Dr | | Mountaintop | PA | 18707 |
| Thomas J Noonan Law Offices | | 701 Market St | | St Louis | MO | 63101 |
| Thomas J Ohalloran | | 14400 Seneca Rd | | Darnestown | MD | 20874 |
| Thomas J Pappas School | | 4500 N 32nd St Ste 203 | | Phoenix | AZ | 85064 |
| Thomas J Sokol | | PO Box 141376 | | Spokane Valley | WA | 99214 |
| Thomas J Sunick | | 109 Jennifer Dr | | Clarks Summit | PA | 18411 |
| Thomas J Wagstaff | | 3310 Sw 195th Terrace | | Miramar | FL | 33029 |
| Thomas James Capital Inc | | 30011 Ivy Glenn Dr Ste 209 | | Laguna Niguel | CA | 32677 |
| Thomas Jaye Mitchell | | 609 Oxen Court | | Belleville | IL | 62258 |
| Thomas Jefferson Ins Co | | One Independent Dr | | Jacksonville | FL | 32276 |
| Thomas Jenkins | Knoxville Retail | 2 219 | Interoffice | | | |
| Thomas John Berger | | 3548 Jefferson Township | | Marietta | GA | 30066 |
| Thomas Jones | | 216 N 8th St | | Beasley | TX | 77417 |
| Thomas Joseph Doherty | | 133 Columbia Ave | | Hartfield | PA | 19440 |
| Thomas Joseph Jozwiak | | 24955 Beierman | | Warren | MI | 48091 |
| Thomas Kessinger | | Ae 3734 | | King Of Prussia | PA | |
| Thomas Kimble Borr | | 623 Ries Ave | | Nashville | TN | 37209-0000 |
| Thomas Kocurek | | 408 Elm St | | Kerrville | TX | 78028 |
| Thomas L Herrnstein | Herrnstein Appraisals | PO Box 392 | | Chillicothe | OH | 45601 |
| Thomas L Nickelsen | | 55 Breakers Ln | | Aliso Viejo | CA | 92656 |
| Thomas L Pruner | | 27192 Valleymont Rd | | Lake Forest | CA | 92630 |
| Thomas L Pryor | | 382 Glenwood Dr | | Bloomingdale | IL | 60108 |
| Thomas L Redinger | | 2845 Rancho | | Redding | CA | 96002 |
| Thomas Luther Marsh | | 7008 Meadow Run Ln | | Charlotte | NC | 28277 |
| Thomas M Burrell | | 233 Wilbur Ave | | Yuba City | CA | 95991 |
| Thomas M Dailey | | 3912 Los Robles | | Plano | TX | 75074 |
| Thomas M Finch & Joan Gotzian Finch | | 9848 Balmoral Ln | | Eden Prairie | MN | 55347 |
| Thomas M Gomez | | 1885 Alderney Ct | | Severn | MD | 21144 |
| Thomas M Hawkins | | 2152 Gravel Hill St 102 | | Las Vegas | NV | 89117 |
| Thomas M Love | Love Appraisal Service | 2 Auburn Way North 207 | | Auburn | WA | 98002 |
| Thomas M Love | Love Appraisal Service | 2 Auburn Way North Ste 207 | | Auburn | WA | 98002 |
| Thomas M Love | | 2 Auburn Way N 207 | | Auburn | WA | 98002 |
| Thomas M Shipley | | 255 Windstone Blvd | | Powell | TN | 37849 |
| Thomas M Wynne | | 28022 151st Pl Se | | Kent | WA | 98042 |
| Thomas Mansfield French | | 746 Casner Way | | Brea | CA | 92821 |
| Thomas Martin | | 2001 Broadway St | | Vancouver | WA | 98663 |
| Thomas Mastromatto | | 6783 East Vail Dr | | Flagstaff | AZ | 86004 |
| Thomas Mcdermid Borr | | 895 Salem Rd | | Clarksville | TN | 37040-0000 |
| Thomas Mcdonald | | 2282 Estate Dr | | Highland | MI | 48357 |
| Thomas Mcelmurry | | 101 Conroe Dr | | Conroe | TX | 77301 |
| Thomas Mcmillan | Services | PO Box 122 | | Reno | NV | 89504 |
| Thomas Michael Johnson | | 6722 Independence Ave | | Canoga Pk | CA | 91303 |
| Thomas Moodie | | 3413maryellen Ne | | Albuquerque | NM | 87111 |
| Thomas Mortgage Company Llc | | 8655 E Via De Ventura Ste G 200 | | Scottsdale | AZ | 85258 |
| Thomas N Teichrieb | | 2803 E Orange | | Orange | CA | 92867 |
| Thomas Nightlinger | | 12410 Medford Rd | | Philadelphia | PA | 19154 |
| Thomas P Billings | | 11100 Bellavista Dr | | Potomac | MD | 20854 |
| Thomas P Chicoine | | 97 East Saint James | | San Jose | CA | 95112 |
| Thomas P Dinan | | 2796 N Meredith St | | Orange | CA | 92867 |
| Thomas P Guitar | Guitar Appraisal Sevice | 5825 Sw Tucker Ave | | Beaverton | OR | 97005 |
| Thomas P Le Clair | | 29 Slater Ln | | Berkeley | CA | 94705 |
| Thomas Pacheco | | 2955 Champion Way Apt 155 | | Tustin | CA | 92782 |
| Thomas Pellinger | | 9505 Bent Rd Ne | | Albuquerque | NM | 87109 |
| Thomas Pettit | | 12623 South Shores Rd | | Lone Jack | MO | 64070 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Phillip Birch | | 9352 E Sun Lakes Blvd | Sun Lakes | AZ | 85248 |
| Thomas Quang Vo | | 28 Wildemere | Las Flores | CA | 92688 |
| Thomas Quinn | 1 184 11 400 | Interoffice | | | |
| Thomas R Albert | Tom Albert Appraisals | 19425 B Soledad Canyon Rd | Santa Clarita | CA | 91351 |
| Thomas R Buchner | | 17705 Pkwy Green Ln | Tampa | FL | 33647 |
| Thomas R Daher | | 1606 E Washington St | Colton | CA | 92324 |
| Thomas R Luke | Associates | PO Box 93805 | Albuquerque | NM | 87199-3805 |
| Thomas R Rohde | Rohde Havel & Company | PO Box 427 | Fayetteville | TX | 78940 |
| Thomas R Vandeventer | | 11 Union St | Newtown | PA | 18940 |
| Thomas R Weiskind | | PO Box 1492 | Eugene | OR | 97440 |
| Thomas Randall Scott | | 1780 Village Run North | Encinitas | CA | 92024 |
| Thomas Real Estate Services Inc | | 6320 Rucker Rd Ste D | Indianapolis | IN | 46220 |
| Thomas Reichardt | | 509 Beardsley | Bakersfield | CA | 93308 |
| Thomas Richard | | 2443 Leaf Hollow Court | Smyrna | GA | 30080 |
| Thomas Richard D Arco | | 6053 Enfield Pl | Riverside | CA | 92506 |
| Thomas Richard Schnabel | | 21314 Evalyn Ave | Torrance | CA | 90503 |
| Thomas Richard Solseth | | 5840 Ravina Court | Colorado Springs | CO | 80919 |
| Thomas Ring | Stoney Creek | 69352 Pine River Dr | Romeo | MI | 48065 |
| Thomas Robert Donovan | | PO Box 487 | Anaheim | CA | 92815 |
| Thomas Roland Abbo | | 8572 Cascade Ave | Commerce Township | MI | 48382 |
| Thomas Rollins Bell | | 4129 Ruskin | Houston | TX | 77005 |
| Thomas Russell | | 25526 Masch | Warren | MI | 48091 |
| Thomas Ryan | | 3606 Surfside Terrace | Daytona Beach Shores | FL | 32127 |
| Thomas S Churches | | 4395 Wolff St | Denver | CO | 80212-0000 |
| Thomas S Flynn | Flynn And Foley Appraisers | 336 Gatewater Court 303 | Glen Burnie | MD | 21060 |
| Thomas S Forker | | 200 E Pk Rd | Havertown | PA | 19083 |
| Thomas S Higa | | 971 Summerfield | San Jose | CA | 95121 |
| Thomas S Kroon | Inc | PO Box 2011 | Oakhurst | CA | 93644-2011 |
| Thomas S Mcelligott | | 20 Lexington Ave | Westbury | NY | 11590 |
| Thomas S Nicholls | | 11771 Ivy Ln | Moreno Valley | CA | 92557 |
| Thomas S Turcotte | | 15 W 70 Terrace | Kansas City | MO | 64113 |
| Thomas Sanitation Services | | PO Box 1706 | Villa Rica | GA | 30180 1706 |
| Thomas Sarpolus | Compufund Houston 6100 | Interoffice | | | |
| Thomas Schnabel | 1 3351 4 245 | Interoffice | | | |
| Thomas Seiter | | 8054 Rosemere Dr | Chattanooga | TN | 37421 |
| Thomas Shannon Borr | | 2957 Summit Dr | Jonesboro | GA | 30236 |
| Thomas Shaw Emp | 1 3121 4 105 | Interoffice | | | |
| Thomas Spencer Jessop | | 34 Via Buen Corazon | San Clemente | CA | 92673 |
| Thomas S Pross | | 2215 E 5th St | Philadelphia | PA | 19125 |
| Thomas Squier | | 19876 E Eastman Ave | Aurora | CO | 80013 |
| Thomas Stephen Nicholls | | 11771 Ivy Ln | Moreno Valley | CA | 92557 |
| Thomas Stewart | | PO Box 1816 | Warsaw | MO | 65355 |
| Thomas Summers | | 15341 Stanford Ln | Huntington Beach | CA | 92647 |
| Thomas T Woo | | 43 Huntington Hill Dr | Dix Hills | NY | 11746 |
| Thomas Tejeda | | 4716 East Compton Blvd | Compton | CA | 90221 |
| Thomas Toombs | | 1610 Hill Crossing Court | Grayson | GA | 30017 |
| Thomas Torcia | | 90 Rockledge Dr | Newington | CT | 06111 |
| Thomas Township | | 249 N Miller Rd | Saginaw | MI | 48609 |
| Thomas Tran | 1 184 1 700 | Interoffice | | | |
| Thomas Tran | | 4330 Silver Dr | Santa Ana | CA | 92703 |
| Thomas Vandre | | 5474 Sable St | Denver | CO | 80239-0000 |
| Thomas Vaughn Wilder | | 30902 Clubhouse | Laguna Niguel | CA | 92677 |
| Thomas W Brown | | PO Box 5354 | Takoma Pk | MD | 20913 |
| Thomas W Eiler | | 303 Chestnut St | Michigan City | IN | 46360 |
| Thomas W Harris Jr | Harris & Associates | 901 Deer Spring Ln | Wilmington | NC | 28409 |
| Thomas W Morcom | | 3113 B 109th St | Lubbock | TX | 79423 |
| Thomas W Olson | Olson Appraisal Company | PO Box 12681 | Wichita | KS | 67277 |
| Thomas W Smith | Smiths Chemdry | 214 Corsscreek | Bossier City | LA | 71111 |
| Thomas W Yelvington | | 17803 E Maplewood Circle | Aurora | CO | 80016-0000 |
| Thomas Watts & Associates | | 2111 Bull St | Columbia | SC | 29201 |
| Thomas Webb | | 144 Mt Gilead | Orangeburg | SC | 29118-0000 |
| Thomas Wong Emp | 1 210 2 505 | Interoffice | | | |
| Thomas Woodrow Sines | | 6113 Robbins Cr N | Jacksonville | FL | 32211 |
| Thomas Y Wong | | 198 S Alice Way | Anaheim | CA | 92806 |
| Thomasa Suzanne Preda | | 911 Danmann Cir | Huntsville | AL | 35803 |
| Thomasine M Black | | 1788 Allenwood Circle | Lincoln | CA | 95648 |

| | | | | | |
|---|---|---|---|---|---|
| Thomason Development Co | | 7090 North Marks No 102 | Fresno | CA | 93711 |
| Thomason Development Co | | 7090 North Marks | Fresno | CA | 93711 |
| Thomason Prometric | | 1260 Energy Ln | St Paul | MN | 55108-5225 |
| Thomaston Town | | PO Box 136 | Thomaston | CT | 06787 |
| Thomaston Town | | PO Box 299 | Thomaston | ME | 04861 |
| Thomaston Village | | 100 East Shore Rd | Great Neck | NY | 11023 |
| Thomasville City | | PO Box 1540 | Thomasville | GA | 31799 |
| Thomes Creek Water District | | 804 South St | Corning | CA | 96021 |
| Thomlinson Black North | | 8205 North Division | Spokane | WA | 99208 |
| Thompson & Associates Inc | | PO Box 132479 | Tyler | TX | 75713 |
| Thompson & Guilford Mut Ins Co | | 100 E North St | Scales Mound | IL | 61075 |
| Thompson Appraisal Group Inc | | 17102 Titus Way | Poolesville | MD | 20837 |
| Thompson Appraisal Group Llc | | 2018 South Brighton Circle | Mesa | AZ | 85209 |
| Thompson Boro | | Rd 2 Box 38 | Thompson | PA | 18465 |
| Thompson City Station | | PO Box 648 | Franklin | TN | 37065 |
| Thompson Town | | PO Box 845 | N Grosvenordale | CT | 06255 |
| Thompson Town | | 4052 Route 42 | Monticello | NY | 12701 |
| Thompson Township | | R 2 Box 2681 | Manistique | MI | 49854 |
| Thompson Township | | Hcr 81 Box 31 | Needmore | PA | 17238 |
| Thompson Township | | Rd 3 Box 237a | Susquehanna | PA | 18847 |
| Thompsontown Borough | | 2 School St | Thompsontown | PA | 17094 |
| Thompsonville Village | | 400 Main St | Thompsonville | MI | 49683 |
| Thomson | | PO Box 4634 | Chicago | IL | 60680 |
| Thomson Financial | Do Not Use | Use Tho136 | | | |
| Thomson Financial Amendment 11/21/05 | | 195 Broadway | 7th Fl | | |
| Thomson Financial Corporate Group | | PO Box 5136 | Carol Stream | IL | 60197-5137 |
| Thomson Financial Corporate Services | | 195 Broadway | 7th Fl | New York | NY | 10007 |
| Thomson Learning Distribution Center | | PO Box 95999 | Chicago | IL | 60694-5999 |
| Thomson Prometric | Attn Virginia Ce Filing | 1260 Energy Ln | St Paul | MN | 55108 |
| Thomson West | West Payment Ctr | PO Box 6292 | Carol Stream | IL | 60197-6292 |
| Thorbon & Barbara Insley | | 14 Valasia Rd | Poquoson | VA | 23662 |
| Thornapple Mortgage Co Llc | | 9952 Cherry Valley Ste A | Caledonia | MI | 49316 |
| Thornapple Town | | W10644 Peterson Rd | Ladysmith | WI | 54848 |
| Thornapple Township | | 200 East Main | Middleville | MI | 49333 |
| Thornburg Boro | | 218 Eton Rd | Pittsburgh | PA | 15205 |
| Thornbury Township | | 217 Red Lion Rd | West Chester | PA | 19382 |
| Thorndale City | | 105 N Main PO Box 308 | Thorndale | TX | 76577 |
| Thorndike Town | | PO Box 10 | Thorndike | ME | 04986 |
| Thornhill City | | 2311 Thornhill Rd | Louisville | KY | 40222 |
| Thornhurst Township | | Hc 1 Box 238b Pine Grove Rd | Gouldsboro | PA | 18424 |
| Thornton Group Mortgage Services Inc | | 6820 Latijera Blvd Ste 200 | Los Angeles | CA | 90045 |
| Thornton Town | | PO Box 1438 | Campton | NH | 03223 |
| Thornton Winery | | 32575 Rancho California Rd | Temecula | CA | 92591 |
| Thoroughbred Financial Inc | | 1540 Monaco Pkwy | Denver | CO | 80220 |
| Thorp City | | PO Box334 | Thorp | WI | 54771 |
| Thorp Town | | N15854 Tieman Ave | Throp | WI | 54771 |
| Thorton Appraisal Service Inc | | 676 Laurelburg Rd | Rock Island | TN | 38581 |
| Thoughtful House Center For Children | | 3001 Bee Caves Rd | Austin | TX | 78746 |
| Thousand Island Csd T/o Clayt | | 8481 County Route 9 | Clayton | NY | 13624 |
| Thousand Island Csd T/o Orlea | | 8481 County Route 9 | Clayton | NY | 13624 |
| Thousand Island Csdt/o Cape V | | PO Box 1000 | Clayton | NY | 13624 |
| Thousand Island Equities Inc | | 800 Sunrise Hwy 1st Fl | West Babylon | NY | 11704 |
| Thousand Oaks | | 2150 West Hillcrest Dr | Thousands Oaks | CA | 91320 |
| Threasa Canter Borr | | 1030 Arlene Dr | La Vergne | TN | 37086-0000 |
| Three Arch Capital | | 30092 Glenn Ivy Dr | Ste 210 | Laguna Niguel | CA | 92677 |
| Three Arch Capital | | 30092 Ivy Glen Dr | Ste 210 | Laguna Niguel | CA | 92677 |
| Three Hundred Crown Colony | | 1250 Hancock St | Quincy | MA | 02169 |
| Three Lakes Town | | PO Box 565 | Three Lakes | WI | 54562 |
| Three Oaks Township | | 8 E Linden St P | Three Oaks | MI | 49128 |
| Three Oaks Village | | 14 Maple St Vil Hall | Three Oaks | MI | 49128 |
| Three River City | | 333 W Michigan Ave | Three Rivers | MI | 49093 |
| Three Rivers Federal Cu | | 1615 Northland Blvd | Fort Wayne | IN | 46825 |
| Three Rivers Financial Services Inc | | 9017 Coldwater Rd Ste 400 | Ft Wayne | IN | 46825 |
| Three Rivers Financial Services Inc | | 9017 Coldwater Rd | Ste 400 | Ft Wayne | IN | 46825 |
| Three Springs Boro | | PO Box 146 | Three Springs | PA | 17264 |
| Three Village Kiwanis Club | | PO Box 553 | E Setauket | NY | 11733 |

| | | | | |
|---|---|---|---|---|
| Three Way City | | 100 E Main St | Jackson | TN | 38301 |
| Three Way Isd | | | | TX | |
| Threshermens Mut Ins Co | | PO Box 1029 | Fond Du Lac | WI | 54936 |
| Threshold Financial Corp Of New York | | 62 Post Rd West | Westport | CT | 06880 |
| Thrifty Nickel | | PO Box 328 | Las Cruces | NM | 88004 |
| Throckmorton County | | 144 Minter Ave PO Box 788 | Throckmorton | TX | 76483 |
| Throop Boro | | 436 Sanderson St | Throop | PA | 18512 |
| Throop Town | | Rd 5 Robinson Rd Town Hall | Auburn | NY | 13021 |
| Thsi Vendor Is Not Set Up | | Do Not Release Any Check | | | |
| Thu Huyen T Tran | | 13410 Letterman St | Moreno Valley | CA | 92555 |
| Thu Phuong Huyen | | 722 N Mountain View | Santa Ana | CA | 92703 |
| Thu T Bui | | 15400 Belgrade | Westminster | CA | 92683 |
| Thuber Shana | | 1045 Peach Ave 8 | Elcajon | CA | 92021 |
| Thunderbird Mortgage Company | | 71 330 Hwy 111 | Rancho Mirage | CA | 92270 |
| Thunderbird Spcl Assmt | | 135 N Pinal St Old Courthouse | Florence | AZ | 85232 |
| Thunderbird Ud Asmnt Of Sw | | No 5 Oak Tree PO Box 1368 | Friendswood | TX | 77546 |
| Thunderbolt Town | | 415 F Bonaventure Rd | Thunderbolt | GA | 31404 |
| Thuong Linh H Nguyen | | 510 Old Hickory Blvd | Nashville | TN | 37209 |
| Thurman Harrison | Harrison & Associates | 1010 S Joliet St Ste 202 | Aurora | CO | 80012 |
| Thurman Town | | PO Box 85 | Athol | NY | 12870 |
| Thurmon Lee Jones | | 1 Mistral | Aliso Viejo | CA | 92656 |
| Thurston County | | PO Box 625 | Pender | NE | 68047 |
| Thurston County | | 2000 Lakeridge Dr Sw | Olympia | WA | 98502 |
| Thurston County Chamber Of Commerce | | PO Box 1427 | Olympia | WA | 98507 |
| Thurston County Realtors Association | | 510 Stoll Rd Se | Olympia | WA | 98501 |
| Thurston County Recorder | | 2000 Lake Ridge Dr Sw | Olympia | WA | 98502 |
| Thurston County Treasurer | | 2000 Lakeridge Dr Sw | Olympia | WA | 98502 |
| Thurston Fi & Cas Ins | | PO Box 2888 | Tulsa | OK | 74101 |
| Thurston Town | | State Route 2 | Campbell | NY | 14821 |
| Thushari Ariyaratna | | 24907 Alicante Dr | Calabasas | CA | 91302 |
| Thuy Cure | 1 3351 4 240 | Interoffice | | | |
| Thuy Cure | | 9962 Bixby Circle | Villa Pk | CA | 92861 |
| Thuy Hang T Mehta | | 2155 Lawton Streeet | Fullerton | CA | 92833 |
| Thuy Hong Nguyen | | 14017 Song Of The Winds | Chino Hills | CA | 91789 |
| Thuy Luu | | 2539 Blue Rock | San Jose | CA | 95133 |
| Thuy Mehta | | 2155 Lawton St | Fullerton | CA | 92833 |
| Thuy T Nguyen | | 11125 El Arco Dr | Whittier | CA | 90604 |
| Thuy T Phan | | 333 S Jennifer Ln | Orange | CA | 92869 |
| Thuy Thi Bui | | 6900 Cozycroft Ave | Winnetka | CA | 91306 |
| Thuyen Tu Lieu | | 10031 Mallard Dr | Garden Grove | CA | 92843 |
| Thuymai T Truong | | 10050 Margo Ln | Westminster | CA | 92683 |
| Thynancy Luu | | 5454 47th Ave | San Francisco | CA | 94116 |
| Tia Biornstad | | 16225 Se Sager Rd | Portland | OR | 97236 |
| Tia L Gill | | 1967 Goldsmith Ln | Louisville | KY | 40218 |
| Tia R Yates | | 23 Hutchins Rd | Saratoga Springs | NY | 12866 |
| Tiaa Cref | Denise Schwab | Dept La 21531 | Pasadena | CA | 91185-1531 |
| Tiaa Cref | | Dept La 21531 | Pasadena | CA | 91185-1531 |
| Tiaa Cref | | 14005 Live Oak Ave | Irwindale | CA | 91706 |
| Tiana J Fatutalie | | 21916 Shenandoah Dr | Lake Forest | CA | 92630 |
| Tiana Varco | | 904 S Fairview Ave | Park Ridge | IL | 60068-4711 |
| Tiare D Sortor | | 11507 Linda Lee Ln | Bakersfield | CA | 93312 |
| Tickfaw Village | | PO Box 249 | Tickfaw | LA | 70466 |
| Ticonderoga Csd T/o Hague | | Montcalm St | Ticonderoga | NY | 12883 |
| Ticonderoga Csd T/o Ticondero | | Mount Calm St | Ticonderoga | NY | 12883 |
| Ticonderoga Town | | 324 Champlain | Ticonderoga | NY | 12883 |
| Ticonderoga Village | | PO Box 270 Montcalm St | Ticonderoga | NY | 12883 |
| Ticor Title Agency Of Arizona Inc | | 6245 E Broadway Blvd Ste 200 | Tucson | AZ | 85711 |
| Ticor Title Company Of California | | 250 Commerce 2nd Fl | Irvine | CA | 92602 |
| Ticor Title Insurance Company Of Florida | | 1991 Bergen St | Brooklyn | NY | 11233 |
| Ticor Title Insurance Company Or | | 1629 Sw Salmon St | Portland | OR | 97205 |
| Ticor Title Of Washington Inc | | 1120 Pacific Ave | Tacoma | WA | 98402 |
| Tideh2o Residential Funding Inc | | 4176 S Plaza Trail Ste 234 | Virginia Beach | VA | 23452 |
| Tidehaven Consisd C/o Matagorda | | 1700 N 7th St 203 | Bay City | TX | 77414 |
| Tidewater Financial Services Inc | | 2718 Liberty Hall Court | Waxhaw | NC | 28173 |
| Tidewater Financial Services Inc | | 100 Mill Plain Rd 3rd Fl | Danbury | CT | 06811 |
| Tidewater Home Appraisals Inc | | 423 Woodbridge Dr | Chesapeake | VA | 23322 |

| | | | | | |
|---|---|---|---|---|---|
| Tidewater Home Funding Llc | | 1108 Eden Way North | | Chesapeake | VA | 23320 |
| Tidewater Home Mortgage Group Inc | | 1610 Forest Ave Ste 114 | | Richmond | VA | 23229 |
| Tidioute Borough | | 14 First St | | Tidioute | PA | 16351 |
| Tiempo Escrow Ii | | 940 South Coast Dr Ste 200 | | Costa Mesa | CA | 92626 |
| Tiempo Escrow Ii | | 940 South Coast Dr 200 | | Costa Mesa | CA | 92626 |
| Tien D Le | | 6751 Bestel Ave | | Westminster | CA | 92683 |
| Tien Law Group Pllc | | 2201 Timberloch Pl 110 | | The Woodlands | TX | 77380-1108 |
| Tierra Financial Ltd | | 8607 West Cermak Rd | | North Riverside | IL | 60546 |
| Tierra Prometida Home Loan | | 9594 I Ave Ste H | | Hespera | CA | 92345 |
| Tierra Prometida Home Loan | | 9594 I Ave Ste H | | Hesperia | CA | 92345 |
| Tierrah Lynn Byers | | 125 Maplewood Dr | | Butler | PA | 16001 |
| Tifani Mortgages | | 4623 Church Ave | | Brooklyn | NY | 11203 |
| Tiffani Oconner | | 25192 Amberson Circle | | Porter | TX | 77365 |
| Tiffani Rodgers | | 46 Ayers Court | | Teaneck | NJ | 07666 |
| Tiffanie Lee Vanderlinden | | 1738 East Woodside Dr | | Salt Lake City | UT | 84124 |
| Tiffanie R Jennings | | 1325 Caminito Gabaldon | | San Diego | CA | 92108 |
| Tiffanie T Tran | | 14352 Jessica St | | Garden Grove | CA | 92843 |
| Tiffanie Tran | 10 600 08 Finance/corp | Interoffice | | | | |
| Tiffany & Bosco Pa | | 2525 East Camelback Rd | | Phoenix | AZ | 85016 |
| Tiffany & Company | | PO Box 7247 | | Philadelphia | PA | 1970–8117 |
| Tiffany & Tiffany Pllc | | 770 Independence Circle Ste 200 | | Virginia Beach | VA | 23471 |
| Tiffany A Baranowski | | 13411 Wimbledon | | Houston | TX | 77065 |
| Tiffany A Klein | | 231 Chapelfield Rd | | Gahanna | OH | 43230 |
| Tiffany Ann Nelson | | 5465 E Candlewood Cir | | Anaheim | CA | 92807 |
| Tiffany Anne Wojcik | | 2092 Mohawk Dr | | Pleasant Hill | CA | 94523 |
| Tiffany Cherie Kane | | 6543 41st St E | | Fife | WA | 98424 |
| Tiffany Chiu | | Corporate 10th Fl | | | | |
| Tiffany Collins Emp | | 6650 Willow Tree Ln | | Solon | OH | 44139 |
| Tiffany Corn Emp | Boise Retail | Interoffice | | | | |
| Tiffany D Russell | | 2100 S 336th St | | Federal Way | WA | 98003 |
| Tiffany Duong | | 16485 Sycamore St | | Fountain Valley | CA | 92708 |
| Tiffany E Smith | | 1177 Pinebrook Rd | | Auburn | GA | 30011 |
| Tiffany F Kalinoski | | 710 7th St | | Beaver | PA | 15009 |
| Tiffany J Gealy | | 604 Hunalewa St | | Honolulu | HI | 96816 |
| Tiffany Kane Emp | | 2630 S Pk Dr | | Santa Ana | CA | 92707 |
| Tiffany Kang I Chiu | | 17803 Noran Circle | | Cerritos | CA | 90703 |
| Tiffany Kendrick | | 14685 Muirfield St | | Moreno Valley | CA | 92555 |
| Tiffany L Mcphail | | 1345 S Mannheim | | Westchester | IL | 60153 |
| Tiffany Lauren Florence | | 25220 Mistietoe Ave | | Oakwood Village | OH | 44146 |
| Tiffany Lynn Whitford | | 4020 S 222nd Pl | | Kent | WA | 98032 |
| Tiffany M Blood | | 9725 Jefferson Pkwy | | Englewood | CO | 80112 |
| Tiffany Marie Corn | | 744 2nd Ave W | | Twin Falls | ID | 83301 |
| Tiffany Marie Stowell | | 402 Hayes St | | Irvine | CA | 92606 |
| Tiffany Michele Evans | | 1692 Woods Rd | | Akron | OH | 44306 |
| Tiffany Mursau | | 8398 Cobblestone Court | | Littleton | CO | 80126-0000 |
| Tiffany N Tippitt | | 7162 Mount Adams | | Wellington | CO | 80549-0000 |
| Tiffany Nelson | 1 184 10 325 | Interoffice | | | | |
| Tiffany Nicole Bell | | 16632 Jasmine Springs Dr | | Justin | TX | 76247 |
| Tiffany Paige Straight | | 2556 Forest Run Ct | | Clearwater | FL | 33761 |
| Tiffany Pigeon | Bellevue Wholesale | Interoffice | | | | |
| Tiffany Pigeon | | 27005 164th Ave Se | | Covington | WA | 98042 |
| Tiffany Q Traylor | | 12824 Midway | | Dallas | TX | 75243 |
| Tiffany R Myers | | 8332 Tumblegrass Rd | | Parker | CO | 80134 |
| Tiffany Renee Kendrick | | 14685 Muirfield St | | Moreno Valley | CA | 92555 |
| Tiffany S Leck | | 5243 N 18th Pl | | Phoenix | AZ | 85016 |
| Tiffany S Taylor | | 17333 Brookhurst | | Fountain Valley | CA | 92708 |
| Tiffany Scott Borr | | 1956 Kelleys Chapel Rd | | Burlison | TN | 38015-0000 |
| Tiffany Shanean Collins | | 6650 Willow Tree Ln | | Solon | OH | 44139 |
| Tiffany Smith | Atlanta Retail | 2 229 | Interoffice | | | |
| Tiffany T Mcclinton | | 107 7 Valrico Station Rd | | Valrico | FL | 33594 |
| Tiffany T Vuong | | 11291 Flynn Ln | | Garden Grove | CA | 92840 |
| Tiffany Thanh Nguyen | | 9661 Lampson Ave | | Garden Grove | CA | 92841 |
| Tiffany Town | | N11335 200th St | | Boyceville | WI | 54725 |
| Tiffany Traylor | Dallas / R | 2 204 | Interoffice | | | |
| Tiffany V Fair | | 1100 Irwin St | | Aliquippa | PA | 15001 |
| Tiffany Vuong Emp | 1 3121 4 105 | Interoffice | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tiffany Weaver | | 6623 Hood River Nw | | Albuquerque | NM | 87114 |
| Tiffany Wise | | 4241 North Oconnor Rd | | Irving | TX | 75062 |
| Tiffany Y Nichols | | 3712 Longhorn Ln | | Evans | CO | 80620-0000 |
| Tiffany Yvonne Hunter | | 1312 Fowler Dr | | Columbus | OH | 43224 |
| Tiffiney Hampton | Itasca Wholesale | Interoffice | | | | |
| Tiffiney Sheneice Hampton | | 2122 Buchanan Dr | | Arlington | TX | 76011 |
| Tift County | | PO Box 930 | | Tifton | GA | 31793 |
| Tift County Clerk Of The Superior Court | | Corner Of Tift Ave & 2nd St | | Tifton | GA | 31794 |
| Tifton City | | PO Box 229 | | Tifton | GA | 31793 |
| Tig Indemnity Co | | PO Box 555 | | Battle Creek | MI | 49016 |
| Tig Ins Co | | PO Box 30200 | | Honolulu | HI | 96820 |
| Tig Ins Co | | PO Box 555 | | Battle Creek | MI | 49016 |
| Tig Ins Corp Of America | | PO Box 4608 | | Deerfield Beach | FL | 33442 |
| Tig Ins Corp Of America | | PO Box 77000 | | Detroit | MI | 48277 |
| Tiger Financial Group Inc | | 13550 Sw 88th St 140 7 | | Miami | FL | 33186 |
| Tiger Financial Services Inc | | 1688 S River Rd | | Des Plaines | IL | 60018 |
| Tiger Mortgage Inc | | 1926 Hollywood Blvd | Ste 203 | Hollywood | FL | 33020 |
| Tigerton Village | | PO Box 147 | | Tigerton | WI | 54486 |
| Tighe Melanie | | 3543 E Sequoia Dr | | Phoenix | AZ | 85050 |
| Tignall City | | PO Box 218 | | Tignall | GA | 30668 |
| Tigran Gabrielyan | | 7824 Ranchito Ave | | Panorama City | CA | 91402 |
| Tilden Town | | 11459 Cnty Q | | Chippewa Falls | WI | 54729 |
| Tilden Township | | Rt 3 | | National Mine | MI | 49865 |
| Tilden Township | | 752 Hex Hwy | | Hamburg | PA | 19526 |
| Tillamook County | | 201 Laurel Ave | | Tillamook | OR | 97141 |
| Tillatoba City | | City Hall PO Box 26 | | Tillatoba | MS | 38961 |
| Tilliam H Howell | Howell Real Estate | PO Box 1325 | | Guymon | OK | 73942 |
| Tillman County | | 10th & Gladstone 2nd | | Frederick | OK | 73542 |
| Tilton Town | | 257 Main St | | Tilton | NH | 03276 |
| Tim & Malarie Davis | | 180 Country Ridge Rd | | Grand Junction | CO | 81503 |
| Tim & Tom Gullikson Foundation | | 8000 Sears Tower | | Chicago | IL | 60606 |
| Tim & Virginia Mcgowan | | 7723 Katy Hockley Rd | | Katy | TX | 77493 |
| Tim A Pifkowski | | 614 Cobblestone Ct | | Elgin | IL | 60120 |
| Tim Allen | | 1300 W University Ave Ste 100 | | Flagstaff | AZ | 86001 |
| Tim Aumiller | | Great Lakes Reg 5 W/s 3511 | | | | |
| Tim Bahan | | 140 Magnolia St 2 | | Costa Mesa | CA | 92627 |
| Tim Baulch | | 1295 Mariposa Dr | | Brea | CA | 92821 |
| Tim Becker | 1 3351 4 205 | Interoffice | | | | |
| Tim Becker | | 31 Highfield Glen | | Irvine | CA | 92618-4042 |
| Tim C Allen | | 3327 N Estates | | Flagstaff | AZ | 86001 |
| Tim Chang | | 1450 Stokes | | San Jose | CA | 95126 |
| Tim Cornelison | | 4188 Hwy 53 Ste 101 | | Hoschton | GA | 30548 |
| Tim Cornelison Emp | | 4188 Hwy 53 Ste 101 | | Hoschton | GA | 30548 |
| Tim Dedmon | Flagstaff 4238 | Interoffice | | | | |
| Tim Dedmon | | 2753 Rio De Flag | | Flagstaff | AZ | 86004 |
| Tim Dedmon Emp | | 1300 W University Ave 100 | | Flagstaff | AZ | 86001 |
| Tim Fulton | | 1073 Blythe St | | Memphis | TN | 38104-0000 |
| Tim Gay Appraisal Services | | PO Box 17752 | | Natchez | MS | 39122 |
| Tim Goodwin Emp | | 2502 15th Pl | | Kenosha | WI | 53140 |
| Tim Hicks | Residential Appraisal Service | 810 Whitetail Deer Ln | | Crowley | TX | 76036 |
| Tim Hoffmann | New Century Mortgage Corp | 21600 Oxnard St 9th Fl | | Woodland Hills | CA | 91367 |
| Tim J Reynolds | | 6813 S St Andrews Way | | Gilbert | AZ | 85297 |
| Tim James Thompson | | 3669 Clare Downs Path | | Rosemount | MN | 55068 |
| Tim Jeffreys Weseman | Tim Jeffreys Real Estate Appraiser | PO Box 154 | | Bass Lake | CA | 93604 |
| Tim Klein | | 2253 Crescent Ave | | Montrose | CA | 91020 |
| Tim L Edwards | | 806 Wycliffe | | Irvine | CA | 92602 |
| Tim Lambert | Englewood Wholesale | Interoffice | | | | |
| Tim M Lee | | 7806 Briarcliff Dr | | Plainfield | IL | 60586 |
| Tim M Wilson | | 280 Cagney 204 | | Newport Beach | CA | 92663 |
| Tim Manning | Manning Appraisal Service | 19994 Shoshonee Rd | | Apple Valley | CA | 92307 |
| Tim Marble | Re/max Chico | 1140 Mangrove Ave D | | Chico | CA | 95926 |
| Tim Masilon | | 3431 Travis | | Simi Valley | CA | 93063 |
| Tim Mendiola/mendiola Inspection | | 922 North Oxford Ave 14 | | Los Angeles | CA | 90029 |
| Tim Mj Mulgrew | | 641 Janet Ln | | Martinez | CA | 94553 |
| Tim Murdoch | | 1946 Tacoma St | | Cuyahoga Falls | OH | 44221 |

| | | | | | |
|---|---|---|---|---|---|
| Tim N Hanstine | | 11923 207th Ave | | Bonney Lake | WA | 98391 |
| Tim Nagle Loans | | 18 Bank St | | Summit | NJ | 07901 |
| Tim Norris | Tim Norris & Associates | 5911 Stoney Creek Dr | | Fort Wayne | IN | 46825 |
| Tim Odonnell & Associates | | 201 E Southern Ave 118 | | Tempe | AZ | 85282 |
| Tim Oneal | W/s Mktng 3452 | 340 Commerce 2nd Fl | | | | |
| Tim Patterson | | 4425 Atlantic Ave Bldg C | | Long Beach | CA | 90807 |
| Tim Paul Rafalovich | | 7685 Concerto Ln | | San Diego | CA | 92127 |
| Tim Pendergrass | Video Lounge Productions | 2941 Alton Pkwy | | Irvine | CA | 92606 |
| Tim Prewitt | | 14026 N 90th Ln | | Peoria | AZ | 85381 |
| Tim R Vince | | 308 Emerald Way | | Placentia | CA | 92780 |
| Tim Rafalovich | San Diego Wholesale | 2 337 | Interoffice | | | |
| Tim Sikora | | 6565 Americas Pkwy Ne Ste620 | | Albuquerque | NM | 87110 |
| Tim Stephens Emp | | 275 Oakwood Cir | | Martinez | CA | 94553 |
| Tim Tyler | Eugene 4155 | Interoffice | | | | |
| Tim Vince | 350 Commerce | Interoffice | | | | |
| Tim Wilson | 1 3351 4 220 | Interoffice | | | | |
| Tim Young Wells | | 168 New Bedford | | Claremont | CA | 91711 |
| Tim Yzaguirre | | 4467 Old River St | | Oceanside | CA | 92057 |
| Timari Fleetwood | Mckenzie Events | 43866 W Kramer Ln | | Maricopa | AZ | 85239 |
| Timari Fleetwood | | 43866 W Kramer Ln | | Maricopa | AZ | 85239 |
| Timber Lane Ud | | PO Box 672346 | | Houston | TX | 77267 |
| Timberlake Id Wheele | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Timberland Mortgage Services Inc | | 1001 East Central Entrance Ste 300 | | Duluth | MN | 55811 |
| Timberland Mortgage Services Inc | | 14980 Garrett Ave | | Apple Valley | MN | 55124 |
| Timberline Mortgage | | 7660 North Horseshoe Bend Rd Ste D | | Boise | ID | 83714 |
| Timberline Mortgage Inc | | 1460 Hwy 76 Ste C | | Hiawassee | GA | 30546 |
| Timberstone Mortgage Inc | | 2232 Centennial Rd | | Toledo | OH | 43617 |
| Timberville Town | | PO Box 102 | | Timberville | VA | 22853 |
| Timblin Boro | | PO Box 217 | | Timblin | PA | 15778 |
| Timbre Medicine | | 275 S Main Ste 206 | | Longmont | CO | 80501 |
| Time Data Systems Inc | | 520 S Price Rd 101 | | Tempe | AZ | 85281 |
| Time Financial Llc | | 12201 W Burleigh St Ste 2 | | Wauwatosa | WI | 53222 |
| Time Lending California | | 1580 North Batavia St Ste 2 | | Orange | CA | 92867 |
| Time Line Financial | | 517 Weston Dr | | Campbell | CA | 95008 |
| Time Mortgage Company | | 480 South Wells Ave | | Reno | NV | 89502 |
| Time Mortgage Company Llc | | 480 South Wells Ave | | Reno | NV | 89502 |
| Time Mortgage Inc | | 802 Michigan Ave | | Palm Harbor | FL | 34683 |
| Time Warner | | | | | | |
| Time Warner | | One Time Warner Ctr | | New York | NY | 10019-8016 |
| Time Warner Cable | | PO Box 650050 | | Dallas | TX | 75265-0050 |
| Time Warner Cable | | PO Box 650047 | | Dallas | TX | 75265-0050 |
| Time Warner Cable Inc | | PO Box 650050 | | Dallas | TX | 75262-0050 |
| Time Warner Communications | | Pobox 741803 | | Cincinnati | OH | 45274-1803 |
| Time Warner Telecom | | PO Box 172567 | | Denver | CO | 80127-2567 |
| Time Warner Telecom Holdings Inc | | 10475 Pk Meadows Dr | Ste 400 | Littleton | CO | 80124 |
| Timeforcake Creative Media Inc | | PO Box 1216 | | Frisco | CO | 80443 |
| Timi L Mulder | | 469 Mountain Vista Dr | | Clifton | CO | 81520-0000 |
| Timothy & Beth Eytcheson | | 135 Stockbridge Dr | | Spartanburg | SC | 29301 |
| Timothy & Eara Beach | | 5342 Green Hedge Trail | | Stone Mountain | GA | 30088 |
| Timothy & Mary Wilson | | 2251 Cleveland | | Granite City | IL | 62040 |
| Timothy A Hall | | 5815 Cowboy Hts | | Colorado Springs | CO | 80923 |
| Timothy A P Valdez | | 385 Zenobia St | | Denver | CO | 80219-0000 |
| Timothy A Stern | Five Step Carpet Care | 1717 Blossom Crest St | | Bakersfield | CA | 93314 |
| Timothy A Velarde | | 1033 N Dudley St | | Pomona | CA | 91768 |
| Timothy Allen Dixon | | 534 Hamiltens Bay Ct | | Lake Wylie | SC | 29710 |
| Timothy Allen Papa | | 301 W 5400 S | | Murray | UT | 84107 |
| Timothy Andrew Enarson | | 1 Villa Verde Dr | | Buffalo Grove | IL | 60089 |
| Timothy B Morris | Morris And Associates | 9438 Chesapeake Dr | | Brentwood | TN | 37027 |
| Timothy Beasley | | 2513 Melville Rd | | North Charleston | SC | 29406-0000 |
| Timothy Beck | | 11657 West Trinity Ave | | Nampa | ID | 83651 |
| Timothy Bleeker | | 2411 Engeling Rd | | Rosenberg | TX | 77471 |
| Timothy C Barker | | 620 Woodington | | Lancaster | CA | 93535 |
| Timothy C Becker | | 4495 South Delaware | | Englewood | CO | 80110-0000 |
| Timothy C Klotz Memorial Fund | | 301 Lake Town Court | | Joliet | IL | 60435 |
| Timothy C Riley | | 62 Autumn Ridge Rd | | Pound Ridge | NY | 10576 |
| Timothy C Smith | | 2307 N Vinegate | | Wichita | KS | 67226 |

| Name | Company | Address | Interoffice | City | State | Zip |
|---|---|---|---|---|---|---|
| Timothy Carroll Buchanan | | 34 Cedar Grove Rd | | Annandale | NY | 08801 |
| Timothy Charles Reimer | | 17860 Calle Hermosa | | Morgan Hill | CA | 95037 |
| Timothy Crowley | | 10607 Porto Ct | | San Diego | CA | 92124 |
| Timothy Crowley Emp | | 3321 Bloomington Mn Wholesale | | | | |
| Timothy D Adams | | 1129 Taft | | Irvine | CA | 92620 |
| Timothy D Allen | | 955 Quarry Pk Dr | | Reynoldsburg | OH | 43068 |
| Timothy D Allen | | 1111 Main St | | Dresden | OH | 43821-9521 |
| Timothy D Brown | | 981 Karlann Dr | | Black Hawk | CO | 80422-0000 |
| Timothy D Dreessen | | 609 N 2nd St | | Montrose | CO | 81401-0000 |
| Timothy D Durand | | 9023 Rose St | | Bellflower | CA | 90706 |
| Timothy D Nunn | | 8740 Cave Junction Court | | Las Vegas | NV | 89131 |
| Timothy D Sturdevant | | 4250 Clarinbridge Circle | | Dublin | CA | 94568 |
| Timothy D Virtue | Tdv Appraisals | 41159 Estates Ln | | Palmdale | CA | 93551 |
| Timothy Dancy | Itasca Wholesale | Interoffice | | | | |
| Timothy Davis | Columbus Wholesale | Interoffice | | | | |
| Timothy Dennis Meagher | | 4780 Idaho St | | San Diego | CA | 92116 |
| Timothy Donald Shay | | 3440 Granger South | | Billings | MT | 59103 |
| Timothy Dow Crawford | | 11130 Mayward Pl | | Houston | TX | 77064 |
| Timothy Durand | | 9023 Rose St Spc D3 | | Bellflower | CA | 90706 |
| Timothy E Dancy | | 7707 S Champlain Ave | | Chicago | IL | 60619 |
| Timothy E Rayford | | 7663 138th W | | Apple Valley | MN | 55124 |
| Timothy Elliott Borr | | 6315 Ooltewah Georgetown | | Ooltewah | TN | 37363-0000 |
| Timothy Erickson | | 2505 Forest Lake | | Santa Ana | CA | 92705 |
| Timothy F Hickey | | 6658 Youree Dr Ste 180 | | Shreveport | LA | 71105 |
| Timothy G Oneal | | 23 Dennis Ln | | Ladera Ranch | CA | 92694 |
| Timothy G Pence | Appraisals By Pence & Company | 1582 S Arlington St | | Akron | OH | 44306 |
| Timothy Gabriel | | 612 Charter Dr | | Longs | SC | 29568 |
| Timothy Gatewood | | 3125 S Mendenhall Rd 353 | | Memphis | TN | 38115 |
| Timothy Gilmore Borr | | 230 4th St | | Kingston | TN | 37763-0000 |
| Timothy Goins | | 3871 Demory Rd | | Lafollette | TN | 37766-0000 |
| Timothy H Do | | 2398 Willowbrook | | Anaheim | CA | 92802 |
| Timothy Ha | | 7524 Geller Cir | | Westminster | CA | 92683 |
| Timothy Hammond Deborah K Hughes Rickey D Hughes Pamela Renzi Individually And In A Representative Capacity | | 10098 Mt Morris Rd | | Flushing | MI | 48433 |
| Timothy Hickey | Pearl River Ny / Wholesale | 2 364 | Interoffice | | | |
| Timothy Hickey | | 165 Randolph Ave | | Dumont | NJ | 07628 |
| Timothy Hill Childrens Ranch Inc | | 298 Middle Rd | | Riverhead | NY | 11901 |
| Timothy J Aumiller | | 1487 Lenox Ct | | Wheeling | IL | 60090 |
| Timothy J Beyers | | 7528 Bison Pl | | Littleton | CO | 80125-0000 |
| Timothy J Cali | | 8885 Poppy Ln | | Gilroy | CA | 95020 |
| Timothy J Clagg Ii & Timothy J Clagg | | 408 South Maple St | | Farmer City | IL | 61842 |
| Timothy J Cody | | Pmb 584 3023 Hwy K | | Ofallon | MO | 63368 |
| Timothy J Crowley | | 270 Harvard St | | Medford | MA | 02155 |
| Timothy J Davis | | 6417 Hilltop Ave | | Reynoldsburg | OH | 43068 |
| Timothy J Fitzer | | 15485 Yellow Pine St Nw | | Andover | MN | 55304 |
| Timothy J Nesto | | 4005 Lannier Falls | | Charlotte | NC | 28270 |
| Timothy J Woodward | | 4675 Spinnaker Bay Ct | | Oceanside | CA | 92057-4226 |
| Timothy James Adamich | | 3644 Dexter St | | Denver | CO | 80207 |
| Timothy James Alexander | | 2059 Queenbridge Dr | | Columbus | OH | 43235 |
| Timothy James Mathis | | 295 Merrymount St | | Staten Island | NY | 10314 |
| Timothy James Sanders | | 70 Sklar | | Ladera Ranch | CA | 92694 |
| Timothy John Clark | | 35 Mountain Laurel | | Dove Canyon | CA | 92679 |
| Timothy John Gill | | 3311 W San Juan St | | Tampa | FL | 33629 |
| Timothy John Goodwin | | 2502 15th Pl | | Kenosha | WI | 53140 |
| Timothy John Guzzetti | | 3 Walling Ave | | Millbury | MA | 01527 |
| Timothy Joseph Doyle | | 8310 Cherry Valley Ln | | Alexandria | VA | 22309 |
| Timothy Joseph Hoffmann | | 3344 Dunkirk Dr | | Oxnard | CA | 93035 |
| Timothy K Dooley | | 9075 Huntington | | Cordova | TN | 38018 |
| Timothy K Quirk | Quirk Appraisal & Research Group | 31600 Railroad Canyon Rd Ste C | | Canyon Lake | CA | 92587 |
| Timothy K Rogers | | 6126 Ralston Ave | | Indianapolis | IN | 46220 |
| Timothy L Dinsmore | Parkway Appraisals | 12632 Sable Dr | | Burnsville | MN | 55337 |
| Timothy L Porter | | | | | | |
| Timothy Lambert | | 5456 S Jasper Way | | Centennial | CO | 80015 |
| Timothy Lambert Emp | Englewood Wholesale | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Timothy Larive | Larive Appraisal Services | PO Box 1107 | Mt Shasta | CA | 96067 |
| Timothy Lee Cornelison | | 122 Lake Vista Ln | Commerce | GA | 30529 |
| Timothy Looney | | 8949 Stratford Dr | North Richland Hls | TX | 76180 |
| Timothy M Schafer | | 3216 Las Brisas Dr | Riverview | FL | 33569 |
| Timothy M Speelman | | 2563 N 4th St | Columbus | OH | 43202 |
| Timothy Maxwell | | 2561 Paul Harris Rd | Dallas | GA | 30157 |
| Timothy Muller | Columbus W/s | Interoffice | | | |
| Timothy Muller | | 122 Spring Valley Rd | Westerville | OH | 43081 |
| Timothy Neal Hess | | 16362 E Binney St | Hacienda Hgts | CA | 91745 |
| Timothy Omar Mcauley | | 6108 Avalon Dr | Kannapolis | NC | 28081 |
| Timothy P Anid Lori Brocato | | 540 East Highland Dr | Arlington | WA | 98223 |
| Timothy P Oneill | | 11385 Mariposa Rd C | Hesperia | CA | 92345 |
| Timothy Patrick Bokelman | | 2148 York Circle | Anaheim | CA | 92804 |
| Timothy Patrick Curran | | 8596 Robbins Loop | Reynoldsburg | OH | 43068 |
| Timothy Patrick Gillis | | 19370 Collins Ave | Sunny Isles | FL | 33160 |
| Timothy Patrick Maguire | | 1818 Stoner Ave Ne | Massillon | OH | 44646 |
| Timothy Paul Stephens | | 275 Oakwood Circle | Martinez | CA | 94553 |
| Timothy R Beason Ii | | 375 Central Ave 106 | Riverside | CA | 92507 |
| Timothy R Haufler & Alicia S Haufler | | 120 Timberwood Dr | Williamsburg | VA | 23188 |
| Timothy R Jordan | | 808 Gladstell Apt 1002 | Conroe | TX | 77304 |
| Timothy Ray Moake | | 990 East 1330 South | Spanish Fork | UT | 84660 |
| Timothy Robert Edmiston | | 636 Lincoln Blvd | Westwood | NJ | 07675 |
| Timothy Rodriguez | | 13001 7th | Chino | CA | 91710 |
| Timothy S Brooks | Louisville 4191 | Interoffice | | | |
| Timothy S Brooks | | 115 Claremount Ave | Louisville | KY | 40206 |
| Timothy S Lambert | | 5456 S Jasper Way | Centennial | CO | 80015 |
| Timothy S Odonnell | Timothy S Odonnell & Associates | 201 E Southern Ave 118 | Tempe | AZ | 85282 |
| Timothy S Sikora | | 2208 Ana Ct Nw | Albuquerque | NM | 87120 |
| Timothy S Sommers | | 3 Buxton Rd | Cherry Hill | NJ | 08003 |
| Timothy S Wolfe | | 165 Jones Ln | Clinton | TN | 37716 |
| Timothy Sayles | | 308 Oakland Pl | Bossier City | LA | 71112 |
| Timothy Scott Stafford | | 30882 Meadow Wood Blvd | Denham Springs | LA | 70726 |
| Timothy Shaun Sturtevant | | 10 A Carver Rd | West Wareham | MA | 02576 |
| Timothy Shay | Missoula 4173 | Interoffice | | | |
| Timothy Shay Emp | | 515 S Reserve St | Missoula | MO | 59801 |
| Timothy Sikora 4233 | Albuquerque Retail | Interoffice | | | |
| Timothy Simonds | | 6020 Shadyway Ln | Chattanooga | TN | 37416-0000 |
| Timothy Stephens | | 270 Brookside Dr | Old Hickory | TN | 37138-0000 |
| Timothy Tahl Willard | | 2743 W 67th St S | Tulsa | OK | 74132 |
| Timothy Thomas Yee | | 13155 Arabella Dr | Cerritos | CA | 90703 |
| Timothy Tyler | | 1281 Clinton Dr | Eugene | OR | 97401 |
| Timothy W Arbuckle | | 4593 Bridle Pass Dr | Colorado Springs | CO | 80918-0000 |
| Timothy W Bates | Bates Real Estates | 85 4548 Mamalahoa Hwy | Captin Cook | HI | 96704 |
| Timothy W Kelly | | 10322 Mica Way | Parker | CO | 80134 |
| Timothy W Parkos | | 5325 206th St West | Farmington | MN | 55420 |
| Timothy W Thornton | | 17370 Blue Ridge Ct | Riverside | CA | 92503 |
| Timothy Yaquinto | | 10150 Belle Rive Blvd | Jax | FL | 32256 |
| Timothy Yee Emp | 1 1610 1 840 | Interoffice | | | |
| Tin B The Executives | | 8582 Shramsberg Dr | Rancho Cucamonga | CA | 91730 |
| Tin Dat Hien | | 6740 Temple City Blvd | Arcadia | CA | 91007 |
| Tin Star Investments Inc | | 2624 Loylake Rd Ste B | Sherman | TX | 75090 |
| Tin Star Investments Inc | | 100 N Travis | Sherman | TX | 75090 |
| Tina | | Rt 1 Box 167 | Tina | MO | 64682 |
| Tina A Garibay | | 22492 Costa Bella Dr | Lake Forrest | CA | 92630 |
| Tina A Meyer | | 10514 N Otis Ave | Tampa | FL | 33612 |
| Tina Alexander | Realty World Ocean Beach Properties | PO Box 1568 | Ocean Shores | WA | 98569 |
| Tina Au | | 1350 S King St 112 | Honolulu | HI | 96814 |
| Tina Au | | 3233 Olu St | Honolulu | HI | 96816 |
| Tina Celia Navarro | | 672 Union Rd | New Hemstead | NY | 10977 |
| Tina Cignarale | | 8 E Heritage Dr | Harriman | NY | 10926 |
| Tina Conyers | | 18103 Eganville Circle | Tomball | TX | 77377 |
| Tina Culver Emp | Retail/shreveport | Interoffice | | | |
| Tina D Castro | | 14653 W Edgemont Ave | Goodyear | AZ | 85338 |
| Tina Fitch | | 4475 Alton Rd | Miami Beach | FL | 33140 |

| | | | | | |
|---|---|---|---|---|---|
| Tina Fitch 3345 | | 4475 Alton Rd | | Miami Beach | FL | 33140 |
| Tina Garibay | | Hr Assistant 1125 | | | | |
| Tina Hawkins | | PO Box 268 | | Hillview | KY | 40129 |
| Tina Jennifer Nase | | 179 Unland St | | E Rutherford | NJ | 07073 |
| Tina Kittel | Eugene / R | 2 227 | Interoffice | | | |
| Tina Kyong Im Nakahara | | 94 205 Kuhana Pl | | Waipahu | HI | 96797 |
| Tina L Davis | | 24432 Verena Court | | Mission Viejo | CA | 92691 |
| Tina L Edwards | | 20300 Van Owen St | | Winnetka | CA | 91306 |
| Tina L Fitch | | 4475 Alton Rd | | Miami Beach | FL | 33140 |
| Tina L Glibota | | 404 South Indiana Ave | | Crowne Point | IN | 46307 |
| Tina L Yeates | | 18427 Studebaker Rd | | Cerritos | CA | 90703 |
| Tina Lynne Soriano | | 100 North Barranca Ave 7th Fl | | West Covina | CA | 91791 |
| Tina M Canini | | 12330 Clark Dr | | Orient | OH | 43146 |
| Tina M Sandoval | | 201n Pasadena Ave | | Azusa | CA | 91702 |
| Tina M Valdez | | 1814 Conifer Court | | Eau Claire | WI | 54703 |
| Tina Marcella Macarthur | | 20401 Soledad Cyn | | Canyon Country | CA | 91351 |
| Tina Marie King | | 3730 Homestead Ridge Dr | | Cumming | GA | 30041 |
| Tina Marie Pagan | | 906 Ridge Ct | | Elk Grove Village | IL | 60007 |
| Tina Marie Silva | | 1383 S Edmore Ave | | Rowland Heights | CA | 91748 |
| Tina Marie Sparks | | 116 Brittany W | | Nicholasville | KY | 40356 |
| Tina Marie Thomas | | 3549 Lee Dr | | Moses Lake | WA | 98837 |
| Tina Marie Verrico | | 667 Newton Square | | Moon Twp | PA | 15108 |
| Tina Marrow | | 109 Circle Dr | | Rockwood | TN | 37854-0000 |
| Tina Ortiz | | 20009 Audrey Ln | | Salinas | CA | 93907 |
| Tina Prater | | 209 16th St | | Huntington Bch | CA | 92648 |
| Tina R Hawkins | | 481 Winding Creek Dr | | Shepherdsville | KY | 40165 |
| Tina Radick | Radick Appraisals | 51 Indian Ridge | | Belleville | IL | 62221 |
| Tina Ramirez | | 14157 Oro Grande St 70 | | Los Angeles | CA | 91342 |
| Tina Renee Kittel | | 1264 Mulinex Ave | | Eugene | OR | 97402 |
| Tina S Kiefer | | 2226 River Run Dr | | San Diego | CA | 92108 |
| Tina Sue Culver | | 11252 Ridgehaven Dr | | Keithville | LA | 71047 |
| Tina Taylor | | 7755 Roxshire Cove | | Memphis | TN | 38125-0000 |
| Tina Waters | | 13336 Rowen Court | | Corona | CA | 92880 |
| Tina Waters Emp | | 2746 Central Retail | | | | |
| Tindall | | Rt 1 | | Trenton | MO | 64683 |
| Tingley Mortgage Company | | 4508 Larchmont Ne | | Albuquerque | NM | 87111 |
| Tinguely Development Inc | | PO Box 9013 | | Kailua Kona | HI | 96740 |
| Tinicum Township | | 242 Langrande Ave | | Essington | PA | 19029 |
| Tinicum Township | | 366 Cafferty Rd | | Pipersville | PA | 18947 |
| Tinmouth | | Rr 1 Box 551 | | Wallingford | VT | 05773 |
| Tinstar Investments Inc | | 100 N Travis | | Sherman | TX | 75090 |
| Tinton Falls Boro | | 556 Tinton Ave | | Tinton Falls | NJ | 07724 |
| Tioga Borough | | 18 Meadow St | | Tioga | PA | 16946 |
| Tioga County/non Collecting | | PO Box 308 | | Wellsboro | PA | 16901 |
| Tioga County/noncollecting | | PO Box 298 | | Owego | NY | 13827 |
| Tioga Csd T/o Barton | | 3 Fifth Ave | | Tioga Ctr | NY | 13845 |
| Tioga Csd T/o Candor | | 3 Fifth Ave | | Tioga Ctr | NY | 13845 |
| Tioga Csd T/o Nichols | | 3 Fifth Ave | | Tioga Ctr | NY | 13845 |
| Tioga Csd T/o Tioga | | 3 Fifth Ave | | Tioga Ctr | NY | 13845 |
| Tioga Town | | PO Box 193 Tioga Central Admin Bl | | Tioga Ctr | NY | 13845 |
| Tioga Township | | PO Box 520 Mann Hill | | Tioga | PA | 16946 |
| Tionesta Boro | | 108 May St Box 60 | | Tionesta | PA | 16353 |
| Tionesta Township | | Hc 1 Box 13 | | Tionesta | PA | 16383 |
| Tionna M Killingham | | 2119 Armitage Dr | | St Louis | MO | 63136 |
| Tiosha Nichole Murray | | 20432 Santa Ana Ave 18 | | Santa Ana Heights | CA | 92707 |
| Tip Ackley | Associated Realty Analysts | 1712 E Riverside 153 | | Austin | TX | 78741 |
| Tipler Township | | 89 Drem Lake Rd | | Iron River | WI | 59935 |
| Tippah County | | 102 C North Main | | Ripley | MS | 38663 |
| Tippecanoe County | | 20 N 3rd St 2nd Fl | | Lafayette | IN | 47901 |
| Tippecanoe Mortgage Corp | | 1221 S Creasy Ln Ste J | | Lafayette | IN | 47905 |
| Tipton | | 101 Moniteau St | | Tipton | MO | 65081 |
| Tipton County | | County Courthouse | | Tipton | IN | 46072 |
| Tipton County | | PO Box 487 | | Covington | TN | 38019 |
| Tipton County Drainage | | County Courthouse | | Tipton | IN | 46072 |
| Tiptonville City | | 130 S Court St | | Tiptonville | TN | 38079 |
| Tirshatha Nelson | | 1123 Roosevelt | | Richmond | CA | 94801 |

| | | | | | |
|---|---|---|---|---|---|
| Tirunillayi Subramanian Ananthanarayanan | | 32 Morris Court | | East Brunswick | NJ | 08816 |
| Tisbury Town | | Box 1208 | | Tisbury | MA | 02568 |
| Tisha D Gibbert | | 3891 Marfrance Dr | | San Jose | CA | 95121 |
| Tisha L Devries | | 2125 Severn Dr | | Reno | NV | 89503 |
| Tishomingo City | | City Hall | | Tishomingo | MS | 38873 |
| Tishomingo County | | 1008 Battleground Dr | | Iuka | MS | 38852 |
| Titan Capital Funding Inc | | 1722 E 280 N Ste D2 | | St George | UT | 84790 |
| Titan Capital Funding Inc | | 1225 E Fort Ion Blvd Ste 210 | | Midvale | UT | 84047 |
| Titan Equities Inc | | 620 Indianapolis Ave | | Huntington Beach | CA | 92648 |
| Titan Financial Services Inc | | 111 Smithtown Bypass Ste 105 | | Hauppauge | NY | 11788 |
| Titan Financial Services Inc | | 10347 Cross Creek Blvd Ste F | | Tampa | FL | 33647 |
| Titan Funding Llc | | 1485 W Warm Springs Rd Ste 110 | | Henderson | NV | 89014 |
| Titan Home Mortgage Llc | | 51 Germantown Ct Ste 210 | | Cordova | TN | 38018 |
| Titan Ins Co | | PO Box 7024 | | Troy | MI | 48007 |
| Titan Mortgage Company Llc | | 4825 Trousdale Dr Ste 203 | | Nashville | TN | 37204 |
| Titan Mortgage Group Llc | | 216 Texas St | | Shreveport | LA | 71101 |
| Titan Mortgage Inc | | 600 Palm Springs Dr | | Altamonte Springs | FL | 32701 |
| Titan Mortgage Llc | | 20300 Superior Pl Ste 250 | | Taylor | MI | 48180 |
| Titan Re Investments | | 100 Donald Court | | Danville | CA | 94506 |
| Titan Real Estate & Investment | | 949 W Foothill Blvd | | Monrovia | CA | 91016 |
| Titanium Mortgage Corp | | 501 E Orangeburg Ave Ste B | | Modesto | CA | 95350 |
| Titanium Mortgage Inc | | 2002 D Poole Dr | | Huntsville | AL | 35810 |
| Titanium Solutions Inc | | | | | | |
| Titian Financial | | 8333 Foothill Blvd Ste 101 A | | Ranco Cucamonga | CA | 91730 |
| Title & Closing Inc | | 1801 American Blvd East Ste 4 | | Bloomington | MN | 55425 |
| Title Claim 29453 | | 3516 Esquilin Terrace | | Bowie | MD | 20716 |
| Title Direct | | 2677 Hwy 10 Ne | | St Paul | MN | 55112 |
| Title Guarantee Escrow | | 98 1515 Pali Momi St | Ste 115 | Aiea | HI | 96701 |
| Title Guaranty Of Hawaii | | 235 Queen St | | Honolulu | HI | 96813 |
| Title One Inc | Freeway | Ste Ff | | Bloomington | MN | 55420 |
| Title One Realty Inc | | 102 West 64th St | | Inglewood | CA | 90302 |
| Title Security Agency | | 6390 E Tanque Verde | | Tucson | AZ | 85715 |
| Title Service & Escrow Company | | 215 W Bridge St Ste 1 | | Yerington | NV | 89447 |
| Title Services Llc | | 9201 N Meridian St Ste 100 | | Indianapolis | IN | 46260 |
| Title Source | | 26261 Evergreen 282 | | Southfield | MI | 48076 |
| Title Specialists Inc | | 10269 Kingston Pike | | Knoxville | TN | 37922 |
| Title Wave Real Estate Service | | 8627 Haas Ave | | Los Angeles | CA | 90047 |
| Title Wave Title Solutions | | 4017 Falls Rd | | Baltimore | MD | 21211 |
| Titledge | | 654 Sharrotts Rd | | Staten Island | NY | 10309 |
| Tito A Ramirez | | 789 W 18th St 1 | | San Pedro | CA | 90731 |
| Tito Morales | | 139 Emerson Pl | | Brooklyn | NY | 11258 |
| Tito Ramirez | | 789 W 18th St 1 | | San Pedro | CA | 90731 |
| Tittabawassee Township | | 145 S 2nd St Po | | Freeland | MI | 48623 |
| Titus County | | 105 W First St Ste 101 | | Mt Pleasant | TX | 75455 |
| Titus County Appraisal District | | 312 N Riddle PO Box 528 | | Mount Pleasant | TX | 75456 |
| Titus Financial Group Inc | | 704 Nursery Rd Ste A | | Linthicum | MD | 21090 |
| Titus Mortgage Firm Inc | | 8560 Pk Ln Ste 24 | | Dallas | TX | 75243 |
| Titus O Durojaye | | 3901 Abernathy Farm Way | | Acworth | GA | 30101 |
| Titusville Area Sd/allegheny Twp | | Rd 1 Box 118 | | Pleasantville | PA | 16341 |
| Titusville Area Sd/cherrytree Twp | | Rd 3 Box 316 | | Titusville | PA | 16354 |
| Titusville Area Sd/pleasantville | | PO Box 155 E State | | Pleasantville | PA | 16341 |
| Titusville Area Sd/titusville Cit | | 107 North Franklin St | | Titusville | PA | 16354 |
| Titusville City | | 107 N Franklin St | | Titusville | PA | 16354 |
| Titusville Sd/oilcreek Twp | | 15761 Tightpinch Rd | | Pleasantville | PA | 16341 |
| Tiverton Town | | 343 Highland Rd | | Tiverton | RI | 02878 |
| Tivoli Village | | PO Box 397 | | Tivoli | NY | 12583 |
| Tj & Sm Financial Corporation | | 215 South Hickory St Ste 116 | | Escondido | CA | 92025 |
| Tj Wells | | 4354 Marcott Circle | | Sarasota | FL | 34235 |
| Tjs Electrical Services Inc | | 1035 N 91st Pl | | Mesa | AZ | 85207 |
| Tjs Sportwide Trophy | Pobox 1450 | 236 South Salem St | | Dover | NJ | 07802 |
| Tk Mortgage | | 7240 Metro Blvd | | Edina | MN | 55439 |
| Tkp Equities Inc | | 115 84 Lefferts Blvd | | South Ozone Pk | NY | 11420 |
| Tksc Tsuchiyama Kaino Sun & Carter | | 17911 Von Karman Ave Ste 250 | | Irvine | CA | 92614 |
| Tl Financial Services | | 8395 La Riviera Dr | | Sacramento | CA | 95826 |
| Tlc Escrow Inc | | 30320 Rancho Veijo Rd 101 | | San Juan Capistrano | CA | 92675 |
| Tlc Financial Consultants Corporation | | 242 E Airport Dr 206 | | San Bernardino | CA | 92408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tlc Financial Services Inc | | 1950 S Brea Canyon Rd 4 | | Diamond Bar | CA | 91765 |
| Tlc Home & Loan Center | | 31285 Hwy 79 South Ste 245 | | Temecula | CA | 92592 |
| Tlc Home Finance Inc | | 602 West Chapman Ave Ste B | | Placentia | CA | 92870 |
| Tlc Lending | | 1 Greentree Ctr Ste 201 Rm42 | | Marlton | NJ | 08053 |
| Tlc Lending | | 770 Pkwy Blvd | | Broomall | PA | 19008 |
| Tlc Mortgage | | 9938 Bellaire Blvd C | | Houston | TX | 77036 |
| Tlc Mortgage Inc | | 4807 Us Hwy 19 Ste 206 | | New Port Richey | FL | 34652 |
| Tlc Office Systems | | 3900 North Freeway | | Houston | TX | 77022-4601 |
| Tlc Office Systems | | 3900 North Freeway | | Houston | TX | 77022 |
| Tlendingcom | | 2030 East 4th St Ste 218 | | Santa Ana | CA | 92705 |
| Tln Financial Services | | 5252 Balboa Ave 305 | | San Diego | CA | 92117 |
| Tls Financial Services Inc | | 1436 S Legend Hills Dr Ste 313 | | Clearfield | UT | 84015 |
| Tm Herzog | Tm Herzog Real Estate Appraisal Servic | 2641 Arrowhead Dr | | Langhorne | PA | 19053 |
| Tm Mortgage | | 405 North St Marys Ste 550 | | San Antonio | TX | 78205 |
| Tm Mortgage Corp | | 6417 Loisdale Rd Ste 307 | | Springfield | VA | 22150 |
| Tm Mortgage Corporation | | 9204 Church St | | Manassas | VA | 20110 |
| Tmba | | 823 Congress Ste 220 | | Austin | TX | 78701 |
| Tmc Home Loans | | 10076 Mills Ave | | Whittier | CA | 90604 |
| Tmc Mortgage Llc | | 3333 N Mayfair Rd Ste 106 | | Wauwatosa | WI | 53222 |
| Tmg Finance | | 2231 Faraday Ave Ste 130 | | Calsbad | CA | 92008 |
| Tmg Financial Services Inc | 2400 E Katella Ave | Ste 150 | | Anaheim | CA | 92806 |
| Tmg Financial Services Inc | | 2400 E Katella Ave Ste 150 | | Anaheim | CA | 92806 |
| Tmg Financial Services Inc | | 1110 West Kettleman Ln | | Lodi | CA | 95240 |
| Tmg Financial Services Inc | | 2400 East Katella Ave Ste 150 | | Anaheim | CA | 92806 |
| Tmg Financial Services Inc | | 2400 East Katella Ave | Ste 150 | Anaheim | CA | 92806 |
| Tmg Financial Services Inc | | 2055 Hamner Ave | | Norco | CA | 91760 |
| Tmg Lending | | 1414 Soquel Ave St Ste 212 | | Santa Cruz | CA | 95062 |
| Tmg Properties | Lauretta Martin | PO Box 33531 | | Granada Hills | CA | 91394 |
| Tmg Properties | | PO Box 33531 | | Granada Hills | CA | 91394 |
| Tmi Group Llc | | 101 Lake Hayes Rd Ste 105 | | Oviedo | FL | 32765 |
| Tmi Mortgage | | 918 200th Ave Se | | Sammamish | WA | 98075 |
| Tmk Mortgage | | 525 Crater Ave | | Dover | OH | 44622 |
| Tmortgage Corp | | 1101 Stewart Ave 206a | | Garden City | NY | 11530 |
| Tmp Directional Marketing | | PO Box 90362 | | Chicago | IL | 60696-0362 |
| Tmp Directional Marketing | | | | | | |
| Tmp Worldwide | | PO Box 100028 | | Pasadena | CA | 91189-0028 |
| Tmr Appraisal Services Inc | | 600 Route 73 North Ste 8 | | Marlton | NJ | 08053 |
| Tmr Capital Llc | | 1841 Broadway | Ste 715 | New York | NY | 10023-7603 |
| Tms Mortgage Inc | Corporate Counsel | 2840 Morris Ave | | Union | NJ | 07083 |
| Tms Mortgage Inc | Michael Benoff | 3301 C St Ste 100 M | | Sacramento | CA | 95816 |
| Tmt Mortgage Capital Inc | | 9444 D Two Notch Rd | | Columbia | SC | 29223 |
| Tmt Mortgage Corp | | 114 08 101st Ave | | Richmond Hill | NY | 11419 |
| Tn Department Of Financial Institutions | Compliance Division | Attn Registrations | 511 Union St Ste 400 | | | |
| Tn Department Of Financial Institutions | | 511 Union St Ste 400 | | Nashville | TN | 37219 |
| Tn Dept Of Financial Institutions | | 511 Union St 4th Fl | | Nashville | TN | 37219 |
| Tn Farmers Assur Co | | PO Box 307 | | Columbia | TN | 38402 |
| Tn Farmers Mut Ins | | PO Box 307 | | Columbia | TN | 38402 |
| Tn Home Loan Mortgage Corporrotion | | 5959 Shallowford Rd Ste 411 | | Chattanooga | TN | 37421 |
| Tn Home Loan Mortgage Corporrotion | | 5959 Shallowford Rd | Ste 411 | Chattanooga | TN | 37421 |
| Tn Ins Co | | PO Box 305054 | | Nashville | TN | 37230 |
| Tn Valley Mut Ins Co | | PO Box 1942 | | Morristown | TN | 37816 |
| Tnamb Knoxville | | 109 Northshore Dr Ste 201 | | Knoxville | TN | 37919 |
| Tnbank | | 401 South Illinois Ave | | Oak Ridge | TN | 37830 |
| Tnci | | PO Box 981038 | | Boston | MA | 02298-1038 |
| Tnd Mortgage Llc | | 620 North Kentucky St Ste B | | Kingston | TN | 37763 |
| Tnh Financial Services | | 17138 Merrill Ave | | Fontana | CA | 92335 |
| Tnn Appraisal Inc | | 100 S Pine Island Rd Ste 201 | | Plantation | FL | 33324 |
| Tnn Financial Inc | | 3745 Medina Rd Unit F | | Medina | OH | 44256 |
| Tnt Couriers Llc | | 1304 Sw 160th Ave Ste 627 | | Sunrise | FL | 33326 |
| Tnt Lending | | 885 South Orem Blvd | | Orem | UT | 84058 |
| Tnt Messenger Service | | 5220 E Pima St | | Tucson | AZ | 85712 |
| Tnt Mortgage Inc | | 1801 Oakridge Circle Ste 102 | | Saint Joseph | MO | 64506 |
| To Properties | | 1941 Tully Rd Ste 20 | | San Jose | CA | 95122 |
| Toa Re Ins Co Of America | | 177 Madison Ave Cn 19 | | Morristown | NJ | 07962 |
| Toan Nguyen | | 9651 Hillview Rd | | Anaheim | CA | 92804 |

| | | | | | |
|---|---|---|---|---|---|
| Tobacco Township | | 356 Dale Rd | Beaverton | MI | 48612 |
| Tobi A Buckman | | 1211 S Dayton | Denver | CO | 80247-0000 |
| Tobin Financial Services | | 9201 Trinity Dr | Lake In The Hills | IL | 60156 |
| Toboyne Second Twp Sd Fannette Me | | Rr 1 Box 655 | Blain | PA | 17006 |
| Toboyne Township | | Rr1 Box 655 | Blain | PA | 17006 |
| Toboyne Township Second District | | Rr 1 Box 69 | Blain | PA | 17006 |
| Toby Beck Leal | | 5314 Crossvalley Dr | Corpus Christi | TX | 78413 |
| Toby Bourque | | 181 County Rd 725 | Riceville | TN | 37370-0000 |
| Toby L Barbour | | 907 Scotts Ridge | Apex | NC | 27502 |
| Toby Le Boeuf | Woodland Hills Wholesale | Interoffice | | | |
| Toby Michael Allen | | 161 S Clark St | Orange | CA | 92868 |
| Toby R Leboeuf | | 246 Fox Hills | Thousand Oaks | CA | 91361 |
| Toby R Rolf | | 1920 W Alabama St | Houston | TX | 77098 |
| Toby Rolf | 2 212 | Interoffice | | | |
| Toby Township | | Rd 1 Box 51 | Rimersburg | PA | 16248 |
| Toby W Merolla | | 14 Imperial Pl | Providence | RI | 02903 |
| Tobyhanna Township | | PO Box E Old Route 940 | Pocono Pines | PA | 18350 |
| Toccoa City | | PO Box 579 | Toccoa | GA | 30577 |
| Tochner Realty Associates Llc | | 224 Datura St Ste 1300 | West Palm Beach | FL | 33401 |
| Today Lending Llc | | 1599 Swan Dr | Tulsa | OK | 74120 |
| Today Lending Llc | | 403 South Cheyenne Ste 905 | Tulsa | OK | 74103 |
| Today Lending Llc | | 200 North Houston Ste B 1 | Humble | TX | 74338 |
| Today Mortgage Services | | 299 Cotuit Rd | Sandwich | MA | 02563 |
| Todays Lending Company Inc | | 300 Ohukai St 108 | Kihei | HI | 96753 |
| Todays Mortgage Inc | | 11 E Broadway9d | New York | NY | 10038 |
| Todays Staffing Inc | | PO Box 910270 | Dallas | TX | 75391-0270 |
| Todd & Lisa Roebuck | | 1548 Nw 171 Ave | Pembroke Pines | FL | 33028-1361 |
| Todd A Anderson | | 25162 Pericia Dr | Mission Viejo | CA | 92691 |
| Todd A Bechtold | | 9956 W Grand Ave | Franklin Pk | IL | 60131 |
| Todd A Boudreaux | | 1733 E Frisco Dr | Laplace | LA | 70068 |
| Todd A Day | | 1847 E Cooke Rd | Columbus | OH | 43224 |
| Todd A Everingham | | 2560 Heritage Dr | Corona | CA | 92882 |
| Todd A Keener | | 2609 3rd St | Cuiahoga Falls | OH | 44221 |
| Todd A Landherr | | Shipper | Philadelphia | WS | 03734 |
| Todd A Marcum | | 41443 Ashburn Rd | Temecula | CA | 92591 |
| Todd A Nelson | | 12894 So Keri Lynn | Riverton | UT | 84065 |
| Todd Allan Fagan | | 813 Ashley Creek Court | Stone Mountain | GA | 30083 |
| Todd Allen Imme | | PO Box 2022 | Stateline | NV | 89449 |
| Todd Anderson | 18300 Von Karman | 5th Fl | | | |
| Todd Andoe | Todd Andoe Appraisals | 140 Trevanna Way | Oroville | CA | 95966 |
| Todd Anthony Landherr | | 12458 Balston Rd | Philadelphia | PA | 19154 |
| Todd Appraisal | | PO Box 7215 | Kansas City | MO | 64113 |
| Todd Appraisal Inc | | 6301 Rockhill Rd Ste 100 | Kansas City | MO | 64131 |
| Todd Appraisal Service | | 6805 Summer Ave 140 | Bartlett | TN | 38134 |
| Todd B Coleman | | 11100 Cedar Hills Blvd 118 | Minnetonka | MN | 55305 |
| Todd C Fletchall | | 39508 Avenir Ct | Palmdale | CA | 93551 |
| Todd C Guarino | | 21420 Peggy Joyce Ln | Saugus | CA | 91350 |
| Todd C Seney | | 4798 Ruff Ct | Columbus | OH | 43230 |
| Todd C Soronen | | 11551 Decente Dr | Studio City | CA | 91604 |
| Todd Charles Simms | | 14096 E 105th Pl | Commerce City | CO | 80022 |
| Todd Christopher Namik | | 485 31st Ave N | St Petersburg | FL | 33704 |
| Todd County | | PO Box 593 | Elkton | KY | 42220 |
| Todd County | | 215 1st Ave South | Long Prairie | MN | 56347 |
| Todd County | | PO Box 587 | Winner | SD | 57580 |
| Todd Curtis Rice | | 8362 W 800 N | Fairland | IN | 46126 |
| Todd D Adamson | | 3119 Brimstead Dr | Franklin | TN | 37064 |
| Todd D Perry | | 3353 Eden Way Pl | Carmel | IN | 46033 |
| Todd D Sterling | | 7772 Plumb Rd | Galena | OH | 43021 |
| Todd Duke | | 422 West Seaview Dr | Benicia | CA | 94510 |
| Todd E Braley | | 400 Butte Court | Grand Junction | CO | 81503-0000 |
| Todd E Johnson | | 1884 Sunset Blvd | San Diego | CA | 92103 |
| Todd Ebert | | 2609 Sandy Cay | West Palm Beach | FL | 33411 |
| Todd Francis Oliver | | 20 Rosemarie Dr | Seekonk | MA | 02771 |
| Todd G Hohmann | | 3906 El Dedo Ct Se | Rio Rancho | NM | 87124 |
| Todd Gremillion | | 4625 Argonne | Metarie | LA | 70001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Todd Henke 4120 | Secondary Marketing/capital Markets | Houston | Introfice | | | |
| Todd Hohmann Emp | Albuquerque Branch | Interoffice | | | | |
| Todd J Lane | | 2252 Smith Dr | | Longmont | CO | 80501-0000 |
| Todd J Rainey | | 9048 Hayvenhurst | | North Hills | CA | 91343 |
| Todd Joseph Hudson | | 12 Olo Pl | | Wailuku | HI | 96793 |
| Todd K Padgett | | 1283 Middle Burnt | | Stevensville | MT | 59870 |
| Todd K Rego | | 730 Countrybriar Ln | | Highlands Ranch | CO | 80129 |
| Todd Kenneth Ligon | Group | 8310 Capital Of Texas Hwy N Ste 385 | | Austin | TX | 78731 |
| Todd L Bates | | 26622 Alamo Circle | | Lake Forest | CA | 92630 |
| Todd Loenhorst | | 563 Charwood Ct | | Brea | CA | 92821 |
| Todd Logan Quist | | 1500 Patton Dr | | Boulder | CO | 80303-0000 |
| Todd Lyons | | 4408 Mascarene Rd | | Knoxville | TN | 37921-0000 |
| Todd M Berman | Appraisals | 1644 East 32nd St | | Tulsa | OK | 74105 |
| Todd M Frandsen | | 44402 Dorchester Dr | | Temecula | CA | 92592 |
| Todd M Hart | | 10418 Shire Country | | San Antonio | TX | 78254 |
| Todd M Marcus | | 104 Great Lawn | | Irvine | CA | 92620 |
| Todd M Melanson | | 7300 Bristol Village Dr | | Bloomington | MN | 55438 |
| Todd M Mouledous | | 8144 Walnut Hill Ln | | Dallas | TX | 75231 |
| Todd M Ryan | | 40 Glendale Dr | | Danvers | MA | 01923 |
| Todd Madsen | Salinas 4229 | Interoffice | | | | |
| Todd Madsen | | 18477 Meadowridge Rd | | Salinas | CA | 93907 |
| Todd Martin Edwards | Ts Edwards Inc | 3839 Ormond Rd | | Louisville | KY | 40207 |
| Todd Matthew Crockett | | 10743 Erin Vale Ave | | Baton Rouge | LA | 70810 |
| Todd Matthews | | 14 Pistache Court | | Petalima | CA | 94952 |
| Todd Michael Cheney | | 13 Fosdick St | | Carver | MA | 02330 |
| Todd Michael Henke | | 21107 Golden Sycamore | | Cypress | TX | 77433 |
| Todd Miles | Vancouver 4169 | Interoffice | | | | |
| Todd Miles | | 4116 Ne 134th St | | Vancouver | WA | 98686 |
| Todd Miles 4167 | Vancouver Wa | Interoffice | | | | |
| Todd Mouledous | C/o New Century Mortgage | 3838 N Causeway Blvd Ste 2650 | | Metarie | LA | 70002 |
| Todd Nace | Todd Nace Nace Appraisal Service | 10 Summer Pl | | Hattiesburg | MS | 39402 |
| Todd Nedden | | 21041 Berry Glen | | Lake Forest | CA | 92630 |
| Todd Olaf Lundman | | 4435 N Shore Dr | | Mound | MN | 55364 |
| Todd P Smith | | 110 Camino Real | | Lafayette | LA | 70503 |
| Todd P Tomek | | 20975 Barclay Ln | | Lake Forest | CA | 92630 |
| Todd Pankratz | | 1178 Valleyview Ave | | El Centro | CA | 92243 |
| Todd Perry | Indy/retail | Interoffice | | | | |
| Todd Perry | | 171 Lauren Ln | | Mount Pleasant | TN | 38474-0000 |
| Todd Redfern | | 30620 Linsay Canyon | | Canyon Country Area | CA | 91387 |
| Todd Rego | | 8008 E Arapahoe Court 110 | | Centennial | CO | 80112 |
| Todd Rego Emp | | 8008 E Arapahoe Court 110 | | Centennial | CO | 80112 |
| Todd Russell Burt | | 251 Abrams Rd | | King Of Prussia | PA | 19406 |
| Todd S Halbreich | | 1011 E Mayfair Ave | | Orange | CA | 92867 |
| Todd Smith | | Tampa W/s | | | | |
| Todd Smyth | | 2847 S Ryans Ln | | Iddeale | CO | 80453-0000 |
| Todd Southard | | 1636 Ponderosa Rd | | Willits | CA | 95490 |
| Todd Spencer Davison | | 37 Rowell Ave | | Beverly | MA | 01915 |
| Todd Straka | | 4440 L Honoapiilani Rd 232 | | Lahaina | HI | 96761 |
| Todd Tomek | | 20975 Barclay Ln | | Lake Forest | CA | 92630 |
| Todd Township | | 22622 Great Cove | | Mcconnellsburg | PA | 17233 |
| Todd Township | | Hcr1 Box 4 | | Todd | PA | 16685 |
| Todd W Amlin | | 6153 Jeffrelyn Dr | | Hilliard | OH | 43026 |
| Todd W Cox | Cox Appraisal Services | 17133 West 782 Rd | | Tahlequah | OK | 74464-7380 |
| Todd W Fleury | Todd W Fleury & Associates | 14511 Falling Creek Dr Ste 202 | | Houston | TX | 77014 |
| Todd W Fleury & Associates | | 14511 Falling Creek Dr 202 | | Houston | TX | 77014 |
| Tok Alaska | | 155 South Seward St | | Juneau | AK | 99801 |
| Tokio Marine And Fi Ins Usb | | 800 E Colorado Blvd | | Pasadena | CA | 91101 |
| Tokio Marine And Fi Ins Usb | | PO Box 54387 | | Los Angeles | CA | 90054 |
| Toledo Board Of Realtors | | 2960 S Republic Blvd | | Toledo | OH | 43615 |
| Toledo Fair Housing Center | | 432 N Superior St | | Toledo | OH | 43604-1416 |
| Toledo Mud Hens | | 406 Washington St | | Toledo | OH | 43604 |
| Tolkun Osmonalieva | | 154 S Winterport Cir | | The Woodlands | TX | 77382 |
| Tolland County/noncollecting | | Call Lower Agency | | | CT | |
| Tolland Town | | 21 Tolland Green Town Hall | | Tolland | CT | 06084 |

| | | | | | |
|---|---|---|---|---|---|
| Tolland Town | | Town Hall | | Tolland | MA | 01034 |
| Tolleson City Spcl Asmts | | 9555 W Van Buren | | Tolleson | AZ | 85353 |
| Tolleta M Southwick | | 18710 59th Ct | | Redmond | WA | 98052 |
| Tom Agnew | | 981 N Girard St | | Hemet | CA | 92544 |
| Tom Albert Appraisals | Thomas R Albert | 1942 B Soledad Canyon Rd | | Santa Clarita | CA | 91351 |
| Tom Anthony Recotta | | 3848 Mckinley St Ste P | | Corona | CA | 92879 |
| Tom Araujo | | 4569 Valley Blvd | | Los Angeles | CA | 90032 |
| Tom Benefield Individually And On Behalf Of All Others | | | | | | |
| Similarly Situated | | N/a | | N/a | N/A | N/A |
| Tom Bradley Erwin | | 6805 Westover Dr | | Rowlett | TX | 75089 |
| Tom Brown | Thomas E Brown Iii Sra | 183 Atlantic Ave | | Shreveport | LA | 71105 |
| Tom Calabrese | | 4913 Buffington Rd | | El Monte | CA | 91732 |
| Tom Clark | Action Appraisals | 701 Stockton Hill Rd Ste R | | Kingman | AZ | 86401 |
| Tom Crawford | Crawford Real Estate | PO Box 9366 | | Tacoma | WA | 98409 |
| Tom Crump | | 2241 Valley Pl | | Santa Rosa | CA | 95405 |
| Tom Davidson | Engraving | 12003 Ne 12th St Ste 56 | | Bellevue | WA | 98005 |
| Tom Dinan 3300 | | 2796 N Meredith St | | Orange | CA | 92867 |
| Tom F Zimolzak | | 3844 N Damen Apt 1 | | Chicago | IL | 60618 |
| Tom Fiscus | Dba Fiscus Appraisal Service | 555 45 Vallombrosa Ave | | Chico | CA | 95926-4066 |
| Tom Forker Emp | | 200 E Pk Rd | | Havertown | PA | 19083 |
| Tom Freng | | 108 Fir St | | Tehachapi | CA | 93561 |
| Tom G Harris | | 2122 Vanderbilt Ln | | Redondo Beach | CA | 90278 |
| Tom Garland Appraisals | | 221 15th St | | Seal Beach | CA | 90740 |
| Tom Green | 1 3351 4 220 | Interoffice | | | | |
| Tom Green County | | PO Box 3307 | | San Angelo | TX | 76902 |
| | C/o John L Scott Real Estate | | | | | |
| Tom Hall | Wsl | 1285 Wallace Rd Nw | | Salem | OR | 97304 |
| Tom Hart Realtor | | 96 South Franklin | | Wiles Barre | PA | 18701 |
| Tom Hoang Le | | 4901 Heil Ave | | Huntington Beach | CA | 92649 |
| Tom J Freng | | 108 Fir St | | Tehachapi | CA | 93561 |
| Tom Januhowski | | 9597 Jones Rd 206 | | Houston | TX | 77065 |
| Tom K Lim | | 2718 Consol Ave | | El Monte | CA | 91733 |
| Tom Keen | Tom Keen & Associates Inc | 2701 San Pedro Dr Ne Ste 3 | PO Box 51356 | | | |
| Tom Keith & Associates Inc | | 121 South Cool Spring St | | Fayetteville | NC | 28301 |
| Tom Kimball Mortgage Company Inc | | 16776 Bernardo Ctr Dr Ste 203 | | San Diego | CA | 92128 |
| Tom Kleiner | | 2003 W Warner Apt G | | Chicago | IL | 60618 |
| Tom Kvinta | | 2306 Mccue 110 | | Houston | TX | 77056 |
| Tom Kvinta Sra | | 2306 Mccue 110 | | Houston | TX | 77056 |
| Tom L Bauer | | 8100 Nw 72 Ave | | Tamarac | FL | 33321 |
| Tom L Guy | | 5263 Deer Creek Dr | | Indianapolis | IN | 46254 |
| Tom M Esqueda | | 2030 North West | | Fresno | CA | 93705 |
| Tom M Love | 2 Auburn Way North | Ste 207 | | Auburn | WA | 98002 |
| Tom Mcdonnell | Service | 5611 Old Bullard Rd | | Tyler | TX | 75703 |
| Tom Mcdonnell | | 5611 Old Bullard Rd | | Tyler | TX | 75703 |
| Tom Mcreynolds | Arrow Appraisal Services | 7720 N Placita De Posada | | Tucson | AZ | 85704 |
| Tom Myers Appraisal Group Inc | | 5694 Mission Ctr Rd Pmb 353 | | San Diego | CA | 92108 |
| | Tom Passmore Appraisal | | | | | |
| Tom N Passmore | Services | 4829 Rosewood Dr | | Midland | TX | 79707 |
| Tom Nason | | 701 Stephen Moody St Se | | Albuquerque | NM | 87123 |
| Tom Nolen | Tom Nolen Appraisals | 4717 Don Juan St | | Abilene | TX | 79605 |
| | Tom Nolen Real Estate | | | | | |
| Tom Nolen | Appraisals | 4717 Don Juan St | | Abilene | TX | 79605 |
| Tom Nolen Appraisals | Tom Nolen | 4717 Don Juan St | | Abilene | TX | 79605 |
| Tom Nosala | Are Real Estate | 21436 Isabella Ave | | California City | CA | 93505 |
| Tom Oldefendt | | 25142 Perch | | Dana Point | CA | 92629 |
| Tom Or Tammy Costello | | 269 S Beverly Dr 418 | | Beverly Hill | CA | 90212 |
| Tom Pisarek | | 2708 River Cove | | Riverbank | CA | 95367 |
| Tom Potter | | 9960 Lomax Rd | | Faulkner | MD | 20632 |
| Tom Reeb | | 5675 N Oracle Ste 3101 | | Tucson | AZ | 85704 |
| Tom Reeb/tr & Associates Inc | | 190 W Magee Rd 172 | | Tucson | AZ | 85704 |
| Tom Salvatore | | 504 S Riverside Harbor Dr | | Post Falls | ID | 83835 |
| | Coldwell Banker Schrock Real | | | | | |
| Tom Schrock | Estate | 716 N Detroit St | | Lagrange | IN | 46761 |
| Tom Severovich | | 27060 Cedar Rd 402 | | Beachwood | OH | 44122 |
| Tom Summers | Team Leader 2772 | 340 Commerce | | | | |
| Tom Thanh Tran | | 952 10th Ave | | Honolulu | HI | 96816 |

| | | | | | |
|---|---|---|---|---|---|
| Tom Toynton | | 15502 W 95th Pl N | Skiatook | OK | 74070 |
| Tom Truong | | 10780 Elm | Stanton | CA | 90680 |
| Tom Umberg For State Senate | | PO Box 984 | Sanata Ana | CA | 92702-0984 |
| Tom Unberb For Supervisor | | PO Box 25634 | Anaheim | CA | 92825-5634 |
| Tom W Esposito | | 249 S La Linda | Orange | CA | 92868 |
| Tom W Webb | Dba The Webb Company | 19460 Spring Valley Rd | Monument | CO | 80132 |
| Tom W Webb | The Webb Company | 19460 Aspring Valley Rd | Monument | CO | 80132 |
| Tom Weiskind Inc | Appraisal Research Group | PO Box 1492 | Eugene | OR | 97440 |
| Tomah City | | 819 Superior Ave | Tomah | WI | 54660 |
| Tomah Town | | Rt 3 Box 228 | Tomah | WI | 54660 |
| Tomahawk City | | PO Box 469 | Tomahawk | WI | 54487 |
| Tomahawk Town | | W8518 Hwy O | Tomahawk | WI | 54487 |
| Tomai Nguyen | | 13807 Abbey Ln | Sugarland | TX | 77478 |
| Tomai Nguyen | | 13807 Abbey Ln | Sugar Land | TX | 77478 |
| Tomarck Financial Inc | 3460 Torrance Blvd | Ste 205 | Torrance | CA | 90503 |
| Tomarck Financial Inc | | 5000 E Spring St Ste 260 | Long Beach | CA | 90815 |
| Tomas J Trujillo | | 21172 Cimmeron Way | Saugus | CA | 91350 |
| Tomas Rivas | | 1537 K | National City | CA | 91950 |
| Tomas William Chacon | | 19578 E Purdue Pl | Aurora | CO | 80013 |
| Tomasso Mortgage | | 4410 Se 16th Pl Ste 1 | Cape Coral | FL | 33904 |
| Tomball City | | 401 W Market St Ste C | Tomball | TX | 77375 |
| Tomball Isd | | PO Box 276 | Tomball | TX | 77377 |
| Tomie Raines Inc | 1400 Abbott Rd | Ste 200 | E Lansing | MI | 48823 |
| Tomlinson Leis Corp | | 1901 Central Dr Ste 740 | Bedford | TX | 76021 |
| Tommaso Trinchieri | | 1813 W Bay Ave | Newport Beach | CA | 92663 |
| Tommaso Trinchieri Emp | 1 3353 1 145 | Interoffice | | | |
| Tommi Allen Borr | | 527 Glade Springs Rd | Lafollette | TN | 37766-0000 |
| Tommie Oleary | Bonded Real Estate Appraisal Services | PO Box 221467 | El Paso | TX | 79913 |
| Tommy A Jones | 1 3353 1 140 | Interoffice | | | |
| Tommy A Jones | | 5 Calle De Suenos | Rcho Sta Marg | CA | 92688 |
| Tommy Brown | | 17242 Warrington Dr | Granada Hills | CA | 91344 |
| Tommy Cassels | | 804 Remington Ave | Thomasville | GA | 31792 |
| Tommy Castaneda | | 15680 Athena Dr | Fontana | CA | 92336 |
| Tommy Deloach | Tommy Deloach Appraisal Service | PO Box 1469 | Minden | LA | 71058 |
| Tommy Donald Gregory | | 165 Buck Creek Dr | Covington | GA | 30016 |
| Tommy Hutson | Appraisal Consultants | 3406 Luher Ln | Garland | TX | 75043 |
| Tommy J Skates | | 6130 Jefferson | Lemon Grove | CA | 91945 |
| Tommy Keen | | 18413 E Fm 373 | Telephone | TX | 75488 |
| Tommy Le | 210 Commerce | Interoffice | | | |
| Tommy Ly Emp | 1 210 2 500 | Interoffice | | | |
| Tommy Maly | Bellevue Wa / 4158 | Interoffice | | | |
| Tommy Maly | | 6 148th Pl Sw | Lynnwood | WA | 98037 |
| Tommy Marsh | | 7008 Meadow Run Ln | Charlotte | NC | 28277 |
| Tommy O Lozano | | 1537 Fountain St | Colorado Springs | CO | 80910-0000 |
| Tommy Ohashi | | 2419 Halekoa Dr | Honolulu | HI | 96821 |
| Tommy Quang Le | | 621 Tully Rd Ste A207 | San Jose | CA | 95111 |
| Tommy Quoc Le | | 1508 S Dallas Dr | Anaheim | CA | 92804 |
| Tommy R Jarrett | | PO Box 17992 | Nashville | TN | 37217 |
| Tommy Toynton | | 15502 W 95th Pl N | Skiatook | OK | 74070 |
| Tommy Vu | | 10518 Encino Pass Tal | Houston | TX | 77064 |
| Tommy W Foster | Foster & Company | 4090 G S Danville | Abilene | TX | 79605 |
| Tommy Warren Gibson | | 4907 Raindrop Hollow Dr | Houston | TX | 77041 |
| Tommy Woods Borr | | 7044 Shadow Oaks Dr | Memphis | TN | 38125-0000 |
| Tommy Xuong Ly | | 9023 Westminster Ave | Garden Grove | CA | 92844 |
| Tomorrow 35 Oaks Lp | C/o Trammell Crow Company | 8710 Freeport Pkwy Ste 250 | Irving | TX | 75063-2577 |
| Tomorrow 35 Oaks Lp | C/o Trammell Crow Company | 8710 Freeport Pkwy 250 | Irving | TX | 75063 |
| Tomorrow 35 Oaks Lp | Debbie Phegley | 8710 Freeport Pkwy | Irving | TX | 75063 |
| Tomorrows Housing Financial Group Inc | | 6709 La Tijera Blvd Ste 128 | Los Angeles | CA | 90045 |
| Tompkins County/noncollecting | | 125 East Court St | Ithaca | NY | 14850 |
| Tompkins Mcguire Wachenfeld & Barry | Andrew P Zacharda | 100 Mulberry St Four Gateway Ctr | Newark | NJ | 07102 |
| Tompkins Town | | PO Box 95 | Trout Creek | NY | 13847 |
| Tompkins Township | | 7985 Abbey | Jackson | MI | 49201 |
| Tompkinsville City | | 206 N Magnolia Stree | Tompkinsville | KY | 42167 |
| Toms Brook Town | | P O Bx 61 | Toms Brook | VA | 22660 |

| | | | | | |
|---|---|---|---|---|---|
| Toms River | | Tax Collector | PO Box 67 | Tom River | NJ | 08754 |
| Tomson Hoang Nguyen | | 12862 Garden Grove Blvd Ste B | | Garden Grove | CA | 92843 |
| Ton H Moy | Ton H Moy Real Estate | 221 39 59th Ave 2nd Fl | | Bayside | NY | 11364 |
| Ton H Moy Real Estate | | 221 39 59th Ave Ste 2 | | Bayside | NY | 11364 |
| Tonawanda City City Tax | | 200 Niagara St | | Tonawanda | NY | 14150 |
| Tonawanda City Erie Co Tax | | 200 Niagara St | | Tonawanda | NY | 14150 |
| Tonawanda City Sd C/o Tonawand | | 200 Niagara St | | Tonawanda | NY | 14150 |
| Tonawanda Town | | 2919 Delaware Ave | | Kenmore | NY | 14217 |
| Tone Stakes | | 9939 Azuaga St 108 | | San Diego | CA | 92129 |
| Toner Technologies Inc | | 12258 Highland Rd | | Highland | IL | 62249 |
| Tonette Tangcay | | 19 Flores | | Irvine | CA | 92612 |
| Toney D Lindsey | | 379 Newport Ave 112 | | Long Beach | CA | 90814 |
| Toney Sanders | | 1343 Lostara Ave West | | Jacksonville | FL | 32211 |
| Tongji Mortgage Corporation | | 2576 Mystic Dr | | Ann Arbor | MI | 48103 |
| Toni Ann Crosby | | 2048 Westbrook | | St Louis | MO | 63114 |
| Toni Debord Borr | | 511 Cripple Mule Pt | | Knoxville | TN | 37922-0000 |
| Toni Del Grande | | 10434 Twin Cities Rd 20 | | Galt | CA | 95632 |
| Toni Del Grande | | Realty World Pker & Del Grande | | | | |
| Toni G Palmer | | 1825 E Main St | | Visalia | CA | 93292 |
| Toni L Howard | | 6426 Gardenspring Brook Ln | | Spring | TX | 77379 |
| Toni Liana Roberts | | 6002 204th St Court | | Spanaway | WA | 98387 |
| Toni Louise Mcandrew | | 303 E 16th St | | Hontington Beach | CA | 92648 |
| Toni Lynn Charlop | | 1615 Tahoe Dr | | Milpitas | CA | 95035 |
| Toni Lynn Quiroz | | 1149 Mira Mar Ave | | Long Beach | CA | 90804 |
| Toni Lynn Sessions | | 10736 El Silbido Ave | | Fountain Valley | CA | 92708 |
| Toni Quiroz Emp | 1 3353 1 145 | Interoffice | | | | |
| Toni R Bowman | | 4065 S Liverpool Way | | Aurora | CO | 80013 |
| Toni Sessions | | 1116 Legal Department 10th Fl | | | | |
| Tonia Jenkins | Tip Property Services | 43 Hawthorne Ln | | Willingboro | NJ | 08046 |
| Tonie Galindo | | 301 Irene Ave | | Roseville | CA | 95678 |
| Tonie K Galindo | | 301 Irene Ave | | Roseville | CA | 95678 |
| Tonie V Moya | | 1727 Amistad Way | | Round Rock | TX | 78664 |
| Tonio Buford Borr | | 732 Overton Dr | | Clarksville | TN | 37042-0000 |
| Tonja Ringstaff | | 7229 Ashbourne Way | | Fort Worth | TX | 76133 |
| Tonja S Templeton | | 1006 West Jones | | Livingston | TX | 77351 |
| Tonja Y Ringstaff | | 5867 Sunny Meadow Loan | | Grand Prairie | TX | 75052 |
| Tony A Ames & Kelly J Ames | | 219 S East St | | Portland | MI | 48875 |
| Tony B Cox | | 10293 Nottingham Dr | | Parker | CO | 80134 |
| Tony Boyd Cox | | 1953 Pikes Peak Dr | | Loveland | CO | 80538 |
| Tony C Tilman | | PO Box 648 | | Leesville | LA | 71496-04648 |
| Tony Cox | | 10293 Nottingham Dr | | Parker | CO | 80134 |
| Tony Curtis | | 14511 Falling Creek Dr 400 | | Houston | TX | 77040 |
| Tony D Johnson & Company Real Estate | Appraisers & Consultants | PO Box 402 | | Wimberley | TX | 78676 |
| Tony Drevs | | 2825 Webster Ave | | Green Bay | WI | 54301 |
| Tony E Soto | | 2641 Cameron Court | | Anaheim | CA | 92801 |
| Tony Elliott Cannon | | 7161 Alameda | | Goleta | CA | 93117 |
| Tony Flores | | 8571 Lois Circle | | Huntington Beach | CA | 92647 |
| Tony Fogel | | 27 Cedars Close | | London | NW4 1 TR | UK |
| Tony Garbani | | Marketing 3395 | | | | |
| Tony H Choi | 200 Commerce | Interoffice | | | | |
| Tony H Choi | | 1642 Tiffany Pl | | Santa Ana | CA | 92705 |
| Tony Herbert | | 820 Gessner 1425 | | Houston | TX | 77024 |
| Tony J Fragoso | | 9536 Emerald Pk Dr | | Elk Grove | CA | 95624 |
| Tony J Gonzales | | 2800 E Riverside | | Ontario | CA | 91761 |
| Tony Khounthavong | | 7918 Garden Pk St | | Chino | CA | 91710 |
| Tony L Nguyen | | 13652 Glenhaven Dr | | Garden Grove | CA | 92843 |
| Tony L Richards | | 9634 N 24th St | | Phoenix | AZ | 85028 |
| Tony Larrabee | Larrabee Real Estate | 8333 W Foothill Blvd 111 | | Rancho Cucamonga | CA | 91730 |
| Tony M Curtis | | 10219 Letham Way St | | Spring | TX | 77379 |
| Tony M Mccombs | Blue Appraisals | 625 3rd St | | Savanna | IL | 61074 |
| Tony Mai | | 6201 Winslow Dr | | Huntington Beach | CA | 92647 |
| Tony Mattos | | 2929 S Mooney Blvd | | Visalia | CA | 93277 |
| Tony Meola 1160 | | 11th Fl | | | | |
| Tony Moon | | 317 West Main St Ste 208 | | Alhambra | CA | 91801 |
| Tony Noel | | 2059 N 6 1/2 St | | Terre Haute | IN | 47804 |
| Tony Perez | | 17015 Mariana | | Fontana | CA | 92336 |

| | | | | | |
|---|---|---|---|---|---|
| Tony Persichetti | | 1301 University Ave Unit A 203 | Fort Collins | CO | 80521-0000 |
| Tony R Nemitz | | 6589 Whitewood St | Simi Valley | CA | 93063 |
| Tony Richards | | 9634 N 24th | Phoenix | AZ | 85028 |
| Tony Salazar | | 1631 Horseshoe Dr | Pueblo | CO | 81001-0000 |
| Tony Sanchez | 1 3121 5 200 | Interoffice | | | |
| Tony Sanders | Sanders Notary Services | 8414 Vermanth Rd | Jacksonville | FL | 32211 |
| Tony Village | | N 5387 Walnut St | Tony | WI | 54563 |
| Tony Villar | 1 200 2 305 | Interoffice | | | |
| Tony Villar | | 6522 Peggy Circle | Huntington Beach | CA | 92647 |
| Tony Vinh Phong | | 8400 Edinger | Huntington Beach | CA | 92647 |
| Tony Williams Borr | | 600 Ridge Peaks Dr | Collierville | TN | 38017-0000 |
| Tony Williams Sparaco | | 8000 Offenhauser Dr | Reno | NV | 89511 |
| Tony Yan | | 5 Three Rivers | Irvine | CA | 92602 |
| Tonya Carden | | 312 Samples Chapel Rd Se | Cleveland | TN | 37323-0000 |
| Tonya Delaine Hansen | | 10834 W Ontario Pl | Littleton | CO | 80127 |
| Tonya H Osborne | | 6350 E 256th St | Arcadia | IN | 46030 |
| Tonya Hampton | | 614 N Laramie Ave | Chicago | IL | 60644 |
| Tonya M Clark | | 1306 28th St | Rockford | IL | 61108 |
| Tonya Marie Ruf | | 9715 130th St Court East | Puyallup | WA | 98373 |
| Tonya Renne Wilder | | 2029 Mill Stone Dr | Conyers | GA | 30094 |
| Tonya S Hahn | | 43 Hidden Valley Dr | Meriden | CT | 06451 |
| Tonya Tinsley Carter | | 12615 Aubreywood Ln | Houston | TX | 77070 |
| Tonya Worrell | | 162 September Rd | La Vergne | TN | 37086-0000 |
| Tonyal Mathes | | 3741 Rippling Creek Ln | Bartlett | TN | 38135-0000 |
| Tooele County | | 47 South Main | Tooele | UT | 84074 |
| Tooker & Antz | | 350 Sansome St Ste 700 | San Francisco | CA | 94104 |
| Toole County | | Toole County Courtho | Shelby | MT | 59474 |
| Toombs County | | PO Box 458 | Lyons | GA | 30436 |
| Toone City | | Rt1 Box 185 | Toone | TN | 38381 |
| Top Choice Funding | | 16689 Foothill Bl Ste 210 | Fontana | CA | 92335 |
| Top Choice Mortgage Co | | 943 Ne 125th St | North Miami | FL | 33161 |
| Top Choice Mortgage Inc | | 6200 Pegasus Dr 9 | Riverside | CA | 92503 |
| Top Corner Llc | | | | | |
| Top Dot Mortgage | | 125 Jericho Turnpike Ste 400 | Jericho | NY | 11753 |
| Top Flight Appraisals | | 12437 Lewis St Ste 205 | Garden Grove | CA | 92840 |
| Top Flight Financial Inc | | 4260 Varsity Dr Ste C | Ann Arbor | MI | 48108 |
| Top Flite Financial Inc | | 123 E Grand River Ste B | Williamston | MI | 48895 |
| Top Form Data | | PO Box 4399 | Orange | CA | 92863-4399 |
| Top Gun Funding | | 2400 Camino Ramon 136 | San Ramon | CA | 94583 |
| Top Hat Inc | Dba Glover Valuation Group | 2444 E Southern Ave 110 | Mesa | AZ | 85204 |
| Top Job Maintenance | | 4168 Victory Blvd | Staten Island | NY | 10314-6739 |
| Top Job Maintenance Inc | | 4168 Victory Blvd | Staten Island | NY | 10314-6739 |
| Top Mortgage Corporation | | 2925 East Douglas | Wichita | KS | 67211 |
| Top Mortgage Group | | 3300 S Gessner 150 | Houston | TX | 77063 |
| Top Mortgage Group | | 6326 Sovereign Ste 102 | San Antonio | TX | 78229 |
| Top Notch Apparel | | 1768 Joseph Sixbury St | Sycamore | IL | 60178 |
| Top Notch Appraisals | | 8780 19th St 277 | Alta Loma | CA | 91701 |
| Top Performers Financial Services Inc | | 2900 East Ogden Ave Ste 8 | Lisle | IL | 60532 |
| Top Producer Realty And Lending Corp | | 13752 1/2 Roscoe Blvd | Panorama City | CA | 91402 |
| Top Producers Financial | | 8989 Rio San Diego Dr Ste 340 | San Diego | CA | 92108 |
| Top Producers Realty & Reo | Pete Nyir | 668 Paseo Grande | Corona | CA | 92882 |
| Top Producers Realty & Reo | Pete Nyiri | 668 Paseo Grande | Corona | CA | 92882 |
| Top Producers Services Inc | | 10296 Roseway Blvd | North Huntington | PA | 15642 |
| Top Quality Loans Inc | | 4155 Sw 130 Ave Ste 115 | Miami | FL | 33175 |
| Topa Ins Co | | Agent Pay Only | Los Angeles | CA | 90067 |
| Topa Ins Co | | 1800 Ave Of The Stars | Los Angeles | CA | 90067 |
| Topaz Mortgage And Real Estate Services Llc | | 2828 Forest Ln Ste 1125 | Dallas | TX | 75234 |
| Topdot Mortgage | | 125 Jericho Turnpike Ste 400 | Jericho | NY | 11753 |
| Topflight Mortgage Llc | | 6417 Distant Melody Pl | Columbia | MD | 21044 |
| Topform Data | | PO Box 4399 | Orange | CA | 92863-4399 |
| Topkins & Bevans | Elliot S Topkins | 73 Newbury St | Boston | MA | 02116 |
| | Topkins & Bevans Attorney At | | | | |
| Topkins & Bevans Attorney At Law | Law | 255 Bear Hill Rd | Waltham | MA | 02451 |
| Topkins & Bevans Attorney At Law | | 73 Newbury St | Boston | MA | 02116 |
| Topline Inc | | 102 East Cary St | Richmond | VA | 23219 |
| Topline Lending Network Inc | | 11364 Aberdeen Circle Ne Unit A | Blaine | MN | 55449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Topsail Beach Town | | PO Box 3089 | | Topsail Beach | NC | 28445 |
| Topsfield Town | | 8 West Common St | | Topsfield | MA | 01983 |
| Topsfield Town | | Star Rt Box 19 | | Topsfield | ME | 04490 |
| Topsham Town | | 22 Elm St | | Topsham Me | ME | 04086 |
| Topsham Town | | PO Box 69 | | Topsham | VT | 05076 |
| Topton Boro | | 36 W Weiss St | | Topton | PA | 19562 |
| Toquynh Nguyen | | 19801 Meadow Ridge Dr | | Trabuco Canyon | CA | 92679 |
| Torch Lake Township | | PO Box 429 | | Hubbell | MI | 49934 |
| Torch Lake Township | | PO Box 663 | | Eastport | MI | 49627 |
| Torch Realty Llc | | 1322 N Academy Blvd Ste 205 | | Colorado Springs | CO | 80909 |
| Torey T Rhinehart | | 5336 Archstone Dr | | Tampa | FL | 33634 |
| Tori Lambert | Omg Uk 1st Fl 47 49 Colegate Norwich Norfolk | | | | NR3 1DD | Uk |
| Tori Lee Yuly | | 2992 N Blue Springs | | Meridian | ID | 83642 |
| Tori S Silavongsa | | 4500 Roxie St | | Haltom City | TX | 76117 |
| Torrance Christian Holton | | 5221 Bayshore Blvd | | Tampa | FL | 33611 |
| Torrance City Bonds | | 3031 Torrance Blvd | | Torrance | CA | 90503 |
| Torrance County | | PO Box 318 | | Estancia | NM | 87016 |
| Torrence County Clerk | | 9th & Allen Sts | | Estancia | MN | 87016 |
| Torrence Mcknight Borr | | 5249 Millers Glen Ln | | Memphis | TN | 38125 |
| Torrey Caldwell | | Please Email For Pickup | | | | |
| Torrey J Caldwell | | 2410 Nadine St 4 | | West Covina | CA | 91792 |
| Torrey Marchon Robinson | | 401 Gloria Ln | | Oswego | IL | 60543 |
| Torrey Pines Properties Inc | | 2470 San Diego Ave Ste 200 | | San Diego | CA | 92110 |
| Torrey Town | | PO Box 280 | | Dresden | NY | 14441 |
| Torrey View Center Llc | Donna Young | 222 East Carrillo St | | Santa Barbara | CA | 93101 |
| Torrey View Center Llc | | 222 East Carrillo St | Ste 101 | Santa Barbara | CA | 93101 |
| Torrey View Center Llc | | 222 East Carrillo St | | Santa Barbara | CA | 93101 |
| Torrie L Sullivan | | 87 Huntington | | Irvine | CA | 92620 |
| Torrie Sullivan | Park Pl 3353 / 1 24006 | Interoffice | | | | |
| Torrington City | | Pobox 839 | | Torrington | CT | 06790 |
| Torrington City Sewer | | PO Box 839 | | Torrington | CT | 06790 |
| Torrington Irrigation District | | 2125 East A St/PO Box 878 | | Torrington | WY | 82240 |
| Torryy J Baird Jr | Baird Appraisal Service | 32 Edmundo Rd | | Belen | NM | 87002 |
| Torsten Moest | Aspen Appraisal Company | PO Box 28003 | | Santa Fe | NM | 87592 |
| Tory Blair Brown | | 2700 Jefferson Ave | | New Orleans | LA | 70115 |
| Tory C & Jennifer M Hoff | | 7937 North Willamette | | Portland | OR | 97203 |
| Tory Deandre Hunter | | 869 Brickleridge Ln | | Mableton | GA | 30126 |
| Tory J Baird Jr | Baird Appraisal Service | 32 Edmundo Rd | | Belen | NM | 87002 |
| Tory Joe Procter | | 1927 E Cougar Creek Dr | | Meridian | ID | 83642 |
| Toshia Evette Coulter | | 157 07 134th Ave | | Jamaica | NY | 11434 |
| Toshiba | | | | | | |
| Toshiba America Business Solutions Inc | Electronic Imaging Division | File 91399 | | Los Angeles | CA | 90074-1399 |
| Toshiba America Information | | PO Box 676013 | | Dallas | TX | 75267-6013 |
| Toshiba Business Solutions | | 13272 Collection Dr | | Chicago | IL | 60693 |
| Toshiba Kelley | Norfolk/virginia Beach / R | Interoffice | | | | |
| Toshiba M Kelley | | 4908 Whitman Ln | | Virginia Beach | VA | 23455 |
| Toshiba Senior Classic | C/o Hoag Hospital Foundation | 1000 Quail St 110 | | Newport Beach | CA | 92660 |
| Toshir Livingston Emp | Woodland Hills/wholesale | Interoffice | | | | |
| Total Choice Mortgage Inc | | 1130 Se Herold Ave | | Des Moines | IA | 50315 |
| Total Cleaning | | 2713 Doubletree Way | | Springhill | TN | 37174 |
| Total Cleaning/javier Bohorquez | | 2713 Doubletree Way | | Spring Hill | TN | 37174 |
| Total Equity | | 1412 Barbergale St | | Pflugerville | TX | 78660 |
| Total Finance Inc | | 1108 North Main St | | Pueblo | CO | 81003 |
| Total Financial Services | | 78 060 Calle Estado Ste 4 | | La Quinta | CA | 92253 |
| Total Funding | | 13252 Century Blvd Ste N1 | | Garden Grove | CA | 92843 |
| Total Funding Llc | | 1115 Elkton Dr Ste 300 | | Colorado Springs | CO | 80907 |
| Total Home Connection Incorporated | | 8836 Greenback Ln Ste D | | Orangevale | CA | 95662 |
| Total Home Financial Services Inc | | 8725 Nw 18th Terrace Ste 206 | | Doral | FL | 33172 |
| Total Home Mortgage Llc | | 2482 Glenridge Circle | | Merritt Island | FL | 32953 |
| Total Home Source Inc | | 1500 Colonial Blvd Ste 227 | | Fort Myers | FL | 33907 |
| Total Home Source Inc | | 1783 South Kings Ave | | Brandon | FL | 33511 |
| Total Laser Connection Inc | | 525 W Plata 100 | | Tucson | AZ | 85705 |
| Total Mortgage | | 1901 Dillingham Blvd Ste B | | Honolulu | HI | 96819 |
| Total Mortgage Group Inc | | 191 Belle Terre Blvd Ste 201 | | New Orleans | LA | 70131 |
| Total Mortgage Inc | | 34305 Solon Rd 50 | | Cleveland | OH | 44139 |
| Total Mortgage Inc | | 1221 East Columbus Ave | | Tampa | FL | 33605 |

| | | | | | |
|---|---|---|---|---|---|
| Total Mortgage Processing Inc | | 400 14th St Ste A | | Decatur | AL | 35601 |
| Total Mortgage Processing Inc | | 2400 Pleasant Hill Rd 130 | | Duluth | GA | 30096 |
| Total Mortgage Resource | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Total Mortgage Services Llc | | 326 West Main St Ste 105 | | Milford | CT | 06460 |
| Total Mortgage Solutions | | 10340 Western Ave 2 | | Chicago | IL | 60643 |
| Total Mortgage Solutions Llc | | 111 Mountain Brook Dr Ste 200 | | Canton | GA | 30115 |
| Total Plumbing Inc | | 4701 N Colorado Blvd | | Denver | CO | 80216-3218 |
| Total Stop Mortgage Corp | | 1820 N University Dr | | Plantation | FL | 33322 |
| Total Title Llc | | 7714 Brooklyn Blvd Ste 105 | | Brooklyn Pk | MN | 55443 |
| Total Training Network Inc | | 7831 E Bush Lake Rd | | Minneapolis | MN | 55439 |
| Totally Chocolate Corp | | 1855 Pipeline Rd | | Blaine | WA | 98230 |
| Totowa Boro | | 537 Totowa Rd | | Totowa | NJ | 07512 |
| Touchstone Financial Services Llc | | 1299 Sixth St | | Pittsburg | PA | 15234 |
| Touchstone Mortgage Company | | 10626 Ne Glisan St | | Portland | OR | 97220 |
| Touchstone Mortgage Llc | | 139 West Schrock Rd | | Westerville | OH | 43081 |
| Touchstone Real Estate Services Inc | | 360 Cypress Dr Ste 4 | | Tequesta | FL | 33469 |
| Toufik Cherchar | | 27574 Cherry Creek | | Santa Clarita | CA | 91354 |
| Toujour M Stepherson | | 14001 Fondren Rd | | Missouri City | TX | 77489 |
| Tournament Nw | | PO Box 5310 | | Salem | OR | 97304 |
| Toutle Streeter Sewer District | | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Toutle Streeter Water District | | 207 Fourth St North | | Kelso | WA | 98626 |
| Touzet Holdings Inc | | 8240 Sw 24 St | | Miami | FL | 33155 |
| Towamencin Township | | PO Box 303 | | Kulpsville | PA | 19443 |
| Towamensing Township | | 5790 Interchange Rd | | Lehighton | PA | 18235 |
| Towamensing Township/co | | 5790 Interchange Rd | | Lehighton | PA | 18235 |
| Towanda Area Sd/ Towanda Boro | | 103 2nd St | | Towanda | PA | 18848 |
| Towanda Area Sd/ Towanda Twp | | Rd 4 Box 30 | | Towanda | PA | 18848 |
| Towanda Area Sd/asylum Twp | | Rd 2 Box 272 | | Towanda | PA | 18848 |
| Towanda Area Sd/franklin Twp | | Rd 1 Box 218 | | Monroeton | PA | 18832 |
| Towanda Area Sd/monroe Boro | | PO Box 73 | | Monroeton | PA | 18832 |
| Towanda Area Sd/monroe Twp | | Route 4 Box 256 | | Towanda | PA | 18848 |
| Towanda Area Sd/north Towanda Twp | | Rd 1 Box 120 | | Towanda | PA | 18848 |
| Towanda Area Sd/standing Stone Tw | | R D 2 Box 20 | | Wysox | PA | 18854 |
| Towanda Boro | | 103 Second St | | Towanda | PA | 18848 |
| Towanda Township | | Rd 3 Box 14 | | Towanda | PA | 18848 |
| Tower Appraisal Services Llc | | 4505 W 6th Ave | | Kennewick | WA | 99336 |
| Tower Capital Inc | | 134 Carpenter St | | Philadelphia | PA | 19147 |
| Tower City Boro | | 1033 E Grande Ave | | Tower City | PA | 17980 |
| Tower City Boro/williams Valley S | | 1033 E Grande Ave | | Tower City | PA | 17980 |
| Tower City Mortgage Company | | 3530 Warrensville Ctr Rd | | Shaker Heights | OH | 44122 |
| Tower Financial Inc | | 116 E College Ave Sutie A | | Lompoc | CA | 93436 |
| Tower Funding Of Valencia Inc | | 27201 Tourney Rd 100 | | Valencia | CA | 91355 |
| Tower Hill Ins Group | | PO Box 30025 | | Tampa | FL | 33630 |
| Tower Hill Ins Group | | PO Box 105230 | | Atlanta | GA | 30348 |
| Tower Hill Ins Grp Inc | | PO Box 911308 | | Orlando | FL | 32891 |
| Tower Hill Preferred Ins Co/reg | | PO Box 105230 | | Atlanta | GA | 30348 |
| Tower Hill Prime Desoto | | Pol Prfx D Only | PO Box 105230 | Atlanta | GA | 30348 |
| Tower Hill Prime Ins Co Desoto | | Pol Prfx D Only | PO Box 30025 | Tampa | FL | 33630 |
| Tower Hill Select Ins Co | | PO Box 105230 | | Atlanta | GA | 30348 |
| Tower Hill/desoto Prime Ins | | Dpho Pols Only | PO Box 147018 | Gainesville | FL | 32614 |
| Tower Home Mortgage Ltd | | 500 Old Country Rd Ste 104 | | Garden City | NY | 11530 |
| Tower Home Mortgage Ltd | | 500 Old Country Rd | Ste 104 | Garden City | NY | 11530 |
| Tower Ins Co Of Ny | | PO Box 29919 | | New York | NY | 10087 |
| Tower Investment Group Llc | Michelle Mazzo | PO Box 2114 | | Lancaster | CA | 93539-2114 |
| Tower Investment Group Llc | | PO Box 2114 | | Lancaster | CA | 93539 |
| Tower Investment Group Llc | | PO Box 2114 | | Lancaster | CA | 93539-2114 |
| Tower Lending | | 5555 California Ave Ste 301 | | Bakersfield | CA | 93309 |
| Tower Mortgage | | 555 N Van Ness Ave | | Fresno | CA | 93728 |
| Tower Mortgage & Realty | | 4127 Bay St Ste 3 | | Fremont | CA | 94538 |
| Tower Mortgage And Financial Services Corporation | | 9420 Key West Ave Ste 330 | | Rockville | MD | 20850 |
| Tower Mortgage Capital Inc | | 9518 9th St C 2 | | Rancho Cucamonga | CA | 91730 |
| Tower Mortgage Corporation | | 5880 Cleveland Ave | | Columbus | OH | 43231 |
| Tower Mortgage Inc | | 5200 Golf Rd | | Skokie | IL | 60077 |
| Tower Mortgage Services Inc | | 2950 Reedy Creek Blvd | | Kissimmee | FL | 34746 |
| Tower National Ins Co | | 120 Broadway 14th Fl | | New York | NY | 10271 |
| Tower Realty & Investment | | 739 W Rosecrans Ave Ste G | | Compton | CA | 90222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tower Trust Mortgage Corporation | | 1327 West Broadway | | | Oviedo | FL | 32765 |
| Towers At 45th | C/o Lb Hunt Mgmt Group | 176 North 2200 West 200 | | | Salt Lake City | UT | 84116 |
| Towers At 45th Lc | Holly Bradford | 176 North 2200 West | | | Salt Lake | CITY | UT |
| Towers At 45th Lc C/o Lb Hunt Management Group | Holly Bradford | 176 North 2200 West Ste 200 | | | Salt Lake | CITY | UT |
| Towers Capital Llc | | 5439 Wentworth St | | | Atlanta | GA | 30342 |
| Towers Financial Inc | | 3412 West 84 St 100 | | | Hialeah | FL | 33018 |
| Towers Perrin | David Batson | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 |
| Towers Perrin | Claudia Ranglack | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 |
| Towers Perrin | John Cassady | 2010 Main St | Ste 1050 | | Irvine | CA | 92614 |
| Towers Perrin Engage Ltr | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 |
| Towers Perrin Forster & Crosby Inc | | 1500 Market St Centre Square East | | | Philadelphia | PA | 19102-4790 |
| Towers Perrin Nc Reclassification Engagement | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 |
| Towers Perrin Revise 4 Sows | | Koll Ctr North – East Tower | 2010 Main St | Ste 1050 | Irvine | CA | 92714-7206 |
| Town & Country Appraisal Service | | 993 C S Santa Fe Ave Pmb 287 | | | Vista | CA | 92083 |
| Town & Country Appraisal Services | | PO Box 367 | | | West Creek | NJ | 08092 |
| Town & Country Appraisal Services Inc | | 100 Christopher Pl | | | St Louis | MO | 63129 |
| Town & Country Evaluation | | 221 Main St 888 | | | San Francisco | CA | 94105 |
| Town & Country Financial | | 224 Fairway Dr | | | Danville | CA | 94526 |
| Town & Country Home Loan Mortgage Llc | | 555 S Camino Del Rio Bldg C 2a | | | Durango | CO | 81303 |
| Town & Country Home Loans | | 125 East Clark Ave | | | Santa Maria | CA | 93454 |
| Town & Country Home Loans Inc | | 10228 Sw Capitol Hwy Ste 102 | | | Portland | OR | 97219 |
| Town & Country Investors Lc | C/o Johnson Group Llc | 8860 Ladue Rd Ste 200 | | | St Louis | MO | 63124 |
| Town & Country Investors Lc | | 8860 Ladue Rd | | | St Louis | MO | 63124 |
| Town & Country Investors Llc | | 8860 Ladue Rd Ste 200 | | | St Louis | MO | 63124 |
| Town & Country Lenders Llc | | 3922 Sherman Ave | | | St Joseph | MO | 64506 |
| Town & Country Mortgage | | 2727 San Pedro Ne 112 | | | Albuquerque | NM | 87110 |
| Town & Country Mortgage | | 1522 Montana Ave Ste 10 | | | El Paso | TX | 79902 |
| Town & Country Mortgage Center Inc | | 499 Gloster Creek Village Ste I 6 | | | Tupelo | MS | 38801 |
| Town & Country Mortgage Corp | | 8030 Barnsbury | | | Commerce Township | MI | 48382 |
| Town & Country Mortgage Inc | | 4738 Jackson St Ext | | | Alexandria | LA | 71303 |
| Town & Country Mortgage Inc | | 9017 Lake Braddock Dr | | | Burke | VA | 22015 |
| Town & Country Real Estate Services Inc | Dba Grayson S Boucher Appraisal Service | PO Box 52032 | | | Shreveport | LA | 71135 |
| Town & Country Realtors Inc | | N/a | | | N/a | N/A | N/A |
| Town And Country Financial Services Inc | | 101 South Whiting St Ste 318 | | | Alexandria | VA | 22304 |
| Town And Country Financial Services Inc | | 101 South Whiting St | Ste 318 | | Alexandria | VA | 22304 |
| Town And Country Home Mortgage Inc | | 656 North Main St Ste 8 | | | Nephi | UT | 84648 |
| Town And Country Home Mortgage Llc | | 115 South 500 West | | | Fountain Green | UT | 84632 |
| Town And Country Mtg Srvcs Inc | | 200 E Marks St | | | Orlando | FL | 32803 |
| Town And Country Mut Ins Co Ar | | PO Box 860 | | | Bryant | AR | 72089 |
| Town And Country Mut Ins Co I | | Box 657 323 Main St | | | Pecatonica | IL | 61063 |
| Town And Country Realty Inc | | 3734 Astrozon Blvd | | | Colorado Springs | CO | 80910 |
| Town Clerk Milford | | 70 West River St | | | Milford | CT | 06460-3364 |
| Town Financial Corporation | | 2806 Ingersoll Ave | | | Des Moines | IA | 50312 |
| Town Loans Inc | | 3711 Long Beach Blvd 724 | | | Long Beach | CA | 90807 |
| Town Mortgage And Realty | | 11610 Iberia Pl 208 | | | San Diego | CA | 92128 |
| Town Mortgage Inc | | 510 Freeport Ave Nw Ste C | | | Elk River | MN | 55330 |
| Town Mortgage Llc | | 65 E Route 4 | | | River Edge | NJ | 07661 |
| Town Of Austin | | Sewer Lien Dept | 80 Wmain St | | Austin | IN | 47102 |
| Town Of Berlin | | 10 Williams St | | | Berlin | MD | 21811 |
| Town Of Bridgewater | | PO Box 72 | | | Bridgewater | VA | 22812 |
| Town Of Broadway | | PO Box 156 | | | Broadway | VA | 22815 |
| Town Of Brodnax | | PO Box 301 | | | Brodnax | VA | 23920 |
| Town Of Brookfield | | 645 N Janacek Rd | | | Brookfield | WI | 53045-6052 |
| Town Of Brookneal | | PO Box 450 | | | Brookneal | VA | 24528 |
| Town Of Capron | | PO Box 101 | | | Capron | VA | 23829 |
| Town Of Christiansburg | | 100 E Main St | | | Christiansburg | VA | 24073 |
| Town Of Clarksville | | PO Box 1147 | | | Clarksville | VA | 23927 |
| Town Of Colonial Beach | | PO Box 450 | | | Colonial Beach | VA | 22443 |
| Town Of Courtland | | PO Box 39 | | | Courtland | VA | 23837 |
| Town Of Crewe | | 125 E Carolina Ave | | | Crewe | VA | 23930 |
| Town Of Dumfries | | PO Box 56 | | | Dumfries | VA | 22026 |
| Town Of Fletcher | | Tax Collector | 4005 Hendersonville Rd | | Fletcher | NC | 28732 |
| Town Of Foxboro | | 40 South St | | | Foxborough | MA | 02035 |
| Town Of Frisco | | PO Box 4100 | | | Frisco | CO | 80443 |
| Town Of Gay | | PO Box 257 | | | Gay | GA | 30218 |

| | | | | | |
|---|---|---|---|---|---|
| Town Of Glastonbury | | PO Box 6523 | | Glastonbury | CT | 06033-6523 |
| Town Of Hanover Massachusetts | | 550 Hanover St Ste 31 | | Hanover | MA | 02339 |
| Town Of Haymarket | | City Hall | | Haymarket | VA | 22069 |
| Town Of Hingham | | 210 Central St | | Hingham | MA | 02043-2759 |
| Town Of Ivor | | PO Box 335 | | Ivor | VA | 23866 |
| Town Of Lacrosse | | PO Box 178 | | Lacrosse | VA | 23950 |
| Town Of Loma Linda | | 2900 Green Side Pl | | Joplin | MO | 64804 |
| Town Of Luray | | 45 E Main St | | Luray | VA | 22835 |
| Town Of Miami Lakes | | 6853 Main St | | Miami Lakes | FL | 33014 |
| Town Of Mount Crawford | | 201 Main St Box 35 | | Mount Crawford | VA | 22841 |
| Town Of Narrows | | P O Drawer S | | Narrows | VA | 24124 |
| Town Of New Fairfield | | 4 Brush Hill Rd | | New Fairfield | CT | 06812 |
| Town Of New Market | | P O Bx 58 | | New Market | VA | 22844 |
| Town Of Newsoms | | PO Box 55 | | Newsoms | VA | 23874 |
| Town Of Oak Island | | 4601 E Oak Island Dr | | Oak Island | NC | 28465 |
| Town Of Occoquan | | PO Box 195 | | Occoquan | VA | 22125 |
| Town Of Parker | Town Clerk | PO Box 5602 | | Denver | CO | 80217-5602 |
| Town Of Plainville | | 8 Community Ave Town Hall | | Plainville | CT | 06374 |
| Town Of Poygan | | 7839 Oak Hill Rd | | Omro | WI | 54963 |
| Town Of Pulaski | | PO Box 660 | | Pulaski | VA | 24301 |
| Town Of Smithsburg | | PO Box 237 | | Smithsburg | MD | 21783 |
| Town Of Smithsburg Annual | | Tax Collector | PO Box 237 | Smithsburg | MD | 21783 |
| Town Of Southborough | | 17 Common St | Collector Of Taxes | Southborough | MA | 01772 |
| Town Of Stanley | | PO Box 220 | | Stanley | VA | 22851 |
| Town Of Trappe | | PO Box 162 | | Trappe | MD | 21673 |
| Town Of Waco | | PO Box 201 | | Waco | GA | 30182 |
| Town Of Warrenton | | P O Drawer 341 | | Warrenton | VA | 22186 |
| Town Park Renaissance Llc | Building 114/ PO Box 54812 | Acct 208035485 | | New Orleans | LA | 70154-4812 |
| Town Park Renaissance Llc | John Poulos | 2303 Cumberland Pkwy | | Atlanta | GA | 30339 |
| Town Park Renaissance Llc | Meredith Whitt | Building 114 | | New Orleans | LA | 70154-4812 |
| Town Park Renaissance Llc | Partners | 2303 Cumberland Pkwy | | Atlanta | GA | 30339 |
| Town Square Appraisals Inc | | 1211 N Westshore Blvd Ste 410 | | Tampa | FL | 33607 |
| Towne & Country Mortgage Llc | | 811 S First St | | Hamilton | MT | 59840 |
| Towne & Country Mortgage Services Inc | | 1060 Main St Ste 1 | | Millis | MA | 02054 |
| Towne & Country Mortgage Services Inc | | 1060 Main St | Ste 1 | Millis | MA | 02054 |
| Towne And Country Land Title Agency | | 1113 E Main | | Greenville | OH | 45331 |
| Towne And Country Lending Inc | | 1501 East Mockingbird Ste 107 | | Victoria | TX | 77903 |
| Towne Center Mortgage | | 4115 Town Ctr Blvd Ste C | | Orlando | FL | 32837 |
| Towne Inc Allpoints | | 3441 W Macarthur Blvd | | Santa Ana | CA | 92704 |
| Towne Mortgage Pllc | | 445 Walnut St Sute 113 | | Richardson | TX | 75081 |
| Towner County | | PO Box 605 | | Cando | ND | 58324 |
| Townhouse South Homeowners As | | C/o Reno Property Management | 1325 Airmotive Way Ste 120 | Reno | NV | 89502 |
| Towns County | | 48 River St | | Hiawassee | GA | 30546 |
| Townsend | | PO Box 223 | | Townshend | VT | 05353 |
| Townsend Real Estate And Mortgage Services | | 860 Hillview Ct Ste 240 | | Milpitas | CA | 95035 |
| Townsend Town | | PO Box 223 | | Townsend | DE | 19734 |
| Townsend Town | | PO Box 602 | | Townsend | MA | 01469 |
| Townsend Town | | PO Box 4 | | Townsend | WI | 54175 |
| Township Mortgage Centers | | 777 East Ctr St | | Marion | OH | 43302 |
| Township Mut Ins Co Of Sparta | | 10510 Schuline Rd | | Sparta | IL | 62286 |
| Township Of Canton Treasurer | | | | | | |
| Township Of Rockaway | | 65 Mt Hope Rd | | Rockaway | NJ | 07866 |
| Townstone Financial Inc | | 1141 W Randolph | | Chicago | IL | 60607 |
| Townville Borough/school District | | Box 17 | | Townville | PA | 16360 |
| Toye R Blalock | | 4315 W Laurel St | | Tampa | FL | 33607 |
| Tppg Inc | | 550 Fesler St Ste S G | | El Cajon | CA | 92020 |
| Tps Products & Services Inc | | 8725 Ridge Rd | | Newcastle | CA | 95658 |
| Tr Ensley | Trensley & Associates | 2811 B Sherbourne Ave | | Nashville | TN | 37204 |
| Tr Moore & Associates Inc | | 1819 S Dobson Rd Ste 205 | | Mesa | AZ | 85202 |
| Tr Mortgage Lenders | | 1810 Woodland Pk Dr | | Houston | TX | 77077 |
| Trac Gia Tran | | 10640 Hazelhurst | | Houston | TX | 77043 |
| Trac Mortgage Inc | | 2061 Wright Ave | | La Verne | CA | 91750 |
| Trac Tran | Houston 4307 | Interoffice | | | | |
| Trace Lake Llc C/o Ron Mahinske | | One Chase Corporate Dr Ste 215 | | Birmingham | AL | 35244 |
| Trace W Geil | Media Mania | PO Box 20403 | | Reno | NV | 89515 |
| Tracee Lynn Lee | | 4907 Linscott Pl | | Los Angeles | CA | 90016 |

| Tracee Watts Briggs | | 5100 Bassett Way | Sacramento | CA | 95823 |
|---|---|---|---|---|---|
| Tracey A Barton | | 910 Roundup Pl | Longomont | CO | 80501 |
| Tracey A Janssen | | 19431 Rue De Valore | Foothill Ranch | CA | 92610 |
| Tracey A Mcshane | | 27082 Oneill Dr | Ladera Ranch | CA | 92694 |
| | & The Law Offices Of Ramsey | | | | |
| Tracey A Rutledge & James M Rutledge | Thorton Barr | 320 East College St | Dickson | TN | 37055 |
| Tracey Allsbrook | | 845 Peanut Rd | Parrottsville | TN | 37843-0000 |
| Tracey Ann Walsh | | 2 Bergen Trail | Hopatcong | NJ | 07843 |
| Tracey Burdette Emp | | 7 Wild Thistle Ln | Savannah | GA | 31406 |
| Tracey C Ocon | | 100 Oval Rd | Irvine | CA | 92604 |
| Tracey D Carroll | | 26071 Las Flores | Mission Viejo | CA | 92691 |
| Tracey Darlene Burdette | | 7 Wild Thistle Ln | Savannah | GA | 31406 |
| Tracey Davis | | 8324 Carriage Hills Dr | Brentwood | TN | 37027-0000 |
| Tracey Diann Blankenship | | 12662 Thistle Down | San Antonio | TX | 78217 |
| Tracey E Turner | | 162 Fleetwood Terrace | Silver Spring | MD | 20910 |
| Tracey L De Forte | | 4312 Barry Ln | Oak Forest | IL | 60452 |
| Tracey L Krinsky | | PO Box 232 | Merrick | NY | 11566 |
| Tracey L Lamorell | | 10334 Cheetah Tail | Littleton | CO | 80124-0000 |
| Tracey L Mccloud | | 20160 Ross Rd | Wildomar | CA | 92595 |
| Tracey L Rivera | | 286 Pk Dr | Clawson | MI | 48017 |
| Tracey Lyn Logan | | 875 Browning Ct | San Jacinto | CA | 92583 |
| Tracey Lynn Sandberg | | 2394 N Northumberland | Orange | CA | 92865 |
| Tracey M Beam | | 9946 Markham St | New Port Richey | FL | 34654 |
| Tracey M Czekaj | | 16220 N 7th St | Phoenix | AZ | 85022 |
| Tracey Mcshane | | Interoffice | | | |
| Tracey Morgan | 1 1610 2 900 | 848 River Ave | Providence | RI | 02908 |
| Tracey Mui Tran | | 1350 Bellavista Dr | Walnut | CA | 91789 |
| Tracey Poland | | 980 Mesa Valley Rd | Colorado Springs | CO | 80907-0000 |
| Tracey Sandberg | | 2394 Northumberland Rd | Orange | CA | 92865 |
| Tracey Stamper | | 1217 Jeff View Dr | Jefferson City | TN | 37760-0000 |
| Tracey Taylor Rogers | | 1111 Mcintosh | Benton Harbor | MI | 49022 |
| Tracey Torres Emp | | 12662 Thistle Down | San Antonio | TX | 78217 |
| Tracey Turner | Princeton Retail 2 225 | Interoffice | | | |
| Traci A Gruwell | | 5414 Pavo St | Long Beach | CA | 90808 |
| Traci Ann Nocito | | 2211 Black Birch Ln | Furlong | PA | 18925 |
| Traci D Brown | | 378 Whitewater Dr | Bolingbrook | IL | 60440 |
| Traci Dry | | 284 21st St Ne | East Wenatchee | WA | 98802 |
| Traci Dry Emp | | 101 South Mission | Wenatchee | WA | 90801 |
| Traci J Kosloski | | 2780 Poppyseed Ct | Clearwater | FL | 33761 |
| Traci King | | 706 Suffolk Ct | Streamwood | IL | 60707 |
| Traci L Odonnell | | 1053 Crimson Clover Ln | Wesley Chapel | FL | 33543 |
| Traci Nocito | | 2211 Black Birch Ln | Furlong | PA | 18925 |
| Traci Nocito Emp | | 2211 Black Birch Ln | Furlong | PA | 18925 |
| Traci Renee Glover | | 215 N Marengo Ave 3rd Fl | Pasadena | CA | 91101 |
| Tracie Ann Marrow | | 3 Lowndes Ave | Huntington | NY | 11746 |
| Tracie Ann Paulin | | 28846 Curlew Ln | Laguna Niguel | CA | 92677 |
| Tracie Howard Emp | | PO Box 2764 | Lodi | CA | 95241 |
| Tracie L Bitney | | 10514 83rd Ave E | Puyallup | WA | 98373 |
| Tracie L Eddings | Services | 1941 Mitchell Rd Ste C | Ceres | CA | 95307 |
| Tracie Lynn Howard | | PO Box 2764 | Lodi | CA | 95241 |
| Tracie Lynn Townsend | | 3371 Braemar Ln | Corona | CA | 92882 |
| Tracie Mcdonald | Bend 4175 | Interoffice | | | |
| Tracie Mcdonald | | 3621 Sw 36th Pl | Redmond | OR | 97756 |
| Tracie Mcentire | | 20733 Elaine Ave | Lakewood | CA | 90715 |
| Tracie Ngo | | Central Retail | | | |
| Tracie Paulin | 1 3353 1 140 | Interoffice | | | |
| Tracie Paulin Emp | | 3353 Michelson Ste 100 Ms | Irvine | CA | 92612 |
| Tracie Thuy Ngo | | 1406 N West St | Santa Ana | CA | 92703 |
| Tracii Ann Pepe | | 409 Escober St | Fremont | CA | 94539 |
| Traco Mortgage | | 327 Tilghman Rd | Salisbury | MD | 21804 |
| Traco Mortgage | | 1000 21st Ave North | North Myrtle Beach | SC | 29578 |
| Tracy & Associates | Robert Tracy | 7362 W Pks Hwy 731 | Wasilla | AK | 99654-9132 |
| Tracy A Haynes Sr | | 10808 Foothill Blvd Ste 160 125 | Rancho Cucamonga | CA | 91730 |
| Tracy A Jenkins | | 3743 Spruce Ave | Trevose | PA | 19053 |
| Tracy A Meggerson | | 614 Springs | Vallejo | CA | 94590 |
| Tracy Adams | | 2008 Highland Springs Dr | Haslet | TX | 76052 |

| | | | | | |
|---|---|---|---|---|---|
| Tracy Alford Smith | | 543 Edgewood Ave | | Akron | OH | 44307 |
| Tracy Allred | | 1141 Whispering Meadows | | Crowley | TX | 76036 |
| Tracy Ann Debol | | 2716 Heathgate Way | | Land O Lakes | FL | 34638 |
| Tracy Ann Marie Ash | | 6912 Megan Ave | | Las Vegas | NV | 89108 |
| Tracy Ash | Las Vegas 4255 | Interoffice | | | | |
| Tracy Carlene Matson | | 29645 18th Ave | | Federal Way | WA | 98003 |
| Tracy Cauthen Enterprises Inc | | PO Box 2720 | | Lancaster | SC | 29721 |
| Tracy City | | PO Box 277 | | Tracy City | TN | 37387 |
| Tracy D Buck | | 11202 Se 76th St | | Newcastle | WA | 98056 |
| Tracy D Scott | San Diego W/s | Interoffice | | | | |
| Tracy Danell Scott | | 14438 Rios Canyon Rd | | El Cajon | CA | 92021 |
| Tracy Davis Emp | | 7347 Delco Ave | | Winnetka | CA | 91306 |
| Tracy Dawn Buffington | | 61 Avondale | | Irvine | CA | 92602 |
| Tracy Diane Mcmahan | | 2830 N Richter Ave | | Meridian | ID | 83642 |
| Tracy Dupont | | 23 Spanish Daggers | | Alamogordo | NM | 88310 |
| Tracy Eisenhard | Eisenhard Appraisal Service | PO Box 316 | | Cashmere | WA | 98815 |
| Tracy Fogarty | | 9564 Savona Winds Dr | | Delray Beach | FL | 33446 |
| Tracy Harvey | Vancouver East 4176 | Interoffice | | | | |
| Tracy Harvey | | 2043 Se 158th Loop | | Vancouver | WA | 98683 |
| Tracy Harvey Emp | | 203 Southeast Pk Plaza Ste 120 | | Vancouver | WA | 98684 |
| Tracy Hemphill | | Unit Manager 3332 | | Campbell | WS | |
| Tracy Hemphill Robles | | 2176 San Rafael Ave | | Santa Clara | CA | 95051 |
| Tracy Herald | 1 3121 6 325 | Interoffice | | | | |
| Tracy Hitchcock | Hitchcock Appraisal Services | 104 The Master Cove | | Macon | GA | 31211 |
| Tracy Hopkins | | 2820 Erie St | | Washington | DC | 20020 |
| Tracy House | | 4553 Cedar Ridge Cove | | Memphis | TN | 38128-0000 |
| Tracy J Marshall | | 6242 South Robb Way | | Littleton | CO | 80127-0000 |
| Tracy J Mcknight | | 11363 Carissa Dr | | Dallas | TX | 75218 |
| Tracy K Renken | | 438 Holden Rd | | Defiance | MO | 63341 |
| Tracy Kennedy | Atlanta Wholesale | Interoffice | | | | |
| Tracy L Adams | | 2008 Highland Springs Dr | | Haslet | TX | 76052 |
| Tracy L Barbosa | | 112 Monroe St | | Boonton | NJ | 07005 |
| Tracy L Clayborn | | 2222 Eucalyptus Ave | | Long Beach | CA | 90806 |
| Tracy L Dembkoski | | 15 Lancaster Crossing | | Salem | NH | 03079 |
| Tracy L Edwards | | 5418 Deerbrooke | | Tampa | FL | 33624 |
| Tracy L Herald | | 16081 Windemeir Ln | | Huntington Bch | CA | 92647 |
| Tracy L Michaels Emp | | 155 Aztec Way | | Acworth | GA | 30102 |
| Tracy L Navong | | 1 Salk | | Irvine | CA | 92620 |
| Tracy L Norlin | | 2925 Yates St | | Denver | CO | 80212-0000 |
| Tracy L Renteria | | | | | | |
| Tracy L Strange | | 3470 S Waynesville Rd | | Morrow | OH | 45152 |
| Tracy L Vanlue | | 2804 E Everett Pl | | Orange | CA | 92867 |
| Tracy L Weatherly | | 2902 76th St | | Lubbock | TX | 79423 |
| Tracy L Wilson | | 6 Giverny | | Newport Coast | CA | 92687 |
| Tracy Larsen | | 153 Chichaqua Dr | | Ellensburg | WA | 98926 |
| Tracy Lee Michaels | | 155 Aztec Way | | Acworth | GA | 30102 |
| Tracy Lyn Golden | | 1928 Briar Pond Way | | Marietta | GA | 30066 |
| Tracy Lynn Fields | | 23411 Orville Rd | | Orting | WA | 98360 |
| Tracy Lynn Herskovitz | | 139 Willow Dr | | Freedom | PA | 15042 |
| Tracy Lynn Turner | | 12671 Elisa Ln | | San Diego | CA | 92128 |
| Tracy Lynn Wilson | | 3281 Minnesota Ave | | Costa Mesa | CA | 92626 |
| Tracy M Anderson | | 22460 Pebble Brook Ln | | Parker | CO | 80138 |
| Tracy M Schnieders | | 850 Tindal Rd | | Pelion | SC | 29123 |
| Tracy M Skenandore | | 223 Lynbrook St | | Henderson | NV | 89012 |
| Tracy Marie Reynolds | | 1904 Camelian Ln | | Eagan | MN | 55122 |
| Tracy Mc Murtrie Luck & Associates | Tracy Mc Murtrie Luck | 3917 Midlands Rd | | Williamsburg | VA | 23188 |
| Tracy Mcdaniel | | 1713 Virginia Dr | | Clermont | FL | 34711 |
| Tracy Melvin | | 7440 S Blackhawk St | | Centennial | CO | 80112 |
| Tracy Michaels Emp | Kennesaw Retail | Interoffice | | | | |
| Tracy N Mills | | 9319 Marina Pacifica | | Long Beach | CA | 90803 |
| Tracy Nichols | | 334 Cattlemans Cir | | Mcdough | GA | 30252 |
| Tracy Nicole Kennedy | | 3938 Burnt Bridge Rd | | Cumming | GA | 30040 |
| Tracy P Dunn | | 7298 South Verbena Way | | Centennial | CO | 80112 |
| Tracy Renken | | 438 Holden Rd | | Defiance | MO | 63341 |
| Tracy Robles | Campbell Wholesale | 2 332 | Interoffice | | | |
| Tracy Sammon | | 3706 Wood Ave | | Parma | OH | 44134 |

| | | | | | |
|---|---|---|---|---|---|
| Tracy Schmidt | | 2633 S Osceola St | | Denver | CO | 80219 |
| Tracy Schnieders Emp | | 850 Tindal Rd | | Pelion | SC | 29123 |
| Tracy Skenandore Emp | Scottsdale Wholesale | Interoffice | | | | |
| Tracy Srock | | 11009 Baird Ave | | Northridge | CA | 91326 |
| Tracy Thibodeaux | Tracy Thibodeaux Inspections | 1015 W Prince Rd Ste 131 103 | | Tucson | AZ | 85705 |
| Tracy Trinh | | 8600 Zerelda St | | Rosemead | CA | 91770 |
| Tracy Tuck | | 9799 Ogden Court | | Thornton | CO | 80229-0000 |
| Tracy Turner | | 15273 Maturin Dr 34 | | San Diego | CA | 92127 |
| Tracy Vanlue Emp | Von Karman 18300 | Interoffice | | | | |
| Tracy Von Sommers | | 8106 Spring Haven Ln | | Knoxville | TN | 37919 |
| Tracy Weatherly | | Loan Officer | | Lubbock | | |
| Tracy Welch | Home Star Realty | 175 Elm St | | Chillicothe | OH | 45601 |
| Tracy Willingham | | 182 Elm Creek Dr | | Chapin | SC | 29036-0000 |
| Tracy Yvette Davis | | 3964 Ceanothus Pl | | Calabasas | CA | 91302 |
| Trade Lake Mut Ins Co | | 11733 Hwy 48 | | Frederic | WI | 54837 |
| Trade Lake Town | | 22200 Cnty Rdy | | Grantsburg | WI | 54840 |
| Trade Show Exhibitors Association | | 2301 South Lake Shore Dr Ste 1005 | | Chicago | IL | 60616 |
| Trademark Finance Llc | | 14914 Oak Rd | | Carmel | IN | 46033 |
| Trademark Lending | | 38 Executive Pk Ste 260 | | Irvine | CA | 92614 |
| Trademark Mortgage Company Inc | | 4449 Easton Way 2nd Fl | | Columbus | OH | 43219 |
| Trademark Mortgage Inc | | 9100 Purdue Rd Ste 202 | | Indianapolis | IN | 46254 |
| Trademark Mortgage L C | | 500 Grapevine Hwy 414 | | Hurst | TX | 76054 |
| Trademark Mortgage Llc | | 655 Craig Rd Ste 155 | | Creve Coeur | MO | 63141 |
| Trademark Solutions | | 2167b State Route 821 | | Marietta | OH | 45750 |
| Trader Joes | | 4025 E Chandler Blvd 38 | | Ahwatukee | AZ | 85048 |
| Trader South Financial | | 5509 Chapel Hill Rd | | Douglasville | GA | 30135 |
| Traders & General Ins Co | | PO Box 2932 | | Fort Worth | TX | 76113 |
| Traders & Pacific Ins Co | | PO Box 2932 | | Fort Worth | TX | 76113 |
| Traders And Pacific Insurance Company | | 725 South Figueroa St | Ste 2100 | Los Angeles | CA | 90017 |
| Traders Funding Inc | | 7257 N Maple Ave 106 | | Fresno | CA | 93720 |
| Traders Ins Co | | PO Box 5374 | | Kansas City | MO | 64131 |
| Tradeweb Llc | 2200 Plaza Five | Harborside Financial Ctr | | Jersey City | NJ | 07311 |
| | 2200 Plaza Five Haroriside | | | | | |
| Tradeweb Llc | Financial | Center | | Jersey City | NJ | 07311 |
| Tradewin Ins Co Ltd | | PO Box 2650 | | Honolulu | HI | 96803 |
| Tradewind Ins Co Ltd | | PO Box 1520 | | Honolulu | HI | 96806 |
| Tradewind Mortgage Llc | | 7695 Bellemont Ridge | | Duluth | GA | 30097 |
| Tradewinds Appraisal Llc | | PO Box 2299 | | Wailuku | HI | 96793 |
| Tradewinds Appraisals Llc | | PO Box 2299 | | Wailuku | HI | 96793 |
| Tradex Financial Services Llc | | 79 13th Ave Ne Ste 110 | | Minneapolis | MN | 55413 |
| Tradition Mortgage | | 999 Plaza Drf 4th Fl | | Schaumburg | IL | 60173 |
| Tradition Mortgage | | 6800 France Ave S Ste 178 | | Edina | MN | 55435 |
| | | 15990 N Greenway Hayden Loop Ste | | | | |
| Traditional Home Mortgage Inc | | 400 | | Scottsdale | AZ | 85260 |
| Traditional Mortgage Banc Inc | | 492 South Third St | | Columbus | OH | 43215 |
| Traditional Mortgage Corporation | | 5929 North May Ave Ste410 | | Oklahoma City | OK | 73112 |
| Traditional Mortgage Inc | | 2 Manor Pkwy Dr | | Salem | NH | 03079 |
| Traditional Mortgage Solutions Llc | | 1 Crossing Plaza | | Franklin | MA | 02038 |
| | | 15475 N Greenway Hayden Loop Ste | | | | |
| Tradova Enterprises Inc | Kwik Kopy Printing 836 | B 17 | | Scottsdale | AZ | 85260 |
| Trafford Boro | | 416 Cavitt Ave | | Trafford | PA | 15085 |
| Trafic Man Catering Inc | | | | | | |
| Trail Creek Township | | 25834 E 320th Ave | | Ridgeway | MO | 64481 |
| Trail Of The Lakes Mud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| Traill County | | PO Box 9 | | Hillsboro | ND | 58045 |
| Trails End Realty | | 38 E 100 No | | Price | UT | 84501 |
| Trainer Boro | | Tax Collector Holly Turek | 824 Main St | Trainer | PA | 19061 |
| Training Ins Company | | 1116 Oak St | | South Bend | IN | 46628 |
| Trainingpro | | Iii | | Hunt Valley | MD | 21030 |
| Trak Services | | PO Box 931822 | | Atlanta | GA | 31193 |
| Tralena D Cunningham | | 2379 Briarwest Blvd | | Houston | TX | 77077 |
| Tram T Le | | 13662 Lombardy Rd | | Garden Grove | CA | 92843 |
| Trammell Crow Company Inc | | 6000 Poplar Ave Ste 400 | | Memphis | TN | 38119 |
| Trammell Horton Contracting Llc | | 104 Ellis Rd Ste 106 | | Fayetteville | GA | 30214 |
| Tran Estates | | 10451 Bolsa Ave Ste 207 | | Westminster | CA | 92683 |
| Tran Vinh Ngoc | | 10351 Woodbury Rd | | Garden Grove | CA | 92843 |

| | | | | | |
|---|---|---|---|---|---|
| Tranea Shaneen Brize | | 10317 Palmer | | Melrose Pk | IL | 60164 |
| Tranex Financial Inc | | 24901 Northwestern Hwy Ste 710 | | Southfield | MI | 48075 |
| Tranquility Irrigation District | | PO Box 487 | | Tranquility | CA | 93668 |
| Trans America Mortgage Corp | | 10988 State Route 364 Ste 11 | | St Marys | OH | 45885 |
| Trans American Appraisal & Real Estate | Inc | PO Box 97 | | Kearney | NE | 68848 |
| Trans American Mortgage Corp | | 37 21 75th St 3rd Fl | | Jackson Heights | NY | 11372 |
| Trans Box Systems Inc | | PO Box 23400 | | Oakland | CA | 94615-9719 |
| Trans Box Systems Inc | | PO Box 6278 Air Station | | Oakland | CA | 94603-0278 |
| Trans Box Systems Inc | | PO Box 23400 | | Oakland | CA | 94623 |
| Trans Capital Mortgage Inc | | 1150 Murphy Ave 205 | | San Jose | CA | 95131 |
| Trans City Casualty Ins Co | | PO Box 30610 | | Phoenix | AZ | 85046 |
| Trans Continental Mtg & Invstmt Co | | 2201 Broadway Ste 500 | | Oakland | CA | 94612 |
| Trans Global Lending | | 355 W Badillo St | | Covina | CA | 91723 |
| Trans Pac | | 11140 Fair Oaks Blvd Ste 1 | | Fair Oaks | CA | 95628 |
| Trans Pacific Ins Co | | 101 Pk Ave | | New York | NY | 10178 |
| Trans Pacific Mortgage | | 6140 Stoneridge Mall Rd Ste 380 | | Pleasanton | CA | 94588 |
| Trans Pacific Mortgage Group Llc | | 900 Fort St Mall Ste 1700 | | Honolulu | HI | 96813 |
| Trans Texas Mortgage | | 1120 Nasa Rd One 540 | | Houston | TX | 77058 |
| Trans Union Llc | | 333 So Anita Dr | Ste 1000 | Orange | CA | 92868 |
| Trans World Financial | | 19691 Phoenix Ln | | Huntington Beach | CA | 92646 |
| Transaction & Marketing Management Co | | 3507 Wyoming Blvd Ne Ste B | | Albuquerque | NM | 87111 |
| Transactnow Financial Services Inc | | 1307 West 6th St Ste 210 | | Corona | CA | 92882 |
| Transamerica Assurance Company | | File No 54531 | | Los Angeles | CA | 90074 |
| Transamerica Lending Corp | | 1815 Willow Pass Rd | | Concord | CA | 94520 |
| Transamerican Mortgage | | 9968 Hibert St Ste 104 | | San Diego | CA | 92131 |
| Transamerican Mortgage | | 9968 Hibert St | Ste 104 | San Diego | CA | 92131 |
| Transatlantic Mortgage Lending Group Inc | | 2240 Woolbright Rd Ste 353 | | Bonynton Beach | FL | 33426 |
| Transatlantic Reins Co | | 80 Pine St 7th Floo | | New York | NY | 10005 |
| Transcapital Mortgage | | 2607 West Freddy Gonzalez Ste B | | Edinburg | TX | 78539 |
| Transcend Investment Group Inc | | 23201 Mill Creek Dr 125 | | Laguna Hills | CA | 92653 |
| Transcentive | | PO Box 18798 | | Newark | NJ | 07191-8798 |
| Transcontinental Ins Co | | All Ho/fi Payments | | Dallas | TX | 75266 |
| Transcontinental Lending Group Inc | 6555 N Powerline Rd | Ste 114 | | Fort Lauderdale | FL | 33309 |
| Transcontinental Lending Group Inc | | 401 Fairway Dr Ste 100 | | Dearfield Beach | FL | 33441 |
| Transcontinental Lending Group Inc | | 5121 Ehrlich Rd Ste 102 A | | Tampa | FL | 33624 |
| Transcontinental Lending Group Inc | | 8200 Nw 27 St Ste 116 | | Doral | FL | 33122 |
| Transcontinental Lending Group Inc | | 400 W Aurora Rd Ste D | | Sagamore Hills | OH | 44067 |
| Transcontinental Lending Group Inc | | 6817 Southpoint Pkwy Ste 1202 | | Jacksonville | FL | 32216 |
| Transcontinental Lending Group Inc | | 6867 Pearl Rd Unit 100a | | Middleburg Heights | OH | 44130 |
| Transcontinental Lending Group Inc | | 198 Lock Rd Unit 2 | | Deerfield Beach | FL | 33442 |
| Transcontinental Lending Group Inc | | 843 N Gardner St | | Los Angeles | CA | 90046 |
| Transcontinental Lending Group Inc | | 2000 Auburn Dr Ste 200 | | Beachwood | OH | 44122 |
| Transcontinental Lending Group Inc | | 1148 Euclid Ave | | Cleveland | OH | 44115 |
| Transcontinental Lending Group Inc | | 2108 W 68 St | | Hialeah | FL | 33016 |
| Transcontinental Title | | 6400 Oak Canyon Ste 150 | | Irvine | CA | 92618 |
| Transcontinental Title Company | Attn Trang Tran 92618 | 6400 Oak Canyon Ste 150 | | Irvine | CA | |
| Transcounty Title Co | | 2553 First St | | Atwater | CA | 95301 |
| Transguard Ins Co Of America | | 215 W Diehl Rd | | Naperville | IL | 60563 |
| Transguard Ins Co Of America | | 700 Oakmont Ln | | Westmont | IL | 60559 |
| Transit Mut Ins Corp Of Wi | | PO Box 1772 | | Appleton | WI | 54912 |
| Transland Financial Services Inc | | 2701 Maitland Ctr Pky Ste 300 | | Maitland | FL | 32751 |
| Transland Financial Services Inc | | 2701 Maitland Ctr Pkwy Ste 300 | | Maitland | FL | 32751 |
| Transland Financial Services Inc | | 2138 Priest Bridge Court 7 | | Crofton | MD | 21114 |
| Transland Financial Services Inc | | 311 Germantown Bend Cove | | Cordova | TN | 38018 |
| Transland Financial Services Inc | | 1900 The Exchange Ste 640 | | Atlanta | GA | 30339 |
| Transland Financial Svcs Inc | | 2701 Maitland Ctr Pkwyno 300 | | Maitland | FL | 32751-7294 |
| Transnation Title Ins Co | | 105 West Third Ave | | Spokane | WA | 99201 |
| Transnational Ins Co | | 500 West Putnam Ave | | Greenwich | CT | 06830 |
| Transnational Mortgage Corp | | 998 Bosworth Field | | Barrington | IL | 60010 |
| Transnet Mortgage Corporation | | 210 S Main St Ste 6 | | Duncanville | TX | 75116 |
| Transohio Mortgage & Loan Inc | | 1419 E 40th St | | Cleveland | OH | 44103 |
| Transpac Investment & Realty | | 5546 N Rosemead Blvd Ste 203 | | Temple City | CA | 91780 |
| Transpacific Financial Co | | 1900 Mccarthy Blvd 106 | | Milipitas | CA | 95035 |
| Transpacific Mortgage Co | | 2738 South Wentworth Ave Ste 1f | | Chicago | IL | 60616 |
| Transperfect Translations | | 3 Pk Ave 39th Fl | | New York | NY | 10016 |
| Transportation Ins Co | | PO Box 371305m | | Pittsburgh | PA | 15250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Transportation Media Inc | Bench Craft Company | PO Box 6373 | | Portland | OR | 97228 |
| Transstar Financial Services | | 8605 Cameron St | Ste M 7 | Silver Spring | MD | 20910 |
| | | 5300 Brandywine Pkwy Ste 100 | | | | |
| Transunion | William J Sullivan | Wilmington De 19803 | | | | |
| Transunion Llc | | PO Box 99506 | | Chicago | IL | 60693-9506 |
| Transunion Settlement Solutions | | 303 Williams Ave Sw Ste 711 | | Huntsville | AL | 35801 |
| Transunion Settlement Solutions Inc | | 5300 Brandywine Pkwy | | Wilmington | DE | 19803 |
| Transwestern Commerical Services | | 18500 Von Karman Ave | Ste 120 | Irvine | CA | 92612 |
| Transwestern Mortgage Company | | 1004 East Main St | | Santa Maria | CA | 93454 |
| Transwestern Publishing | | PO Box 513236 | | Los Angeles | CA | 90051-1236 |
| Transwestern Publishing Co Llc | | PO Box 513236 | | Los Angeles | CA | 90051-1236 |
| Transworld Mortgage Services Corp | | 5 Great Valley Pkwy Ste 258 | | Malvern | PA | 19355 |
| Transylvania County | | PO Box 747 | | Brevard | NC | 28712 |
| Tranzact Home Services | | 2200 Fletcher Ave 4th Fl | | Fort Lee | NJ | 07024 |
| Trappe Boro | | 525 Main St | | Trappe | PA | 19426 |
| Traq It Software Llc | | 10950 Grandview Dr | | Overland Pk | KS | 66210 |
| Travco Ins Co | | One Tower Square | | Hartford | CT | 06183 |
| Travel Media | | 415 N Quay Bldg A Ste 6 | | Kennewick | WA | 99336 |
| Travel Media Northwest Llc | | 415 N Quay Bldg A Ste 6 | | Kennewick | WA | 99336 |
| Travel Technology Group | Do Not Use | Use Tra063 | | | | |
| Travel Technology Group | | 110 West Hubbard St | | Chicago | IL | 60610 |
| Travelers Cas And Surety Amer | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Cas And Surety Co | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Cas And Surety Co Il | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Cas Co Of Ct | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Flood Ins | | PO Box 70302 | | Charlotte | NC | 28272 |
| Travelers Flood Ins | | Renewal Flood | PO Box 2874 | Omaha | NE | 68103 |
| Travelers Home & Marine | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Indem Co Of Amer | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Indem Co Of Ct | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Indem Co Of Il | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Indemnity Co | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Indemnity Co Of Mo | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Ins Co | | For Eb/edi Only | | Hartford | CT | 06183 |
| Travelers Ins Co | | 1 Tower Square | | Hartfort | CT | 06183 |
| Travelers Lloyds Ins Co | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Lloyds Of Tx Ins Co | | One Tower Square | | Hartford | CT | 06183 |
| Travelers National Mortgage | | 9729 Van Dyke Rd | | Dallas | TX | 75218 |
| Travelers Personal Security In | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Prop Cas Ins Co | | One Tower Square | | Hartford | CT | 06183 |
| Travelers Prop Cas Ins Co Il | | One Tower Square | | Hartford | CT | 06183 |
| | Att Alex Tiefel Mgg Director | | | | | |
| Travelers Property Casualty Company Of America | National Accts West | 6060 So Willow Dr | | Greenwood Village | CO | 80111 |
| Travelers Rest Appraisal | | 1549 Little Texas Rd | | Travelers Rest | SC | 29690 |
| Traveling Coaches Inc | 1700 Pacific Ave | Ste 1600 | | Dallas | TX | 75201 |
| Traverse City | | 400 Boardman Ave/PO Box 592 4968 | | Traverse City | MI | 49684 |
| Traverse County | | PO Box 837 | | Wheaton | MN | 56296 |
| Traviata Lending | | 16485 Laguna Canyon Rd Ste 110 | | Irvine | CA | 92618 |
| Travis A Hulsey Director | | PO Box 12207 | | Birmingham | AL | 35202-2207 |
| Travis A Talbot | | 3847 W Milford Cove | | South Jordan | UT | 84095 |
| Travis Alexander Dahlin | | 22482 Alma Aldea | | Rcho Sta Marg | CA | 92688 |
| Travis Austin Oaks Lp | C/o Aspen Properties | 901 Mopac Expressway South | Building One Ste 200 | | | |
| Travis Austin Oaks Lp | C/o Aspen Properties | 901 Mopac Expressway South | Building 1 Ste 200 | Austin | TX | 78746 |
| Travis Austin Oaks Lp | Kristen Wilson | 901 Mopac Expressway South | | Austin | TX | 78746 |
| Travis B Martinez | 1 3121 6 300 | Interoffice | | | | |
| Travis Blaine Martinez | | 777 South Temescal St | | Corona | CA | 92879 |
| Travis Brasfield | Pinnacle Real Estate | 400 Ebenezer Rd | | Knoxville | TN | 37923 |
| Travis C Childs | | 1841 Fisher Dr | | Oxnard | CA | 93035 |
| Travis Central Appraisal District | | PO Box 149012 | | Austin | TX | 78714-9012 |
| Travis Clayton Syfert | | 1513 Mija Ln | | Seabrook | TX | 77586 |
| Travis County | | PO Box 1748 | | Austin | TX | 78767 |
| Travis County Clerk | | PO Box 149325 | | Austin | TX | 78714-9325 |
| Travis County Housing Finance Corp | | 5956 Sherry Ln Ste 1900 | | Dallas | TX | 75225 |
| Travis County Mud 10 Asmt Of | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |
| Travis County Recorder | | 5501 Airport Blvd | | Austin | TX | 78751 |
| Travis County Recorder | | PO Box 1748 | | Austin | TX | 78701 |

| | | | | | |
|---|---|---|---|---|---|
| Travis County Tax Office | | 5501 Airport Blvd | Austin | TX | 78751-1410 |
| Travis Dahlin | 1 3337 Cn 350 | Interoffice | | | |
| Travis Frank Godfrey | | 696 North 800 East | Bountiful | UT | 84010 |
| Travis Gliko | Legacy Appraisals Llc | 2506 Foxmoore Ct | Henderson | TX | 89052 |
| Travis Goney | | 200 Kingwood St | Kingston | TN | 37763-0000 |
| Travis Grant Berry | Berry Appraisal Service | 4898 Valley Dale Rd B 1 | Birmingham | AL | 35242 |
| Travis Hart Appraisals Inc | | 1939 Pk Meadows Dr 4 | Ft Myers | FL | 33907 |
| Travis Hickman | Timberline Appraisal | 936 Maple | Salida | CO | 81201 |
| Travis Kevin Weaver | | 146 Nessley St | Empire | OH | 43926 |
| Travis Kyle Lanning | | 8658 Timber Lodge | San Antonio | TX | 78250 |
| Travis Loe And Associates | Dba The Steve Rogers Company | 9220 Fm 2590 | Amarillo | TX | 79119 |
| Travis M Campbell | | 6144 Carvel Ave | Indianapolis | IN | 46220 |
| Travis M Turner | | 2846 Aptos Way | San Ramon | CA | 94583 |
| Travis M Walker | | 32 Ohara Grace Townhouse | Notre Dame | IN | 46556 |
| Travis Martinez Emp | 1 3121 6 300 | Interoffice | | | |
| Travis Meeting Management Inc | | 14355 Meadowrun St | San Diego | CA | 92129 |
| Travis Mortgage | | 8520 Florance Ave | Downey | CA | 90240 |
| Travis Mortgage Llc | | 628 Hebron Ave | Glastonbury | CT | 06033 |
| Travis Mortgage Llc | | 652 George Washington Hwy 2rd Fl | Lincoln | RI | 02865 |
| Travis R Lyles | | 308 N Taylor | Oak Pk | IL | 60312 |
| Travis S Bolton | | 646 Lafayette Ave | Palmerton | PA | 18071 |
| Travis Taylor | Taylor & Associates | PO Box 452134 | Grove | OK | 74345-2134 |
| Travis Taylor Kuske | | 6651 Carlisle Curve | Shakopee | MN | 55379 |
| Travis Wade Kelley | | 810 S Courson Dr | Anaheim | CA | 92804 |
| Travis Wenske | | 1534 Hewitt | Houston | TX | 77018 |
| Treadstone Llc | | 25 Commerce Sw Ste 100 | Grand Rapids | MI | 49503 |
| Treasure Capital Inc | | 18340 Ventura Blvd 228 | Tarzana | CA | 91356 |
| Treasure Coast Mortgage Services | | 522 Sw Port St Lucie Blvd | Port St Lucie | FL | 34953 |
| Treasure Coast Realty Gmac Real Estate | | 101 Sw Monterey Rd | Stuart | FL | 34994 |
| Treasure County | | PO Box 429 | Hysham | MT | 59038 |
| Treasure Mortgage Corp | | 6488 Coral Way | Miami | FL | 33155 |
| Treasure Valley Coffee Inc | | 11875 President Dr | Boise | ID | 83713 |
| Treasure Valley Notary | Tina M Biggers | 14244 Shenandoah St | Caldwell | ID | 83607 |
| Treasurer City Of Kenosha | | 825 52nd St Room 105 | Kenosha | WI | 53140-3480 |
| Treasurer Of State Of Ohio | | PO Box 27 | Columbus | OH | 43216-0027 |
| Treasurer Of Virginia | Services | Division Of Child Support Enforcement PO Box 570 | | | |
| Treasurer State Of Connecticut | | 260 Constitution Plaza | Hartford | CT | 06103 |
| Treasurer State Of Connecticut | | 260 Constitution Plaza | Hartford | CT | 06103-1800 |
| Treasurer State Of Maine | Office Of Consumer Credit Regulation | 35 State House Station | Augusta | ME | 04333 |
| Treasurer State Of Maine | Office Of Consumer Credit Regulation | 35 State House Station | Augusta | ME | 04333-0035 |
| Treasurer State Of New Jersey | | 20 West State St 9th Fl | Trenton | NJ | 08625 |
| Treasurer State Of New Jersey | | 20 West State St Cn 040 | Trenton | NJ | 08625 |
| Treasurer State Of New Jersey | | PO Box 271 | Trenton | NJ | 08695 |
| Treasurer State Of New Jersey | | PO Box 040 | Trenton | NJ | 08625-0040 |
| Treasurer State Of Tennessee Ucp | | 500 Deaderick St 9th Fl | Nashville | TN | 37243-0242 |
| Treasurer Virginia Beach | | 2401 Courthouse Dr Bldg 1 | Virginia Beach | VA | 23456 |
| Treasury Division | Mcnichols Civic Ctr Building | 144 W Colfax Ave | Denver | CO | 80202 |
| Treasury Division Montgomery County | | 255 Rockville Pike St L 15 | Rockville | MD | 20850 |
| Treasury Of The United States | Investigation | Criminal Justice Info Svcs Div | Scu Mod D2 | | |
| Treaty Oak Mortgage Llc | | 101 Westlake Dr 109 | Austin | TX | 78746 |
| Trebony J Jackson | | 20300 Vanowen St | Winnetka | CA | 91306 |
| Tredyffrin Easttown Sd Combined | | PO Box 13605 | Philadelphia | PA | 19101 |
| Tredyffrin Township | | 1100 Duportail Rd | Berwyn | PA | 19312 |
| Tree House Financial Mortgage Company Inc | | 5441 Fair Oaks Blvd Ste C3 | Carmichael | CA | 95608 |
| Treehouse Lending | | 954 W Washington Blvd Ste 200 | Chicago | IL | 60607 |
| Treehouse Mortgage | | 26366 Carmel Ranch Ln Ste B | Carmel | CA | 93923 |
| Treehouse Mortgage | | 1650 Lucerne Ste 201 | Minden | NV | 89423 |
| Treehouse Mortgage | | 3001 Redhill Av Bldg 6 Ste 107 | Costa Mesa | CA | 92626 |
| Treehouse Mortgage Corp | | 6024 Williamsburg Way | Tampa | FL | 33625 |
| Treehouse Real Estate & Mortgage Inc | | 27349 Jefferson Ave Ste 100 | Temecula | CA | 92590 |
| Treeline Appraisal Llc | Richard Orwig Jr | PO Box 1435 | Breckenridge | CO | 80424 |
| Treeline Appraisal Services Llc | | PO Box 2502 | Breckenridge | CO | 80424 |

| | | | | | |
|---|---|---|---|---|---|
| Treetop City1st Mortgage Services | | 10640 Campus Way South Ste 110 | | Largo | MD | 20774 |
| Tregg R Brown | | PO Box 7524 | | Riverside | CA | 92513 |
| Trego County | | 216 N Main | | Wakeeney | KS | 67672 |
| Trego Village | | N8354 Bay Pk Rd | | Trego | WI | 54888 |
| Treinor Mortgage Co | | 10549 No Floria Ave Ste F | | Tampa | FL | 33612 |
| Tremont Borough | | 13 W Laurel St | | Tremont | PA | 17981 |
| Tremont Town | | PO Box 65 | | Bernard | ME | 04612 |
| Tremont Township | | 18 Potts Rd | | Pine Grove | PA | 17963 |
| Trempealeau County | | 36245 Main St | | Whitehall | WI | 54773 |
| Trempealeau Town | | W27352 St | | Trempealeau | WI | 54661 |
| Trempealeau Village | | PO Box 247 | | Trempealeau | WI | 54661 |
| Trend Letter | | 1101 King St Ste 110 | | Alexandria | VA | 22314 |
| Trend Mortgage Llc | | 15650 N Black Canyon Hwy Ste B140 | | Phoenix | AZ | 85053 |
| Trenea H Smart | | 6645 Ming Ave | | Bakersfield | CA | 93309 |
| Trent Eylens | Avalanche Appraisal | PO Box 799 | | Broomfield | CO | 80020 |
| Trent Lee Tucker | | 5508 Buckskin Dr | | The Colony | TX | 75056 |
| Trent Nistler & Associates Inc | | 121 Genessee St | | Medford | OR | 97504 |
| Trent Woods Town | | PO Box 12392 | | New Bern | NC | 28561 |
| Trenton City | | PO Box 518 | | Trenton | GA | 30752 |
| Trenton City | | PO Box 72 | | Trenton | KY | 42286 |
| Trenton City | | 2800 Third St | | Trenton | MI | 48183 |
| Trenton City | | PO Box 210 08602 | | Trenton | NJ | 08608 |
| Trenton City | | City Hall | | Trenton | TN | 38382 |
| Trenton Mortgage Inc | | 10850 Richmond Ave 340 | | Houston | TX | 77042 |
| Trenton Town | | 59 Oak Point Rd | | Trenton | ME | 04605 |
| Trenton Town | | PO Box 170 | | Prospect | NY | 13435 |
| Trenton Town | | 1071 Hwy 33 E | | West Bend | WI | 53095 |
| Trenton Town | | N10752 Cty W | | Fox Lake | WI | 53933 |
| Trenton Town | | W8045 350th Ave | | Hager City | WI | 54014 |
| Trenton Township | | 1304 Normal St | | Trenton | MO | 64683 |
| Trenwick America Reins Corp | | Metro Ctr 1 Station P | | Stamford | CT | 06902 |
| Tressie Dixon | | 2600 Lesa Ln | | Knoxville | TN | 37912-0000 |
| | Kathy Malamis Daniel | | | | | |
| Tressler Soderstrom Maloney & Priess | Cunningham | Sears Tower 22nd Fl | 233 South Wacker Dr | Chicago | IL | 60606 |
| Treutlen County | | PO Box 123 | | Soperton | GA | 30457 |
| Treva R Cain | | 2029 Gabriel Ave | | Zion | IL | 60099 |
| Trevett Lenweaver & Salzer Pc | | 2 State St Ste 1000 | | Rochester | NY | 14614 |
| Trevor A Drummond | | 2612 N Tustin Ave | | Santa Ana | CA | 92706 |
| Trevor B Kientz | | 68 Bennington | | Irvine | CA | 92620 |
| Trevor Banville | | 1000 South | | Costa Mesa | CA | 92626 |
| Trevor Drummond | 1 184 9 220 | Interoffice | | | | |
| Trevor G Oneil | | 1418 West Division St | | Chicago | IL | 60622 |
| Trevor J Haley | | 33561 Calle Miramar | | San Juan Capistrano | CA | 92675 |
| Trevor Jason Simmons | | 10405 Kiona Dr | | Indianapolis | IN | 46235 |
| Trevor Jones | | 43619 17th St W No 201 | | Lancaster | CA | 93534 |
| Trevor Justus | | 1909 Yorktown Ave | | Fort Collins | CO | 80526-0000 |
| Trevor Kientz | | 68 Bennington | | Irvine | CA | 92620 |
| Trevor N Richardson | | 51 Jerome St | | Medford | MA | 02155 |
| Trevor Paul Goodworth | | 3825 Calibre Bend Ln | | Winter Pk | FL | 32792 |
| Trevor T Taggart | | 19715 Sw Marlin Dr | | Aloha | OR | 97007 |
| Trevor Taggart Emp | | 5285 Sw Meadows Rd Ste 101 | | Oswego | OR | 97035 |
| Trex Services | Lisa Andrews | | | | | |
| Trex Services | T Rex Services | 9912 Bell Ave Se A | | Albuquerque | NM | 87123 |
| Trey Bell Emp | | 13430 Nw Freeway Ste 500 | | Houston | TX | 77040 |
| Trey J Canterbury | | 31087 Aliso Cr | | Laguna Beach | CA | 92651 |
| Trezevant City | | Broad St | | Trezevant | TN | 38258 |
| Tri Bay Financial Group Inc | | 3150 Hilltop Mall Rd Ste 11 | | Richmond | CA | 94806 |
| Tri Capital Lending Llc | | 5743 Vanderbilt | | Dallas | TX | 75206 |
| Tri Capital Mortgage Company Inc | | 8320 Almeda Genoa Rd Ste 260 | | Houston | TX | 77075 |
| Tri Citi Finance | | 738 South Waterman Ave Unit A1 | | San Bernadino | CA | 92410 |
| Tri Cities Mortgage Inc | | 3406 North Main | | Baytown | TX | 77521 |
| Tri Cities Mortgage Llc | | 2694 Boones Creek Rd Ste 6 | | Johnson City | TN | 37615 |
| Tri City Appraisal | | 3030 West Clearwater Ste 215 | | Kennewick | WA | 99336 |
| Tri City Home Loans | | 20786 Bear Valley Rd Ste H | | Apple Valley | CA | 92308 |
| Tri City Mortgage | | 2210 North Main | | Salinas | CA | 93906 |
| Tri City Mortgage | | 4129 Tony Marie Ave | | Modesto | CA | 95356 |

| | | | | | |
|---|---|---|---|---|---|
| Tri City Mortgage | | 16 Corning Ave Ste 242 | | Milpitas | CA | 95035 |
| Tri City Mortgage Associates Llc | | 8056 E Valley Rd | | Prescott Valley | AZ | 86314 |
| Tri City Mortgage Inc | | 100 North Morain St Ste 207 | | Kennewick | WA | 99336 |
| Tri City Mortgage Services | | 4325 North Rancho Dr Sw 170 | | Las Vegas | NV | 89130 |
| Tri City Mortgages & Associates | | 500 High St | | Somersworth | NH | 03878 |
| Tri Corp Financial Inc | | 8199 Dream St | | Florence | KY | 41042 |
| Tri Counties Mortgage Inc | | 1777 East Los Angeles Ave | | Simi Valley | CA | 93065 |
| Tri County Appraisal | | PO Box 1272 | | Goose Creek | SC | 29445 |
| Tri County Appraisal Service | | 373 N Lexington Dr | | Folsom | CA | 95630 |
| Tri County Appraisals | | 215 Keeven Dr | | Highland | IL | 62249 |
| Tri County Appraisals | | 12 Maple Ave | | Warwick | NY | 10990 |
| Tri County Appraisals | | PO Box 398 | | Independence | VA | 24348 |
| Tri County Home Appraisals Llc | Gerald A Sieren | 22725 Greater Mack Bldg A Ll | | St Clair Shores | MI | 48080 |
| Tri County Mortgage | | 320 Us Hwy 27 N | | Avon Pk | FL | 33825 |
| Tri County Mortgage Company | | 19 North Salem Rd | | Cross River | NY | 10591 |
| Tri County Mortgage Corporation | | 1370 North Fairfield Rd Ste E | | Beavercreek | OH | 45432 |
| Tri County Mortgage Inc | | 3091 Heather Rd | | Broomall | PA | 19008 |
| Tri County Mut Ins Co | | PO Box 490 | | Lisbon | OH | 44432 |
| Tri County Termite & Pest Control | Company | PO Box 1022 | | Logan | OH | 43138 |
| Tri County Valuations | | 8751 W Broward Blvd 404 | | Plantation | FL | 33324 |
| Tri County Worship Center | | 1080 Laurel | | Junction City | OR | 97448 |
| Tri County Worship Center | | 1080 Laurel St | | Junction City | OR | 97448 |
| Tri Global Incorporated | | 1430 Blue Oaks Blvd Ste 230 | | Roseville | CA | 95747 |
| Tri Lex Mortgage Inc | | 140 B Whitaker Rd | | Lutz | FL | 33549 |
| Tri Mar Financial Inc | | 7365 Carnelian St 202 | | Rancho Cucamonga | CA | 91730 |
| Tri Mortgage | | 16633 North Dallas Pkkway Ste 600 | | Addison | TX | 75001 |
| Tri Mortgage & Realty Inc | | 1898 Marquette Rd | | Chula Vista | CA | 91913 |
| Tri N Nguyen & Phuong T Phung Nguyen | | 10780 Elm Circle | | Stanton | CA | 90680 |
| Tri Pacific Partners Inc | | 11295 W Washington Blvd | | Culver City | CA | 90230 |
| Tri Platinum Financial Services | | 560 E Sheilds Ave 107 | | Fresno | CA | 93704 |
| Tri Point Mortgage | | 3414 Folsom Blvd | | Sacramento | CA | 95816 |
| Tri Quest Financial Investment Group Inc | | 5588 N Palm Ave Ste 0 1 | | Fresno | CA | 93704 |
| Tri R Real Estate Services Inc | | PO Box 2643 | | Laredo | TX | 78044-2643 |
| Tri Star Capital & Trust Corporation | | 5328 Trouble Creek Rd | | New Port Richey | FL | 34652 |
| Tri Star Funding Realty | | 9437 Heil Av | | Fountain Valley | CA | 92708 |
| Tri Star Funding/realty | 8311 Westminster Ave | Ste 340 L | | Westminster | CA | 92683 |
| Tri Star Lending | | 533 N Laurel Ave | | Ontario | CA | 91762 |
| Tri Star Lending Company | | 9065 South Pecos Rd Ste 200 | | Hendeson | NV | 89074 |
| Tri Star Mortgage Corp | | 12135 South Cleveland Ave | | Fort Myers | FL | 33907 |
| Tri Star Mortgage Inc | | 622 Isom Rd Ste 100 | | San Antonio | TX | 78216 |
| Tri Star Mortgage Llc | | 428 S Adams St | | Green Bay | WI | 54301 |
| Tri Star Mortgage Llc | | 12135 South Cleveland Ave | | Ft Myers | FL | 33907 |
| Tri State Appraisals | | 30 S Acoma Blvd Ste 208 | | Lake Havasu | CITY | 0AZ 8-6403 |
| Tri State Consumer Ins Co | | 2 Robbins Ln | | Jericho | NY | 11753 |
| Tri State Funding Llc | | 1002 Ingersoll Dr 11 | | Phenix City | AL | 36859 |
| Tri State Funding Of New York Inc | | 2526 Wallace Ave | | Bronx | NY | 10467 |
| Tri State Ins Co | | PO Box 3269 | | Tulsa | OK | 74102 |
| Tri State Ins Co Of Mn | | One Roundwind Rd | | Luverne | MN | 56156 |
| Tri State Mortgage | | 622 Isom Ste 100 | | San Antonio | TX | 78216 |
| Tri State Mortgage | | 322 Route 46 West Ste 110e | | Parsippany | NJ | 07054 |
| Tri State Mortgage | | 322 Route 46 West | Ste 110e | Parsippany | NJ | 07054 |
| Tri State Mortgage | | 1815 N Green River Rd | | Evansville | IN | 47715 |
| Tri State Mortgage & Financial Services | | 2045 Lathrop Ave | | Racine | WI | 53405 |
| Tri State Mortgage & Insurance Agency | | 1815 N Green River Rd | | Evansville | IN | 47715 |
| Tri State Mortgage Company | | 6090 Surety Dr Ste 101 | | El Paso | TX | 79905 |
| Tri State Mortgage Consultants Llc | | 254a North Broadway Ste 202 | | Salem | NH | 03079 |
| Tri State Mortgage Corp | | 1525 Old Louisquisset Pike Unit B205 | | Lincoln | RI | 02865 |
| Tri State Mortgage Corporation | | 617 8th St | | West Hempstead | NY | 11552 |
| Tri State Mortgage Corporation | | 501 Washington Ave | | Bridgeville | PA | 15017 |
| Tri State Signs & Neon Inc | | 3845 Industrial Circle | | Bossier City | LA | 71112 |
| Tri State Title Agency Inc | | 866 Willowtree Circle | | Cordova | TN | 38018 |
| Tri Valley Area Sdhegins Twp | | Connie M Reed Tax Collector | Rr 1 Box 257 | Hegins | PA | 17938 |
| Tri Valley Courier | | 5960 Stoneridge Dr 207 | | Pleasanton | CA | 94588 |
| Tri Valley Csd T/o Denning | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |
| Tri Valley Csd T/o Fallsburgh | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |
| Tri Valley Csd T/o Liberty | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |

| | | | | | |
|---|---|---|---|---|---|
| Tri Valley Csd T/o Neversink | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |
| Tri Valley Csd T/o Rochester | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |
| Tri Valley Csd T/o Wawarsing | | 34 Moore Hill Rd | | Grahamsville | NY | 12740 |
| Tri Valley Sd/barry Twp | | 207 Airport Rd | | Ashland | PA | 17921 |
| Tri Valley Sd/barry Twp | | PO Box 212 Pk Ave | | Shinglehouse | PA | 16748 |
| Tri Valley Sd/eldred Twp | | Rd 1 Box 161b Ridge Rd | | Pitman | PA | 17964 |
| Tri Valley Sd/hubley Twp | | PO Box 17 | | Sacramento | PA | 17968 |
| Tri Valley Sd/upper Mahantongo Tw | | Main St | | Klingerstown | PA | 17941 |
| Tri Wes Mortgage | | 4640 Admiralty Way 1200 | | Marina Del Rey | CA | 90292 |
| Tri Wes Mortgage | | 15705 Hawthorne Blvd Ste K | | Lawndale | CA | 90260 |
| Tri Wes Mortgage | | 143 Union Blvd | | Lakewood | CO | 80228 |
| Triad | Lori Rhue | 101 S Stratford Rd | | Winston Salem | NC | 27104 |
| Triad Appraisal Inc | | 4410 Hwy 95 Ste F | | Fort Mohave | AZ | 86426 |
| Triad Equity Group Inc | | 3409 C W Wendover Ave | | Greensboro | NC | 27407 |
| Triad Guaranty Ins Corp | | PO Box 25623 | | Winston Salem | NC | 27114 |
| Triad Guaranty Insurance | | 101 South Stratford Rd | | Winston Salem | NC | 27104 |
| Triad Guaranty Insurance Corp | | 101 South Stratford Rd | | Winston Salem | NC | 27104 |
| Triad Guaranty Insurance H123/rbc Day 1 | | 101 S Stratford Rd | | Winston Salem | NC | 27104 |
| Triad Mortgage Corporation | | 2411 Penny Rd Ste 202 | | High Point | NC | 27265 |
| Triad Mortgage Group Llc | | 2485 Wise Ave Nw | | Canton | OH | 44708 |
| Triad Mortgage Investment Group | | 3504 Vest Mill Rd | | Winston Salem | NC | 27103 |
| Triad One | | 11211 Katy Fwy Ste 275 | | Houston | TX | 77079 |
| Triad Properties | | 2564 Carlsbad Blvd | | Carlsbad | CA | 92008 |
| Triad United Funding | | 725 Lakefield Rd Ste F | | Westlake Village | CA | 91361 |
| Trian Llc | | 9211 Waterford Centre Blvd Ste 200 | | Austin | TX | 78758 |
| Trianda R Migenes | | 8718 E Indian Hills Rd | | Orange | CA | 92869 |
| Triangle Ins Co | | PO Box 1189 | | Enid | OK | 73702 |
| Triangle Town | | PO Box 289 | | Whitney Point | NY | 13862 |
| Tribble Mortgage Company | | 401 Grand Ave 400 | | Oakland | CA | 94610 |
| Tribeca Mortgage Corp | | 1979 Marcus Ave Ste 210 | | Lake Success | NY | 11042 |
| Tribune Direct Marketing | | PO Box 5943 | | Carol Stream | IL | 60197-5943 |
| Trice Valuation Services | 1003 Mt Hermon Rd | Ste 201 | | Salisbury | MD | 21804 |
| Tricia A Eckert | Tlc Cleaning Services | 3160 Dallas Dr | | Fallon | NV | 89406 |
| Tricia A Tarrach | | 1428 Rubel St | | Marysville | CA | 95901 |
| Tricia Ann Burnett | | 17441 Caminito Canasto | | San Diego | CA | 92127 |
| Tricia C Holland | 1 3347 4 700 | Interoffice | | | | |
| Tricia C Holland | | 2 Risero | | Mission Viejo | CA | 92692 |
| Tricia Catherine Lafferty | | 8915 W 132nd Pl | | Overland Pk | KS | 66213 |
| Tricia Litchield | Skinner Appraisal | 707 Country Ln | | Abingdon | IL | 61410 |
| Tricia Marise Johnston | | 1637 N Fern St | | Orange | CA | 92867 |
| Tricia Renee Muro | | 2281 Fordham Dr | | Costa Mesa | CA | 92626 |
| Tricia Vitasa | | 21915 Wyandotte St | | Canoga Pk | CA | 91303 |
| Tricity Appraisers | | 2111 E Broadway Rd 18 | | Tempe | AZ | 85282 |
| Tricoast Mortgage Llc | | 1150 Lakeway Dr Ste 208 | | Lakeway | TX | 78734 |
| Tricor | Remitt To Tricor America Inc | PO Box 8100 Sfia | | San Francisco | CA | 94128 |
| Tricor | | Remitt To Tricor America Inc PO Box | | | | |
| Tricor | | 8100 Sfia | | San Francisco | CA | 94128 |
| Tricor | | PO Box 8100 Sfia | | San Francisco | CA | 94128-8100 |
| Tricor America Inc | | PO Box 8100 Sfia | | San Francisco | CA | 94128 |
| Tricor America Inc | | PO Box 8100 Sfia | | San Francisco | CA | 94128-8100 |
| Tricor Funding Inc | | 17870 Castleton St 395 | | City Of Industry | CA | 91748 |
| Tricor Lending Llc | | 133 South Michigan St | | Prairie Du Chien | WI | 53821 |
| Tricounty Mortgage Inc | | 1660 Chicago Ave Ste M9 | | Riverside | CA | 92507 |
| Tricounty Mortgage Services | | 451 West Lambert Rd Ste 217 | | Brea | CA | 92821 |
| Trident Abstract Company | | 8 Broad St | | Freehold | NJ | 07728 |
| Trident Capital Funding Inc | | 2655 Philmont Ave Ste 204 | | Huntingdon Valley | PA | 19006 |
| Trident Capital Funding Inc | | 2800 Hellerman St | | Phildelphia | PA | 19149 |
| Trident Financial Group Inc | | 1001 Bayhill Dr Ste 108 | | San Bruno | CA | 94066 |
| Trident Investment Corp | Trident Property Management | 1110 Civic Ctr Blvd Ste 102 | Po Drawer C | | | |
| Trident Land Transfer Company | | 431 West Lancaster Ave | | Devon | PA | 19333 |
| Trident Mortgage Company Lp | | 431 Lancaster Ave | | Devon | PA | 19333 |
| Trident Mortgage Corp | | 603 12th Ave North | | Myrtle Beach | SC | 29577 |
| Trident Mortgage Corporation | | 1375 Wampanoag Trail | | East Providence | RI | 02915 |
| Trifonia B Magcase | | 7785 Clearfield | | Panorama City | CA | 91402 |
| Triforce Solutions Inc | | 1867 Little Orchard St | | San Jose | CA | 95125 |
| Trigg County | | PO Box 1690 | | Cadiz | KY | 42211 |

| | | | | | |
|---|---|---|---|---|---|
| Triggpag Lp | 210 Commerce | | Irvine | CA | 92602 |
| Trillium Capital Group Inc | Building | | Woodland Hills | CA | 91367 |
| Trilogy Mortgage Inc | 8866 Ladue Rd Ste 200 | | St Louis | MO | 63124 |
| Trilogy Mortgage Inc | 4820 W 77th St | | Edina | MN | 55435 |
| Trimark Funding | 5101 E La Palma Ave 206 | | Anaheim | CA | 92807 |
| Trimark Funding Inc | 5101 East La Palma Ste 206 | | Anaheim | CA | 92807 |
| Trimark Funding Inc | 5101 E La Palma Ave Ste 206 | | Anaheim | CA | 92807 |
| Trimbelle Town | W8695 570th Ave | | Ellsworth | WI | 54011 |
| Trimble | 201 Port Arthur City | | Trimble | MO | 64492 |
| Trimble City | PO Box 215 | | Trimble | TN | 38259 |
| Trimble County | PO Box 56 | | Bedford | KY | 40006 |
| Trimerica Financial Group | 14101 Yorba St Ste 203 | | Tustin | CA | 92780 |
| Trimerica Mortgage Corporation | 1717 South State College Blvd 260 | | Anaheim | CA | 92806 |
| Trimerica Mortgage Corporation | 1240 S State College Blvd Ste 100 | | Anaheim | CA | 92806 |
| Trina Dunn | 229 Huber Village Blvd 200 | | Westerville | OH | 43081 |
| Trina Genena Williams | 21 Donna Court | | Taylorsville | KY | 40071 |
| Trina J Simpson | 1262 East Adele St | | Anaheim | CA | 92805 |
| Trina Johnson | 375 Central Ave 32 | | Riverside | CA | 92507 |
| Trina K Oshiro | 46 334 Nahewai St | | Kaneohe | HI | 96744 |
| Trina L Brooks Hamilton | 1910 W 32nd St | | Long Beach | CA | 90810 |
| Trina Marie Dunn | 36317 Geiger Rd | | Logan | OH | 43138 |
| Trina Qun Lu Ho | 3 Morris Rd | | Irvine | CA | 92620 |
| Trina Williams | 950 Breckenridge Ln Ste 220 | | Louisville | KY | 40207 |
| Trina Y Turner | 7454 N Damen Ave A & B | | Chicago | IL | 60645 |
| Tring Financial | 6500 Dublin Blvd Ste 203 | | Dublin | CA | 94568 |
| Trinidad Isd | 203 Eaton PO Box 349 | | Trinidad | TX | 75163 |
| Trinity 3 Mortgage Llc | 3928 Montclair Rd | | Birmingham | AL | 35213 |
| Trinity Appraisal Services Llc | 8270 Woodland Ctr Blvd | | Tampa | FL | 33614 |
| Trinity Area Sd/amwell Twp | 885 Amity Ridge Rd | | Amity | PA | 15311 |
| Trinity Area Sd/north Franklin Tw | 620 Franklin Farms Rd | | Washington | PA | 15301 |
| Trinity Area Sd/south Strabane Tw | 550 Washington Rd | | Washington | PA | 15301 |
| Trinity Capital Funding | 2601 E Chapman Ave Ste 207 | | Fullerton | CA | 92831 |
| Trinity Cleaning Service | 177 Watercress Ct | | Stockbridge | GA | 30281 |
| Trinity Coastal Mortgage Inc | 7308 State Rd 52 | | Hudson | FL | 34667 |
| Trinity County | 101 Court St/PO Box 1297 | | Weaverville | CA | 96093 |
| Trinity County | PO Box 369 | | Groveton | TX | 75845 |
| Trinity County Mobile Homes | PO Box 1297 | | Weaverville | CA | 96093 |
| Trinity County Unsecured Roll | 101 Court St | | Weaverville | CA | 96093 |
| Trinity Financial Group Inc | 1616 Winchester Rd 1 | | Memphis | TN | 38116 |
| Trinity Financial Group Llc | 893 High St Ste F | | Worthington | OH | 43085 |
| Trinity Financial Llc | 116 Hualalai St Ste 200 | | Hilo | HI | 96720 |
| Trinity Financial Llp | 826 10th Ave South | | Great Falls | MT | 59401 |
| Trinity Financial Services Inc | 1515 Ne 22nd Ave | | Ocala | FL | 34470 |
| Trinity Financial Services Inc | 5345 North Winthrop Ave Ste B | | Indianapolis | IN | 46220 |
| Trinity Financial Services Inc | 28719 Tupelo Rd | | Menifee | CA | 92584 |
| Trinity Funding Group | 1936 E Deere Ave 120 | | Santa Ana | CA | 92705 |
| Trinity Funding Group Llc | 6740 Shannon Pkwy | Ste 5 | Union City | GA | 30291 |
| Trinity Funding Inc | 21 West Main St | | Bay Shore | NY | 11706 |
| Trinity Funding Inc | 6918 Corporate Dr Ste A 6 | | Houston | TX | 77036 |
| Trinity Groveton Consolidated | PO Box 920 | | Groveton | TX | 75845 |
| Trinity Home Loans | 11807 Brinley Ave | | Louisville | KY | 40243 |
| Trinity Home Loans | 8615 E Florence Ave 103 | | Downey | CA | 90240 |
| Trinity Home Loans | 2653 Sagebrush Dr Ste 200 | | Flower Mound | TX | 75028 |
| Trinity Home Loans Inc | 15820 E Whittier Blvd D | | Whittier | CA | 90603 |
| Trinity Home Mortgage Inc | 305 Pk St Plaza 5 | | Mccall | ID | 83638 |
| Trinity Home Mortgage Inc | 1775 N Hickory Way | | Meridian | ID | 83642 |
| Trinity International Mortgage | 10600 Fondren Ste 202 | | Houston | TX | 77096 |
| Trinity Lending | 15192 Central Ave | | Chino | CA | 91708 |
| Trinity Lending Corp | 5495 Beltline Rd Ste 240 | | Dallas | TX | 75254 |
| Trinity Lending Corp | 5495 Beltline Rd | Ste 240 | Dallas | TX | 75254 |
| Trinity Lending Group Llc | 110 Gibraltar Rd Ste 102 | | Horsham | PA | 19044 |
| Trinity Lloyds Ins Co | PO Box 655028 | | Dallas | TX | 75265 |
| Trinity Mortgage | 103 05 Lefferts Blvd | | Richmond Hill | NY | 11419 |
| Trinity Mortgage & Financial Group Llc | 604 12th St | | West Columbia | SC | 29169 |
| Trinity Mortgage & Investment Corp | 4047 Okeechobee Blvd Ste 124 | | West Palm Beach | FL | 33409 |
| Trinity Mortgage & Investments Inc | 7458 Mead Dr | | Spring Hill | FL | 34606 |

| | | | | | |
|---|---|---|---|---|---|
| Trinity Mortgage And Investments Inc | | 19528 Ventura Blvd 210 | | Tarzana | CA | 91356 |
| Trinity Mortgage Capital Inc | | 109 Northshore Dr Ste 300 | | Knoxville | TN | 37919 |
| Trinity Mortgage Company | | 6363 De Zavala Rd Ste 104 | | San Antonio | TX | 78249 |
| Trinity Mortgage Corporation | | 1209 John B White Sr Blvd | | Spartanburg | SC | 29306 |
| Trinity Mortgage Group | | 1950 Spectrum Cir Ste 400 | | Marietta | GA | 30067 |
| Trinity Mortgage Group | | 9087 Arrow Route 140 | | Rancho Cucamonga | CA | 91730 |
| Trinity Mortgage Group Inc | | 504 Tower Dr Ste B | | Moore | OK | 73160 |
| Trinity Mortgage Group Inc | | 6800 Poplar Ste 121 | | Memphis | TN | 38138 |
| Trinity Mortgage Inc | | 20 N Lake St Ste 312 | | Forest Lake | MN | 55025 |
| Trinity Mortgage Inc | | 211 Hawk Ln | | Guffey | CO | 80820 |
| Trinity Mortgage Lenders Inc | | 7801 Mitchell Blvd | | Trinity | FL | 34655 |
| Trinity Mortgage Llc | | 110 St James Court | | Frankfort | KY | 40601 |
| Trinity Mortgage Llc | | 13750 North 11 Ave | | North Miami | FL | 33161 |
| Trinity Mortgage Services | | 2706 Valleywood Dr | | Grapevine | TX | 76051 |
| Trinity Mortgage Services Llc | | 9440 Midland Blvd 1fw | | St Louis | MO | 63114 |
| Trinity Mortgage Solutions Llc | | 150 Colfax St | | Providence | RI | 02905 |
| Trinity Nations Lending Group Inc | | 13256 Northup Way Ne 20th St Ste 5 | | Bellevue | WA | 98005 |
| Trinity One Realty | | 12447 Lewis St Ste 206 | | Garden Grove | CA | 92840 |
| Trinity Sd/canton Township | | 655 Grove Ave | | Washington | PA | 15301 |
| Trinity United Mortgage Llc | | 5721 S Sherwood Forest Blvd | | Baton Rouge | LA | 70816 |
| Trinity Universal Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Trinity Universal Ins Co Ks | | PO Box 655028 | | Dallas | TX | 75265 |
| Trinna M Nguyen | | 9149 Mcbride River Ave | | Fountain Valley | CA | 92708 |
| Trinnella Ashburn | | 124 N Ridge Rd | | Parrottsville | TN | 37843-0000 |
| Trio Mortgage Of Naples Inc | | 501 Goodlette Rd North Ste C202 | | Naples | FL | 34102 |
| Trio Realty And Lending Inc | | 1801 Ave Of The Stars Ste 308 | | Los Angeles | CA | 90067 |
| Trion City | | 128 Pk Ave | | Trion | GA | 30753 |
| Trip Savers | | 309 E Fontanero St | | Colorado Springs | CO | 80907 |
| Trip Savers Couriers | | 309 E Fontanero St | | Colorado Springs | CO | 80907 |
| Triple A & Associates Real Estate Inc | 126 East Granville St Ste 4 | PO Box 614 | | Windsor | NC | 27983 |
| Triple A Appraisal Svc | | 8421 E 81st St1010 | | Tulsa | OK | 74133 |
| Triple Crown Mortgage Inc | | 1021 Majestic Dr Ste 200 | | Lexington | KY | 40513 |
| Triple Crown Mortgage Llc | | N96 W18221 County Line Rd | | Menomonee Falls | WI | 53051 |
| Triple J Financial | | 602 Mcneil Rd Ste 102 | | Round Rock | TX | 78681 |
| Triple M Electric | | 1803 Skyline Dr | | Twin Falls | ID | 83301 |
| Triple Mortgage Llc | | 11527 Jagged Rock Court | | Fishers | IN | 46038 |
| Triple Play | | Triple Play C/o Njar PO Box 2098 | | Edison | NJ | 08818 |
| Triple R Realty & Appraisal Svcs Inc | | 121 W Samano St | | Edinburg | TX | 78539 |
| Triple T Funding Ltd | | 962 Kenmore Blvd | | Akron | OH | 44314 |
| Triplett | | | | Triplett | MO | 65258 |
| Triplett Township | | Rt 1 | | Triplett | MO | 65286 |
| Tripoint Mortgage Group Inc | | 637 Third Ave Ste H | | Chula Vista | CA | 91910 |
| Tripoint Mortgage Group Inc | | 6614 Brightonfen Ln | | Houston | TX | 77049 |
| Tripoint Mortgage Group Inc | | 2452 Tusitala St 602 | | Honolulu | HI | 96815 |
| Tripoint Mortgage Group Inc | | 4407 W Maldonado Rd | | Laveen | AZ | 85339 |
| Tripoint Mortgage Group Inc | | 3838 Raymert Dr Ste 306 | | Las Vegas | NV | 89121 |
| Tripp Blanford | | PO Box 773 | | New Bern | NC | 28569 |
| Tripp County | | PO Box 587 | | Winner | SD | 57580 |
| Tripp Town | | Hcr Box 17 | | Iron River | WI | 54847 |
| Tripple J Appraisal | | PO Box 812 | | White Salmon | WA | 98672 |
| Trish Garvis | | 1938 Holly Hill 6 | | Austin | TX | 78746 |
| Trisha A Ford | | 8361 Friesland Dr | | Huntington Bch | CA | 92647 |
| Trisha Ann Jurgens | | PO Box 1379 | | Samesport | NY | 11947 |
| Trisha J Espe | | 215 E 223rd St | | Carson | CA | 90745 |
| Trisha K Perez | | 12211 Myford | | Tustin | CA | 92782 |
| Trisha L Garvis | | 1938 Holly Hill 6 | | Austin | TX | 78746 |
| Trisha Lynn Zeysing | | 702 3rd St | | Belton | MO | 64012 |
| Trisha M Mercado | | PO Box 1544 | | El Centro | CA | 92244 |
| Trisha Marie Solis | | 2919 Rustic Bridge | | Chino Hills | CA | 91709 |
| Trisha R Rhoads | | 1306 Walnut Ave | | Huntington Beach | CA | 92648 |
| Trisha Renay Simon | | 4817 Hazelton | | Houston | TX | 77035 |
| Trisha Rhoads | | Ca Irvine 340 Commerce | | | | |
| Trisha Zeysing | Omaha Wholesale | Interoffice | | | | |
| Trisia Monique Carter | | 325 East 201st St | | Bronx | NY | 10458 |
| Tristaff Consulting | | 3730 South Susan | Ste 100 | Santa Ana | CA | 92705 |
| Tristaff Technical | Brett Robertson | 3730 South Susan | Ste 100 | Santa Ana | CA | 92705 |

| | | | | | |
|---|---|---|---|---|---|
| Tristar Financial Group Inc | | 222 North State St | | Greenfield | IN | 46140 |
| Tristar Financial Group Inc | | 18757 Burbank Blvd Ste 222 | | Tarzana | CA | 91356 |
| Tristar Financials | | 4695 Chabot Dr Ste 114 | | Pleasanton | CA | 94588 |
| Tristar Home Loan Services Inc | | 221 G Mt Hermon Rd | | Scotts Valley | CA | 95066 |
| Tristar Home Loans | | 28009 Smyth Dr | | Valencia | CA | 91355 |
| Tristar Lending Corp | | 4491 S State Rd 7 101 | | Davie | FL | 33314 |
| Tristar Mortgage Group | | 425 Keller Pkwy | | Keller | TX | 76248 |
| Tristar Mortgage Group | | 2825 E Crr St | | Kingsport | TN | 37664 |
| Tristar Mortgage Llc | | 4200 S I 10 Service Rd W Ste 134 | | Metairie | LA | 70001 |
| Tristate Appraisers Inc | Attn Judy | 4095 Drifting Sand Trail | | Destin | FL | 32541 |
| Tristate Mortgage Llc | | 14102 Sullyfield Circle Ste 250 | | Chantilly | VA | 20151 |
| Tristone Financial Llc | | 500 Sugar Mill Rd Ste 250 A | | Atlanta | GA | 30350 |
| Tristone Home Mortgage | | 1101 Andover Pk W Ste 102 | | Tukwila | WA | 98188 |
| Triton Appraisal Group | | 2905 Wilson Ave Sw 200c2 | | Grandville | MI | 49418 |
| Triton Appraisals | | 2712 Edward St | | Jenison | MI | 49428 |
| Triton Constrction Company Inc | | 1948 Mount Diablo Blvd Ste B | | Walnut Creek | CA | 94596 |
| Triton Electric Llc | | 2504 N Turnberry Way | | Meridian | ID | 83642 |
| Triton Financial Group Llc | | 4945 C Point Pkwy | | Warrensville Heights | OH | 44128 |
| Triton Funding Group Inc | | 221 Main St Ste 800 | | San Francisco | CA | 94105 |
| Triton Lending Group Inc | | 3913 Tyler St | | Riverside | CA | 92503 |
| Triton Mortgage Corporation | | 28130 Rdside Dr Ste 240 | | Agoura Hills | CA | 91301 |
| Triton Mut Ins | | PO Box 413 | | Breese | IL | 62230 |
| Triumph Appraisal Services | Toya D Rumph | 4758 Overhill Ct | | Acworth | GA | 30102 |
| Triumph Funding Corp | | 8201 Main St Ste 1 | | Williamsville | NY | 14221 |
| Triumph Funding Corp | | 1000 Woodbury Rd Ste 440 | | Woodbury | NY | 11797 |
| Triumph Township | | Rd 1 Box 316 | | Tidioute | PA | 16351 |
| Triumphant Mortgage | | 235 East Broadway Ste 225 | | Long Beach | CA | 90802 |
| Triumphant Properties | | 2261 Alcyona Dr | | Hollywood | CA | 90068 |
| Triune Mortgage Inc | | 1410 3rd St Ste 7 | | Riverside | CA | 92507 |
| Triunion Title | | 6157 28th St Sr Ste 19 | | Grand Rapids | MI | 49546 |
| Trm Abstract & Title | | 300 Np Ave North Ste 102 | | Fargo | ND | 58102 |
| Trondent Development Corp | | 1300 South Grove Ave Ste 204 | | Barrington | IL | 60010 |
| Trong Nguyen | Elite Appraisal | 11309 Spitfire Rd | | San Diego | CA | 92126 |
| Troni Lee Thurman | | 5314 E Flower Ave | | Mesa | AZ | 85206 |
| Troni Thurman | | 5314 E Flower Ave | | Mesa | AZ | 85206 |
| Tronitech | | | | | | |
| Tropex | | 3220 Whitfield | | Sarasota | FL | 34243 |
| Trophies Plus | | 42f Hudson Taylor Court | | Morris Plains | NJ | 07950 |
| Trophy House Inc | | 1301 South King St | | Honolulu | HI | 96814 |
| Tropic Value Appraisals Inc | | PO Box 2597 | | Sanford | FL | 32772 |
| Tropical Land Title Insurance Agency Inc | | 1005 W Indiantown Rd Ste 201 | | Jupiter | FL | 33458 |
| Tropical Lending Consultants Inc | | 4624 Hollywood Blvd Ste 206 | | Hollywood | FL | 33021 |
| Tropical Mortgage | | 1585 W 56 Pl | | Hialeah | FL | 33012 |
| Tropical Mortgage Group Inc | | 6450 North Wickham Rd Ste 105 | | Melbourne | FL | 32940 |
| Tropical Sun Mortgage Inc | | 2901 E Irlo Bronson Hwy Ste C | | Kissimmee | FL | 34744 |
| Tropics Realty Group Inc | | 11420 N Kendall Dr 207 | | Miami | FL | 33173 |
| Tropicstate Appraisals | | 2250 Lucien Ways Ste 110 | | Maitland | FL | 32751 |
| Trost And Associates | | 17700 Dike Court | | Tehachapi | CA | 93561 |
| Trott & Trott | 30150 Telegraph Rd | Ste 100 | | Bingham Farms | MI | 48025 |
| Trott & Trott Pc | | PO Box 79001 | | Detroit | MI | 48279-1274 |
| Trotter Township | | Rr 1 Box 118 | | Bogard | MO | 64622 |
| Troup County | | 900 Dallis St | | Lagrange | GA | 30240 |
| Troup Isd | | 107 E 6th St PO Box 494 | | Rusk | TX | 75785 |
| Troupsburg Town | | 1033 Old State Rd | | Troupsburg | NY | 14885 |
| Trousdale County | | 200 East Main St Rm 7 | | Hartsville | TN | 37074 |
| Trout Brook Mortgage Llc | | 705 North Mountain Rd | | Newington | CT | 06111 |
| Trout Lake Township | | 4421 Chippewa Ave | | Chippewa | MI | 49793 |
| Troutman Sanders Llp | Attorneys At Law | Bank Of American Plaza Ste 5200 | 600 Peachtree St Ne | | | |
| Troutville Borough | | PO Box 75 | | Troutville | PA | 15866 |
| Trowbridge Township | | Treasurer | 1087 Lincoln Rd M 89 East | Allegan | MI | 49010 |
| Trowbridge Township School | | Treasurer | Pobox Drawer 259 | Allegan | MI | 49010 |
| Troxel Realty Co | | 506 Riverside Dr | | Battle Creek | MI | 49015 |
| Troxler & Associates Inc | | 5023 N Pkwy Calabasas | | Calabasas | CA | 91302 |
| Troy | | PO Box 80 | | N Troy | VT | 05859 |
| Troy A Burd | | 29 Burton Woods Ln | | Cincinnati | OH | 45229 |
| Troy A Massey | | 6303 Grand Mesa Dr | | Colorado Springs | CO | 80922-0000 |

| | | | | | |
|---|---|---|---|---|---|
| Troy A Smikle | | 39 E 39th St | | Paterson | NJ | 07514 |
| Troy A Thibodeaux | | 782 Sw Bungalow St | | Wyoming | MI | 49509 |
| Troy Appraisers Llc | | 3403 W 800 North | | Michigan City | IN | 46360 |
| Troy Area Sd/alba Boro | | Rd 1 Box 78 | | Troy | PA | 16947 |
| Troy Area Sd/burlington Boro | | Box 73 | | Burlington | PA | 18814 |
| Troy Area Sd/burlington Twp | | Rr3 Box 194 | | Towanda | PA | 18848 |
| Troy Area Sd/columbia Twp | | Rr1 Box 279 | | Troy | PA | 16947 |
| Troy Area Sd/grandville Twp | Barbara Morgan Tax Collector | Rd 1 Box 155a | | Granville Summit | PA | 16926 |
| Troy Area Sd/south Creek Twp | | Tanya Decker Tax Collector | Rr 1 Box 1755 | Gillett | PA | 16925 |
| Troy Area Sd/springfield Twp | | Rd 2 Box 147 | | Columbia Cross Rds | PA | 16914 |
| Troy Area Sd/sylvania Boro | | PO Box 84 | | Sylvania | PA | 16945 |
| Troy Area Sd/troy Boro | | 4 Rockwell Dr | | Troy | PA | 16947 |
| Troy Area Sd/troy Twp | | Rd 2 Box 292 | | Troy | PA | 16947 |
| Troy Area Sd/wells Twp | | Rd 2 Box 749 | | Gillett | PA | 16925 |
| Troy Area Sd/west Burlington Twp | | Rr3 Box 271 | | Troy | PA | 16947 |
| Troy Boro | | 4 Rockwell Dr | | Troy | PA | 16947 |
| Troy C Adams | | 375 Central Ave 159 | | Riverside | CA | 92507 |
| Troy Christopher Vacca | | 1 Lucile St | | Warwick | RI | 02886 |
| Troy City | | 500 W Big Beaver Rd | | Troy | MI | 48084 |
| Troy City | | 1 Monument Square | | Troy | NY | 12180 |
| Troy City | | PO Box 246 | | Troy | TN | 38260 |
| Troy City Sd City Of Troy | | 2920 Fifth Ave | | Troy | NY | 12180 |
| Troy City Sd T/o Brunswick | | 2920 Fifth Ave | | Troy | NY | 12180 |
| Troy Cox Hofrichter | | 3410 South Main St | | Santa Ana | CA | 92707 |
| Troy D Conyer | | 28204 Lorraine | | Warren | MI | 48093 |
| Troy D Erne | | 4830 Herman St | | Eugene | OR | 97404 |
| Troy D Lininger | | 3101 Coyote Circle | | Clayton | CA | 94517 |
| Troy D Sherin | | 880 High Mountain Rd | | North Haledon | NJ | 07508 |
| Troy Donels | | 2449 Victoria Dr Sw | | Cedar Rapids | IA | 52404-3743 |
| Troy Duran | Speed Of Sound Production Service | 709 Forder Rd | | St Louis | MO | 63129 |
| Troy Erie Area Sd/armenia Twp | | Rd 1 Box 176 | | Troy | PA | 16947 |
| Troy Erne | | 4830 Herman St | | Eugene | OR | 97404 |
| Troy Gene Neher | | 3320 Michener Pl | | Plant City | FL | 33566 |
| Troy Hanrahan | The Appraisal Connection | 41412 N Farmhouse Cir | | Parker | CO | 80138 |
| Troy Hoeft | Palmdale 4249 | Interoffice | | | | |
| Troy Houghton | | 8413 S 6465 W | | West Jordan | UT | 84088 |
| Troy J Ranniker | | 4002 E Colorado St | | Long Beach | CA | 90814 |
| Troy Jandera | Nashville Wsl 3513 | Interoffice | | | | |
| Troy Joel Davison Jones | | 7800 Gadsby Ct | | Elk Grove | CA | 95758 |
| Troy Jon Donels | | 2449 Victoria Dr Sw | | Cedar Rapids | IA | 52404 |
| Troy K Oliver | | 13437 Quail Run Rd | | Corona | CA | 92880 |
| Troy Lee Shirkey | | 2684 South Cook St | | Denver | CO | 80210 |
| Troy Leezy | | 23569 Scarberry Way | | Ramona | CA | 92065 |
| Troy M Betsinger | | 62 Autumn Oaks Dr | | Austin | TX | 78738 |
| Troy Marcellos Jeffrey | | 1302 Waugh Dr | | Houston | TX | 77019 |
| Troy Markowitz | | 3046 E Blackhills Court | | Westlake Vlg | CA | 91362 |
| Troy Michael Donnahue | | 7749 W 79th Pl | | Bridgeview | IL | 60455 |
| Troy Miller | | 122 South Fraser Circle | | Aurora | CO | 80012-0000 |
| Troy P Shea | | 11679 River Run Pkwy | | Commerce City | CO | 80640-0000 |
| Troy Parke | | 8420 N Smith | | Portland | OR | 97203 |
| Troy R Morris | | 1839 W Deerfield Rd | | Santa Ana | CA | 92704 |
| Troy Randall Hoeft | | 4503 Otter Court | | Palmdale | CA | 93551 |
| Troy Scott Jandera | | 123 Pleasant Ln | | White House | TN | 37188 |
| Troy Steven Huckaby | | 5944 Bourbon Dr | | Carmichael | CA | 95608 |
| Troy T Isaak | | 811 15th Ave North | | South St Paul | MN | 55075 |
| Troy Town | | 129 Rogers Rd | | Troy | ME | 04987 |
| Troy Town | | 444 N Main St | | Troy | NC | 27371 |
| Troy Town | | PO Box 249 | | Troy | NH | 03465 |
| Troy Town | | 40 Sunview Dr | | River Falls | WI | 54022 |
| Troy Town | | PO Box 286 | | East Troy | WI | 53120 |
| Troy Town | | S9886 Hwy E | | Sauk City | WI | 53583 |
| Troy Township | | 6023 W 13 Mile Rd | | Bitely | MI | 49309 |
| Troy Township | | Rd 2 Box 292 | | Troy | PA | 16947 |
| Troy Township | | Rd 4 Box 237 | | Centerville | PA | 16404 |
| Troy Weathererly | | 5908 Red Umber Ave | | Las Vegas | NV | 89130 |

| | | | | | |
|---|---|---|---|---|---|
| Troy Weatherly | Las Vegas 4255 | Interoffice | | | |
| Troy Weatherly 4255 | Central Las Vegas | Interoffice | | | |
| Troy Wicker Borr | | 64422 Wicker Ln | Roseland | LA | 70456 |
| Trs Mortgage | | 13030 Gulf Blvd | Madeira Beach | FL | 33708 |
| Trs Mortgage Services Inc | | 314 Ne 4th St | Delray Beach | FL | 33444 |
| Trt Mortgage | | 811 1/2 Washington St | Throop | PA | 18512 |
| Truck Ins Exchange | | PO Box 9071 | Van Nuys | CA | 91409 |
| Truck Ins Exchange | | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Truck Ins Exchange | | PO Box 29207 | Shawnee Ms | KS | 66201 |
| Truckee Donner Chamber Of Commerce | | 10065 Donner Pass Rd | Truckee | CA | 96161 |
| Truckee Meadows Water | | PO Box 30013 | Reno | NV | 89520-3013 |
| Truckee Meadows Water Authority | | PO Box 659565 | San Antonio | TX | 78265-9565 |
| Truckee Meadows Water Authority | | PO Box 659656 | San Antonio | TX | 78265-9565 |
| Trudy Boyd | 18300 Von Karman 5th Fl | Interoffice | | | |
| Trudy Boyd | | 12628 Burgess Ave | La Mirada | CA | 90638 |
| Trudy J Nicholas | | 150 E Los Angeles | Moorpark | CA | 93021 |
| Trudy Savage | Round Rock 4210 | Interoffice | | | |
| Trudy Savage | | 4205 Pinehurst | Taylor | TX | 76574 |
| True Choice Lending | | 22471 Aspan St | Lake Forest | CA | 92630 |
| True Colors Inc | | 3605 W Macarthur Blvd Ste 702 | Santa Ana | CA | 92704 |
| True Faith Mortgage Llc | | 1926 Wooddale Blvd | Baton Rouge | LA | 70806 |
| True Funding | | 17151 Newhope Ste 209 | Fountain Valley | CA | 92708 |
| True Funding | | 2961 W Macarthur Blvd Ste 209 | Santa Ana | CA | 92704 |
| True Innocents Equine Rescue Tier | | 7900 Limonite Ste G | Riverside | CA | 92509 |
| True Lending Company Llc | | 3350 Players Club Pkwy 110 | Memphis | TN | 38125 |
| True Lending Inc | | 1950 Spectrum Circle Ste 400 | Marietta | GA | 30067 |
| True Mortgage Corp | | 40 18 Bell Blvd 2nd Fl | Bayside | NY | 11361 |
| True Mortgage Inc | | 1015 South Plntia Ave | Fullerton | CA | 92831 |
| True North Appraisal Llc | | PO Box 2044 | Prescott | AZ | 86302 |
| True North Mortgage Corporation | | 2045 S Arlington Heights Rd Ste 119 | Arlington Heights | IL | 60005 |
| True North Mortgage Llc | | 20 Alton St | South Portland | ME | 04106 |
| True Partners Consulting Llc | | 225 West Wacker Dr Ste 1600 | Chicago | IL | 60606 |
| True Star Mortgage | | 6 Equestrain Court | Mansfield | TX | 76063 |
| True Town | | N5713 Edming Rd | Glen Flora | WI | 54526 |
| True Value Appraisal Inc | | 6053 Mcpherson Ave | St Louis | MO | 63112 |
| True Yellow Pages | | 303 North 7th St Ste 102 | Canon City | CO | 81212 |
| Trueagle Mortgage | | 19032 66th Ave South Ste C 106 | Kent | WA | 98032 |
| Trueloan Inc | | 950 Greentree Rd 3rd Fl | Pittsburgh | PA | 15220 |
| Trues Signs & Installation Inc | | 443 Southfork Dr 101 | Lewisville | TX | 75057 |
| Truesdale | | 109 Pickney St | Truesdale | MO | 63383 |
| Truitt & Mathis Appraisers | | 2727 West Norton Rd | Springfield | MO | 65803 |
| Trujillo Larry | Albuquerque | Interoffice | | | |
| Truly Nolen Of America Inc | Truly Nolen Branch 048 | 2143 W Acoma Blvd | Lake Havasu City | AZ | 86403-2986 |
| Truly Nolen Of America Inc | | 2143 W Acoma Blvd | Lake Havqasu | AZ | 86403 |
| Trumansburg Csd T/o Covert | | C/o Tompkins County Trust Co | Ithaca | NY | 14851 |
| Trumansburg Csd T/o Enfield | | C/o Tompkins County Trust Co | Ithaca | NY | 14851 |
| Trumansburg Csd T/o Hector | | C/o Tompkins County Trust Co | Ithaca | NY | 14851 |
| Trumansburg Csd T/o Ulysses | | C/o Tompkins County Trust Co | Ithaca | NY | 14851 |
| Trumansburg Village | | Main St / Box 718 | Trumansburg | NY | 14886 |
| Trumbauersville Township | | 105 Chetnut Dr | Quakertown | PA | 18951 |
| Trumbull County | | 160 High St Nw | Warren | OH | 44481 |
| Trumbull Ctr Fire District Trumbu | | 63 Oxen Hill Rd | Trumbull | CT | 06611 |
| Trumbull Ins Co | | Hartford Plaza | Hartford | CT | 06115 |
| Trumbull Town | | PO Box 326 | Trumball | CT | 06611 |
| Trump Card | | 1945 Camino Vida Roble Steh | Carlsbad | CA | 92008 |
| Trump Duane | | 7720 Ne Van Mall Dr 200 | Vancouver | WA | 98662 |
| Trump Mortgage Llc | | 40 Wall St 25th Fl | New York | NY | 10005 |
| Trump Mortgage Llc | | 40 Wall St | 25th Fl | New York | NY | 10005 |
| Trung T Bui | | 15300 Danborough | Westminster | CA | 92683 |
| Truro Town | | PO Box 2012 | Truro Ma | MA | 02666 |
| Trush Law Office | James M Trush Esq | 1920 Main St Ste 900 | Irvine | CA | 92614 |
| Trusperity Acquisition Corporation | | 6131 Orangethorpe Ave Ste 410 | Buena Pk | CA | 90620 |
| Trussville Chamber Of Commerce | | 225 Pkwy Dr | Trussville | AL | 35173 |
| Trust Acceptance Home Loans And Real Estate Srv | | 738 N Euclid Aveb | Ontario | CA | 91762 |
| Trust Account Of David Iyalomhe & Ass | | 15342 Hawthorn Blvd Ste 210 | Lawndale | CA | 90260 |
| Trust Appraisers Inc | | 1138 Gaither Rd | Rockville | MD | 20850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trust Assurance Co | | PO Box 4100 | | Taunton | MA | 02780 |
| Trust Financial Inc | | 968 Quiet Bay Circle | | Cicero | IN | 46034 |
| Trust Ins Co | | PO Box 4100 | | Taunton | MA | 02780 |
| Trust Lending Corporation | | 61470 S Hwy 97 Ste 1 | | Bend | OR | 97702 |
| Trust Mortgage | | 99 209 Moanalua Rd Ste 315 | | Aiea | HI | 96701 |
| Trust Mortgage | | 99 209 Moanalua Rd | Ste 315 | Aiea | HI | 96701 |
| Trust Mortgage Bonita Springs | | 9001 Highland Woods Blvd 6 | | Bonita Springs | FL | 34135 |
| Trust Mortgage Bonita Springs | | 9001 Highland Woods Blvd | 6 | Bonita Springs | FL | 34135 |
| Trust Mortgage Company | | 6960 Marvin D Love Freeway Ste B | | Dallas | TX | 75237 |
| Trust Mortgage Group Inc | | 1601 N Goldenrod Rd Ste 2 | | Orlando | FL | 32807 |
| Trust Mortgage Incorporated | | 8700 N Waukegan Rd 220 | | Morton Grove | IL | 60053 |
| Trust Mortgage Investment Corp | | 9833 Sw 94 Terr | | Miami | FL | 33176 |
| Trust Mortgage Llc | | 7220 Nw 36 St Ste 643 | | Miami | FL | 33166 |
| Trust Mortgage Usa Corp | | 8405 Nw 53 St Ste B 115 | | Miami | FL | 33166 |
| Trust One Mortgage | | 108 Pacific Ste 200 | | Irvine | CA | 92618 |
| Trust One Mortgage Corporation | | 108 Pacifica Ste 300 | | Irvine | CA | 92618 |
| Trust One Mortgage Corporation | | 1010 Jorie Blvd Ste140 | | Oakbrook | IL | 60523 |
| Trust One Mortgage Corporation | | 430 W Erie Ste 205 | | Chicago | IL | 60610 |
| Trust One Mortgage Corporation | | 4452 South Archer Ave | | Chicago | IL | 60632 |
| Trust Real Estate & Mortgage Inc | Mortgage | 10730 E Bethany Dr 301 | | Aurora | CO | 80014 |
| Trust Realty Services | | 2608 Central Ave Ste 2 | | Union City | CA | 94587 |
| Trust Realty Services | | 2608 Central Ave | Ste 2 | Union City | CA | 94587 |
| Trust Usa Mortgage Corp | | 1550 Ne Miami Gardens Dr 200 | | North Miami Beach | FL | 33179 |
| Trust Wright Mortgage Llc | | 14818 Sw 180 Terrace | | Miami | FL | 33187 |
| Trustbank Mortgage Corporation | | 6325 Woodside Court Ste 240 | | Columbia | MD | 21046 |
| Trusted Choice Mortgage Llc | | 100 E Main St | | Sun Prairie | WI | 53590 |
| Trusted Home Mortgage Corporation | | 1835 S Perimeter Rd Ste 110 | | Fort Lauderdale | FL | 33306 |
| Trusted Home Mortgage Inc | | 900 Ne 147th St | | Shoreline | WA | 98155 |
| Trustee | Stuart Gold | 24901 Northwestern Hwy | Ste 444 | Southfield | MI | 48075 |
| Trustee Mortgage Inc | | 7012 North Himas Ave | | Tampa | FL | 33614 |
| Trustees Of Boston University | | One Sherborn St 7th Fl | | Boston | MA | 02215 |
| Trustees Of The Hamilton Avenue Condominium Trust | | 32 Hamilton Ave | | Saugus | MA | 01906 |
| Trustees Of The Royal Crest Condominium Trust | | Unknown At This Time | | | | |
| Trustgard Ins Co | | PO Box 1218 | | Columbus | OH | 43216 |
| Trustin Mortgage Funding Llc | | 9102 N Meridian St Ste 100 | | Indianapolis | IN | 46260 |
| Trustmark Bank / Credit Operations Dept | | PO Box 291 | | Jackson | MS | 39205 |
| Trusty & Associates Pa | | PO Box 4564 | | Santa Fe | NM | 87504-4564 |
| Truth And Lending Inc | | 664 North Highland Ave | | Atlanta | GA | 30306 |
| Truwest Financial Inc | | 15165 Ventura Blvd Ste 345 | | Sherman Oaks | CA | 91403 |
| Truworx Financial Llc | | 8496 S Harrison St 118 | | Midvale | UT | 84047 |
| Truxton Town | | 3694 Main St | | Truxton | NY | 13158 |
| Trygg Hansa Ins Co Inc | | 25 Smith St Ste 305 | | Nanuet | NY | 10954 |
| Tryon Town | | 423 N Trade St | | Tryon | NC | 28782 |
| Ts Mortgage Corp | | 15 Thomas St Ste A | | North Providence | RI | 02911 |
| Ts Smalley & Associates | | 347 Lela Ln | | Bartlett | IL | 60103 |
| Tsf Mortgage Company Inc | | 34 Welby Rd | | New Bedford | MA | 02745 |
| Tsianina Schraier | | 1855 E Rose Ave | | Orange | CA | 92867 |
| Tst Harms Inc | | 4521 Atlantic Blvd Ste F | | Jacksonville | FL | 32207 |
| Tsuchiyama Kaino Sun & Carter | | 17911 Von Karman | Ste 250 | Irvine | CA | 92614 |
| Tu Bui | It Commerce /1131 | 350 Commerce | | | | |
| Tu Cam Do | | 129 Rockwood | | Irvine | CA | 92614 |
| Tu Casa Mortgage | | 850 Hope Ln | | Irving | TX | 75061 |
| Tu D Bui | | 9740 Calendula Ave | | Westminster | CA | 92683 |
| Tu Do | 1 3121 6 310 | Interoffice | | | | |
| Tu Vivienda Real Estate Investments | | 5242 Radford Ave Ste 102 | | Valley Village | CA | 91607 |
| Tu Vivienda Real Estate Investments Inc | | 520 East Palmdale Blvd Ste B | | Palmdale | CA | 93550 |
| Tu Yet Le T Nguyen | | 12351 Strathmore Dr | | Garden Grove | CA | 92840 |
| Tuan Anh Luc | | 1264 Sagemill | | San Jose | CA | 95121 |
| Tuan Bui | | 350 Commerce It 1131 | | | | |
| Tuan D Bui | | 15901 Diamond St | | Westminster | CA | 92683 |
| Tubbs Appraisal & Realty Services Inc | | PO Box 3375 | | Huntsville | AL | 35810 |
| Tuckahoe Village | | 65 Main St | | Tuckahoe | NY | 10707 |
| Tucker Appraisers Inc | | 319 E Main St | | Cartersville | GA | 30120 |
| Tucker County | | 318 Second St | | Parsons | WV | 26287 |
| Tuckerton Boro | | 140 East Main St | | Tuckerton | NJ | 08087 |
| Tucson Appraisal Associates Inc | | PO Box 11039 | | Tucson | AZ | 85734-1039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tucson Association Of Realtors Inc | | 2445 N Tucson Blvd | | Tucson | AZ | 85712 |
| Tucson Association Of Realtors/ | Chrystal Hartman | 2445 N Tucson Blvd | | Tucson | AZ | 85718 |
| Tucson City Spcl Asmts | | PO Box 27320 | | Tucson | AZ | 85726 |
| Tucson Electric Power | | PO Box 27327 | | Tucson | AZ | 85726-7327 |
| Tucson Electric Power Company | | PO Box 80077 | | Prescott | AZ | 86304 |
| Tucson Electric Power Company | | PO Box 80077 | | Prescott | AZ | 86304-8077 |
| Tucson Funding Llc | Glenn Minkoff | C/o Db Structured Products Inc | 60 Wall St | New York | NY | 10005 |
| Tucson Lifestyle/conley Magazine | | PO Box 422 | | Beaver Dam | WI | 53916-0422 |
| Tucson Mortgage Company Llc | | 1660 E River Rd Ste 150 | | Tucson | AZ | 85718 |
| Tudor Ins Co | | PO Box 504 | | Ramsey | NJ | 07446 |
| Tufano Associates Inc | | 35 Gravel Hill Rd | | Hampton Bays | NY | 01146 |
| Tuftonboro Town | | PO Box 98 | | Center Tuftonboro | NH | 03816 |
| Tuition Management System | | PO Box 0169 | | Cincinnati | OH | 45274-0169 |
| Tulare County | | 221 S Mooney Blvd Room 104e | | Visalia | CA | 93291 |
| Tulare County Mortgage Services Corporation | | 143 East Tulare Ave | | Tulare | CA | 93274 |
| Tulare County Recorder | County Civic Ctr Room 103 | 221 S Mooney Blvd | | Visalia | CA | 93291-4593 |
| Tulare County Unsecured | | County Court House | | Visalia | CA | 93291 |
| Tulare Irrigation District | | 1350 W San Joaquin A | | Tulare | CA | 93274 |
| Tulika Bhattacharyya | | 10608 West Pk Mtn | | Littleton | CO | 80127-0000 |
| Tullahoma City | | PO Box 807 | | Tullahoma | TN | 37388 |
| Tullos City | | PO Box 749 | | Tollos | LA | 71479 |
| Tully Cen Sch Tn Of Truxton | | District Office | | Tully | NY | 13159 |
| Tully Csd T/o Fabius | | District Office | | Tully | NY | 13159 |
| Tully Csd T/o Lafayette | | Marine Midland Bank Tully Branch | | Tully | NY | 13159 |
| Tully Csd T/o Otisco | | PO Box 628 | | Tully | NY | 13159 |
| Tully Csd T/o Preble | | Clinton St | | Tully | NY | 13159 |
| Tully Csd T/o Spafford | | Marine Midland Bank Tully Branch | | Tully | NY | 13159 |
| Tully Csd T/o Tully | | PO Box 628 | | Tully | NY | 13159 |
| Tully Town | | PO Box 264 | | Tully | NY | 13159 |
| Tully Town Borough | | 500 Main St | | Tullytown | PA | 19007 |
| Tully Village | | 18 Onondaga St | | Tully | NY | 13159 |
| Tulpehocken Sd/bernville Twp | | Irene A Cocks Tax Collector | 604 Main St | Bernville | PA | 19506 |
| Tulpehocken Sd/bethel Twp | | Darlene Orendo Tax Collector | PO Box 4 | Bethel | PA | 19507 |
| Tulpehocken Sd/jefferson Twp | | 563 New Schaeffertown Rd | | Bernville | PA | 19506 |
| Tulpehocken Sd/penn Twp | | 11 Meadow Hill Dr | | Bernville | PA | 19506 |
| Tulpehocken Sd/tulpehocken Twp | | 16 Teen Challenge Rd Box 155 | | Rehrersburg | PA | 19550 |
| Tulpehocken Township | | 16 Teen Challenge Rd Box 155 | | Rehrersburg | PA | 19550 |
| Tulsa County | | 500 South Denver Ave | | Tulsa | OK | 74103 |
| Tulsa County Berryhill Fire Dist | | 500 South Denver | | Tulsa | OK | 74103 |
| Tulsa County Special Assessment D | | 500 South Denver Admin Bldg | | Tulsa | OK | 72046 |
| Tulsa County Special Drainage 12 | | 500 South Denver Admin Bldg | | Tulsa | OK | 74103 |
| Tulsa County Special Drainage 13 | | 500 South Denver | | Tulsa | OK | 74103 |
| Tulsa County Treasurer | | 500 South Denver St | | Tulsa | OK | 74103 |
| Tulsa Hispanic Chamber Of Commerce | | 10802 E 31st Ste A | | Tulsa | OK | 74147 |
| Tumbleweed | | 700 Saginaw Dr | | Redwood City | CA | 94063 |
| Tumbleweed Communications | | 700 Saginaw Dr | | Redwood City | CA | 94063 |
| Tunbridge Town | | PO Box 6 | | Tunbridge | VT | 05077 |
| Tung Manh Le | | 8600 Zerelda St | | Rosemead | CA | 91770 |
| Tung Phan | 1 3353 1 100 | Interoffice | | | | |
| Tung Phan | | 102 Saint James | | Irvine | CA | 92606 |
| Tung Thanh Huynh | | 4810 Nash Dr | | Fairfax | VA | 22032 |
| Tunica City | | PO Box 395 | | Tunica | MS | 38676 |
| Tunica County | | Box 655 | | Tunica | MS | 38676 |
| Tunkhannock Area Sd Eaton Twp | | 4 Globe Hill Rd | | Tunkhannock | PA | 18657 |
| Tunkhannock Area Sd Falls Twp | | Rr2 Box 179 | | Dalton | PA | 18414 |
| Tunkhannock Area Sd Forkston Tw | | Rd 2 Box 123 | | Mehoopany | PA | 18629 |
| Tunkhannock Area Sd Monroe Twp | | 230 State Rd 292 E | | Tunkhannock | PA | 18657 |
| Tunkhannock Area Sd N Branch Tw | | Rd 2 Box 264 | | Mehoopany | PA | 18629 |
| Tunkhannock Area Sd/lemon Twp | | Rd 1 Box 306 | | Factoryville | PA | 18419 |
| Tunkhannock Sd/northmorela | | 252 Schoolhouse Rd | | Tunkhannock | PA | 18657 |
| Tunkhannock Boro | | 33 Winola Ave | | Tunkhannock | PA | 18657 |
| Tunkhannock Sd Tunkhannock Boro | | 330 Winola Ave | | Tunkhannock | PA | 18657 |
| Tunkhannock Sd Tunkhannock Twp | | Tax Collector Melody Montross | PO Box 794 | Tunkhannock | PA | 18657 |
| Tunkhannock Sd Washington Twp | | Tax Collector | 31 Sickler Rd Apt 1 | Meshoppen | PA | 18630 |
| Tunkhannock Sd/mehoopany Twp | | Rd 2 Box 21 | | Mehoopany | PA | 18629 |
| Tunkhannock Sd/overfield Twp | | PO Box 424 | | Lake Winola | PA | 18625 |

| | | | | | |
|---|---|---|---|---|---|
| Tunkhannock Township | | 8 Stonecrest Ln | | Tunkhannock | PA | 18657 |
| Tunkhannock Township | | Hc1 Box 1428 | | Blakeslee | PA | 18610 |
| Tunkhannock/wyalusing Windham Twp | | Rd1 Bpx 250b | | Mehoopany | PA | 18629 |
| Tunnelhill Boro | | 846 Church St | | Gallitzin | PA | 16641 |
| Tuolumne Co Water Dist 1 Prior | | PO Box 649 | | Twain Harte | CA | 95383 |
| Tuolumne County | | 2 S Green St County Admin Bld | | Sonora | CA | 95370 |
| Tuolumne County Bonds | | 2 South Green St | | Sonora | CA | 95370 |
| Tuolumne County Mobile Homes | | 2 South Green St | | Sonora | CA | 95370 |
| Tuolumne County Unsecured Roll | | 2 South Green St | | Sonora | CA | 95370 |
| Tuonglan D Doan | | 22581 Marylhurst Ct | | Tustin | CA | 92630 |
| Tupelo City | | Box 1485 | | Tupelo | MS | 38802 |
| Tupelo Mortgage Brokers | | 2005 W Main St | | Tupelo | MS | 38801 |
| Tupper Lake Cen Sch Tn Of Colton | | 172 Demars Blvd PO Box 1253 | | Tupper Lake | NY | 12986 |
| Tupper Lake Csd T/o Altamont | | 172 Demars Blvd PO Box 1253 | | Tupper Lake | NY | 12986 |
| Tupper Lake Csd T/o Piercefie | | 172 Demars Blvd PO Box 1253 | | Tupper Lake | NY | 12986 |
| Tupper Lake Village | | PO Box 1290 | | Tupper Lake | NY | 12986 |
| Turaz Homes And Loans Inc | | 1930 South Coast Hwy Ste 105 | | Oceanside | CA | 92054 |
| Turbett Township | | Rr3 Box 1555 | | Port Royal | PA | 17082 |
| Turbo International Corporation | | 2221 Camino Del Rio So 101 | | San Diego | CA | 92108 |
| Turbo International Corporation | | 7251 West Lake Mead Blvd | Ste 100 | Las Vegas | NV | 89128 |
| Turbot Township | | Rd 2 Box 870 | | Milton | PA | 17847 |
| Turbotville Borough | | Rd 2 Box 47 320 Ma | | Turbotville | PA | 17772 |
| Turf Club Catering | | 216 John St | | Salinas | CA | 93901 |
| Turin Town | | PO Box 131 | | Turin | NY | 13473 |
| Turin Township | | 17506 M 35 | | Rock | MI | 49880 |
| Turin Village | | 6621 W Main St | | Turin | NY | 13473 |
| Turkey City | | PO Box 415 | | Turkey | TX | 79261 |
| Turkey Creek Village | | PO Box 98 | | Turkey Creek | LA | 70585 |
| Turkey Quitaque Isd | | PO Box 397 | | Turkey | TX | 79261 |
| Turkeyfoot Area Sd/addison Boro | | Box 74 | | Addison | PA | 15411 |
| Turkeyfoot Val Area Sd/lower Turk | | Rd 1 Box 198b | | Confluence | PA | 15424 |
| Turkeyfoot Valley Area Sd/addison | | 1830 Listonburg Rd | | Confluence | PA | 15424 |
| Turkeyfoot Valley Area Sd/conflue | | 821 Williams St | | Confluence | PA | 15424 |
| Turkeyfoot Valley Area Sd/ursina | | Rd 3 Box 28b | | Confluence | PA | 15424 |
| Turlington & Associates Inc | Dba Turlington & Colombo Appraisal Servi | PO Box 253 | | Henderson | TX | 75653-0253 |
| Turlington & Colombo Appraisal Svcs | | PO Box 253 | | Henderson | TX | 75653-0253 |
| Turlock Irrigation District | | PO Box 381017 / 333 E Canal Dr | | Turlock | CA | 95381 |
| Turn Key Financial Llc | | 3470 Briargate Blvd | | Colorado Springs | CO | 80920 |
| Turn Key Mortgage | | 2026 Pacific Ave | | Forest Grove | OR | 97116 |
| Turner Business Complex | Thomas H Turner & Tommie Sue Turner | 300 E Russell | | Bonham | TX | 75418 |
| Turner Communities | Attn Louis Turner President | 20860 North Tatum Blvd | 125 | Phoenix | AZ | 85050 |
| Turner Communities | Turner Communities Attn Louis Turner Pres | 20860 North Tatum Blvd 125 | | Phoenix | AZ | 85050 |
| Turner Communities Llc | | 20860 N Tatum Blvd Ste 125 | | Phoenix | AZ | 85050 |
| Turner County | | PO Box 846 | | Ashburn | GA | 31714 |
| Turner County | | PO Box 250 | | Parker | SD | 57053 |
| Turner J Reynolds | | Wold Creek Trail | | St Peters | MO | 63376 |
| Turner Mortgage Company Llc | | 511 Telfair St | | Dublin | GA | 31021 |
| Turner Mortgage Services Llc | | 11350 66th St N Ste 110 | | Largo | FL | 33773 |
| Turner Pest Control | | 5625 Booth Ave | | Kansas City | MO | 64129 |
| Turner Professional Services | | 4232 South Blackhawk Circle 5 B | | Aurora | CO | 80014 |
| Turner Town | | PO Box 157 | | Turner | ME | 04282 |
| Turner Township | | 7732 Turner Rd | | Turner | MI | 48765 |
| Turner Village | | 773 E Turner Rd | | Turner | MI | 48765 |
| Turners Falls Fire District | | 1 Ave A | | Turners Falls | MA | 01376 |
| Turners Station City | | City Hall | | Turners Station | KY | 40075 |
| Turney | | City Clerk | | Turney | MO | 64493 |
| Turning Point Center For Families | | 2101 E 4th St Ste B150 | | Santa Ana | CA | 92705 |
| Turning Point Mortgage Llc | | 111 Founders Plaza Ste 1200 | | East Hartford | CT | 06108 |
| Turning Pointe Inc | Amy Pittman | 2380 Faith Caroline Blvd | | Rock Hill | SC | 29732 |
| Turning Pointe Inc | | 2821 Foxwood Rd | | Charlotte | NC | 28226 |
| Turning Pointe Inc | | 329 Bubbling Well Rd | | Matthews | NC | 28105 |
| Turnkey Financial Services Llc | | 2465 Black Rock Turnpike | | Fairfield | CT | 06825 |
| Turnkey Mortgage | | 418 S Beavercreek Rd Ste 104 | | Oregon City | OR | 97045 |

| | | | | | |
|---|---|---|---|---|---|
| Turnkey Mortgage | | 406 E 2nd St Ste 1 | | The Dalles | OR | 97058 |
| Turnkey Mortgage Solutions Inc | | 2785 Mira Bella Circle | | Morgan Hill | CA | 95037 |
| Turnkey Technology Llc | | 6030 Bethelview Rd | Ste 406 | Cummings | GA | 30040 |
| Turnleaf Capital Mortgage | | 7700 N Kendall Dr Ste 806 | | Miami | FL | 33156 |
| Turnock Real Estate Services Inc | Jeanne L Turnock | 3700 Koppers St Ste 118 | | Baltimore | MD | 21227-1020 |
| Turnstone Mortgage Company Llc | | 403 A Gordon Dr | | Exton | PA | 19341 |
| Turtle Bay Mortgage | | 2265 South Fm 2869 | | Holly Lake Ranch | TX | 75765 |
| Turtle Creek Boro | | 125 Monroeville Ave | | Turtle Creek | PA | 15145 |
| Turtle Lake Town | | 458 11 1/2 Ave | | Turtle Lake | WI | 54889 |
| Turtle Lake Village | | PO Box 11 | | Turtle Lake | WI | 54889 |
| Turtle Mountain Mortgage | | 3435 Washington Dr | | Eagan | MN | 55122 |
| Turtle Town | | 9041 S Gustafson Rd | | Clinton | WI | 53525 |
| Tuscaorora Sd/st Thomas Twp | | 4698 Warm Spring Rd | | Greencastle | PA | 17225 |
| Tuscaloosa Association Of Realtors | | 2007 Paul W Bryant Dr | | Tuscaloosa | AL | 25401 |
| Tuscaloosa County | | 714 Greensboro Ave | | Tuscaloosa | AL | 35401 |
| Tuscan Mortgage | | 2150 Main St Ste 15 | | Red Bluff | CA | 96080 |
| Tuscarawas County | | PO Box 250 | | New Philadelphia | OH | 44663 |
| Tuscarora Sd/mercersburg Boro | | Tax Collector | 23 Linden Ave | Mercersburg | PA | 17236 |
| Tuscarora Sd/montgomery Twp | Daugherty | 10352 Welsh Run Rd | | Greencastle | PA | 17225 |
| Tuscarora Sd/peters Twp | | 1083 Etter Ave | | Mercersburg | PA | 17236 |
| Tuscarora Sd/warren Twp | | 7234 Little Cove Rd | | Mercersburg | PA | 17236 |
| Tuscarora Town | | 650 County Rd 85 | | Addison | NY | 14801 |
| Tuscarora Township | | 3546 South St Hwy | | Indian River | MI | 49749 |
| Tuscarora Township | | R R 2 Box 151 | | Laceyville | PA | 18623 |
| Tuscarora Township | | Rd 1 Box 42 | | Millerstown | PA | 17062 |
| Tuscarora Township | | Rr 1 Box 54 | | Honey Grove | PA | 17035 |
| Tuscarora Wayne Mut Ins Co | | PO Box 7 | | Wyalusing | PA | 18853 |
| Tuscola County | | 440 N State St | | Caro | MI | 48723 |
| Tuscola Township | | 7156 W Frankenmuth R | | Vassar | MI | 48768 |
| Tussey Mountain Sd/broad Top Twp | | Rd1 Box B1 | | Hopewell | PA | 16650 |
| Tussey Mountain Sd/coaldale Boro | | PO Box 73 | | Six Mile Run | PA | 16679 |
| Tussey Mountain Sd/hopewell Twp | | Rd 1 Box 109 | | James Creek | PA | 16657 |
| Tussey Mountain Sd/liberty Twp | | 573 Raven Run Rd | | Saxton | PA | 16678 |
| Tussey Mountain Sd/saxton Boro | | 906 Spring St | | Saxton | PA | 16678 |
| Tussey Mt Sd/broadtop Boro | | PO Box 203 | | Broadtop City | PA | 16621 |
| Tussey Mt Sd/carbon Twp | | Box 222 | | Saxton | PA | 16678 |
| Tussey Mt Sd/coalmont Boro | | Rd 1 Box 329 | | Saxton | PA | 16678 |
| Tussey Mt Sd/dudley Boro | | PO Box 207 | | Dudley | PA | 16634 |
| Tussey Mt Sd/todd Twp | | Hcr 1 Box 4 | | Todd | PA | 16685 |
| Tussey Mt Sd/wood Twp | | | | Robertsdale | PA | 16674 |
| Tusten Town | | Town Of Tusten | | Narrowsburg | NY | 12764 |
| Tustin 63 Llc | | | | | | |
| Tustin Awards Inc | 1322 Bell Ave | Ste 1 A | | Tustin | CA | 92780 |
| Tustin Memorial Academy | | 12712 Browning Ave | | Santa Ana | CA | 92705 |
| Tustin Personnel Services | Mark Manion | 17702 Irvine Blvd | Ste 101 | Tustin | CA | 92780 |
| Tustin Personnel Services Inc | 17702 Irvine Blvd | Ste 101 | | Tustin | CA | 92780 |
| Tustin Pop Warner | | 511 E Glen Arran Ln | | Orange | CA | 92869 |
| Tustin Village | | 105 Maple St | | Tustin | MI | 49688 |
| Tuthill Finance Of Nj Llc | | One Pker Plaza | | Fort Lee | NJ | 07024 |
| Tutwiler City | | PO Box 176 | | Tutwiler | MS | 38963 |
| Tuxedo Park Village | | PO Box 31 | | Tuxedo Pk | NY | 10987 |
| Tuxedo Town | | PO Box 607 | | Tuxedo | NY | 10987 |
| Tuxedo Ufs T/o Tuxedo | | PO Box 337 | | Tuxedo | NY | 10987 |
| Tuxedo Ufs T/o Warwick | | PO Box 337 | | Tuxedo | NY | 10987 |
| Tuy T Duong | | 4085 River Forth Dr | | Fairtax | VA | 22030 |
| Tuyetmai Le | | 6984 South Teresa Dr | | Chandler | AZ | 85249 |
| Tuzun Inspection | | 168 Ruckersville Heights Rd | | Ruckersville | VA | 22968 |
| Tv Guide | | Department 532 | | Tulsa | OK | 74182 |
| Tvan Mortgage Solutions Llc | | 3525 E Ellicott Mills Dr | | Ellicott City | MD | 21043 |
| Tvi Inc | 901 West 16th St | Ste 200 | | North | VANCOUVER | |
| Twa Corporation | | 5043 Warren St | | Skokie | IL | 60077 |
| Twa Lending And Mortgage Services Corp | | 3600 South State Rd 7 Ste 352 | | Miramar | FL | 33023 |
| Twenty First Century Mortgage Co | | 929 E Esperanza Ave Ste 5 | | Mcallen | TX | 78501 |
| Twenty First Century Mortgage Inc | | 16350 Pk Ten Pl Ste 242 A | | Houston | TX | 77084 |
| Twenty First Century Mortgage Llc | | 5250 Claremont Ave 141 | | Stockton | CA | 95207 |
| Twenty Four Seven Service | | 17980 Fm 2015 | | Tyler | TX | 75706 |

| | | | | |
|---|---|---|---|---|
| Twenty Nine Palms County Water Di | 72402 Hatch Rd | | Twenty Nine Palms | CA | 92277 |
| Twickenham Ins Co | 201 Robert S Kerr Ave St | | Oklahoma City | OK | 73102 |
| Twiggs County | PO Box 187 | | Jeffersonville | GA | 31044 |
| Twila Reed | 2232 Nunnelee Ave | | Memphis | TN | 38127-0000 |
| Twilight Borough | 66 Chestnut Rd | | Charleroi | PA | 15022 |
| Twin Capital Mortgage | 425 Divsadero St Ste 206 | | San Francisco | CA | 94117 |
| Twin Capital Mortgage | 650 Townsend St Ste 225 | | San Francisco | CA | 94103 |
| Twin Capital Mortgage Inc | 650 Townsend St Ste 225 | | San Francisco | CA | 94103 |
| Twin Cities Team Mortgage | 6421 45th Ave North Ste 223 | | Crystal | MN | 55428 |
| Twin City | PO Box 980 | | Twin City | GA | 30471 |
| Twin City Baptist Church Inc | 258 Eastern Ave | | Brewer | ME | 04412 |
| Twin City Fi Ins Co | PO Box 2917 | | Hartford | CT | 06104 |
| Twin City Fire Insurance Co | | | Indianapolis | IN | 46268-0930 |
| Twin City Mortgage | 729 Vandercook Way | | Longview | WA | 98632 |
| Twin Dolphins Mortgage Usa Inc | 3233 W Peoria Ave 112 | | Phoenix | AZ | 85029 |
| Twin Falls Area Chamber Of Commerce | 858 Blue Lake Blvd N | | Twin Falls | ID | 83301 |
| Twin Falls County | Pobox 88/425 Shoshone St N 8330 | | Twin Falls | ID | 83303 |
| Twin Falls Mut Ins Co | Box 506 | | Buhl | ID | 83316 |
| Twin Lakes Village | PO Box 1024 108 E | | Twin Lakes | WI | 53181 |
| Twin Lion Inc | 166 N Canon Dr | | Beverly Hills | CA | 90210 |
| Twin Mortgage & Financial Services | 9207 Country Creek Dr Ste 205 | | Houston | TX | 77036 |
| Twin Oaks Financial Group Inc | 225 W Valley Pkwy Ste 101 | | Escondido | CA | 92025 |
| Twin Oaks Villas Condominiums Llc | 730 Design Court Ste 401 | | Chula Vista | CA | 91911 |
| Twin Palm Funding Corp | 129 05 Merrick Blvd Ste B | | Springfield Gardens | NY | 11434 |
| Twin Palms Mortgage Inc | 1223 S Tamiami Trail | | Sarasota | FL | 34239 |
| Twin Tier Mortgage | 108 Lake St | | Elmira | NY | 14901 |
| Twin Valley Sd Combined | Tax Collector | PO Box 529 | Elverson | PA | 19520 |
| Twin Valley Sdcombined | Debbie Mezinger Tax Collector | Elverson National Bank | Elverson | PA | 19520 |
| Twining Village | 416 W Main St | | Twining | MI | 48766 |
| Twinstar Mortgage Inc | 4612 Main St | | Amherst | NY | 14226 |
| Two Creeks Town | 6109 Irish Rd | | Two Rivers | WI | 54241 |
| Two Day Appraisal | PO Box 2427 | | Spartanburg | SC | 29304 |
| Two Men And A Truck | 3220 Fillmore Ridge Heights | | Colorado Springs | CO | 80907 |
| Two Men And A Truck | 3220 Fillmore Ridge Hts | | Colorado Springs | CO | 80907 |
| Two River Mortgage & Investment Llc | 3170 North Federal Hwy Ste 100 G | | Lighthouse Point | FL | 33064 |
| Two River Mortgage And Investment | 157 Broad St Ste 309 | | Red Bank | NJ | 07701 |
| Two River Mortgage And Investment | 157 Broad St | Ste 309 | Red Bank | NJ | 07701 |
| Two Rivers Bank & Trust | 5955 Merle Hay Rd Ste B | | Johnston | IA | 50131 |
| Two Rivers City | 1717 E Pk St | | Two Rivers | WI | 54241 |
| Two Rivers Funding Inc | 4649 Bloomington Ave | | Minneapolis | MN | 55407 |
| Two Rivers Town | 6802 Cth Orive | | Two Rivers | WI | 54241 |
| Two Step Lending Inc | 17139 Lorillard St | | Granada Hills | CA | 91344 |
| Twyla C Cravy | 18830 Lakeside St | | Humble | TX | 77346 |
| Twyla Cravy Emp | 18830 Lakeshire St | | Humble | TX | 77346 |
| Twyus Kai Peahu | 5120 Haleilio St | | Kapaa | HI | 96746 |
| Tx Builders Ins Co | PO Box 2125 | | Austin | TX | 78768 |
| Tx County Mut Ins | PO Box 415 | | Licking | MO | 65542 |
| Tx Fair Plan | Pmt Ctr Pol04 0000 | PO Box 33013 | St Petersburg | FL | 33013 |
| Tx Fair Plan | Pol Prefix 00 0000 | PO Box 901086 | Ft Worth | TX | 76101 |
| Tx Fair Plan | Pol Prefix 02 0000 | PO Box 901006 | Ft Worth | TX | 76101 |
| Tx Fair Plan | Pol Prefix 04 0000 | PO Box 99080 | Austin | TX | 78709 |
| Tx Farm Bureau Ins Cos | PO Box 2690 | | Waco | TX | 76702 |
| Tx Farm Bureau Mut Ins | PO Box 2689 | | Waco | TX | 76702 |
| Tx Farm Bureau Underwriters | PO Box 2689 | | Waco | TX | 76702 |
| Tx Farmers Flood Ins Co | PO Box 33063 | | St Petersburg | FL | 33733 |
| Tx Farmers Flood Ins Co | Flood Ctr Farmers Grp | PO Box 2057 | Kalispell | MT | 59903 |
| Tx Farmers Flood Ins Co | Flood Ctr Farmres Grp | PO Box 650346 | Dallas | TX | 75265 |
| Tx Farmers Ins Co | C/o Citibank Lockbox Operation | PO Box 913 | Carol Stream | IL | 60132 |
| Tx Farmers Ins Co | PO Box 29207 | | Shawnee Ms | KS | |
| Tx General Indemnity Co | PO Box 73909 | | Cedar Rapids | IA | 52401 |
| Tx Heritage Ins Co | PO Box 645 | | Brenham | TX | 77834 |
| Tx Pacific Indemnity Co | 700 Route 202 206 North | | Bridgewater | NJ | 08807 |
| Tx Pacific Indemnity Co | PO Box 7247 0180 | | Philadelphia | PA | 19170 |
| Tx Pioneer Farm Mut Assoc Inc | 29 W Main St | | Round Rock | TX | 78664 |
| Tx Pioneer Farm Mut Assoc Inc | PO Box 126 | | Round Rock | TX | 78680 |
| Tx Savings & Mortgage Lending Department | 2601 N Lamar Ste201 | | Austin | TX | 78705 |

| | | | | | |
|---|---|---|---|---|---|
| Tx Select Lloyds Ins Co | | PO Box 30788 | | Tampa | FL | 33630 |
| Tx Select Lloyds Ins Co | | PO Box 673397 | | Marietta | GA | 30006 |
| Tx Specialty Underwriters | | 510 Turtle Cove Blvd 200 | | Rockwall | TX | 75087 |
| Tx Specialty Underwriters | | 510 Turtle Cove Blvd Ste | | Rockwall | TX | 75087 |
| Tx Windstorm Assoc | | Pay To Agent 78749 | | | | |
| Txad Inc | | | | | | |
| Txl Mortgage Corporation | | 11931 Wickchester Ln Ste 400 | | Houston | TX | 77043 |
| Txl Mortgage Corporation | | 8217 Shoal Creek Blvd Ste 201 | | Austin | TX | 78757 |
| Txu Energy | | PO Box 100001 | | Dallas | TX | 75310-0001 |
| Ty J Amanns | | 6540 Hickory Valley Rd | | Heiskell | TN | 37754 |
| Ty Lending | | 10689 N Kendall Dr Ste 307 | | Miami | FL | 33176 |
| Ty Powell | | 9529 Bob Gray Rd | | Knoxville | TN | 37923-0000 |
| Ty Van Truong | | 305 Cutty | | Pacifica | CA | 94044 |
| Tycene M Moreno | | 14061 Rancho Del Villa | | Lakeside | CA | 92040 |
| Tye Newberry | 6113 | Interoffice | | | | |
| Tye R Newberry | | 6220 Rain Dance Trail | | Littleton | CO | 80125 |
| Tyffany Renae Johnson | | 1601 W Mac Arthur Blvd | | Santa Ana | CA | 92704 |
| Tyler Allen Reseigh | | 91 1020 Laaulu St | | Ewa Beach | HI | 96706 |
| Tyler Appraisal Associates | | PO Box 8970 | | Tyler | TX | 75711-8970 |
| Tyler Area Builders Assoc | | 1504 A Grande Blvd | | Tyler | TX | 75703 |
| Tyler Brandon Kostjuk | | 3829 Calle Mazatlan | | Newbury Pk | CA | 91312 |
| Tyler Chamber Of Commerce | | PO Box 390 | | Tyler | TX | 75710 |
| Tyler County | | 1001 West Bluff | | Woodville | TX | 75979 |
| Tyler County | | Courthouse Main St | | Middlebourne | WV | 26149 |
| Tyler County Appraisal District | | 806 W Bluff Po Drawer 9 | | Woodville | TX | 75979 |
| Tyler D & Melissa Coon | | 8308 Corrington Ave | | Kansas City | MO | 64138 |
| Tyler J Scofield And P Elizabeth Nelson Scofield | | 803 Frostwood Dr | | Houston | TX | 77024 |
| Tyler John Lawrence | | 6501 Wrenfield Dr | | Huntington Beach | CA | 92647 |
| Tyler Jones | | 476 Albert Ave | | Shreveport | LA | 71105 |
| Tyler Michael Corn | | 744 2nd Ave W | | Twin Falls | ID | 83301 |
| Tyler Morning Telegraph | Retail | PO Box 2030 | | Tyler | TX | 75710-2030 |
| Tyler Morning Telegraph | Dba Tyler Newspaper | Attn Accounts Receivable Retail | 410 W Erwin St PO Box 2030 | | | |
| Tyler Mountain Water Co Inc | | PO Box 849 | | Nitro | WV | 25143-0849 |
| Tyler Mountain Water Company | | PO Box 713162 | | Columbus | OH | 43271-3162 |
| Tyler P Lowman | | 409 Camino Del Rio South 105 | | San Diego | CA | 92108 |
| Tyler Reseigh | | Hi Honolulu Wholesale | | | | |
| Tyler Wright | | PO Box 845 | | Menard | TX | 76859 |
| Tylertown City | | PO Box 191 | | Tylertown | MS | 39667 |
| Tymar Financial Consultants | | 800 Werner Ct Ste 200 | | Casper | WY | 82601 |
| Tyna Marshall | North Texas Appraisal Group | 4760 Preston Rd Ste 244 Pmb 295 | | Frisco | TX | 75034 |
| Tyngsborough Town | | 25 Bryants Ln | | Tyngsborough | MA | 01879 |
| Tyo Hodgins | | 12410 Hillmeade | | Bowie | MD | 20720 |
| Tyre Town | | 2357 W Tyre Rd | | Seneca Falls | NY | 13148 |
| Tyree Lasley | Tyrees Maintenance | 43430 32nd St E | | Lancaster | CA | 93535 |
| Tyreosha I Richards | | 33627 Honeysuckle Ln | | Murrieta | CA | 92563 |
| Tyringham Town | | Pobox 439 | | Tyringham | MA | 01264 |
| Tyrnce Townsend | | 5209 Golden Valley Trl | | Castle Rock | CO | 80109-0000 |
| Tyrone A Simmonds | | 19805 N E 13 Pl | | Miami | FL | 33179 |
| Tyrone Area Sd/birmingham Boro | | Rr1 Box 49x | | Tyrone | PA | 16686 |
| Tyrone Area Sd/franklin Twp | | Hc 01 Box 58 | | Spruce Creek | PA | 16683 |
| Tyrone Area Sd/taylor Twp | | Rd3 Box 325 N | | Tyrone | PA | 16686 |
| Tyrone Area Sd/tyrone Boro | | 1100 Logan Ave Boro Bldg | | Tyrone | PA | 16686 |
| Tyrone Area Sd/tyrone Twp | Gail E Burket Tax Collector | PO Box 9 | | Tyrone | PA | 16686 |
| Tyrone Area Sd/warriors Mark | | PO Box 214 | | Warriors Mark | PA | 16877 |
| Tyrone Bell | | 27 Lacy Rd | | Fayetteville | TN | 37334-0000 |
| Tyrone Borough | | 1100 Logan Ave | | Tyrone | PA | 16686 |
| Tyrone Johnston | | 556 Jwd Ave Ne | | Atlanta | GA | 30312 |
| Tyrone Krantz | | 31 Se 5st | | Miami | FL | 33131 |
| Tyrone Onyegbulem | | 535 W 28th St | | San Bernardino | CA | 92405 |
| Tyrone Town | | 596 County Rd 23 | | Dundee | NY | 14837 |
| Tyrone Township | | PO Box 223 | | Kent City | MI | 49330 |
| Tyrone Township | | 2330 Oxford Rd | | New Oxford Tp | PA | 17350 |
| Tyrone Township | | PO Box 156 | | Loysville | PA | 17047 |
| Tyrone Township | | Rd3 Box 323cc | | Altoona | PA | 16601 |
| Tyrone Township | | 10408 Ctr Rd | | Fenton | MI | 48430 |
| Tyrrell County | | PO Box 449 | | Columbia | NC | 27925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tysha Sandling | | 22523 Williamschase Dr | | Katy | TX | 77449 |
| Tyson Anderson & Associates Inc | | 4909 Lakewood Blvd Ste 540 | | Lakewood | CA | 90712 |
| Tyson Anthony Goss | | 4060 N Camino Gacela | | Tucson | AZ | 85718 |
| Tyson F Mangelsdorf | | 15926 Sw Hampshire Terrace | | Portland | OR | 97224 |
| Tyson Garner Emp | | 4230 Pk Newport Apt 308 | | Newport Beach | CA | 92660 |
| Tyson Goss Emp | | 4060 N Camino Gacela | | Tucson | AZ | 85718 |
| Tyson Mangelsdorf | | 15926 Sw Hampshire Terrace | | Portland | OR | 97224 |
| Tyson Wesley Garner | | 4230 Pk Newport | | Newport Beach | CA | 92660 |
| Tyu Nguyen Vo | | 604 Placid Point | | Bossier City | LA | 07111 |
| U Haul | | PO Box 52128 | | Phoenix | AZ | 85072-2128 |
| U Of M Sports Hall Of Fame | | 5975 Sunset Dr 703 | | Miami | FL | 33143 |
| U Payless Real Estate Llc | | 4345 Beverly St Ste F | | Colorado Springs | CO | 80918 |
| U S Bank | Corporate Trust Services | PO Box A512 | | Minneapolis | MN | 55480 |
| U S Capital Mortgage | | 1480 E Bethany Home Rd Ste 100 | | Phoenix | AZ | 85014 |
| U S Capital Mortgage | | 1480 E Bethany Home Rd | Ste 100 | Phoenix | AZ | 85014 |
| U S Financial Funding Inc | | 2100 W Orangewood Ste 205 | | Orange | CA | 92868 |
| U S Financial Services | | 2428 Professional Dr Ste 200 | | Roseville | CA | 95661 |
| U S Home Loans Corp | | 224 East St | | Methuen | MA | 01844 |
| U S Mortgage 123 Inc | | 6 Hutton Ctr Dr Ste 160 | | Santa Ana | CA | 92707 |
| U S Mortgage Associates Inc | | 3105 Ne 11th St Ste 5 | | Bentonville | AR | 72712 |
| U S Mortgage Express | | 2285 Eagle Dr Ste C | | Pagosa Springs | CO | 81147 |
| U S Security Ins Co Inc | | 3155 Nw 77th Ave | | Doral | FL | 33122 |
| U Save Mortgage | | 1510 Palm Bay Rd Ne | | Palm Bay | FL | 32905 |
| U Snap Bac | | 11101 Morang St | | Detroit | MI | 48224 |
| U Snapbac Attn Detroit Hope | | 11101 Morang St | | Detroit | MI | 48224 |
| Uamb | Attn Johanne Cleveland | 1549 West 7800 South | | West Jordan | UT | 84088 |
| Ub Mortgage Llc | | 320 Executive Dr | | Little Rock | AR | 72205 |
| Ubaldo Alfaro | | 1261 Felicia Ct | | Oxnard | CA | 93030 |
| Ubid4homescom Inc | | 7590 Fay Ave Ste 301 | | La Jolla | CA | 92037 |
| Ubly Village | | 4481 N Queen St | | Ubly | MI | 48475 |
| Uboc | | Union Bank | | | | |
| Ubs Real Estate Securities Inc | George A Mangiaracina | 1251 Ave Of The Americas | | New York | NY | 10020 |
| Ubs Real Estate Securities Inc | George Mangiaracina | 1251 Ave Of The Americas | | New York | NY | 10019 |
| Ubs Real Estate Securities Inc | Glenn Mcintyre | 1285 Ave Of The Americas | | New York | NY | 10019 |
| Ubs Real Estate Securities Inc | Robert Carpenter | 1251 Ave Of The Americas | | New York | NY | 10020 |
| Ubs Real Estate Securities Inc | Vadim Khoper | Ubs Real Estate Securities Inc | 1285 Ave Of The Americas | New York | NY | 10019 |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | Ny | NY | 10020 |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | New York | NY | 10019 |
| Uc Berkeley Foundation | | 2440 Bancroft Way | | Berkeley | CA | 94702 |
| Uc Boulder | | 150 Regent Adminstrative Ctr 43 Ucb | | Boulder | CO | 80309-0043 |
| Uc Regents | | 2100 Medical Plaza Dr | | Irvine | CA | 92697-6255 |
| Uc Regents / Student Services | Uc Irvine Extention | PO Box 6050 | | Irvine | CA | 92616-6050 |
| Uc Results Mortgage Company | | 2003 Del Prado Blvd Ste I | | Cape Coral | FL | 33990 |
| Uci Fbo Michael Lavaveshkul | Fbo Michael Lavaveshkul | 102 Administration Building | | Irvine | CA | 92697-2825 |
| Uci Medical Center | | | | | | |
| Ucla Anderson Forecast | 110 Westwood Plaza | Ste B302 | | Los Angeles | CA | 90095 |
| Ucla Remittance Processing Center | 10920 Wilshire Blvd Ste 107 | Att Christine Hatada | | Los Angeles | CA | 90024 |
| Ucm/mdc La Frontera Holding Llc | Chad Williams | 4350 East West Hwy | | Bethesda | MD | 20814 |
| Ucm/mdc La Frontera Lp | C/o United Bank | PO Box 220502 | | Chantilly | VA | 20153-0502 |
| Ucm/mdc La Frontera Lp | Chad Williams | PO Box 220502 | | Chantilly | VA | 20153-0502 |
| Udo Stolarczuk | Us Appraisals Inc | 1013 Spoonbill Cir | | Weston | FL | 33326 |
| Udoa Publication Inc | Udoa Enterprise | 82 Margaret St Ste 203 | | Plattsburgh | NY | 12901 |
| Udomah & Associates | | 888 W County Rd D Ste 212 | | New Brighton | MN | 55112 |
| Udren Law Offices Pc | | 111 Woodcrest Rd | | Cherry Hill | NJ | 08003 |
| Uem | | 1725 Mendon Rd Ste 101 | | Cumberland | RI | 02864 |
| Ufam Financial Services Llc | | 900 Federal Hwy Ste 103 | | Lake Pk | FL | 33403 |
| Ufb Casualty Ins Co | | PO Box 1250 | | Indianapolis | IN | 46206 |
| Ufirst Mortgage | | 4015 East Post Rd | | Las Vegas | NV | 89120 |
| Ufmc | | Attn Bob Hiatt | 815 Commerce Dr Ste 100 | Oak Brook | IL | 60523 |
| Uinta County | | 225 9th St | | Evanston | WY | 82930 |
| Uintah County | | 147 East Main | | Vernal | UT | 84078 |
| Ukiah Valley Assoc For Habilitation | | PO Box 689 | | Ukiah | CA | 95482 |
| Uli Las Vegas | | PO Box 95194 | | Las Vegas | NV | 89193-5194 |
| Ulico Casualty Co | | 111 Massachusetts Ave | | Washington | DC | 20001 |
| Ulico Indemnity Co | | 111 Massachusetts Ave | | Washington | DC | 20001 |
| Ulico Standard Of Amer Cas Co | | 111 Massachusetts Ave | | Washington | DC | 20001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uline | 2200 South Lakeside Dr | Attn Accounts Receivable | | Waukegan | IL | 60085 |
| Uline | Attn Accounts Receivable | 2200 S Lakeside Dr | | Waukegan | IL | 60085 |
| Uline | | 2200 S Lakeside Dr | Attn Accounts Receivable | Waukegan | IL | 60085 |
| Uline | | | | | | |
| Ullin Mut County Fi Ins Co | | PO Box 162 | | Ullin | IL | 62992 |
| Ulpiano N Carrillo | | 11028 Lone Star | | Morreno Valley | CA | 92557 |
| Ulrica Brooks | | 1779 Kirby Pkwy 1 | | Germantown | TN | 38138 |
| Ulster County/noncollecting | | PO Box 1800 | | Kingston | NY | 12402 |
| Ulster Mortgage Corporation | | 500 East Washington St 20 | | North Attleboro | MA | 02760 |
| Ulster Town | | 1 Town Hall Dr | | Lake Katrine | NY | 12449 |
| Ulster Township | | PO Box 201 | | Ulster | PA | 18850 |
| Ulster Township/co | | Tax Collector Susann Layman | | Ulster | PA | 18850 |
| Ultima Lending | | 1701 Westwind Dr Ste 101 | | Bakersfield | CA | 93301 |
| Ultimate Alliance Group Inc | | 17011 Beach Blvd Ste 705 | | Huntington Beach | CA | 92647 |
| Ultimate Clerical | | Dept 8892 | | Los Angeles | CA | 90084-8892 |
| Ultimate Financial Corporation | | 4758 North Milwaukee Ave | | Chicago | IL | 60630 |
| Ultimate Financial Group Inc | | 300 S Jackson St Ste 100 | | Denver | CO | 80209 |
| Ultimate Financial Services | | 14001 Goldmark Dr Ste 101 | | Dallas | TX | 75240 |
| Ultimate Financing Inc | | 17011 Beach Blvd Ste 700 | | Huntington Beach | CA | 92647 |
| Ultimate Funding Corp | | 17802 Irvine Blvd 231 | | Tustin | CA | 92780 |
| Ultimate Funding Corp | | 3 Imperial Promenade Ste 870 | | Santa Ana | CA | 92707 |
| Ultimate Mortgage Company Inc | | 441 Main St | | Melrose | MA | 02176 |
| Ultimate Mortgage Corp | | 842 First St | | Miami Beach | FL | 33139 |
| Ultimate Mortgage Services Inc | | 5440 Lilburn Stone Mountain Rd Ste A | | Stone Mountain | GA | 30087 |
| Ultimate Performance Mortgage Inc | | 415 East Golf Rd Ste 102 | | Arlington Heights | IL | 60005 |
| Ultimate Performance Mortgage Inc | | 415 East Golf Rd | Ste 102 | Arlington Heights | IL | 60005 |
| Ultimate Resource Mortgage | | 851 W State Rd 436 Ste 1053 | | Altamonte Springs | FL | 32714 |
| Ultimate Spy Network Inc | Dba The Privacy Connection | 23133 Ventura Blvd Ste 103 | | Woodland Hills | CA | 91364 |
| Ultimate Staffing | | | | | | |
| Ultimate Staffing | | 4100 Newport Pl | Ste 770 | Newport Beach | CA | 92660 |
| Ultimate Staffing  A Division Of Roth Staffing | Lynn Hedlund | 4100 Newport Pl | Ste 770 | Newport Beach | CA | 92660 |
| | Abacus Staffing For | | | | | |
| Ultimate Staffing Services Lp Dba | Accounting Alliance | Staffing Roth Staffing Dept 8892 | | Los Angeles | CA | 90084-8892 |
| Ultimaterratecom | | B | | Anaheim | CA | 92807 |
| Ultra Executives | John Averitt | 8480 E Orchard Rd | Ste 5800 | Greenwood Village | CO | 80111 |
| Ultra Executives | | 8480 E Orchard Rd | Ste 5800 | Greenwood Village | CO | 80111 |
| Ultra Executives Inc | | 8480 E Orchard Rd Ste 5800 | | Greenwood Village | CO | 80111 |
| Ultra Executives Inc | | 8480 E Orchard Rd Ste 5800 | | Greewood Village | CO | 80111 |
| Ultra Mortgage Llc | | 350 | | Cherry Hill | NJ | 08003 |
| Ultra Mortgage Usa Llc | | 1814 E Rt 70 Ste 350 | | Cherry Hill | NJ | 08003 |
| Ultramerica Mortgage | | 5829 E Beverly Blvd | | Los Angeles | CA | 90022 |
| Ulysses Borough | | 710 Main St Box 94 | | Ulysses | PA | 16948 |
| Ulysses S Dotson & Associates Inc | | PO Box 20285 | | Houston | TX | 77225-0285 |
| Ulysses Town | | 10 Elm St | | Trummansburg | NY | 14886 |
| Ulysses Township | | Rd 1 Box 223 | | Ulysses | PA | 16948 |
| Um Services | | 440 Sylvan Ave | | Englewood Cliffs | NJ | 07632 |
| Umatilla County | | 216 Se 4th St Room 108 | | Pendelton | OR | 97801 |
| Umatilla County | | 216 Se 4th St | | Pendelton | OR | 97801 |
| Umber View Heights | | Umber Vw Hgts City Hall | | Umber View Heights | MO | 65785 |
| Umg Mortgage Llc | | 1921 Gallows Rd Ste 300 | | Vienna | VA | 22182 |
| Umialik Ins Co | | 4300 Boniface Pkwy 201 | | Anchorage | AK | 99504 |
| Umig Inc | | 7447 Harwin Dr Ste 219 | | Houston | TX | 77036 |
| Umla | | 60 So 600 E 200 | | Salt Lake City | UT | 84102 |
| Umpqua Bank Mortgage | | 2998 Douglas Blvd | | Roseville | CA | 95661 |
| Umpqua Willamette Appraisals Inc | | 81 Centennial Loop 9 | | Eugene | OR | 97401 |
| Unadilla City | | Box 307 | | Unadilla | GA | 31091 |
| Unadilla Town | | PO Box 271 | | Unadilla | NY | 13849 |
| Unadilla Township | | 18806 Dexter Trail | | Gregory | MI | 48137 |
| Unadilla Valley Cs/ T/o Brookfiel | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Butternut | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Columbus | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Edmeston | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Morris | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o New Berli | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o North Nor | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Norwich | | 1 School St | | New Berlin | NY | 13411 |

| | | | | | |
|---|---|---|---|---|---|
| Unadilla Valley Cs/ T/o Pittsfiel | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Valley Cs/ T/o Sherburne | | 1 School St | | New Berlin | NY | 13411 |
| Unadilla Village | | 70 Main St PO Box 386 | | Unadilla | NY | 13849 |
| Unategootego Unadilla Csd/ T/o | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unategootego Unadillacsd/ T/o F | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unategootego Unadillacsd/ T/o U | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unategootego Unadillacsd/t/o Bu | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unategootego Unadillocsdt/o | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unategootego Unadilla Csdt/o | | C/o Wilber National Bank | | Otego | NY | 13825 |
| Unbound Mortgage Corp | | 2015 S Maple Ave | | Stanford | FL | 32771 |
| Underbrink & Associates Llc | | 2460 State Hwy 361 | | Ingleside | TX | 78362 |
| Underhill Graded School District | | 10 Gar Pl | | Underhill | VT | 05489 |
| Underhill Town | | PO Box 32 | | Underhill | VT | 05490 |
| Underhill Town | | 5922 Hwy V | | Gillett | WI | 54124 |
| Underwood Law Firm | | 340 Edgewood Terrace Dr | | Jackson | MS | 39206 |
| Underwriters Reins Co | | PO Box 4030 | | Woodland Hills | CA | 91365 |
| Uneta Inc | | 1922 Southampton Rd | | Jackasonville | FL | 32202 |
| Uneta Mortgage And Financial Services | | 550 Water St Ste 1359 | | Jacksonville | FL | 32202 |
| Uni Lenders Inc | | 7436 Sw 117 Ave | | Miami | FL | 33183 |
| Uni Med Realty Advisors Inc | | 1601 Dove St Ste 205 | | Newport Beach | CA | 92660 |
| Uni Mortgage | | 301 Mexico St H3a Rm 222 | | Brownsville | TX | 78520 |
| Uni Source Funding | | 2112 Empire Blvd | | Webster | NY | 14580 |
| Unibanc Mortgage Corporation | | 35 N Broadway Ave | | Aurora | IL | 60505 |
| Unibell Financial Inc | | 1075 S Yukon St Ste 100 | | Lakewood | CO | 80226 |
| Unicef | | 333 East 38th St | | New York | NY | 10016 |
| Unicoi County | | PO Box 7 | | Erwin | TN | 37650 |
| Unicorn Mortgage | | 13624 1st Ave S | | Burien | WA | 98168 |
| Unicorn Park Fitness Center | | 300 Unicorn Pk Dr | | Woburn | MA | 01801 |
| Unified American Mortgage Corporation | | 5222 Fm 1960 West | Ste 100 | Houston | TX | 77069 |
| Unified Brokers Capital | | 140 Gregory Ln 190 | | Pleasant Hill | CA | 94523 |
| Unified Capital Group | Attn Amy Hua 95125 | 1723 Hamilton Ave 2nd Flr | | San Jose | CA | |
| Unified Capital Group | | 1723 Hamilton Ave | | San Jose | CA | 95125 |
| Unified Commercial Funding Corp | | 5 Bennington Ave | | Freeport | NY | 11520 |
| Unified Financial Group | | 444 West Beach Ste 200 | | San Diego | CA | 92101 |
| Unified Financial Group | | 2820 Camino Del Rio S Ste 214 | | San Diego | CA | 92108 |
| Unified Financial Group | | 444 West Beech Ste 200 | | San Diego | CA | 92101 |
| Unified Home Mortgage Llc | | 205 Golden Meadow Dr | | Covington | LA | 70433 |
| Unified Lending & Investments Llc | | 166 Alhambra Circle 2nd Fl | | Coral Gables | FL | 33134 |
| Unified Lending Group Inc | | 15715 S Dixie Hwy Ste 224 | | Palmetto Bay | FL | 33157 |
| Unified Technical | Kevin Blazona | 23172 Plaza Pointe Dr | Ste 240 | Laguna Hills | CA | 92653 |
| Unified Technical Inc | | PO Box 1300 | | Suisun City | CA | 94585-4300 |
| Unified Title Company Llc | | 104 S Cascade Ave Ste 212 | | Colorado Springs | CO | 80903 |
| Unifirst Mortgage Corporation | | 9360 Sunset Dr 245 | | Miami | FL | 33173 |
| Uniform Consumer Credit Code | State Of Colorado | 1525 Sherman St 5th Fl | | Denver | CO | 80203 |
| Unifund Financial Group Inc | | 3694 Midway Dr Ste B | | San Diego | CA | 92140 |
| Unigard Indemnity Co | | PO Box 90701 | | Bellevue | WA | 98009 |
| Unigard Indemnity Co | | PO Box 93000 | | Bellevue | WA | 98009 |
| Unigard Ins Co | | PO Box 90701 | | Bellevue | WA | 98009 |
| Unigard Security Ins Co | | PO Box 90701 | | Bellevue | WA | 98009 |
| Unilend Funding Corporation | | 4320 Fulton Dr Nw | | Canton | OH | 44718 |
| Uniloan Mortgage | | 2235 Gellert Blvd | | South San Francisco | CA | 94080 |
| Unimae | | 304 South Plymouth Blvd | | Los Angeles | CA | 90020 |
| Union America Mortgage Inc | | 220 Old Country Rd | | Mincola | NY | 11501 |
| Union American Ins Co | | 2500 Nw 79 Ave | | Miami | FL | 33122 |
| Union American Ins Co Flood | | PO Box 75107 | | Baltimore | MD | 21275 |
| Union Area Sd/mahoning Township | | Rr 1 Box 233 | | Edinburg | PA | 16116 |
| Union Area Sd/union City Boro | Kimberly Uber Tax Collector | 9 5th Ave | | Union City | PA | 16438 |
| Union Area Sd/union Twp | | 1910 Wilson Dr | | New Castle | PA | 16101 |
| Union Area Sd/union Twp | | Rd 3 Meadville Rd Box 261 | | Union City | PA | 16438 |
| Union Automobile Indemnity Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Union Bank | | 445 S Figueroa St 8th Fl  Los Angeles Ca 90071 1601 | | | | |
| Union Bank | Andrea F White | 445 S Figueroa St | Mc G08 470 | Los Angeles | CA | 90071-1655 |
| Union Bank | Andrea White | 445 S Figueroa St | Mc G08 470 | Los Angeles | CA | 90071-1655 |
| Union Bank | Jorge Flores | 445 S Figueroa St | Mc G08 470 | Los Angeles | CA | 90071-1655 |
| Union Bank | | 1980 Saturn St | | Monterey Pk | CA | 91755 |
| Union Bank Of California | Andrea White Jorge Flores | 445 S Figueroa St | Mc G08 470 | Los Angeles | CA | 90071-1655 |

| | | | | | |
|---|---|---|---|---|---|
| Union Bank Of California | 445 South Figueroa | Mcgo8 470 | Los Angeles | CA | 90071 |
| Union Beach Boro | 650 Poole Ave | | Union Beach | NJ | 07735 |
| Union Broadcasting | 6721 West 121st St | | Overland Pk | KS | 66209 |
| Union Capital | 3083 Washington Ste C | | Grandville | MI | 49418 |
| Union Capital Inc | 1801 S Myrtle Ave Ste C | | Monrovia | CA | 91016 |
| Union Capital Lending Corporation | 449 Central Ave Ste 101 | | St Petersburg | FL | 33701 |
| Union Capital Mortgage Business | 45 Braintree Hill Pk Ste 201 | | Braintree | MA | 02184 |
| Union Capital Mrtg Business Tr | 45 Braintree Hill Pk Ste 201 | | Braintree | MA | 02184 |
| Union Center Village | 105 High St Po B | | Union Ctr | WI | 53962 |
| Union City | 5047 Union St | | Union City | GA | 30291 |
| Union City | PO Box 53 | | Union | KY | 41091 |
| Union City | 500 E Locust | | Union | MO | 63084 |
| Union City | 404 Bank St | | Union | MS | 39365 |
| Union City | 3715 Palisade Ave | | Union City | NJ | 07087 |
| Union City | PO Box 987 | | Union | SC | 29379 |
| Union City | PO Box 9 | | Union City | TN | 38261 |
| Union City Boro | 9 5th Ave | | Union City | PA | 16438 |
| Union City Village | 208 N Broadway | | Union City | MI | 49094 |
| Union Communications/local119 | 5039 Raymond Ave | | Verona | MS | 38879 |
| Union County | 101 N Washington Ste 106 | | El Dorado | AR | 71730 |
| Union County | Tax Collector | 55 Wmain St Room 108 | Lake Butler | FL | 32054 |
| Union County | 114 Courthouse St | | Blairsville | GA | 30512 |
| Union County | 300 North Pine Stree | | Creston | IA | 50801 |
| Union County | 309 West Market St Rm 103 | | Jonesboro | IL | 62952 |
| Union County | PO Box 133 | | Liberty | IN | 47353 |
| Union County | PO Box 30 | | Morganfield | KY | 42437 |
| Union County | PO Box 862 | | New Albany | MS | 38652 |
| Union County | PO Box 38 | | Monroe | NC | 28111 |
| Union County | PO Box 308 | | Clayton | NM | 88415 |
| Union County | PO Box 420 | | Marysville | OH | 43040 |
| Union County | 1001 4th St | | La Grande | OR | 97850 |
| Union County | PO Box 163 | | Union | SC | 29379 |
| Union County | PO Box 160 | | Elk Point | SD | 57025 |
| Union County | 901 Main St 117 | | Maynardville | TN | 37807 |
| Union County Drainage | PO Box 133 | | Liberty | IN | 47353 |
| Union County Special Assessment | 300 N Pine St | | Creston | IA | 50801 |
| Union County/non Collecting | Co Courthouse Louis & S 2nd St | | Lewisburg | PA | 17837 |
| Union County/noncollecting | Call Lower Agency | | | NJ | |
| Union Endicott Csd T/o Owego | PO Box 188 | | Endicott | NY | 13761 |
| Union Endicott Csd T/o Union | PO Box 188 | | Endicott | NY | 13761 |
| Union Equity Corporation | 3025 Harbor Ln 218 | | Plymouth | MN | 55447 |
| Union Farm Mut Ins Co | 31048 477th Ave | | Akron | IA | 51001 |
| Union Federal Mortgage Corporation | 25 Smith St Ste 204 | | Nanuet | NY | 10954 |
| Union Federal Mortgage Corporation | 25 Smith St | Ste 204 | Nanuet | NY | 10954 |
| Union Fidelity Mortgage | 7979 Ivanhoe Ave 300 | | La Jolla | CA | 92037 |
| Union Fidelity Mortgage Inc | 7979 Ivanhoe Ave Ste 300 | | La Jolla | CA | 92037 |
| Union Financial Inc | 6345 Joliet Rd | | Countryside | IL | 60525 |
| Union Financial Services | 6809 Magnolia Ave Ste 1a | | Riverside | CA | 92506 |
| Union Financial Services Inc | 2073 E Maple | | Troy | MI | 48083 |
| Union First Mortgage | 3161 Solomons Island Rd Ste 6 | | Edgewater | MD | 21037 |
| Union Friendlycom | PO Box 5761 | | Pahrump | NV | 89041 |
| Union Gospel Mission | PO Box 202 | | Seattle | WA | 98111-0202 |
| Union Grove Village | 1015 State St | | Union Grove | WI | 53182 |
| Union Ind | 329 State Route 304 | | Winfield | PA | 17889 |
| Union Ins Co | PO Box 80439 | | Lincoln | NE | 68501 |
| Union Ins Co Of Providence | PO Box 712 | | Des Moines | IA | 50303 |
| Union Latina Realty & Finance Co | 14715 Costa Mesa Dr | | La Mirada | CA | 90638 |
| Union Mortgage Co | 2125 Ctr Ave Ste 204a | | Ft Lee | NJ | 07024 |
| Union Mortgage Co | 219 03 Northern Blvd Ste 201 | | Bayside | NY | 11361 |
| Union Mortgage Group Inc | 7619 Little River Turnpike Ste 400 | | Annandale | VA | 22003 |
| Union Mortgage Group Inc | 3 Hillcrest Dr Ste A100 | | Frederick | MD | 21703 |
| Union Mortgage Group Inc | 12741 Darby Brooke Court Ste 102 | | Woodbridge | VA | 22192 |
| Union Mortgage Group Inc | 760 Lynnhaven Pkwy Ste 140 | | Virginia Beach | VA | 23452 |
| Union Mortgage Inc | 4229 Oak Springs Dr | | Arlington | TX | 76016 |
| Union Mortgage Investment Group Corp | 10271 Sw 72st Ste 101 | | Miami | FL | 33173 |
| Union Mortgage Services Of Cleveland Inc | 1440 Snow Rd Ste 118 | | Parma | OH | 44134 |

| | | | | | |
|---|---|---|---|---|---|
| Union Mut Fi Ins Co | PO Box 1330 | | Williston | VT | 05495 |
| Union Mut Fi Ins Co | PO Box 158 | | Montpelier | VT | 05601 |
| Union Mut Fi Ins Co | Wi Reins Wi & Ia Only | 15 N Madison | Evansville | WI | 53536 |
| Union Mut Ins Co | Po Drawer 720060 | | Oklahoma City | OK | 73172 |
| Union Mut Ins Westmoreland Cty | PO Box 308 | | Greensburg | PA | 15601 |
| Union Mut Of Providence | PO Box 35250 | | Phoenix | AZ | 85069 |
| Union Mut Of Providence | PO Box 441098 | | Aurora | CO | 80044 |
| Union Mut Of Providence | PO Box 2070 | | Omaha | NE | 68103 |
| Union Mutual Mortgage Acceptance Corp | 6800 Jericho Turnpike Ste 204 East | | Syosset | NY | 11791 |
| Union National Fi Ins Co | PO Box 3638 | | Baton Rouge | LA | 70821 |
| Union National Fi Ins Co | 12115 Lackland Rd | | St Louis | MO | 63146 |
| Union National Mortgage Co | 2641 Cleveland Rd | | Wooster | OH | 44691 |
| Union National Mortgage Company | 8241 Dow Circle West | | Strongsville | OH | 44136 |
| Union One Mortgage Corp | 13170 Sw 128th St Ste 201 | | Miami | FL | 33186 |
| Union Parish | 100 E Bayou St Ste 101 | | Farmerville | LA | 71241 |
| Union Point City | PO Box 233 | | Union Point | GA | 30669 |
| Union Residential Funding | 16841 North 31st Ave Ste 145 | | Phoenix | AZ | 85053 |
| Union River Mortgage Llc | 2594 Rice St | | St Paul | MN | 55113 |
| Union River Tilte | 2594 Rice St | | St Paul | MN | 55113 |
| Union Savings Bank | 5651 Far Hills Ave | | Dayton | OH | 45429 |
| Union Savings Fidelity Mortgage Inc | 4810 Ward Dr Ste B | | Beaumont | TX | 77705 |
| Union Sd/madison Twp | Rd 2 Box 476 | | Rimersburg | PA | 16248 |
| Union Sd/piney Twp | Rd 2 PO Box 38 | | Sligo | PA | 16255 |
| Union Sd/rimersburg Boro | Box 362 Main St | | Rimersburg | PA | 16248 |
| Union Sd/toby Twp | Rd 2 | | Rimersburg | PA | 16248 |
| Union Springs Csd T/o Aureliu | 3973 Chase Rd | | Union Springs | NY | 13160 |
| Union Springs Csd T/o Fleming | 3973 Chase Rd | | Union Springs | NY | 13160 |
| Union Springs Csd T/o Springp | 3973 Chase Rd | | Union Springs | NY | 13160 |
| Union Springs Village | PO Box 99 | | Union Springs | NY | 13160 |
| Union Standard Ins Co | PO Box 152180 | | Irving | TX | 75015 |
| Union Standard Ins Co | PO Box 911796 | | Dallas | TX | 75391 |
| Union Standard Lloyds | 122 West Carpenter Fwy S | | Irving | TX | 75039 |
| Union Star | 375 Fourth St | | Union Star | MO | 64494 |
| Union Town | 1024 Buckley Hwy Mun | | Union | CT | 06076 |
| Union Town | PO Box 186 | | Union | ME | 04862 |
| Union Town | PO Box 1400 | | Binghamton | NY | 13902 |
| Union Town | 13847 W Hwy 59 | | Evansville | WI | 53536 |
| Union Town | 28150 Cnty Rdff | | Webster | WI | 54893 |
| Union Town | 8326 W Cameron St | | Eau Claire | WI | 54703 |
| Union Town | 854 Pleasant Ridge | | Luxemburg | WI | 54217 |
| Union Town | E5879 Zabel Bx 399 | | Manawa | WI | 54949 |
| Union Town | S2931 Valley Ave | | La Farge | WI | 54639 |
| Union Town | W446 310th Ave | | Plum City | WI | 54761 |
| Union Town Mut Ins Co | 7 N Washington | | Union | MO | 63084 |
| Union Township | 142 Island View Dr | | Traverse City | MI | 49684 |
| Union Township | 2010 S Lincoln Rd | | Mt Pleasant | MI | 48858 |
| Union Township | 221 N Broadway St | | Union City | MI | 49094 |
| Union Township | 25219 Hwy 129 | | Green City | MO | 63545 |
| Union Township | 301 S Coleman | | Pickering | MO | 64476 |
| Union Township | 439 S 18th St | | Unionville | MO | 63565 |
| Union Township | 683 Nw 25th Ln | | Irwin | MO | 64759 |
| Union Township | PO Box 11 | | Eagleville | MO | 64442 |
| Union Township | Rt 1 Box 7 F | | Grove Springs | MO | 65662 |
| Union Township | Rt 2 Box 403 | | Campbell | MO | 63933 |
| Union Township | Twp Collector | | Gallatin | MO | 64640 |
| Union Township | 123 Aristes Rd | | Ringtown | PA | 17967 |
| Union Township | 1910 Wilson Dr | | New Castle | PA | 16101 |
| Union Township | 31 Poplar St | | Belleville | PA | 17004 |
| Union Township | 329 State Route 304 | | Winfield | PA | 17889 |
| Union Township | 3904 Finleyville Elrama Rd | | Finleyville | PA | 15332 |
| Union Township | 403 Egypt Hollow Rd | | Julian | PA | 16844 |
| Union Township | 50 Geigertown Rd | | Douglassville | PA | 19518 |
| Union Township | 547 S 10th St | | Lebanon | PA | 17042 |
| Union Township | 776 Hanover Pike | | Littlestown | PA | 17340 |
| Union Township | 8287 Route 6 | | Union City | PA | 16438 |
| Union Township | 87 Rayburn Rd | | Shickshinny | PA | 18655 |

| | | | | | |
|---|---|---|---|---|---|
| Union Township | | 8823 Mercer Pike | | Meadville | PA | 16335 |
| Union Township | | Rd 1 Box 422 | | Imler | PA | 16655 |
| Union Township | | Rd 2 Box 267 | | Canton | PA | 17724 |
| Union Township | | Rd 2 Box 820 | | Warfordburg | PA | 17267 |
| Union Township | | Rd 4 Box 142 | | Brookville | PA | 15825 |
| Union Township | | Rd1 Box 702 | | Port Trevorton | PA | 17864 |
| Union Township | | Rr 1 Box 131 | | Rockton | PA | 15856 |
| Union Township | | Sun Rise Acres | | Huntingdon | PA | 16652 |
| Union Township Hunterdon Co | | 140 Paeryville Rd | | Hampton | NJ | 08827 |
| Union Township Union Co | | PO Box 3609 | | Union | NJ | 07083 |
| Union Tree Mortgage Corp | | 831 W Valley Blvd 200 | | Colton | CA | 92324 |
| Union Trust Financial Services Corp | | 9050 Pines Blvd Ste 383 | | Pembroke Pines | FL | 33024 |
| Union Trust Mortgage Corporation | | 5 Essex Green Dr | | Peabody | MA | 01960 |
| Union Vale Town | | 249 Duncan Rd | | Lagrangeville | NY | 12540 |
| Union West Financial | | 1298 Prospect Ste 1 U | | La Jolla | CA | 92037 |
| Unionamerica Ins Co Ltd | | Pay To Agent Only | | | CA | 92705 |
| Uniondale Borough | | Box 53 | | Uniondale | PA | 18470 |
| Uniontown Area Sd/franklin Twp | | 142 Grimplin Rd | | Vanderbilt | PA | 15486 |
| Uniontown Area Sd/henry Clay Twp | | Rd 1 Box 68b | | Marklysburg | PA | 15459 |
| Uniontown Area Sd/marklysburg Bo | | Box 203 Main St | | Markleysburg | PA | 15459 |
| Uniontown Area Sd/menallen Twp | | PO Box 488 | | New Salem | PA | 15468 |
| Uniontown Area Sd/stewart Twp | | Rd 1 Box 189 | | Ohiopyle | PA | 15470 |
| Uniontown Area Sd/wharton Twp | | 1626 Wharton Furnace Rd | | Farmington | PA | 15437 |
| Uniontown City | | PO Box 548 | | Uniontown | KY | 42461 |
| Uniontown City | | 20 N Gallatin Ave Rm 111 | | Uniontown | PA | 15401 |
| Uniontown Sd/ohiopyle Boro | | 20 N Gallatin Ave | | Uniontown | PA | 15401 |
| Uniontown Sd/uniontown City | | 20 North Gallatin Ave Room 111 | | Uniontown | PA | 15401 |
| Unionville | | 1507 Main St | | Unionville | MO | 63565 |
| Unionville Borough | | General Delivery | | Fleming | PA | 16835 |
| Unionville Chadds Ford Sd Combin | | Tax Collector | 740 Unionville Rd | Kennett Square | PA | 19348 |
| Unionville Chadds Fords Sd/chadds | | 740 Unionville Rd | | Kennett Square | PA | 19348 |
| Unionville City | | 4919 Unionville Rd | | Monroe | NC | 28110 |
| Unionville City | | Bedford County Trustee | | Shelbyville | TN | 37160 |
| Unionville Village | | 3008 Phelps St | | Unionville | MI | 48767 |
| Unionville Village | | Village Hall | | Unionville | NY | 10988 |
| Uniq Financial Services | | 7441 Marvin D Love Freeway Ste 401 | | Dallas | TX | 75237 |
| Unique Action Mortgage Corporation | | 180 Nw 183rd St | | Miami | FL | 33169 |
| Unique Appraisals | | 308 S 17th St | | Chesterton | IN | 46304 |
| Unique Financial Inc | | 3550 Buschwood Pk Dr Ste 255 | | Tampa | FL | 33618 |
| Unique Lending Services Inc | | 3003 Lincoln Dr West Ste G | | Marlton | NJ | 08053 |
| Unique Mortgage & Realty Inc | | 12828 Willow Centre Ste E | | Houston | TX | 77066 |
| Unique Mortgage Consultants Ltd | | 3631 S Cottage Grove Ave Storefront | | Chicago | IL | 60653 |
| Unique Mortgage Consultants Ltd | | 422 1/2 East 87th St | | Chicago | IL | 60619 |
| Unique Mortgage Funding Inc | | 13805 53rd Ave N Ste 2 | | Plymouth | MN | 55446 |
| Unique Mortgage Group | | 560 S A St | | Oxnard | CA | 93030 |
| Unique Mortgage Inc | | 20720 Ventura Blvd Ste 270 | | Woodland Hills | CA | 91364 |
| Unique Mortgage Inc | | 8855 Annapolis Rd Ste 106 | | Lanham | MD | 20706 |
| Unique Mortgage Lending Resources | | 714 N Watson Rd Ste 330 | | Arlington | TX | 76010 |
| Unique Mortgage Solutions | | 650 From Rd 1st Fl | | Paramus | NJ | 07652 |
| Unique Property Services Inc | | 1207 North Himes Ave Ste 3 | | Tampa | FL | 33607 |
| Unique Screen Media | | 4140 Thielman Ln 110 W | | Saint Cloud | MN | 56301 |
| Uniquescreen Media | | 4140 Thielman Ln 110 W | | Saint Cloud | MN | 56301 |
| Uniquest Financial And Realty Inc | | 3590 N First St Ste 310 | | San Jose | CA | 95134 |
| Unis Capital | | 760 North Ogden Ave | | Chicago | IL | 60776 |
| Unis Capital | | 760 N Ogden Ave | | Chicago | IL | 60622 |
| Unishippers | | PO Box 30790 | | Columbus | OH | 43230 |
| Unison Financial Group Inc | | 1314 Dawson Ave Ste 114 | | Baltimore | MD | 21208 |
| Unison Financial Services Inc | | 9 North Main St | | Bellingham | MA | 02019 |
| Unisource | | PO Box 659581 | | San Antonio | TX | 78265-9581 |
| Unisource Energy | Uns Electric Inc | PO Box 659564 | | San Antonio | TX | 78265-9564 |
| Unisource Energy | | PO Box 659581 | | San Antonio | TX | 78265-9581 |
| Unisource Energy Services | Uns Gas Inc | PO Box 659581 | | San Antonio | TX | 78265-9581 |
| Unisource Energy Services | | PO Box 659564 | | San Antonio | TX | 78265-9564 |
| Unisource Energy Services | | PO Box 659581 | | San Antonio | TX | 78265-9581 |
| Unisource Gas | | PO Box 659581 | | San Antonio | TX | 78265-9581 |
| Unisource Information Service | | 100 Beecham Dr | | Pittsburgh | PA | 15205 |

| | | | | | |
|---|---|---|---|---|---|
| Unisource Ins Co | | PO Box 7089 | | Hollywood | FL | 33081 |
| Unisource Lending Corp | | 2000 A Grove Ave Ste 109 | | Ontario | CA | 91761 |
| Unisun Flood Ins Co | | PO Box 79742 | | Baltimore | MD | 21279 |
| Unisun Ins Co | | PO Box 118090 | | Charleston | SC | 29423 |
| Unitarian Universalist Service Commitee | | 130 Prospect St | | Cambridge | MA | 02139 |
| United 101 Mortgage & Realty | | 1694 Everglades Dr | | Milpitas | CA | 95035 |
| United Advertising Publications Inc | Harmon Homes | PO Box 9277 | | Canton | OH | 44711 |
| United Agents Ins Co Of La | | PO Box 260123 | | Baton Rouge | LA | 70826 |
| United Airlines | | 1200 E Algonquin Rd | | Elk Grove Township | IL | 60007 |
| United America Investments Llc | | 11928 Sheldon Rd | | Tampa | FL | 33626 |
| United America Investments Inc | | 12175c Saratoga Sunnyvale Rd | | Saratoga | CA | 95070 |
| United American Mortgage Corp | | 9425 Sunset Dr | Ste 124 | Miami | FL | 33173 |
| United American Mortgage Corporation | | 19782 Macarthur Blvd 250 | | Irvine | CA | 92614 |
| United American Mortgage Corporation | | 19782 Macarthur Blvd 250 | | Irvine | CA | 92612 |
| United American Mortgage Llc | | 1231 East Raines Rd Ste 204 | | Memphis | TN | 38116 |
| United American Properties | | 1200 S Federal Hwy 307 | | Boyton | FL | 33435 |
| United Appraisal & Inspections Llc | | PO Box 2719 | | Lynnwood | WA | 98036 |
| United Appraisal Group | | 235 Promenade St Ste 525 | | Providence | RI | 02908 |
| United Appraisers Of South Florida | Fred Hessen | 3700 Nw 124th Ave Ste 138 | | Coral Springs | FL | 33065 |
| United Auto Ins Co | | PO Box 63 9000 | | Miami | FL | 33163 |
| United Banc | | 601 Skokie Rd Ste 104 | | Northbrook | IL | 60062 |
| United Bancorp Mortgage Corp | | 9909 Race Track Rd | | Tampa | FL | 33626 |
| United Bankers Mortgage Co | | 9839 Sw 40 St | | Miami | FL | 33165 |
| United Behavioral Health Dept 05897 | | PO Box 39000 | | San Francisco | CA | 94139-5897 |
| United Building Services | | 868 Folsom St | | San Francisco | CA | 94107-1123 |
| United Building Services | | 868 Folsom St | | San Francisco | CA | 94107 |
| United Business Supply | | 8600 Darby Ave | | Northridge | CA | 91325 |
| United By Lending Inc | | 1900 Glades Rd Ste 103 | | Boca Raton | FL | 33431 |
| United California Capital | | 201 N Civic Dr | | Walnut Creek | CA | 94596 |
| United California Financial Services | | 27537 Commerce Ctr Dr Ste 204 | | Lake Elsinore | CA | 92530 |
| United California Lenders Association | | 12434 Brookhurst | | Garden Grove | CA | 92840 |
| United California System | | 12233 West Olympic Blvd 280 | | Los Angles | CA | 90064 |
| United California Systems International Inc | | 11755 Wilshire Blvd Ste 2100 | | Los Angeles | CA | 90025 |
| United Capital Financial Inc | | 10700 Jersey Blvd 105 | | Rancho Cucamonga | CA | 91730 |
| United Capital Funding | | 21201 Victory Blvd Ste 154 | | Woodland Hills | CA | 91303 |
| United Capital Home Loans | | 16530 Ventura Blvd Ste 502 | | Encino | CA | 91436 |
| United Capital Inc | | 2035 Lakeside Centre Way Ste 140 | | Knoxville | TN | 37922 |
| United Capital Inc | | 6025 Lee Hwy 203 | | Chattanooga | TN | 37421 |
| United Capital Inc | | 2035 Lakeside Ctr Way Ste 140 | | Knoxville | TN | 37922 |
| United Capital Inc | | 780 South Lymnhaven Pkwy Ste 420 | | Virginia Beach | VA | 23452 |
| United Capital Inc | | 214 Ctrview Dr Ste 250 | | Brentwood | TN | 37027 |
| United Capital Inc | | 2809 E Oakland Ave 2 | | Johnson City | TN | 37601 |
| United Capital Investment | | 3660 Wilshire Blvd Ste 532 | | Los Angeles | CA | 90010 |
| United Capital Lending Llc | | 13601 N 19th Ave Ste 7 | | Phoenix | AZ | 85029 |
| United Capital Mortgage | | 8323 Sw Frwy Ste 270 | | Houston | TX | 77074 |
| United Capital Mortgage | | 3636 Executive Ctr Dr Ste 200 | | Austin | TX | 78731 |
| United Capital Mortgage Group Inc | | 20613 Soledad Canyon Rd | | Canyon Country | CA | 91351 |
| United Capital Mortgage Inc | | 3166 Custer Dr Ste 100 | | Lexington | KY | 40517 |
| United Capital Mortgage Lending Co | | 2035 Lakeside Ctr Way Ste 140 | | Knoxville | TN | 37922 |
| United Capital Mortgage Llc | | 6429 Endurance Heights | | Colorado Springs | CO | 80922 |
| United Capital Partners Llc | | 6685 Poplar Ave Ste 202 | | Germantown | TN | 38138 |
| United Capitol Ins Co | | 400 Perimeter Ctr Terrac | | Atlanta | GA | 30346 |
| United Cas Ins Co Amer | | Unitrin Inc | 12115 Lackland Rd | St Lous | MO | 63146 |
| United Casualty Ins Co Of Amer | | One East Wacker Dr | | Chicago | IL | 60601 |
| United Central Investments | | 1000 Mission St A | | South Pasadena | CA | 91030 |
| United Coffee Service | | 460 Lively Blvd | | Elkgrove | IL | 60007 |
| United Coffee Service Inc | | 460 Lively Blvd | | Elk Grove Village | IL | 60007 |
| United Commerce Bank | | 211 S College Ave | | Bloomington | IN | 47404 |
| United Communications Systems Inc | | 936 121st Ave Se | | Bellevue | WA | 98005 |
| United Community Bank Of Lisle | | 1026 Ogden Ave | | Lisle | IL | 60532 |
| United Community Mortgage Corp | | 35 Broad St | | Key Port | NJ | 07735 |
| United Concrete | | 543 West Tremont Ln | | Round Lake | IL | 60073 |
| United Consolidated Capital | | 923 N Sunset Ave Ste B | | West Covina | CA | 91790 |
| United Consumer Mortgage Inc | | 811 W Evergreen Ste 303 | | Chicago | IL | 60622 |
| United Country | | PO Box 116 | | Morrilton | AR | 72110 |
| United Credit Home Loans Inc | | 1226 North 7th St | | Grand Junction | CO | 81501 |

| United Directories Yellow Pages | | PO Box 95450 | | Atlanta | GA | 30347-0450 |
|---|---|---|---|---|---|---|
| United Discount Mortgage | | 4901 Moreno Blvd Ste 207 | | San Diego | CA | 92117 |
| United East Mortgage & Funding Corporation | | 1725 Mendon Rd | | Cumberland | RI | 02864 |
| United Empire Mortgage Inc | | 1400 E Cooley Dr | Ste 105 | Colton | CA | 92324 |
| United Equity Alliance Llc | | 19464 Livernois Ave | | Detroit | MI | 48221 |
| United Estates Realty | | 198 Pine St | | Lowell | MA | 01850 |
| United Family Mortgage Corp | | 200 5th St Ste F | | Elk River | MN | 55330 |
| United Farm Family Ins Co | | PO Box 656 | | Albany | NY | 12201 |
| United Farm Family Mut | | In United Farm Fam Mut | PO Box 1270 | Indianapolis | IN | 46206 |
| United Farm Family Mutual Ins | | PO Box 1250 | | Indianapolis | IN | 46206 |
| United Federal Mortgage | | 800 King Farm Blvd 3rd Fl | | Rockville | MD | 20850 |
| United Federal Mortgage | | 207 Bank St | | Waterbury | CT | 06702 |
| United Fi & Casualty Co | | PO Box 73909 118 Second | | Cedar Rapids | IA | 52401 |
| United Fi Lloyds | | PO Box 73909 | | Cedar Rapids | IA | 52407 |
| United Fi Lloyds | | PO Box 1259 | | Galveston | TX | 77553 |
| United Fidelity Mortgage Co | | 3212 West End Ave Ste 302 | | Nashville | TN | 37203 |
| United Fidelity Mortgage Company | | 3212 West End Ave Ste 302 | | Nashville | TN | 37203 |
| United Finance Mortgage Llc | | 12555 Orange Dr Ste 200 | | Davie | FL | 33330 |
| United Financial | | 3540 Wilshire Blvd | Ste 507 | Los Angeles | CA | 90010 |
| United Financial | | 3550 Wilshire Blvd Ste 665 | | Los Angeles | CA | 90010 |
| United Financial Center | | 17000 Ventura Blvd Ste 300 | | Encino | CA | 91316 |
| United Financial Lending | | 200 N Huntington Dr Ste 115 | | Alhambra | CA | 91801 |
| United Financial Management Group Inc | | 400 Keystone Industrial Pk Ste 2 | | Dunmore | PA | 18512 |
| United Financial Mortgage & Leasing | | 288 West 1st St | | Dickinson | ND | 58601 |
| United Financial Mortgage & Leasing Inc | | 288 West 1st St | | Dickinson | ND | 58601 |
| United Financial Mortgage Corporation | | 815 Commerce Dr Ste 100 | | Oak Brook | IL | 60523 |
| United Financial Mortgage Corporation | | 126 N Liberty St | | Baltimore | MD | 21201 |
| United Financial Mortgage Corporation | | 815 Commerce Dr | Ste 100 | Oak Brook | IL | 60523 |
| United Financial Mortgage Corporation | | 5938 S Pulaski Rd | | Chicago | IL | 60629 |
| United Financial Mortgage Corporation | | 1026 N Ashland Ave Unit 1 | | Chicago | IL | 60622 |
| United Financial Mortgage Corporation | | One Burton Hills Blvd Ste 220 | | Nashville | TN | 37215 |
| United Financial Mortgage Corporation | | 5410 Maryland Way Ste 400 | | Brentwood | TN | 37027 |
| United Financial Mortgage Inc | | 15849 N 71st St | | Scottsdale | AZ | 85254 |
| United Financial Mortgage Services | | 6207 Harvey St Ste B | | Muskegon | MI | 49444 |
| United Financial Services Llc | | 301 West Warner Rd Ste 115 | | Tempe | AZ | 85284 |
| United Financial Services Llc | | 6263 N Scottsdale Rd Ste 105 | | Scottsdale | AZ | 85259 |
| United Financing Inc | | 2999 Ne 191 St Ste 400 | | Aventura | FL | 33180 |
| United Fire | | 335 N Fourth Ave | | Tucson | AZ | 85705 |
| United First Mortgage | | 435 Douglas Ave Ste 1905 B | | Altamonte Springs | FL | 32714 |
| United Frontier Mut Ins Co | | 195 Davison Rd | | Lockport | NY | 14094 |
| United Funding Corp | | 222 Main St | | Milford | MA | 01757 |
| United Funding Group Corporation | | 131 05 14th Ave | | College Point | NY | 11356 |
| United Funding Group Inc | | 2300 Glades Rd | | Boca Raton | FL | 33431 |
| United Funding Group Inc | | 5214 Maryland Way Ste 207 | | Brentwood | TN | 37027 |
| United Funding Inc | | 2135 Wood Falls Dr | | Cumming | GA | 30041 |
| United Funding Inc | | 3600 Mansell Rd Ste 275 | | Alpharetta | GA | 30022 |
| United Funding Services | | 12 Cedarcrest Dr | | Rensselaer | NY | 12144 |
| United Guarantee Funding Corp | | 10535 Foothill Blvd 120 | | Rancho Cucamongo | CA | 91730 |
| United Guarantee Funding Corp | | 10535 Foothill Blvd 120 | | Rancho Cucamonga | CA | 91730 |
| United Guaranty | | 230 North Elm | | Greensboro | NC | 27401 |
| United Guaranty Residential Insurance | Company | PO Box 60957 | | Charlotte | NC | 28260 |
| United Guaranty Services | Attn Emerging Markets | PO Box 21567 | | Greensboro | NC | 27420 |
| United Guaranty Services H123/rbc Day 1 | | 230 N Elm St | | Greensboro | NC | 27420 |
| United Guaranty Services Inc | | PO Box 60229 | | Charlotte | NC | 28260-0229 |
| United Guaranty Services Inc H123/rbc | | 230 N Elm St | | Greensboro | NC | 27420 |
| United Healthcare | | 450 Columbus Blvd | | Hartford | CT | 06115-0450 |
| United Healthcare Insurance Company | | 22703 Network Pl 606731227c003 | | Chicago | IL | 60673-1227 |
| United Healthcare Uniprise | Jennie Scott | 425 Market St | 13th Fl | San Francisco | CA | 94105 |
| United Healthcare Uniprise | Michelle Vollrath | 180 Ocean Blvd | Ste 500 | Long Beach | CA | 90802 |
| United Heritage Prop & Cas | | PO Box 5555 | | Meridian | ID | 83680 |
| United Home Ins Co | | 100 North Main | | Newkirk | OK | 74647 |
| United Home Lending | | 13761 62nd Ave N | | Maple Grove | MN | 55311 |
| United Home Lending Inc | | 460 Carson Plaza Cir Ste 206 | | Carson | CA | 90746 |
| United Home Lending Inc | | 4815 South Harvard Ave Ste 625 | | Tulsa | OK | 74135 |
| United Home Loans | | 23022 La Cadena Ste 200 | | Laguna Hills | CA | 92653 |
| United Home Mortgage | | 1981 N Broadway Ste 255 | | Walnut Creek | CA | 94596 |

| | | | | | |
|---|---|---|---|---|---|
| United Home Mortgage | | 2600 South Loop West Ste 620 | | Houston | TX | 77054 |
| United Home Mortgage & Realty | | 6140 Stoneridge Mall Rd 115 | | Pleasanton | CA | 94588 |
| United Home Mortgage Center | | 12323 Sw 55th St Ste 1002b | | Cooper City | FL | 33330 |
| United Home Mortgage Corporation | | 2590 East Devon Ave Ste 203 | | Des Plaines | IL | 60018 |
| United Home Mortgage Corporation | | 973 Emerson Pkwy Ste B | | Greenwood | IN | 46143 |
| United Home Mortgage Corporation | | 2590 East Devon Ave | Ste 203 | Des Plaines | IL | 60018 |
| United Home Mortgage Inc | | 14500 Main St | | Upper Marlboro | MD | 20772 |
| United Home Mortgage Inc | | 175 Newark Ave 3rd Fl | | Jersey City | NJ | 07302 |
| United Home Savings Llc | | 77 E Main St 300 | | Westminster | MD | 21157 |
| United Insurance Co Of America | C/o Commercial Specialists | 7674 W Lake Mead Blvd 104 | | Las Vegas | NV | 89128 |
| United Insurance Company Of America | Wanda Flathers | 7674 W Lake Mead Blvd | | Las Vegas | NV | 89128 |
| United Insurance Company Of America | | 2550 S Rainbow Blvd Ste 200 | | Las Vegas | NV | 89102 |
| United International Mortgage Corporation | | 4000 Smithtown Rd S 100 | | Suwanee | GA | 30024 |
| United Irrigation District | | PO Box 867 | | Mission | TX | 78572 |
| United Isd | | 3501 E Saunders | | Laredo | TX | 78043 |
| United Joint Sd/armagh Boro | | Box 2 | | Armagh | PA | 15920 |
| United Joint Sd/brush Valley Twp | | PO Box 290 | | Fresh Valley | PA | 15720 |
| United Joint Sd/buffington Twp | | Rr 1 Box 735 | | Homer City | PA | 15748 |
| United Joint Sd/west Wheatfield T | | Tax Collector | 76 Kettle Hollow | Blairsville | PA | 15717 |
| United Label Corp | | PO Box 5311 | | Newark | NJ | 07105 |
| United Lenders Of America Llc | | 3206 Land O Lakes Blvd | | Land O Lakes | FL | 34639 |
| United Lending | | 4353 W Fond Du Lac Ave | | Milwaukee | WI | 53216 |
| United Lending Associates Inc | | 2990 Inland Empire Blvd Ste 104 | | Ontario | CA | 91764 |
| United Lending Group | | 11602 Bellaire Ste F | | Houston | TX | 77072 |
| United Lending Group Inc | | 58 Baker Pond Rd | | Charlton | MA | 01507 |
| United Lending Mortgage Company | | 8232 Holland Dr | | Huntington Beach | CA | 92647 |
| United Lending Network | | 31532 Royal Oaks Dr | | Temecula | CA | 92591 |
| United Lending Services | | 1481 Atwood Ave | | Johnston | RI | 02919 |
| United Lending Solutions Llc | | 9285 Teddy Ln Ste 200 | | Lone Tree | CO | 80124 |
| United Midwest Savings Bank | | 1550 Old Henderson Rd 200 | | Columbus | OH | 43220 |
| United Mortgage & Business Loans | | 17780 Preston Rd Ste 180 | | Dallas | TX | 75252 |
| United Mortgage & Financial Services | | 230 South Main St | | Goshen | IN | 46526 |
| United Mortgage & Financial Svcs Inc | | 600 Reisterstown Rd Ste 316 | | Pikesville | MD | 21208 |
| United Mortgage & Realty | | 45122 Willowick St | | Temecula | CA | 92592 |
| United Mortgage And Realty Solutions Inc | | 9083 Foothills Blvd Ste 390 | | Roseville | CA | 95747 |
| United Mortgage Associates Inc | | 112 Major St | | Aliquippa | PA | 15001 |
| United Mortgage Bankers Inc | | 440 Sawgrass Corporate Pkwy 108 | | Sunrise | FL | 33325 |
| United Mortgage Brokerage Inc | | 54c Sunnyside Blvd | | Plainview | NY | 11803 |
| United Mortgage Brokers Inc | | 621 Dekalb St | | Norristown | PA | 19401 |
| United Mortgage Brokers Inc | | 9886 Vista Circle | | Union City | GA | 30291 |
| United Mortgage Capital Inc | | 10 Thunder Run 17b | | Irvine | CA | 92614 |
| United Mortgage Capital Llc | | 4734 S Glenridge Way | | Salt Lake City | UT | 84107 |
| United Mortgage Company | | 77 564 Country Club Dr Ste 204c | | Palm Desert | CA | 92211 |
| United Mortgage Company | | 4101 Mcewen Rd Ste 120 | | Dallas | TX | 75244 |
| United Mortgage Company Llc | | 39425 Garfield Rd | | Clinton Township | MI | 48038 |
| United Mortgage Company Of Idaho | | 2399 S Orchard St Ste 100 | | Boise | ID | 83705 |
| United Mortgage Corp | | 800 Veterans Hwy 300 | | Hauppauge | NY | 11788 |
| United Mortgage Corp Inc | | 1456 Triad Ctr Dr | | St Peters | MO | 63376 |
| United Mortgage Corp Inc | | 202 Se 2nd St | | Lees Summit | MO | 64003 |
| United Mortgage Corp Of America | | 119 South Broadway | | Buhl | ID | 83316 |
| United Mortgage Corporation | | 24245 104th Ave Se | | Kent | WA | 98030 |
| United Mortgage Corporation | | 5885 Trinity Pkwy Ste 140 | | Centreville | VA | 20120 |
| United Mortgage Corporation | | 1505 Se 40th St Ste A | | Cape Coral | FL | 33904 |
| United Mortgage Desoto | | 3774 Goodman Rd Ste A | | Southaven | MS | 38672 |
| United Mortgage Finance Group Inc | | 2989 Dixwell Ave | | Hamden | CT | 06518 |
| United Mortgage Finance Group Inc | | 37 Broadway | | North Haven | CT | 06473 |
| United Mortgage Financial Group Inc | | 40 W Baseline Rd Ste 110 | | Tempe | AZ | 85283 |
| United Mortgage Funding | | 250 | | Doraville | GA | 30360 |
| United Mortgage Funding Inc | | 6993 Stirling Rd | | Davie | FL | 33314 |
| United Mortgage Funding Llc | | 3515 South Tamarac Dr 120 | | Denver | CO | 80237 |
| United Mortgage Group Inc | | 7271 Engle Rd Ste 200 | | Middleburg Heights | OH | 44130 |
| United Mortgage Group Inc | | 10129 S Yale Ste 200 | | Tulsa | OK | 74104 |
| United Mortgage Group Inc | | 964 Broadway | | Somerville | MA | 02144 |
| United Mortgage Group Inc | | 1401 Willowpass Rd Ste 1040 | | Concord | CA | 94520 |
| United Mortgage Group Llc | | 10020 Nw Prairie View Rd | | Kansas City | MO | 64153 |
| United Mortgage Inc | | 399 Taylor Bl Ste 222 | | Pleasant Hill | CA | 94523 |

| | | | | | |
|---|---|---|---|---|---|
| United Mortgage Lenders Inc | 14925 Ventura Blvd Ste 200 | | Sherman Oaks | CA | 91403 |
| United Mortgage Lenders Of America Inc | 2724 E Commercial Blvd | | Ft Lauderdale | FL | 33308 |
| United Mortgage Network Inc | 240 East Lakestreet Ste 307 | | Addison | IL | 60101 |
| United Mortgage Of America | 30630 West Twelve Mile Rd Ste B | | Farmington Hills | MI | 48334 |
| United Mortgage Of America | 19754 James Couzens | | Detroit | MI | 48235 |
| United Mortgage Of America | 29652 Muirland Dr | | Farmington Hills | MI | 48334 |
| United Mortgage Services | 104 Ne 72nd St Ste A | | Gladstone | MO | 64118 |
| United Mortgage Services | 2055 W Army Trail Rd Ste 100 | | Addison | IL | 60101 |
| United Mortgage Services Co | 6936 Le Havre | | Citrus Heights | CA | 95621 |
| United Mortgage Services Inc | 1453 Bailey Dr | | Hanford | CA | 93230 |
| United Mortgage Services Llc | 1200 Sierra Ln | | Mequon | WI | 53092 |
| United Mortgage Solutions Inc | 500 Main St Ste B | | Reisterstown | MD | 21136 |
| United Mut Ins Co | 200 E Second St Second A | | Madrid | IA | 50156 |
| United Mut Ins Co | 14 N 4th St | | Albion | IL | 62806 |
| United Mut Ins Co | 113 Elm St | PO Box 231 | Washington | MO | 63090 |
| United National Ins Co | Three Bala Plaza East St | | Bala Cynwyd | PA | 19004 |
| United National Mortgage Llc | 6420 Richmond Ave 233 | | Houston | TX | 77056 |
| United National Mortgage Llc | 9801 Westheimer Ste 701 | | Houston | TX | 77042 |
| United National Specialty Ins C | 3 Bala Plaza East Ste 30 | | Bala Cynwyd | PA | 19004 |
| United New National Mortgage Inc | 6650 Lamy St Nw | | Albuquerque | NM | 87120 |
| United Northern Mortgage Bankers Limited | 3017 Hempstead Turnpike | | Levittown | NY | 11756 |
| United Ohio Ins Co | PO Box 1108 1725 Hopley | | Bucyrus | OH | 44820 |
| United One Mortgage Co | 530 La Gonda | | Danville | CA | 94526 |
| United One Resources Inc | 270 North Sherman St | | Wilkes Barre | PA | 18702 |
| United Outlook Corporation | 1201 E Warner Ave | | Santa Ana | CA | 92705 |
| United Pacific Bancorp | 9640 Ctr Ave Ste 120 | | Raqncho Cucamonga | CA | 91730 |
| United Pacific Funding | 11952 S Harlem Ave Ste 100 | | Palos Heights | IL | 60463 |
| United Pacific Funding Corp | 11952 S Harlem Ave Ste 100 | | Palos Heights | IL | 60463 |
| United Pacific Funding Corp | 11952 S Harlem Ave Ste100 | | Palos Heights | IL | 60463 |
| United Pacific Ins Co | 3 Pkwy Compliance Dept | | Philadelphia | PA | 19102 |
| United Pacific Ins Co Of Ny | 3 Pkwy Compliance Dept 5 | | Philadelphia | PA | 19102 |
| United Pacific Mortgage | 18425 Burbank Blvd 622 | | Tarzana | CA | 91356 |
| United Pacific Mortgage | 21600 Oxnard St Ste 1900 | | Woodland Hills | CA | 91367 |
| United Pacific Mortgage | 2 South Pointe Dr Ste 100 | | Lake Forest | CA | 92630 |
| United Pacific Mortgage & Real Estate | 1617 Centinela Ave | | Inglewood | CA | 90302 |
| United Pacific Mortgage Co Inc | 21600 Oxnard St Ste 1900 | | Woodland Hills | CA | 91367 |
| United Pacific Mortgage Company Inc | | | | | |
| United Pacific Mortgage Inc | 2901 S 128th St Ste 1500 | | Seattle | WA | 98168 |
| United Pacific Mortgage Inc | 2901 S 128th St Ste 2000 | | Seattle | WA | 98168 |
| United Pacific Realty & Investments | 2 South Pointe Dr Ste 100 | | Lake Forest | CA | 92630 |
| United Parcel Service | Reps | 1620 Vawood Pkwy 115 | Carolton | TX | 75006 |
| United Parcel Service | PO Box 894820 | | Los Angeles | CA | 90189-4820 |
| United Partners Mortgage And Realty | 8530 Tambor Way | | Elk Grove | CA | 95758 |
| United Partners Mortgage Group | 110 Walt Whitman Rd Ste 104 | | South Huntington | NY | 11746 |
| United Pegasus Foundation | 120 S Fisrt Ave | | Arcadia | CA | 91006 |
| United Plus Realty | 21777 Ventura Blvd 258 | | Woodland Hills | CA | 91364 |
| United Prop & Cass Ins Co Inc | PO Box 17305 | | Clearwater | FL | 33762 |
| United Prop & Cass Co Ins Inc | PO Box 30385 | | Tampa | FL | 33630-3385 |
| United Prop & Cass Ins Cofld Re | PO Box 791145 | | Baltimore | MD | 21279 |
| United Providence Funding Inc | 3540 Wilshire Blvd Ste 705 | | Los Angeles | CA | 90010 |
| United Providence Funding Inc | 3540 Wilshire Blvd | Ste 705 | Los Angeles | CA | 90010 |
| United Readers Service Inc | PO Box 771747 | | Lakewood | OH | 44107-0067 |
| United Readers Service Inc | PO Box 1109 | | Mcmurray | PA | 15317-4109 |
| United Real Estate Brokers | 9582 Hamilton Ave 135 | | Huntington Beach | CA | 92646 |
| United Realtors | 9029 Chart House St | | San Diego | CA | 92126 |
| United Realty & Mortgage | 1111 East Katella Ave Ste 120 | | Orange | CA | 92867 |
| United Realty And Mortgage | 678 3rd Ave Ste 314 | | Chula Vista | CA | 91910 |
| United Realty And Mortgage | 1914 Hacienda Dr | | Vista | CA | 92081 |
| United Realty Real Estate And Investing Group In | 825 Via Blairo Cir | | Corona | CA | 92879 |
| United Realty Sales & Mortgage Group | 220 W Seventh St Ste 5 | | Oxnard | CA | 93030 |
| United Realty Sales & Mortgage Group | 1037 17th St Ste C | | Bakerfield | CA | 93301 |
| United Residential Lending Llc | 15300 North 90th St Ste 500 | | Scottsdale | AZ | 85253 |
| United Residential Mortgage | 14900 Dale Evans Pkwy | | Apple Valley | CA | 92307 |
| United Residential Mortgage Llc | 7301 Ohms Ln Ste 195 | | Edina | MN | 55439 |
| United Rubber Stamp Company | 2264 Se Singing Woods Dr | | Hillsboro | OR | 97123-8631 |
| United Security Financial | 868 East 5900 South | | Murray | UT | 84107 |

| United Security Ins Co | | PO Box 1848 | | Des Moines | IA | 50306 | |
|---|---|---|---|---|---|---|---|
| United Security Mortgage Company Inc | | 101 South Wymore Rd Ste 100 | | Altamonte Springs | FL | 32714 | |
| United Security Mortgage Inc | | 6320 East Kemper Rd Ste 150 | | Cincinnati | OH | 45241 | |
| United Service Financial Corporation | | 3473 Satellite Blvd Ste 302 North | | Duluth | GA | 30096 | |
| United Services Auto Assoc | | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 | |
| United Standard Funding | | 10045 Mesa Rim Rd | | San Diego | CA | 92121 | |
| United State Citizenship | | And Immigration Services | | | | | |
| United State Transfer Corp | 51 Richboyton Rd | | | Dover | NJ | 07802 | |
| United States Distric Court | 312 North Spring St | | | Los Angeles | CA | 90012 | |
| United States District Court Middle District Of Louisiana | | | | | | | |
| Russell B Long Federal Building And Us Courthouse | 777 Florida St Room G 48 | | | Baton Rouge | LA | 70801 | |
| United States Fi Ins Co | | PO Box 1973 | | Morristown | NJ | 07960 | |
| United States Holocaust Memorial Council | | 100 Raoul Wallenberg Pi Sw | | Washington | DC | 20024 | |
| United States Loan Network & Realty | | 27071 Aliso Creek Rd Ste 150 | | Aliso Viejo | CA | 92656 | |
| United States Mortgage | | 255 Tamarack Ave Ste E | | Carlsbad | CA | 92008 | |
| United States Of America | | 18703 E Glenlyn Dr | | Azusa | CA | 91702 | |
| United States Of America | | 68 Old Farm Rd | | Centerville | MA | 02632 | |
| United States Of America | | 1533 West 145th St | | Gardena | CA | 90247 | |
| United States Of America | | 564 Craftsman Circle | | Brea | CA | 92821 | |
| United States Of America | | 24102 Avenida Corona 36 | | Dana Point | CA | 92629 | |
| United States Of America | | 7007 Mira Blossom Ln | | Humble | TX | 77346 | |
| United States Of America | | 3828 Shya Way | | Alpine | CA | 91901 | |
| United States Title Corp | | 404 N Kentucky St | | Kingston | TN | 37763 | |
| United Supply Distributors Inc | | 22817 Ventura Blvd 482 | | Woodland Hills | CA | 91364 | |
| United Surety & Indemnity Co | | PO Box 3432 Old San Ju | | San Juan | | 902 | Pr |
| United Title Company | 23332 Mill Creek Dr | Ste 205 | | Laguna Hills | CA | 92653 | |
| United Title Company | | 3250 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| United Title Company | | 4643 S Ulster St 400 | | Denver | CO | 80237 | |
| United Trust & Federal Savings Bank | | 8028 S Harlem Ave | | Bridgeview | IL | 60455 | |
| United Trust Home Loans Inc | | 222 S 9th St Ste 3210 | | Minneapolis | MN | 55446 | |
| United Trust Mortgage Group Inc | | 1096 E Newport Ctr Dr Ste 100 | | Deerfield Beach | FL | 33442 | |
| United Trustees Association | | PO Box 85416 | | San Diego | CA | 92186-5416 | |
| United Union Mortgage Services | | 5162 Edinger Ave | | Huntington Beach | CA | 92649 | |
| United Universal Mortgage | | 12465 Reata Rd | | Apple Valley | CA | 92308 | |
| United Valuations | | 221 S 28th St Ste 101 | | Tacoma | WA | 98402 | |
| United Valuations | | PO Box 111774 | | Tacoma | WA | 98411 | |
| United Van Lines Inc | | 22304 Network Pl | | Chicago | IL | 60673-1223 | |
| United Virginia Title Llc | | 315 S Washington St | | Alexandria | VA | 22314 | |
| United Vision Financial Inc | | 5700 Canoga Ave Ste 300 | | Woodland Hills | CA | 91367 | |
| United Way Of Orange County | | 18012 Mitchell Ave South | | Irvine | CA | 92614 | |
| United Way Of Pueblo County | | PO Box 11566 | | Pueblo | CO | 81001 | |
| United Way Of Rusk County Inc | | Po 775 | | Henderson | TX | 75653 | |
| United Way Of Tarrant County | | 210 E Ninth St | | Forth Worth | TX | 76102-6404 | |
| United Way Of Thurston County | | 312 Fourth Ave Ste E | | Olympia | WA | 95801 | |
| United West Financial Partners Llc | | 4111 East Valley Auto Dr 201 | | Mesa | AZ | 85206 | |
| United West Mortgage | | 10342 Reseda Blvd | | Northridge | CA | 91326 | |
| United Wholesale Lending Inc | | 12445 Ventura Blvd | | Studio City | CA | 91604 | |
| United Wi Ins Co | | PO Box 2013 | | Milwaukee | WI | 53201 | |
| Unitrin Preferred Ins Co | | 5210 Belfort Rd 120 | | Jacksonville | FL | 32256 | |
| Unitrin Preferred Ins Co | | Unitrin Inc | 5210 Belfort Rd 120 | Jacksonville | FL | 32256 | |
| Unitrin Prop & Cas Group | | PO Box 4079 | | Scranton | PA | 18505 | |
| Unitrin Prop & Cas Group | | PO Box 655028 | | Dallas | TX | 75265 | |
| Unity | | City Hall Unity Village | | Unity | MO | 63044 | |
| Unity Bank | | 628 N Wood Ave | | Linden | NJ | 07036 | |
| Unity Fi & General Ins | | 110 William St Ste | | New York | NY | 10038 | |
| Unity Financial Group | | 2650 Fountainview Ste 320 A | | Houston | TX | 77057 | |
| Unity Financial Group Corp | | 13500 Sw 88 St Ste 291 | | Miami | FL | 33186 | |
| Unity Financial Group Llc | | 229 Yardley Way | | Pittsburgh | PA | 15206 | |
| Unity Financial Services Llc | | 185 South Liberty St | | Spartanburg | SC | 29306 | |
| Unity Funding Group | | 1604 N 200th St | | Shoreline | WA | 98133 | |
| Unity Gordon Hartford Mut Ins | | 204 Red River Ave So | PO Box 438 | Cold Spring | MN | 56320 | |
| Unity Investment Group | | 8989 Westheimer Ste 105 | | Houston | TX | 77063 | |
| Unity Mortgage And Financial Services Inc | | 9010 Cline Ave | | Highland | IN | 46322 | |
| Unity Mortgage Corp | | 11236 Drop Rd | | North Huntingdon | PA | 15642 | |
| Unity Town | | Hcr 66 Box 176 | | Newport | NH | 03773 | |
| Unity Town | | N47302 Co Rd D | | Strum | WI | 54770 | |

| | | | | |
|---|---|---|---|---|
| Unity Town | W1112 Century Rd | Spencer | WI | 54479 |
| Unity Town | PO Box 416 | Unity | ME | 04988 |
| Unity Township | 1102 Beatty County Rd | Latrobe | PA | 15650 |
| Unity Village | Village Hall | Unity | WI | 54488 |
| Unity Village | | Unity | WI | 54488 |
| Universal Agency Mortgage Incorporated | 7100 Northland Circle Ste 301 | Brooklyn Pk | MN | 55428 |
| Universal Alliance Mortgage Group Inc | 63 118 Woodhaven Blvd Ste 103 | Rego Pk | NY | 11374 |
| Universal American Mortgage Co | 700 Nw 107 Ave 3rd Fl | Miami | FL | 33172 |
| Universal American Mortgage Co | 311 Pk Pl Blvd Ste 500 | Clearwater | FL | 33759 |
| Universal American Mortgage Company | 700 Nw 107 Ave 3rd Fl | Secondary Mktg Ops | Miami | FL | 33172 |
| Universal Appraisals | PO Box 15002 | Shawnee Mission | KS | 66295 |
| Universal Bancorp Ltd | 175 West Washington St | West Chicago | IL | 60185 |
| Universal Bank | 3455 Nogales St | West Covina | CA | 91792 |
| Universal Capital Services Inc | 411 Black Horse Pike | Haddon Heights | NJ | 08035 |
| Universal Capitol Mortgage Lp | 3301 N Ih 35 B | Carrolton | TX | 75007 |
| Universal Development Financial Group Llc | 2651 Burton | Grand Rapids | MI | 49546 |
| Universal Fi & Casualty Co | PO Box 2223 | Southfield | MI | 48037 |
| Universal Finacing & Development Llc | 1521 Alton Rd Ste 713 | Miami Beach | FL | 33139 |
| Universal Financial | 2511 W Beverly Blvd Ste A | Montebello | CA | 90640 |
| Universal Financial Group Inc | 425 Quadrangle Dr Ste 260 | Bolingbrook | IL | 60440 |
| Universal Financial Investments | 9405 Log Run Court | Mckinney | TX | 75070 |
| Universal Financial Llc | 765 Amana St S 202 | Honolulu | HI | 96814 |
| Universal Financial Network Inc | 409 W Hallandale Beach Blvd Ste 211 | Hallandale Beach | FL | 33009 |
| Universal Financial Services Inc | 1155 Hammond Dr Ste 4230 D | Atlanta | GA | 30328 |
| Universal Forms Labels And Systems Inc | 2020 S Eastwood | Santa Ana | CA | 92705 |
| Universal Funding Group Incorporated | 2647 Ranchwood Dr | Brentwood | CA | 94513 |
| Universal Funding Mortgage Inc | 2312 Boggy Creek Rd | Kissimmee | FL | 34744 |
| Universal Home Lending Corp | 701 W Cypress Creek Rd Ste 201 | Ft Lauderdale | FL | 33309 |
| Universal Home Lending Inc | 22809 Kelly Rd | Eastpointe | MI | 48021 |
| Universal Home Loan Corporation Of America Llc | 1165 S Stemmons Freeway Ste 101 A | Lewisville | TX | 75067 |
| Universal Home Loans | 6142 Heathercreek Way | San Jose | CA | 95123 |
| Universal Home Loans | 1101 S Winchester Blvd M258 | San Jose | CA | 95128 |
| Universal Home Loans & Services | 7470 N Figueroa St Ste 300 | Los Angeles | CA | 90041 |
| Universal Home Loans Inc | 4200 Stine Rd Ste B | Bakersfield | CA | 93313 |
| Universal Home Mortgage Inc | 920 Pierrmont Rd Ste 310 | Shreveport | LA | 71106 |
| Universal Home Mortgages Inc | 4955 N University Dr Ste 19 | Lauderhill | FL | 33351 |
| Universal Horizons Inc | 101 South Rainbow Blvd 28 73 | Las Vegas | NV | 89145 |
| Universal Ins Co | PO Box 25687 | Winston Salem | NC | 27114 |
| Universal Ins Co | GPO Box 71338 | San Juan | | 936 | Pr |
| Universal Ins Co Of Na | PO Box 459021 | Sunrise | FL | 33345 |
| Universal Ins Co Of Na | PO Box 730451 | Dallas | TX | 75373 |
| Universal Ins Of Tx | PO Box 901059 | Fort Worth | TX | 76101 |
| Universal Investments | 318 West Wilson Ave | Glendale | CA | 91203 |
| Universal Key Funding Llc | 9827 Bustleton Ave | Philadelphia | PA | 19115 |
| Universal Land Title | 17515 Spring Cypress G | Cypress | TX | 77429 |
| Universal Lending | 1300 Industrial Rd 20 | San Carlos | CA | 94070 |
| Universal Lending | 3550 Stevens Creek Blvd Ste 305a | San Jose | CA | 95117 |
| Universal Lending Corporation | 6775 E Evans Ave | Denver | CO | 80224 |
| Universal Lending Group | 251 Kearny Ste 201 | San Francisco | CA | 94108 |
| Universal Lending Group | 2717 N Main St 1 | Walnut Creek | CA | 94597 |
| Universal Lending Group Inc | 9260 Sunset Dr Ste 219 B | Miami | FL | 33173 |
| Universal Lending Incorporated | 8608 Utica Ave Ste 211 | Rancho Cucamonga | CA | 91730 |
| Universal Lending Solutions Llc | 2306 New Rd | Northfield | NJ | 08825 |
| Universal Loans | 2658 West Imperial Hwy | Inglewood | CA | 90303 |
| Universal Marketing Associates Inc | 249 E Tabernacle St Ste 200 | Saint George | UT | 84770 |
| Universal Marketing Group Inc | 1313 N Milpitas Blvd Ste 245 | Milpitas | CA | 95035 |
| Universal Marketing Group Inc | 68 Minnis Circle | Milpitas | CA | 95035 |
| Universal Money Center | 4970 Lassen Dr | Oceanside | CA | 92056 |
| Universal Mortgage & Finance Inc | 3158 Braverton St Ste 204 | Edgewater | MD | 21037 |
| Universal Mortgage & Financial Group Inc | 811 Liberty Ave | Mount Dora | FL | 32757 |
| Universal Mortgage & Financial Services Inc | 1192 W Main St | Stroudsburg | PA | 18360 |
| Universal Mortgage & Sales Inc | 315 N Main St | Salinas | CA | 93901 |
| Universal Mortgage & Sales Inc | 888 4th St Ste A | Los Banos | CA | 93635 |
| Universal Mortgage & Sales Inc | 1032 S Main St | Salinas | CA | 93901 |
| Universal Mortgage & Sales Inc | 315 Montgemery St Ste M | San Francisco | CA | 94111 |
| Universal Mortgage Advisors Inc | 800 N Magnolia Ave | Orlando | FL | 32803 |

| | | | | | |
|---|---|---|---|---|---|
| Universal Mortgage Bankers Llc | | 1024 Pk Ave Ste 6b | Plainfield | NJ | 07060 |
| Universal Mortgage Company Llc | | 1328 Versailles Rd | Lexington | KY | 40504 |
| Universal Mortgage Company Of New Jersey Inc | | 17 Old Queens Court | Eatontown | NJ | 07724 |
| Universal Mortgage Consultants Inc | | 1900 W Chicago Ave Units A & B | Chicago | IL | 60622 |
| Universal Mortgage Corporation | | 2800 Royal Ave | Madison | WI | 53713 |
| Universal Mortgage Corporation | | 9050 Executive Pk Dr Ste 102 A | Knoxville | TN | 37923 |
| Universal Mortgage Corporation | | 24901 Northwestern Hwy 214 | Southfield | MI | 48075 |
| Universal Mortgage Corporation | | 1245 Belmont St | Brockton | MA | 02301 |
| Universal Mortgage Corporation | | 15 Taylor St | Newport | VT | 05855 |
| Universal Mortgage Corporation | | 5 Bunker Hill St | Lancaster | NH | 03584 |
| Universal Mortgage Funding | | 14405 Walters Rd Ste 142 | Houston | TX | 77014 |
| Universal Mortgage Group Inc | | 1625 Charleston Hwy | West Columbia | SC | 29169 |
| Universal Mortgage Group Inc | | 541 South State Rd 7 Ste 15 | Margate | FL | 33068 |
| Universal Mortgage Group Llc | | 500 West Cummings Pk 3450 | Woburn | MA | 01801 |
| Universal Mortgage Inc | | 225 West 34th St Ste 1109 | New York | NY | 10122 |
| Universal Mortgage Incorporated | | 7100 Northland Circle Ste 301 | Brooklyn Pk | MN | 55428 |
| Universal Mortgage Lenders Inc | | 2502 South 63rd St | Philadelphia | PA | 19142 |
| Universal Mortgage Lending Llc | | 1818 Manhattan Blvd Ste 6 | Harvey | LA | 70052 |
| Universal Mortgage Services Inc | | 1308 Ne 134th St Ste 120 | Vancouver | WA | 98685 |
| Universal Mortgage Services Inc | | 1500 Market St Fl 12 East | Philadelphia | PA | 19102 |
| Universal Mortgage Services Llc | | 1646 Ravine Ln Ste 201 | Carpentersville | IL | 60110 |
| Universal Mortgage Solutions Inc | | 1645 Palm Beach Lakes Blvd Ste 500 | West Palm Beach | FL | 33401 |
| Universal Mortgage Solutions Inc | | 3590 River Mill Court | Ellenwood | GA | 30294 |
| Universal Mortgages Llc | | 408 West Fleming Dr Ste B | Morganton | NC | 28655 |
| Universal Of Omaha Cas Ins Co | | 12809 W Dodge Rd | Omaha | NE | 68154 |
| Universal One Mortgage Corp | | 1100 Long Pond Rd Ste 100 | Rochester | NY | 14626 |
| Universal Prop & Cas Ins Co | | 1110 W Commercial Blvd 300 | Ft Lauderdale | FL | 33309 |
| Universal Prop & Cas Ins Co | | 2875 Ne 191st St Ste 600 | Miami | FL | 33180 |
| Universal Protection Service | Universal Protection Service | PO Box 512719 | Los Angeles | CA | 90051-0719 |
| Universal Protection Service | | PO Box 512719 | Los Angeles | CA | 90051-0719 |
| | | | | | 92868 |
| Universal Protection Services | Jeff Derrico | 1449 West Braden Court | Orange | CA | |
| Universal Protection Services | | | | | |
| Universal Realty And Loans | | 7001 Indiana Ave 4 | Riverside | CA | 92506 |
| Universal Residential Funding | | 1 Pk Pl Plaza Ste 600 Ste 120 | Irvine | CA | 92614 |
| Universal Savings Bank Fa | | | | | |
| Universal Savings Mortgage Corp | | 12304 Santa Monica Blvd Ste 300 | Los Angeles | CA | 90025 |
| Universal Settlement Services | | 1100 Long Pond Rd Ste 110 | Rochester | NY | 14626 |
| Universal Sun Inc | | 9555 W Sam Huston Prkwy Ste 330 | Houston | TX | 77099 |
| Universal Tax | | PO Box 155 | Eustis | FL | 32727 |
| Universal Tax Service Inc | | | | | |
| Universal Trust Mortgage Corporation | | 8818 Centre Pk Dr Ste 107 | Columbia | MD | 21045 |
| Universal Undrws Ins Co | | 7045 College Blvd | Overland Pk | KS | 66211 |
| Universal West | | 375 S Main St Ste 208 | Pomona | CA | 91766 |
| Universe Financial Corp | | 2530a Sw 87 Ave | Miami | FL | 33165 |
| University Communications Inc | | 201 East Rumble Rd Ste G | Modesto | CA | 95350 |
| University Development Corp | | PO Box 4347 | Sherveport | LA | 71134 |
| University Funding Inc | | 15310 Amberly Dr Ste 315 | Tampa | FL | 33647 |
| University Home Lending | | 104 20th St Ne | Bradenton | FL | 34208 |
| University Mortgage Corp | 1101 S Winchester Blvd | Ste 0 286 | San Jose | CA | 95128 |
| University Mortgage Corp | | 286 | San Jose | CA | 95128 |
| University Mortgage Inc | | 1240 East 100 South Biulding 11 | St George | UT | 84790 |
| University Mortgage Inc | | 3541 Teasley Ln Ste 200 | Denton | TX | 76210 |
| University Of Arkansas Foundation Inc | | 300 University House | Fayetteville | AR | 72701 |
| University Of Florida | | PO Box 114025 | Gainesville | FL | 32611 |
| University Of Georgia Fbo | | Hunter Academic Building | Athens | GA | 30602 |
| University Of Houston Fbo | Chauncy Nichols | 4800 Calhoun Rd | Houston | TX | 77204-4015 |
| University Of Miami | | PO Box 248106 | Coral Gables | FL | 33124 |
| University Of Michigan Business School | 724 East University Ave | Account Receivable Department | Ann Arbor | MI | 48109-1234 |
| University Of Nebraska At Omaha | | 6001 Dodge St Eab Room 103 | Omaha | NE | 68182-0187 |
| University Of Phoenix Livermore | | 2481 Constitution Dr | Livermore | CA | 94551 |
| University Of Southern Calif | | Fbo Dominic Riley | | | |
| University Of Southern California | | 3535 Figueroa St 109 | Los Angeles | CA | 90089 |
| University Of Texas At Austin | | PO Box 7758 Ut Statio | Austin | TX | 78713 |
| University Of Texas At Austin | | Office Of The Registrart Main Bldg 1 | Austin | TX | 78712-1157 |

| | | | | | |
|---|---|---|---|---|---|
| Univest Home Loans | | 9020 Reseda Blvd Ste 106 | | Northridge | CA | 91324 |
| Unix Appraisal | | 3380 Flair Dr 233 | | El Monte | CA | 91731 |
| Unix Office Equipment | | 25651 Atlanta Ocean Dr A 10 | | Lake Forest | CA | 92630 |
| Unknown | Unknown | Not Litigation | | | | |
| Unknown | Unknown | Unknown | | | | |
| Unknown | | 2214 Se 154th Ave | | Portland | OR | 97233 |
| Unknown At This Time | | Unknown At This Time | | | | |
| Unlimited Capital Funding | | 814 Morena Blvd Ste 204 | | San Diego | CA | 92110 |
| Unlimited Capital Funding Inc | | 77 E Columbus Ave Ste 214 | | Phoenix | AZ | 85012 |
| Unlimited Financial Solutions Inc | | 13800 Heacock St Ste D 117 | | Moreno Valley | CA | 92553 |
| Unlimited Funding Corp | | 10800 Lyndale Ave So Ste 200 | | Bloomington | MN | 55420 |
| Unlimited Funding Llc | | 2232 Killington Dr Ste M | | Harvey | LA | 70058 |
| Unlimited Holdings Inc | | 101 East Kennedy Blvd 4025 | | Tampa | FL | 33602 |
| Unlimited Lending Solutions Of The Rockies Inc | | 5300 Dtc Pkwy Ste 300 | | Greenwood | CO | 80111 |
| Unlimited Mortgage & Associated Two Llc | | 314 Ctr St | Ste A | New Iberia | LA | 70560 |
| Unlimited Mortgage Corp | | 211 Chelmsford St | | Chelmsford | MA | 01824 |
| Unlimited Mortgage Corporation | | 4066 Evans Ave Ste 10 | | Fort Myers | FL | 33901 |
| Unlimited Mortgage Financial Group Inc | | 1631 East Vine St Ste E | | Kissimmee | FL | 34744 |
| Unlimited Mortgage Funding | | 5959 Gateway West Ste 570 | | El Paso | TX | 79925 |
| Unlimited Mortgage Funding | | 6430 Richmond Ste 410 | | Houston | TX | 77057 |
| Unlimited Mortgage Inc | | 323 S Third St | | Goshen | IN | 46526 |
| Unlimited Mortgage Llc | | 1150 Queensborough Blvd Bldg F | | Mt Pleasant | SC | 29464 |
| Unlimited Mortgages Llc | | 2970 Kele St Ste 104 | | Lihue | HI | 96766 |
| Unlimited Potential Mortgage Llc | | 528 N 18th St | | Bessemer | AL | 35020 |
| Unlimited Services | | 2535 Camino Del Rio South 205 | | San Diego | CA | 92108 |
| Unlimited Services Building Maintenance | | 2535 Camino Del Rio South Ste 205 | | San Diego | CA | 92108 |
| Unlockit Locksmith Inc | | 415 Ivey Pk Ln | | Norcross | GA | 30092 |
| Uno Mortgage | | 259 Sierra Madre Villa Stuite 106 | | Pasadena | CA | 91107 |
| Unorganized Territory | | Maine Revenue Svc Property Tax D | | Augusta | ME | 04332 |
| Up Front Financial Service Plus Llc | | 7617 Reading Rd Ste 211 | | Cincinnati | OH | 45237 |
| Up Mortgage Specialists | | 1719 Ludington St | | Escanaba | MI | 49829 |
| Up Side Of Talk | Susan Johns | 3405 Broeck Pointe Circle | | Louisville | KY | 40241 |
| Up Your Image Carol Ivy | | PO Box 1030 | | Stinson Beach | CA | 94970 |
| Upfront Productions Inc | | 761 Kasoota Ave Se | | Minneapolis | MN | 55414 |
| Upham Town | | W10824 Forest Rd | | Summit Lake | WI | 54485 |
| Uphold Appraisal Team Inc | | PO Box 23751 | | Eugene | OR | 97402 |
| Upland Boro | | Tax Collector Thomas Hwinfrey | 3442 Jfk Dr | Upland | PA | 19015 |
| Upland Christian Schools | | 100 W Ninth St | | Upland | CA | 91786 |
| Upland Financial Equities | | 39 15 Main Steet Ste 301 | | Flushing | NY | 11354 |
| Upland Foothill Little League | | PO Box 426 | | Upland | CA | 91784 |
| Upland Mut Ins Inc | | 2220 Lacy Dr | | Junction City | KS | 66441 |
| Upland Mut Ins Inc | | 3397 Rain Rd Rte 2 | | Chapman | KS | 67431 |
| Uplands Park C56 | | No 3 Hollenberg Court | | Bridgeton | MO | 63044 |
| Upod Loans | | 555 N Pkcenter Dr Ste 202 | | Santa Ana | CA | 92705 |
| Upon The Rock Real Estate Services Llc | | 18 Hillwyck Dr | | Toledo | OH | 43615 |
| Upper Adams Sd/arendtsville Bor | | 129 East Main St | | Arendtsville | PA | 17303 |
| Upper Adams Sd/bendersville Bor | | 146 Pk St | | Bendersville | PA | 17306 |
| Upper Adams Sd/biglerville Boro | | PO Box 635 | | Biglerville | PA | 17307 |
| Upper Adams Sd/butler Twp | | PO Box 564 | | Biglerville | PA | 17307 |
| Upper Adams Sd/menallen Twp | | 662 Bendersville Wenksbille Rd | | Aspers | PA | 17304 |
| Upper Adams Sd/tyrone Twp | | 2330 Oxford Rd | | New Oxford | PA | 17350 |
| Upper Allen Township | | 6 Hickory Ln | | Mechanicsburg | PA | 17055 |
| Upper Augusta Township | | Rd1 Box 316j1 | | Sunbury | PA | 17801 |
| Upper Bern Township | | PO Box 75 | | Shartlesville | PA | 19554 |
| Upper Bluff Irrigation District | | Washakie County Courthouse | | Worland | WY | 82401 |
| Upper Brookville Village | | PO Box 548 | | Oyster Bay | NY | 11771 |
| Upper Burrell Township | | 201 Stoney Hill Rd | | New Kensington | PA | 15068 |
| Upper Chichester Twp | | Pobox 2089 | | Boothwyn | PA | 19061 |
| Upper Darby Area Sd/ Clifton Heig | | Tax Collector | 4611 Bond Ave | Drexel Hill | PA | 19026 |
| Upper Darby Area Sd/upper Darby T | | Tax Collector | 4611 Bond Ave | Drexel Hill | PA | 19026 |
| Upper Darby Township | | 100 Garrett Rd 102 | | Upper Darby | PA | 19082 |
| Upper Dauphin Area Sd/ Lykens Bor | | 537 Main St | | Lykens | PA | 17048 |
| Upper Dauphin Area Sd/berrysburg | | Box 67 | | Berrysburg | PA | 17005 |
| Upper Dauphin Area Sd/jefferson T | | Rd 2 Box 450 | | Halifax | PA | 17032 |
| Upper Dauphin Area Sd/lykens Twp | | 146 Coon Trail Ln | | Gratz | PA | 17030 |
| Upper Dauphin Area Sd/mifflin Twp | | Rd 2 Box 112 | | Millersburg | PA | 17061 |

| | | | | |
|---|---|---|---|---|
| Upper Dauphin Area Sd/pillow Boro | Box 131 | | Pillow | PA | 17080 |
| Upper Dauphin Area Sd/washington | PO Box 773 | | Elizabethville | PA | 17023 |
| Upper Dauphin Sd/elizabethville B | 87 E Broad St | | Elizabethville | PA | 17023 |
| Upper Dauphin Sd/gratz Boro | PO Box 427 | | Gratz | PA | 17030 |
| Upper Deck Management Inc | 395 Commercial Court Ste Aw | | Venice | FL | 34292 |
| Upper Deerfield Township | PO Box 5098 | | Seabrook | NJ | 08302 |
| Upper Dublin Sd/upper Dublin Town | 801 Loch Alsh Ave | | Fort Washington | PA | 19034 |
| Upper Dublin Township | Tax Collector Leslie Nylund | 801 Loch Alsh Ave | Fort Washington | PA | 19034 |
| Upper Fairfield Township | Rd 4 Box 315 | | Montoursville | PA | 17754 |
| Upper Fairfield Twp School Distri | Rd 4 Box 315 | | Montoursville | PA | 17754 |
| Upper Frankford Township | 650 Mohawk | | Newville | PA | 17241 |
| Upper Frederick Township | 1256 Faust Rd | | Perkiomenville | PA | 18074 |
| Upper Freehold Township | PO Box 89 | | Cream Ridge | NJ | 08514 |
| Upper Gwynedd Township | Tax Collector Jane M Murry | PO Box 1 | West Point | PA | 19486 |
| Upper Hanover Township | 1718 Lakeshore Dr | | Pennsburg | PA | 18073 |
| Upper Leacock Township | 2110 Horseshoe Rd | | Lancaster | PA | 17601 |
| Upper Macungie Township | 8330 Schantz Rd | | Breinigsville | PA | 18031 |
| Upper Mahanoy Township | Rd 1 Box 135k | | Dornsife | PA | 17823 |
| Upper Mahantongo Township | Main St | | Klingerstown | PA | 17941 |
| Upper Makefield Township | PO Box 475 | | Washington Crossing | PA | 18977 |
| Upper Merion Area Sd /west Conshoh | 112 Ford St | | W Conshohocken | PA | 19428 |
| Upper Merion Area Sd/bridgeport | Doris Frymoyer Tax Collector | PO Box 204 | Bridgeport | PA | 19405 |
| Upper Merion Sd/upper Merion Twp | Tax Collector Rose Hykel | 175 W Valley Forge Rd | King Of Prussia | PA | 19406 |
| Upper Merion Township | Tax Collector Rose Hykel | 175 W Valley Forge Rd | King Of Prussia | PA | 19406 |
| Upper Mifflin Township | 573 Brandy Run Rd | | Newville | PA | 17241 |
| Upper Milford Townshsip/pepenn Sd | William Weber Tax Collector | PO Box 265 | Old Zionsville | PA | 18068 |
| Upper Moreland Sd/upper Moreland | 117 Pk Ave | | Willow Grove | PA | 19090 |
| Upper Moreland Township | Tax Collector Robert D Walter | 117 Pk Ave | Willow Grove | PA | 19090 |
| Upper Mt Bethel Township | 54 Ye Olde Hwy | | Mt Bethel | PA | 18343 |
| Upper Nazareth Township | 197 Creekside Dr | | Nazareth | PA | 18064 |
| Upper Nyack Village | 328 Broadway | | Upper Nyack | NY | 10960 |
| Upper Oxford Township | 4423 Glenville Rd | | Cochranville | PA | 19330 |
| Upper Paxton Township | | | Millersburg | PA | 17061 |
| Upper Perkiomen Sch Dist Green La | PO Box 427 | | Green Ln | PA | 18054 |
| Upper Perkiomen Sch Dist Marlboro | 2201 Hendricks Rd | | Pennsburg | PA | 18073 |
| Upper Perkiomen Sch Dist Pennsbur | 509 Pottstown Ave | | Pennsburg | PA | 18073 |
| Upper Perkiomen Sch Dist Red Hill | 1005 Main St | | Red Hill | PA | 18076 |
| Upper Perkiomen Sd Upperhanover | Matthew Kells Tax Collector | 1718 Lakeshore Dr | Pennsburg | PA | 18073 |
| Upper Perkiomen Sd/east Greenvill | 546 Washington St | | East Greenville | PA | 18041 |
| Upper Perkiomen Sd/hereford Twp | 96 Greenhouse Ln | | Barto | PA | 19504 |
| Upper Pittsgrove Township | PO Box 385 | | Elmer | NJ | 08318 |
| Upper Pottsgrove Township | 1020 Levengood Rd | | Pottstown | PA | 19464 |
| Upper Providence Township | 160 Kirk Ln | | Media | PA | 19063 |
| Upper Providence Township | Tax Collector Barbara Hughes | 1286 Black Rock Rd | Phoenixville | PA | 19460 |
| Upper Saddle River Boro | 376 W Saddle River R | | Upper Saddle R | NJ | 07458 |
| Upper Salford Sd/upper Salford Tw | 1893 Church Rd PO Box 85 | | Salford | PA | 18957 |
| Upper Salford Township | 1893 Church Rd PO Box 85 | | Salford | PA | 18957 |
| Upper Saucon Township | PO Box 177 | | Coopersburg | PA | 18036 |
| Upper Southampton Township | 939 St Rd / | | Southampton | PA | 18966 |
| Upper St Clair Sd/upper St Clair | 1820 Mclaughlin Run Rd | | Upper St Clair | PA | 15241 |
| Upper St Clair Township | 1820 Mclaughlin Run Rd | | Upper St Clair | PA | 15241 |
| Upper Township | 2100 Tuckahoe Rd | | Petersburg | NJ | 08270 |
| Upper Tulpehocken Township | 6516 Old Route 22 | | Bernville | PA | 19506 |
| Upper Turkeyfoot Township | Rd 1 Box 63 | | Markleton | PA | 15551 |
| Upper Tyrone Township | 1333 Mount Pleasant Rd | | Mount Pleasant | PA | 15666 |
| Upper Uwchlan Township | 140 Pottstown Pike | | Chester Springs | PA | 19425 |
| Upper Yoder Township | 405 Braddock St | | Johnstown | PA | 15905 |
| Ups | PO Box 7247 0244 | | Philadelphia | PA | 19170-0001 |
| Ups | PO Box 512719 | | Los Angeles | CA | 90051-0719 |
| Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 |
| Ups | PO Box 894820 | | Los Angeles | CA | 90189-4820 |
| Ups | | | | | |
| Ups Supply Chain Soulutions Inc | Attn Customs Brokerage Services | PO Box 34486 | Louisville | KY | 40232 |
| Upscale Equities Inc | 8 Roberts Rd | | Monsey | NY | 10952 |
| Upscale Mortgage Corporation | 575 Broadway | | Gary | IN | 46402 |

| | | | | | |
|---|---|---|---|---|---|
| Upscale Realty & Investments | | 2105 Elsie Way | | Tracy | CA | 95376 |
| Upshur County | | Courthouse On Square PO Box 730 | | Gilmer | TX | 75644 |
| Upshur County | | 40 W Main St Room B 1 | | Buckhannon | WV | 26201 |
| Upson County | | PO Box 409 | | Thomaston | GA | 30286 |
| Upstate Appraisal Inc | | PO Box 18163 | | Spartanburg | SC | 29318 |
| Upstate Capital Inc | | 742 West Main St | | Watertown | NY | 13601 |
| Upstate Carolina Mortgage | | 1958 East Main St | | Easley | SC | 29640 |
| Upstate Management And Appraisal Inc | | 37 South St | | Leroy | NY | 14482 |
| Upstate Mortgage Source Inc | | 2404 B Anderson Hwy | | Williamston | SC | 29697 |
| Uptin County | | Hwy 67 East PO Box 1110 | | Mc Camey | TX | 79752 |
| Upton Appraisals | Scott Upton | 47 279 Hui Iwa St F | | Kaneohe | HI | 96744 |
| Upton Town | | PO Box 15408 | | Worcester | MA | 01615 |
| Upton Town | | Hc 61 Box 630b | | Upton | ME | 04261 |
| Upton Township | | 9201 Hwy M | | Huggins | MO | 65484 |
| Uptown Investments Realty Inc | | 10535 Foothill Blvd 242 | | Rancho Cucamonga | CA | 91730 |
| Uptown Lofts Condominium Association Inc A Florida Corporation Not For Profit | | 2275 Biscayne Blvd Ph 109 | | Miami | FL | 33137 |
| Uptown Mortgage | | 5545 Murray Rd Ste 225 | | Memphis | TN | 38119 |
| Uptown Mortgage Llc | | 1444 Wazee St 310 | | Denver | CO | 80202 |
| Upward Appraisals Llc | | PO Box 203 | | Rogers | AR | 72757 |
| Upward Mortgage Solutions | | Two City Pl Ste 200 | | St Louis | MO | 63141 |
| Urania City | | PO Box 339 | | Urania | LA | 71480 |
| Urania Martin | | 9378 Arlington Expressway 317 | | Jacksonville | FL | 32225 |
| Urban Financial Group Inc | | 9175 S Yale Ave Ste 220 | | Tulsa | OK | 74137 |
| Urban Financial Inc | | 550 Post Oak Blvd 370 | | Houston | TX | 77027 |
| Urban Housing Mortgage & Realty Group | | 3520 General De Gualle Ste 1100 | | New Orleans | LA | 70114 |
| Urban Land Institute | 1025 Thomas Jefferson St Nw Ste 500w | | | Washington | DC | 20007-5201 |
| Urban Mortgage Bancorp | | 1 South Fair Oaks Ste 201 | | Pasadena | CA | 91105 |
| Urban Resource Systems | | 783 Buena Vista West | | San Francisco | CA | 94117 |
| Urban Solutions Llc | | 900 Wilshire Blvd Ste 930 | | Los Angeles | CA | 90017 |
| Urbana City | | Urbana City Hall | | Urbana | MO | 65767 |
| Urbana Town | | Box 186 | | Hammondsport | NY | 14840 |
| Urbanna Town | | PO Box 179 | | Urbanna | VA | 23175 |
| Uriah B Shockley | | 101 Oakridge Dr | | Rockwell | TX | 75087 |
| Uriah Financial Services Llc | | 813 Deltona Blvd Ste A | B | Deltona | FL | 32725 |
| Ursa | | 27125 Sierra Hwy Ste 326 | | Santa Clarita | CA | 91351 |
| Ursala Sabada | | 6620 Nw 75 Pl | | Parkland | FL | 33067 |
| Ursina Borough | | Rd 3 Box 28b | | Confluence | PA | 15424 |
| Ursula A Peterson | | 4121 Lafayette St | | Dallas | TX | 75204 |
| Ursula F Fitts | | 6930 Hyde Pk Dr | | San Diego | CA | 92120 |
| Ursula F Smith | International | 6217 Powder Puff Dr | | Colorado Springs | CO | 80918 |
| Ursula Weightman | | 1817 W Idaho St | | Boise | ID | 83702 |
| Us Appraisal Group Inc | | 1190 Green St | | Iselin | NJ | 08830 |
| Us Appraisal Ltd | | 5723 Constitution Ave | | Colorado Springs | CO | 80915 |
| Us Appraisals Inc | | 1013 Spoonbill Circle | | Weston | FL | 33326 |
| Us Attorneys Office | Brian Hershman | 312 N Spring St | 12th Fl | Los Angeles | CA | 90012 |
| Us Attorneys Office | Debra Wong | 312 N Spring St | 12th Fl | Los Angeles | CA | 90012 |
| Us Attorneys Office | Kristina Barclay | 1 Courthouse Way | | Boston | MA | 02210 |
| Us Attorneys Office | Robert Kwan | 300 North Los Angeles St | Room 7211 Federal Buillding | Los Angeles | CA | 90012 |
| Us Bancorp Equipment Finance Inc | | PO Box 790413 | | St Louis | MO | 63179-0413 |
| Us Bancorp Equipment Finance Inc | | | | | | |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | Portland | OR | 97281 |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | Tualatin | OR | 97062 |
| Us Bancorp Oliver Allen | Attn Accounts Payable | 801 Larkspur Landing | | Larkspur | CA | 94939 |
| Us Bank | | 205 W 4th St | | Cincinnati | OH | 45202 |
| Us Bank | | PO Box 2746 | | Oshkosh | WI | 54902 |
| Us Bank | | Cm 9690 | | St Paul | MN | 55170-9690 |
| Us Bank | | Ml Cn Oh X6 | 205 W 4th St | Cincinnati | OH | 45202 |
| Us Bank Home Mortgage | | Attention Emma Schubert | 17500 Rockside Rd | Bedford | OH | 44146 |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | St Paul | MN | 55101 |
| Us Bank National Association | As Indenture Trustee | | | | | |
| Us Bank National Association | | Cm 9690 | | Saint Paul | MN | 55170 |
| Us Bank National Association As Trustee | | 113 Shore Dr Pl | | Oldsmar | FL | 34677 |
| Us Bank Verification Of Deposit | | 1850 Osborn Ave | | Oshkosh | WI | 54902 |
| Us Capital Funding Llc | | 510 Hempstead Turnpike Ste 206 | | West Hempstead | NY | 11552 |
| Us Capital Mortgage | | 175 Fontainebleau Blvd Ste 1c | | Miami | FL | 33172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Us Capital Real Estate Loan & Services Inc | | 1155 Kelly Johnson Blvd Ste 111 | | | Colorado Sorings | CO | 80920 |
| Us Capital Realty | | 8001 Fruitridge Rd Ste A | | | Sacramento | CA | 95820 |
| Us Century Mortgage Inc | | 3250 Ocean Pk Blvd Ste 325 | | | Santa Monica | CA | 90405 |
| Us Citizenship & Immigration Services | Vermont Service Ctr | 75 Lower Welden St | | | St Albans | VT | 05479 |
| Us Citizenship And Immigration Service | | | | | | | |
| Us Department Of Hud | | PO Box 198619 | | | Atlanta | GA | 30384 |
| Us Department Of Labor Osha | | 4th Fl | | | Braintree | MA | 02184 |
| Us Department Of Veteran Affairs | 639 Granite St | 810 Vermont Ave Nw | | | Washington | DC | 20420 |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 |
| | Employee Benefits Security | | | | | | |
| Us Dept Of Labor | Administration | Frances Perkins Building | 200 Constitution Ave Nw | Ste S 2524 | Washington | DC | 20210 |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 |
| Us Directory | Directory Billing Llc | PO Box 1815 | | | Boca Raton | FL | 33429-1815 |
| Us Directory | | PO Box 370 | | | Boca Raton | FL | 33429-0370 |
| Us Eagle Mortgage | | 425 Paredes Line Rd Ste B | | | Brownsville | TX | 78521 |
| Us Electrical Construction | | 16210 W 108th St | | | Lenexa | KS | 66219 |
| Us Equity Mortgage Llc | | 9400 Williamsburg Plz Ste 210 | | | Louisville | KY | 40222 |
| Us Family Mortgage Corp | | 5485 5491 North High St | | | Columbus | OH | 43214 |
| Us Family Mortgage Corp | | 15030 Glazier Ave Ste 100 | | | Apple Valley | MN | 55124 |
| Us Finance & Project Development Inc | | 9766 Palma Vista Way | | | Boca Raton | FL | 33426 |
| Us Financial | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 |
| Us Financial | | 2100 W Orangewood Ste 200 | | | Orange | CA | 92686 |
| Us Financial Funding Inc | | 2100 W Orangewood Ste 205 | | | Orange | CA | 92868 |
| Us Financial Llc | | 1027 S Carson St | | | Carson City | NV | 89701 |
| Us Financial Ltd | | 9400 W Foster Ave Ste 103 | | | Chicago | IL | 60656 |
| Us Financial Mortgage Corp/jm | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 |
| Us Financial Mortgage Corporati | | 735 Sunrise Ave Ste 210 | | | Roseville | CA | 95661 |
| Us Financial Mortgage Corporation | | 610 Main St | | | Woodland | CA | 95695 |
| Us Financial Mortgage Corporation | | 1011 Sunset Blvd Ste 150 | | | Rocklin | CA | 95765 |
| Us Financial Mortgage Corporation/wb | | 3425 W Williams Dr | | | Phoenix Az | AZ | 85027 |
| Us Financial Services | | 12564 Mayfield Rd | | | Chardon | OH | 44024 |
| Us First Choice Financial Corp | | 9010 Reseda Blvd Ste 216 | | | Northridge | CA | 91324 |
| Us Funding Corporation | | 100 Church Ln | | | Baltimore | MD | 21208 |
| Us Funding Group Inc | | 14300 Se First St | | | Vancouver | WA | 98684 |
| Us Funding Group Inc | | 35 Lunalilo St Ste 400 | | | Wailuku | HI | 96793 |
| Us Funding Partners Inc | | 401 Wood St | | | Pittsburgh | PA | 15222 |
| Us Global Corp | | 531 Racquet Club | | | Weston | FL | 33326 |
| Us Healthworks Medical Group | | PO Box 50042 | | | Los Angeles | CA | 90074 |
| Us Home & Realty | | 2805 Coit Ave Ne | | | Grand Rapids | MI | 49505 |
| Us Home And Loans | | 5597 West Spring Mountain Rd Ste 2f | | | Las Vegas | NV | 89146 |
| Us Home Bank Mortgage | | 17500 Rockside Rd | | | Bedford | OH | 44146-2099 |
| Us Home Loans Inc | | 3721 Douglas Blvd Ste 230 | | | Roseville | CA | 95661 |
| Us Home Mortgage Inc | | 3825 Vermaas Pl Ste B | | | Lincoln | NE | 68502 |
| Us Home Mortgage Inc | | 2345 East Thomas Rd Ste 400 | | | Phoenix | AZ | 85016 |
| Us Home Mortgage Llc | | 19706 Cherokee Ave | | | Cleveland | OH | 44119 |
| Us Homes | | | | | | | |
| Us Lending | | 12430 Tesson Ferry Rd Ste 110 | | | St Louis | MO | 63128 |
| Us Lending | | 1276 Saint Cyr Rd Ste 101 | | | St Louis | MO | 63137 |
| Us Lending & Company Inc | | 614 West Manchester Blvd Ste 203 | | | Inglewood | CA | 90301 |
| Us Lending Group | | 950 Bolsa Ave Ste C | | | Westminster | CA | 92683 |
| Us Lending Group | | 6317 Franklin Ridge | | | El Paso | TX | 79912 |
| Us Lending Group Inc | | 800 Roosevelt Rd Bldg A Ste 208 | | | Glen Ellyn | IL | 60137 |
| Us Lending Inc | | 1227 Se 47th St Ste B | | | Cape Coral | FL | 33904 |
| Us Lending Llc | | 6066 Leesburg Pike Ste 101 | | | Fall Church | VA | 22041 |
| Us Lending Solutions Llc | | 8600 Nw 17th St Ste 110 | | | Miami | FL | 33126 |
| Us Liability Ins Co | | 190 S Warner Rd | | | Wayne | PA | 19087 |
| Us Lloyds Ins Co | | 620 West Pipeline Rd | | | Hurst | TX | 76053 |
| Us Loans Mortgage Llc | | 22 N 3rd St | | | Philadelphia | PA | 19106 |
| Us Market Finance Center | | 18429 Nordhoff St Ste A | | | Northridge | CA | 91325 |
| Us Money Source Inc | | 2839 Paces Ferry Rd Ste 700 | | | Atlanta | GA | 30339 |
| Us Mortgage | | 6121 Indian School Rd Ne 232 | | | Albuquerque | NM | 87110 |
| Us Mortgage & Investment Llc | | 4061 Powder Mill Rds Ste 700 | | | Calverton | MD | 20705 |
| Us Mortgage & Investment Services | | 11820 Pklawn Dr Ste 401 | | | Rockville | MD | 20852 |
| Us Mortgage 123 Inc | | 6 Htton Ctr Dr Ste 160 | | | Santa | CA | 92707 |
| Us Mortgage And Finance Inc | | 14050 Pilot Knob Rd Ste 148 | | | Apple Valley | MN | 55124 |

| | | | | | |
|---|---|---|---|---|---|
| Us Mortgage And Investments Inc | | 4801 Fairway | | North Little Rock | AR | 72116 |
| Us Mortgage And Investments Llc | | 4014 52nd St Ne | | Tacoma | WA | 98422 |
| Us Mortgage Assistance | | 5801 Marvin D Love Frwy Ste 403 | | Dallas | TX | 75237 |
| Us Mortgage Associates | | 1785 North Academy Blvd Ste 111 | | Colorado Springs | CO | 80909 |
| Us Mortgage Bankers Inc | | 3 United States Ave | | Gibbsboro | NJ | 08026 |
| Us Mortgage Capital | | 9211 Oakdale Ave | | Chatsworth | CA | 91311 |
| Us Mortgage Capital Inc | | 9211 Oakdale Ave | | Chatsworth | CA | 91311 |
| Us Mortgage Capital Inc | | 28470 Ave Standford Ste 110 | | Valencia | CA | 91355 |
| Us Mortgage Consultants Ltd | | 1061 Main St Ste 10 | | North Huntingdon | PA | 15642 |
| Us Mortgage Corp | | 19d Chapin Rd | | Pine Brook | NJ | 07058 |
| Us Mortgage Corp | | 19 D Chapin Rd | | Pine Brook | NJ | 07058 |
| Us Mortgage Corp | | 7900 Sudley Rd Ste 214 | | Manassas | VA | 20109 |
| Us Mortgage Corp | | 1010 Northern Blvd Ste 212 | | Great Neck | NY | 11201 |
| Us Mortgage Corporation | Dba Mortgage Concepts | 4170 Veterans Memorial Hwy Ste 201 | | Bohemia | NY | 11716 |
| Us Mortgage Corporation | | 19 Chapin Rd | | Pine Brook | NJ | 07058 |
| Us Mortgage Corporation | | 4170 Veterans Memorial Hwy | Ste 200 | Bohemia | NY | 11716 |
| Us Mortgage Corporation | | 4170 Veterans Memorial Hwy Ste 201 | | Bohemia | NY | 11716 |
| Us Mortgage Finance Corp | | 1922 Greenspring Dr Ste 4 | | Timonium | MD | 21093 |
| Us Mortgage Group Inc | | 1617 John F Kennedy Blvd Ste 1210 | | Philadelphia | PA | 19103 |
| Us Mortgage Home Loan Center | | 4770 East Sahara Ave | | Las Vegas | NV | 89104 |
| Us Mortgage Investments Richfield | | 6437 Lyndale Ave Ste 102 | | Richfield | MN | 55419 |
| Us Mortgage Investors | | 9746 Greystoke Court | | Fishers | IN | 46038 |
| Us Mortgage Network | | 115 Vip Dr Ste 120 | | Wexford | PA | 15090-7906 |
| Us Mortgage Network | | 115 Vip Dr | Ste 120 | Wexford | PA | 15090-7906 |
| Us Mortgage Solutions Inc | | 6734 Parson Brown Dr | | Orlando | FL | 32819 |
| Us Mortgage Source | | 2670 Chandler Ave 9 | | Las Vegas | NV | 89120 |
| Us Mortgage Source | | 2266 S Dobson Rd 200 | | Mesa | AZ | 85202 |
| Us Mortgage Source | | 3376 South Eastern Ave Ste 166 | | Las Vegas | NV | 89169 |
| Us Mortgage Source | | 2001 S Jones St D | | Las Vegas | NV | 89146 |
| Us Mortgage Source | | 2700 East Sunset Rd Ste 37 | | Las Vegas | NV | 89120 |
| Us Mortgageline | | 2 Bala Plaza Ste 503 | | Bala Cynwyd | PA | 19004 |
| Us Mortgages And Financial Services Inc | | 315 Live Oak St | | New Smyrna Beach | FL | 32168 |
| Us National Home Loan Corporation | | 505 Lomas Santa Fe Dr Ste 130 | | Solana Beach | CA | 92075 |
| Us National Mortgage Company | | 11402 Ne 124th St | | Kirkland | WA | 98034 |
| Us National Mortgage Company | | 3405 172nd St Ne Ste A 9 | | Arlington | WA | 98223 |
| Us News | | PO Box 421175 | | Palm Coast | FL | 32142-7746 |
| Us Portfolio Services Inc | | 5052 Saratoga Ave | | San Diego | CA | 92107 |
| Us Portfolio Services Inc | | 3456 Camino Del Rio N Ste 205 | | San Diego | CA | 92108 |
| Us Postage Meter Center | | 28231 Ave Crocker 120 | | Valencia | CA | 91355 |
| Us Postal Service | Business Mail Entry Unit | 3131 Arch Airport Unit | | Stockton | CA | 95213-9840 |
| Us Postal Service | Coos Bay | 470 Golden Ave | | Coos Bay | OR | 97420 |
| Us Postmaster | | | | | | |
| Us Property & Appraisal Services Corp | | PO Box 16490 | | Pittsburgh | PA | 15242 |
| Us Realty Consultants Residential & | Small Commerical Division Inc | 492 South High St Ste 200 | | Columbus | OH | 43215 |
| | | 6600 Peachtree Dunwoody Rd Bldg | | | | |
| Us Residential Mortgage Llc | | 600 Ste 260 | | Atlanta | GA | 30328 |
| Us Scavenger Hunt Company | | PO Box 578556 | | Chicago | IL | 60657 |
| Us Security Ins Co Inc | | 3915 Biscayne Blvd | | Miami | FL | 33137 |
| Us Security Ins Co Inc | | PO Box 4577 | | Deerfield Beach | FL | 33442 |
| Us Security Ins Co Inc | | PO Box 6568 | | Deerfield Beach | FL | 33442 |
| Us Security Ins Co Inc | | PO Box 75107 | | Baltmore | MD | 21275 |
| Us Security Ins Co Inc | | Flood Ins Program | PO Box 2057 | Kalispell | MT | 59903 |
| Us Tax Verification Inc | | 201 N W 18th St | | Delray Beach | FL | 33444 |
| Us Technology Resources Llc | | 120 Vantis | Ste 500 | Aliso Viejo | CA | 92656 |
| Us Title | | 9282 Watson Rd | | St Louis | MO | 63126 |
| Us Title Company Of Wisconsin Llc | | 5150 N Port Washington Rd | | Glendale | WI | 53217 |
| Us Trust Mortgage Inc | | 6320 Hwy 41 A | Ste 200 | Pleasant View | TN | 37146 |
| Us Trustee | Ronald G Brown | 999 Third Ave | Ste 2525 | Seattle | WA | 98104-4032 |
| Us Trustee | | 307 Pollman Circle | | Lynden | WA | 98264 |
| Us Underwriters Ins | | PO Box 6700 | | Wayne | PA | 19087 |
| Us West Funding Inc | | 1620 N Carpenter Rd Ste D43 | | Modesto | CA | 95351 |
| Usa Asset Financial Inc | | 8303 Southwest Freeway | Ste 390 | Houston | TX | 77074 |
| Usa Financial Group | | 18725 E Gale AveSte 200 | | City Of Industry | CA | 91748 |
| Usa Financial Llc | | 334 Ella Grasso Turnpike Ste 290 | | Windsor Locks | CT | 06096 |
| Usa Financial Mortgage Group Inc | | 8246 Sw 103 Ave | | Miami | FL | 33176 |
| Usa Financial Services | | 2407 Hwy 71 Ste 2405 B | | Spring Lake Heights | NJ | 07762 |

| | | | | | |
|---|---|---|---|---|---|
| Usa Financial Services | 2407 Hwy 71 | Ste 2405 B | Spring Lake Heights | NJ | 07762 |
| Usa Financial Services Inc | 108 West Carmel Dr | | Carmel | IN | 46032 |
| Usa Financial Services Inc | 10089 Lee Hwy | | Fairfax | VA | 22030 |
| Usa Financial Services Inc | 10 W Jackson St | | Cicero | IN | 46034 |
| Usa Funding | 2003 Hwy 71 | | Spring Lake | NJ | 07762 |
| Usa Funding Group Inc | 27982 Paseo Barranca | | San Juan Capistrano | CA | 92675 |
| Usa Funding Services Inc | 16004 Broadway Ave Ste 101b | | Maple Heights | OH | 44137 |
| Usa Home Finance Com Inc | 12000 Biscayne Blvd 409 | | North Miami | FL | 33181 |
| Usa Home Loans Inc | 8725 Loch Raven Blvd Ste 205 | | Towson | MD | 21286 |
| Usa Homeowners Inc | 14651 Dallas Pkwy Ste 819 | | Dallas | TX | 75254 |
| Usa Lenders Inc | 20801 Biscayne Blvd Ste 403 | | Aventura | FL | 33180 |
| Usa Lending | 855 N Mountain Ave Ste C | | Ontario | CA | 91762 |
| Usa Lending Group | 9029 S Pecos Ste 2800 | | Henderson | NV | 89074 |
| Usa Lending Llc | 1777 Reistertown Rd Commerce Ctr East Ste 345 | | Pikesville | MD | 21208 |
| Usa Lending Partners Corp | 10073 Valley View St 285 | | Cypress | CA | 90630 |
| Usa Liberty Mortgage Inc | 99 Smithtown Blvd | | Smithtown | NY | 11787 |
| Usa Money Center Inc | 1010 West 49 St Ste 100 | | Hialeah | FL | 33012 |
| Usa Mortgage | 130 Sweetgum Dr | | Murphy | TX | 75094 |
| Usa Mortgage | 83 Gallup Rd | | Princeton | NJ | 08540 |
| Usa Mortgage | 7251 West Lake Mead Blvd | Ste 100 | Las Vegas | NV | 89128 |
| Usa Mortgage | 1437 High St | | Denver | CO | 80218 |
| Usa Mortgage | 1081 E Gamebird Rd | | Pahrump | NV | 89047 |
| Usa Mortgage | 2780 South Jones Blvd Ste J | | Las Vegas | NV | 89146 |
| Usa Mortgage | 2850 Horizon Ridge Pkwy Ste 235 | | Henderson | NV | 89052 |
| Usa Mortgage | 4535 West Sahara Ave Ste 100 | | Las Vegas | NV | 89102 |
| Usa Mortgage | 4850 W Flamingo Rd Ste 38 | | Las Vegas | NV | 89103 |
| Usa Mortgage | 3551 S Monaco Pkwy Ste 117 | | Denver | CO | 80237 |
| Usa Mortgage & Financial Services Llc | 917 Dohrman St | | Mckees Rocks | PA | 15136 |
| Usa Mortgage 4u Inc | 1015 Sr Ste 201 | | Casselberry | FL | 32707 |
| Usa Mortgage Bankers Of America | 144 Medford Ave | | Patchogue | NY | 11772 |
| Usa Mortgage Bankers Of America Inc | 144 Medford Ave | | Patchogue | NY | 11772 |
| Usa Mortgage Business Inc | 8000 Governors Square Blvd Ste 101 | | Miami Lakes | FL | 33016 |
| Usa Mortgage Business Inc | 9995 Sunset Dr Ste 103 | | Miami | FL | 33173 |
| Usa Mortgage Business Inc | 5251 Golden Gate Pkwy Ste B | | Naples | FL | 34116 |
| Usa Mortgage Consultants | 12020 Shamrock Plaza Ste200 | | Omaha | NE | 68144 |
| Usa Mortgage Corporation | 809 N 5th Ave | | Phoenix | AZ | 85003 |
| Usa Mortgage Corporation | 700 Portage Trail | | Cuyahoga Falls | OH | 44221 |
| Usa Mortgage Corporation | 4150 North 12th St | | Phoenix | AZ | 85014 |
| Usa Mortgage Financial Group | 1543 Estancia Circle | | Weston | FL | 33327 |
| Usa Mortgage Funding Inc | 365 South Pkridge Rd Ste 102 | | Bloomington | IN | 47401 |
| Usa Mortgage Funding Inc | 501 Darby Creek Rd Ste 8 | | Lexington | KY | 40509 |
| Usa Mortgage Funding Llc | 1310 Rr 620 S Ste C 15 | | Austin | TX | 78734 |
| Usa Mortgage Group Inc | 1590 Ne 162nd St Ste 700 | | North Miami Beach | FL | 33162 |
| Usa Mortgage Inc | 102 W 1st St | | Tustin | CA | 92780 |
| Usa Mortgage Management Co | 2656 S Loop West Ste 590 | | Houston | TX | 77054 |
| Usa Mortgages And Refinance Inc | 1703 East 37th Ave | | Hobart | IN | 46342 |
| Usa Mortgages Llc | 917 Dorham St | | Mckees Rocks | PA | 15136 |
| Usa One Mortgage Inc | 75 Hammond St | | Worcester | MA | 01610 |
| Usa Pacific Mortgage And Finance Llc | 1108 Kukila Pl A | | Honolulu | HI | 96818 |
| Usa Patriot Mortgage Llc | 6417 Loisdale Rd Ste 212 | | Springfield | VA | 22150 |
| Usa Preferred Mortgages Inc | 2799 Leechburg Rd | | Lower Burrell | PA | 15068 |
| Usa Primary Mortgage Llc | 819 C John B White Sr Blvd | | Spartanburg | SC | 29306 |
| Usa Realtors & Mortgage Inc | 1350 E Arapaho Rd Ste 206 | | Richardson | TX | 75081 |
| Usa Signing Services Inc | 5348 W 95th St | | Prairie Village | KS | 66207 |
| Usa Today | PO Box 79002 | | Baltimore | MD | 21279-0002 |
| Usa Today Subscription Processing | PO Box 50146 | | Mclean | VA | 22102-8946 |
| Usaa Casualty Ins Co | 9800 Fredericksburg Rd U | | San Antonio | TX | 78288 |
| Usaa General Indemnity Co | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 |
| Usaa Texas Lloyds Co | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 |
| Usaa Windstorm | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 |
| Usarefi Com Inc | 6620 Eastridge Dr 125 | | Dallas | TX | 75231 |
| Usb Real Estate Securities Inc | 1251 Ave Of The Americas | 22nd Fl | New York | NY | 10019 |
| Usda Rural | 235 W Hope Ave | | Vinita | OK | 74301 |
| Usda Rural Development | PO Box 200011 | Attn Fc 350 | St Louis | MO | 63120-0011 |
| Usda Rural Development | 3469 E Grand River Ave | | Howell | MI | 48843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Useractive Inc | Oreilly Learning Lab | PO Box 2305 | | Champaign | IL | 61825-2305 |
| Usf Ins Co | | 30833 Northwestern Pkwy 220 | | Farmington Hills | MI | 48334 |
| Usf Ins Co | | 293 Eisenhower Pkwy Ste | | Livingston | NJ | 07039 |
| Usf Mortgage Lending Group | | 3265 W Shaw Ave Ste 102 | | Fresno | CA | 93711 |
| Usf&g | | PO Box 21160 | | Ft Lauderdale | FL | 33335 |
| Usf&g Ins Co Of Ms | | PO Box 1138 | | Baltimore | MD | 21203 |
| Usf&g Specialty Ins Co | | Agent Pay Only | | Fort Lauderdale | FL | 33316 |
| Usf&g Specialty Ins Co | | Dw Us & Gc Pols Only | Pay To Agent | | MD | 21203 |
| Usf&g United States Fid & Guar | | PO Box 64572 | | Baltimore | MD | 21264 |
| Usfn | | 14471 Chambers Rd Ste 260 | | Tustin | CA | 92780 |
| Usi Financial Group | | 6203 Southwest Freeway | | Houston | TX | 77074 |
| Usi S W Agency | Shirley Kyckellhalhn | | | | | |
| Usic Of Florida Inc | | PO Box 8080 | | Pinellas Pk | FL | 33780 |
| Usloansnet Inc | | 17 South Church St | | West Chester | PA | 19380 |
| Usmac | | 23 Journey | | Aliso Viejo | CA | 92656 |
| Usmac Corp | | 12 Journey Ste 200 | | Aliso Viejo | CA | 92656 |
| Usmg Mortgage Group Inc | | 1617 Jfk Blvd Ste 1210 | | Philadelphia | PA | 19103 |
| Usmortgage Lending | | 6478 Putman Ford Rd Ste 117 | | Woodstock | GA | 30189 |
| Uso World Headquarters | | 2111 Wilson Blvd Ste 1200 | | Arlington | VA | 22201 |
| Usplate Glass Ins Co | | One Westbrook Corp Ctr S | | Westchester | IL | 60154 |
| Uspost Master | | | | | | |
| Usset & Weingarden Pllp | Craig M Barbee | 4500 Pk Glen Rd | Ste 120 | Minneapolis | MN | 55416 |
| Usset & Weingarden Pllp | | 4500 Pk Glen Rd | | Minneapolis | MN | 55416 |
| Ut Farm Bureau Ins Co | | 5400 University Ave | | West Des Moines | IA | 50266 |
| Utah | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0300 |
| Utah Best Mortgage Corp | | 2825 E Cottonwood Pkwy 500 | | Salt Lake City | UT | 84121 |
| Utah County | | 100 East Ctr St | | Provo | UT | 84606 |
| Utah Dept Of Financial Institutions | | 324 South St Ste 201 | | Salt Lake City | UT | 84111 |
| Utah Division Of Real Estate | | PO Box 146711 | | Salt Lake City | UT | 84114-6711 |
| Utah Division Of Real Estate | | 324 South State Ste 201 | | Salt Lake City | UT | 84110 |
| Utah Federal Financial Llc | | 315 South 500 East Ste 201 | | American Fork | UT | 84003 |
| Utah Financial Inc | | 4001 S 700 E Ste 100 | | Salt Lake City | UT | 84107 |
| Utah Financial Inc | | 2001 S Jones Blvd Ste E | | Las Vegas | NV | 89146 |
| Utah Financial Inc | | 450 North Brand Blvd Ste 600 | | Glendale | CA | 91203 |
| Utah Financial Inc | | 255 East 930 South | | Orem | UT | 84058 |
| Utah Funding Inc | | 151 E 5600 S 300 | | Murray | UT | 84107 |
| Utah Home Mortgage Lenders | | 63 South Main 2 | | Ephraim | UT | 84627 |
| Utah Home Mortgage Lenders | | 63 South Main St Ste 2 | | Ephraim | UT | 84627 |
| Utah Insurance Department | | State Office Building Rm 3110 | | Salt Lake City | UT | 84114-6901 |
| Utah Mortgage Financial Inc | | 1693 N 2330 W | | St George | UT | 84770 |
| Utah Real Estate Service | | 7702 S 5080 West | | West Jordan | UT | 84084 |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0180 |
| Utah State Treasurer | 341 South Main Steet | 5th Fl | | Salt Lake City | UT | 84111 |
| Utd Career Center | | PO Box 830688 Mc16 | | Richardson | TX | 75083-0688 |
| Utham De Silva | | 8488 Denise Ln | | West Hills | CA | 91304 |
| Utica Borough | | Rd 1 Box 124 | | Utica | PA | 16362 |
| Utica City | | 7550 Auburn | | Utica | MI | 48317 |
| Utica City | | 1 Kennedy Plaza | | Utica | NY | 13502 |
| Utica City Oneida County Tax | | 1 Kennedy Plaza | | Utica | NY | 13502 |
| Utica City Sd City Of Utica | | 1 Kennedy Plaza | | Utica | NY | 13503 |
| Utica Fi Ins Of Oneida Cty | | PO Box 851 | | Utica | NY | 13503 |
| Utica First Ins Co | | PO Box 851 | | Utica | NY | 13503 |
| Utica Lloyds Of Tx | | PO Box 530 | | Utica | NY | 13503 |
| Utica Mut Ins Co | | PO Box 530 | | Utica | NY | 13503 |
| Utica National Assurance Co | | PO Box 530 | | Utica | NY | 13503 |
| Utica National Ins Co Of Tx | | PO Box 530 | | Utica | NY | 13503 |
| Utica National Ins Co Of Tx | | PO Box 6532 | | Utica | NY | 13504 |
| Utica National Ins Group | | PO Box 6532 | | Utica | NY | 13504 |
| Utica Town | | 1483 County Rdff | | Oshkosh | WI | 54904 |
| Utica Town | | Rt 1 Box 1174 | | Soldiers Grove | WI | 54655 |
| Utility Installment Billing/62 | | Office Of Budget&finance | | Annapolis | MD | 21404 |
| Utility Water/swr Usage/60 | | Office Of Budget&finance | | Annapolis | MD | 21404 |
| Utley Appraisal Service | Larry Utley | PO Box 696 | | Twin Falls | ID | 83303 |
| Utopia Isd | | Box 188 | | Utopia | TX | 78884 |
| Utopia Mortgage | | 4617 Ruffner St | | San Diego | CA | 92111 |
| Utopia Mortgage | | 100 San Marcos Blvd Ste 456 | | San Marcos | CA | 92069 |

| | | | | | |
|---|---|---|---|---|---|
| Utopia Mortgage Services Llc | | 260 Northland Blvd Ste 314 | | Cincinnati | OH | 45246 |
| Utopia Realty & Unique Mortgage | | 7733 Palm St Ste 109 | | Lemon Grove | CA | 91945 |
| Uvalda City | | PO Box 298 | | Uvalda | GA | 30473 |
| Uvalde County | | 209 N High St | | Uvalde | TX | 78801 |
| Uvantage Home Lending Services | | 2300 E Lincoln Hwy Ste 609 | | Langhorner | PA | 19047 |
| Uwchlan Township | | 715 North Ship Rd | | Exton | PA | 19341 |
| Uxbridge Town | | 21 S Main St | | Uxbridge | MA | 01569 |
| Uyen K Dao | | 18630 Arminta St | | Reseda | CA | 91335 |
| Uyetake & Uyetake & Associates Inc | | 900 Fort St Mall Ste 1060 | | Honolulu | HI | 96813 |
| Uyetake Uyetake & Associates Inc | Pioneer Plaza | 900 Fort St Ste 1060 | | Honolulu | HI | 96813 |
| V & F Office Products | V & F Coffee Inc | 7600 M Fullerton Rd | | Springfield | VA | 22153 |
| V And J Consultants Ltd | | 613 Midland | | Staten Island | NY | 10314 |
| V I P Bankers Mortgage | | 6946 Van Nuys Blvd | Ste 204 | Van Nuys | CA | 91405 |
| V I P Real Estate Loans Inc | | 19513 Ventura Blvd | | Tarzana | CA | 91356 |
| V Kalise Cannon | | 2010 Creston Dr | | Spring | TX | 77386 |
| V Line Mortgage Llc | | 3390 Annapolis Ln N Ste C | | Plymouth | MN | 55447 |
| V Line Mortgage Llc | | 5100 Eden Ave Ste 201 | | Edina | MN | 55436 |
| V Line Mortgage Llc | | 2200 North Central 505 | | Pheonix | AZ | 85004 |
| V Line Mortgage Llc | | 4657 S Lakeshore Dr Ste 1 | | Tempe | AZ | 85282 |
| V Tittle Agency | | 801 W Cherry St | | Sunbury | OH | 43074 |
| V&f Realty Corp | | 750 E Green St Ste 315 | | Pasadena | CA | 91101 |
| Va Farm Bureau Fi & Cas | | PO Box 85098 | | Richmond | VA | 23285 |
| Va Farm Bureau Mut Ins Co | | PO Box 85098 | | Richmond | VA | 23285 |
| Va Ins Reciprocal | | PO Box 85058 | | Richmond | VA | 23261 |
| Va Mennonite Prop Aid Plan | | 901 Pkwood Dr | | Harrisonburg | VA | 22801 |
| Va Mut Ins Co | | PO Box 2460 | | Glen Allen | VA | 23058 |
| Va Prop Ins Assoc | | PO Box 5568 | | Glen Allen | TX | 23058 |
| Va Property Ins Assoc | | PO Box 6649 | | Richmond | VA | 23230 |
| Va Surety Co Inc | | 123 North Wacker Dr | | Chicago | IL | 60606 |
| Va Treasurer | | 1300 East Main St Ste 800 | | Richmond | VA | 23218-0640 |
| Vaam & Associates Inc | | 10 S 3rd St Ste 300 | | San Jose | CA | 95113 |
| Vacationland Mortgage | | 17 Ridlon Rd | | Lisbon | ME | 04250 |
| Vadis Mortgage Corporation | | 3600 S Sr 7 Ste 306 | | Hollywood | FL | 33023 |
| Vahe Keshishian | | 1710 Sombra Dr | | Glendale | CA | 91208 |
| Vahe Merzoian | | 2734 Buttercup | | Palmdale | CA | 93550 |
| Vahid Saatchi | | 2463 Via Di Milano | | Henderson | NV | 89074 |
| Vaiden Town | | City Hall | | Vaiden | MS | 39176 |
| Vail Dunlap & Associates | | PO Box 10161 | | Newport Beach | CA | 92658-0161 |
| Val U Rite Appraisal Company | | 1151 Old Mchenry Rd | | Buffalo Grove | IL | 60089 |
| Val U Rite Appraisal Company | | 1151 Old Mchenry Rd Ste 204 | | Buffalo Grove | IL | 60089 |
| Val Verde County | | 300 Mills PO Box 1368 | | Del Rio | TX | 78841 |
| Valanda J Mclain | | 7303 Maple Dr | | Justice | IL | 60458 |
| Valarie Coleman | | 6228 Mosley Ave | | Los Angeles | CA | 90058 |
| Valarie D Coleman | | 6228 Mosley Ave | | Los Angeles | CA | 90056 |
| Valatie Village | | 3053 Main St | | Valatie | NY | 12184 |
| Valb Inc | | 28 Horseshoe Circle | | Jerome | ID | 83338 |
| Valda Staton | | 66 Q St Nw Unit 2 | | Washington | DC | 20001 |
| Valdamar Vilasenor Alvarez | | 6687 Merced Lake | | Las Vegas | NV | 89156 |
| Valders Village | | 315 N Liberty PO Box | | Valders | WI | 54245 |
| Valdese Town | | PO Box 339 | | Valdese | NC | 28690 |
| Valdez Transfer Inc | | 422 South 33rd Ave | | Phoenix | AZ | 85009 |
| Valence Lending | | 444 Castro St Ste 122 | | Mountain View | CA | 94041 |
| Valencia Borough | | 58 Sterrett St | | Valencia | PA | 16059 |
| Valencia County | | PO Box 939 | | Los Lunas | NM | 87031 |
| Valencia Home Loans Services Corp | | 7320 Firestone Blvd Ste 210 | | Downey | CA | 90241 |
| Valencia Mortgage | | 24911 Ave Stanford 112 | | Valencia | CA | 91355-1278 |
| Valencia Mortgage Inc | | 24911 Ave Stanford Ste 112 | | Valencia | CA | 91355 |
| Valencia Real Estate Appraisals | | 4305 Elliot Dr | | Modesto | CA | 95356 |
| Valentin & Maria Ceballos | | 3840 Earl St | | Haltom City | TX | 76111 |
| Valentin Shikman | | 509 Plymouth Rd | | North Brunswick | NJ | 08902 |
| Valentine Isd | | Box 171 | | Valentine | TX | 79854 |
| Valeria T Kenefick | | 3826 E Summitridge Ln | | Orange | CA | 92867 |
| Valerie A Avila | | 11801 Morrie | | Garden Grove | CA | 92840 |
| Valerie A Gray | | 21658 Frame Square | | Ashburn | VA | 20148 |
| Valerie A Marine | | 5 75th St Sw | | Everett | WA | 98203 |
| Valerie A Murphy | | 1126 N Coventry Ave | | Clovis | CA | 93611 |

| | | | | | |
|---|---|---|---|---|---|
| Valerie Anderson | | 1831 Stanley Ave | | Placentia | CA | 92870 |
| Valerie Bell | | 10027 Bonnieville Rd | | Hayes | VA | 23072 |
| Valerie C Whitworth | | 6709 La Tijera Blvd 420 | | Los Angeles | CA | 90045 |
| Valerie Criner | 4 My Appraisal | 7642 Mumma Rd | | Arbuckle | CA | 95912 |
| Valerie Criner | | 7642 Mumma Rd | | Arbuckle | CA | 95912 |
| Valerie D Reynolds | | PO Box 425 | | Atwood | IL | 61913 |
| Valerie D Shumaker | | 1830 Appleton | | Long Beach | CA | 90802 |
| Valerie D Williamson | | 12 Cascada | | Rsm | CA | 92688 |
| Valerie Denise Grant | | 1616 Sheridan St | | Jacksonville | FL | 32207 |
| Valerie Doyle | | 11111 Grassyglen Dr | | Houston | TX | 77064 |
| Valerie Foster | | 6255 Tampa Ave | | Tarzana | CA | 91335 |
| Valerie G Tardif | | 1757 W Ave K12 | | Lancaster | CA | 93534-8823 |
| Valerie I Foster | | 6255 Tampa Ave | | Tarzana | CA | 91335 |
| Valerie J Fowler | | 13585 S Hound Dog | | Vail | AZ | 85641 |
| Valerie J Robinson | | PO Box 131 | | Kempton | IN | 46049 |
| Valerie J Siladie | | 1667 Sunset Ave | | Akron | OH | 44301 |
| Valerie Jean Williams | | 100 Olde Overlook Ct | | Atlanta | GA | 30331 |
| Valerie Jennifer Deluca | | Pobox 5992 | | Irvine | CA | 92616 |
| Valerie L Robinson | | PO Box 691824 | | Stockton | CA | 95269 |
| Valerie L Shaw | | 8965 E Florida Ave 3 306 | | Denver | CO | 80247 |
| Valerie Lynne Hackett | | 18645 Ne 159th St | | Woodinville | WA | 98072 |
| Valerie Lynne Schramm | | 21622 Marguerite | | Mission Viejo | CA | 92692 |
| Valerie M Boyce | | 26850 Skyline | | Tehachapi | CA | 93561 |
| Valerie Marie Galvin | | 1766 Catacpa Ave | | Anaheim | CA | 92801 |
| Valerie Michele Van Laere | | 595 Littleton Trail | | Elgin | IL | 60120 |
| Valerie N Evans | Appraisal Link | PO Box 6008 | | Palm Harbor | FL | 34684 |
| Valerie Nguyen | | 8372 Furman Ave | | Westminster | CA | 92683 |
| Valerie Oletha Bennett | | 4215 Field Meadow | | Katy | TX | 77449 |
| Valerie Renee Templeton | | 10601 Cornell Rd | | Galt | CA | 95632 |
| Valerie Reynolds | | 2151 South Neil St | | Champaign | IL | 61820 |
| Valerie Robinson | Bank Ruptcy/servicing | Interoffice | | | | |
| Valerie Robinson | | | | | | |
| Valerie S Lee | Keystone Appraisals | 1101 Jones Rd | | Genesee | ID | 83832 |
| | Corporate Credit/18400 Von | | | | | |
| Valerie Sabo | Karman | 11th Fl | Cube 1140001 | | | |
| Valerie Sabo | | 10111 Merrimac Dr | | Huntington Beach | CA | 92646 |
| Valerie Siladie Emp | | Summit 1 Ste 310 | | Independence | OH | 44131 |
| Valerie Vivian Valera | 4700 Rockside Rd | 1535 Murray Circle | | Los Angeles | CA | 90026 |
| Valerie Williamson | | 12 Cascada | | Rancho Santa Margarita | CA | 92688 |
| Valhalla Mortgage Corporation Llc | | 7449 Montgomery Rd | | Cincinnati | OH | 45236 |
| Valhalla Mortgage Inc | | 444 Columbia Ave | | Whitefish | MT | 59937 |
| Valiant Insurance Company | | 135 S Lasalle 8663 | | Chicago | IL | 60674 |
| Valladares Properties & Financial | | 10246 Newville Ave | | Downey | CA | 90241 |
| Vallance Appraisal Company | | 9944 Roberts Rd Ste 111 | | Palos Hills | IL | 60465 |
| Vallarta Finance& Realty | | 8355 Willis Ave 2 | | Panorama City | CA | 91402 |
| Valle De Oro Fianacial Services Inc | | 275 E Douglas Ave Ste 112 | | El Cajon | CA | 92020 |
| Valley Acres Water Bond Rate | | PO Box 128 | | Santa Rosa | TX | 78593 |
| Valley Appraisal | | 913 Dreamy Draw | | Show Low | AZ | 85901 |
| Valley Appraisal Inc | | 913 Dreamy Draw | | Show Low | AZ | 85901 |
| Valley Appraisal Inc | | 3573 Maitland Dr | | Raleigh | NC | 27610 |
| Valley Appraisal Pc | | PO Box 2454 | | White City | OR | 97503 |
| Valley Appraisal Service | | 1837 W Tyler Ste 5 | | Harlingen | TX | 78550 |
| Valley Appraisals | Sharon L Tressler | PO Box 8 | | Steubenville | OH | 43952 |
| Valley Bank | | 2020 E Kimberly Rd | | Davenport | IA | 52807 |
| Valley Bank | | 3455 Ave Of The Cities | | Moline | IL | 61625 |
| Valley Bank And Trust | | 30 North Forth Ave | | Brighton | CO | 80601 |
| Valley Capital Services Inc | | 11 Marshall Rd Ste 1e | | Wappingers Falls | NY | 12590 |
| Valley Central Mortgage Llc | | 349 Union St Ne | | Salem | OR | 97301 |
| Valley Central Sd T/o Crawford | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Valley Central Sd T/o Hamptonb | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Valley Central Sd T/o Montgome | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Valley Central Sd T/o Newburgh | | 555 Union Ave | | New Windsor | NY | 12553 |
| Valley Central Sd T/o Newburgh | | 1496 Route 300 | | Newburgh | NY | 12550 |
| Valley Central Sd T/o Shawangu | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Valley Central Sd T/o Wallkill | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Valley City Mortgage | | 6736 White Oak Ave | | Van Nuys | CA | 91306 |

| | | | | | |
|---|---|---|---|---|---|
| Valley Community Mortgage | | 5161 Clayton Rd Steg | | Concord | CA | 94519 |
| Valley County | | PO Box 1350 219 N Main | | Cascade | ID | 83611 |
| Valley County | | 501 Court Square 3 | | Glasgow | MT | 59230 |
| Valley County | | 125 South 15th Stree | | Ord | NE | 68862 |
| | | 646 San Fernando Rd Los Angeles Ca | | | | |
| Valley Couriers | Homa Alamdari | 90065 | | | | |
| Valley Couriers | | 646 San Fernando Rd | | Los Angeles | CA | 91372 |
| Valley East Pest Control Inc | | 955 W Chandler Blvd 3 | | Chandler | AZ | 85225 |
| Valley East Pest Control Inc | | 7149 W Wethersfield Rd | | Peoria | AZ | 85381 |
| Valley Falls Fire District | | PO Box 207 | | Cumberland | RI | 02864 |
| Valley Falls Village | | PO Box 157 | | Valley Falls | NY | 12185 |
| Valley Financial | | 502 North H St | | Lompoc | CA | 93436 |
| Valley Financial Inc | | 1214 Marin St | | Corning | CA | 96021 |
| Valley Forge Ins Co | | PO Box 660676 | | Dallas | TX | 75266 |
| Valley Forge Mortgage Incorporated | | 729 West Dekalb Pike | | King Of Prussia | PA | 19406 |
| Valley Fort Capital Llc | | 4300 Harrison Blvd Ste 2 | | Ogden | UT | 84403 |
| Valley Funders | | 13910 Foothill Blvd | | Sylmar | CA | 91342 |
| Valley Funding | | 50 Commerce St | | Spring Valley | NY | 10977 |
| Valley Grove School District | | Rd 3 Box 212 W | | Franklin | PA | 16323 |
| Valley Grove Sd/cooperstown Boro | | PO Box 235 | | Cooperstown | PA | 16317 |
| Valley Grove Sd/sugarcreek Boroug | | Rd 3 Box 45 | | Franklin | PA | 16323 |
| Valley Hi Boro | | PO Box 205 | | Breezewood | PA | 15533 |
| Valley Home Loans | | 2942 South Mooney Blvd Ste D | | Visalia | CA | 93277 |
| Valley Ins Co | | PO Box 1119 2450 14th Av | | Albany | OR | 97321 |
| Valley Ins Co | | PO Box 655028 | | Dallas | TX | 75265 |
| Valley Isle Appraisal | Theodore R Kesaji | 823 Alua St 201 | | Wailuku | HI | 96793 |
| Valley Isle Appraisal Co | | 823 Alua St Ste 201 | | Wailuku | HI | 96793 |
| Valley Isle Mortgage Inc | | 3240 Old Haleakala Hwy | | Pukalani | HI | 96768 |
| Valley Mailbox | | PO Box 5000 | | Duvall | WA | 98019 |
| Valley Mortgage | | 401 Palomar Dr | | Lodi | CA | 95242 |
| Valley Mortgage & Realty Inc | | 23945 Calabasas Rd 107 | | Calabasas | CA | 91302 |
| Valley Mortgage Company | | 108 East 6th St | | Emmett | ID | 83617 |
| Valley Mortgage Financial Llc | | 730 N 52nd St Ste 105 | | Phoenix | AZ | 85008 |
| Valley Mortgage Financial Services | | 1467 West Shaw Ave | | Fresno | CA | 93711 |
| Valley Mortgage Group | | 337 S Monroe St Ste 2 | | San Jose | CA | 95128 |
| Valley Mortgage Group Inc | | 2081 Tapia Sw | | Albuquerque | NM | 87105 |
| Valley Mortgage Group Inc | | 2675 Patrick Ln 3 | | Las Vegas | NV | 89120 |
| Valley Mortgage Group Inc | | 8379 West Sunset Blvd Ste 110 | | Las Vegas | NV | 89113 |
| Valley Mortgage Inc | | 1445 North 7th St | | Grand Junction | CO | 81501 |
| Valley Mortgage Services Llc | | 3894 Courtney St Ste A | | Bethlehem | PA | 18017 |
| Valley Mud 1 Flat Tax | | 180 Mc Fadden | | Brownsville | TX | 78520 |
| Valley Mut Ins Assoc | | 600 Walnut St | | Atlantic | IA | 50022 |
| Valley National Mortgage Inc | | 4400 East Broadway Ste 805 | | Tucson | AZ | 85711 |
| Valley National Mortgage Inc | | 1185 West Irvington Rd Ste 155 | | Tucson | AZ | 85714 |
| Valley Oak Appraisal Inc | | 630 Tandy Court | | Chico | CA | 95973 |
| Valley Oak Appraisal Inc | Barbara Robinson Sra | 630 Tandy Court | | Chico | CA | 95973 |
| Valley Prop & Cas Ins | | PO Box 1119 2450 14th Av | | Albany | OR | 97321 |
| Valley Prop & Cas Ins | | PO Box 4079 | | Scranton | PA | 18505 |
| Valley Properties Mortgage | | 7511 Fallbrook Ave | | West Hills | CA | 91307 |
| Valley Relocation And Storage | Of Northern California Inc | 4020 Nelson Ave Ste 200 | | Concord | CA | 94520 |
| Valley Road Properties Llc | Dba Sirk Appraisal Co | 817 Broadway | | Paducah | KY | 42001-6807 |
| Valley Sierra Insurance | 9480 Madison Ave | Ste 4 | | Orangevale | CA | 95662-0610 |
| Valley Solutions Group | | PO Box 427 | | Imperial | CA | 92251 |
| Valley Stream Village | | 123 South Central Ave | | Valley Stream | NY | 11580 |
| Valley Team Mortgage Inc | | 1626 Apperson Dr | | Salem | VA | 24153 |
| Valley Title Guarantee Inc | 502 N Second St | PO Box 1625 | | Yakima | WA | 98907 |
| Valley Township | | 3723 121 Ave | | Allegan | MI | 49010 |
| Valley Township | | 570 Mccracken Rd | | Danville | PA | 17821 |
| Valley Township | | Rd 2 Box 75 | | Kittanning | PA | 16201 |
| Valley Township | | Tax Collector Janet Steen | 890 W Lincoln Hwy | Coatesville | PA | 19320 |
| Valley View Enterprises Inc | | 211 S Glendora Ave Ste D | | Glendora | CA | 91741 |
| Valley View Isd | | Rt 1 Box 122 | | Pharr | TX | 78577 |
| Valley View Sd/archbald Boro | | Tax Collector | 400 Church St | Archbald | PA | 18403 |
| Valley View Sd/blakely Boro | | Rear Of 202 | | Peckville | PA | 18452 |
| Valley View Sd/jessup Boro | | 395 Ln St | | Jessup | PA | 18434 |
| Valley Vista Mortgage | | 117 West Santa Fe PO Box 65 | | San Juan | TX | 78589 |

| | | | | | |
|---|---|---|---|---|---|
| Valley Vista Mortgage | | 120 W Bus Hwy 83 | | San Juan | TX | 78509 |
| Valley Vista Mortgage Inc | | 5473 Keamy Villa Rd 250 | | San Diego | CA | 92123 |
| Valley West Janitorial | | 817 Highline Dr | | East Wenatchee | WA | 98802 |
| Valley West Mortgage | | 6787 W Tropicana Ave Ste 269 | | Las Vegas | NV | 89103 |
| Valley Wide Home Loans | | 1500 West Shaw Ave Ste 204 | | Fresno | CA | 93711 |
| Valley Wide Home Loans Inc | | 1500 West Shaw Ave Ste 204 | | Fresno | CA | 93711 |
| Valley Wide Home Loans Inc | | 1401 W Caldwell | | Visalia | CA | 93277 |
| Valley Wide Mortgage Corp | | 3420 E Shea Blvd Ste 105 | | Phoenix | AZ | 85028 |
| Valley Yellow Pages | Dept 33302 | PO Box 39000 | | San Francisco | CA | 94139-3302 |
| Valley Yellow Pages | | Dept 33302 PO Box 39000 | | San Francisco | CA | 94139-3302 |
| Valliwide Realty & Mortgage | | PO Box 6572 | | Auburn | CA | 95604 |
| Valocity | | 7714 Poplar Ave | Ste 200 | Germantown | TN | 38138 |
| Valor Holdings Inc | | 2389 Baker Way | | San Ramon | CA | 94582 |
| Valoree K Pittsley | | 530 Traverse Dr | | Costa Mesa | CA | 92626 |
| Valorie Maxwell | | 3744 Stoneglen North | | Richmond | CA | 94806 |
| Valpak Of Kern County Ca | | 7850 White Ln Ste E381 | | Bakersfield | CA | 93309 |
| Valtech Appraisals | 6721 Five Star Blvd Ste F | Rocklin Ca 95677 | | Rocklin | CA | 95677 |
| Valu Rite Appraisals | | 1507 N State Rd 7 Ste F | | Margate | EL | 33063 |
| Valuamerica | | 113 Technology Dr | | Pittsburgh | PA | 15275-1005 |
| Valuation 2006 | | 7721 Five Mile Rd Ste 172 | | Cincinnati | OH | 45230 |
| Valuation Associates Ltd | Dba Steve Claunch Appraisal Co | 7003 E 99th Pl | | Tulsa | OK | 74133 |
| Valuation Resoures Inc | | 2740 Airport Dr Ste 150 | | Columbus | OH | 43219 |
| Valuation Review | | 3660 Ctr Rd Ste 304 | | Brunswick | OH | 44212 |
| Valuation Solutions Inc | | 767 S State Rd 7 Ste 21 | | Margate | FL | 33068 |
| Valuation Strategies Llc | | 17853 Santiago Blvd 107 319 | | Villa Pk | CA | 92861 |
| Valuation Technologies | | PO Box 1681 | | Fayetteville | AR | 72702 |
| Valuation Trust Corp | | 2061 Nw Hoyt St | | Portland | OR | 97209 |
| Value Asset Leasing | Dba Ihire Llc | PO Box 3100 | | Frederick | MD | 21705-3100 |
| Value Based Project Management | Mike Beard | 8037 Catctus Circle | | Buena Pk | CA | 90620 |
| Value Based Project Management Llc | | 8037 Cactus Circle | | Buena Pk | CA | 90620 |
| Value Financial | | 8361 East Gelding Dr Ste B | | Scottsdale | AZ | 85260 |
| Value Home Loan | | 5959 Topanga Canyon 201 | | Woodland Hills | CA | 91367 |
| Value Link Appraisals | Woodrow Wayne Wren | 28850 Camino Alba | | Murrieta | CA | 92563 |
| Value Mortgage Funding Inc | | 8361 E Gelding Dr | | Scottsdale | AZ | 85260 |
| Value Mortgage Funding Inc | | 1150 New London Ave Ste 200 | | Cranston | RI | 02920 |
| Value Mortgage Funding Inc | | 5001 N Granite Reef Rd | | Scottsdale | AZ | 85250 |
| Value Mortgage Loans | | 106 Barrows Ln | | Desoto | TX | 75115 |
| Value Mortgage Services | | 2203 A South Bascom Ave | | Campbell | CA | 95008 |
| Value Mortgagenet Company | | 5224 S East St C 12 | | Indianapolis | IN | 46227 |
| Value One Mortgage Corporation | | 1130 North Main St | | Randolph | MA | 02368 |
| Value Rite Appraisals | | 5379 Lyons Rd 211 | | Coconut Creek | FL | 33073 |
| Value Source Appraisals Llc | | 12584 West 1st Pl | | Lakewood | CO | 80228 |
| Valuebank Texas | | 3649 Leopard St | | Corpus Christi | TX | 78408 |
| Valued Appraisals | | Rr1 Box 300 | | Nlorth Conway | NH | 03860 |
| Valuetrac Financial Group Llc | | 9025 E Kenyon Ave | | Denver | CO | 80237 |
| Valwood Improvement Authority | | 1430 Valwood Pkwy Ste 160 | | Carrollton | TX | 75006 |
| Vamb | | PO Box 71197 | | Richmond | VA | 23255 |
| Van A Guentzel | | 12632 Tiffany Ct | | Burnsville | MN | 55337 |
| Van A Pham | | 2373 Blanding Ave | | San Jose | CA | 95121 |
| Van Allen Mortgage Group | | 40912 N Columbia Trail | | Anthem | AZ | 85086 |
| Van Ausdall & Farrar Inc | | PO Box 664250 | | Indianapolis | IN | 46266 |
| Van Buren Charter Township | | 46425 Tyler Rd | | Belleville | MI | 48111 |
| Van Buren Co Special Assessment | | PO Box 473 | | Keosauqua | IA | 52565 |
| Van Buren County | | Pobox 359 | | Clinton | AR | 72031 |
| Van Buren County | | PO Box 473 | | Keosauqua | IA | 52565 |
| Van Buren County | | County Courthose | | Paw Paw | MI | 49079 |
| Van Buren County | | PO Box 176 | | Spencer | TN | 38585 |
| Van Buren Mut Ins Assoc | | PO Box 157 | 1300 Broad St | Keosauqua | IA | 52565 |
| Van Buren Town | | 65 Main St | | Van Buren | ME | 04785 |
| Van Buren Town | | 7575 Van Buren Rd | | Baldwinsville | NY | 13027 |
| Van Buren Township | | Hcr 72 Box 323 | | Mountain Grove | MO | 65711 |
| Van Dyk Mortgage Corporation | | 2449 Camelot Court Se | | Grand Rapids | MI | 49546 |
| Van Dyk Mortgage Corporation | | 7780 Macomb | | Grosse Ile | MI | 48138 |
| Van Dyk Mortgage Corporation | | 12821 E New Market 105 | | Carmel | IN | 46032 |
| Van Dyk Mortgage Corporation | | Bldg | | Louisville | KY | 40243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Van Dyk Mortgage Corporation | | 2029 Gardenbrook Ln | | | Tallahasee | FL | 32301 |
| Van Dyk Mortgage Corporation | | 3706 Hayes St | | | Gary | IN | 46408 |
| Van Dyk Mortgage Corporation | | 1810 W Washington Ste 1 | | | Greenville | MI | 48838 |
| Van Dyk Mortgage Corporation | | 4330 17 Mile Rd | | | Cedar Springs | MI | 49319 |
| Van Dyk Mortgage Corporation | | 15301 Idalia Dr | | | Alva | FL | 33920 |
| Van Dyk Mortgage Corporation | | 3370 Glade St | | | Muskegon | MI | 49444 |
| Van Dyk Mortgage Corporation | | 5 5th Ave | | | Clay City | KY | 40312 |
| Van Dyk Mortgage Corporation | | 1013 Eastgate St | | | Muskegon | MI | 49442 |
| Van Dyk Mortgage Corporation | | 9025 Coldwater Rd Ste 150 | | | Fort Wayne | IN | 46825 |
| Van Dyk Mortgage Corporation | | 11523 Fishers Dr | | | Fishers | IN | 46038 |
| Van Dyk Mortgage Corporation | | 721 Washington Ave Ste 201 | | | Bay City | MI | 48708 |
| Van Dyk Mortgage Corporation | | 2025 East Beltline | | | Grand Rapids | MI | 49456 |
| Van Dyk Mortgage Corporation | | 20 Burton St Sw | | | Grand Rapids | MI | 49507 |
| Van Dyk Mortgage Corporation | | 32100 Telegraph Rd Ste 205 | | | Bingham Farms | MI | 48025 |
| Van Dyk Mortgage Corporation | | 1495 10 Mile Rd Ste B | | | Sparta | MI | 49345 |
| Van Dyk Mortgage Corporation | | 5341 Grand Haven Rd | | | Muskegon | MI | 49441 |
| Van Dyk Mortgage Corporation | | 125 N Lafayette | | | South Lyon | MI | 48178 |
| Van Dyk Mortgage Corporation | | 8200 Bryan Dairy Rd | | | Seminole | FL | 33777 |
| Van Dyk Mortgage Corporation | | 3375 Merriam St | | | Muskegon | MI | 49444 |
| Van Dyk Mortgage Corporation | | 131 N Lafayette | | | South Lyon | MI | 48178 |
| Van Dyk Mortgage Corporation | | 700 South Main St Ste 219 | | | Lapeer | MI | 48446 |
| Van Etten Suzumoto & Becket Llp | Colleen Regan | 1620 26th St | Ste 6000 North | | Santa Monica | CA | 90404 |
| Van Etten Town | | 83 Main St | | | Van Etten | NY | 14889 |
| Van Etten Village | | PO Box 156 | | | Van Etten | NY | 14889 |
| Van H La | | 10122 Cliff Dr | | | Huntington Bch | CA | 92646 |
| Van Horn Township | | Rr 1 | | | Bogard | MO | 64622 |
| Van La | 350 Commerce/1st Fl | Interoffice | | | | | |
| Van Matre And Harrison Pc | Matthew S Volkert | 1103 East Broadway | Ste 101 | PO Box 1017 | Columbia | MO | 65205 |
| Van Ness Law Firm Pa | | 7369 Sheridan St | | | Hollywood | FL | 33024 |
| Van Thanh Nguyen | | 14172 Summerwood Dr | | | Westminster | CA | 92683 |
| Van Tran For Assembly 2006 | | 1100 Irvine Blvd 736 | | | Tustin | CA | 97280 |
| Van Wert County | | 121 E Main St Room 200 | | | Van Wert | OH | 45891 |
| Van Zandt County Appraisal Distri | | PO Box 926 Hwy 64 W | | | Canton | TX | 75103 |
| Van Zandt County C/o Appr Dist | | PO Box 926 | | | Canton | TX | 75103 |
| Vancamp Mortgage Llc | | 1619 Miami St | | | South Bend | IN | 46613 |
| Vance County | | Courthouse Ste E | | | Henderson | NC | 27536 |
| Vance Creek Town | | 191 Polk Barron St | | | Clear Lake | WI | 54005 |
| Vance P Gallagher | Gallagher Appraisal Service | 206 North Jay St | | | Lock Haven | PA | 17745 |
| Vance Schmidt | | 16431 East Arkansas Dr | | | Aurora | CA | 80017 |
| Vanceboro Town | | PO Box 67 | | | Vanceboro | ME | 04491 |
| Vanceboro Town | | PO Box 306 | | | Vanceboro | NC | 28586 |
| Vanceburg City | | 609 Front St | | | Vanceburg | KY | 41179 |
| Vandalia Irrigation District | | PO Box 1026 | | | Porterville | CA | 93258 |
| Vandalia Mut Ins Co | | 411 W Gallatin St | | | Vandalia | IL | 62471 |
| Vandalia Village | | 18035 State St | | | Vandalia | MI | 49095 |
| Vandelay Mortgage Company | | 4340 Jeker Dr | | | Plano | TX | 75074 |
| Vandenbroek Township | | W3040 Evergreen Dr | | | Appleton | WI | 54915 |
| Vanderbilt Appraisal Company Llc | | 770 Lexington Ave 16th Fl | | | New York | NY | 10021 |
| Vanderbilt Boro | | 357 2nd St | | | Vanderbilt | PA | 15486 |
| Vanderbilt Federal Mortgage | | 3350 Annapolis Ln | | | Plymouth | MN | 55447 |
| Vanderbilt Village | | 606 Garfield St | | | Vanderbilt | MI | 49795 |
| Vanderburgh County | | 1 Nw M L King Room 210 | | | Evansville | IN | 47708 |
| Vanderburgh County Drainage | | 1 Nw Martin Luther King Room 210 | | | Evansville | IN | 47708 |
| Vandergrift Boro | | PO Box 90 | | | Vandergrift | PA | 15690 |
| Vandiver | | PO Box 461 | | | Mexico | MO | 65265 |
| Vandling Boro | | 319 Clinton St | | | Vandling | PA | 18421 |
| Vanduser | | PO Box 173 | | | Vanduser | MO | 63784 |
| Vandyk Mortgage Corp Inc | | 71 Cavalier Blvd Ste 309 | | | Florence | KY | 41042 |
| Vandyk Mortgage Corporation | | 53 Airport Rd Ste D | | | Pottstown | PA | 19464 |
| Vanessa A Lane | | 241 N Huston St | | | Ingalls | IN | 46048 |
| Vanessa A Veras | | 7 Allen Pk Mews | | | Middleton | NY | 10940 |
| Vanessa Callins | | 3422 S Gramercy | | | Los Angeles | CA | 90018 |
| Vanessa Chavez | Ana | Cube 1 50503 | Interoffice | | | | |
| Vanessa Chavez | | 14183 Old Field Ave | | | Fontana | CA | 92337 |
| Vanessa Cisneros | | 401 W Orangewood Ave | | | Anaheim | CA | 92802 |
| Vanessa Connor | | 19697 Norwich | | | Riverside | CA | 92508 |

| | | | | | |
|---|---|---|---|---|---|
| Vanessa Dawn Hall | | 167 Georgian Dr | Reynoldsburg | OH | 43068 |
| Vanessa Enciso | | 9602 Homebrook St | Pico Rivera | CA | 90660 |
| Vanessa Fay Devlin | | 11267 Orion St | Mission Hills | CA | 91345 |
| Vanessa Giles | | 1531 E La Palma Ave | Anaheim | CA | 92805 |
| Vanessa Holt | | 13381 Randolph Pl | Denver | CO | 80239-0000 |
| Vanessa Jossette Azpeitia | | 16024 271st Pl Ne | Duvall | WA | 98019 |
| Vanessa L Gutierrez | | 7227 Clayhorn Ct | Richmond | TX | 77469 |
| Vanessa L Varela | | 10030 E Deer Trail | Tucson | AZ | 85748 |
| Vanessa Lizet Rivera | | 533 S Dawn St | Anaheim | CA | 92805 |
| Vanessa M Spear | | 5807 Topanga Cyn | Woodland Hills | CA | 91367 |
| Vanessa Maraya Dinicola | | 10611 Vista Bella Pl Nw | Albuquerque | NM | 87114 |
| Vanessa Maria Ravare | | 28061 Thompson | Mission Viejo | CA | 92692 |
| Vanessa Nichole Morgan | | 4019 Mt Royal | Dallas | TX | 75211 |
| Vanessa Perez | | 9101 Nagel Ave | Arleta | CA | 91331 |
| Vanessa Rogers | | 305 Se 7th Ave | Deerfield Beach | FL | 33441 |
| Vanessa Sarabia | | 713 Woodlawn Ave | Chula Vista | CA | 91910 |
| Vanessia Carpenter | Carpenter Appraisal | 5730 N First St Ste 101 258 | Fresno | CA | 93710 |
| Vanguard Appraisal Group | | PO Box 5168 | Scottsdale | AZ | 85261 |
| Vanguard Capital Funding Llc | | 1170 Pontiac Ave Ste 500 | Cranston | RI | 02920 |
| Vanguard Fi & Cas | | PO Box 3760 | Winter Pk | FL | 32790 |
| Vanguard Fi & Cas Braishfield | | PO Box 620548 | Orlando | FL | 32862 |
| Vanguard Financial Ltd | | 3856 Meadows Ln | Las Vegas | NV | 89106 |
| Vanguard Funding Corp | | 741 E Ball Rd 103 | Anaheim | CA | 92805 |
| Vanguard Management | | 1251 Plum Grove Rd | Schaumburg | IL | 60173 |
| Vanguard Mortgage | | 9720 Beechnut Ste 109 | Houston | TX | 77036 |
| Vanguard Mortgage & Real Estate | | 1038 N Hacienda Blvd | La Puente | CA | 91744 |
| Vanguard Mortgage And Title Inc | | 7921 Southpark Plaza | Littleton | CO | 80120 |
| Vanguard Mortgage Group Llc | | 110 Polaris Pkwy Ste 305 | Westerville | OH | 43082 |
| Vanguard Mortgage Services | | 2001 Carlisle Blvd Ne Ste D | Albuquerque | NM | 87110 |
| Vanguard Title Agency | | 8551 West Sunrise Blvd 208 | Ft Lauderdale | FL | 33322 |
| Vanguard Vaults La | | 8151 Fruitridge | Sacramento | CA | 95826 |
| Vania Vick | | 2801 Bissell Ave | Richmond | CA | 94804 |
| Vania Vilas Vick | | 2801 Bissell Ave | Richmond | CA | 94804 |
| Vanice B Johnson & Candlen L Mcclure | | | | | |
| Vanice Johnson | | | | | |
| Vankeef Financial Llc | | 202 E 1st St Ste H | Sanford | FL | 32771 |
| Vanleer City | | PO Box 97 | Vanleer | TN | 37181 |
| Vanliner Ins Co | | PO Box 26352 | Fenton | MO | 63026 |
| Vannessa Hendrickson | Jovann Appraisal Co | 8002 Twin Hills Dr | Houston | TX | 77071 |
| Vannessa Nichole Castro | | 700 Douglas St | West Sacramento | CA | 95605 |
| Vannessa Roseman | | 23032 Rio Lobos Rd | Diamond Bar | CA | 91765 |
| Vanport Township | | 477 State St | Vanport | PA | 15009 |
| Vantage | | 8945 23rd Ave N | Golden Valley | MN | 55427 |
| Vantage Financial Services Inc | | 334 Milltown Rd | East Brunswick | NJ | 08816 |
| Vantage Funding Group Llc | | 159 New Dorp Plaza | Staten Island | NY | 10306 |
| Vantage Island Processors | | 201 Merchant St Ste 2310 | Honolulu | HI | 96813 |
| Vantage Mortgage Llc | | 6851 Jericho Turnpike 120 | Syosset | NY | 11791 |
| Vantage Point Mortgage Llc | | 185 Suttle St Ste 101a | Durango | CO | 81303 |
| Vantage Real Estate Solutions | | 505 N Tustin Ave 278 | Santa Ana | CA | 92705 |
| Vantem Mortgage Services Inc | | 6239 Edgewater Dr Ste 5 | Orlando | FL | 32810 |
| Vantex Mortgage Group Inc | | 701 Palomar Airport Rd Ste 300 | Carlsbad | CA | 92009 |
| Vantha Keomanivong | | 12937 Chittamwood Trail | Euless | TX | 76040 |
| Vanwood Finacial Services | | 1640 West F St | Oakdale | CA | 95361 |
| Vanya Griffith | Sherman 4204 | Interoffice | | | |
| Vanya Griffith | | 674 Gun Club Rd | Denison | TX | 75021 |
| Vanya Griffith 4204 | Home 123/sherman Tx | Interoffice | | | |
| Vanya Vu | | 14902 Stengal St | Westminster | CA | 92683 |
| Varam Galadzhyan | | 7924 Woodman Ave | Van Nuys | CA | 91402 |
| Vardaman City | | PO Box 194 | Vardaman | MS | 38878 |
| Varga Berger Ledsky Hayes & Casey | | 224 South Michigan Ave | Chicago | IL | 60604 |
| Vargas Zion & Kahane Pa | | 4000 Hollywood Blvd | Hollywood | FL | 33021 |
| Vargasville Real Estate | | 7396 Mission St | Daly City | CA | 94014 |
| Varick Town | | 4782 Route 96 | Romulus | NY | 14541 |
| Varnado Villiage | | PO Box 178 | Varnado | LA | 70467 |
| Varnville City | | PO Box 308 | Varnville | SC | 29944 |
| Varon Realty Corp | | 266 Jericho Turnpike Ste G | Floral Pk | NY | 11001 |

| | | | | | |
|---|---|---|---|---|---|
| Varsam Injijian | | 3407 Huxley St 28 | | Los Angeles | CA | 90027 |
| Vasa Spring Garden Mut Ins Co | | PO Box 372 137 N 4th St | | Cannon Falls | MN | 55009 |
| Vasana Krasaesin | | 16867 Kingsbury St 239 | | Granada Hills | CA | 91934 |
| Vasiliy Kilimnik | | 7605 Boriss Dr | | Chattanooga | TN | 37416-0000 |
| Vasily G Shorokhov | | 116 N Mine Canyon | | Orange | CA | 92869 |
| Vasily Shorokhov | Comm Lending 4000 | 200 Commerce | | | | |
| Vassalboro Town | | PO Box 129 | | No Vassalboro | ME | 04962 |
| Vassar City | | 287 E Huron | | Vassar | MI | 48768 |
| Vassar Township | | 5807 Rupprecht | | Vassar | MI | 48768 |
| Vassar Township School | | Treasurer | County Courthouse 440 N State S | Caro | MI | 48723 |
| Vassiena A Adesanya | | 2017 Ben Hill Ct | | Atlanta | GA | 30331 |
| Vattanasinh Phoneprasith | | 591 Alice Pl | | Elgin | IL | 60123 |
| Vaugh Davis | | 1411 Ridgewood Pk Rd | | Memphis | TN | 38116-0000 |
| Vaughan Financial Mortgage Group | | 10601 Grant Rd Ste 213 | | Houston | TX | 77070 |
| Vaughn Appraisal Service Inc | | PO Box 21338 | | Chattanooga | TN | 37424 |
| Vault Funding Group | | 421 S 9th St Ste 117 | | Lincoln | NE | 68508 |
| Vault Funding Group | | 421 S 9th St | Ste 117 | Lincoln | NE | 68508 |
| Vbs Mortgage | | 370 A Neff Ave | | Harrisonburg | VA | 22801 |
| Vbs Mortgage | | 4502 Starkey Rd 105 | | Roanoke | VA | 24014 |
| Vc Nahrep | Attn Miguel Viesca | 3200 Telegraph Rd Ste 205 | | Ventura | CA | 93003 |
| Vcardlinkcom Llc | | 470 South 1300 East 509 | | Salt Lake City | UT | 84102 |
| Vci Account Services Llc | Bank One Corporation | 525 W Monroe St 8th Fl | | Chicago | IL | 60661 |
| Vdr Real Estate & Mortgage | | 8920 Emerald Pk Dr Ste E | | Elk Grove | CA | 95624 |
| Ve Music | | Pmb 242 8002 Ne Hwy 99 | | Vancouver | WA | 98665 |
| Vealda Home Loans Llc | | 1375 Gateway Blvd | | Boynton Beach | FL | 33426 |
| Veazie Town | | 1084 Main St | | Veazie | ME | 04401 |
| Vechicle Registration Collections | | PO Box 419001 | | Rancho Cordova | CA | 95741 |
| Vector Mortgage Services Inc | | 12 Goose Ln | | Tolland | CT | 06084 |
| Vector Resources Inc | | 3530 Voyager St | | Torrance | CA | 90503 |
| Veda Bullard | | 1813 E Saunders | | Compton | CA | 90221 |
| Vedrana Prezic | | 4617 Bonnell Ave | | Fort Worth | TX | 76107 |
| Vega Financial | | 1820 East Sahara Ste 207 | | Las Vegas | NV | 89104 |
| Vega Mortgage Financial Inc | | 630 Ne 15th Court | | Cape Coral | FL | 33991 |
| Vegas Home Mortgage Inc | | 730 Ne Ave Ste 120 | | Las Vegas | NV | 89101 |
| Vegas Seminar | | 16 Tapadero Ln | | Las Vegas | NV | 89135 |
| Vegas Values Appraisal Service Llc | | PO Box 31332 | | Las Vegas | NV | 89173 |
| Vegas View Financial Llc | | 4138 E Palm Ln | | Phoenix | AZ | 85008 |
| Vegasloanmakercom | | 800 North Rainbow Blvd Ste 208 | | Las Vegas | NV | 89107 |
| Velencia Ivory | | 15620 Nw 27th Pl | | Miami Gardens | FL | 33054 |
| Velia Corvacho | | 16665 Sugarloaf St | | Fountain Valley | CA | 92708 |
| Velma Loray Webb | | 21 Culpepper Circle | | Greenboro | NC | 27410 |
| Velma Rita Lopez | | 11513 Keith Dr | | Whittier | CA | 90660 |
| Velocity Appraisal Group Inc | | 1227 Nw Hideen Ridge Cr | | Blue Springs | MO | 64015 |
| Velocity Express | | PO Box 660329 | | Dallas | TX | 75266-0329 |
| Velocity Financial Llc | | 15300 North 90th St Ste 850 | | Scottsdale | AZ | 85260 |
| Velocity Lending Llc | | 605 Harrison Ave Ste 1l | | Harrison | NJ | 07029 |
| Velocity Lending Llc | | 605 Harrison Ave Ste1l | | Harrison | NJ | 07029 |
| Ven Enterprises Inc | | 118 N Main St | | Elmira | NY | 14901 |
| Venango Boro | | PO Box 70 | | Venango | PA | 16440 |
| Venango Co Spec Franklin City | | 1174 Elk St/PO Box 708 | | Franklin | PA | 16323 |
| Venango Co Spec Oil City | | 1174 Elk St Courthouse | | Franklin | PA | 16323 |
| Venango County/non Collecting | | 1168 Liberty St | | Franklin | PA | 16323 |
| Venango Township | | 108 Eau Claire Rd | | Parker | PA | 16049 |
| Venango Township | | 20178 Ctr Rd | | Venango | PA | 16440 |
| Venango Township | | 9638 Haskell Hill Rd | | Wattsburg | PA | 16442 |
| Vencell Appraisal Services Llc | | 1115 N College Ave | | Bloomington | IN | 47404 |
| Vencie Jo Smith | | 1804 Meadowview | | Alvin | TX | 77511 |
| Vend West Services Inc | 1175 S 7th St | PO Box 1137 | | Coos Bay | OR | 97420 |
| Vend West Services Inc | | PO Box 1137 | | Coos Bay | OR | 97420 |
| Venecia Investments Llc | | 1043 W 164th St | | Gardena | CA | 90247 |
| Venecia Investments Incorporated | | 1043 W 164th St | | Gardena | CA | 90247 |
| Venecia Taylor | Us Dept Of Labor | 1701 E Lamar Ste 270 | | Arlington | TX | 76006 |
| Venetia Gail North Mills | | 1187 Whitsett Dr | | El Cajon | CA | 92020 |
| Venetian Heights Llc | | 1125 W Olive | | San Diego | CA | 92103 |
| Venice A Fisher | | PO Box 495 | | Valrico | FL | 33594 |

| | | | | | |
|---|---|---|---|---|---|
| Venice Home Loans | | 10930 Palms Blvd Ste 2 | | Los Angeles | CA | 90034 |
| Venice Town | | 1986 Route 34 | | Genoa | NY | 13071 |
| Venice Township | | 10580 Wilkinson Rd | | Lennon | MI | 48449 |
| Venkta Ram Mohan Yalamanchili | | 12690 Homestead | | Tustin | CA | 92782 |
| Ventana Mortgage Corporation | | 6601 East Grant Ste 100 | | Tucson | AZ | 85715 |
| Ventana Real Estate | | 27665 Schulte Rd | | Carmel | CA | 93923 |
| Ventnor City | | 6201 Atlantic Ave City Hall | | Ventnor City | NJ | 08406 |
| Ventonio Foster & Ashely Madden Foster | | 2201 Mannassas Ln | | Knoxville | TN | 37917 |
| Ventura & Associates Llc | | 13141 Mcgregor Blvd Ste 6 7 | | Fort Myers | FL | 33919 |
| Ventura County | | 800 South Victoria Av | | Ventura | CA | 93009 |
| Ventura County Clerk | | 800 South Victoria Ave | | Ventura | CA | 93009-1290 |
| Ventura County Unsecured Tax | | Tax Collector | | Ventura | CA | 93009 |
| Ventura Dream Home Realty | | 31220 La Baya Dr Ste 110 | | Westlake Village | CA | 91362 |
| Ventura Mortgage Llc | | 1200 Woodruff Rd Building A 3 | | Greenville | SC | 29607 |
| Ventura Mortgage Llc | | 1200 Woodruff Rd | Building A 3 | Greenville | SC | 29607 |
| Venture Courier Inc | | 606 Flotilla Ln | | North Palm Beach | FL | 33408 |
| Venture Encoding Service Inc | No Agreement In Db | | | | | |
| Venture Ins Co | | PO Box 1029 | | Fond Du Lac | WI | 54936 |
| Venture Mortgage Investment Inc | | 6100 Hollywood Blvd Ste 307 | | Hollywood | FL | 33024 |
| Venture Real Estate | | 510 D St Stea | | Brawley | CA | 92227 |
| Venture Title Agency | | 150 E Mound St Ste 103 | | Columbus | OH | 43215 |
| Venturestar Mortgage | | 1111 Bayhill Dr Ste 150 | | San Bruno | CA | 94066 |
| Venturi Mortgage Llc | | 5258 S Pinemont Dr Ste B280 | | Murray | UT | 84123 |
| Venturi Staffing Partners | Tina Mccoy | 21241 Ventura Blvd | Ste 166 | Woodland Hills | CA | 91364 |
| Venturi Staffing Partners | | PO Box 198284 | | Atlanta | GA | 30384-8284 |
| Venus A Hasenot | | 911 Georgia St Apt 4 | | Huntington Beach | CA | 92648 |
| Venus C Smith | | 9132 Carolina Ct | | Merrillville | IN | 46410 |
| Venus City | | 103 West 3rd PO Box 380 | | Venus | TX | 76084 |
| Venus Lorraine Ford | | 9132 Caroline St | | Merriville | IN | 46410 |
| Venus Mortgage Inc | | 607 Cascade West Pkwy Se | | Grand Rapids | MI | 49546 |
| Vera & Hollis Littleton | | 9419 Sophorn Dr | | Dallas | TX | 75249 |
| Vera D Young | | 1215 W 57th St | | Los Angeles | CA | 90037 |
| Vera Donetta Mccree | | 23 Penataquit Ave | | Bayshore | NY | 11706 |
| Vera Mortgage International Inc | | 333 Southern Blvd Ste 402 | | W Palm Beach | FL | 33415 |
| Vera Realty & Investments | | 1570 E Edinger Ave 4 | | Santa Ana | CA | 92705 |
| Vera Sue Gronquist | | 373 Santa Barbara | | Irvine | CA | 92606 |
| Vera Turner | | 158 Medford Ln | | La Follette | TN | 37766-0000 |
| Veracity Mortgage Inc | | 1950 Sawtelle Blvd 275 | | Los Angeles | CA | 90025 |
| Veramar Mortgage Corporation | | 64 South Lasalle St | | Aurora | IL | 60505 |
| Veramark Technologies Inc | | 3750 Monroe Ave | | Pitsford | NY | 14534 |
| Verappraise Inc | | 925 Capital Of Texas Hwy Ste 110 | | Austin | TX | 78746 |
| Verches Associates | | 4 Pk Plaza Ste 1200 | | Irvine | CA | 92614 |
| Verdell Booker | | 3106 George Buchanan Dr | | La Vergne | TN | 37086-0000 |
| Verdeo Funding | | 2999 Douglas Blvd 160 | | Roseville | CA | 95661 |
| Verdigris Fire Protection Dist | | Roger County Courthouse | | Claremore | OK | 74017 |
| Verduzco & Associates Corporation | | 4751 Firestone Blvd | | South Gate | CA | 90280 |
| Verduzco And Associates Corporation | | 4751 Firestone Blvd | | South Gate | CA | 90280 |
| Vergennes City | | PO Box 35 | | Vergennes | VT | 05491 |
| Vergennes Township | | 10381 Bailey Dr | | Lowell | MI | 49331 |
| Veri Taxcom | | 17842 Irvine Blvd Ste 238 | | Tustin | CA | 92780 |
| Veridian Inc | | 3290 E Guasti Rd Ste 130 | | Ontario | CA | 91761 |
| Veridica Financial Service | | 76 Gil St | | Philadelphia | PA | 19150 |
| Verification Bureau Inc | Inc | 247 Sw 8th St Ste 147 | | Miami | FL | 33130 |
| Verio Inc | Legal Department | 8005 Chester St | Ste 200 | Engelwood | CO | 80112 |
| Verisign Inc | 75 Remittance Dr | Ste 1689 | | Chicago | IL | 60675-1689 |
| Veritable Mortgage Company Llc | | 1526 Light St | | Baltimore | MD | 21230 |
| Veritas Capital Group Llc | | 919 Congress Ave Ste 710 | | Austin | TX | 78701 |
| Veritas Financial | | 20220 12 Dr Se | | Bothell | WA | 98012 |
| Veritas Financial | | 1600 Battery St Bldg East | | San Francisco | CA | 94111 |
| Veritas Funding Llc | | 64 E 6400 S Ste 335 | | Murray | UT | 84107 |
| Veritas In Commercium Llc | | 3991 S Sunrise Dr | | Saratoga Springs | UT | 84043 |
| Veritas Lending Inc | | 11801 28th St N | | Saint Petersburg | FL | 33716 |
| Veritas Mortgage Corporation | | 18722 Fairhaven Ave | | Santa Ana | CA | 92705 |
| Veritas Mortgage Corporation | | 18606 Pk Meadow Ln | | Huntington Beach | CA | 92648 |
| Veritas Mortgage Funding Inc | | 130 Mine Lake Court | | Raleigh | NC | 27609 |
| Veritas Mortgage Inc | | 8035 Hannett Ave Ne | | Albuquerque | NM | 87110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Veritas Mortgage Lending Llc | | 10 North Court | | Sullivan | IN | 47882 |
| Veritas Mortgage Services | | 1350 Old Freeport Rd Ste 2bf | | Pittsburgh | PA | 15238 |
| Verity Credit Union | | 11027 Meridian Ave N 200 | | Seattle | WA | 98133 |
| Verizon | Howard Howell | 5 Hutton Centre Dr | Ste 400 | Santa Ana | CA | 92707 |
| Verizon | | PO Box 9688 | | Mission Hills | CA | 91346-9688 |
| Verizon | | PO Box 28000 | | Lehigh Valley | PA | 18002-8000 |
| Verizon | | | | | | |
| Verizon Directories Corp | | 1209 Orange St | | Wilmington | DE | 19801-1120 |
| Verizon Financial Llc | Attn Acct Receivable Dept | PO Box 619009 | | Dfw Airport | TX | 75261-9009 |
| Verizon Southwest Inc | | 5880 North Canton Ctr Rd Ste 418 | | Canton | MI | 48187 |
| Verizon Wireless | | PO Box 920041 | | Dallas | TX | 75392-0041 |
| Verizon Wireless | Russ Furniss | 15505 Sand Canyon Ave | Building E 102 | Irvine | CA | 92618 |
| Verizon Wireless | | PO Box 660108 | | Dallas | TX | 75266-0108 |
| Verizon Wireless | | | | | | |
| Verizon Wireless Messaging Services | | PO Box 15110 | | Albany | NY | 12212-5110 |
| Verizon Wireless Messaging Services | | PO Box 672038 | | Dallas | TX | 75267-2038 |
| Verizon Wirelesss | Area General Counsel | 15505 Sand Canyon Aveneue | | Irvine | CA | 92618 |
| Verla Nelson | | 10608 Ne 94th Ave | | Vancouver | WA | 98662 |
| Verlan Fi Ins Co | | 8401 Colesville Rd Sui | | Silver Spring | MD | 20910 |
| Verlon Bivens Borr | | 117 East Daytona Dr | | Chattanooga | TN | 37415-0000 |
| Verlyn L Papillion | | 675 Via Alamo | | San Lorenzo | CA | 94580 |
| Vermeer Appraisals Inc | | 1598 River Loop 1 | | Eugene | OR | 97404 |
| Vermella S Sangster | | 6251 S Valdai Court | | Aurora | CO | 80015-0000 |
| Vermilion County | | 6 N Vermilion Courthouse Annex | | Danville | IL | 61832 |
| Vermilion County Recorder | | 6 North Vermilion St | | Danville | IL | 61832-5877 |
| Vermilion County Recorder Of Deeds | | 6 North Vermilion | | Danville | IL | 61832 |
| Vermilion Parish | | PO Box 307 | | Abberville | LA | 70510 |
| Vermillion Consulting Inc | | 480 W Ctr St Ste 202 | | Grayslake | IL | 60030 |
| Vermillion County | | Courthouse PO Box 99 | | Newport | IN | 47966 |
| Vermillion County Drainage | | County Courthouse PO Box 98 | | Newport | IN | 47966 |
| Vermillion Mortgage Llc | | 3298 Summit Blvd 29 | | Pensacola | FL | 32503 |
| Vermont | Taxes | 109 State St | | Montpelier | VT | 05609-1401 |
| | Securities And Health Care | | | | | |
| Vermont Department Of Banking Insurance | Administratio | 89 Main St Drawer 20 | | Montpelier | VT | 05620-3101 |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609-1401 |
| Vermont Secretary Of State | | 81 River St Drawer 09 | | Montpelier | VT | 05609-1104 |
| Vermont Town | | 10405 Bell Rd | | Black Earth | WI | 53515 |
| Vermontville Township | | 7670 N Ionia Rd | | Vermontville | MI | 49096 |
| Vermontville Village | | 188 S Main St | | Vermontville | MI | 49096 |
| Vern Grant & Carla Grant | Vern Grant Appraisals | 1311 W Sierra Ave | | Fresno | CA | 93711 |
| Vern Grant Appraisals | | 1311 West Sierra Ave | | Fresno | CA | 93711 |
| Verna Martinez | | 7553 Dale Court | | Westminster | CO | 80030-0000 |
| Vernet Featherston | | 9910 Diego Springs | | Tomball | TX | 77375 |
| Vernita Jane Mitchell | | 1256 Cale Rd | | Prescott | AR | 71857 |
| Vernita L Mcintosh | | 520 S 52nd Ave | | Bellwood | IL | 60104 |
| Vernon | | PO Box 175 | | Vernon | VT | 05354 |
| Vernon Biggers | Englewood/emb East 4222 | Interoffice | | | | |
| Vernon Biggers Emp | Englewood/emb East 4222 | Interoffice | | | | |
| Vernon Birk Humphries | | 3306 Dunwoody Gables Dr | | Dunwoody | GA | 30338 |
| Vernon Chalich Borr | | 8462 Guthrie Rd | | Cross Plains | TN | 37049-0000 |
| Vernon City | | PO Box 1519 | | Vernon | TX | 76385 |
| Vernon County | | Courthouse Square | | Nevada | MO | 64772 |
| Vernon County | | PO Box 49 | | Viroqua | WI | 54665 |
| Vernon County Mut Ins Co | | 128 W Walnut | | Nevada | MO | 64772 |
| Vernon E Cox | | 4205 Ctr St | | Washougal | WA | 98671 |
| Vernon Edda Mut Fi Ins Co | | PO Box 2 | | Sargeant | MN | 55973 |
| Vernon Hayes | | 323 Phyllis Dr | | Bean Station | TN | 37708-0000 |
| Vernon House | | 211 Umpstead Dr | | Colbert | OK | 74733 |
| Vernon Humphries | | 101 Brook St | | Black Mountain | NC | 28711 |
| Vernon L Baines | | 102 Colony Creek Ct | | Dickinson | TX | 77539 |
| Vernon L Downing | | 2050 Oak Glenn Dr | | Garland | TX | 75040 |
| Vernon Lloyd Baumbach | | 557 Rock Creek Way | | Pleasant Hill | CA | 94523 |
| Vernon Morris | | 435 Andrews Ln | | Savannah | TN | 38372-0000 |
| Vernon Parish | | PO Box 649 | | Leesville | LA | 71496 |
| Vernon R Biggers | | 4271 E Orchard Pl | | Littleton | CO | 80121 |
| Vernon Richard Hendon | | 24814 Jomary Ct | | Hayward | CA | 94541 |

| | | | | | |
|---|---|---|---|---|---|
| Vernon Ruelos | | Ca Irvine 350 Commerce | | | |
| Vernon Ruelos | | 32 Sandbridge | Aliso Viejo | CA | 92656 |
| Vernon Rupp | Houston 4119 | Interoffice | | | |
| Vernon Rupp | | 13511 Somersworth | Houston | TX | 77041 |
| Vernon Town | | PO Box 387 | Vernon | CT | 06066 |
| Vernon Town | | PO Box 643 | Vernon | NY | 13476 |
| Vernon Town | | W249 S8910 Ctr Dr | Big Bend | WI | 53103 |
| Vernon Township | | 11717 N Whiteville R | Farwell | MI | 48622 |
| Vernon Township | | PO Box 354 6801 Durand | Durand | MI | 48429 |
| Vernon Township | | 21 Church St | Vernon | NJ | 07462 |
| Vernon Township/school | | 10932 Scout Trail Rd | Meadville | PA | 16335 |
| Vernon Village | | PO Box 1137 | Vernon | NY | 13476 |
| Vernon/verona/sher Csd T/o | | Rt 234 | Verona | NY | 13478 |
| Vernon/verona/sherrcsd City Of | | Rt 234 | Verona | NY | 13478 |
| Vernon/verona/sherrill Csd T/ | | Rte 31 PO Box 128 | Verona | NY | 13478 |
| Vernon/verona/sherrill Csd T/o | | PO Box 128 | Verona | NY | 13478 |
| Vernon/verona/sherrill Csdt/o | | 5275 Route 31 | Verona | NY | 13478 |
| Veron/verona/sherrill Csd Rom | | PO Box 128 | Verona | NY | 13478 |
| Verona Borough | | 12000 Frankstown Rd | Pittsburgh | PA | 15235 |
| Verona City | | PO Box 416 | Verona | MS | 38879 |
| Verona City | | 111 Lincoln St/PO Box 930188 | Verona | WI | 53593 |
| Verona Town | | PO Box 1940 | Verona | ME | 04416 |
| Verona Town | | 6600 Germany Rd | Durhamville | NY | 13054 |
| Verona Town | | 335 N Nine Mound Rd | Verona | WI | 53593 |
| Verona Township | | 755 Truax Rd | Bad Axe | MI | 48413 |
| Verona Township | | 600 Bloomfield Ave | Verona | NJ | 07044 |
| Veronica A Rodriguez | | 9833 Iroquois Ave | Apple Valley | CA | 92308 |
| Veronica Aben | 1 3353 1 100 | Interoffice | | | |
| Veronica Andrea Jimenez | | 224 W Carlton Ave | Tracy | CA | 95376 |
| Veronica Ann Becerra | | 8771 Dakota Ave | Garden Grove | CA | 92844 |
| Veronica Ann Roberts | | 2947 Mount Royal Dr | Castle Rock | CO | 80104 |
| Veronica Castillo | | 25652 Rimgate | Lake Forest | CA | 92630 |
| Veronica G Aben | | 9448 La Colonia Ave | Fountain Valley | CA | 92708-3403 |
| Veronica Garnsey | | 1938 W Grange Ave | Post Falls | ID | 83854 |
| Veronica Gomez Depaulino | | 1016 North 21st St | Allentown | PA | 18104 |
| Veronica Gonzalez | | 1933 Isabel St | Los Angeles | CA | 90065 |
| Veronica Goodson | | San Diego W/s 3737 | | | |
| Veronica Goodson | | 35428 Woshka Ln | Wildomar | CA | 92595 |
| Veronica Humphreys | | 501 Gibson Dr321 | Roseville | CA | 95678 |
| Veronica Jaimes | | 11732 Palmwood Dr | Garden Grove | CA | 92840 |
| Veronica Kreil | | 16202 Osborne St | Westminster | CA | 92683 |
| Veronica L Raigosa | | 5015 Guido Ln | El Paso | TX | 79903 |
| Veronica Liz Gonzalez | | 696 N 11th St | San Jose | CA | 95112 |
| Veronica Lucero | | 3259 West Ada Pl | Denver | CO | 80219-0000 |
| Veronica Lynn Cullen | | PO Box 675 | Chester | NY | 10918 |
| Veronica Lynn Vaughn | | 9 Executive Circle Ste 110 | Irvine | CA | 92614 |
| Veronica Lynne Wingate | | 809 Crystal Creek Pl | Edmond | OK | 73034 |
| Veronica M Devlin | | 235 Wolfs Ln | Pelham | NY | 10803 |
| Veronica M Garcia | | 24175 Castilla Ln | Mission Viejo | CA | 92691 |
| Veronica M Martinez | | 450 Raymor Ave | Corona | CA | 92879 |
| Veronica M Ramirez | | 1030 Sherwood Ln | Santa Ana | CA | 92706 |
| Veronica Macias | | 3025 Portsmonth Dr | Gold River | CA | 95670 |
| Veronica Martin | | 2225 E Blanche Dr | Phoenix | AZ | 85022 |
| Veronica Martinez | | 14718 Ridge Chase Ln | Houston | TX | 77014 |
| Veronica Martinez | | 2016 W Civic Ctr Dr | Santa Ana | CA | 92703 |
| Veronica Martinez | | 4018 Weisenberger | Dallas | TX | 75212 |
| Veronica Martinez | | 14718 Ridgechase Ln | Houston | TX | 77014 |
| Veronica Mcdaniel | | 18916 E Mulberry | Orange | CA | 92869 |
| Veronica Michelle Virger | | 703 Salot St | National City | CA | 91950 |
| Veronica Munoz Schoel | | 2775 Caminito Ave | Yuba City | CA | 95991 |
| Veronica Murdock | | 2133 North Pepper | Burbank | CA | 91505 |
| Veronica Najera | | 4036 North Kenmore | Chicago | IL | 60613 |
| Veronica Naomi Salazar | | 3379 E Wawona Ave | Fresno | CA | 93725 |
| Veronica Pham | | 1942 Tradan Dr | San Jose | CA | 95132 |
| Veronica Pilon | | 2100 Gravel Hill St | Las Vegas | NV | 89117 |
| Veronica Raigosa | | 5015 Guido Ln | El Paso | TX | 79903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Veronica Ramirez | | 1445 Cypress Ln | | Lemore | CA | 93245 |
| Veronica Rivera | Tampa W/s Processing | 2 349 | Interoffice | | | |
| Veronica Rivera | | 8577 Rugby Dr | | West Hollywood | CA | 90069 |
| Veronica Rodriguez | 1 1610 2 935 | Interoffice | | | | |
| Veronica Rodriguez | | 7641 Firehawk Ln | | Colorado Springs | CO | 80923 |
| Veronica Ronquillo | Riverside Retail | 2 223 | Interoffice | | | |
| Veronica V Ronquillo | | 20879 Oakdale Ln | | Riverside | CA | 92508 |
| Veronica Vasquez | | 472 W Aloe Pl | | Chandler | AZ | 85248 |
| Veronica Wingate Emp | | 809 Crystal Creek Pl | | Edmond | OK | 73034 |
| Veronica Yvette Rios | | 7760 Cedar Lake Ave | | Sandiego | CA | 92119 |
| Veronica Zavala | | 137 Afton Rd | | Salinas | CA | 93905 |
| Veronick Home Loans | | 578 Polk St | | Monterey | CA | 93940 |
| Veros Real Estate Solutions | Payment Processing Ctr | PO Box 6496 | | Santa Ana | CA | 92706 |
| Verrett 4 Homes Inc | | 445 West Palmdae Blvd Ste P | | Palmdale | CA | 93551 |
| Versailles | | 104 N Fisher | | Versailles | MO | 65084 |
| Versailles Borough | | 4727 Penn Way | | Mckeesport | PA | 15132 |
| Versailles City | | PO Box 625 | | Versailles | KY | 40383 |
| Versatile Finance & Investments Inc | | 6900 Biscayne Blvd 1 | | Miami | FL | 33138 |
| Versatile Lending Group | | 375 Huku Lii Pl Ste 204 | | Kihei | HI | 96732 |
| Versatile Mortgage Funding Co | | 13561 S West Bay Shore Dr | Ste 2050 | Traverse City | MI | 49684 |
| Vershaun Springs | | 1314 Bayside Ave Apt 11 | | Woodbridge | VA | 22191 |
| Vershier Town | | Rr 1 Box 66c | | Vershier | VT | 05079 |
| Vertex Financial Group Inc | | 640 Plaza Dr Ste 120 | | Highlands Ranch | CO | 80129 |
| Vertical Lend Inc | | 3 Huntington Quadrangle Ste 3 | | Melville | NY | 11747 |
| Vertical Lend Inc | | 3 Huntington Quadrangle | | Melville | NY | 11747 |
| Vertical Lending | | 4330 S Valley View Blvd 130 132 | | Las Vegas | NV | 89103 |
| Vertical Lending Services Llc | | 2120 Eden Pkwy | | Lakeland | FL | 33803 |
| Vertical Television Inc | | PO Box 11669 | | Atlanta | GA | 30355 |
| Vertical Television Inc | | PO Box 20057 | | Atlanta | GA | 30325 |
| Vesk Financial Llc | | 2851 S Pker Rd Ste 1020 | | Aurora | CO | 80014 |
| Vesper Village | | Box 336 | | Vesper | WI | 54489 |
| Vesta Capital | | 12340 Santa Monica Blvd Ste 239 | | Los Angeles | CA | 90025 |
| Vesta Fi Ins Corp | | PO Box 43360 | | Birmingham | AL | 35243 |
| Vesta Fi Ins Corp | | PO Box 4968 | | Deerfield Beach | FL | 33442 |
| Vesta Financial Capital | | 635 N La Cadena Dr | | Colton | CA | 92324 |
| Vesta Home Loans Inc | | 6600 Taft St Ste 100 | | Hollywood | FL | 33024 |
| Vesta Ins Corp | | PO Box 43360 | | Birmingham | AL | 35243 |
| Vesta Ins Corp | | Cih Pols C/o Ca Select | PO Box 30396 | Tampa | FL | 33630 |
| Vesta Ins Crop/united Underwrit | | Uuh Uux Uud Pol Prfx | PO Box 971000 | Orem | UT | 84097 |
| Vesta Ins Group/cw | | PO Box 12754 | | Lexington | KY | 40583 |
| Vesta International Inc | | 7000 Kindred St | | Philadelphia | PA | 19149 |
| Vesta Lloyds Ins Co | | PO Box 43360 | | Birmingham | AL | 35243 |
| Vesta Real Estate | | 555 West Fifth St Ste 350 | | Los Angeles | CA | 90013 |
| Vestal Csd T/o Binghamton | | PO Box 373 | | Vestal | NY | 13850 |
| Vestal Csd T/o Owego | | PO Box 373 | | Vestal | NY | 13850 |
| Vestal Csd T/o Vestal | | PO Box 373 | | Vestal | NY | 13850 |
| Vestal Town | | 516 Front St | | Vestal | NY | 13850 |
| Vested Interest International | | 3681 Crenshaw Blvd | | Los Angeles | CA | 90016 |
| Veteran Town | | 4049 Watkins Rd | | Millport | NY | 14864 |
| Veterans Administration | | | | | | |
| Veterans Home Mortgage Inc | | 2808 Shepperd Rd | | Monkton | MD | 21111 |
| Veterans Home Mortgage Inc | | 1958 University Ave | | Berkeley | CA | 94704 |
| Veterans Home Mortgage Inc | | 9512 Harford Rd Ste 3 | | Baltimore | MD | 21234 |
| Vevay Township | | 780 S Eden Rd | | Mason | MI | 48854 |
| Vfs Vision Financial Services Corp | | 13382 Sw 128 St | | Miami | FL | 33186 |
| Vhp Realty And Finance | | 587 Easton Dr | | San Jose | CA | 95138 |
| Vhyf | | 1857 Montclaire Dr | | Vestavia | AL | 35216 |
| Vi T Nguyen | | 46186 Walpole Terrace | | Sterling | CA | 20165 |
| Vibhu Sinha | | 3900 Pk View 12a | | Irvine | CA | 92612 |
| Viburnum | | PO Box 596 | | Viburnum | MO | 65566 |
| Vic Yan | 1 350 1 815 | Interoffice | | | | |
| Vice Lending Inc | | 8804 Sw 150 Pl Cir | | Miami | FL | 33196 |
| Vicente Adrian Romero | | 3722 W 185th St | | Torrance | CA | 90504 |
| Vicente Avalos | | 10164 Cook Ave | | Riverside | CA | 92503 |
| Vicki Brene Kirbis | | PO Box 10764 | | Truckee | CA | 96162 |
| Vicki Cho Estrada | Cho Estrada Communications | 24217 Nottingham Court | | Valencia | CA | 91355 |

| | | | | | |
|---|---|---|---|---|---|
| Vicki Hooton | | PO Box 1867 | Henderson | TX | 75652 |
| Vicki Hooton Emp | | 1773 Hwy 79 South | Henderson | TX | 75654 |
| Vicki Jansky | | 10427 Woodbridge | Toluca Lake | CA | 91602 |
| Vicki Kirbis Emp | | PO Box 10764 | Truckee | CA | 96162 |
| Vicki L Harris | | 212 Grand Rondo Dr | Crescent City | FL | 32112 |
| Vicki L Payne | 1 3351 4 235 | Interoffice | | | |
| Vicki L Payne | | 1278 Old Hickory Rd | Corona | CA | 92882 |
| Vicki L Raus | | 7059 E Magdalena Dr | Orange | CA | 92867 |
| Vicki L Sodora | | 13553 Essence Rd | San Diego | CA | 92128 |
| Vicki L Whatley | | 22710 Moonlit Lake Ct | Katy | TX | 77450 |
| Vicki L Woltz | | 236 S Spring Rd | Westerville | OH | 43081 |
| Vicki Lorraine Noel | | 13620 Hilleary Pl | Poway | CA | 92064 |
| Vicki Lynn Landers | | 1838 Hewitt Dr | Houston | TX | 77018 |
| Vicki Lynn Rountree | | 12555 W Roanoke Ave | Avondale | AZ | 85323 |
| Vicki Lynne Simpson | | 3016 Pitchfork Ln | Mckees Rocks | PA | 15136 |
| Vicki Malignaggi | Malignaggi Appraisals | PO Box 10 | Willows | CA | 95988 |
| Vicki Marie Sheppard | | 5490 Cedar Canyon Ln | Las Vegas | NV | 89113 |
| Vicki Molitz | | 210 Commerce/2nd Fl | | | |
| Vicki Porowski | | 40909 Via Tranqilo | Palmdale | CA | 93551 |
| Vicki Rountree | | 4250 E Camelback Rd K190 | Phoenix | AZ | 85018 |
| Vicki S Reiber | | Finance 1121 | | | |
| Vicki S Reiber | | 23301 Ridge Route Dr | Laguna Hills | CA | 92653 |
| Vicki Smith | | 2025 Morningside | Lancaster | CA | 93535 |
| Vicki Warren | | 802 Lewis Court | Madison | TN | 37115 |
| Vicki Warren | | 1053 Nod St | Knoxville | TN | 37932-0000 |
| Vickie A Hughes | | 7509 Summerbridge Dr | Tampa | FL | 33634 |
| Vickie A Wilson | | 1806 Sherrill Blvd | Murfreesboro | TN | 37130 |
| Vickie Ballinger Borr | | 1596 Long Hollow Pike | Gallatin | TN | 37066-0000 |
| Vickie Bunt | | 84 Craig Rd | Lawrenceburg | TN | 38464-0000 |
| Vickie Carter Borr | | PO Box 9393 | Knoxville | TN | 37940 |
| Vickie Jo Testa | | 2115 S Elkhart St | Aurora | CO | 80014 |
| Vickie Laberge | | 2809 Sumac Ave | Stockton | CA | 95207 |
| Vickie Walker | | 216 Glenstone Cir | Brentwood | TN | 37027 |
| Vickie Walker | | 5101 Crowne Brook Cir | Franklin | TN | 37067-1642 |
| Vicksburg Village | | 126 N Kalamazoo Ave | Vicksburg | MI | 49097 |
| Vicky A Fleming | | 12371 Nate Circle | Parker | CO | 80134 |
| Vicky Hoffman | Hoffman Appraisal Company | 2709 Hunters Crossing Dr | Edwardsville | IL | 62025 |
| Vicky J Love | Appraisals With Love | 1101 W Saddle Ln | Payson | AZ | 85541 |
| Vicky La Scalza Emp | 1 3353 1 150 | Interoffice | | | |
| Vicky Lee La Scalza | | 13101 Wickshire Ln | Tustin | CA | 92782 |
| Vicky Lynn Cossart | | 2506 W Dunlap Ave | Phoenix | AZ | 85021 |
| Vicky Medina | | 84 Jefferson St | Metuchen | NJ | 08840 |
| Vicky Min | | 121 Orange Blossom | Irvine | CA | 92618 |
| Vicky Panos | | PO Box 279 | Chelsea | AL | 35043 |
| Vicky Sinapi | | 910 Dogwood Dr 241 | Delray Beach | FL | 33483 |
| Victor A Cabral | | 20 Common St | Stonham | MA | 02180 |
| Victor Antonio Aguilar | | 11659 S Kestrel Rise Rd | South Jordan | UT | 84095 |
| Victor Arno Niesten | Las Vegas 4255 | Interoffice | | | |
| Victor Baranes | | 12245 Emilita St | Valley Willage | CA | 91607 |
| Victor Camacho | | 1633 E Sycamore St | Anaheim | CA | 92805 |
| Victor Cortez Coronado | | 1050 1052 South Eliot St | Denver | CO | 80219-0000 |
| Victor Csd T/o Farmington | | 953 High St | Victor | NY | 14564 |
| Victor Csd T/o Macedon | | 953 High St | Victor | NY | 14564 |
| Victor Csd T/o Perinton | | 1350 Turk Hill Rd | Fairport | NY | 14550 |
| Victor Csd T/o Victor | | 953 High St | Victor | NY | 14564 |
| Victor Espinosa | | 1247 Pine Valley | South Lake Tahoe | CA | 96150 |
| Victor Flores | | 509 S 23rd St | Richmond | IN | 47374 |
| Victor Fontes | | 1071 N Grand Ave 206 | Nogales | AZ | 85621 |
| Victor Gess | | 680 Moraga Rd Ste 2 | Moraga | CA | 94556 |
| Victor Harrison | | 1301 Wilson Ave | Pensacola | FL | 32507 |
| Victor Hernandez | | 17371 Lawndale | Yorba Linda | CA | 92886 |
| Victor Hurtado | | 11940 167th St | Artesia | CA | 90701 |
| Victor J Sierra | | 43333 21st St W | Lancaster | CA | 93536 |
| Victor Joseph Dominguez | | 1737 1st St | Manhattan Beach | CA | 90266 |
| Victor Ketch | | PO Box 927 | Odessa | FL | 33556 |
| Victor Knott & Brent Knott | | 2320 Wood Hollow Ln C | Orange Pk | FL | 32003 |

| | | | | | |
|---|---|---|---|---|---|
| Victor Lugo | | 1415 Hoover Ct | | Calexico | CA | 92231 |
| Victor Lugo 4254 | | 1224 State St Ste B | | El Centro | CA | 92243 |
| Victor M Corleto | | 6000 Wilson Ave | | South Gate | CA | 90280 |
| Victor M Fontes | | 1071 N Grand Ave 206 | | Nogales | AZ | 85621 |
| Victor M Martinez | | 13135 Falcon | | Victorville | CA | 92392 |
| Victor Manuel Dominguez | | 531 Hollis Circle | | La Habra | CA | 90631 |
| Victor Manuel Valdovinos | | 866 West Wilson | | Costa Mesa | CA | 92627 |
| Victor Mazmanian | | 28752 Appletree | | Mission Viejo | CA | 92692 |
| Victor Moreno | | 14206 Gain | | Los Angeles | CA | 91331 |
| Victor N Hagen | | 6410 Hudson St | | Commerce City | CO | 80022-0000 |
| Victor Nick Buick | | 2018 25th Ave | | San Francisco | CA | 94132 |
| Victor Niesten | | 6383 Radiant Rapture Ave | | Las Vegas | NV | 89131 |
| Victor P Fiore | | 1749 N Glenview Ave | | Anaheim | CA | 92807 |
| Victor Padilla | | 360 Lopez Ln | | Tracy | CA | 95376 |
| Victor Pap | | 275 Neck St | | Nweymouth | MA | 02191 |
| Victor Perez Rodriguez | 1 210 1 405 | Interoffice | | | | |
| Victor Perez Rodriguez | | 29950 Reid St | | Lake Elsinore | CA | 92530 |
| Victor R Ketch | | PO Box 927 | | Odessa | FL | 33556 |
| Victor Ryan Jasso | | 3 Euclid Ave | | Long Beach | CA | 90803 |
| Victor Smayra | | 38329 Farwell Dr | | Fremont | CA | 94536 |
| Victor Sparrow | | 1768 Willard St Nw | | Washington | DC | 20009 |
| Victor Tang 3452 | 340 Commerce | 2nd Florr | | | | |
| Victor Taylor | | 6890 Round Lake Rd Nw | | Rapid City | MI | 49676 |
| Victor Town | | 85 E Main St | | Victor | NY | 14548 |
| Victor Township | | 6843 Alward Rd | | Laingsburg | MI | 48848 |
| Victor Tyrone Price | | 16755 Ella Blvd Apt 74 | | Houston | TX | 77090 |
| Victor Valley Assoc Of Realtors Inc | | 11890 Hesperia Rd | | Hesperia | CA | 92345 |
| Victor Valley Water District | | 17185 Yuma St | | Victorville | CA | 92392-5887 |
| Victor Valley Water District | | 17185 Yuma St | | Victorville | CA | 92395-5886 |
| Victor Velasquez | | 4191 Tuscola Pl | | Riverside | CA | 92505 |
| Victor Village | | 60 East Main St | | Victor | NY | 14564 |
| Victor Yan | | 14942 Bridgeport Rd | | Tustin | CA | 92780 |
| Victoria A Burke | | 43142 Crosswind Terr | | Ashburn | VA | 20148 |
| Victoria A Jordan | | 401 W Pasadena Blvd | | Deer Pk | TX | 77536 |
| Victoria Anderson | | 68 Cascade Way | | Butler | NJ | 07405 |
| Victoria Ashenden | | 41898 W Colby Dr | | Maricopa | AZ | 85239 |
| Victoria Ashenden Emp | Chandler Retail | Interoffice | | | | |
| Victoria Baker Enterprises | Victoria Baker | 11775 Stratford House Pl | Ste 203 | Reston | VA | 20190 |
| Victoria Brooks Borr | | 1239 1st Ave South | | Nashville | TN | 37210-0000 |
| Victoria C Boudakian | | 1045 N Burl Ave | | Clovis | CA | 93611 |
| Victoria Catherine Irwin | | 892 Peace Pl | | Costa Mesa | CA | 92626 |
| Victoria Coudray | | 7 Jarico Dr | | Wallington | NJ | 07057 |
| Victoria County | | 206 W Constitution PO Box 2569 | | Victoria | TX | 77902 |
| Victoria Currier | | 3819 Moss Tree | | Houston | TX | 77043 |
| Victoria E Bolser | | 15 Alicia Dr | | Taunton | MA | 02780 |
| Victoria Emily Davenport | | 20230 Peach Ln | | Huntington Beach | CA | 92646 |
| Victoria Erfle & Jared Erfle | | 121 Palermo Dr | | Palmdale | CA | 93550 |
| Victoria Fi & Cas Co | | 5915 Landerbrook Dr | | Cleveland | OH | 44124 |
| Victoria Financial Mortgage Corp | | 766 N Milwakee Ave | | Chicago | IL | 60622 |
| Victoria Getman Borr | | 12011 Midhurst Dr | | Knoxville | TN | 37922-0000 |
| Victoria Ins Co | | PO Box 22265 | | Houston | TX | 77227 |
| Victoria J Baker | Victoria Baker Enterprises | 11775 Stratford House Pl Ste 203 | | Reston | VA | 20190 |
| Victoria L Jasionowski | | 2204 Ne Coachmen | | Clearwater | FL | 33765 |
| Victoria L Nush | | 26215 197th Ave Se | | Covington | WA | 98042 |
| Victoria L Taylor | | 824 Sandringham Dr | | Alpharetta | GA | 30004 |
| Victoria Lynn Daily | | 28172 Singleleaf | | Mission Viejo | CA | 92692 |
| Victoria Lynn Daily Emp | 1 3347 4 705 | Interoffice | | | | |
| Victoria Lynn Hessel | | 8001 Bonito | | Arlington | TX | 76002 |
| Victoria Lynn Sullivan | | 87 Huntington | | Irvine | CA | 92620 |
| Victoria Lynn Vescovi | | 6031 Primrose Ave | | Indianapolis | IN | 46220 |
| Victoria Masi | Las Vegas 4255 | Interoffice | | | | |
| Victoria Masi | | 9349 Ram Cliffs Pl | | Las Vegas | NV | 89178 |
| Victoria Matney | | 5918 Diamond | | Troy | MI | 48098 |
| Victoria Mortgage Corporation Of Illinois | | 799 Roosevelt Rd Bldg 4 Ste 313 | | Glen Ellyn | IL | 60137 |
| Victoria Mortgage Corporation Of Illinois | | 111 E 3rd St Ste 500 | | Davenport | IA | 52801 |
| Victoria Nissen | Nissen Appraisals | 14110 B Marquesas Way | | Marina Del Rey | CA | 90292 |

| | | | | | |
|---|---|---|---|---|---|
| Victoria Rae Trevino | | 7342 Rose Hill Dr | | Terrell | TX | 75160 |
| Victoria Rodriguez | | 4036 Judith Ln | | Oceanside | NY | 11572 |
| Victoria Sullivan Lapish | 1 3353 1 21805 | Interoffice | | | | |
| Victoria Suzanne Rice | | 1816 Arch Stone Ave | | North Las Vegas | NV | 89031 |
| Victoria T Willard | | 113 Rolling Meadow Ln | | Bossier | LA | 71112 |
| Victoria Taylor | Atlanta / Retail | Interoffice | | | | |
| Victoria Town | | PO Box V | | Victoria | VA | 23974 |
| Victoria Winge Palermo | | 609 N I St | | Tacoma | WA | 98403 |
| Victorian Finance Llc | | 1500 Oxford Dr Ste 110 | | Bethel Pk | PA | 15102 |
| Victorian Home Mortgage Corporation | | 202 | | Knoxville | TN | 37918 |
| Victorious Mortgage & Financial Services Inc | | 3645 Warrensville Ctr Rd Ste 209 | | Shaker Heights | OH | 44122 |
| Victorious Mortgage & Financial Services Inc | | 3645 Warrensville Ctr Rd | Ste 209 | Shaker Heights | OH | 44122 |
| Victorville | | PO Box 5001 | | Victorville | CA | 92393-5001 |
| Victorville 113 Lp A California | Limited Partnership | 15329 Bonanza Rd Unit A | | Victorville | CA | 92392 |
| Victorville Chamber Of Commerce | | PO Box 997 | | Victorville | CA | 92393 |
| Victorville Glass Co Inc | | 15296 7th St | | Victorville | CA | 92395 |
| Victory | | Hcr 60 Box 505 | | No Concord | VT | 05858 |
| Victory 2005 | | 322 Massachusetts Ave Ne | | Washington | DC | 20002 |
| Victory Capital Limited | | 8645 Bay Pkwy | | Brooklyn | NY | 11214 |
| Victory Gardens Boro | | 337 South Salem St | | Dover | NJ | 07801 |
| Victory Home Loans Llc | | 255 W Moana Ln Ste 100 | | Reno | NV | 89509 |
| Victory Lending Services | | 314 East Church St | | Frederick | MD | 21701 |
| Victory Mortgage & Financial Group Of Comp | | 8323 Sw Freeway Ste 603 | | Houston | TX | 77074 |
| Victory Mortgage & Realty Corporation | | 5675 Telegraph Rd Ste A330 | | City Of Commerce | CA | 90040 |
| Victory Mortgage Corporation | | 175 Eddie Dowling Hwy | | North Smithfield | RI | 02896 |
| Victory Mortgage Funding Llc | | 2303 Hustrbourne Village Dr Ste 700 | | Louisville | KY | 40299 |
| Victory Mortgage Inc | | 887 Henderson Ave | | Washington | PA | 15301 |
| Victory Mortgage Inc | | 9459 Hwy 5 Ste F9 | | Douglasville | GA | 30135 |
| Victory Mortgage Llc | | 14705 Hawthorne Blvd | | Lawndale | CA | 90260 |
| Victory Mortgage Llc | | 5420 Nighthawk Dr | | Indianapolis | IN | 46254 |
| Victory Mortgage Llc | | 5435 W Sahara Ave A | | Las Vegas | NV | 89146 |
| Victory Town | | 1323 Town Barn Rd | | Red Creek | NY | 13143 |
| Victory Township | | 940 W Fountain Rd | | Scottville | MI | 49454 |
| Victory Township | | Rd 1 Box 241k | | Polk | PA | 16342 |
| Victory Village | | PO Box 305 | | Victory Mills | NY | 12884 |
| Vida Financial | | 6400 Laurel Canyon Blvd Ste 285 | | North Hollywood | CA | 91606 |
| Vidalia City | | PO Box 280 | | Vidalia | GA | 30474 |
| Vidalia Town | | PO Box 2010 | | Vidalia | LA | 71373 |
| Vidco Capital | | 1602 W Pinhook Rd Ste 211 | | Lafayette | LA | 70508 |
| Video Lounge Productions | Tim Pendergrass | 2941 Alton Pkwy | | Irvine | CA | 92606 |
| Video Reporter Inc | Dba National Advertising Ctr | 21107 Vanowan St | | Canoga Pk | CA | 91303 |
| Video Systems Service Center | | 23322 Peralta Unit 3 | | Laguna Hills | CA | 92653 |
| Vidya Navuluri | | 15727 Cutten Rd | | Houston | TX | 77070 |
| Vien Phuong T Tran | | 14771 Groveview Ln | | Irvine | CA | 92604-2305 |
| Vien Phuong Tran | 1140 | 9th Fl Corp | | | | |
| Vienna | | 8th & Mill St | | Vienna | MO | 65582 |
| Vienna City | | PO Box 436 | | Vienna | GA | 31092 |
| Vienna Town | | PO Box 86 | | Vienna | MD | 21869 |
| Vienna Town | | Rr I Box 750 | | Mt Vernon | ME | 04352 |
| Vienna Town | | PO Box 278 | | North Bay | NY | 13123 |
| Vienna Town | | 127 Ctr St South | | Vienna | VA | 22180 |
| Vienna Town | | 5270 Norway Grove Rd | | Deforest | WI | 53532 |
| Vienna Township | | 3400 W Vienna Rd | | Clio | MI | 48420 |
| Vienna Township | | Rt 2 Mathews Rd Box | | Atlanta | MI | 49709 |
| Viera Moore Inc | | 2860 Gateway Oaks Dr 350 | | Sacramento | CA | 95833 |
| Viet H Pham | | 209 Ninth St | | Huntington Beach | CA | 92648 |
| Viewpoint Capital Funding | | 4125 Blackhawk Plaza Cr Ste 270 | | Danville | CA | 94506 |
| Viewpoint Financial Group | | 10790 Civic Ctr Dr Ste 200 | | Rancho Cucamonga | CA | 91730 |
| Viewpoint Mortgage | | 30802 South Coast Hwy A5 | | Laguna Beach | CA | 92651 |
| Vige Financial | | 8619 Reseda Blvd Ste 202 | | Northridge | CA | 91324 |
| Vigilant Ins Co | | 700 Route 202 206 North | | Bridgewater | NJ | 08807 |
| Vigo County | | 191 Oak St | | Terre Haute | IN | 47807 |
| Vigo County Recorder | | 199 Oak St | | Terre Haute | IN | 47807 |
| Viking Capital Inc | | 1505 Bridgeway 209 | | Sausalito | CA | 94965 |
| Viking Community Bank | | 2227 Nw 57th | | Seattle | WA | 98107 |
| Viking County Mut Ins Co | | PO Box 10999 | | Austin | TX | 78766 |

| | | | | | |
|---|---|---|---|---|---|
| Viking Financial Services | | 4309 Hacienda Dr Ste 110 | | Pleasanton | CA | 94588 |
| Viking Ins Co Of Wi | | PO Box 5365 | | Madison | WI | 53705 |
| Viking Mortgage | | 1203 El Dorado | | Houston | TX | 77062 |
| Viking Mortgage Co Of New York | | 122 West Maint St | | Babylon | NY | 11704 |
| Viking Mortgage Company Llc | | 860 Greenbrier Circle Ste 302 | | Chesapeake | VA | 23320 |
| Viking Mortgage Corporation | | 6339 Bayridge Rd | | Mound | MN | 55364 |
| Viking Mortgage Services Inc | | 4280 S E Mile Hill Dr Ste 202 | | Port Orchard | WA | 98366 |
| Viking Mortgage Services Inc | | 4280 S E Mile Hill Dr | Ste 202 | Port Orchard | WA | 98366 |
| Vikingland Mortgage | | 1103 Broadway Ste 102 | | Alexandria | MN | 56308 |
| Vikki C Mcgraw | | 1601 Baker St | | Costa Mesa | CA | 92626 |
| Vikki Lynette Schultz | | 345 University Dr | | Costa Mesa | CA | 92627 |
| Vikki R Freeman Haley | | 4139 Kenway | | Los Angeles | CA | 90008 |
| Vikki R Jackson | | 6950 Remmet Ave | | Canoga Pk | CA | 91303 |
| Vikram Murgai | | 15 Poppy Hills Ln | | San Ramon | CA | 94583 |
| Viktor Kobzar | | 21650 Oxnard St Ste 530 | | Woodland Hills | CA | 91367 |
| Vilas County | | 330 Court St | | Eagle River | WI | 54521 |
| Vilas Town | | N6704 Cty Hwy H | | Deerbrook | WI | 54424 |
| Viliami Niko | | 1894 Granada | | Concord | CA | 94519 |
| Villa Financial | Att Alex 80219 | 90 Federal Blvd | | Denver | CO | |
| Villa Financial Services Inc | | 90 Federal Blvd | | Denver | CO | 80219 |
| Villa Financial Services Inc | | 809 A West Indian School Rd | | Phoenix | AZ | 85013 |
| Villa Ford | 2550 North Tustin Ave | PO Box 5666 | | Orange | CA | 92667 |
| Villa Hills City | | 719 Rogers Rd | | Villa Hills | KY | 41017 |
| Villa Mortgage | | 503 Guadalupe St | | Laredo | TX | 78040 |
| Villa Nova Financing Group Llc | | 140 Mountain Ave Ste 102 | | Springfield | NJ | 07081 |
| Villa Star Funding Company | | 3914 Dyre Ave | | Bronx | NY | 10466 |
| Village At Camp Bowie I Lp | Mgmt | PO Box 121188 | | Fort Worth | TX | 76121-1188 |
| Village At Camp Bowie I Lp | Maureen Conner | PO Box 121188 | | Fort Worth | TX | 76121-1188 |
| Village At Camp Bowie I Lp | Property Manager | 6115 Camp Bowie Blvd Ste 280 | | Fort Worth | TX | 76116 |
| Village At Camp Bowie I Lp | | PO Box 121188 | | Fort Worth | TX | 76121-1188 |
| Village Bloomers | | 115 N Main St | | Atwood | IL | 61913 |
| Village Capital & Investment Llc | | 16000 Horizon Way Ste 600 | | Mt Laurel | NJ | 08054 |
| Village Financial Group | | 1212 Suncast Ln Ste 1 | | El Dorado Hills | CA | 95762 |
| Village Funding Corp | | 211 43 Jamaica | | Queens Village | NY | 11428 |
| Village Funding Inc | | 100 N Arlington Ste 220 | | Reno | NV | 89501 |
| Village Home Finance | | 5003 Cornell Rd | | Cincinnati | OH | 45242 |
| Village Home Mortgage | | 16000 Horizon Way Ste 600 | | Mt Laurel | NJ | 08054 |
| Village Loans Inc | | 13911 North Dale Mabry Hwy Ste 111 | | Tampa | FL | 33618 |
| Village Mortgage | | 238 Cornerstone Blvd | | Hot Springs | AR | 71913 |
| Village Mortgage Company | | 725 South Adams Rd Ste 280 | | Birmingham | MI | 48009 |
| Village Oaks Mortgage | | 3550 North Ln Ste 102 | | Bullhead City | AZ | 86442 |
| Village Oaks Mortgage | | 8925 South Pecos Rd Ste 15 A | | Henderson | NV | 89074 |
| Village Of Allouez | | 1649 S Webster | | Green Bay | WI | 54301 |
| Village Of Atlanta | | PO Box 268 | | Atlanta | LA | 71404 |
| Village Of Bald Head Island | | PO Box 3009 | | Bald Head Island | NC | 28461 |
| Village Of Calvin | | PO Box 180 | | Calvin | LA | 71410 |
| Village Of Delta | | PO Box 29 | | Delta | LA | 71233 |
| Village Of Itasca | | 550 W Irving Pk Rd | | Itasca | IL | 60143 |
| Village Of Libertville | | PO Box 4299 | | Carol Stream | IL | 60197-4299 |
| Village Of Libertyville | | PO Box 4299 | | Carol Stream | IL | 60197-4299 |
| Village Of Libertyville | | | | | | |
| Village Of Richmond | | 598 Wood St | | Richmond | LA | 71282 |
| Village Of Schaumburg | | 101 Schaumburg Court | | Schaumburg | IL | 60193-1899 |
| Village Of Sikes | | PO Box 116 | | Sikes | LA | 71473 |
| Village Of Stowe | | Main St PO Box 190 | | Stowe | VT | 05672 |
| Village Of Vernon Treasurer | | 120 E Main St | | Vernon | MI | 48476 |
| Village Of Wesley Chapel | | P O Bx 1584 | | Monroe | NC | 28111 |
| Villages Of Dardenne | | 12300 Old Tesson Rd Ste 100 | | St Louis | MO | 63128 |
| Ville Platte Town | | PO Box 390 | | Ville Platte | LA | 70586 |
| Villenova Town | | 9160 N Hill Rd | | Forest Ville | NY | 14062 |
| Vina Mortgage Inc | | 18230 E Valley Hwy Ste 20 | | Kent | WA | 98032 |
| Vinalhaven Town | | PO Box 815 | | Vinalhaven | ME | 04863 |
| Vinay Soitkar | 1 3351 4 235 | Interoffice | | | | |
| Vinay Soitkar | | 167 Zephyr Run | | Tustin | CA | 92782 |
| Vince Belluci | | 3184 Fort Courage Ave | | Thousand Oaks | CA | 91360 |
| Vince C Bellucci | | 3184 Fort Courage Ave | | Thousand Oaks | CA | 91360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vince Due Luong | | 13943 La Jolla Plaza | | | Garden Grove | CA | 92844 |
| Vince Ferragamos End Zone Mortgage | | 6200 East Canyon Rim Rd Ste 204 | | | Anaheim Hills | CA | 92807 |
| Vince M Diaz | | 8320 E 2nd St | | | Paramount | CA | 90723 |
| Vince Mazure | | 19 Hillgrass | | | Irvine | CA | 92603 |
| Vince Ventura | | 3400 State St G 780 | | | Salem | OR | 97301 |
| Vince Ventura | | PO Box 2809 | | | Salem | OR | 97308 |
| Vince Ventura Emp | | 3400 State St G 780 | | | Salem | OR | 97301 |
| Vincent & Lowella Rickert | | 204 N Alder St | | | Toppenish | WA | 98948 |
| Vincent A Carranza | | 1251 Sw 124 Ct | | | Miami | FL | 33184 |
| Vincent A Surra | | 2124 S Euclid | | | Anaheim | CA | 92802 |
| Vincent Appraisal Service | | 1486 South 1100 East | | | Salt Lake City | UT | 84105 |
| Vincent Calderon | | 3440 Meadow Brook | | | Costa Mesa | CA | 92626 |
| Vincent Cordaro | | 815 East Avenida De Los Arboles | | | Thousand Oaks | CA | 91360 |
| Vincent Dematteo | | 776 Broad St | | | Bloomfield | NJ | 07003 |
| Vincent Du Yu | | 20996 Oakville | | | Lake Forest | CA | 92630 |
| Vincent E Dicanzio | | 9651 Clearbrook Dr | | | Huntington Beach | CA | 92646 |
| Vincent Edward Dexter | | 2416 Boving Rd | | | Lancaster | OH | 43130 |
| Vincent Edward Mcfarland | | 2804 Wildflower Dr | | | Antioch | CA | 94531 |
| Vincent G Lett | | 8575 La Vine | | | Alta Loma | CA | 91701 |
| Vincent Geraci | Pearl River Ny | Interoffice | | | | | |
| Vincent Granito | | 1055 Hylan Blvd Ste 1 | | | Staten Island | NY | 10305 |
| Vincent J Geraci | | 57 Donnybrook Dr | | | Demarest | NJ | 07627 |
| Vincent J Palm | | 6901 E Chauncey Ln | | | Phoenix | AZ | 85054 |
| Vincent James Zirrillo | | 146 Capricorn Dr | | | Hillsborough | NJ | 08844 |
| Vincent John Piurkowsky | | 23101 Dana Ave | | | Torrance | CA | 90501 |
| Vincent Juarez | | 1485 Goldeneagle Dr | | | Corona | CA | 92879 |
| Vincent Landon Latham | | 1120 Broadway Blvd | | | Reno | NV | 89502 |
| Vincent Lett Emp | | Pasadena Retail | | | | | |
| Vincent M Marcelli | | 3340 Blue Jay Pass | | | Fort Mills | SC | 29708 |
| Vincent Paul Laguana | | 9641 Salisbury Ln | | | Cypress | CA | 90630 |
| Vincent Quattrocchi | | 95 Krug Pl | | | Mineola | NY | 11747 |
| Vincent Rocco | | 351 East Ave | | | Tallmadge | OH | 44278 |
| Vincent Rosete | | 8639 N Himes | | | Tampa | FL | 33614 |
| Vincent Ruffalo | | 8558 Angela Ln | | | Parker | CO | 80134-0000 |
| Vincent S Pham | | 10871 Patricia Dr | | | Garden Grove | CA | 92840 |
| Vincent Tamburello | Tamburello Appraisal Services Inc | PO Box 972 | | | Smithtown | NY | 11787 |
| Vincent Teopaco | | 13431 Reedley St | | | Van Nuys | CA | 91402 |
| Vincent Tranchina | | 22 Strauss St | | | Staten Island | NY | 10305 |
| Vincent W Gereg | | 6906 Spring Run Dr | | | Westerville | OH | 43082 |
| Vincent Wilkerson Beale | | 2015 White Eagle Ln | | | Katy | TX | 77450 |
| Vincent Yu Emp | 10 60504 | Interoffice | | | | | |
| Vincente Santiago | | 279 Riverside | | | Bay Point | CA | 94565 |
| Vincenzo Luigi Cavarretta | | 91 Riverside Dr | | | Denville | NJ | 07834 |
| Vine Grove City | | 201 W Main St | | | Vine Grove | KY | 40175 |
| Vine Mortgage | | 3436 C Mendocino Ave | | | Santa Rosa | CA | 95409 |
| Vineland City | | 640 East Wood St | | | Vineland | NJ | 08362 |
| Vineland Huntsville Mut | | PO Box 29 | | | Climax | MN | 56523 |
| Vineland Realty | | 155 South Vermont Ave | | | Los Angeles | CA | 90004 |
| Vinh Hoang | Park Pl 3121 6th Fl | Interoffice | | | | | |
| Vinh Luu | | 1 Ironbark Way | | | Irvine | CA | 92612 |
| Vinh Ngoc Tran | | 7365 Forsum | | | San Jose | CA | 95138 |
| Vinh Phan Hoang | | 436 S Bella Vista St | | | Anaheim | CA | 92804 |
| Vinland Town | | 2306 Co Rd | | | Neenah | WI | 54956 |
| Vinland Town Mut Ins Co | | 7093 County Rd T | | | Oshkosh | WI | 54904 |
| Vinson & Elkins Llp | T Mark Kelly | First City Bank | 1001 Fannin St | Ste 2300 | Houston | TX | 77002-6760 |
| Vinson Mortgage Services Inc | | 4 City Pl | | | Saint Louis | MO | 63141 |
| Vintage Creek Mortgage | | 429 Redcliff Dr Ste 200 | | | Redding | CA | 96002 |
| Vintage Financial | 16230 Monterey Rd | Ste 201 | | | Morgan Hill | CA | 95037 |
| Vintage Group | | 69930 Hwy 111 Ste 201 | | | Rancho Mirage | CA | 92270 |
| Vintage Home Loans Of California | | 9120 Elk Grove Blvd | | | Elk Grove | CA | 95624 |
| Vintage Mortgage | | 1413 Bailey Dr Ste A | | | Hanford | CA | 93230 |
| Vintage Mortgage | | 1413 Bailey Dr | Ste A | | Hanford | CA | 93230 |
| Vintage Mortgage And Escrow Inc | | 1407 Willow Rd E Ste C & D | | | Tacoma | WA | 98424 |
| Vintage Mortgage Corporation | | 109 East Laurel Rd | | | Stratford | NJ | 08084 |
| Vintage Mortgage Group | | 5976 W Las Positas Blvd 110 | | | Pleasanton | CA | 94588 |

| | | | | | |
|---|---|---|---|---|---|
| Vintage Mortgage Group | | 4810 Tree Ridge Ln Ne | | Poulsbo | WA | 98370 |
| Vintage Mortgage Inc | | 6300 South Syracuse Way Ste770 | | Englewood | CO | 80111 |
| Vinton City | | 1200 Horridge | | Vinton | LA | 70668 |
| Vinton County | | 100 E Main St | | Mccarther | OH | 45651 |
| Vinton Town | | 311 South Pollard St | | Vinton | VA | 24179 |
| Vintondale Boro | | PO Box 504 | | Vintondale | PA | 15961 |
| Viola Dodson | | 14440 Umpire St | | Brighton | CO | 80603-0000 |
| Viola Gonzalez | | 2408 South Kirk Ave | | Fresno | CA | 93706 |
| Viola Town | | P O Bx 121 | | Viola | DE | 19979 |
| Viola Village | | Village Hall | | Viola | WI | 54664 |
| Viola Village | | Village Hall Box 38 | | Viola | WI | 54664 |
| Violet Appraisals Inc | | 8341 Sangre De Cristo 204 | | Littleton | CO | 80127 |
| Violet Appraisals Inc | | 10720 Bradford Rd 102a | | Littleton | CO | 80127 |
| Violet Hernandez | | 9228 Valey View Ave | | Whittier | CA | 90603 |
| Violet Miranda Mortgage Inc | | 94 250 Awiwi Pl | | Mililani | HI | 96789 |
| Violeta C Guerrero | | 454 Veneto | | Irvine | CA | 92614 |
| Vip Direct & Associates | | 15455 San Fernando Mission Blvd Ste 201 | | Mission Hills | CA | 91345 |
| Vip Express Inc | | PO Box 5034 | | Katy | TX | 77491-5034 |
| Vip Financial Service | | 4846 E Florence Av Ste A 204 | | Bell | CA | 90201 |
| Vip Financial Services Llc | | 434 W Kiest Blvd | | Dallas | TX | 75224 |
| Vip Home Mortgage Co Inc | | 3048 E Baseline Rd Ste103 | | Mesa | AZ | 85204 |
| Vip Mortgage | | 8918 Tesoro Dr Ste 114 | | San Antonio | TX | 78217 |
| Vip Mortgage Company | | 4724 Flanders Way | | Denver | CO | 80249 |
| Vip Mortgage Company Inc | | 2200 Northlake Pkwy Ste 295 | | Tucker | GA | 30084 |
| Vip Mortgage Company Inc | | 2200 Northlake Pkwy | Ste 295 | Tucker | GA | 30084 |
| Vip Mortgage Consultants | | 9796 Nature Trail Way | | Elk Grove | CA | 95757 |
| Vip Mortgage Corporation | | 264a North Broadway | | Salem | NH | 03079 |
| Vip Mortgage Corporation | | 97 Lafayette Rd Ste 5 | | Hampton Falls | NH | 03844 |
| Vip Mortgage Inc | | 789 Lonesome Dove Trail | | Hurst | TX | 76054 |
| Vip Mortgage Inc | | 789 Lonesome Dove Trail | | Hurst | TX | 76034 |
| Virgi Stuartboone Township | | 15997 Hwy Af | | Licking | MO | 65542 |
| Virgie Mae Colon | | 21791 Nw 7th Manor | | Pembroke Pines | FL | 33029 |
| Virgil Miller | | PO Box 138 | | Ft Thomas | KY | 41075 |
| Virgil Munson | | 20812 Thornlake | | Lakewood | CA | 90715 |
| Virgil Town | | 1176 Church St | | Cortland | NY | 13045 |
| Virgil Township | | Route 1 Box 235 | | Eldorado Spngs | MO | 64744 |
| Virgil Versaggi | Versaggi Appraisal Services | 905 N Armenia Ave | | Tampa | FL | 33609 |
| Virgilina Town | | PO Box 118 | | Virgilina | VA | 24598 |
| Virginia | Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 |
| Virginia Ann Martin | | 10333 Xylon Rd | | Bloomington | MN | 55438 |
| Virginia Appraisal Company | | 485 Johnstown Rd | | Chesapeake | VA | 23322 |
| Virginia Beach City | | Municipal Ctr Building 1 | | Virginia Beach | VA | 23456 |
| Virginia Beach Clerk Of | The Circuit Court | 2305 Judicial Blvd Building 10b | | Virginia Beach | VA | 23456 |
| Virginia C Falwell | | 2609 So 33rd St | | Omaha | NE | 68105 |
| Virginia C Goodson | | 1442 Adkins Rd | | Houston | TX | 77055 |
| Virginia Community Lending | | 321 Office Square Ln Ste 201 | | Virginia Beach | VA | 23462 |
| Virginia D Jaquez | | 14607 Millspark Ln | | Cypress | TX | 77429 |
| Virginia Department Of Taxation | | PO Box 1500 | | Richmond | VA | 23218-1500 |
| Virginia Devoe | | 1435 Riverwalk Circle | | Birmingham | AL | 35216 |
| Virginia Electrical & Associates | | 2532 Nestlebrook Trl | | Virginia Beach | VA | 23462 |
| Virginia Elgin | | 4127 Hayes Circle | | Wellington | CO | 80549-0000 |
| Virginia Falwell | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Virginia Filipian | | 5322 Montair Ave | | Lakewood | CA | 90712 |
| Virginia Financial Consultants Inc | | 2019 Cunningham Dr Ste 306 | | Hampton | VA | 23666 |
| Virginia Goodson | Houston 4269 | Interoffice | | | | |
| Virginia Goodson 4269 | | 22485 Tomball Pkwy | | Houston | TX | 77070 |
| Virginia Granato | | 14262 Pinewood | | Tustin | CA | 92780 |
| Virginia Housing Development Authority | | 601 South Belvedere St | | Richmond | VA | 23220 |
| Virginia Irene Murphy | | 234 Goldfinch Ln | | Gore | VA | 22637 |
| Virginia L Anderson Lic Appr | | 115 E Vermijo Ave Ste 204 | | Colorado Springs | CO | 80903 |
| Virginia L Morris | | 5659 Waterford Court | | Lake City | GA | 30260 |
| Virginia L Stigen | | 944 North Ave | | Escondido | CA | 92026 |
| Virginia Lopez | | 3477 West Custer Pl | | Denver | CO | 80219-0000 |
| Virginia M De Voe | | 1435 Riverwalk Cir | | Birmingham | AL | 35216 |
| Virginia Medina | | 13160 Branford St | | Arleta | CA | 91331 |

| | | | | | |
|---|---|---|---|---|---|
| Virginia Michell Foster | | 3585 Myrtle Ave | | Long Beach | CA | 90807 |
| Virginia Miller Pryor | | 3353 West Ave J 2 | | Lancaster | CA | 93536 |
| Virginia Mortgage Bankers Llc | | 7525 Staples Mill Rd Ste 200 | | Richmond | VA | 23228 |
| Virginia Mortgage Llc | | 410 A Lightfoot Rd Stes A & B | | Williamsburg | VA | 23188 |
| Virginia Mortgage Services Inc | | 1023 S Main St | | Blackstone | VA | 23824 |
| Virginia Murphy | | 4512 Crestview Dr | | Norco | CA | 92860 |
| Virginia Nicole Rasmussen | | 12722 Michael Ave | | Garden Grove | CA | 92843 |
| Virginia Property Services | | 2220 Oakengate Ln | | Midlothian | VA | 23141 |
| Virginia R Davis | | 2525 E Quincy Ave | | Orange | CA | 92867 |
| Virginia Reyes Toledo | | 611 Zlatibor Ranch Ter | | Escondido | CA | 92025 |
| Virginia Richards | | 9511 West Rd | | Redwood Valley | CA | 95470 |
| Virginia Ruiz | | 1129 Greenwood Dr | | Bakersfield | CA | 93306 |
| Virginia State Corporation Commission | | PO Box 640 | | Richmond | VA | 23218 |
| Virginia Tapia | | 925 N Holly St | | Anaheim | CA | 92801 |
| Virginia Varosky | | 8001 Red Lantern Rd | | Indian Trail | NC | 28079 |
| Virginia Velez Lopez | | 3130 Lockmoor Ln | | Dallas | TX | 75220 |
| Virgo Associates | | 405 14th St Ste 815 | | Oakland | CA | 94612 |
| Viridiana Azarmehr | | 26986 Safiro | | Mission Viejo | CA | 92691 |
| Viridiana Biby Suarez | | 1224 State St Ste B | | El Centro | CA | 92243 |
| Viridiana Suarez | | 614 W Worthington Rd | | Imperial | CA | 92251 |
| Virkinio D Smith | | 350 Knoll Ridge Ct | | Alpharetta | GA | 30022 |
| Viroqua City | | 202 Nmain St | | Viroqua | WI | 54665 |
| Viroqua Town | | Rt2 | | Westby | WI | 54667 |
| Virtual Edge Corporation | Contracts Department | 1010 Stony Hill Rd | Ste 150 | Yardley | PA | 19067 |
| Virtual Ege | | | | | | |
| Virtual Mortgage Group | | 6080 Ctr Dr 6th Fl Ste 676 | | Los Angeles | CA | 90045 |
| Virtual Properties Realty | | 6340 Sugarloaf Pkwy Ste 200 | | Duluth | GA | 30097 |
| Virtual Title Agency | | 801 W Cherry St Ste106 | | Sunbury | OH | 43074 |
| Virtualedge Corp | | 1010 Stony Hill Rd Ste 150 | | Yardley | PA | 19067 |
| Virtualstreetlifecom | | PO Box 9193 | | Wilmington | DE | 19809 |
| Vision Appraisal Services Inc | | 3434 West Anthem Way 118 626 | | Anthem | AZ | 85086 |
| Vision Bank | | 16901 Panama City Beach Pkwy | | Panama City Beach | FL | 32444 |
| Vision Capital | | 9684 Central Ave | | Montclair | CA | 91763 |
| Vision Capital Group Inc | | 840 Apollo St Ste 322 | | El Segundo | CA | 90245 |
| Vision Capital Llc | | 2010 North Loop West Ste 110 | | Houston | TX | 77018 |
| Vision Esf | Karl Mecklenburg | PO Box 731855 | | Puyallup | WA | 98373 |
| Vision Esf | Karl Mecklenburg | PO Box 731855 | | Puyallup | WA | 98373 |
| Vision Financial Enterprises Inc | | 1501 South Eastern Ave | | Las Vegas | NV | 89104 |
| Vision Funding Group Llc | | 1500 Hwy 17 North Ste 103 | | Surfside Beach | SC | 29575 |
| Vision Fundingusa | | 1201 S Beach Blvd Ste 216 | | La Habra | CA | 90031 |
| Vision Global Solutions Llc | Chris Azur | 345 Rouser Rd | | Coraopolis | PA | 15108 |
| Vision Global Solutions Llc | | 345 Rouser Rd Building 5 | | Coraopolis | PA | 15108 |
| Vision Home Loans | | 6208 Lehman Dr 202 | | Colorado Springs | CO | 80918 |
| Vision Home Loans | | 6208 Lehman Dr | 202 | Colorado Springs | CO | 80918 |
| Vision Home Mortgage | | 6372 Mcleod Dr Ste 1 | | Las Vegas | NV | 89120 |
| Vision It Inc | | 1628 130th Ave Ne | | Bellevue | WA | 98005 |
| Vision Lending & Investments Inc | | 303 Potrero St Ste 03 | | Santa Cruz | CA | 95060 |
| Vision Mortgage | | 8310 Lofty Ln | | Round Rock | TX | 78681 |
| Vision Mortgage | | 3307 Northland Dr Ste 100 | | Austin | TX | 78731 |
| Vision Mortgage & Finance Corp | | 5845 Hollywood Blvd Ste 201 | | Hollywood | FL | 33021 |
| Vision Mortgage Company Ltd | | 7800 Lh 10 West Ste 112 | | San Antonio | TX | 78230 |
| Vision Mortgage Consulting Llc | | 7548 Slate Ridge Blvd | | Reynoldsburg | OH | 43068 |
| Vision Mortgage Group | | 14536 Roscoe Blvd Ste 106 | | Panorama City | CA | 91402 |
| Vision Mortgage Group | | 2131 19th Ave 202 | | San Francisco | CA | 94116 |
| Vision Mortgage Group | | 7027 Montgomery Blvd Ste C | | Albuquerque | NM | 87109 |
| Vision Mortgage Group | | 1142 County Rd E | | Vadnais Heights | MN | 55110 |
| Vision Mortgage Group Inc | | 101 N Armistead Ave Ste 207 | | Hampton | VA | 23669 |
| Vision Mortgage Group Inc | | 6724 Commonwealth Dr | | Loves Pk | IL | 61111 |
| Vision Mortgage Inc | | 4622 High Spring Rd | | Castle Rock | CO | 80104 |
| Vision Mortgage Lending | | 335 N Broad St | | Lansdale | PA | 19446 |
| Vision Mortgage Professionals Inc | | 155 Legends Dr Ste D | | Lebanon | TN | 37087 |
| Vision Mortgage Resources Inc | | 545 Helen Hwy Ste C | | Cleveland | GA | 30528 |
| Vision Mortgage Services Llc | | 3640 South Plaza Trail Ste 102 | | Virgina Beach | VA | 23453 |
| Vision One Mortgage | | 1169 London Dr | | Frisco | TX | 75034 |
| Vision Properties & Funding Inc | | 6 Jenner Ste 120 | | Irvine | CA | 92618 |
| Vision Quest Mortgage Corporation | | 308 Sunset Dr Ste 2 | | Johnson City | TN | 37604 |

| | | | | | |
|---|---|---|---|---|---|
| Vision Service Plan | Do Not Use | Use Vis024 | | | |
| Vision Service Plan | Monica Walker | PO Box 45210 | San Francisco | CA | 94145-5210 |
| Vision Service Plan | Natalie Varanelli | | | | |
| Vision Service Plan Ca | Do Not Use | Use Vis024 | | | |
| Vision Service Plan Ca | | PO Box 45210 | San Francisco | CA | 94145-5210 |
| Vision Sign | | 3625 S Polaris Ave | Las Vegas | NV | 89103 |
| Vision Signs & Printing | | 41118 Bouvier Ct | Murrieta | CA | 92562 |
| Vision Unlimited Financial Services | | 20809 Trotters Ln | Pflugerville | TX | 78660 |
| Vison West Mortgage Inc | | 1775 S 8th St | Colorado Springs | CO | 80906 |
| Visionary Financial Group Inc | | 177 College Ave | Holland | MI | 49423 |
| Visionation Capital & Investment | | 44349 Kingston Dr | Temecula | CA | 92592 |
| Visions Lending Llc | | 12772 Sw 45 Dr | Miramar | FL | 33027 |
| Vista Capital Inc | | 3740 St Johns Bluff Rd S Ste 8 | Jacksonville | FL | 32224 |
| Vista City Bonds | | PO Box 1988 | Vista | CA | 92083 |
| Vista Financial | | 2180 Story Rd Ste 203 | San Jose | CA | 95122 |
| Vista Financial | | 2666 Tigertail Ave Ste 114 | Miami | FL | 33133 |
| Vista Financial Advisors | | 4605 Lankershim Blvd Ste 710 | North Hollywood | CA | 91602 |
| Vista Funding Corp | | 18682 Beach Blvd Ste 105 | Huntington Beach | CA | 92648 |
| Vista Funding Inc | | 2122 East Colonial Dr | Orlando | FL | 32803 |
| Vista Home Loans | | 2729 Hillcrest Ave | Antioch | CA | 94531 |
| Vista Home Mortgage Llc | | 817 Easley St | Silver Spring | MD | 20910 |
| Vista Horizons Financial Inc | | 2120 Whisper Lakes Blvd M001 | Orlando | FL | 32837 |
| Vista Mortgage | | 8080 Madison Ave 201d | Fair Oaks | CA | 95628 |
| Vista Mortgage | | 2845 Bell Rd | Auburn | CA | 95603 |
| Vista Mortgage Associates Llc | | 78 44 Parsons Blvd 1st Fl | Fresh Meadows | NY | 11366 |
| Vista Mortgage Corporation | | 400 Carl St Ste 101 | Wilmington | NC | 28403 |
| Vista Mortgage Inc | | 7025 Evergreen Court | Annandale | VA | 22003 |
| Vista Mortgage Lending | | 2820 S Padre Island Dr Ste 290 | Corpus Christi | TX | 78415 |
| Vista Mortgage Services Inc | | 12412 San Jose Blvd 103 | Jacksonville | FL | 32223 |
| Vista Mortgage Services Inc | | 6157 E Indian School Rd Ste 101 | Scottsdale | AZ | 85251 |
| Vista Mortgage Services Inc | | 6157 E Indian School Rd | Ste 101 | Scottsdale | AZ | 85251 |
| Vista North Partners Ltd | | 1660 S Stemmons Ste 400 | Lewisville | TX | 75067 |
| Vista North Partners Ltd | | 1660 S Stemmons No 400 | Lewisville | TX | 75067 |
| Vista North Partners Ltd | | 1660 S Stemmons | Lewisville | TX | 75067 |
| Vista Office Centre Llc | | PO Box 4464 | Thousand Oaks | CA | 91359 |
| Vista Title Company | | 750 Hammond Dr Bldg 11 | Atlanta | GA | 30328 |
| Vistas Home Loans Llc | | 800 Brickell Ave Ste 1205 | Miami | FL | 33131 |
| Vita A Cortez | | 1059 Borregas | Sunnyvale | CA | 94089 |
| Vital Signing Inc | | 5905 Brockton Ave Ste A | Riverside | CA | 92506 |
| Vital Signs Of Bakersfield | | 6703 Rosedale Hwy | Bakersfield | CA | 93308 |
| Vitale & Associates Real Estate Group | | 28494 Westinghouse Pl Ste 307 | Valencia | CA | 91355 |
| Vitaliy Mogilevskiy | | 716 Glenleaf Dr | Norcross | GA | 30092 |
| Vitaly & Natalya Krauchishin | | 12909 309 Pl | Auburn | WA | 98092 |
| Vitek Mortgage Group | | 2601 Fair Oaks Blvd | Sacramento | CA | 95864 |
| Vitek Mortgage Group | | 150 Natomas Station Dr 300 | Folsom | CA | 95630 |
| Vitek Real Estate Industries Group Inc | | 2220 Douglas Blvd Ste 100 | Roseville | CA | 95661 |
| Vito Destito | | 128 Swarthmore Rd | Linden | NJ | 07036 |
| Vito Destito 2434 | Staten Island Retail | Interoffice | | | |
| Vito F Segura | | 438 E Lancaster | Lancaster | CA | 93535 |
| Vitold C Zenkus | | 78 Turner Rd | Charlton | MA | 01507 |
| Vitold Zenkus | | 78 Turner Rd | Charlton | MA | 01507 |
| Vitoon Vachira | | 329 Tall Oak | Irvine | CA | 92603 |
| Viva Financial Corporation | | 100 Shoreline Hwy Ste 115b | Mill Valley | CA | 94941 |
| Vivan Gaspar 4148 | | 100 Enterprise Dr Ste 110 | Rockaway | NJ | 07866 |
| Vivencio Saez Ramos | | 19538 Markstay St | Rowland Hts | CA | 91748 |
| Vivi Consulting Group | | 40 Kelsey | Irvine | CA | 92618 |
| Vivia S Zobel | Don Choe | PO Box 852 | Cottage Grove | OR | 97424 |
| Vivian A Elison | Cabins To Castles Appraisals | 1229 Canterfield Pkwy W | West Dundee | IL | 60118 |
| Vivian A Maxwell Inc | 3211 Nacogdoches Rd | Ste 102 | San Antonio | TX | 78217 |
| Vivian C Huang | | 10379 Wateridge Circle | San Diego | CA | 92121 |
| Vivian Cowder | | 3581 Nw Banff | Portland | OR | 97229 |
| Vivian Denise Patterson | | 5732 Sonoma Traco | Antioch | TN | 37013 |
| Vivian Ellison | Itasca Region 17 | Interoffice | | | |
| Vivian Ferrell | | 5303 Christopher Rd | Chattanooga | TN | 37416-0000 |
| Vivian Gaspar | | 63 Cloverhill Dr | Flanders | NJ | 07836 |
| Vivian Huang | | 9665 Grant Ridge Dr Ste 550 | San Diego | CA | 92123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vivian Huang Emp | | 9665 Granite Ridge Dr 550 | | San Diego | CA | 92123 |
| Vivian Jackson | 1 184 9 215 | Interoffice | | | | |
| Vivian Juarez | | 332 B Fegan Dr | | San Clemente | CA | 92672 |
| Vivian Mai Dinh | | 12301 Epsilon St | | Garden Grove | CA | 92840 |
| Vivian Marie Savannah | | 12511 Seaswept | | Houston | TX | 77071 |
| Vivian P Jackson | | 486 N Hamlin | | Orange | CA | 92869 |
| Vivian Patterson | | 105 Eastview Ct | | Nashville | TN | 37211 |
| Vivian Pham | | 2614 West Lake Dr | | Sugar Land | TX | 77478 |
| Vivian R Molitz | | 108 Cozumel Ct | | Laguna Beach | CA | 92651 |
| Vivian Schablin | | 6 Hines Ln | | Riverside | CT | 06878 |
| Vivian Town | | 121 North Pine | | Vivian | LA | 71082 |
| Vivian V Hill | | 13649 Lanning Dr | | Whittier | CA | 90605 |
| Viviana Boik | | 3825 Pond Apple Dr | | Weston | FL | 33332 |
| Viviana Mora | | 1431 E Meats Ave | | Orange | CA | 92865 |
| Viviana Salgado | | 711 S Sycamore St | | Santa Ana | CA | 92701 |
| Vivianan V Blancas | | 63 Brill St | | Newark | NJ | 07107 |
| Viviane L Derosa | | 335 Bay Arbor Blvd | | Oldsmar | FL | 34677 |
| Vizion Lending Group Inc | | 4808 N Mesa | | El Paso | TX | 79912 |
| Vk Mortgage Inc | | 2409 S Oakley Ave | | Chicago | IL | 60608 |
| Vladimir De Cortada | | 21541 Sw 89 Th Path | | Miami | FL | 33189 |
| Vladimir Garcia | | 106 Howard St | | New Brunswick | NJ | 08901 |
| Vladimir Kistanov | | PO Box 1693 | | Kingston | PA | 18704 |
| Vladimy Domond | | 715 Cleveland Ave | | Linden | NJ | 07036 |
| Vladyslav Patrikieiev | | 5408 Carpenter Ave 202 | | North Hollywood | CA | 91607 |
| Vloanport | | 4056 148th Ave Ne | | Redmond | WA | 98052 |
| Vm Ware | | 3145 Porter Dr | Bldg F | Palo Alto | CA | 94304 |
| Vmc Farrell Corp | | 714 East 19th St | | Brooklyn | NY | 11230 |
| Vmp Mortgage Solutions | Dba Wolters Kluwer | PO Box 1493 | | St Cloud | MN | 56302-1493 |
| Vmp Mortgage Solutions Inc | No Agreement In Db | | | | | |
| Vmware Inc | | 3145 Porter Dr | | Palo Alto | CA | 94304 |
| Vmworld 2006 | Co | 999 Skyway Rd Ste 300 | | San Carlos | CA | 94070 |
| Vn Sisiters Support Association | | 5280 La Fiesta | | Yorba Linda | CA | 92887 |
| Vocus Inc | | PO Box 17482 | | Baltimore | MD | 21297 |
| Vocus Inc | | 4296 Forbes Blvd | | Lanham | MD | 20706 |
| Vogels Buckman Appraisal Group Inc | | 2005 S Webster Ave | | Green Bay | WI | 54301 |
| Voice Retrieval & Information Services | | 3222 Skyline Dr 100 | | Carrollton | TX | 75006 |
| Voice Retrival & Information Serviceinc | | 3222 Skylane Dr Bldg 100 | | Carrollton | TX | 75006 |
| Voicecom | | 135 S Lasalle St Dept 8130 | | Chicago | IL | 60674-8130 |
| Voicecom | | 8130 Innovation Way | | Chicago | IL | 60682-0081 |
| Volant Borough | | Rd 1 Box 517 | | Volant | PA | 16156 |
| Volinia Township | | 53924 Gards Prairie Rd | | Decatur | MI | 49045 |
| Volkin Management Group Inc | | 695 Snapdragon Pl | | Benicia | CA | 94510 |
| Volkin Management Group Inc | | 656 West St | | Santa Rosa | CA | 95407 |
| Vollmar & Associates | Vincent Vollmar | 5175 Foxhaven Ct Se | | Salem | OR | 97306 |
| Volney Town | | 1445 County Route 6 | | Fulton | NY | 13069 |
| Volt | German Hichos | 3655 Torrance Blvd | 120 | Torrance | CA | 90503 |
| Volt Service Group | | File 53102 | | Los Angeles | CA | 90074-3102 |
| Volt Services Group | Volt Management Corp | File 53102 | | Los Angeles | CA | 90074-3102 |
| Volunteer Center Orange County | 1901 E Fourth St | Ste 100 | | Santa Ana | CA | 92705 |
| Volunteer Mortgage Lenders Inc | | 6025 Brookvale Ln | | Knoxville | TN | 37919 |
| Volunteer Trust Mortgage Corporation | | 301 S Perimeter Pk Dr Ste 125 | | Nashville | TN | 37211 |
| Voluntown Town | | PO Box 96 | | Voluntown | CT | 06384 |
| Volusia County | | 123 West Indiana Ave | | Deland | FL | 32720 |
| Vomc Corp | | 1183 North Main St | | Randolph | MA | 02368 |
| Vonda C Edminston | | 9512 White Castle Rd | | Mobile | AL | 36695 |
| Vonetta E Rudy | | 2 E Cypress Ave | | Redlands | CA | 92373 |
| Vonnie B Beard | | 6710 Burning Tree | | Houston | TX | 77036 |
| Vonore City | | PO Box 218 | | Vonore | TN | 37885 |
| Vonrope Mortgage Corporation | | 2235 Auto Centre Dr | | Glendora | CA | 91740 |
| Vonvriette Mcghee | | 4621 Spaniel Cove | | Memphis | TN | 38141-0000 |
| Voorhees Township | | 620 Berlin Rd | | Voorhees | NJ | 08043 |
| Voorheesville Cs/ T/o Berne | | PO Box 201 Rte 8519 | | Voorheesville | NY | 12186 |
| Voorheesville Cs/ T/o Guilderland | | PO Box 339 | | Guilderland | NY | 12084 |
| Voorheesville Cs/ T/o New Scotlan | | Box 201 / Rte 8519 | | Voorheesville | NY | 12186 |
| Voorheesville Village | | PO Box 367 | | Voorheesville | NY | 12186 |
| Vore Lee H | | 17643 N 131st Dr | | Sun City West | AZ | 85375 |

| | | | | | |
|---|---|---|---|---|---|
| Voress Appraisal | | 223 Lauriana | | Tracy | CA | 95376 |
| Vornthavinh Khasimuddin | | 42 Murica Aisle | | Irvine | CA | 92614 |
| Vornthavinh Khasimuddin Emp | 1 3351 4 245 | Interoffice | | | | |
| Vortex | | 3198 M Airport Loop | | Costa Mesa | CA | 92626-3407 |
| Voss Engineering Inc | | 3756 Bratton | | Corpus Christi | TX | 78413 |
| Vouchells Carpet Cleaning Inc | | PO Box 41599 | | Eugene | OR | 97404 |
| Voyage Guaranty Ins Co | | PO Box 901045 | | Fort Worth | TX | 76101 |
| Voyager Indemnity Ins Co | | 8655 E Via De Ventura | | Scottsdale | AZ | 85258 |
| Voyager Indemnity Ins Co | | PO Box 905238 | | Charlotte | NC | 28290 |
| Voyager Prop & Cas Ins | | 8655 E Via De Ventura | | Scottsdale | AZ | 85258 |
| Voyager Property & Cas Ins Co | | PO Box 901045 | | Fort Worth | TX | 76101 |
| Voyageur Financial Inc | | 14093 Commerce Ave Ne Ste 100 | | Prior Lake | MN | 55372 |
| Vp Equity | | 3869 Darrow Rd 100 | | Stow | OH | 44224 |
| Vp South Mortgage Inc | | 2135 S Sheridan Blvd | | Denver | CO | 80227 |
| Vrm Mortgage Company Inc | | 300 Bedford St | | Stamford | CT | 06901 |
| Vrs/ta Associates Llc | | Mandy Martin | Box 223432 | | Pittsburgh | PA | 15251 |
| Vrs/ta Associates Llc C/o Holt Lunsford Commercial Inc | | Mandy Martin | Box 223432 | | Pittsburgh | PA | 15251 |
| | | C/o Holt Lunsford Commercial | | | | |
| Vrs/ta Cole/woodview Lp | | Inc | | Pittsburgh | PA | 15251 |
| Vrs/ta Cole/woodview Lp | | C/o Ta Associates Realty | Bank One Texas | PO Box 223432 | | | |
| Vs Mortgage & Finance | | 1158 N Little John Dr | | Baton Rouge | LA | 70815 |
| Vsp Construction | | 33 Patmos Court | | St Peters | MO | 63376 |
| Vsp Vision Service Plan Ca | | Do Not Use | Use Vis024 | | Brea | CA | 92821 |
| Vt Accident Ins Co Inc | | PO Box 870 | | Montpelier | VT | 05602 |
| Vt Dept Of Bishca | | 89 Main St Drawer 20 | | Montpelier | VT | 05620 |
| Vt Mut Ins Co | | PO Box 113 | | Brattleboro | VT | 05302 |
| Vt Mut Ins Co | | PO Box 188 | | Montpelier | VT | 05601 |
| Vt Secretary Of State | | 81 River St Drawer 09 | | Montpelier | VT | 05609 |
| Vtm Onestop Llc | | 1605 Royal Birkdale Dr | | Oxford | MI | 48371 |
| Vulcan Financial Corp | | 100 Vincent Ave Ste 406 | | West Covina | CA | 91790 |
| Vulcan Financial Corp | | 100 Vincent Ave | | West Covina | CA | 91790 |
| Vulcan Financial Corp | | 525 E Colorado Blvd Penthouse Fl | | Pasadena | CA | 91101 |
| Vulcan Financial Corp Ste Pent | | 525 E Colorado Blvd | | Pasadena | CA | 91101 |
| Vulcan Products | | 3334 Cameron St | | San Angelo | TX | 76903 |
| Vulcan Products Inc | | 4031 Broadway 101 | | Houston | TX | 77087 |
| | | There Is No Agreement In Pl | | | | |
| Vurv Technology | | This Project Was Put On Hold | | | | |
| Vw Mortgage Group Llc | | 524 E Mckinley Ave Ste 8 | | Mishawaka | IN | 46545 |
| Vws Mortgage | | 2975 Huntington Dr Ste 101 | | San Marino | CA | 91108 |
| Vy Pham | | 8270 E Brookedale Ln | | Anaheim Hills | CA | 92807 |
| Vysehrad Isd C/o Appr District | | 113 N Main St PO Box 348 | | Hallettsville | TX | 77964 |
| W Andy Elliott | | 5405 9th St Nw | | Albuq | NM | 87107 |
| W Bruce Farnsworth | | & Elizabeth Farnsworth | | | | |
| W Canada Valley C S Manheim Tn | | Rte 28 | | Newport | NY | 13416 |
| W Canada Valley C S Tn Deerfield | | Rte 28 | | Newport | NY | 13416 |
| W E Wilson Company Inc | | 913 Summer Breeze Dr | | Brandon | FL | 33511 |
| W Eric Howard & Associates Inc | | 1416 Harvey Ave | | Severn | MD | 21144 |
| W Gary Bissell | | Bissell Photography | 120 Paragon Ln Ste 217 | | El Paso | TX | 79912 |
| W Hall Borr | | 14016 Old Hickory Blvd | | Antioch | TN | 37013-0000 |
| W J Capital Corporation | | 1761 E Garry Ave 2nd Fl | | Santa Ana | CA | 92705 |
| W Kinson Southwell | | 80 Collingwood St 401 | | San Francisco | CA | 94114 |
| W Lynn Saling & Associates | | W Lynn Saling | 210 S Elm St | Ste D | | | |
| W Middlesex Sd/lackawannock Tw | | PO Box 559 | | West Middlesex | PA | 16159 |
| W Perry Sd/bloomfield Boro | | 204 S Carlisle St | | New Bloomfield | PA | 17068 |
| W Scott Finke | | Finke Appraisal Company | 9131 Watson Industry Ste 206 | | St Louis | MO | 63126 |
| W Seattle | | Attn Accounts Receivable | 1112 Fourth Ave | | Seattle | WA | 98101 |
| W Shore Sd/goldsboro Boro | | PO Box 243 | | Etters | PA | 17319 |
| W Valley Cen Sch Tn Of Yorkshire | | 289 Main St | | West Valley | NY | 14171 |
| W&a Mortgage Group | | 84 Orange St | | New Haven | CT | 06511 |
| W2 Mortgage Company | | 2 Quail Pl | | Coto De Caza | CA | 92679 |
| Wa Casualty Co | | 220 120th Ave Ne | | Bellevue | WA | 98005 |
| Wa County Co Op | | 33 35 Main St | | Greenwich | NY | 12834 |
| Wa County Farmers Ins | | 435 3rd St | | Marietta | OH | 45750 |
| Wa County Farmers Mut Fi Ins Co | | Northwest Ar Farmes Mtu Tornado | PO Box 1050 | | Fayetteville | AR | 72702 |
| Wa County Mut Ins Co | | 1664 Washington St | | Blair | NE | 68008 |
| Wa Cty Farmers Mut Fi Ins Co | | PO Box 500 | | Fayetteville | AR | 72702 |

| | | | | | |
|---|---|---|---|---|---|
| Wa Fair Plan | | 10700 Meridian Ave Nn 50 | Seattle | WA | 98133 |
| Wa Fair Plan | | 2122 164th Sw 202 | Lynwood | WA | 98037 |
| Wa Mut Fi & Storm | | PO Box 7 | Wyalusing | PA | 18853 |
| Wa Mut Fi & Storm | | Rd 1 Box 109c | Reynoldsville | PA | 15851 |
| Wa Mut Ins Assoc | | 14042 Country Rd 100 | Lakeville | OH | 44638 |
| Wa State Insurance Commissioner | | 5000 Capitol Blvd | Tumwater | WA | 98501 |
| Wa Town Mut Ins Co | | Route 1 Box 22a Main Ro | Washington Island | WI | 54246 |
| Wabash County | | PO Box 428 | Mt Carmel | IL | 62863 |
| Wabash County | | 1 West Hill St | Wabash | IN | 46992 |
| Wabash County Drainage | | 1 West Hill St | Wabash | IN | 46992 |
| Wabasha County | | 625 Jefferson Ave/county Courthou | Wabasha | MN | 55981 |
| Wabaunsee County | | PO Box 440 | Alma | KS | 66401 |
| Wabeno Town | | Box 409 | Wabeno | WI | 54566 |
| Wachapreague Town | | Main St Rt 180 | Wachapreague | VA | 23480 |
| Wachovia Bank Nabalance Confirmation | Services | PO Box 40028 | Roanoke | VA | 24022 |
| Wachovia Securities | | 989 Lenox Dr | Ste 200 | Lawrenceville | NJ | 08648 |
| Wachtstetter Enterprises Inc | | 5150 Sw 70 Ave | Davie | FL | 33314 |
| Wachusett Mortgage Corporation | | 45 Sterling St | West Boylston | MA | 01583 |
| Waco | | PO Box 104a | Waco | MO | 64869 |
| Waco Financial Ltd | | 3826 Broadway Ave | Grove City | OH | 43123 |
| Waddington Town | | PO Box 338 | Waddington | NY | 13694 |
| Waddington Village | | PO Box 338 | Waddington | NY | 13694 |
| Wade D Cheney | | 8106 52nd St | University Pl | WA | 98467 |
| Wade Financial Services Inc | | 155 E Holly St | Pasadena | CA | 91103 |
| Wade Financial Services Inc | | 1017 Beatties Ford Rd | Charlotte | NC | 28216 |
| Wade Mortgage Lending Company | | 6223 Richmond Ave | Houston | TX | 77057 |
| Wade Robert Wright | | 1163 Washington St | Craig | CO | 81625-0000 |
| Wade Town | | Rfd 1 Box 1180 | Washburn | ME | 04786 |
| Wadena County | | 415 S Jefferson | Wadena | MN | 56482 |
| Wadley City | | PO Box 219 | Wadley | GA | 30477 |
| Wadot Capital Inc | | 13751 Lake City Way Ne 222 | Seattle | WA | 98125 |
| Wagco | | 13185 Fm 1097 West Ste E | Willis | TX | 77318 |
| Wagener Field Services | | PO Box 73 | Godfrey | IL | 62035 |
| Wagner Town | | W3894 State Rd 180 | Wausakee | WI | 54177 |
| Wagoner & Associates Appraisals Llc | | 5501 Jackson St Ste C | Alexandria | LA | 71303 |
| Wagoner County | | 307 E Cherokee | Wagoner | OK | 74467 |
| Wagoner County Special Assessment | | 307 E Cherokee | Wagoner | OK | 74467 |
| Wagonheim & Associates Llc | | 303 International Circle Ste 390 | Hunt Valley | MD | 21030 |
| Wagram Town | | PO Box 118 | Wagram | NC | 28396 |
| Waheed Jalalzai | | 3420 South Camellia Pl | Chandler | AZ | 85248 |
| Wahkiakum County | | PO Box 85 | Cathlamet | WA | 98612 |
| Wahoo Mortgage Company | | 3600 29th Ave North | St Petersburg | FL | 33713 |
| Waite Town | | Bingo Rd | Waite | ME | 04492 |
| Waitsfield Town | | 9 Bridge St | Waitsfield | VT | 05673 |
| Wake County | | 300 S Salisbury St | Raleigh | NC | 27601 |
| Wake County Register Of Deeds | PO Box 1897 | 300 S Salisbury St Rm104 | Raleigh | NC | 27602 |
| Wake County Revenue Dept | | 300 South Salisbury St | Raleigh | NC | 27601 |
| Wakefield City | | 311 Sunday Lake St | Wakefield | MI | 49968 |
| Wakefield Town | | PO Box 269 | Wakefield | MA | 01880 |
| Wakefield Town | | PO Box 623 | Sanbornville | NH | 03872 |
| Wakefield Town | | PO Box 550 | Wakefield | VA | 23888 |
| Wakefield Township | | 300 Korpela Rd | Wakefield | MI | 49968 |
| Wakenda | | Box 334 | Wakenda | MO | 64687 |
| Wakenda Township | | Rr 5 Box 103 | Carrollton | MO | 64633 |
| Wakeshma Township | | 13988 South 42nd Str | Fulton | MI | 49052 |
| Wakulla County | | PO Box 280 | Crawfordville | FL | 32326 |
| Walcott Mut Ins Assoc | | PO Box 248 | Walcott | IA | 52773 |
| Wald Financial Services Inc | | 2707 Morgan Ave | Bronx | NY | 10469 |
| Walden | | Rr 1 Box 57 | W Danville | VT | 05873 |
| Walden & Kirkland Inc Realtors | | 601 N Slappey Blvd | Albany | GA | 31707 |
| Walden & Kirkland Inc Realtors | | PO Box 1787 | Albany | GA | 31707 |
| Walden Mortgage Llc | | 3316 6th Ave | Tacoma | WA | 98406 |
| Walden Properties Llc | | PO Box 706041 | Cincinnati | OH | 45270-6041 |
| Walden Village | | 1 Municipal Square | Walden | NY | 12586 |
| Waldo County/non Collecting | | | | ME | |
| Waldo Daniel Canessa | | 3812 Kelley Pl | Carrolton | TX | 75007 |

| | | | | | |
|---|---|---|---|---|---|
| Waldo Daniel Canessa | | 16423 Dawncrest | Sugarland | TX | 77478 |
| Waldo Real Estate | | 937 Sw 30th St | Ontario | OR | 97914 |
| Waldo Town | | 205 Birches Rd | Waldo | ME | 04915 |
| Waldo Village | | 538 W 3rd St Box 4 | Waldo | WI | 53093 |
| Waldoboro Town | | 1600 Atlantic Hwy | Waldoboro | ME | 04572 |
| Waldron Village | | 306 N East St/PO Box 161 | Waldron | MI | 49288 |
| Waldrop & Trite | | 195 North Jeff Davis Dr | Fayetteville | GA | 30214 |
| Waldwick Boro | | 63 Franklin Turnpike | Waldwick | NJ | 07463 |
| Waldwick Town | | 5674 St Hwy 39 | Mineral Point | WI | 53565 |
| Wales Town | | PO Box 22 | Wales | MA | 01081 |
| Wales Town | | Pobox 817 | Sabattus | ME | 04280 |
| Wales Town | | S 6810 East Creek Rd | South Wales | NY | 14139 |
| Wales Township | | 1372 Wales Ctr Rd | Goodells | MI | 48027 |
| Wales Village | | 129 W Main St Pob 47 | Wales | WI | 53183 |
| Waleska C Valenzuela | | 11922 Florence Ave E22 | Santa Fe Springs | CA | 90670-4459 |
| Waleska C Valenzuela | | 8472 Hawthorne St | Rancho Cucamonga | CA | 91701 |
| Waleska City | | 8891 Fincher Rd | Waleska | GA | 30183 |
| Walet Group Mortgage | | 602 Flooded Gum St | Arlington | TX | 76002 |
| Walid Yepes | | 6760 Bull Run Rd | Miami Lakes | FL | 33014 |
| Walker | | PO Box 31 | Walker | MO | 64790 |
| Walker Capital Funding Inc | | 7114 East Villanueva Dr | Orange | CA | 92867 |
| Walker City | | PO Box 217 | Walker | LA | 70785 |
| Walker City | | 4243 Remembrance Rd | Walker | MI | 49544 |
| Walker Companies | | PO Box 177 | Oklahoma City | OK | 73101 |
| Walker County | | Courthouse | Jasper | AL | 35501 |
| Walker County | | PO Box 628 | Lafayette | GA | 30728 |
| Walker County Appraisal District | | 1819 Sycamore Ave Po 1798 | Huntsville | TX | 77342 |
| Walker County C/o Appr Dist | | 1819 Sycamore Ave PO Box 1798 | Huntsville | TX | 77342 |
| Walker Fletcher Mortgage Inc | | 962 Ctr St | Greenfield | IN | 46140 |
| Walker Parking Consultants | | 2550 Hollywood Way Ste 303 | Burbank | CA | 91505 |
| Walker Residential Appraisal Services | | 301 N Willis Sr D | Abilene | TX | 79603 |
| Walker Township | | 884 Pigeon River Rd | Afton | MI | 49705 |
| Walker Township | | 300 S 5th St | Walker | MO | 64790 |
| Walker Township | | 41 Sw 1301 | Urich | MO | 64788 |
| Walker Township | | 845 Snyder Town Rd | Howard | PA | 16841 |
| Walker Township | | PO Box 7 | Mcconnellstown | PA | 16660 |
| Walker Township | | R R 1 Box 1068 | Tamaqua | PA | 18252 |
| Walker Township | | Rd 2 Box 222 | Mifflintown | PA | 17059 |
| Walkers Scott & Associates | | PO Box 2061 | Mcdonough | GA | 30253 |
| Walkerville Village | | R R 1 | Walkerville | MI | 49459 |
| Wall 2 Wall Soccer | Attn Dave Langer | 846 Reading Rd | Mason | OH | 45040 |
| Wall Borough | | 413 Wall Ave | Wall | PA | 15148 |
| Wall Data Incorporated | No Agreement In Db | | | | |
| Wal Rose Mut Ins Co | | 100 Autumn St | Aliquippa | PA | 15001 |
| Wall St Mortgage Inc | | 560 S Winchester Blvd Ste 500 | San Jose | CA | 95128 |
| Wall Street Capital Funding Inc | | 1818 Lakefield Court Ste D | Conyers | GA | 30013 |
| Wall Street Financial | | 7501 Ln Rd | Fairfield | NJ | 07004 |
| Wall Street Financial Corp | | 75 Ln Dr | Fairfield | NJ | 07004 |
| Wall Street Financial Corp | | 75 Ln Dr | Fairfield | NJ | 07004 |
| Wall Street Financial Corporation | | 75 Ln Rd | Fairfield | NJ | 07004 |
| Wall Street Funding Group | | 941 Begonia Ave | Costa Mesa | CA | 92626 |
| Wall Street Home Mortgage Ltd | | 1001 Cross Timbers Rd 2260 | Flower Mound | TX | 75028 |
| Wall Street Lenders Incorporated | | 5530 Corbin Ave Ste 350 | Tarzana | CA | 91306 |
| Wall Street Money Brokers | | 1320 Arnold Dr Ste 171 | Martinez | CA | 94553 |
| Wall Street Mortgage | | 560 South Winchester Blvd Ste 500 | San Jose | CA | 95128 |
| Wall Street Mortgage & Investments | | 311 N Robertson | Beverly Hills | CA | 90211 |
| Wall Street Mortgage Assoc Inc | | 1840 Mineral Spring Ave | North Providence | RI | 02904 |
| Wall Street Mortgage Bankers | Attn Christine Holman 11042 | 1111 Marcus Ave 3rd Fl | Lake Success | NY | |
| Wall Street Mortgage Bankers Ltd | | 1111 Marcus Ave | Lake Success | NY | 11042 |
| Wall Township | | 2700 Allaire Rd PO Box 1168 | Wall | NJ | 07719 |
| Walla Walla Co Flood Control | | 315 West Main St | Walla Walla | WA | 99362 |
| Walla Walla County | | PO Box 777 | Walla Walla | WA | 99362 |
| Walla Walla Irrigation District | | 315 W Main St/PO Box 777 | Walla Walla | WA | 99362 |
| Wallace Appraisal Service | | 15200 Peach Orchard Rd | Silver Springs | MD | 20905 |
| Wallace Appraisal Service Inc | Kathy Marinucci | 1214 West St | Annapolis | MD | 21401 |
| Wallace Appraisal Service Inc | | 1214 West St | Annapolis | MD | 21401 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Wallace C Tillman | | 155 Ivy St | | Newark | NJ | 07106 |
| Wallace County | | 313 Main | | Sharon Springs | KS | 67758 |
| Wallace D Hayes | | 340 Commerce 2746 | | | | |
| Wallace D Hayes | | 27872 Homestead Rd | | Laguna Niguel | CA | 92677 |
| Wallace K Guenther | | 5731 Koeffler | | Pittsburgh | PA | 15236 |
| Wallace Nicholson | | 406 School Pass | | Madison | TN | 37115-0000 |
| Wallace Robert & Tamara | | 14301 47th Ave East | | Tacoma | WA | 98004 |
| Wallace Tillman | Parsippany / R | 2 236 | Interoffice | | | |
| Wallace Town | | PO Box 849 | | Wallace | NC | 28466 |
| Wallace Township | | PO Box 255 | | Glenmoore | PA | 19343 |
| Wallace Williams Inc | | 4069 Sw Canby St | | Portland | OR | 97219 |
| Wallaceton Boro | | Box 23 | | Wallaceton | PA | 16876 |
| Wallagrass Town | | PO Box 10 | | Soldier Pond | ME | 04781 |
| Walle Mut Ins Co | | PO Box 1195 | | Grand Forks | ND | 58201 |
| Walled Lake City | | PO Box 33148 | | Detroit | MI | 48232 |
| Wallenpaupack Area Sd/dreher Twp | | Box 87w Rte 1 | | Newfoundland | PA | 18445 |
| Wallenpaupack Area Sd/hawley Boro | | PO Box 256 | | Hawley | PA | 18428 |
| Wallenpaupack Area Sd/palmyra | | 120 Madison St | | Hawley | PA | 18428 |
| Wallenpaupack S/d Paupauch Twp | Collector | Hc1 Box 126 Sa | | Hawley | PA | 18428 |
| Wallenpaupack Sch Dist Blming Gro | | Hc 8 Box 8235 | | Hawley | PA | 18428 |
| Wallenpaupack Sch Dist Greene Twp | | PO Box 383 | | Newfoundland | PA | 18445 |
| Wallenpaupack Sch Dist Lackawaxen | | Rr 1 Box 386 A | | Hawley | PA | 18428 |
| Wallenpaupack Sch Dist Palmyra Tw | | Hc1 Box 5 A | | Paupack | PA | 18451 |
| Wallenpaupack Sd / Texas 3 | | PO Box 138 | | White Mills | PA | 18473 |
| Waller & Mitchell Attys At Law | | 5332 Main St | | New Port Richey | FL | 34652 |
| Waller City | | 1118 Farr St PO Box 239 | | Waller | TX | 77484 |
| Waller County | | 730 9th St | | Hempstead | TX | 77445 |
| Waller County Clerk | | 836 Austin St Room 217 | | Hempstead | TX | 77445 |
| Waller Isd | | 1918 Key St | | Waller | TX | 77484 |
| Wallick & Volk Inc | | 4435 East Chandler Blvd Ste140 | | Phoenix | AZ | 85502 |
| Wallick & Volk Inc | | 10389 Double R Blvd | | Reno | NV | 89521 |
| Wallick & Volk Inc | | 222 East 18th St | | Cheyenne | WY | 82001 |
| Wallick And Volk Inc | | 8745 E Orchard Rd Ste 512 | | Greenwood Village | CO | 80111 |
| Wallingford | | PO Box 327 | | Wallingford | VT | 05773 |
| Wallingford Mortgage Services Inc | | 3860 Bridge Way N | | Seattle | WA | 98103 |
| Wallingford Swarthmore Sd/nether | | 200 S Providence Rd | | Wallingford | PA | 19086 |
| Wallingford Swarthmore Sd/rutledg | | 200 S Providence Rd | | Wallingford | PA | 19086 |
| Wallingford Swarthmore Sd/swarthm | | 200 South Providence Rd | | Wallingford | PA | 19086 |
| Wallingford Town | | PO Box 5003 | | Wallingford | CT | 06492 |
| Wallington Boro Tax Collector | | Civic Ctr | 24 Union Blvd | Wallington | NJ | 07057 |
| Wallins City | | PO Box 453 | | Wallins Creek | KY | 40873 |
| Wallkill Csd T/o Gardiner | | PO Box 310 | | Wallkill | NY | 12589 |
| Wallkill Csd T/o Montgomery | | 110 Bracken Rd | | Montgomery | NY | 12549 |
| Wallkill Csd T/ikl Newburgh | | Po Box 310 | | Wallkill | NY | 12589 |
| Wallkill Csd T/o Plattekill | | PO Box 310 | | Wallkill | NY | 12589 |
| Wallkill Csd T/o Shawangunk | | PO Box 310 | | Wallkill | NY | 12589 |
| Wallkill Town | | PO Box 662 | | Middletown | NY | 10940 |
| Wallowa County | | 101 South River St | | Enterprise | OR | 97828 |
| Walls & Bennett Realty | | 893 Candy Ln | | Galloway | OH | 43119 |
| Wallstreet Associates Inc | | 6704 Grasselli Rd River Plaza Ste E | | Fairfield | AL | 35064 |
| Wallstreet Funding Group | 3400 Ave Of Arts | Ste J311 | | Costa Mesa | CA | 92626 |
| Wallstreet Mortgage Funding Inc | | 2450 Ne Miami Gardens Dr Ste 102 | | North Miami Beach | FL | 33180 |
| Wally Hayes | 1 3351 4 245 | Interoffice | | | | |
| Walmar Financial Group | | 5650 West Charleston Blvd Ste 9 | | Las Vegas | NV | 89146 |
| Walnut Creek Funding | | 132 Rosemont Ct | | Walnut Creek | CA | 94597 |
| Walnut Creek Village | | PO Box 10911 | | Goldsboro | NC | 27532 |
| Walnut Funding | | 2200 Walnut St Fl 3 | | Philadelphia | PA | 19103 |
| Walnut Grove | | 355 Belvedere Dr North Rm 107 | | Gallatin | TN | 37066 |
| Walnut Grove City | | PO Box 236 | | Walnut Grove | MS | 39189 |
| Walnut Town | | City Hall PO Box 146 | | Walnut | MS | 38683 |
| Walnut Township | | Rr 1 Box 207 | | Rich Hill | MO | 64779 |
| Walnutport Borough | | 856 S Lincoln Ave | | Walnutport | PA | 18088 |
| Walpack Township | | Flatbrookville Rd | | Columbia | NJ | 07832 |
| Walpole Town | | 135 School St | | Walpole | MA | 02081 |
| Walpole Town | | PO Box 756 | | Walpole | NH | 03608 |
| Walsh County | | 600 Cooper Ave | | Grafton | ND | 58237 |

| | | | | | |
|---|---|---|---|---|---|
| Walsh County Mut Ins | | 429 2nd St | PO Box 375 | Minto | ND | 58261 |
| Walsh Financial Services | | 2665 Ariane Dr Ste 206 | | San Diego | CA | 92117 |
| Walstonburg Town | | PO Box 126 | | Walstonburg | NC | 27888 |
| Walt Disney World Co Dba | Disneyland Resort | 190 Ctr St Promenade | | Anaheim | CA | 92805 |
| Walter Acasiete | | 8706 Compton | | Los Angeles | CA | 90059 |
| Walter B Morrissey Jr | | 4783 Dillon Ave | | Loveland | CO | 80538-0000 |
| Walter C Bowers | | 418 Church St | | Gordonsville | VA | 22942 |
| Walter C Shores | | 3060 Santa Ana | | Hollister | CA | 95023 |
| Walter C Whitaker | | 356 South Miraleste Dr 328 | | San Pedro | CA | 90732 |
| Walter Dooley | | 2212 Bishops Bridge Rd | | Knoxville | TN | 37922-0000 |
| Walter Dunn | | 8304 Walnut Grove Rd | | Memphis | TN | 38018 |
| Walter Edgardo Brizuela | | 828 E Desert Moon Trail | | Queen Creek | AZ | 85243 |
| Walter F Wood Ltd | Walter F Wood | 110 South Church Ave | Ste 4398 | Tucson | AZ | 85701 |
| Walter Fadakaran | | 9418 Brightwood | | Northridge | CA | 91324 |
| Walter Greene | | Underwriter 3577 | | National | ACCT/IRVINE | |
| Walter Greene | | 13317 January Ct | | Corona | CA | 92879 |
| Walter H Hammond Sra | | PO Box 15905 | | Savannah | GA | 31416 |
| Walter J Brown | | 33 Georgia | | San Leandro | CA | 94577 |
| Walter Joseph Spurgiasz | | 1030 Macarthur Blvd | | Santa Ana | CA | 92707 |
| Walter L Hooker Pc | | Real Estate Account | 6800 Paragon Pl Ste 237 | Richmond | VA | 23230 |
| Walter M King | King Appraisal Services | PO Box 112 | | Chichkasha | OK | 73023 |
| Walter Messina Appraisals | | 114 20 Queens Blvd | | Forest Hills | NY | 11375 |
| Walter Miller | | 136 E Bell St | | Alcoa | TN | 37701-0000 |
| Walter Moreno | | 240 West Locust St | | Ontario | CA | 91762 |
| Walter N Brown | | 478 Tremont Ave | | Orange | NJ | 07050 |
| Walter Quincy Graves | | 1039 1/2 Harvard Blvd | | Los Angeles | CA | 90006 |
| Walter R Omalley | | 417 Church St | | Belford | NJ | 07718 |
| Walter Schaarschmidt | Inc | 1583 E Silver Star Rd Ste 277 | | Ocoee | FL | 34761 |
| Walter Scott Dorvin | | 3604 Loyola Dr | | Kenner | LA | 70065 |
| Walter Scott Heyden | | 1606 Via Roma Circle | | Corona | CA | 92881 |
| Walter Surber & Wife Sandra D Surber | | 785 S County Rd 305 | | Orange Grove | TX | 78372 |
| Walter Tomaszewski | | 4726 Blackrock Ave | | Laverne | CA | 91750 |
| Walter Younge | | 16613 Halston Ln | | Chesterfield | MO | 63005 |
| Walters & Mullins | | 918 Fourth St | | Alamosa | CO | 81101 |
| Walthall City | | City Hall PO Box 306 | | Walthall | MS | 39771 |
| Walthall County | | 200 Ball Ave | | Tylertown | MS | 39667 |
| Waltham City | | 610 Main St | | Waltham | MA | 02452 |
| Waltham Services Inc | | 317 Libbey Industrial Pkwy | | Weymouthm | MA | 02189 |
| Waltham Town | | Hc 31 Box 2250 | | Waltham | ME | 04605 |
| Waltham Town | | PO Box 175 | | Vergennes | VT | 05491 |
| Walton C S Tn Of Masonville | | Stockton Ave | | Walton | NY | 13856 |
| Walton C S Tn Of Sidney | | Stockton Ave | | Walton | NY | 13856 |
| Walton Cen Sch Tn Of Franklin | | PO Box 429 | | Delhi | NY | 13753 |
| Walton City | | PO Box 95 | | Walton | KY | 41094 |
| Walton County | | 49 N Sixth St | | Defuniak Spgs | FL | 32433 |
| Walton County | | PO Box 767 | | Monroe | GA | 30655 |
| Walton Csd T/o Hamden | | Stockton Ave | | Walton | NY | 13856 |
| Walton Csd T/o Tompkins | | Stockton Ave | | Walton | NY | 13856 |
| Walton Csd T/o Walton | | 47 49 Stockton Ave | | Walton | NY | 13856 |
| Walton G Y Young | | 51 636 Kamehameha Hwy | | Kaaawa | HI | 96730 |
| Walton Stacy Sp Partners | | 823 Congress Ave No 1111 | | Austin | TX | 78701 |
| Walton Town | | Twn Clerks Office | | Walton | NY | 13856 |
| Walton Township | | 4469 Bradley Rd | | Charlotte | MI | 48813 |
| Walton Village | | 21 North St / Box 29 | | Walton | NY | 13856 |
| Walworth County | | PO Box 325 | | Selby | SD | 57472 |
| Walworth County | | PO Box 1001 | | Elkhorn | WI | 53121 |
| Walworth Town | | 3600 Lorraine Dr | | Walworth | NY | 14568 |
| Walworth Town | | W6369 Beloit Rd | | Walworth | WI | 53184 |
| Walworth Village | | PO Box 400 | | Walworth | WI | 53184 |
| Walz | | 43234 Business Pk Dr 107 | | Temecula | CA | 92590-3604 |
| Walz Certified Mail Solution Llc | | 43234 Business Pk Dr 107 | | Temecula | CA | 92590-3604 |
| Walz Secured Outsourcing | Charlie Mcnairy | 43234 Business Pk Dr | Ste 107 | Temecula | CA | 92590 |
| Walz Secured Outsourcing | Jim Hutchinson | 43234 Business Pk Dr | Ste 107 | Temecula | CA | 92590 |
| Walz Secured Outsourcing Llc | | 43234 Business Pk Dr Ste 107 | | Temecula | CA | 92590-3604 |
| Wamac Lending Group Inc | | 903 Calle Amanecer 110 | | San Clemente | CA | 92673 |
| Wamb | | PO Box 2016 | | Edmunds | WA | 98020 |

| | | | | | |
|---|---|---|---|---|---|
| Wamb Washington | | PO Box 2016 | | Edmonds | WA | 98020-9516 |
| Wamphassuc Point Fire District | | Wamphassuc Point | | Stonington | CT | 06378 |
| Wampsville Village | | PO Box 51 | | Wampsville | NY | 13163 |
| Wampum Boro/sd | | PO Box 433 | | Wampum | PA | 16157 |
| Wamu Condo Property | | Wamu Bank Use Only | | Jacksonville | FL | 12456 |
| Wanamingo Mut Fi Ins | | PO Box 279 | | Wanamingo | MN | 55983 |
| Wanaque Boro | | 579 Ringwood Ave | | Wanaque | NJ | 07465 |
| Wanda Batschelett | Whitlow Appraisals Llc | PO Box 285 | | Clinton | MO | 64735 |
| Wanda Combs | | 2401 Old Greenbrier Pike | | Greenbrier | TN | 37073-0000 |
| Wanda I Creekmore | | 219 Mitchell Ave | | Clovis | CA | 93612 |
| Wanda I Villanueva | | 14414 N 19th St | | Tampa | FL | 33613 |
| Wanda Kim Scott | | 363 Russell St | | Vauxhall | NJ | 07088 |
| Wanda M Richardson | | 11504 Winding Brook | | Keller | TX | 76248 |
| Wanda Manion Borr | | 3833 Altamira Dr | | East Ridge | TN | 37412 |
| Wanda Phillips | | 10299 Slater Ave | | Fountain Valley | CA | 92708 |
| Wanita Nanette Norris | | 1802 C Village Brook Dr | | Charlotte | NC | 28210 |
| Wansze Lai | | 320 Plaza Real | | Boca Raton | FL | 33432 |
| Wantage Township | | 888 State Route 23 | | Wantage | NJ | 07461 |
| Wapello Co Special Assessment | | 101 W 4th St | | Ottumwa | IA | 52501 |
| Wapello County | | 101 W 4th St | | Ottumwa | IA | 52501 |
| Wapello Mut Ins Assoc | | 540 Church St | | Ottumwa | IA | 52501 |
| Wappinger Town | | PO Box 324 | | Wappingers Falls | NY | 12590 |
| Wappingers Csd T/o East Fishk | | 370 Route 376 | | Hopewell Junction | NY | 12533 |
| Wappingers Csd T/o Fishkill | | 807 Route 52 | | Fishkill | NY | 12524 |
| Wappingers Csd T/o Kent | | PO Box 324 | | Wappingers Falls | NY | 12590 |
| Wappingers Csd T/o Lagrange | | 120 Stringham Rd | | Lagrangeville | NY | 12540 |
| Wappingers Csd T/o Philipstow | | Mill St | | Wappingers | NY | 12590 |
| Wappingers Csd T/o Poughkeeps | | One Overocker Rd | | Poughkeepsie | NY | 12603 |
| Wappingers Csd T/o Wappinger | | PO Box 324 | | Wappingers Falls | NY | 12590 |
| Wappingers Falls Village | | 2628 South Ave | | Wappinger Falls | NY | 12590 |
| Ward Appraisal | | 1707 Romeria Dr | | Austin | TX | 78757-3323 |
| Ward Appraisal Services | James Robert Ward | 1707 Romeria Dr | | Austin | TX | 78757-3323 |
| Ward Appraisal Services | | 1707 Romeria | | Austin | TX | 78757 |
| Ward County | | Box 1788 | | Minot | ND | 58701 |
| Ward County | | Courthouse/400 S Allen | | Monahans | TX | 79756 |
| Ward Lending Group Llc | | 105 8th Ave Se | | Olympia | WA | 98501 |
| Ward Town | | 4934 County Rd 10 | | Scio | NY | 14880 |
| Ward Township | | Rd 2 Box 372 | | Canton | PA | 17724 |
| Wardell | | PO Box 1 | | Wardell | MO | 63879 |
| Wardsboro Town | | PO Box 48 | | Wardsboro | VT | 05355 |
| Ware County | | 800 Church St | | Waycross | GA | 31501 |
| Ware Malcomb | | 20950 Warner Ctr Ln Ste B | | Woodland Hills | CA | 91367 |
| Ware Town | | 126 Main St | | Ware | MA | 01082 |
| Wareham Town | | Tax Collector | 54 Marion Rd | Wareham | MA | 02571 |
| Warehouse Direct | | | | | | |
| Warehouse Direct Office Products | | 1601 West Algonquin Rd | | Mount Prospect | IL | 60056 |
| Warehouseline Ltd | | 707 Woodcastle Bend 200 | | Houston | TX | 77094 |
| Waring Associates | Dba Mclaughlin Inc | 1875 Lawrence St 700 | | Denver | CO | 80202 |
| Warm Springs City | | PO Box 156 | | Warm Springs | GA | 31830 |
| Warminster Township | | 401 Gibson Ste 1 | | Warminster | PA | 18974 |
| Warner Brothers Realty | | 3235 Jefferson Rd | | Athens | GA | 30606 |
| Warner Center Marriott | | 21850 Oxnard St | | Woodland Hills | CA | 91367 |
| Warner Center Mortgage | | 22212 Dardenne St | | Calabasas | CA | 91302 |
| Warner Express Delivery Inc | | 21600 Oxnard St Ste 123 | | Woodland Hills | CA | 91367 |
| Warner Express Services Inc | | 23446 Balmoral Ln | | West Hills | CA | 91307 |
| Warner Financial Inc | | 601 Conner St | | Noblesville | IN | 46060 |
| Warner Ins Co | | 200 West Monroe St | | Chicago | IL | 60606 |
| Warner Isn Co | | Direct Response Group | 601 W Monroe St | Springfield | IL | 62704 |
| Warner Jr James | | 14939 Atmore Pl Dr | | Houston | TX | 77082 |
| Warner Norcross & Judd Llp | | 2000 Town Ctr Ste 2700 | | Southfield | MI | 48075-1318 |
| Warner Robins City | | PO Box 1488 | | Warner Robins | GA | 31099 |
| Warner Telecom Group Llc | | 764 Industry Dr | | Tukwila | WA | 98188 |
| Warner Town | | 465 Kearsage Mountain Rd | | Warner | NH | 03278 |
| Warner Town | | N10473 Central Ave | | Greenwood | WI | 54437 |
| Warner Township | | 10937 W Thumm Rd | | Elmira | MI | 49730 |
| Warranty Title Insurance Company | | 6148 Lee Hwy Ste 109 | | Chattanooga | TN | 37421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warren Anderson | Warren Anderson Company | 9618 Orchid Meadows | | San Antonio | TX | 78250 |
| Warren B Greer | | 1332 Watson Ave | | Costa Mesa | CA | 92626 |
| Warren B Greer Emp | 1 210 1 415 | Interoffice | | | | |
| Warren Blose | | 11128 W Gunsmoke St | | Boise | ID | 83713 |
| Warren Blue Devil Travel Baseball Club | | PO Box 346 | | Gurnee | IL | 60031 |
| Warren C Aldrich | | 444 Piedmont Ave 304 | | Glendale | CA | 91206 |
| Warren C Manzer | | 4564 North | | Somis | CA | 93066 |
| Warren City C/o Gladewater Isd | | 319 E Broadway PO Box 432 | | Gladewater | TX | 75647 |
| Warren City City & School Tax | | Tax Collector | 29500 Van Dyke Ave | Warren | MI | 48093 |
| Warren City County Tax | | 29500 Van Dyke Ave | | Warren | MI | 48093 |
| Warren City/school | | 318 West Third Ave | | Warren | PA | 16365 |
| Warren Co Special Assessment | | PO Box 217 | | Indianola | IA | 50125 |
| Warren County | | PO Box 189 | | Warrenton | GA | 30828 |
| Warren County | | PO Box 217 | | Indianola | IA | 50125 |
| Warren County | | 100 W Broadway | | Monmouth | IL | 61462 |
| Warren County | | 125 N Monroe 6 | | Williamsport | IN | 47993 |
| Warren County | | PO Box 807 | | Bowling Green | KY | 42102 |
| Warren County | | 105 S Market | | Warrenton | MO | 63383 |
| Warren County | | PO Box 351 | | Vicksburg | MS | 39181 |
| Warren County | | PO Box 185 | | Warrenton | NC | 27589 |
| Warren County | | 406 Justice Dr | | Lebanon | OH | 45036 |
| Warren County | | Warren Co Cthse P | | Mcminnville | TN | 37110 |
| Warren County | | PO Box 1540 | | Front Royal | VA | 22630 |
| Warren County Clerk | | 1340 State Route 9 Municipal Ctr | | Lake George | NY | 12845 |
| Warren County Conservancy | | 125 N Monroe 6 | | Williamsport | IN | 47993 |
| Warren County Drainage | | 125 N Monroe | | Williamsport | IN | 47993 |
| Warren County Farmers Mut Fi I | | PO Box 294 | | Mcminnville | TN | 37111 |
| Warren County Mut Fi Ins | | 2100 W 2nd Ave | | Indianola | IA | 50125 |
| Warren County Mut Fi Ins | | 2100 West 2nd Ave | | Indianola | IA | 50125 |
| Warren County/non Collecting | | 4th & Market Sts | | Warren | PA | 16365 |
| Warren County/noncollecting | | Call Lower Agency | | | NJ | |
| Warren County/noncollecting | | 1340 State Route 9 | | Lake George | NY | 12845 |
| Warren F Freeman | | 799 South County Rd 200 East | | Connersville | IN | 47331 |
| Warren Isd C/o Appr Dist | | Po Drawer 9 | | Woodville | TX | 75979 |
| Warren J Licata | | 3196 Hannover St | | Corona | CA | 92882 |
| Warren Lane | | 278 Bill Stewart Blvd | | Lavergne | TN | 37086-0000 |
| Warren Licata | 1 184 11 425 | Interoffice | | | | |
| Warren Licata | | 3196 Hannover St | | Corona | CA | 92882 |
| Warren Lombardi & Patricia Lombardi | | 7819 East 99th Pl | | Tulsa | OK | 74133 |
| Warren M Peltier | | 39 W 490 Abbey Glen Court | | St Charles | IL | 60175 |
| Warren Peltier | | 39 W 490 Abbey Glen Court | | St Charles | IL | 60175 |
| Warren Stelter | | 17015 Cowan Rd | | Alvin | TX | 77511 |
| Warren Terry Borr | | 874 Duff Rd | | Duff | TN | 37729 |
| Warren Town | | 7 Sackett Hill Rd | | Warren | CT | 06754 |
| Warren Town | | PO Box 582 | | Warren | MA | 01083 |
| Warren Town | | 167 Western Rd | | Warren | ME | 04864 |
| Warren Town | | PO Box 66 | | Warren | NH | 03279 |
| Warren Town | | Warren Town Sewer Authority | | Warren | NJ | 07059 |
| Warren Town | | 201 Little Lakes Rd | | Richfield Springs | NY | 13439 |
| Warren Town | | 514 Main St | | Warren | RI | 02885 |
| Warren Town | | PO Box 337 | | Warren Vt | VT | 05674 |
| Warren Town | | 795 130th St | | Roberts | WI | 54023 |
| Warren Town | | W2951 Czech Dr | | Berlin | WI | 54923 |
| Warren Township | | 5916 N Lewis Rd | | Coleman | MI | 48618 |
| Warren Township | | 46 Mountain Blvd | | Warren | NJ | 07059 |
| Warren Township | | 7234 Little Cove Rd | | Mercersburg | PA | 17236 |
| Warren Township | | Hc 34 Box 31 | | Warren Ctr | PA | 18851 |
| Warren Usher | | 11141 Miners Trail | | Moreno Valley | CA | 92557 |
| Warren Wilson | | Unit 7 179 Anzac Hwy | | Kurralta Pk | | 05037 | South Australia |
| Warrens Village | | PO Box 103 | | Warrens | WI | 54666 |
| Warrensburg Csd T/o Lake Geor | | Town Hall | | Lake George | NY | 12845 |
| Warrensburg Csd/ T/o Thurman | | 1 James St | | Warrensburg | NY | 12885 |
| Warrensburg Csd/ T/o Warrensburg | | 1 James St | | Warrensburg | NY | 12885 |
| Warrensburg Town | | 3797 Main St | | Warrensburg | NY | 12885 |
| Warrenton | | 107 S West St | | Warrenton | MO | 63383 |
| Warrenton City | | PO Box 109 | | Warrenton | GA | 30828 |

| | | | | | |
|---|---|---|---|---|---|
| Warrenton Town | PO Box 281 | | Warrenton | NC | 27589 |
| Warrick County | 107 W Locust Rm 205 | | Boonville | IN | 47601 |
| Warrington Township | 595 Poplar Rd | | Dillsburg | PA | 17019 |
| Warrington Township | 272 Titus Ave Ste 112c | | Warrington | PA | 18976 |
| Warrior Mortgage Services Inc | 2209 13th St | | Tuscaloosa | AL | 35401 |
| Warrior Run Boro | 509 Front St | | Warrior Run | PA | 18706 |
| Warrior Run Sd/ Lewis Twp | R D 2 Box 150 | | Watsontown | PA | 17777 |
| Warrior Run Sd/anthony Twp | Rd 8 Box 66 | | Danville | PA | 17821 |
| Warrior Run Sd/delaware Twp | Rd 3 Box 175 | | Watsontown | PA | 17777 |
| Warrior Run Sd/gregg Township | Carlene Weaver Tax Collector | | Allenwood | PA | 17810 |
| Warrior Run Sd/limestone Twp | Rd 2 Box 74 | | Milton | PA | 17847 |
| Warrior Run Sd/mcewensville Boro | Hcr 68 Box 26 | | Dalmatta | PA | 17017 |
| Warrior Run Sd/turbotville Boro | Rd 2 Box 47 320 Main St | | Turbotville | PA | 17772 |
| Warrior Run Sd/watsontown Boro | 912 Ash St | | Watsontown | PA | 17777 |
| Warriors Mark Township | PO Box 214 | | Warriors Mark | PA | 16877 |
| Warsaw City | PO Box 785 | | Warsaw | KY | 41095 |
| Warsaw Csd T/o Gainesville | 153 West Buffalo St | | Warsaw | NY | 14569 |
| Warsaw Csd T/o Orangeville | 153 West Buffalo St | | Warsaw | NY | 14569 |
| Warsaw Csd T/o Warsaw | Attn Debbie Bisson | | Warsaw | NY | 14569 |
| Warsaw Town | PO Box 464 | | Warsaw | NC | 28398 |
| Warsaw Town | PO Box 184 | | Warsaw | NY | 14569 |
| Warsaw Town | PO Box 730 | | Warsaw | VA | 22572 |
| Warsaw Township | Rr 5 Box 81 | | Brookville | PA | 15825 |
| Warsaw Village | PO Box 49 | | Warsaw | NY | 14569 |
| Warshaw Capital Llc | 500 Summer St Ste 500 | | Stamford | CT | 06901 |
| Warthen Appraisal Associates | 245 Atlantic City Blvd | | Beachwood | NJ | 08722 |
| Wartrace Town | City Hall PO Box 158 | | Wartrace | TN | 37183 |
| Warwick City | Tax Collector | 137 Roosevelt Ave | Warwick | RI | 02887 |
| Warwick School Dist Elizabeth Twp | 301 West Orange | | Lititz | PA | 17543 |
| Warwick School Dist Lititz Boro | 301 W Orange | | Lititz | PA | 17543 |
| Warwick School Dist Warwick Twp | 301 W Orange St | | Lititz | PA | 17543 |
| Warwick Town | 12 Athol Rd Town Hall | | Warwick Ma | MA | 01378 |
| Warwick Town | PO Box 597 | | Warwick | NY | 10990 |
| Warwick Township | 1733 Township Green Rd | | Jamison | PA | 18929 |
| Warwick Township | Mt Pleasant Rd Rd 4 | | Pottstown | PA | 19464 |
| Warwick Township | PO Box 653 | | Lititz | PA | 17543 |
| Warwick Valley Csd T/o Cheste | Town Hall Main St | | Warwick | NY | 10990 |
| Warwick Valley Csd T/o Warwic | 132 Kings Hwy | | Warwick | NY | 10990 |
| Warwick Village | PO Box 369 | | Warwick | NY | 10990 |
| Wasatch County | 25 North Main | | Heber City | UT | 84032 |
| Wasatch Crest Mut Ins Co | PO Box 27008 | | Salt Lake City | UT | 84127 |
| Wasatch Mountain Mortgage | 11602 South Redwood Rd 204b | | South Jordan | UT | 84095 |
| Wasco County | 511 Washington St | | The Dalles | OR | 97058 |
| Wascott Town | PO Box 159 | | Wascott | WI | 54890 |
| Waseca County | County Courthouse/PO Box 47 | | Waseca | MN | 56093 |
| Waseca Mut Ins Co | PO Box 401 | | Minneapolis | MN | 55440 |
| Waseem Qaiser | 1700 Reswillo | | Fullerton | CA | 92833 |
| Washakie County | 1001 Big Horn Ave Ste 104 | | Worland | WY | 82401 |
| Washakie/big Horn Irrigation Dist | 1001 Big Horn Ave Ste 104 | | Worland | WY | 82401 |
| Washburn City | PO Box 638 | | Washburn | WI | 54891 |
| Washburn County | 10 4th Ave | | Shell Lake | WI | 54871 |
| Washburn Town | 1 Main St | | Washburn | ME | 04786 |
| Washburn Town | N2140 Pray Rd | | Neillsville | WI | 54456 |
| Washburn Town | Rt 1 | | Washburn | WI | 54891 |
| Washington | Washington Department Of Revenue | PO Box 34051 | Seattle | WA | 98124-1051 |
| Washington | Town Clerks Office | | Washington | VT | 05675 |
| Washington 1st Financial | 8429 White Oak Ave 101 | | Rancho Cucamonga | CA | 91730 |
| Washington Appraisal Reviews Inc | 14450 Ne 29th Pl Ste 110 | | Bellevue | WA | 98007 |
| Washington Appraisers | 5519 Whitley Pk Terrace | | Bethesda | MD | 20814 |
| Washington Borough | 100 Belvidere Ave Room 12 | | Washington | NJ | 07882 |
| Washington Capitol Financial Corp | 8150 Leesburg Pike Ste 1040 | | Vienna | VA | 22182 |
| Washington Capitol Mortgage Inc | 272 Wisteria Dr | | Churchville | PA | 18966 |
| Washington City | PO Box 9 | | Washington | GA | 30673 |
| Washington City | PO Box 34 | | Washington | KY | 41096 |
| Washington City | 405 Jefferson St | | Washington | MO | 63090 |

| | | | | | |
|---|---|---|---|---|---|
| Washington City | | 55 West Maiden St | | Washington | PA | 15301 |
| Washington Co Improvement Dist | | 280 N College Ste 202 | | Fayetteville | AR | 72701 |
| Washington Co Special Assessment | | West Main St | | Washington | IA | 52353 |
| Washington Company Inc | | 25 Railroad Square Ste 201 | | Haverhill | MA | 01832 |
| Washington County | Tax Revenue/assessments | 100 West Beau St Room 205 | | Washington | PA | 15301 |
| Washington County | Treasurer Office Francis King | 100 W Beau St Room 102 | | Washington | PA | 15301 |
| Washington County | | PO Box 847 | | Chatam | AL | 36518 |
| Washington County | | 280 N College Ste 2 | | Fayetteville | AR | 72701 |
| Washington County | | PO Box B | | Akron | CO | 80720 |
| Washington County | | 1293 Jackson Ave | | Chipley | FL | 32428 |
| Washington County | | PO Box 469 | | Sandersville | GA | 31082 |
| Washington County | | PO Box 889 | | Washington | IA | 52353 |
| Washington County | | 256 E Court | | Weiser | ID | 83672 |
| Washington County | | 101 E Saint Louis St | | Nashville | IL | 62263 |
| Washington County | | 99 Public Square | | Salem | IN | 47167 |
| Washington County | | 214 C St | | Washington | KS | 66968 |
| Washington County | | PO Box 127 | | Springfield | KY | 40069 |
| Washington County | | 35 West Washington St | | Hagerstown | MD | 21740 |
| Washington County | | 14949 62nd St N Ste 290/PO Box 20 | | Stillwater | MN | 55082 |
| Washington County | | 102 N Missouri | | Potosi | MO | 63664 |
| Washington County | | PO Box 9 | | Greenville | MS | 38702 |
| Washington County | | PO Box 1007 | | Plymouth | NC | 27962 |
| Washington County | | PO Box 348 | | Blair | NE | 68008 |
| Washington County | | 205 Putnam St | | Marietta | OH | 45750 |
| Washington County | | 420 S Johnstone Ste | | Bartlesville | OK | 74003 |
| Washington County | | 155 N First Ave 130 | | Hillsboro | OR | 97124 |
| Washington County | | 155 N First St 130 | | Hillsboro | OR | 97124 |
| Washington County | | PO Box 215 | | Jonesboro | TN | 37659 |
| Washington County | | 711 Mansfield PO Box 1147ste 10 | | Brenham | TX | 77833 |
| Washington County | | 197 East Tabernacle | | St George | UT | 84770 |
| Washington County | | 174 E Main St | | Abingdon | VA | 24210 |
| Washington County | | 432 E Washington S | | West Bend | WI | 53095 |
| Washington County Annual | | Treasurer | 35 West Washington St 102 | Hagerstown | MD | 21740 |
| Washington County Clerk | 155 N First Ave | Ste 130 | | Hillsboro | OR | 97124 |
| Washington County Clerk | Public Service Building | 155 N First Ave Ste 130 | | Hillsboro | OR | 97124 |
| Washington County Conservancy | | 99 Public Square | | Salem | IN | 47167 |
| Washington County Recorder | 14949 N 62st St | Ste 280 | | Still Water | MN | 55082 |
| Washington County Recorder | | 155 North 1st Ave Ste 130 | | Hillsboro | OR | 97124 |
| Washington County Recorder | | 87 North 200 East Ste 101 | | St George | UT | 84770 |
| Washington County Title & Abstract Co | | 150 North East Court St | | Nashville | IL | 62263 |
| Washington County/non Collecting | | | | | ME | |
| Washington County/non Collecting | | | | Westerly | RI | 02891 |
| Washington County/non Collecting | | | | | VT | |
| Washington County/noncollecting | | County Treasurers Office | | Fort Edward | NY | 12828 |
| Washington Department Of Financial | Institutions | PO Box 41200 | | Olympia | WA | 98504-1200 |
| Washington Equities Mortgage Corp | | 101 Atlantic Ave | | Lynbrook | NY | 11563 |
| Washington Express | | 12240 Indian Creek Ct100 | | Beltsville | MD | 20705 |
| Washington Financial Corporation | | 8888 Keystone Crossing Ste 1625 | | Indianapolis | IN | 46240 |
| Washington Financial Group Inc | | 351 Elliot Ave West Ste 405 | | Seattle | WA | 98119 |
| Washington Financial Group Inc | | 351 Elliot Ave West Ste 405 | | Seattle | WA | 98119 |
| Washington Financial Grp Inc | | 351 Elliot Ave West Ste 405 | | Seattle | WA | 98119 |
| Washington Financial Inc | | 10137 Meadow Pointe Dr | | Jacksonville | FL | 32221 |
| Washington Financial Services | | 1150 Washington Rd Ste 104 | | Washington | PA | 15301 |
| Washington Financial Services | | 16388 E Colima Rd Ste 206 F | | Hacienda Heights | CA | 91745 |
| Washington Financial Services | | 80126 Hwy 111 Ste 4 | | Indio | CA | 92201 |
| Washington Financial Services | | 24328 S Vermont Ave Ste 214 | | Tarzana | CA | 91356 |
| Washington Fire District | | Tax Collector | PO Box 44 | City Of Coventry | RI | 02816 |
| Washington First Financial Corp | | 212 East Meadow Ave | | East Meadow | NY | 11554 |
| Washington First Mortgage Loan Corporation | | 19215 194th Ave Northeast | | Woodinville | WA | 98077 |
| Washington Grantmakers | | 1400 16th St Nw Ste 740 | | Washington | DC | 20036 |
| Washington Home Loan Mortgage Corporation | | 2622 3/4 West Beverly Blvd | | Montebello | CA | 90640 |
| Washington Home Loans | | 34828 Enumclaw Black Diamond Hwy | | Black Diamond | WA | 98010 |
| Washington Home Loans | | 341 Meridian Dr | | Kelso | WA | 98626 |
| Washington Home Loans | | 4725 E Jaremko Dr | | Mead | WA | 99021 |
| Washington Island Town | | Rt 1 Box 189 | | Washington Isl | WI | 54246 |
| Washington Kenneth R | | 1217 Ruthven | | Houston | TX | 77019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Washington Mortgage Co | | 25 Railroad Square Ste 201 | | Haverhill | MA | 01832 |
| Washington Mortgage Company | | 40 Oak Hollow Ste 400 | | Southfield | MI | 48034 |
| Washington Mortgage Group Inc | | 7619 Little River Turnpike Ste 640 | | Annandale | VA | 22003 |
| Washington Mortgage Inc | | 14024 Ne 181st St Ste 103 | | Woodinville | WA | 98072 |
| Washington Mutual | General Counsel | 1301 Second Ave Wmc 3501 | | Seattle | WA | 98101 |
| Washington Mutual | Ginger Bullard | Washington Mutual | 1301 Second Ave Wmc 3501 | Seattle | WA | 98101 |
| Washington Mutual | | | | | | |
| Washington Mutual | | Attn Rita Quezada | 9451 Corbin Ave N010207 | Northridge | CA | 91324 |
| Washington Mutual | | PO Box 3139 | | Milwaukee | WI | 53201 |
| Washington Mutual Bank | | 1111 Third Ave Eet0421 | | Seattle | WA | 98101 |
| Washington Mutual Bank | | 11200 W Pkland Ave Msmwib104 | | Milwaukee | WI | 53224 |
| Washington Mutual Bank Fa | Michael Mccauley | 3200 Southwest Freeway | | Houston | TX | 77027 |
| Washington Mutual Bank Fa | Pat Freeman | 3200 Southwest Freeway | | Houston | TX | 77027 |
| Washington Mutual Bank Fa | | 2210 Enterprise Dr | | Florence | SC | 29501 |
| Washington Mutual Home Loans | | PO Box 78048 | | Phoenix | AZ | 85062 |
| Washington Mutual Legal Dept | Wmsm | 1201 Third Ave | Wmt 1706 | Seattle | WA | 98101 |
| | Corporate Property Services | | | | | |
| Washington Mututal Bank | Manager | 1301 Second Ave Wmc1007 | | Seattle | WA | 98101 |
| Washington Nationals Rfk Stadium | | 2400 East Capitol St Se | | Washington | DC | 20003 |
| Washington Nationwide Mortgages Corp | | 1300 Mercantile Ln Ste 100h | | Largo | MD | 20774 |
| Washington Parish | | PO Box 668 | | Franklinton | LA | 70438 |
| Washington Park Llc | | PO Box 4184 | | Bellevue | WA | 98009-4184 |
| Washington Premier Mortgage Corp | | 7515 Annapolis Rd Ste 302 | | Hyattsville | MD | 20784 |
| Washington Property Inspection | | 203 Airport Way | | Renton | WA | 98055 |
| Washington Realty And Lending | | 27660 236th Court Se | | Maple Valley | WA | 98038 |
| Washington Sd/east Washington Bor | | 446 East Beau St | | Washington | PA | 15301 |
| Washington Sd/washington City | Collecto | City Building | | Washington | PA | 15301 |
| Washington State Department Of Revenue | | PO Box 34051 | | Seattle | WA | 98124-1051 |
| Washington State Housing Finance Comm | | 1000 Second Ave Ste 2700 | | Seattle | WA | 98104-1046 |
| Washington State Patrol Id Section | | PO Box 40257 | | Olympia | WA | 98504-0257 |
| | 318 General Administration | | | | | |
| Washington State Treasurer | Building | 3rd Fl West | | Olympia | WA | 98504-1200 |
| Washington Town | | PO Box 383 | | Washington Dep | CT | 06794 |
| Washington Town | | PO Box 218 | | Washington | LA | 70589 |
| Washington Town | | Stonehouse Rd | | Washington | MA | 01223 |
| Washington Town | | PO Box 408 | | Washington | ME | 04574 |
| Washington Town | | PO Box 223 | | Washington | NH | 03280 |
| Washington Town | | Box 667 Reservoir Dr | | Millbrook | NY | 12545 |
| Washington Town | | 2621 E Lexington Ave | | Eau Claire | WI | 54701 |
| Washington Town | | 3160 Nine Mile Rd | | Eagle River | WI | 54521 |
| Washington Town | | E4171 Little Brook Dr | | Hillpoint | WI | 53937 |
| Washington Town | | N1779 Cth G | | Bangor | WI | 54614 |
| Washington Town | | N5895 Ctr Rd | | Monticello | WI | 53570 |
| Washington Town | | W 4469 Nabor Rd | | Cecil | WI | 54111 |
| Washington Town | | W10140 Co Hwy D | | Holcombe | WI | 54745 |
| Washington Township | | 3600 E Sanilac Rd | | Carsonville | MI | 48419 |
| Washington Township | | 4682 E Cleveland Rd | | Ashley | MI | 48806 |
| Washington Township | | 57900 Van Dyke/PO Box 94067 | | Washington | MI | 48094 |
| Washington Township | | 323 Nw 110th St | | Spickard | MO | 64679 |
| Washington Township | | 38814 400th St | | Guilford | MO | 64457 |
| Washington Township | | 8052 Sw Orchard | | Clarksdale | MO | 64430 |
| Washington Township | | Route 2 | | Spickard | MO | 64679 |
| Washington Township | | Route 2 | | Nevada | MO | 64772 |
| Washington Township | | Route 2 Box 92 | | Braymer | MO | 64624 |
| Washington Township | | Rt1 Box 3 | | S Greenfield | MO | 65752 |
| Washington Township | | Twp Collector | | Martinsville | MO | 64467 |
| Washington Township | | Twp Collector | | Jameson | MO | 64647 |
| Washington Township | | 109 Cozy Ln | | Belle Vernon | PA | 15012 |
| Washington Township | | 13013 Welty Rd | | Waynesboro | PA | 17268 |
| Washington Township | | 2025 Old Rt 100 | | Bechlelsville | PA | 19508 |
| Washington Township | | 287 Pine Run Church Rd | | Apollo | PA | 15613 |
| Washington Township | | 329 Stewart Rd | | Hilliards | PA | 16040 |
| Washington Township | | 353 Mill Rd | | Allenwood | PA | 17810 |
| Washington Township | | 4202 Main St | | Slatedale | PA | 18079 |
| Washington Township | | 50 N 7th | | Bangor | PA | 18013 |
| Washington Township | | 6201 6n West | | Edinboro | PA | 16412 |

| | | | | |
|---|---|---|---|---|
| Washington Township | 64 Milford Green Rd | | East Berlin | PA | 17316 |
| Washington Township | 961 Garner Run Rd | | Waynesburg | PA | 15370 |
| Washington Township | Box 98 | | Fryburg | PA | 16326 |
| Washington Township | PO Box 773 | | Elizabethville | PA | 17023 |
| Washington Township | R R 1 Box 540 | | Lilly | PA | 15938 |
| Washington Township | Rd 1 | | Dornsife | PA | 17823 |
| Washington Township | Rd 2 Box 69 | | Reynoldsville | PA | 15851 |
| Washington Township | Rd 3 Box 217 | | Volant | PA | 16156 |
| Washington Township | Rd 3 Box 224s | | Selinsgrove | PA | 17870 |
| Washington Township | Rd1 Box 155 | | Cowansville | PA | 16218 |
| Washington Township | Rr 1 Box 196 | | Creekside | PA | 15732 |
| Washington Township | Rr 1 Box 27 | | Meshoppen | PA | 18630 |
| Washington Township | Rr 3 Box 65 | | Pine Grove | PA | 17963 |
| Washington Township Bergen | 350 Hudson Ave | | Twp Of Washington | NJ | 07676 |
| Washington Township Burlington | PO Box 518 | | Chatsworth | NJ | 08019 |
| Washington Township Mercer | 1117 Route 130 | | Robbinsville | NJ | 08691 |
| Washington Township Morris | 24 Schooleys Mountain Rd | | Long Valley | NJ | 07853 |
| Washington Township School Distri | 353 Mill Rd | | Allenwood | PA | 17810 |
| Washington Township Warren | PO Box 206 | | Washington | NJ | 07882 |
| Washington Township/gloucester | Tax Collector | PO Box 1106 | Turnersville | NJ | 08012 |
| Washington Twp/county | Washington Township | | Slatington | PA | 18080 |
| Washington Wizards | PO Box 630204 | | Baltimore | MD | 21263-1298 |
| Washingtonian Mortgage Llc | 2191 Defense Hwy Ste 222 | | Crofton | MD | 21114 |
| Washingtonville Borough | PO Box 164 | | Washingtonville | PA | 17884 |
| Washingtonville Csd T/o Bloom | PO Box 205 | | Washingtonville | NY | 10992 |
| Washingtonville Csd T/o Cornw | 52 West Main St | | Washingtonville | NY | 10992 |
| Washingtonville Csd T/o Montg | School Tax Collector | | Washingtonville | NY | 10992 |
| Washingtonville Csd T/o New W | 52 West Main St | | Washingtonville | NY | 10992 |
| Washingtonville Csdt/o Hampto | 52 West Main St | | Washingtonville | NY | 10992 |
| Washingtonville Village | 29 West Main St | | Washingtonville | NY | 10992 |
| Washita County | PO Box 416 | | Cordell | OK | 73632 |
| Washoe Co Asmt Dist 11 | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 14 | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 18 | 101 East Ninth St | | Reno | NV | 89512 |
| Washoe Co Asmt Dist 1977 A Reno | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1978 2 Ivgid | 1001 E 9th St PO Box 11130 | | Reno | NV | 89512 |
| Washoe Co Asmt Dist 1978 3 Ivgid | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1978 A Reno | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1978 B Reno | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1979 A Reno | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1980 1 Cbgid | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1980 C Reno | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1981 A Reno | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1981 B Reno | 1001 E Ith St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1981 C Reno | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1982 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1982 B Reno | 1001 E 9th St/PO Box 1130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1983 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1984 E Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1985 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89525 |
| Washoe Co Asmt Dist 1986 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1987 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 1988 A Reno | 1001 E 9th St/PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 4 | 1001 E 9th St PO Box 30039 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 5 | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 7 | 1001 E 9th PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 8 | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe Co Asmt Dist 9 | 1001 East Ninth St | | Reno | NV | 89512 |
| Washoe Co Special A/d 1974 1 Cbgi | 1001 E 9th St Pobox 11130 | | Reno | NV | 89520 |
| Washoe Co Special Asmt Sparks 3 | 1001 E 9th St PO Box 11130 | | Reno | NV | 89520 |
| Washoe County | 1001 East 9th St | | Reno | NV | 89512 |
| Washoe County | 1001 E 9th St PO Box 300 | | Reno | NV | 89512 |
| Washoe County Mobile Homes | 1001 East Ninth St | | Reno | NV | 89502 |
| Washoe County Treasurer | PO Box 30039 | | Reno | NV | 89520-3039 |
| Washtenaw County | PO Box 8645 | | Ann Arbor | MI | 48107 |
| Waskom Isd& City C/o Appr Dist | 601 S Washington | | Marshall | TX | 75670 |

| | | | | | |
|---|---|---|---|---|---|
| Wasser Associates | | 43 Greene St | | Cumberland | MD | 21502 |
| Waste Management | | 10050 Naples St Ne | | Blaine | MN | 55449 |
| Waste Management Of Nj | | PO Box 830003 | | Baltimore | MD | 21283 |
| Waste Management Of Orange County | | 1800 S Grand Ave | | Santa Ana | CA | 92705 |
| Waste Management Of St Louis | | PO Box 9001797 | | Louisville | KY | 40290-1797 |
| Waste Management Recycle America | | 602 East 4th St | | Colorado Springs | CO | 80907 |
| Waste Mgmt Of Orange County | | PO Box 78251 | | Phoenix | AZ | 85062-8251 |
| Waste Mgmt Of Orange County/denver | | PO Box 78251 | | Phoenix | AZ | 85062-8251 |
| Watauga City | | City Hall | | Watauga | TN | 37694 |
| Watauga County | | 842 West King St Ste 21 | | Boone | NC | 28607 |
| Watchung Boro | | 10 Mountain Blvd | | Watchung | NJ | 07060 |
| Water Event | | PO Box 814449 | | Dallas | TX | 75381 |
| Water Event Pure Water Solutions | | PO Box 814449 | | Dallas | TX | 75381-4449 |
| Water Factory Systems Cuno Inc | | 4 Faraday | | Irvine | CA | 92618 |
| Water Factory Systems Inc | | 1421 Edinger Ave Ste A | | Tustin | CA | 92780-6287 |
| Water Polution Control Authori | | City Of New Haven | 129 Church St | New Haven | CT | 06510 |
| Water Treatment Tech Llc | | 5445 W Franklin Rd | | Meridian | ID | 83642 |
| Water Valley City | | PO Box 888 | | Water Valley | MS | 38965 |
| Waterboro Town | | Tax Collector | 24 Townhouse Rd | E Waterboro | ME | 04030 |
| Waterbury Bureau Of Sewer & Water | | Billing & Collections | 21 East Aurora St | Waterbury | CT | 06708 |
| Waterbury City | | PO Box 2556 | | Waterbury | CT | 06723 |
| Waterbury Town | | PO Box 9 | | Waterbury | VT | 05676 |
| Waterfall Mortgage Corporation | | 7915 W Ogden Ave | | Lyons | IL | 60534 |
| Waterfall Shopping Center Inc | Jackie | 1136 W Baseline Rd | | Mesa | AZ | 85210 |
| Waterfall Shopping Center Inc | Michael Pollack | 1136 West Baseline Rd | | Mesa | AZ | 85210 |
| Waterfall Shopping Center Inc | | 1136 W Baseline Rd | | Mesa | AZ | 85210 |
| Waterfield Financial Corp | | 150 E Wilson Bridge Rd 100 | | Worthington | OH | 43085 |
| Waterford | | Town Clerk Office | | Lower Waterford | VT | 05848 |
| Waterford Boro | | 262 East 4th St | | Waterford | PA | 16441 |
| Waterford Halfmoon Csd T/o Wat | | 125 Middletown | | Waterford | NY | 12188 |
| Waterford Mortage Llc | | 410 Twin Timbers Ln | | Kemah | TX | 77565 |
| Waterford Town | | 15 Rope Ferry Rd | | Waterford | CT | 06385 |
| Waterford Town | | PO Box 75 | | Waterford | ME | 04088 |
| Waterford Town | | Town Hall 65 Broad St | | Waterford | NY | 12188 |
| Waterford Town | | 415 N Milwaukeestre | | Waterford | WI | 53185 |
| Waterford Township | | 5200 Civic Ctr Dr | | Waterford | MI | 48329 |
| Waterford Township | | 2131 Auburn Ave | | Atco | NJ | 08004 |
| Waterford Township | | 1562 Old Wattsburg Rd | | Waterford | PA | 16441 |
| Waterford Village | | Town Hall 65 Broad St | | Waterford | NY | 12188 |
| Waterford Village | | 123 N River St | | Waterford | WI | 53185 |
| Waterhouse Appraisals Inc | | 4321 E Prickly Pear Trail | | Phoenix | AZ | 85050 |
| Waterline Mortgage Llc | | 135 Peckham St Se | | Port Charlotte | FL | 33952 |
| Waterloo City | | 136 N Monroe St | | Waterloo | WI | 53594 |
| Waterloo Csd T/o Fayette | | PO Box 575 | | Waterloo | NY | 13165 |
| Waterloo Csd T/o Junius | | PO Box 575 | | Waterloo | NY | 13165 |
| Waterloo Csd T/o Seneca Falls | | PO Box 575 | | Waterloo | NY | 13165 |
| Waterloo Csd T/o Tyre | | Tax Collector | PO Box 575 | Waterloo | NY | 13165 |
| Waterloo Csd T/o Waterloo | | PO Box 575 | | Waterloo | NY | 13165 |
| Waterloo Town | | Town Office Building | | Waterloo | NY | 13165 |
| Waterloo Town | | 7327 County Trk U | | Potosi | WI | 53820 |
| Waterloo Town | | W8642 Blue Joint Roa | | Waterloo | WI | 53594 |
| Waterloo Township | | 7020 Clearlake Rd | | Grass Lake | MI | 49240 |
| Waterloo Village | | 2 West Main St | | Waterloo | NY | 13165 |
| Watermark Capital Inc | | 16485 Laguna Canyon Rd Ste 120 | | Irvine | CA | 92694 |
| Watermark Capital Inc | | 313 Lala Pl | | Kailua | HI | 96734 |
| Watermark Capital Inc | | 3838 Raymert Dr Ste 2 | | Las Vegas | NV | 89121 |
| Watermark Capital Inc | | 22601 North 19th Ave Ste 212 | | Phoenix | AZ | 85027 |
| Watermark Financial | | 805 Sw Broadway Ste 1560 | | Portland | OR | 97205 |
| Watermark Lending Corporation | | 320 N Main St Ste 200 | | Buda | TX | 78610 |
| Watermark Lending Llc | | 11928 Fairway Lakes Dr | | Fort Myers | FL | 33913 |
| Watermark Lending Ltd | | 6221 Riverside Dr Ste 1 N | | Dublin | OH | 43017 |
| Watermark Mortgage Group Inc | | 4503 Troup Hwy | | Tyler | TX | 75703 |
| Waterproof City | | PO Box 248 | | Waterproof | LA | 71375 |
| Watersedge Funding Llc | | 6910 Shadeland Ave | | Indianapolis | IN | 46220 |
| Waterside Mortgage Inc | | 4522 S Dale Mabry | | Tampa | FL | 33611 |
| Watersmeet Township | | N 4699 First St P | | Watersmeet | MI | 49969 |

| | | | | | |
|---|---|---|---|---|---|
| Waterstone Mortgage Corporation | | 1155 Quail Ct | | Pewaukee | WI | 53072 |
| Waterstreet Flood Servicing | | PO Box 2700 | | Bigfork | MT | 59911 |
| Watertown Charter Township | | 12803 S Wacousta Rd | | Grand Ledge | MI | 48837 |
| Watertown City | | 245 Washington St Room 203 | | Watertown | NY | 13601 |
| Watertown City | | Public Square | | Watertown | TN | 37184 |
| Watertown City | | 106 Jones St/PO Box 477 | | Watertown | WI | 53094 |
| Watertown City | | 106 Jones St PO Box 477 | | Watertown | WI | 53094 |
| Watertown City Jefferson Co Tax | | 245 Washington St Room 203 | | Watertown | NY | 13601 |
| Watertown City Sd City Of Wate | | 376 Butterfield Ave | | Watertown | NY | 13601 |
| Watertown City Sd T/o Le Ray | | 376 Butterfeild Ave | | Watertown | NY | 13601 |
| Watertown City Sd T/o Pamelia | | 376 Butterfield Ave | | Watertown | NY | 13601 |
| Watertown City Sd T/o Rutland | | 376 Butterfield Ave | | Watertown | NY | 13601 |
| Watertown City Sd T/o Watertow | | 376 Butterfield Ave | | Watertown | NY | 13601 |
| Watertown Fd | | 24 Deforest St | | Watertown | CT | 06795 |
| Watertown Financial Group Inc | | 7265 W Grand River | | Lansing | MI | 48906 |
| Watertown Mut Ins Co | | 315 East Main St PO Box | | Watertown | WI | 53094 |
| Watertown Town | | | | Watertown | CT | 06795 |
| Watertown Town | | 22867 County Route 27 | | Watertown | NY | 13601 |
| Watertown Town | | W2848 Aliceton Dr | | Watertown | WI | 53094 |
| Watertown Town | | 149 Main St | | Watertown | MA | 02272 |
| Watertown Township | | 1937 S Sandusky Rd | | Sandusky | MI | 48471 |
| Watertown Township | | 471 E Millington Rd | | Fostoria | MI | 48435 |
| Waterville | | PO Box 127 | | Jefferson | VT | 05464 |
| Waterville City | | 1 Common St | | Waterville | ME | 04901 |
| Waterville Csd T/o Augusta | | 381 Madison St | | Waterville | NY | 13480 |
| Waterville Csd T/o Brookfield | | 381 Madison St | | Waterville | NY | 13480 |
| Waterville Csd T/o Marshall | | 381 Madison St | | Waterville | NY | 13480 |
| Waterville Csd T/o Sangerfiel | | 381 Madison St | | Waterville | NY | 13480 |
| Waterville Town | | N7322 Pittman Ln | | Arkansaw | WI | 54721 |
| Waterville Valley Town | | PO Box 500 | | Waterville Valley | NH | 03215 |
| Waterville Village | | 214 White St | | Waterville | NY | 13480 |
| Watervliet City | | 158 W Pleasant | | Watervliet | MI | 49098 |
| Watervliet City | | City Hall | | Watervliet | NY | 12189 |
| Watervliet City Sd C/o Watervl | | 2557 10th St | | Watervliet | NY | 12189 |
| Watervliet City Sd T/o Colonie | | 10th Ave & 25th St | | Watervliet | NY | 12189 |
| Watervliet Township | | PO Box 384 | | Watervliet | MI | 49098 |
| Waterwood Funding Inc | | 5113 King Charles Way | | Bethesda | MD | 20814 |
| Waterwood Mud 1 | | 1410 West 6th St | | Austin | TX | 78703 |
| Watkins & Eager Pllc | | PO Box 650 | | Jackson | MS | 39205 |
| Watkins Appraisal Service | | 1504 S Main St | | Corbin | KY | 40701 |
| Watkins Glen Csd T/o Catlin | | 301 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Csd T/o Dix | | 301 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Csd T/o Hector | | 301 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Csd T/o Orange | | 301 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Csd T/o Reading | | 301 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Csd T/o Tyrone | | 3013 12th St | | Watkins Glen | NY | 14891 |
| Watkins Glen Village | | 303 North Franklin St | | Watkins Glen | NY | 14891 |
| Watkinsville City | | PO Box 27 | | Watkinsville | GA | 30677 |
| Watonwan County | | PO Box 518 | | St James | MN | 56081 |
| Watseka Mut Ins Co | | 108 N 4th | | Watseka | IL | 60970 |
| Watson & Buddington Pc | Richard S Buddington Jr | 182 East Main St | | Abingdon | VIRGINIA | 24210 |
| Watson And Company Llc | | 14149 Portrush Dr | | Orlando | FL | 32828 |
| Watson Appraisal Services | Paul S Watson | 6140 N Van Ark Rd | | Tucson | AZ | 85743 |
| Watson Appraisal Services | | 6140 N Van Ark Rd | | Tucson | AZ | 85743 |
| Watson Appraisal Services Inc | | 4909 Water Edge Dr Ste 200 | | Raleigh | NC | 27606 |
| Watson Town | | Star Route Box 72 | | Lowville | NY | 13367 |
| Watson Township | | 1895 118th Ave | | Allegan | MI | 49010 |
| Watson Township | | PO Box 222 | | Jersey Shore | PA | 17740 |
| Watson Township | | Rd 1 Box 38 | | Tidioute | PA | 16351 |
| Watsontown Borough | | 912 Ash St | | Watsontown | PA | 17777 |
| Watterson Park City | | PO Box 32391 | | Louisville | KY | 40232 |
| Watterstown Town | | 17914 Circle Dr | | Boscobel | WI | 53805 |
| Watts & Watts Attorneys At Law | Philip O Watts | 210 Pk Ave | Ste 1110 | Oklahoma City | OK | 73102 |
| Watts Township/school | | Rd 4 Box 4125 Amity Rd | | Duncannon | PA | 17020 |
| Wattsburg Area Joint Sd/venango T | | 9638 Haskellhill Rd | | Wattsburg | PA | 16442 |
| Wattsburg Area Sd/greene Twp | | 9791 Mark Rd | | Erie | PA | 16509 |

| | | | | | |
|---|---|---|---|---|---|
| Wattsburg Area Sd/greenfield Twp | | 9861 Wildman Rd | | North East | PA | 16428 |
| Wattsburg Area Sd/wattsburg Boro | | PO Box 104 | | Wattsburg | PA | 16442 |
| Wattsburg Borough | | PO Box 104 | | Wattsburg | PA | 16442 |
| Watumull Properties Corporation C/o Chaney Brooks & | | | | | | |
| Company | Jd Watumull | 3366 Waapa Rd Ste 513 | | Lihue | HI | 96766 |
| Watumull Sons | Company | PO Box 212 | | Honolulu | HI | 96810 |
| Waubeek Town | | Us Hwy 10 | | Arkansaw | WI | 54721 |
| Waucedah Township | | W 3880 Dean St | | Loretto | MI | 49852 |
| Waukechon Town | | Rt 1 Box 243 | | Shawano | WI | 54166 |
| Waukesha City | | 201 Delafield St | | Waukesha | WI | 53188 |
| Waukesha County | | 1320 Pewaukee Rd | | Waukesha | WI | 53188 |
| Waukesha County Mut Ins Co | | 107 Arcadian Ave | | Waukesha | WI | 53186 |
| Waukesha Town | | W250 S3567 Ctr Rd | | Waukesha | WI | 53189 |
| Waumandee Town | | S1940 Cty Rd U | | Waumandee | WI | 54622 |
| Waunakee Village | | 401 W Second St/box 100 | | Waunakee | WI | 53597 |
| Waung & Juliet Myint Lwin | | 901 15th St 1115 | | Arlington | VA | 22202 |
| Waupaca City | | 111 S Main St | | Waupaca | WI | 54981 |
| Waupaca County | | 811 Harding St | | Waupaca | WI | 54981 |
| Waupaca Town | | N4366 Sunny View Rd | | Waupaca | WI | 54981 |
| Waupun City | | 201 E Main St | | Waupun | WI | 53963 |
| Waupun City | | 201 E Main PO Box 232 | | Waupun | WI | 53963 |
| Waupun Town | | R R 2/box 190 | | Waupun | WI | 53963 |
| Wauregan Fd | | PO Box 317 Search At Plainfield | | Wauregan | CT | 06387 |
| Wausau Business Ins Co | | PO Box 8017 | | Wausau | WI | 54402 |
| Wausau City | | 407 Grant St | | Wausau | WI | 54403 |
| Wausau Mortgage Corporation | | 6700 Koll Ctr Pkwy Ste 100 | | Pleasanton | CA | 94566 |
| Wausau Mortgage Corporation | | 9001 Foothills Blvd Ste 160 | | Roseville | CA | 95747 |
| Wausau Mortgage Corporation | | 830 10th Ave Ste 6 | | Delano | CA | 93215 |
| Wausau Stettin Mut Ins Co | | 1708 W Stewart Ave Po Bo | | Wausau | WI | 54402 |
| Wausau Town | | 2307 28th St | | Wausau | WI | 54403 |
| Wausau Underwriters Ins Co | | PO Box 8017 | | Wausau | WI | 54402 |
| Wausaukee Town | | W6697 Pike River Roa | | Wausaukee | WI | 54177 |
| Wausaukee Village | | PO Box 229 | | Wausaukee | WI | 54177 |
| Waushara County | | 209 S St Marie | | Wautoma | WI | 54982 |
| Wautoma City | | Box 428 | | Wautoma | WI | 54982 |
| Wautoma Town | | N4746 15th Dr | | Wautoma | WI | 54982 |
| Wauwatosa City | | 7725 Wnorth Ave | | Wauwatosa | WI | 53213 |
| Wauzeka Town | | W220 Rhein Hollow Rd | | Waukeza | WI | 53826 |
| Wauzeka Village | | PO Box 344 | | Wauzeka | WI | 53826 |
| Waverly | | 806 E Washington | | Waverly | MO | 64096 |
| Waverly City | | PO Box 53 | | Waverly | KY | 42462 |
| Waverly City | | PO Box 70 | | Waverly | TN | 37185 |
| Waverly City Personal Property | | Waverly City | | Waverly | TN | 37185 |
| Waverly Csd T/o Barton | | 15 Frederick St | | Waverly | NY | 14892 |
| Waverly Csd/ T/o Chemung | | 15 Frederick St | | Waverly | NY | 14892 |
| Waverly Hall City | | PO Box 357 | | Waverly Hall | GA | 31831 |
| Waverly Town | | Rr 1 Box 41n | | St Regis Falls | NY | 12980 |
| Waverly Town | | PO Box 318 | | Waverly | VA | 23890 |
| Waverly Township | | Box 23 | | Tower | MI | 49792 |
| Waverly Township | | Tax Collector | 42114 M 43 | Paw Paw | MI | 49079 |
| Waverly Twp School/van Buren Coun | | Tax Collector | 101 | Paw Paw | MI | 49079 |
| Waverly Village | | PO Box 149 | | Waverly | NY | 14892 |
| Wawanesa General Ins Co | | 9050 Friars Rd Ste 1 | | San Diego | CA | 92108 |
| Wawanesa Mut Ins Co | | 9050 Friars Rd Ste 2 | | San Diego | CA | 92108 |
| Wawarsing Town | | Box 671 | | Ellenville | NY | 12428 |
| Wawatam Township | | 1208 Valley Dr Po | | Ackkinaw City | MI | 49701 |
| Wawayanda Town | | PO Box 346 | | Slate Hill | NY | 10973 |
| Waxhaw Town | | PO Box 6 | | Waxhaw | NC | 28173 |
| Wayland City | | 103 S Main St | | Wayland | MI | 49348 |
| Wayland City | | 101 South Main St/PO Box 282 | | Wayland | MO | 63462 |
| Wayland Cohocton Csd T/o Cana | | 2350 Route 63 | | Wayland | NY | 14572 |
| Wayland Cohocton Csd T/o Dans | | 2350 Route 63 | | Wayland | NY | 14572 |
| Wayland Cohocton Csd T/o Wayl | | 2350 Route 63 | | Wayland | NY | 14572 |
| Wayland Cohocton Csd/ T/o Cohocto | | 2350 Route 63 | | Wayland | NY | 14572 |
| Wayland Cohocton Csdt/o Sprin | | 2350 Route 63 | | Wayland | NY | 14572 |
| Wayland Town | | PO Box 206 | | Wayland | MA | 01778 |

| | | | | | |
|---|---|---|---|---|---|
| Wayland Town | | Town Hall 17 Main St | | Wayland | NY | 14572 |
| Wayland Township | | 3448 4th St | | Wayland | MI | 49348 |
| Wayland Township | | Rt 1 | | Salisbury | MO | 65281 |
| Wayland Village | | 15 Main St | | Wayland | NY | 14572 |
| Waylett Realty And Mortgage Corporation | | 41655 Date St Ste 200 | | Murrieta | CA | 92562 |
| Wayman Royce Harris | | 7539 Stonebridge Bay Ct | | Stone Mountain | GA | 30087 |
| Waymart Borough | | 126 Myrtle St | | Waymart | PA | 18472 |
| Waymon Smith | Waymon Smith Appraisal Services | 1893 Winston Ct | | Fairfield | CA | 94534 |
| Waymona Norman | | 111 Shore Dr | | Portland | TX | 78374 |
| Wayne A Bell | | 86 Kendall Rd | | Tyngsboro | MA | 01879 |
| Wayne A Gray | Precision Appraisals | 8700 Commerce Pk Ste 139 | | Houston | TX | 77036 |
| Wayne A Ottesen | | 262 N Pinyon Dr | | Apache Junction | AZ | 85220 |
| Wayne Addison | | 3378 Marcos Ct | | Yuba City | CA | 95993 |
| Wayne Allen Howard | | 15002 East 88th St North | | Owasso | OK | 74055 |
| Wayne Allen Missamore | | 332 White Bluffs St | | Las Vegas | NV | 89148 |
| Wayne Bradley | | 16175 Carriage | | Southfield | MI | 48075 |
| Wayne Brian Link | | 7741 Se 282nd | | Gresham | OR | 97030 |
| Wayne Britsch | Britsch Appraisals | 15 Belmont Pl | | Maryville | IL | 62062 |
| Wayne C Bradley | Federal Appraisal Inc | 153 No Main St | | Sharon | MA | 02067 |
| Wayne C Hart | Hart Appraisals | Rt 4 Box 270 | | Elkins | WV | 26241 |
| Wayne C White Inc | | 1 White Ibis Ln | | Savannah | GA | 31419 |
| Wayne City | | 3355 S Wayne Rd | | Wayne | MI | 48184 |
| Wayne Coooperative Ins Ci | | 10267 Old Route 31 | | Clyde | NY | 14433 |
| Wayne Cooperative Ins Co | | PO Box 72 | | Clyde | NY | 14433 |
| Wayne County | | PO Box 287 | | Jesup | GA | 31598 |
| Wayne County | | PO Box 435 | | Corydon | IA | 50060 |
| Wayne County | | County Courthouse | | Fairfield | IL | 62837 |
| Wayne County | | 401 East Main Ste | | Richmond | IN | 47374 |
| Wayne County | | 109 N Main | | Monticello | KY | 42633 |
| Wayne County | | 400 Monroe Ste 520 | | Detroit | MI | 48226 |
| Wayne County | | 109 Walnut | | Greenville | MO | 63944 |
| Wayne County | | Courthouse | | Waynesboro | MS | 39367 |
| Wayne County | | PO Box 1495 | | Goldsboro | NC | 27533 |
| Wayne County | | PO Box 408 | | Wayne | NE | 68787 |
| Wayne County | | 428 West Liberty | | Wooster | OH | 44691 |
| Wayne County | | PO Box 338 | | Waynesboro | TN | 38485 |
| Wayne County | | County Courthouse | | Loa | UT | 84747 |
| Wayne County | | P O Bx 218 | | Wayne | WV | 25570 |
| Wayne County Drainage | | County Courthouse | | Richmond | IN | 47374 |
| Wayne County Prosecutor | Kym Worthy | 1441 St Antoine | 12th Fl | Detroit | MI | 48226 |
| Wayne County Recorder Of Deeds | | 109 Walnut | | Greenville | MO | 63944 |
| Wayne County Register Of Deeds | | 400 Monroe 7th Fl | | Detroit | MI | 48226 |
| Wayne County Special Assessment | | PO Box 435 | | Corydon | IA | 50060 |
| Wayne County/non Collecting | | Wayne County Courthouse | | Honesdale | PA | 18431 |
| Wayne County/noncollecting | | PO Box 8 | | Lyons | NY | 14489 |
| Wayne Csd T/o Macedon | | Pobox 151 | | Ontario Ctr | NY | 14520 |
| Wayne Csd T/o Ontario | | PO Box 151 | | Ontario Ctr | NY | 14520 |
| Wayne Csd T/o Penfield | | PO Box 151 | | Ontario Ctr | NY | 14520 |
| Wayne Csd T/o Walworth | | PO Box 151 | | Ontario Ctr | NY | 14520 |
| Wayne Csd T/o Webster | | PO Box 151 | | Ontario Ctr | NY | 14520 |
| Wayne Csd T/o Williamson | | PO Box 151 | | Ontario Ctr | NY | 14520 |
| Wayne D Martin | | 2009 South Humboldt St | | Denver | CO | 80210-0000 |
| Wayne D Skenes | | 55 Indigo Pl | | Aliso Viejo | CA | 92656 |
| Wayne E Douglas | | 509 Rainsville | | Petaluma | CA | 94952 |
| Wayne E Fellrath | | 16 Dickerson Dr | | Shoreham | NY | 11786 |
| Wayne E Johnston | Pacific State Appraisal | 42329 45th St West | | Lancaster | CA | 93536 |
| Wayne Earle Mccormick | | 25 Valley Rd | | Hampstead | NH | 03841 |
| Wayne G Gauck | | 7725 Skerries Court | | Indianapolis | IN | 46217 |
| Wayne Heintschel | | 5215 Baywood Dr | | Pasadena | TX | 77505 |
| Wayne Heintschel Emp | | 5215 Baywood Dr | | Pasadena | TX | 77505 |
| Wayne Highland Sd/berlin Twp | | PO Box 135 | | Beach Lake | PA | 18405 |
| Wayne Highland Sd/honesdale Boro | Tax Collector Colleen Tumin | 924 A Church St | | Honesdale | PA | 18431 |
| Wayne Highlands Sd/ Texas Twp | | PO Box 138 | | White Mills | PA | 18473 |
| Wayne Highlands Sd/bethany Boro | | PO Box 1050 Rd 3 | | Honesdale | PA | 18431 |
| Wayne Highlands Sd/buckingham Twp | | Hcr 60 Box 24 | | Lake Como | PA | 18437 |

| | | | | | |
|---|---|---|---|---|---|
| Wayne Highlands Sd/cherry Ridge | | Rd 2 Box 730 | Honesdale | PA | 18431 |
| Wayne Highlands Sd/damascus Twp | | Hc 1 Box 1369 | Milanville | PA | 18443 |
| Wayne Highlands Sd/dybberry Twp | Vanorden | Rd 1 | Honesdale | PA | 18431 |
| Wayne Highlands Sd/lebanon Twp | | Star Route Box 70 | Honesdale | PA | 18431 |
| Wayne Highlands Sd/manchester Twp | | Rr 2 Box 2175 | Equinuk | PA | 18417 |
| Wayne Highlands Sd/oregon Twp | | Star Route 1 Box 790 | Honesdale | PA | 18431 |
| Wayne Highlands Sd/preston Twp | | Rd Route 247 | Lakewood | PA | 18439 |
| Wayne Highlands Sd/scott Twp | | Rd 1 | Starrucca | PA | 18462 |
| Wayne Katz | | 734 Maritime Way | North Palm Beach | FL | 33410 |
| Wayne Katz 4125 | North Palm Beach / Retail | Interoffice | | | |
| Wayne Kip Oshima | | 15 Candlewood | Irvine | CA | 92620 |
| Wayne L Stone | Stone Appraisals | 8306 Booth Rd | Klamath Falls | OR | 97603 |
| Wayne Leblanc | | 66 Pine St | Natick | MA | 01760 |
| Wayne Mavricio Toolsie | | 83 30 St James Ave | Elmhurst | NY | 11373 |
| Wayne Mccormick | | 25 Valley Rd | Hampstead | NH | 03841 |
| Wayne Miller Designers | | 115 Browns Valley Rd | Watsonville | CA | 95076 |
| Wayne Moving Storage Co Inc | | 100 Lawrence Dr | West Chester | PA | 19380 |
| Wayne Mut Ins Co | | 3873 Cleveland Rd | Wooster | OH | 44691 |
| Wayne N Katz | | 734 Martime Way | North Palm Bch | FL | 33410 |
| Wayne Oshima | 1 3337 C 505 | Interoffice | | | |
| Wayne Ottesen | | 262 N Pinyon Dr | Apache Junction | AZ | 85220 |
| Wayne R Elias | | 2925 Meredith Pl | Bensalem | PA | 19020 |
| Wayne Realty Corp | | 105 N Aberdeen Ave | Wayne | PA | 19087 |
| Wayne Ryon & Michael J Axlerad | | Levin & Weiser Llc | | | |
| Wayne S Valliere | Barnstable/plymouth Appraisal Services | PO Box 697 | Buzzards Bay | MA | 02532 |
| Wayne Skenes | 1 350 1 820 | Interoffice | | | |
| Wayne Soloman Appraisals | | PO Box 2550 | Los Lunas | NM | 87031 |
| Wayne Songy & Associates Inc | Attn Bob Van Den Akker | 2815 Division St Ste 100 | Metairie | LA | 70002 |
| Wayne T Jones Appraisals | | PO Box 7445 | Wesley Chapel | FL | 33544 |
| Wayne Tosczak | Advanced Appraisals | 6770 W Hwy 89a Ste 39 | Sedona | AZ | 86336 |
| Wayne Town | | Rr 1 Box 515 | Wayne | ME | 04284 |
| Wayne Town | | O Box 182 | Wayne | NY | 14893 |
| Wayne Town | | 5520 Hwy D | West Bend | WI | 53095 |
| Wayne Town | | 6798 State Hwy 11 | South Wayne | WI | 53587 |
| Wayne Township | | 51398 Glendwood Rd | Dowagiac | MI | 49047 |
| Wayne Township | | 475 Valley Rd | Wayne | NJ | 07470 |
| Wayne Township | | 11470 Turnpike Rd | Corry | PA | 16407 |
| Wayne Township | | 1653 Ferguson Valley Rd | Mcveytown | PA | 17051 |
| Wayne Township | | 2 Miller Rd | Schuykill Haven | PA | 17972 |
| Wayne Township | | 2917 Back Rd | Halifax | PA | 17032 |
| Wayne Township | | Box 277 | Mcelhattan | PA | 17748 |
| Wayne Township | | Rd 1 Box 259 | Dayton | PA | 16222 |
| Wayne Township | | Rd 3 Box 8205 | Ellwood City | PA | 16117 |
| Wayne Township | | Ruth C Graham | Cochranton | PA | 16314 |
| Wayne Township | | Box 741 | Brave | PA | 15316 |
| Wayne Walter | | 11596 Township Hwy 44 | Upper Sandusky | OH | 43351 |
| Wayne Whited | | 121 Main St | Rockport | MA | 01966 |
| Wayne Workman | Re/max Real Estate Parteners Llc | 320 Grand Ave | Spencer | IA | 51301 |
| Waynesboro Area Sd/mont Alto Boro | | Pa Box 574 | Mont Alto | PA | 17237 |
| Waynesboro Area Sd/quincy Twp | | PO Box 145 | Quincy | PA | 17247 |
| Waynesboro Area Sd/washington Twp | | 13013 Welty Rd | Waynesboro | PA | 17268 |
| Waynesboro Area Sd/waynesboro Bor | Delmos E Oldham Sr Tax Collecto | 20 E Main St | Waynesboro | PA | 17268 |
| Waynesboro Boro/franklin County | | 30 East Main St | Waynesboro | PA | 17268 |
| Waynesboro Borough | | 20 E Main St | Waynesboro | PA | 17268 |
| Waynesboro City | | 628 Myrick St | Waynesboro | GA | 30830 |
| Waynesboro City | | PO Box 471 | Waynesboro | TN | 38485 |
| Waynesboro City | | Po Drawer 1028 | Waynesboro | VA | 22980 |
| Waynesburg Borough | | 203 First Ave | Waynesburg | PA | 15370 |
| Waynesville | | 201 North St | Waynesville | MO | 65583 |
| Waynesville Town | | 106 S Main St | Waynesville | NC | 28786 |
| Waypoint Funding Group | | 6902 Agave Cove | Austin | TX | 78750 |
| Wayside Mortgage Company Llc | | 50 School St | Carlisle | MA | 01741 |
| Wb Williamson | | PO Box 1000 | Dayton | TX | 77535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wbc Acquisition Corp | Dba Northwest Vending Co | PO Box 10698 | | Eugene | OR | 97440 |
| Wbdc Tv Broadcasting Inc | | PO Box 22264 | | Baltimore | MD | 21203-4264 |
| Wbeimar Freddy Puerta | | 119 Arnot Pl | | Woodridge | NJ | 07075 |
| Wbi Financial Corporation | | 13843 Hwy 105 W Ste 109 | | Conroe | TX | 77304 |
| Wbt Llc | | 4847 Hopyard Rd Ste 4 171 | | Pleasanton | CA | 94588 |
| Wc Financial | | 500 Summer St Ste 500 | | Stamford | CT | 06901 |
| Wc Financial | | 205 South Ave | | Poughkeepsie | NY | 12601 |
| Wc Mortgage Inc | | 803 White Ave | | Grand Junction | CO | 81501 |
| Wc Partners | Kandace C Cowen | Unit 1 PO Box 51180 | | Los Angeles | CA | 90051-5480 |
| Wc Partners | Kandace Cowen | Unit 1 PO Box 51180 | | Los Angeles | CA | 90051-5480 |
| Wc Partners | | Unit 1 PO Box 51180 | | Los Angeles | CA | 90051-5480 |
| Wci Communities Property Management | | 1904 Clubhouse Dr | | Sun City Ctr | FL | 33573 |
| Wcig One | C/o Tracy Mcmurtrie Luck & Assoc | 3917 Midlands Rd Bldg Two | | Williamsburg | VA | 23188 |
| Wcr Womens Council Of Realtors | | 2250 Hospital Dr 248 | | Bossier City | LA | 71111 |
| Wcs Lending Llc | | 6501 Congress Ave 3rd Fl | | Boca Raton | FL | 33487 |
| Wcs Lending Llc | | 24901 Northwestern Hwy Ste 314 | | Southfield | MI | 48075 |
| Wcvi | | 206 Lombard St 1st Fl | | San Antonio | TX | 78226 |
| Wd Eberle | | 32950 Fossinger Rd | | Yoder | CO | 80864 |
| Wdci Inc | | Mail Code 47753 | PO Box 1300 | Honolulu | HI | 96807-1300 |
| We Are Finance Corp | | 33045 Hamilton Court Ste West 108 | | Farmington Hills | MI | 48334 |
| We Are Finance Corp | | 16310 West 12 Mile Rd | | Southfield | MI | 48076 |
| We Are Info Tech Inc | | 11040 Holmes Rd Ste 201 | | Kansas City | MO | 64131 |
| We Can Lendcom Inc | | 1328 Se 17th St Causeway | | Fort Lauderdale | FL | 33316 |
| We Energies | | PO Box 2089 | | Milwaukee | WI | 53201-2089 |
| We Organize U Inc | | 3546 S Hwy 69 | | Humboldt | AZ | 86329 |
| We Sell Homes | | 6700 Fallbrook Ave 170 | | West Hills | CA | 91307 |
| We Shoemaker Jr | | 3213 Oakstand Ln | | Orlando | FL | 32812 |
| Wea Prop & Cas Ins Co | | PO Box 7338 | | Madison | WI | 53707 |
| Weakley County | | PO Box 663 | | Dresden | TN | 38225 |
| Wealth Analytics | Gordon Tudor | 12520 High Bluff Dr Ste 385 | | San Diego | CA | 92130 |
| Wealth Analytics | | 12520 High Bluff Dr Ste 385 | | San Diego | CA | 92130 |
| Wealth Builders Mortgage Corporation | | 4008 Terminal Dr | | Mcfarland | WI | 53558 |
| Wealth Capital Mortgage Corp | | 10661 N Kendall Dr Ste 116 | | Miami | FL | 33176 |
| Wealth Concepts | | Regency Plaza Building 2 Ste 16 | | Providence | RI | 02903 |
| Wealth Transfer Mortgage Llc | | 99 Aupuni St Unit 101b | | Hilo | HI | 96720 |
| Wealthspring Mortgage | | 5951 Early Brown Dr Ste 300 | | Brooklyn Ctr | MN | 55430 |
| Wealthspring Mortgage | | 25 N Lake St | | Forest Lake | MN | 55025 |
| Wealthspring Mortgage | | 1120 West 78th St | | Eden Prairie | MN | 55344 |
| Weare Town | | PO Box 190 | | Weare | NH | 03281 |
| Weare Township | | Rt 2 Jackson Rd | | Hart | MI | 49420 |
| Weatherby | | | | Weatherby | MO | 64497 |
| Weatherly Area S/d Packer Boro | | 1449 Wetzel Run Dr | | Weatherly | PA | 18255 |
| Weatherly Area S/d/lausanne Twp | | Rd 2 Box 270 | | Weatherly | PA | 18255 |
| Weatherly Area Sd/e Side Boro | | Rr 1 Box 30a | | White Haven | PA | 18661 |
| Weatherly Area Sd/kidder Township | | PO Box 99 | | Lake Harmony | PA | 18624 |
| Weatherly Area Sd/lehigh Twp | | 18 Carbon St | | Weatherly | PA | 18255 |
| Weatherly Area Sd/weatherly Boro | | 18 Carbon St | | Weatherly | PA | 18255 |
| Weatherly Boro | | 18 Carbon St | | Weatherly | PA | 18255 |
| Weatherly Boro/co | | 18 Carbon St | | Weatherly | PA | 18255 |
| Weatherly Properties Inc | | 1206 Ne Main St Ste B PO Box 938 | | Simpsonville | SC | 29681 |
| Weathersfield Town | | Drawer E | | Ascutney | VT | 05030 |
| Weatherstone Mortgage Corp | C/o Margaret Ceccarini | 255 Executive Dr Ste 202 | | Plainview | NY | 11803 |
| Weatherstone Mortgage Corp | | 255 Executive Dr Ste 202 | | Plainview | NY | 11803 |
| Weaubleau | | 112 E Hwy 54 | | Weaubleau | MO | 65774 |
| Weaver Appraisal Service | | PO Box 14247 | | Odessa | TX | 79768 |
| Weaverville City | | PO Box 338 | | Weaverville | NC | 28787 |
| Web Financial Network Inc | | PO Box 131331 | | Carlsbad | CA | 92008 |
| Web Financial Network Inc Dba | Bankersmortgageratescom | Pobox 131331 | | Carlsbad | CA | 92008 |
| Web Inspect | Brenda Marin | 115 Perimeter Ctr Pl Ne | Ste 1100 | Atlanta | GA | 30346 |
| Web Inspect | | | | | | |
| Web Source Holdings Llc | | 5030 Champion Blvd G 6 192 | | Boca Raton | FL | 33496 |
| Web Tdcom Inc | | 20700 Ventura Blvd Ste 205 | | Woodland Hills | CA | 91364 |
| Web Ventures | | 453 13th St Ste 536 | | San Diego | CA | 92101 |
| Webb Appraisal Services | | PO Box 241 | | Holly Springs | GA | 30142 |
| Webb Appraisal Services | | PO Box 140 | | Lebanon | GA | 30146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Webb Barton & Associates | 16801 Addison Rd | Ste 207 | | Addison | TX | 75001 |
| Webb City | | PO Box 30 | | Webb City | MO | 64870 |
| Webb City | | PO Box 677 | | Webb | MS | 38966 |
| Webb Consolidated Isd | | PO Box 206 | | Bruni | TX | 78344 |
| Webb County | | 1110 Victoria/ste 107 | | Laredo | TX | 78040 |
| Webb Csd T/o Forestport | | PO Box 38 | | Old Forge | NY | 13420 |
| Webb Csd T/o Webb | | PO Box 38 | | Old Forge | NY | 13420 |
| Webb Electric Inc | | PO Box 1210 | | Bothell | WA | 98041-1210 |
| Webb Lake Town | | 3386 Vaughn Pk Rd | | Webb Lake | WI | 54830 |
| Webb Mason Inc | | PO Box 37289 | | Baltimore | MD | 21297-3289 |
| Webb Mortgage Depot Inc | | 155 Wilson Lake Rd | | Mooresville | NC | 28117 |
| Webb Sunrise Inc | | 3501 Hancock St | | San Diego | CA | 92110 |
| Webb Town | | PO Box 223 | | Old Forge | NY | 13420 |
| Webb/mason Inc | | PO Box 37289 | | Baltimore | MD | 21297-3289 |
| Webb/mason Inc H123 | | 10830 Gilroy Rd | | Hunt Valley | MD | 21031 |
| Webb1capital Inc | | 23201 Mill Creek Dr Ste 240 | | Laguna Hills | CA | 92653 |
| Webber Township | | PO Box 939 | | Baldwin | MI | 49304 |
| Webberville Village | | 115 W Grand River | | Webberville | MI | 48892 |
| Weber City Town | | General Delivery Weber City Town | | Weber Town | VA | 24251 |
| Weber County | | 2380 Washington Blvd Ste 350 | | Ogden | UT | 84401 |
| Weber County Recorder | | 2380 Washington Blvd Ste 370 | | Ogden | UT | 84401 |
| Weber Financial Services | | 904 Sunset Dr Ste 6 A | | Johnson City | TN | 37604 |
| Weber Mortgage Co | | 676 Broadway | | Bangor | ME | 04401 |
| Webers Boat Landing Inc | Dba Webers Maintenance Service | 747 Carmel Hills Rd | | Sandia | TX | 78383 |
| Webers Boat Landing Inc | Webers Maintenance Service | 747 Carmel Hills Rd | | Sandia | TX | 78383 |
| Webex Communications Inc | | Po Box 49216 | | San Jose | CA | 95161-4926 |
| Webmortcom | | 959 Carmel Ct | | St Paul | MN | 55127 |
| Webmortgagelinkcom | | 1801 Kingwood Dr Ste 240 | | Kingwood | TX | 77339 |
| Websense | Nancy Knop | 10240 Sorrento Valley Rd | | San Diego | CA | 92121 |
| Websense | | | | | | |
| Websense Inc | | 10240 Sorrento Valley Rd | | San Diego | CA | 92121 |
| Webside Story Inc | | 10182 Telesis Court 6th Fl | | San Diego | CA | 92121 |
| Websidestory Inc | | 10182 Telesis Court 6th Fl | | San Diego | CA | 92121 |
| Webster Brokers Inc | | 2630 Tenderfoot Hill St | | Colorado Springs | CO | 80906 |
| Webster C S Tn Of Walworth | | 1000 Ridge Rd | | Webster | NY | 14580 |
| Webster Cen Sch Tn Of Ontario | | 1000 Ridge Rd | | Webster | NY | 14850 |
| Webster County | | PO Box 73 | | Preston | GA | 31824 |
| Webster County | | Tax Collector | 703 Central Ave | Fort Dodge | IA | 50501 |
| Webster County | | PO Box 20 | | Dixon | KY | 42409 |
| Webster County | | Courthouse Room 15 | | Marshfield | MO | 65706 |
| Webster County | | PO Box 417 | | Walthall | MS | 39771 |
| Webster County | | PO Box 404 | | Red Cloud | NE | 68970 |
| Webster County | | 2 Court Square G 3 | | Webster Spring | WV | 26288 |
| Webster Csd T/o Penfield | | 3100 Atlantic Ave | | Penfield | NY | 14526 |
| Webster Csd T/o Webster | | 1000 Ridge Rd | | Webster | NY | 14580 |
| Webster Mortgage Group Llc | | 2025 S Brentwood Blvd 25 | | St Louis | MO | 63144 |
| Webster Parish | | PO Box 877 | | Minden | LA | 71058 |
| Webster Town | | PO Box 37 | | Webster | MA | 01570 |
| Webster Town | | PO Box 351 | | Contoocook | NH | 03229 |
| Webster Town | | 1000 Ridge Rd | | Webster | NY | 14580 |
| Webster Town | | S3368a Haugrud Ridge Rd | | La Farge | WI | 54639 |
| Webster Township | | 5565 Webster Church Rd | | Dexter | MI | 48130 |
| Webster Village | | 28 West Main St | | Webster | NY | 14580 |
| Webster Village | | 7505 Main St Bx 25 | | Webster | WI | 54893 |
| Websters Rosources Inc | Dba Cornerstone Appraisa Group | 128 North 3rd St Ste 2 | | Lafayette | IN | 47901 |
| Webtrend | | | | | | |
| Webutuck Csd T/o Amenia | | 418 Sinpatch Rd | | Wassaic | NY | 12592 |
| Webutuck Csd T/o Dover | | 418 Sinpatch Rd | | Wassaic | NY | 12592 |
| Webutuck Csd T/o Northeast | | 418 Sinpatch Rd | | Wassaic | NY | 12592 |
| Webutuck Csd T/o Stanford | | 418 Sinpatch Rd | | Wassaic | NY | 12592 |
| Webutuck Csd T/o Washington | | 418 Sinpatch Rd | | Wassaic | NY | 12592 |
| Weda Shah | | 3155 Kearney St Ste 230 | | Fremont | CA | 94538 |
| Weddington Town | | PO Box 37958 | | Charlotte | NC | 28237 |
| Weedsport Csd T/o Brutus | | 2821 East Brutus St | | Weedsport | NY | 13166 |

| | | | | | |
|---|---|---|---|---|---|
| Weedsport Csd T/o Cato | | 2821 East Brutus St | | Weedsport | NY | 13166 |
| Weedsport Csd T/o Sennett | | 2821 East Brutus St | | Weedsport | NY | 13166 |
| Weedsport Village | | 8892 South St | | Weedsport | NY | 13166 |
| Weehawken Township | | 400 Pk Ave | | Weehawken | NJ | 07087 |
| Weeks Appraisal Group Inc | | 12133 Honey Creek Pl | | Jacksonville | FL | 32223 |
| Weeks Group | | 515 E Fairhaven Ave | | Burlington | WA | 98233 |
| Weesaw Township | | 13500 Cleveland | | Buchanan | MI | 49107 |
| Weeson Sonny Houng | | 22641 Pineridge | | Mission Viejo | CA | 92692 |
| Weger Mortgage Corporation | | 730 Nordahl Rd Ste 102 | | San Marcos | CA | 92069 |
| Weger Mortgage Corporation | | 39178 10th St West Ste F | | Palmdale | CA | 93551 |
| Wei L Chia | | 9618 Live Oak Ave | | Temple City | CA | 91780 |
| Weichert Realtors Gray Springs | | 5025 Bobbie Hicks Hwy | | Gray | TN | 37615 |
| Weichert Title Agency | | 1909 Route 70 | | Cherry Hill | NJ | 08003 |
| Weilin Wu | | 147 Sable | | Rancho Santa Margarita | CA | 92688 |
| Weimin Li | | 5118 Trevors Trace Ln | | Katy | TX | 77494 |
| Weiner Brodsky Sidman Kider Pc | | 1300 19th St Nw 5th Fl | | Washington | DC | 20036-1609 |
| Weinstein David | | 500 N Carroll Ave Ste 110 | | South Lake | TX | 76092 |
| Weir City | | PO Box 217 | | Weir | MS | 39772 |
| Weirgor Town | | 899 N Hwy 40 | | Exeland | WI | 54835 |
| Weisenberg Township | | PO Box 876 | | Fogelsville | PA | 18051 |
| Weiss & Lurie | Jordan L Lurie Leigh A Pker | 10940 Wilshire Blvd | 23rd Fl | Los Angeles | CA | 90024 |
| Weiss Appraisal Service Inc | | PO Box 30 | | Frankenmuth | MI | 48734 |
| Weiss Spicer Pllc | | 208 Adams Ave | | Memphis | TN | 38103 |
| Weissport Boro/co | | 200 B Bridge St | | Weissport | PA | 18235 |
| Weissport Borough | | 200 B Bridge St | | Weissport | PA | 18235 |
| Weiyuan Lin | | 18 Cielito Dr | | San Francisco | CA | 94134 |
| Welch Appraisals Inc | | PO Box 101 | | Vancouver | WA | 98666 |
| Welch Appraisals Inc | James Welch | PO Box 101 | | Vancouver | WA | 98666 |
| Welcom Home Loans Inc | | 1771 Diehl Rd | Ste 190 | Naperville | IL | 60563 |
| Welcome De Cambra | | 108 Kaulana St | | Hilo | HI | 96720 |
| Welcome Home Finance Lp | | 20280 Route 19 Unit 8 | | Cranberry Township | PA | 16066 |
| Welcome Home Mortgage Corp | | 3166 N Lincoln Ave Ste 400a | | Chicago | IL | 60657 |
| Welcome Home Mortgage Corporation | | 7965 Vineyard Ave Unit F5 | | Rancho Cucamonga | CA | 91730 |
| Welcome Home Mortgage Corporation | | 9007 Arrow Hwy Ste 210 | | Rancho Cucamonga | CA | 91730 |
| Welcome Home Mortgage Llc | | 1331 Silas Deane Hwy | | Wethersfield | CT | 06109 |
| Welcome Home Real Estate And Finance Inc | | 53 La Serena Court | | Alamo | CA | 94507 |
| Weld County | | PO Box 458/1400 N 17th Ave | | Greeley | CO | 80631 |
| Weld County Clerk & Recorder | | PO Box 459 | | Greeley | CO | 80632-0459 |
| Weld County Farmers Prot Assoc | | PO Box 68 | | Greeley | CO | 80632 |
| Weld Town | | PO Box 87 | | Weld | ME | 04285 |
| Weldon Lee Taylor | Weldon Taylor Appraisals | PO Box 903 | | Midland | TX | 79702 |
| Weldon Springs Heights | | 17 Weldon Springs Heights | | St Charles | MO | 63314 |
| Weldon Taylor Appraisals | | PO Box 903 | | Midland | TX | 79702 |
| Weldon Town | | PO Box 551 | | Weldon | NC | 27890 |
| Weldon Township | | 14222 Lindy Rd | | Thompsonville | MI | 49683 |
| Weldon Willingham | | 1742 Reynolds Ln | | Sherman | TX | 75091 |
| Wellco Mortgage Inc | | 56 Pine Valley Ln | | Newport Beach | CA | 92660 |
| Weller Lending Inc | | 18820 Us Hwy 19 N Ste 211 | | Clearwater | FL | 33764 |
| Wellersburg Borough | | Box 103 | | Wellersburg | PA | 15564 |
| Wellesley Town | | PO Box 25 | | Wellesley | MA | 02482 |
| Wellfleet Town | | Tax Collector | Town Hall 300 Main St | Wellfleet | MA | 02667 |
| Wellington | | PO Box 598 | | Wellington | MO | 64097 |
| Wellington Appraisals | | 12773 W Forrest Hill Blvd Ste 1217 | | Wellington | FL | 33414 |
| Wellington Capital | | 28991 Golden Lantern Ste D101 | | Laguna Niguel | CA | 92677 |
| Wellington City | | 2329 Manchester Rd | | Louisville | KY | 40205 |
| Wellington Fl 12230 Forest Hill Service Agrmt | | | | | | |
| Wellington Garcia | | 200 Mass Mills Dr | | Lowell | MA | 01852 |
| Wellington Home Mortgage Inc | | 1040 N Kings Hwy 510 | | Cherry Hill | NJ | 08034 |
| Wellington Ins Co | | PO Box 230 | | Fort Worth | TX | 76101 |
| Wellington Isd C/o Appr Dist | | 800 West Ave Rm 104 | | Wellington | TX | 79095 |
| Wellington Mortgage Corporation | | 650 South Cherry St Ste 320 | | Denver | CO | 80246 |
| Wellington Premie | | 3320 Clays Mill Rd Ste 214 | | Lexington | KY | 40503 |
| Wellington Town | | 4 Traston Rd | | Wellington | ME | 04942 |
| Wellington Town | | Rt 2 | | Kendall | WI | 54638 |
| Wellington Township | | 16208 Burr Rd | | Lachine | MI | 49753 |
| Wellrosa Keo | | 902 E Hunter | | Santa Ana | CA | 92701 |

| Name | Contact/Dept | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Wells & Nielsen | | 23052 Alicia Pkwy 404 | | Mission Viejo | CA | 92692 |
| Wells Affordable Concrete | | 4 Copple Rd | | Omak | WA | 98841 |
| Wells City & Isd | | PO Box 494 | | Rusk | TX | 75785 |
| Wells County | | County Courthouse 2nd Fl | | Bluffton | IN | 46714 |
| Wells County | | PO Box 97 | | Fessenden | ND | 58438 |
| Wells County Conservancy | | County Courthouse 2nd Fl | | Bluffton | IN | 46714 |
| Wells County Drainage | | County Courthouse | | Bluffton | IN | 46714 |
| Wells Csd T/o Arietta | | Rte 30 Attn Tax Collector | | Wells | NY | 12190 |
| Wells Csd T/o Hope | | Rte 30 Attn Tax Collector | | Wells | NY | 12190 |
| Wells Csd T/o Lake Pleasant | | Rte 30 Attn Tax Collector | | Wells | NY | 12139 |
| Wells Csd T/o Wells | | Rte 30 Attn Tax Collector | | Wells | NY | 12190 |
| Wells Fargo | 18700 Nw Walker Rd | Bldg 92 | | Beaverton | OR | 97006 |
| Wells Fargo | Chris Gold | Its San Diego Mac E2963 171 | 4365 Executive Dr Ste 1700 | San Diego | CA | 92121-2130 |
| Wells Fargo | John Brown | 1 Home Campus | | Des Moies | IA | 50328 |
| Wells Fargo | | 4800 West Wabash Ave | | Springfield | IL | 62711 |
| Wells Fargo | | 7833 Walker Dr 300 | | Greenbelt | MD | 20770 |
| Wells Fargo | | 24 Executive Pk Ste 100 | | Irvine | CA | 92614 |
| Wells Fargo | | 10701 Elk Ave | | Cleveland | OH | 44108 |
| Wells Fargo Bank Na | 06t | 1 Home Campus | | Des Moines | IOWA | 50328 |
| | Laurie Mcgoogan Mac X3901 | | | | | |
| Wells Fargo Bank Na | 014 | 7485 New Horizon Way | | Frederick | MD | 21703 |
| Wells Fargo Bank Na | Orange Coast Regional | Commercial Banking Office | 2030 Main St Ste 900 | | | |
| | Subordination Team Mac | | | | | |
| Wells Fargo Bank Na | P6051 019 | 18700 Nw Walker Rd Bldg 92 | | Beaverton | OR | 97006 |
| Wells Fargo Bank Na | William Augustin | Wells Fargo Bank Na | 9062 Old Annapolis Rd | Columbia | MD | 21045 |
| Wells Fargo Bank Na | | 36 Independence Court | | Swedesboro | NJ | 08085 |
| Wells Fargo Bank Na | | 2009 16th St Ne | | Canton | OH | 44705 |
| Wells Fargo Financial Leasing | | PO Box 6434 | | Carol Stream | IL | 60197-6434 |
| Wells Fargo Financial Leasing | | PO Box 10336 | | Des Moines | IA | 50306-0336 |
| Wells Fargo Funding Inc | Financial Processing Dept | 4800 W Wabash Ave | | Springfield | IL | 62711 |
| | Financial Processing Dept | | | | | |
| Wells Fargo Funding Inc | 13314 | Attn Lynn Spencer X2803 03c | 4800 W Wabash Ave | | | |
| Wells Fargo Home Mortgage | | PO Box 17339 | | Baltimore | MD | 21297-1339 |
| Wells Fargo Home Mortgage | | 1 Home Campus | | Des Moines | IA | 50328 |
| Wells Fargo Home Mortgage | | | | | | |
| Wells Fargo Home Mortgage Inc | 7078 West Blvd | Ste 13 | | Boardman | OH | 44512 |
| Wells Fargo Home Mortgage Of Hawaii Llc | | | | | | |
| Wells Fargo Mortgage Of Hawaii | | 1357 Kapiolani Blvd Ste 910 | | Honolulu | HI | 96813 |
| Wells Fargo Trust Operations | Chris Gold | 4365 Executive Dr | Ste 1700 | San Diego | CA | 92121 |
| Wells Fargo Trust Operations | | Nw 5159 PO Box 1450 | | Minneapolis | MN | 55485-5159 |
| Wells Funding Group Inc | | 95 Broadway Ste 5 | | Hicksville | NY | 11801 |
| Wells Town | | PO Box 398 | | Wells | ME | 04090 |
| Wells Town | | PO Box 75 | | Wells | NY | 12190 |
| Wells Town | | PO Box 585 | | Wells | VT | 05774 |
| Wells Town | | Rt1 | | Cashton | WI | 54619 |
| Wells Township | | 1569 Froede Rd | | De Ford | MI | 48729 |
| Wells Township | | 6436 N 8th St | | Wells | MI | 49894 |
| Wells Township | | Rte 3 Box 162 | | Cornell | MI | 49818 |
| Wells Township | | Rd 2 Box 749 | | Gillett | PA | 16925 |
| Wells Township | | Star Rte 2 Box 75 | | Wells Tannery | PA | 16691 |
| Wellsboro Area Sd/ Shippen Townsh | | Rd 4 Box 68 | | Wellsboro | PA | 16901 |
| Wellsboro Area Sd/charleston Twp | | Rr 3 Box 335 A | | Wellsboro | PA | 16901 |
| Wellsboro Area Sd/duncan Twp | | Rd 1 Box 69 | | Wellsboro | PA | 16901 |
| Wellsboro Area Sd/middlebury Twp | | R D 2 Box 391 | | Wellsboro | PA | 16901 |
| Wellsboro Area Sd/pine Twp | | Rd 1 Box 138 A | | Trout Run | PA | 17771 |
| Wellsboro Area Sd/wellsboro Boro | | 2 Rectory Ln | | Wellsboro | PA | 16901 |
| Wellsboro Borough | | PO Box 742 | | Wellsboro | PA | 16901 |
| Wellsboro School Dist/delmar Twp | | Rr5 Box 320 | | Wellsboro | PA | 16901 |
| Wellsburg Village | | PO Box 16 | | Wellsburg | NY | 14894 |
| Wellslaw Llc | | 5469 S Greenwood St | | Littleton | CO | 80120 |
| Wellspring Mortgage & Investments Llc | | 9901 E Valley Ranch Pkwy 2000 | | Irving | TX | 75063 |
| Wellspring Mortgage Group Llc | | 14433 Nottingham Trail | | Hudson | FL | 34669 |
| Wellstar Financial Services Inc | | 350 E 53 St | | Hialeah | FL | 33013 |
| Wellsville | | 200 W Hudson | | Wellsville | MO | 63384 |
| Wellsville Boro | | Box 28 | | Wellsville | PA | 17365 |
| Wellsville Cs/ T/o Alma | | 126 W State St | | Wellsville | NY | 14895 |

| | | | | | |
|---|---|---|---|---|---|
| Wellsville Cs/ T/o Andover | | 126 W State St | | Wellsville | NY | 14895 |
| Wellsville Cs/ T/o Independence | | 126 W State St | | Wellsville | NY | 14895 |
| Wellsville Cs/ T/o Scio | | 126 W State St | | Wellsville | NY | 14895 |
| Wellsville Cs/ T/o Wellsville | | 126 W State St | | Wellsville | NY | 14895 |
| Wellsville Cs/ T/o Willing | | 126 W State St | | Wellsville | NY | 14895 |
| Wellsville Town | | Municipal Bldg | | Wellsville | NY | 14895 |
| Wellsville Village | | 156 North Main St | | Wellsville | NY | 14895 |
| Weltman Weinberg & Reis Co Lpa | Robert H Young | 323 West Lakeside Ave | Ste 200 | Cleveland | OH | 44113 |
| Weltman Weinberg & Reis Co Lpa | | 965 Keynote Circle | | Brooklyn Heights | OH | 44131 |
| Welton Porter | | 16765 Lambert Ln | | Victorville | CA | 92395 |
| Wemdy L Cariello Emp | 1 3353 1 101 | Interoffice | | | | |
| Wemmer Mortgage Inc | | 4850 East Broadway Blvd | | Tucson | AZ | 85711 |
| Wenatchee City Treasurer | | PO Box 519 | | Wenatchee | WA | 98807-0519 |
| Wenatchee Hotel Limited Partnership | C/o Property Advisors Realty Inc | 6012 W Campus Dr 210 | | Irving | TX | 75063 |
| Wenatchee Reclamation District | | PO Box 609 | | Waterville | WA | 98858 |
| Wenatchee Reclamation District | | PO Box 1441 | | Wenatchee | WA | 98801 |
| Wenatchee Valley College | Athletic Dept | 1300 5th St | | Wenatchee | WA | 98801 |
| Wendall Robert Johnson | | 555 N Federal St | | Chandler | AZ | 85226 |
| Wendell C Wood | | 901 Washington Ave Ste 3 | | Macon | GA | 31201 |
| Wendell Davis | | 567 Minnis Rd Ne | | Cleveland | TN | 37323-0000 |
| Wendell Decross | | PO Box 3289 | | Pinetop | AZ | 85935 |
| Wendell Duncan & Associates | | 6851 Citizens Pkwy Ste 222 | | San Antonio | TX | 78229 |
| Wendill F Duncan & Associates | | 11821 Splintered Oak | | San Antonio | TX | 78233 |
| Wendell M Ishida | | 3790 Lohe Rd | | Kalaheo | HI | 96741 |
| Wendell Town | | PO Box 214 | | Wendell | MA | 01379 |
| Wendely M Naranjo | | 6167 Reseda Blvd | | Tarzana | CA | 91335 |
| Wendi Christine Ellinger | | 1141 Trenton Ave | | Corona | CA | 92880 |
| Wendi Fumiko Tanaka | | 12 Columbine Ln | | Parachute | CO | 81635-0000 |
| Wendi M Melville | | 23342 Coso | | Mission Viejo | CA | 92692 |
| Wendie K Bass | | 6747 Everett St | | Arvada | CO | 80004-0000 |
| Wendy A Hartzler | | 2824 Fallsmont Dr | | Fallston | MD | 21047 |
| Wendy Ann Argleben | | 3519 W Gardenia Ave | | Phoenix | AZ | 85051 |
| Wendy Ann Swarens | | 2136 Wellington Court | | New Lenox | IL | 60451 |
| Wendy B Looney | | 18342 Ne 201st Dr | | Woodinville | WA | 98077 |
| Wendy B Miller | | 120 E 34th St | | New York | NY | 10016 |
| Wendy Babcock | | 134 Maegan Pl 3 | | Thousand Oaks | CA | 91362 |
| Wendy Berryman | | 1362 Napoli St | | Oceanside | CA | 92056 |
| Wendy Borja | | 841 Bishop St 725 | | Honolulu | HI | 96813 |
| Wendy Cagle Borr | | 3429 Genoa Dr | | Murfreesboro | TN | 37128-0000 |
| Wendy Camacho Emp | Nashville Wholesale | Interoffice | | | | |
| Wendy Carley | | 19051 Keyturn Ln | | Humble | TX | 77346 |
| Wendy Chustz Durning | | 543 Elizabeth Dr | | Baton Rouge | LA | 70815 |
| Wendy D Farreis | | 1102 Sandpiper Court | | Bartlett | IL | 60103 |
| Wendy Dawn Camacho | | 101 Shady Cove | | Old Hickory | TN | 37138 |
| Wendy Denny | | 5555 Tech Ctr Dr | | Colorado Springs | CO | 80919 |
| Wendy Denny | | 5555 Tech Ctr Dr 100 | | Colorado Springs | CO | 80919 |
| Wendy Doyle | Louisville / R | Interoffice | | | | |
| Wendy F Merry | | 18800 Egret Bay Blvd | | Houston | TX | 77058 |
| Wendy G Wintermute | | 323 Ensign Ct | | Pittsburg | CA | 94565 |
| Wendy J Boyd | | 4425 Cynthia Pl | | San Diego | CA | 92105 |
| Wendy J Morones | | 6170 Buena | | Atascadero | CA | 93422 |
| Wendy J Oliver | | 5203 Red Pine Ave | | Gurnee | IL | 60031 |
| Wendy Jean Denny | | 3055 Roche Dr S | | Colorado Spgs | CO | 80918 |
| Wendy Johnson | | 3609 S Wadsworth Blvd 110 | | Lakewood | CO | 80235 |
| Wendy K Fowler | | 131 Nw Hawthorne Ave 202 | | Bend | OR | 97701 |
| Wendy Karina Mejia | | 4402 W Roosevelt Ave | | Santa Ana | CA | 92703 |
| Wendy Kevr Mattos | Mattos Appraisers | 4710 Brewer Rd | | Pleasant Grove | CA | 95668 |
| Wendy L Chester | | 848 Amigos Way H | | Newport Beach | CA | 92660 |
| Wendy Lee Allen | | 20 Tamarac Pl | | Aliso Viejo | CA | 92656 |
| Wendy Lee Lowe | | 24722 Nympha Dr | | Mission Viejo | CA | 92691 |
| Wendy Linda Cariello | | 19 Gray Stone Way | | Laguna Niguel | CA | 92677 |
| Wendy Lorentzen | | 4300 Marketpoint Dr Ste 560 | | Bloomington | MN | 55435 |
| Wendy Low | | 13311 Saratoga Dr | | Tustin | CA | 92782 |
| Wendy Lowe | | 350 Commerce | | | | |
| Wendy Lynn Schaal | | 9949 Chestnut Ct | | Montgomery | TX | 77316 |

| | | | | | |
|---|---|---|---|---|---|
| Wendy M Blackledge | | 5055 Dixie Hwy N E | Palm Bay | FL | 32905 |
| Wendy M Burkhard | | 11706 Chase Court | Westminster | CO | 80020 |
| Wendy M Rang | | 11856 Holland Dr | Fishers | IN | 46038 |
| Wendy Marie Doyle | | 439 Chasseral Dr | Comstock Pk | MI | 49321 |
| Wendy Marie Fisher | | 1386 Trailwood Ave | Manteca | CA | 95336 |
| Wendy Martinez | | PO Box 6855 | Alhambra | CA | 91802 |
| Wendy Mchargue | | 3 Amber Way | Chico | CA | 95926 |
| Wendy Miller | | 3775 Carmel View Rd | San Diego | CA | 92130 |
| Wendy Oliver | | Itasca/wholesale | | | |
| Wendy Pangle | Bend 4175 | Interoffice | | | |
| Wendy Pangle | | 63990 Deschutes Market | Bend | OR | 97701 |
| Wendy Pangle 4175 | Bend | Interoffice | | | |
| Wendy R Borja | | 3878 A Sierra Dr | Honolulu | HI | 96816 |
| Wendy Rang Emp | | 10500 Kincaid Dr Ste 400 | Fishers | IN | 46037-9764 |
| Wendy S Blanchard | | 36 Hummingbird Ln | Aliso Viejo | CA | 92656 |
| Wendy S Lorentzen | | 6127 Creekline Dr | Minnetonka | MN | 55345 |
| Wendy S Lorentzen | | 5870 205th St | Prior Lake | MN | 55372 |
| Wendy Salpeter | | 6448 Sweet Maple Lan | Boca Raton | FL | 33433 |
| Wendy Stanley | | 1988 Westover Ln | Kennesaw | GA | 30152 |
| Wendy W Hollon | | 278 Sowell Rd | Mcdonough | GA | 30252 |
| Wendy W Ralph | | 23431 Devonshire Dr | Lake Forest | CA | 92630 |
| Wendy Williamson Williams | | 822 Annapolis | Arlington | TX | 76017 |
| Wendy Wong | | 32605 Endeavour Way | Union City | CA | 94587 |
| Wenham Town | | 138 Main St Town Hal | Wenham | MA | 01984 |
| Wenonah Boro | | 1 W Cherry St/pobox 66 | Wenonah | NJ | 08090 |
| Wentworth | | PO Box 77 | Wentworth | MO | 64873 |
| Wentworth Mortgage Corporation | | 42221 Ann Arbor Rd | Plymouth | MI | 48170 |
| Wentworth Town | | East Side Rd Rfd1 Box 101 | Wentworth | NH | 03282 |
| Wentzville | | 310 W Pearce Blvd | Wentzville | MO | 63385 |
| Wequetequock Fire District | | 6 Farm Holme Rd | Pawcatuck | CT | 06379 |
| Were Assoc | | PO Box 9001 | Hicksville | NY | 11802-9001 |
| Were Associates | | 100 Jericho Quadrangle | Jericho | NY | 11753 |
| Were Associates Inc | Annette Lepsis | PO Box 9001 | Hicksville | NY | 11802-9001 |
| Werner Krebs Inc | | 200 Corporate Dr | Yonkers | NY | 10701 |
| Wernersville Boro | | 54 N Pine St | Wernersville | PA | 19565 |
| Wes Barron | | 20911 Old Sorters Rd | Porter | TX | 77365 |
| Wes Houng Emp | | 22641 Pineridge | Mission Viejo | CA | 92692 |
| Wesam Hanna Hijazin | | 1346 Williamsburg Ln | Corona | CA | 92882 |
| Wesam Sam Hijazin | 340 Commerce | Interoffice | | | |
| Wesbec Mortgage Company | | 28231 Sw 143 Court | Homestead | FL | 33033 |
| Weschester Marriott Hotel | | 670 White Plains Rd | Tarrytown | NY | 10591 |
| Wesco Financial Ins Co | | 3024 Harney St | Omaha | NE | 68131 |
| Wesco Home Loan | | 3020 Unicornio St | Carlsbad | CA | 92009 |
| Wescoco Llc | | PO Box 344 | San Francisco | CA | 94104-0344 |
| Wescott Mortgage & Capital Llc | | 6713 Maynardville Hwy | Knoxville | TN | 37918 |
| Wescott Town | | W7420 River Heights | Shawano | WI | 54166 |
| Wesley B & Donna M Bristol | Johnnys Lock & Safe | 1224 Mangrove Ave 1 | Chico | CA | 95926 |
| Wesley Brian Hansen | | 5601 E Paradise Ln | Scottsdale | AZ | 85254 |
| Wesley Brown | | PO Box 2111 | Cookeville | TN | 38502 |
| Wesley D Kent | | 5746 Gradey Pass | Galloway | OH | 43119 |
| Wesley Franse | | 264 Sherwood Rd | Powell | TN | 37849-0000 |
| Wesley Haynes | | 19401 Via Del Mar 202 | Tampa | FL | 33647 |
| Wesley Hills Village | | 432 Route 306 | Wesley Hills | NY | 10952 |
| Wesley Hooper | Columbus Retail | Interoffice | | | |
| Wesley Kerr | | 316 White Oak Circle | Kodak | TN | 37764-0000 |
| Wesley L Bowling | | 14918 Hawick Manor | Pineville | NC | 28134 |
| Wesley Lambert | | 4723 Big Springs Rd | Friendsville | TN | 37737-0000 |
| Wesley Lemuel Crane | | 1001 18th Ave North | St Petersburg | FL | 33704 |
| Wesley M Hooper | | 5469 Ambrosia Ave | Columbus | OH | 43235 |
| Wesley Martin Cooper | | 211 S Western Ave | Anaheim | CA | 92804 |
| Wesley Maurice Mack | | 15211 Mayberry Circle | Westminster | CA | 92683 |
| Wesley R Graham | | 403 Meister Way | Sacramento | CA | 95819 |
| Wesley Richard Marek | | 528 Grace Ln | Coppell | TX | 75019 |
| Wesley Town | | Hcr 71 Box 300 | Wesley | ME | 04686 |
| Wesleyville Borough | | 2422 Taggert St | Wesleyville | PA | 16510 |
| Wesport Appraisal Service | Jim Mankin | PO Box 851 / 161 Veterans Ave | Westport | WA | 98595 |

| | | | | | |
|---|---|---|---|---|---|
| Wesson City | | PO Box 297 | | Wesson | MS | 39191 |
| Wesson For City Council | | 900 Wilshire Blvd Ste 930 | | Los Angeles | CA | 90017 |
| West A Thomson Business | | | | | | |
| West Abington Township | | Rr 3 Box 35 | | Dalton | PA | 18414 |
| West Alexander Borough | | PO Box 5 | | West Alexander | PA | 15376 |
| West Allegheny Sd/findlay Townshi | Coll | Box 395 | | Clinton | PA | 15026 |
| West Allegheny Sd/north Fayette T | | Tom Falcioni Tax Collector | 400 N Branch Rd | Oakdale | PA | 15071 |
| West Allegheny Sd/oakdale Boro | | 5041 Noblestown Rd | | Oakdale | PA | 15071 |
| West Allis City | | 7525 W Greenfield | | West Allis | WI | 53214 |
| West Almond Town | | Box 78 R d 1 | | Angelica | NY | 14709 |
| West America Mortgage Company | | 8700 E Via De Ventura Ste 170 | | Scottsdale | AZ | 85258 |
| West America Mortgage Company | | 1 S 660 Midwest Rd Ste 120 | | Oak Brook | IL | 60181 |
| West America Mortgage Company | | 8700 E Via De Ventura | Ste 170 | Scottsdale | AZ | 85258 |
| West American Ins Co | | 136 North Third St | | Hamilton | OH | 45025 |
| West Amwell Township | | 24 Mount Airy Village Rd | | Lambertville | NJ | 08530 |
| West And Knox Mut Ins Co | | PO Box 17 | | Homeworth | OH | 44634 |
| West Angeles Community Development Cor | | 13433 Contour Dr | | Sherman Oaks | CA | 91423 |
| West Appraisal Company | | PO Box 48237 | | Sarasota | FL | 34230 |
| West Bank Realty & Lending | | 421 N Brookhurst St Ste 132 | | Anaheim | CA | 92801 |
| West Baraboo Village | | 500 Cedar St PO Box 261 | | Baraboo | WI | 53913 |
| West Bath Town | | Rr 1 Fosters Pt Rd | | West Bath | ME | 04530 |
| West Baton Rouge Parish | | PO Box 129 | | Port Allen | LA | 70767 |
| West Beaver Township | | Rr 2 Box 580 | | Mcclure | PA | 17841 |
| West Bend City | | 1115 South Main Stre | | West Bend | WI | 53095 |
| West Bend Mut Ins Co | | 1900 South 18th St | | West Bend | WI | 53095 |
| | | | 1275 Shadowwood Circle Unit | | | |
| West Bend Town | | Tax Collector | 11 | West Bend | WI | 53095 |
| West Bethlehem Township | | PO Box 612 | | Marianna | PA | 15345 |
| West Bloomfield Town | | PO Box 87 | | West Bloomfield | NY | 14585 |
| West Bloomfield Township | | 4550 Walnut Lake Rd Box 250130 | | West Bloomfield | MI | 48325 |
| West Boone Township | | Rt 1 Box 35 | | Drexel | MO | 64742 |
| West Boylston Town | | 120 Prescott St | | West Boylston | MA | 01583 |
| West Branch Area School District | | Box 2a | | Pottersdale | PA | 16871 |
| West Branch Area Sd/graham Twp | | Rd 1 Box 534 | | Morrisdale | PA | 16858 |
| West Branch Area Sd/morris Twp | | PO Box 81 Sa | | Morrisdale | PA | 16858 |
| West Branch City | | 121 N 4th St | | West Branch | MI | 48661 |
| West Branch Mut Ins Co | | PO Box 183 32 S Main St | | Muncy | PA | 17756 |
| West Branch Sd/cooper Twp | | PO Box 356 | | Winburne | PA | 16879 |
| West Branch Sd/karthaus Twp | | PO Box 14 | | Karthaus | PA | 16845 |
| West Branch Township | | 1705 S Fairview Rd | | West Branch | MI | 48661 |
| West Branch Township | | 3029 N 7 Mile Rd | | Lake City | MI | 49651 |
| West Branch Township | | Box 28 | | Skandia | MI | 49885 |
| West Branch Township | | PO Box 1 | | Ralph | MI | 49877 |
| West Branch Township | | Rd 1 Box 11 | | Galeton | PA | 16922 |
| West Brandywine Township | | Tax Collector | 199 Lafayette Rd | Coatesville | PA | 19320 |
| West Bridges Realty Inc | | 9450 Mira Mesa Blvd Ste E | | San Diego | CA | 92126 |
| West Bridgewater Town | | 65 North Main St | | West Bridewater | MA | 02379 |
| West Brookfield Town | | PO Box 551 | | West Brookfield | MA | 01585 |
| West Brownsville Borough | | 336 Main St | | West Brownsvil | PA | 15417 |
| West Brunswick Township | | PO Box 328 | | Orwigsburg | PA | 17961 |
| West Buechel City | | 3705 Bashford Ave | | West Buechel | KY | 40218 |
| West Buffalo Township | | PO Box 184a | | Mifflinburg | PA | 17844 |
| West Burlington Township | | Rr3 Box 271 | | Troy | PA | 16947 |
| West Caldwell Township | | 30 Clinton Rd | | West Caldwell | NJ | 07006 |
| West Caln Township | | 999 W Kings Hwy | | Coatesville | PA | 19320 |
| West Cameron Township | | Rd 2 Box 544 | | Shamokin | PA | 17872 |
| West Canada Valley Csd T/o He | | 309 Snyder Rd | | Newport | NY | 13416 |
| West Canada Valley Csd T/o Ne | | PO Box 196 | | Newport | NY | 13416 |
| West Canada Valley Csd T/o No | | PO Box 196 | | Newport | NY | 13416 |
| West Canada Valley Csd T/o Schuy | | Rr1 Box 196 | | Newport | NY | 13416 |
| West Canada Valley Csdt/o Fai | | PO Box 196 | | Newport | NY | 13416 |
| West Cape May Boro | | 732 Broadway | | West Cape May | NJ | 08204 |
| West Capital Funding | | 182 El Camino Real | | Atherton | CA | 94027 |
| West Capital Funding | | 171 5th St Ste 201 | | Redwood City | CA | 94063 |
| West Capital Lending | | 2826 N Blackstone | | Fresno | CA | 93703 |
| West Capital Mortgage Inc | | 9020 Slauson Ave Ste 200 | | Pico Rivera | CA | 90660 |

| | | | | | |
|---|---|---|---|---|---|
| West Carroll Parish | | PO Box 744 | | Oak Grove | LA | 71263 |
| West Carroll Township | | PO Box 7 | | Elmora | PA | 15737 |
| West Carthage Village | | 61 High St | | W Carthage | NY | 13619 |
| West Central Mut Ins | | PO Box 646 | | Whitehall | WI | 54773 |
| West Central Mut Ins Co | | PO Box 38 | | Grove City | MN | 56243 |
| West Chester Area Sd Combined | | Box C1001 | | West Chester | PA | 19380 |
| West Chester Area Sd/thornbury Tw | | 829 Paoli Pike | | West Chester | PA | 19380 |
| West Chester Boro | | 401 Egay St | | West Chester | PA | 19380 |
| West Chillisquaque Twp | | Rr3 Box 2288 | | Milton | PA | 17847 |
| West Coast Appraisal Services | | 26895 Aliso Creek Rd Ste B 613 | | Aliso Viejo | CA | 92656 |
| West Coast Capital Financial Services Inc | | 5401 Fenton Way | | Granite Bay | CA | 95746 |
| West Coast Capital Funding Corp | | 111 N La Brea Ave Ste 600 | | Inglewood | CA | 90301 |
| West Coast Capital Mortgage Inc | | 4698 East Pacific Coast Hwy Ste B | | Long Beach | CA | 90804 |
| West Coast Cruises Seattle Inc | West Coast Entertainment | 2705 California Ave Sw | | Seattle | WA | 98116 |
| West Coast Door Master Inc | | 5413 Brittany Ave | | Riverside | CA | 92506 |
| West Coast Equities Financial | | 2815 Camino Del Rio Ste 128 | | San Diego | CA | 92108 |
| West Coast Fin The Mortgage Solution Specialist | | 1501 N Broadway Ste 300 | | Walnut Creek | CA | 94596 |
| West Coast Finance & Mortgage Inc | | 611 June Lake Ln | | Brandon | FL | 33510 |
| West Coast Financial | | 13211 Garden Grove Blvd Ste 201 | | Garden Grove | CA | 92843 |
| West Coast Financial Group | | 300 Esplanade Dr Ste 900 | | Oxnard | CA | 93036 |
| West Coast Financial Inc | | 9225 Bay Plaza Blvd Ste 418 | | Tampa | FL | 33619 |
| West Coast Financial Inc | | 9225 Bay Plaza Blvd | Ste 418 | Tampa | FL | 33619 |
| West Coast Funding | | 13006 E Philadelphia St Ste 504 | | Whittier | CA | 90601 |
| West Coast Funding Llc | | 6001 S Willow Dr Ste 185 | | Greenwood Village | CO | 80111 |
| West Coast Home Finance | | 399 Taylor Blvd Ste 106 | | Pleasant Hill | CA | 94523 |
| West Coast Home Loans | | 12380 San Pablo Ave | | Richmond | CA | 94805 |
| West Coast Home Mortgage Inc | | 10421 Darden Rd | | San Diego | CA | 92126 |
| West Coast Lending | | 2398 Fair Oaks Blvd Ste 6 | | Sacramento | CA | 95825 |
| West Coast Lending | | 14225 Ventura Blvd Ste 100 | | Sherman Oaks | CA | 91423 |
| West Coast Lending Corp | | 23101 Lake Ctr Dr Ste 200 | | Lake Forest | CA | 92630 |
| West Coast Mortgage | | 5042 Wilshire Blvd Ste 330 | | Los Angeles | CA | 90211 |
| West Coast Mortgage | | 2434 Vineyard Ave Ste 201 | | Escondido | CA | 92029 |
| West Coast Mortgage Co | | 1288 Glenwood Dr | | Petaluma | CA | 94954 |
| West Coast Mortgage Group | | 224 East Olive Ave 219 | | Burbank | CA | 91502 |
| West Coast Mortgage Group And Realty Company | | 2716 Broadway | | Sacramento | CA | 95818 |
| West Coast Mortgage Group Of Modesto Inc | | 918 13th St Ste B | | Modesto | CA | 95354 |
| West Coast Mortgage Loans | | 22932 Standing Rock Rd | | Apple Valley | CA | 92307 |
| West Coast Realty & Mortgage Services Inc | | 11 Airport Blvd 207 | | So San Francisco | CA | 94080 |
| West Coast Realty Network Inc | | 8240 Pkwy Dr Ste 209 | | La Mesa | CA | 91942 |
| West Cocalico Twp/county | | 50 North Duke St | | Lancaster | PA | 17603 |
| West Conshohocken Borough | | 112 Ford St | | West Conshohocken | PA | 19428 |
| West Core Financial Services Inc | | 4909 Murphy Canyon Rd Ste 310 | | San Diego | CA | 92123 |
| West Cornwall Township | | 25 South Zinns Mill Rd | | Lebanon | PA | 17042 |
| West Covina City Bonds | | 1444 N Garvey Ave | | West Covina | CA | 91793 |
| West Covina Lakes Associates | | 2716 Ocean Pk Blvd No 1010 | | Santa Monica | CA | 90405 |
| West Deer Township | | PO Box 4 | | Russellton | PA | 15076 |
| West Deptford Township | | 400 Crown Point Rd Box 89 | | Thorofare | NJ | 08086 |
| West Donegal Township | | 50 North Duke St | | Lancaster | PA | 17603 |
| West Earl Township | | 260 Orchard View Dr | | Leola | PA | 17540 |
| West Easton Borough | | Tax Collector Elizabeth Hanni | 237 Seventh St | West Easton | PA | 18042 |
| West Edge Inc | | 45 3rd Ave 201 | | Chula Vista | CA | 91910 |
| West Elizabeth Boro | | PO Box 547 | | West Elizabeth | PA | 15088 |
| West Elk Home Mortgage Inc | | 400 N Main St | | Gunnison | CO | 81230 |
| West End Mortgage Group | | 589 3rd Ave | | San Diego | CA | 92101 |
| West End Mortgage Inc | | 2800 North Parham Rd Ste 205 | | Richmond | VA | 23294 |
| West End Shippensburg Boro | | 225 West King St | | Shippensburg | PA | 17257 |
| West Fairlee | | PO Box 615 | | W Fairlee | VT | 05083 |
| West Fairview Boro | | 20 Stewart Ln | | West Fairview | PA | 17025 |
| West Fallowfield Township | | 3031 Limestone Rd | | Cochranville | PA | 19330 |
| West Fallowfield Township/sd | | 7032 Main St | | Hartstown | PA | 16131 |
| West Feliciana Parish | | PO Box 1844 | | St Francisville | LA | 70775 |
| West Finley Township | | 244 Mcdonald Rd | | West Alexander | PA | 15376 |
| West Fork Water District | | Washington County Courthouse | | Fayetteville | AR | 72701 |
| West Franklin Township | | Rd 2 Box 57 | | Worthington | PA | 16262 |
| West Friendship Appraisals | | 1495 Route 32 | | Sykesville | MD | 21784 |
| West Gardiner Town | | 318 Spears Corner Rd | | West Gardiner | ME | 04345 |

| | | | | | |
|---|---|---|---|---|---|
| West Genesee Csd T/o Camillus | | 4600 W Genesee St | | Syracuse | NY | 13219 |
| West Genesee Csd T/o Elbridge | | 5721 Hamilton Rd | | Jordan | NY | 13080 |
| West Genesee Csd T/o Geddes | | 1000 Woods Rd | | Solvay | NY | 13209 |
| West Genesee Csd T/o Onondaga | | 4801 West Seneca Turnpike | | Syracuse | NY | 13215 |
| West Genesee Csd T/o Van Bure | | 7575 Van Buren Rd | | Baldwinsville | NY | 13027 |
| West Goshen Township | | 1025 Paoli Pike | | West Chester | PA | 19380 |
| West Greene Sd/aleppo Twp | | Rd 1 Box 133 | | New Freeport | PA | 15352 |
| West Greene Sd/jackson Twp | | Box 48 Star Route | | Holbrook | PA | 15341 |
| West Greenwich Town | | 280 Victory Hwy | | West Greenwich | RI | 02817 |
| West Grove Boro | | PO Box 33 | | West Grove | PA | 19390 |
| West Hanover Township | | Tax Collector Maryann Kelemen | 7171 Allentown Blvd | Harrisburg | PA | 17112 |
| West Hardin Isd | | PO Box 66 | | Saratoga | TX | 77585 |
| West Harris County Mud 1 Equit | | PO Box 73109 | | Houston | TX | 77273 |
| West Harris County Mud 10 Wheel | | 6935 Barney Ste 110 | | Houston | TX | 77092 |
| West Harris County Mud 11 Wheel | | 6935 Barney 110 | | Houston | TX | 77092 |
| West Harris County Mud 14 Bob L | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77090 |
| West Harris County Mud 15 Bob L | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77079 |
| West Harris County Mud 17 Bob L | | 11111 Katy Freeway Ste 725 | | Houston | TX | 77090 |
| West Harris County Mud 2 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| West Harris County Mud 21 Wheel | | 6935 Barney 110 | | Houston | TX | 77092 |
| West Harris County Mud 4 Bob L | | 11111 Katy Frwy Ste 725 | | Houston | TX | 77079 |
| West Harris County Mud 7 | | PO Box 925928 | | Houston | TX | 77292 |
| West Harris County Mud 9 Wheel | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| West Hartford Town | | 50 South Main St | | West Hartford | CT | 06107 |
| West Haven | | 1157 Book Rd | | West Haven | VT | 05743 |
| West Haven City | | PO Box 401 | | West Haven | CT | 06516 |
| West Haverstraw Village | | 130 Samsondale Ave | | West Haverstraw | NY | 10993 |
| West Hazleton Boro | | 115 E Broad St | | West Hazleton | PA | 18201 |
| West Hemlock Township | | Rd3 | | Danville | PA | 17821 |
| West Hempfield Twp/county | | 50 North Duke St | | Lancaster | PA | 17608 |
| West Hills Realtors | | 24422 Vanowen St | | West Hills | CA | 91307 |
| West Homestead Borough | | 401 West Eight Ave | | West Homestead | PA | 15120 |
| West Horizon Financial Inc | | 550 Kirkland Way Ste 101 | | Kirkland | WA | 98003 |
| West Iron School Dist | | 106 Genesee St | | Iron River | MI | 49935 |
| West Irondequoit Csdt/o Irond | | PO Box 17919 | | Rochester | NY | 14617 |
| West Jackson Realty | | | | | | |
| West Jefferson Hills Sd/jefferson | Attn Jlipnicky Tax Collector | Box 826 | | Jefferson Hills | PA | 15025 |
| West Jefferson Hills Sd/pleasant | Gretchen Fuller Tax Collector | PO Box 10931 | | Pittsburgh | PA | 15236 |
| West Jefferson Hills Sd/w Elizab | | 720 5th St | | West Elizabeth | PA | 15088 |
| West Jefferson Town | | PO Box 490 | | West Jefferson | NC | 28694 |
| West Keating Township | | Hc 14 | | Pottersdale | PA | 16871 |
| West Keegans Bayou Id Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| West Kittanning Boro | | 174 Summit Ave | | Kittaning | PA | 16201 |
| West Lampeter Township/county | | PO Box 83480 | | Lancaster | PA | 17608 |
| West Lawn Borough | | 210 Telford Ave | | West Lawn | PA | 19609 |
| West Lebanon Township | | 2124 Church St | | Lebanon | PA | 17042 |
| West Leechburg Boro | | 101 Giron St Rd 4 | | Leechburg | PA | 15656 |
| West Liberty Boro | | 141 Smith Rd | | Slippery Rock | PA | 16057 |
| West Liberty City | | 565 Main St | | West Liberty | KY | 41472 |
| West Long Branch Boro | | Tax Collector | 965 Broadway | West Long Branch | NJ | 07764 |
| West Mahanoy Township | | 254 Ohio Ave | | Shenandoah | PA | 17976 |
| West Mahoning Township | | Rd 1 Box 229 | | Smicksburg | PA | 16256 |
| West Manchester Township | | 380 E Berlin Rd | | York | PA | 17404 |
| West Manheim Township | | 497 Laurence Dr | | Hanover | PA | 17331 |
| West Marlborough Township | | 272 Hood Rd | | West Grove | PA | 19390 |
| West Marshland Town | | 14026 Ferry Rd | | Grantsburg | WI | 54840 |
| West Mayfield Borough | | 204 Ross Ave | | Beaver Falls | PA | 15010 |
| West Mclean Cnty Farmers Mut I | | 1809 S Broadway | PO Box 1177 | Minot | ND | 58702 |
| West Mclean Cnty Farmers Mut In | | PO Box 610 | | Garrison | ND | 58540 |
| West Mead Township/school | | 20999 Star Route | | Meadville | PA | 16335 |
| West Memorial Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| West Metro Appraisers Inc | | 2030 Basswood Court | | Rockford | MN | 55373 |
| West Michigan Appraisal Service Inc | | 821 W South St | | Kalamazoo | MI | 49007 |
| West Michigan Appraisal Serviceinc | | 821 West South St | | Kalamazoo | MI | 49007 |
| West Michigan Mortgage And Financial Services Llc | | 950 28th St Ste E 105 | | Grand Rapids | MI | 49508 |
| West Middlesex Area Sd/shenango T | | 257 Pulaski Mercer Rd | | Pulaski | PA | 16143 |

| | | | | |
|---|---|---|---|---|
| West Middlesex Borough | PO Box 171/425 Chestnut St | | West Middlesex | PA | 16159 |
| West Middlesex Sd/middlesex Boro | PO Box 171/425 Chestnut St | | West Middlesex | PA | 16159 |
| West Middletown Borough | PO Box 61 | | West Middletow | PA | 15379 |
| West Mifflin Boro | 3000 Lebanon Church Rd | | West Mifflin | PA | 15122 |
| West Mifflin Sd/west Mifflin Boro | 3000 Lebanon Church Rd | | West Mifflin | PA | 15122 |
| West Mifflin Sd/whitaker Boro | 118 E Schwab Ave | | Whitaker | PA | 15120 |
| West Milford Township | 1480 Union Valley Rd | | West Milford | NJ | 07480 |
| West Milwaukee Village | 4775 W Beloit Rd | | West Milwaukee | WI | 53214 |
| West Monroe City | 2305 North 7th St | | West Monroe | LA | 71291 |
| West Monroe Town | PO Box 208 | | W Monroe Ny | NY | 13167 |
| West Nantmeal Township | 111 Sheeler Ln | | Elverson | PA | 19520 |
| West New York Town | 428 60th St | | West New York | NJ | 07093 |
| West Newbury Mut Fi Ins | 222 Ames St | | Dedham | MA | 02026 |
| West Newbury Town | 381 Main St | | West Newbury | MA | 01985 |
| West Newton Boro | 211 Hiland St | | West Newton | PA | 15089 |
| West Norriton Township | 1632 W Marshall St | | Jeffersonville | PA | 19403 |
| West Nottingham Township | 170 W Ridge Rd | | Nottingham | PA | 19362 |
| West One Financial Group | 5161 Clayton Rd Ste G | | Concord | CA | 94521 |
| West Orange Township | 66 Main St | | West Orange | NJ | 07052 |
| West Pac Real Estate Investment Group | 508 Ashland Dr | | Huntington Beach | CA | 92648 |
| West Pacific Lending Group Inc | 1901 W Pacific Ave Ste 200 | | West Covina | CA | 91790 |
| West Paris Town | PO Box 247 | | West Paris | ME | 04289 |
| West Park Financial Llc | 108 First St | | Batavia | IL | 60510 |
| West Paterson Boro | 5 Brophy Ln | | West Paterson | NJ | 07424 |
| West Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 |
| West Pelzer City | 3 Hindman St | | West Pelzer | SC | 29669 |
| West Penn Appraisers Inc | 3996 Mount Royal Blvd | | Allison Pk | PA | 15101 |
| West Penn Financial Services Center Inc | 1800 Smallman St | | Pittsburgh | PA | 15222 |
| West Penn Home Equity Corporation | 15 Vine Ave | | Sharon | PA | 16146 |
| West Penn Township | Rr 3 Box 84 | | Tamaqua | PA | 18252 |
| West Pennsboro Township | 350 Barnstable Rd | | Carlisle | PA | 17013 |
| West Perry Sd/blain Boro | Rd 1 Box 120 | | Blain | PA | 17006 |
| West Perry Sd/carroll Township | 16 Fox Hollow Rd | | Shermans Dale | PA | 17090 |
| West Perry Sd/centre Twp | 787 New Bloomfield | | New Bloomfield | PA | 17068 |
| West Perry Sd/jackson Twp | Rd 1 Box 3 | | Blain | PA | 17006 |
| West Perry Sd/landisburg Boro | Tax Collector | Rd 1 Box 180 | Landisburg | PA | 17040 |
| West Perry Sd/ne Madison | Rr 1 Box 122 | | Loysville | PA | 17047 |
| West Perry Sd/saville Twp | Tax Collector | 292 Wallett Rd | Ickesburg | PA | 17037 |
| West Perry Sd/southwest Madison T | Rr1 Box 180c | | Loysville | PA | 17047 |
| West Perry Sd/spring Twp | PO Box 205 | | Landisburg | PA | 17040 |
| West Perry Sd/toboyne Twp | Rr 1 Box 655 | | Blain | PA | 17006 |
| West Perry Sd/tyrone Twp | PO Box 156 | | Loysville | PA | 17047 |
| West Perry Township | Hcr 72 Box 11 | | Richfield | PA | 17086 |
| West Pike Run Township | 249 Grange Rd | | Coal Ctr | PA | 15423 |
| West Pikeland Twp/hab Ret | PO Box 912 | | Bangor | PA | 18013 |
| West Pittston Boro | Tax Collector George L Miller | 555 Exeter Ave | West Pittston | PA | 18643 |
| West Point City | PO Box 487 | | West Point | GA | 31833 |
| West Point City | 509 Elm St | | West Point | KY | 40177 |
| West Point City & Isd | PO Box 1117 | | West Point | MS | 39773 |
| West Point Lending | 13373 Perris Blvd Ste 205 | | Moreno Valley | CA | 92553 |
| West Point Lending | 13373 Perris Blvd 205 | | Moreno Valley | CA | 92553 |
| West Point Mortgage Inc | 1121 Colombia St | | San Diego | CA | 92101 |
| West Point Town | P O Bx 152 | | West Point | VA | 23181 |
| West Point Town | N2340 Trails End | | Lodi | WI | 53555 |
| West Point Township | PO Box 33 | | Amsterdam | MO | 64723 |
| West Port Mortgage Co | 72 450 Ramon Rd Ste 110 | | Thousand Palms | CA | 92276 |
| West Pottsgrove Township | 123 Kay St | | Stowe | PA | 19464 |
| West Providence Township | Tax Collector Carol Wallace | 144 Horseshoe Ln | Everett | PA | 15537 |
| West Putnam District | 126 Church St Town Clerks Offi | | Putnam | CT | 06268 |
| West Reading Borough | PO Box 6696 | | Wyomissing | PA | 19610 |
| West Ridge Financial Corp | 373 N Pfeifferhorn Dr | | Alpine | UT | 84004 |
| West River Round Improvement Dist | 1001 Big Horn Ave | | Worland | WY | 82401 |
| West Rockhill Township | 1028 Ridge Rd | | Sellersville | PA | 18960 |
| West Rusk Cisd | PO Box 333 | | Henderson | TX | 75623 |
| West Rutland Town | PO Box 37 | | W Rutland | VT | 05777 |
| West Sadsbury Township | 542 Butternut Dr | | Parkesburg | PA | 19365 |

| | | | | | |
|---|---|---|---|---|---|
| West Salem Township | | 132 Hilltop Rd | | Greenville | PA | 16125 |
| West Salem Village | | 175 S Leonard St | | West Salem | WI | 54669 |
| West Seneca Csd T/o Cheektowa | | Ha | | Cheektowaga | NY | 14227 |
| West Seneca Csd T/o Hamburg | | 6100 South Pk Ave | | Hamburg | NY | 14075 |
| West Seneca Csd T/o Orchard P | | 4295 S Buffalo St | | Orchard Pk | NY | 14127 |
| West Seneca Csd T/o West Sene | | 1250 Union Rd | | West Seneca | NY | 14224 |
| West Seneca Town | | 1250 Union Rd | | West Seneca | NY | 14224 |
| West Sheango Township | | 323 West State Rd | | Jamestown | PA | 16134 |
| West Shore Real Estate Services Inc | | 10426 Us Hwy 19 | | Port Richey | FL | 34668 |
| West Shore Sd/fairview Twp | Patricia Gordon Tax Collector | 495 Spruce Rd | | New Cumberland | PA | 17070 |
| West Shore Sd/lemoyne Boro | Attn Faith Nicola Tax Collector | 665 Market St | | Lemoyne | PA | 17043 |
| West Shore Sd/lewisberry Boro | | PO Box 246 | | Lewisberry | PA | 17339 |
| West Shore Sd/lower Allen Twp | | Bonnie Miller Tax Collector | 1993 Hummel Ave | Camp Hill | PA | 17011 |
| West Shore Sd/new Cumberland Boro | | 1113 Bridge St | | New Cumberland | PA | 17070 |
| West Shore Sd/newberry Twp | | 2116 York Haven Rd | | Etters | PA | 17319 |
| West Shore Sd/wormleysburg Boro | | 1001 W Foxcroft Dr | | Camp Hill | PA | 17011 |
| West Side Irrigation District | | PO Box 177 | | Tracy | CA | 95376 |
| West Side Mut Ins Assoc | | PO Box 200 | | Palo | IA | 25079 |
| West Sierra Mortgage | | 3740 Lakeside Dr Ste 101 | | Reno | NV | 89509 |
| West Sparta Town | | 7939 Presbyterian Rd | | Dansville | NY | 14437 |
| West Springfield Town | | 26 Central St | | West Springfield | MA | 01089 |
| West St Clair Township | | Rd 1 Box 31 | | Alum Bank | PA | 15521 |
| West Stanislaus Irrigation Distri | | PO Box 37 | | Westley | CA | 95387 |
| West Stockbridge Town | | 9 Main St | | West Stockbridge | MA | 01266 |
| West Suburban Lending Corp | | 29w120 Butterfield Rd Ste 103b | | Warrenville | IL | 60555 |
| West Sunbury Boro/co | | 207 East State St | | West Sunbury | PA | 16061 |
| West Sweden Town | | 3096 170th St | | Frederic | WI | 54837 |
| West Taylor Township | | 490 Naylor Rd | | Johnstown | PA | 15906 |
| West Tisbury Town | | PO Box 1029 | | Edgartown | MA | 02539 |
| West To East Realty Services | | 13230 Firestone Blvd Ste A2 | | Santa Fe Springs | CA | 90670 |
| West Township | | R D 1 Box 168 | | Petersburg | PA | 16669 |
| West Traverse Township | | 7884 Marion Dr | | Harbor Springs | MI | 49740 |
| West Turin Town | | 3963 Franklin St | | Lyons Falls | NY | 13368 |
| West Union Town | | Rd 1 | | Rexville | NY | 14877 |
| West University Place City | | 3800 University Blvd | | Houston | TX | 77005 |
| West Usa Realty Convention | | | | | | |
| West Usa Verde Valley | | 567 E Cottonwood Ste 8 | | Cottonwood | AZ | 86326 |
| West Valley Community Mortgage | | 3712 S Golden Grain Cir | | Salt Lake City | UT | 84121 |
| West Valley Csd T/o Ashford | | PO Box 290 | | West Valley | NY | 14171 |
| West Valley Heating | | | | | | |
| West Valley Mortgage Inc | | 528 E Osborn Rd | | Phoenix | AZ | 85012 |
| West View Boro | | Rita A Schwarzeier Tax Collecto | 431 Perry Hwy | Pittsburgh | PA | 15229 |
| West Vincent Township/hab Ret | | PO Box 912 | | Bangor | PA | 18013 |
| West Virginia Insurance Commisioner | Sto/rpd | PO Box 2153 | | Charleston | WV | 25328-2153 |
| West Virginia | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston | WV | 25324-1202 |
| West Virginia Division Of Banking | Attn Tracy Hudson | 311 | | Charleston | WV | 25305-0240 |
| West Virginia Insurance Commissioner | Sto/rpd | PO Box 2153 | | Charleston | WV | 25305 |
| West Virginia State Tax Department | Internal Auditing Division | PO Box 2745 | | Charleston | WV | 25330-2745 |
| West Warwick Town | | PO Box 1341 | | West Warwick | RI | 02893 |
| West Wheatfield Township | | 76 Kettle Hollow Rd | | Blairsville | PA | 15717 |
| West Whiteland Township | | Tax Collector Joe Dimino | 222 North Pottsdown Pike | Exton | PA | 19341 |
| West Wildwood Boro | | 701 W Glenwood Ave | | West Wildwood | NJ | 08260 |
| West Windsor Town | | PO Box 6 | | Brownsville | VT | 05037 |
| West Windsor Township | | 271 Clarksville Rd PO Box 38 | | Princeton Jct | NJ | 08550 |
| West Winfield Village | | PO Box 308 | | West Winfield | NY | 13491 |
| West Wyoming Boro | | PO Box 35 | | West Wyoming | PA | 18644 |
| West York Area Sd/west Manchester | Rosemary Smith Tax Collector | 2010 Carlisle Rd | | York | PA | 17404 |
| West York Area/west York Boro | | 1948 Leonard | | York | PA | 17404 |
| West York Boro | | 1948 Leonard St | | York | PA | 17404 |
| Westaar V Inc | Dba Jersey Mikes Subs | 332 S Hamilton Rd | | Gahanna | OH | 43230 |
| Westador Mud Equit | | PO Box 73109 | | Houston | TX | 77273 |
| Westamerica Mortgage Company | | 600 Holiday Plaza | Ste 205 | Matteson | IL | 60443 |
| Westampton Township | | Tax Collector | 710 Rancocas Rd | Westhampton | NJ | 08060 |
| Westar Alamo Land Surveyors | | PO Box 1036 | | Helotes | TX | 78023-1036 |
| Westar Funding Corporation | | 18000 South Pioneer Blvd 202 | | Artesia | CA | 90701 |

| | | | | | |
|---|---|---|---|---|---|
| Westar Mortgage And Realty Corp | | 1775 West Wimbledon Way | | Tucson | AZ | 85737 |
| Westar Real Estate And Mortgage Inc | | 1340 Tully Rd 309 | | San Jose | CA | 95122 |
| Westberg Mccabe & Collins | Level | PO Box 2836 | | Boise | ID | 83701-2836 |
| Westboro | | PO Box 66 | | Westboro | MO | 64498 |
| Westboro Town | | N8860 Second St | | Westboro | WI | 54490 |
| Westborough Town | | 34 W Main St Twn Hll | | Westborough | MA | 01581 |
| Westbrook City | | 2 York St | | Westbrook | ME | 04092 |
| Westbrook City | | 110 N Hooper PO Box 124 | | Westbrook | TX | 79565 |
| Westbrook Isd | | PO Box 56 | | Westbrook | TX | 79565 |
| Westbrook Mut Ins Co | | 313 America St | | Storden | MN | 56174 |
| Westbrook Town | | PO Box 676 | | Westbrook | CT | 06498 |
| Westbury Village | | 235 Lincoln Pl | | Westbury | NY | 11590 |
| Westby City | | 212 Hegge Ave | | Westby | WI | 54667 |
| Westchase Capital Mortgage | | 14780 Memorial Dr Ste 211 | | Houston | TX | 77079 |
| Westchase Mortgage Inc | | 2901 W Bush Blvd Ste 505 | | Tampa | FL | 33618 |
| Westchester County/noncollecting | | 255 Main St | | White Plains | NY | 10601 |
| Westchester Fi Ins Co | | PO Box 740276 | | Atlanta | GA | 30374 |
| Westchester Putnam Mls | | 59 S Broadway | | White Plains | NY | 10601-4412 |
| Westchester Surplus Lines Ins C | | 500 Colonial Ctr Pkwy | | Rosswell | GA | 30076 |
| Westcoast Home Loan Inc | | 717 Third Ave | | Chula Vista | CA | 91910 |
| Westcoast Realty & Investments | | 1623 W 53rd St | | Los Angeles | CA | 90062 |
| Westcorp Capital Inc | | 23901calabasas Rd Ste 2006 | | Calabasas | CA | 91302 |
| Westcorp Mortgage Group | | 230 S Main St | | Pendleton | OR | 97801 |
| Westcott Properties Inc | | 178 Broadway | | Providence | RI | 02903-3013 |
| Westec Mortgages | | 9620 Ctr St Ste 130 | | Rancho Cucamonga | CA | 91730 |
| Westerley Mortgage Company | | 2828 Trinity Mills Rd Ste 225 | | Carrollton | TX | 75006 |
| Westerlo Town | | P0box 148 | | Westerlo | NY | 12193 |
| Westerly Savings Bank | | 8 Union St | | Westerly | RI | 02891 |
| Westerly Town | | Tax Collector | Town Hall 45 Broad St | Westerly | RI | 02891 |
| Western Heritage Financial Inc | | 811 San Ramon Valley Blvd | Ste 101 | Danville | CA | 94526 |
| Western & Western Mortgage Inc | | 9860 South 700 East Ste 9 | | Sandy | UT | 84070 |
| Western Agricultural Ins Co | | PO Box 20180 | | Phoenix | AZ | 85036 |
| Western Agricultural Ins Co | | PO Box 6459 | | Carol Stream | IL | 60197 |
| Western Alliance Mortgage Company | | 2690 S White Rd 95 | | San Jose | CA | 95148 |
| Western America Mortgage/jm Taylor & Co | | 100 El Camino Real 201 | | Burlingame | CA | 94010 |
| Western America Mortgage/jm Taylor & Co | | 1409 Chapin Ave 3rd Fl | | Burlingame | CA | 94010 |
| Western Bank | | 330 Hwy 180 W | | Silver City | NM | 88061 |
| Western Beaver Area Sd/industry B | Collecto | 1843 Midland Beaver Rd | | Industry | PA | 15052 |
| Western Beaver Cnty Sd/ohioville | Collect | 250 Fairview Rd | | Ohioville | PA | 15059 |
| Western Beaver Sd/glasgow Borough | | 113 Hill St | | Midland | PA | 15059 |
| Western Capital Mortgage | 1401 Dove St | Ste 470 | | Newport Beach | CA | 92660 |
| Western Capital Mortgage | | 500 N State College | Ste 1470 | Orange | CA | 92868 |
| Western Capital Mortgage | | 9111 Katy Freeway Ste 310 | | Houston | TX | 77024 |
| Western Cherokee Mut Ins Assoc | | 309 N Main St | | Marcus | IA | 51035 |
| Western Communication Inc | | PO Box 6020 | | Bend | OR | 97708-6020 |
| Western Communications Inc | The Bulletin | PO Box 6020 | | Bend | OR | 97708-6020 |
| Western Community Ins Co | | PO Box 4848 | | Pocatello | ID | 83205 |
| Western Diversified Cas Ins Co | | PO Box 770 | | Deerfield | IL | 60015 |
| Western Equity Lending Llc | | 5899 South State St Ste 28 | | Salt Lake City | UT | 84107 |
| Western Express Mortgage Inc | | 3027 Marin Bay Dr Ste 106 | | League City | TX | 77573 |
| Western Family Ins Co | | 2714 Loker Ave | | Carlsbad | CA | 92008 |
| Western Federal Mortgage Inc | | 12501 Bel Red Rd | | Bellvue | WA | 98005 |
| Western Fidelity Mortgage Company | | 1166 Brickyard Rd | | Salt Lake City | UT | 84106 |
| Western Fidelity Mortgage Company | | 1173 South 250 West Ste 1073 | | Saint George | UT | 84770 |
| Western Financial | | 422 East Vermijo | | Colorado Springs | CO | 80903 |
| Western Funding | | 14455 Roscoe Blvd | | Panorama City | CA | 91402 |
| Western Fundingcom | | 19154 Salt Lake Pl | | Northridge | CA | 91326 |
| Western General Ins Co | | 16501 Ventura Blvd Ste | | Encino | CA | 91436 |
| Western General Ins Co | | 5230 Las Virgenes Rd | | Calabasas | CA | 91302 |
| Western Greene Sd/center Twp | | Rd 1 Box 238 | | Holbrook | PA | 15341 |
| Western Greene Sd/freeport Twp | | Rd 1 | | New Freeport | PA | 15352 |
| Western Greene Sd/gilmore Twp | | Rd 1 | | New Freeport | PA | 15352 |
| Western Greene Sd/morris Twp | | Rd 1 Box 1086 A | | Graysville | PA | 15337 |
| Western Greene Sd/richhill Twp | | Box 27 | | Wind Ridge | PA | 15380 |
| Western Greene Sd/springhill Twp | | Rd 1 Box 82 | | Aleppo | PA | 15310 |
| Western Growers Ins Co | | PO Box 2540 | | Newport Beach | CA | 92658 |

| Western Heritage Financial Inc | 811 San Ramon Valley Blvd | Ste 101 | | Danville | CA | 94526 |
|---|---|---|---|---|---|---|
| Western Heritage Financial Inc | | 811 San Ramon Valley Blvd 101 | | Danville | CA | 94526 |
| Western Heritage Ins Co | | PO Box 5100 | | Scottsdale | AZ | |
| Western Home Ins Co | | PO Box 1212 | | Minneapolis | MN | 55440 |
| Western Home Ins Co | | PO Box 9108 | | Minneapolis | MN | 55480 |
| Western Home Loans Inc | | 106 W Lime Ave Ste 201 | | Monrovia | CA | 91016 |
| Western Home Mortgage Corporation | | 502 E Oceanfront | | Newport Beach | CA | 92661 |
| Western Horizon Mortgage Group Llc | | 17548 Turnberry Ridge | | Council Bluffs | IA | 51503 |
| Western Horizons Mortgage Group Llc | | 1751 Madison Ave Ste 501 | | Council Bluffs | IA | 51503 |
| Western Ia Mut Ins Assoc | | 127 Pearl St | | Council Bluffs | IA | 51503 |
| Western Illinios | | 1 University Cir | | Macomb | IL | 61455 |
| Western Indemnity Ins Co | | PO Box 79519 | | Houston | TX | 77279 |
| Western Industrial Nevada | | PO Box 1841 | | Reno | NV | 89505 |
| Western Insurance Company | | 580 E Plumb Ln | | Reno | NV | 98502 |
| Western Leaders Inc | | 9124 Woodman Ave | | Arleta | CA | 91331 |
| Western Lenders Group | | 3151 Airway Ave Ste K230 | | Costa Mesa | CA | 92626 |
| Western Lenders Group Inc | | 3151 Airway Ave K 230 | | Costa Mesa | CA | 92626 |
| Western Loans | | 1560 Brook Hollow Ste 201 | | Santa Ana | CA | 92705 |
| Western Massachusetts Mortgage Co Inc | | 46 Suffield St | | Agawam | MA | 01001 |
| Western Massachusetts Mortgage Experts Llc | | 1985 Main St 3rd Fl | | Springfield | MA | 01103 |
| Western Montana Re Dreams | | PO Box 1176 | | Florence | MT | 59833 |
| Western Mortgage | Gary A Bracht Inc | 1250 Basin St Sw Ste B | PO Box 1105 | | | |
| Western Mortgage | | 2221 East Lamar Blvd Ste 975 | | Arlington | TX | 76006 |
| Western Mortgage | | 1725 1st St | | Idaho Falls | ID | 83401 |
| Western Mortgage Brokers Inc | | 1580 Valley River Dr 260 | | Eugene | OR | 97401 |
| Western Mortgage Corporation | | 9219 Katy Freeway Ste 115 | | Houston | TX | 77024 |
| Western Mortgage Group Inc | | 11200 Westheimer Ste 900 | | Houston | TX | 77042 |
| Western Mortgage Services | | 5435 East Beverly Blvd | | Los Angeles | CA | 90022 |
| Western Mortgage Solutions | | 8627 Sw Rustling Leaves Pl | | Portland | OR | 97223 |
| Western Mortgageinc | | 2801 Rodeo Rd C 3 | | Santa Fe | NM | 87507 |
| Western Mt Publishing Group | | PO Box 8779 | | Missoula | MT | 59807-8779 |
| Western Mut Fi Ins Co | | 117 3rd Box 279 | | Balaton | MN | 56115 |
| Western Mutual Funding | | 10913 La Reina Ave Ste B | | Downey | CA | 90241 |
| Western Mutual Ins Co | | PO Box 6019 | | Agoura Hills | CA | 91376 |
| Western Mutual Mortgage Corporation | | 6615 Pacific Coast Hwy Ste 180 | | Long Beach | CA | 90803 |
| Western Mutual Mortgage Inc | | 12515 Willows Rd Ne Ste 220 | | Kirkland | WA | 98034 |
| Western National Assur Co | | 5350 West 78th St | | Minneapolis | MN | 55439 |
| Western National Assur Co | | PO Box 75189 | | Seattle | WA | 98125 |
| Western National Bank | | 508 W Wall St Ste 100 | | Midland | TX | 79701 |
| Western National Mortgage Corporation | | 22800 Savi Ranch Pkwy 120 | | Yorba Linda | CA | 92887 |
| Western National Mut Ins Co | | 5350 West 78th St | | Minneapolis | MN | 55439 |
| Western Ohio Mortgage Corporation | | 733 Fair Rd | | Sidney | OH | 45365 |
| Western Oregon Appraisas Llc | | PO Box 40114 | | Eugene | OR | 97404 |
| Western Pacific Engineering Inc | Pioneer Professional Ctr | 1328 Hunter Pl | | Moses Lake | WA | 98837 |
| Western Pacific Financial Services Inc | | 5241 E Santa Ana Canyon Rd Ste 110 | | Anaheim Hills | CA | 92807 |
| Western Pacific Funding | 7350 West Cheyenne Ave | Ste 106 | | Las Vegas | NV | 89129 |
| Western Pacific Funding | | 3950 N Tenaya Way Ste 160 | | Las Vegas | NV | 89129 |
| Western Pacific Mortgage Corp | | 21300 Victory Blvd Ste 265 | | Woodland Hills | CA | 91367 |
| Western Pacific Mortgage Inc | | 75 167 Kalani St 201 | | Kailua Kona | HI | 96740 |
| Western Pacific Mut Ins | | 9265 Madras Court | | Littleton | CO | 80130 |
| Western Pioneer Ins Co | | 1571 Race St | | Denver | CO | 80206 |
| Western Prime Inc | | 2270 Broadway | | Oakland | CA | 94612 |
| Western Prime Inc | | 300 East Magnolia Blvd Ste 305 | | Burbank | CA | 91502 |
| Western Protectors Ins Co | | PO Box 948 | | Mcminnville | OR | 97128 |
| Western Regional Mortgage Brokers Conf | | 1630 Miner St | | Idaho Springs | CO | 80452 |
| Western Regional Mortgage Brokers Conference | | | | | | |
| Western Regional Mortgage Brokers Conference | | 4234 N Winfield Scott Plaza | | Scottsdale | AZ | 85251 |
| Western Republic Mortgage Inc | | 3507 N Central Ave Ste 300 | | Phoenix | AZ | 85012 |
| Western Reserve Financial Services Ltd | | 1692 Merriman Rd | | Akron | OH | 44313 |
| Western Reserve Mut Cas | | PO Box 6025 | | Wooster | OH | 44691 |
| Western Reserve Mutual Cas | | PO Box 36 | | Wooster | OH | 44691 |
| Western Reserve Realty Group | | 325 N State St | | Girard | OH | 44420 |
| Western Residential Mortgage Inc | | 300 W Clarendon | | Phoenix | AZ | 85013 |
| Western Security Appraisal Services Ps | Steven D Munson Crea | 109 North Pines Rd | | Spokane | WA | 99206 |
| Western Security Appraisal Services Ps | | PO Box 874 | | Moses Lake | WA | 98837 |
| Western Security Appraisal Services Ps | | 12104 E Main Ave Ste B | | Spokane | WA | 99206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Western Security Bank | | 7400 E Tierra Buena Ste 103 | | Scottsdale | AZ | 85260 |
| Western Security Funding Inc | | 2559 S Bascom Ave 100 | | Campbell | CA | 95008 |
| Western Select Ins Co | | 11755 Wilshire Blvd | | Los Angeles | CA | 90025 |
| Western Sierra National Bank | | 3880 El Dorado Hills Blvd | | El Dorado Hills | CA | 95762 |
| Western Specialty Ins Co | | 125 Windsor Dr Ste 115 | | Oak Brook | IL | 60523 |
| Western State Fire Equipment | | 956 Adams Rd N | | Quincy | WA | 98848 |
| Western States Bank | | 1520 E Mulberry | | Fort Collins | CO | 80524 |
| Western States Fire Equipment | | 956 Adams Rd | | N Quincy | WA | 98848 |
| Western States Ins Co | | PO Box 860 | | Freeport | IL | 61032 |
| Western States Mortgage Corp | | 13200 Ne 20th St 1 | | Bellevue | WA | 98005 |
| Western States Mortgage Corp | | 287 C Lakeview Circle | | Wahiawa | HI | 96786 |
| Western States Mortgage Corp | | 22121 17th Ave Se Ste E11 | | Bothell | WA | 98021 |
| Western Technologies Inc | | 2400 East Huntington Dr | | Flagstaff | AZ | 86004-8934 |
| Western Thrift & Loan | | 580 E Plumb Ln Ste A | | Reno | NV | 89502 |
| Western Thrift & Loan | | 1750 California Ave | Ste 110 | Corona | CA | 92881 |
| Western Thrift & Loan Inc | 1750 California Ave | Ste 110 | | Corona | CA | 92881 |
| Western Thrift & Loan/cc | | 1750 California Ave Ste 110 | | Corona | CA | 92881 |
| Western Title And Escrow | | 497 Oakway Rd 340 | | Eugene | OR | 97401 |
| Western Title And Escrow Company | | 1345 Nw Wall St Ste 200 | | Bend | OR | 97701 |
| Western Town | | 6758 Stoker Westernville | | Ava | NY | 13303 |
| Western Union | Michelle Spencer | 155 Glendale Ave | Ste 18 | Sparks | NV | 89431 |
| Western Union | | | | | | |
| Western Union Financial Service | | 20 Corporate Hills Dr | | St Charles | MO | 63301 |
| Western Union Financial Services | | | | | | |
| Western Union/quick Collect | | | | | | |
| Western Union/quick Collect | | 226 Buckingham Dr | | Indianapolis | IN | 46208 |
| Western United Financial | | 17581 Irvine Blvd Ste 103 | | Tustin | CA | 92780 |
| Western United Financial | | 17581 Irvine Blvd | Ste 103 | Tustin | CA | 92780 |
| Western United Ins Co Ca | | Ca State Auto Group | PO Box 5823 | Irvine | CA | 92616 |
| Western United Mut Ins Assoc | | 116 W 3rd St | | Wilber | NE | 68465 |
| Western Vista Home Loans Inc | | 124 W Carmen Ln Ste D | | Santa Maria | CA | 93458 |
| Western Washington Mortgage | | 8417 Bridgeport Way Sw | | Lakewood | WA | 98499 |
| Western Washington Mortgage Inc | | 1180 Nw Maple St Ste 180 | | Issaquah | WA | 98027 |
| Western Waste Services | | 1560 Elridge Ave | | Twin Falls | ID | 83303-0603 |
| Western Waste Services | | 1560 Eldridge Ave | Box 603 | Twin Falls | ID | 83303 |
| Western Wayne School Dist Clint | | 306 Main St | | Browndale | PA | 18421 |
| Western Wayne Sd/canaan Twp | | Rd 1 Box 223 | | Waymart | PA | 18472 |
| Western Wayne Sd/lake Township | Tax Collector Sharon Birmilin | 119 Samson Rd | | Lake Ariel | PA | 18436 |
| Western Wayne Sd/salem Twp | Yedinak | Rd 5 Box 5339 | | Moscow | PA | 18444 |
| Western Wayne Sd/south Canaan Twp | | Rr2 Box 2588 | | Waymart | PA | 18472 |
| Western Wayne Sd/sterling Twp | | Rd 1 Box 133 | | Newfoundland | PA | 18445 |
| Western Wayne/waymart Boro | | PO Box 112 | | Waymart | PA | 18472 |
| Western World Financial | | 445 N Garey 6 | | Pomona | CA | 91766 |
| Western World Financial | | 445 N Garey Ave 6 | | Pomona | CA | 91766 |
| Western World Ins Co | | 400 Parsons Pond Dr | | Franklin Lakes | NJ | 07417 |
| Westervelt Mut Ins Co | | 207 N Main St | | Westervelt | IL | 62565 |
| Westfall Appraisal Service Inc | | 107 Newtown St | | Medford | OR | 97501 |
| Westfield Township | | 1044 Delaware Dr | | Matamoras | PA | 18336 |
| Westfield Borough | | 186 Harvey Ave | | Westfield | PA | 16950 |
| Westfield C S Tn Of Ripley | | 23 Elm St | | Westfield | NY | 14787 |
| Westfield City | | 59 Court St | | Westfield | MA | 01085 |
| Westfield Csd T/o Portland | | 23 Elm St | | Westfield | NY | 14787 |
| Westfield Csd T/o Westfield | | 23 Elm St | | Westfield | NY | 14787 |
| Westfield Fd3/middletown City | | 653 East St | | Middletown | CT | 06457 |
| Westfield Fire District | | 653 East St | | Middletown | CT | 06457 |
| Westfield Ins Co | | PO Box 5001 | One Pk Circle | Westfield Ctr | OH | 44251 |
| Westfield Mortgage | | | | | | |
| Westfield Mortgage Llc | | | | | | |
| Westfield Mortgage Llc | | 335 Sycamore St | | Westfield | NJ | 07090 |
| Westfield National Ins Co | | PO Box 5001 | One Pk Circle | Westfield Ctr | OH | 44251 |
| Westfield Town | | Drawer C | | Westfield | ME | 04787 |
| Westfield Town | | 425 East Broad St | | Westfield | NJ | 07090 |
| Westfield Town | | 23 Elm St | | Westfield | NY | 14787 |
| Westfield Town | | PO Box 77 | | Westfield | VT | 05874 |
| Westfield Town | | PO Box 89 | | Westfield | WI | 53964 |
| Westfield Town | | S4916 Golf Crse | | Rock Springs | WI | 53961 |

| | | | | | |
|---|---|---|---|---|---|
| Westfield Township | | 32 State Rt 49 | | Westfield | PA | 16950 |
| Westfield Village | | 23 Elm St | | Westfield | NY | 14787 |
| Westfield Village | | PO Box 265 | | Westfield | WI | 53964 |
| Westford Town | | 55 Main St | | Westford | MA | 01886 |
| Westford Town | | 911 County Hwy 36 | | Worcester | NY | 12197 |
| Westford Town | | 1713 Vt Route 128 | | Westford | VT | 05494 |
| Westford Town | | N8000 Cty Hwy G | | Beaver Dam | WI | 53916 |
| Westford Town | | Rt 1 | | Cazenovia | WI | 53924 |
| Westfort Mortgage Co | | 5441 Fair Oaks Blvd Ste C2 | | Carmichael | CA | 95608 |
| Westgate Funding Group Ltd | | 3676 Mandeville Canyon Rd | | Los Angeles | CA | 90049 |
| Westgate Home Loans | | 6014 Whittier Blvd | | Los Angeles | CA | 90022 |
| Westgate Mortgage Company | | 437 S Bluff Ste 302 | | St George | UT | 84770 |
| Westgate Mortgage Corporation | | 34804 Katy Freeway | | Brookshire | TX | 77423 |
| Westhampton Beach Village | | PO Box 991 | | Westhampton Beach | NY | 11978 |
| Westhampton Town | | 73 Kings Hwy | | Westhampton Ma | MA | 01027 |
| Westheimer Hotel Lp | Hotel Derek | 2525 West Loop South | | Houston | TX | 77027 |
| Westhill Csd T/o Geddes | | 1000 Woods Rd | | Solvay | NY | 13209 |
| Westhill Csd/ T/o Onondaga | | 4801 West Seneca Trpk | | Syracuse | NY | 13215 |
| Westin Chicago Northwest | | 400 Pk Blvd | | Itasca | IL | 60143 |
| Westin Financial Corporation | | 250 El Camino Real Ste 213 | | Tustin | CA | 92780 |
| Westin Financial Corporation | | 250 El Camino Real | Ste 213 | Tustin | CA | 92780 |
| Westin Michigan Avenue | | 909 North Michvigan Ave | | Chicago | IL | 60611 |
| Westin South Coast Plaza | | 686 Anton Blvd | | Costa Mesa | CA | 92626 |
| Westin Tabor Center | | 1672 Lawrence St | | Denver | CO | 80202 |
| Westlake Mortgage Corporation | | 5255 W Fullerton Ave | | Chicago | IL | 60630 |
| Westlake Mud 1 Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Westland City | | 36601 Ford Rd | | Westland | MI | 48185 |
| Westland Financial Group | | 1700 E Walnut Ave | | El Segundo | CA | 90245 |
| Westland Services Company | | 3033 W Beverly Blvd Ste E | | Montebello | CA | 90640 |
| Westland Services Company | | 364 South Riverside Ave | | Rialto | CA | 92376 |
| Westlands Water District | | 3130 N Fresno St | | Fresno | CA | 93703 |
| Westlantic Financial Group Inc | | 1001 Cypress Creek Rd Ste 306a | | Ft Lauderdale | FL | 33309 |
| Westmanland | | 1055 Westmanland Rd | | Stockholm | ME | 04783 |
| Westmark Appraisal Group | | PO Box 6554 | | Colorado Springs | CO | 80934 |
| Westmark Mortgage Lp | | 4105 84th St | | Lubbock | TX | 79423 |
| Westmark Mortgages | | 681 Southwest 175th Pl | | Beaverton | OR | 97006 |
| Westminster American Carroll Cn | | PO Box 106 | | Westminster | MD | 21158 |
| Westminster American Ins Co | | 249 E Main St | | Westminster | MD | 21157 |
| Westminster American Ins Co | | PO Box 1719 | | Westminster | MD | 21158 |
| Westminster Mortgage Company | | 100 N Milpitas Blvd | | Milpitas | CA | 95035 |
| Westminster Tech Ii C/o Sierra Propertie | C/o Sierra Properties | 1150 Academy Pk Loop 104 | | Colorado Springs | CO | 80910 |
| Westminster Tech Ii C/o Sierra Properties | | 1150 Academy Pk Loop 104 | | Colorado Springs | CO | 80910 |
| Westminster Town | | PO Box 147 | | Westminster | VT | 05158 |
| Westminster Town | | PO Box 456 3 Bacon St | | Westminster | MA | 01473 |
| Westmont Boro | | 1135 Dithridge | | Johnstown | PA | 15905 |
| Westmont Hilltop Sd/southmont Bor | | 472 Southmont Blvd | | Johnstown | PA | 15905 |
| Westmont Hilltop Sd/upper Yoder T | | Edward A Ryan Tax Collector | 405 Braddock St | Johnstown | PA | 15905 |
| Westmont Hilltop Sd/westmont Boro | | 1135 Dithridge Dr | | Johnstown | PA | 15905 |
| Westmore Town | | 54 Hinton Hill Rd | | Orleans | VT | 05860 |
| Westmoreland City | | PO Box 8 | | Westmoreland | TN | 37186 |
| Westmoreland County | | P O Bx 730 | | Montross | VA | 22520 |
| Westmoreland County Treasurer | | PO Box 1165 | | Greensburgh | PA | 15601 |
| Westmoreland County/non Collectin | | 2 North Main St | | Greensburg | PA | 15601 |
| Westmoreland Csd City Of Rome | | 5176 Route 233 | | Westmoreland | NY | 13490 |
| Westmoreland Csd T/o Westmore | | 5176 Route 273 | | Westmoreland | NY | 13490 |
| Westmoreland Csd T/o Whitesto | | 113 Main St | | Whitesboro | NY | 13492 |
| Westmoreland Financial Services Of Pa Inc | | 113 Alwine Ave | | Greensburg | PA | 15601 |
| Westmoreland Town | | Town Hall | | Westmoreland | NH | 03467 |
| Westmoreland Town | | PO Box 206 | | Westmoreland | NY | 13490 |
| Westoaks Financial | | 141 Dusenberg Dr Ste 1 D | | Westlake Village | CA | 91362 |
| Weston Adams Law Firm | | 1501 Richland St | | Columbia | SC | 29201 |
| Weston Companies Inc | | 388 Boyd St | | Pontiac | MI | 48342 |
| Weston County | | 1 West Main | | New Castle | WY | 82701 |
| Weston Financial Mortgage Services | | 2900 Glades Circle Ste 500 | | Weston | FL | 33327 |
| Weston Hills County Club | | 2600 Country Club Way | | Weston | FL | 33332 |
| Weston Mud Asmt Of Sw | | No 5 Oak Tree PO Box 1368 | | Friendswood | TX | 77546 |

| | | | | |
|---|---|---|---|---|
| Weston Town | PO Box 1302 | | Weston | CT | 06883 |
| Weston Town | PO Box 378 | | Weston | MA | 02193 |
| Weston Town | Box 28 | | Danforth | ME | 04424 |
| Weston Town | PO Box 98 | | Weston | VT | 05161 |
| Weston Town | 1908 Hawthorne Ln | | Wausau | WI | 54403 |
| Weston Town | N3614 Cty Rdd | | Menomonie | WI | 54751 |
| Weston Town | N6717 Thomas Ave | | Greenwood | WI | 54437 |
| Weston Village | 55000 Schofield Ave | | Weston | WI | 54476 |
| Westover Borough | PO Box 57 | | Westover | PA | 16692 |
| Westover Mortgage Services Llc | 29 Fifth St | | Stamford | CT | 06905 |
| Westpark Capitol Inc | 1900 Ave Of The Stars 310 | | Los Angeles | CA | 90067-4305 |
| Westpark Mud Wheel | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Westphalia Township | 413 Birch Ln | | Westphalia | MI | 48894 |
| Westphalia Village | Box 351 | | Westphalia | MI | 48894 |
| Westpoint Financial | 5603 Evergreen Valley Dr | | Humble | TX | 77345 |
| Westpoint Financial | 3550 Watt Ave Ste 140 | | Sacramento | CA | 95821 |
| Westpoint Mortgage & Financial Corporation | 7701 Chambray Pl Ste 1 | | Rancho Cucamonga | CA | 91739 |
| Westpoint Mortgage Group | 2667 Camino Del Rio South 305 | | San Diego | CA | 92108 |
| Westport C S Elizabethtown | 55 Sisco St | | Westport | NY | 12993 |
| Westport C S Tn Of Essex | Tax Collector | | Westport | NY | 12993 |
| Westport C S Tn Of Lewis | Tax Collector | | Westport | NY | 12993 |
| Westport C S Tn Of Moriah | Tax Collector | | Westport | NY | 12993 |
| Westport Csd T/o Westport | 55 Sisco St | | Westport | NY | 12993 |
| Westport Ins Corp | PO Box 2979 | | Overland Pk | KS | 66201 |
| Westport Mortgage Llc | 877 Post Rd East | | Westport | CT | 06880 |
| Westport Sewer Charges | Westport City | | Westport | CT | 06880 |
| Westport Town | 110 Myrtle Ave | | Westport | CT | 06880 |
| Westport Town | PO Box 3408 | | Westport | MA | 02790 |
| Westport Town | 6 Fowles Point Rd | | Wiscasset | ME | 04578 |
| Westport Town | 41 N Main St | | Westport | NY | 12993 |
| Westport Town | 5387 Marylake Rd | | Waunakee | WI | 53597 |
| Westport Village | North Main St /box W | | Westport | NY | 12993 |
| Westshore Mortgage & Investments Co Inc | 8140 W Waters Ave Ste C | | Tampa | FL | 33615 |
| Westside Corporate Center Llc | PO Box 862846 | | Orlando | FL | 32886-2846 |
| Westside Financial Llc | 10200 W 44th Ave Ste 105 | | Wheat Ridge | CO | 80033 |
| Westside Financial Llc | 10200 W 44th Ave | Ste 105 | Wheat Ridge | CO | 80033 |
| Westside Mortgage | 2600 Bluebird Rd | | Glendora | CA | 91741 |
| Westside Mortgage & Investments | 2968 Kelton Ave | | Los Angeles | CA | 90064 |
| Westside Mortgage Corporation | 2118 3 Mile Rd Nw | | Grand Rapids | MI | 49544 |
| Westside Mortgage Inc | 446 North Dillard St Ste 4 | | Winter Garden | FL | 34787 |
| Westside Mortgage Inc | 6167 Bristol Pkwy Ste 130 | | Culver City | CA | 90230 |
| Westside Of Plantation Ltd | Ste 110 | 300 South Pine Island Rd | Plantation | FL | 33324 |
| Westside Water District | Route 1 Box 230 | | Williams | CA | 95987 |
| Weststar Mortgage Corp | 6200 Uptown Blvd Ne Ste 110 | | Albuquerque | NM | 87110 |
| Weststar Mortgage Inc | 3350 Commision Court | | Woodbridge | VA | 22192 |
| Weststar Mortgage Inc | 15421 Forest Rd Ste C | | Forest | VA | 24551 |
| Weststar Mortgage Inc | 2001 Lamar Blvd East Ste 200 | | Arlington | TX | 76006 |
| Westtec Mortgage | 6900 E 2nd St | | Scottsdale | AZ | 85251 |
| Westtown Township | PO Box 79 | | Westtown | PA | 19395 |
| Westview Financial Inc | 1921 S Alma School Rd Ste 303 | | Mesa | AZ | 85210 |
| Westview Financial Inc | 18777 North 32nd St Ste 100 | | Phoenix | AZ | 85050 |
| Westview Home Loans | 9606 Tierra Grande Ste 103 | | San Diego | CA | 92126 |
| Westview Investments | 6820 La Tijera Blvd Ste 118 | | Los Angeles | CA | 90045 |
| Westville Boro | 1035 Broadway | | Westville | NJ | 08093 |
| Westville Town | Box 203 | | Malone | NY | 12953 |
| Westward Financial Funding | 23621 E La Palma Ave Ste A | | Yorba Linda | CA | 92887 |
| Westward Ins Co | PO Box 6025 | | Lakewood | CA | 90714 |
| Westway Mortgage | 510 East Memorial Ste C 3 | | Oklahoma | OK | 73114 |
| Westway Mortgage | 1733 South Fretz Ave Ste C | | Edmond | OK | 73003 |
| Westway Realty Co | 15808 Lorain Ave | | Cleveland | OH | 44111 |
| Westwego City | 419 Ave A | | Westwego | LA | 70094 |
| Westwick Builders | Westrick Builders Inc Attn Rebecca R Johnson | 701 Loop 336e | Conroe | TX | 77301 |
| Westwick Builders Inc | Attn Rebecca R Johnson | 701 Loop 336e | Conroe | TX | 77301 |
| Westwind Mortgage Bancorp Inc | 5100 North Harlem Ave | | Harwood Heights | IL | 60706 |
| Westwood Boro | 101 Washington Ave | | Westwood | NJ | 07675 |

| | | | | | |
|---|---|---|---|---|---|
| Westwood C97 | | No 3 Hollenberg Court | | Bridgeton | MO | 63044 |
| Westwood City | | PO Box 22006 | | Louisville | KY | 40252 |
| Westwood City | | PO Box 22006 | | Westwood | KY | 40252 |
| Westwood Funding Llc | | 4760 S Pecos Rd Ste 100 | | Las Vegas | NV | 89121 |
| Westwood Isd | | 1705 West Point PO Box 260 | | Palestine | TX | 75802 |
| Westwood Mortgage Inc | | 9706 4th Ave Ne Ste 310 | | Seattle | WA | 98115 |
| Westwood Town | | 580 High St | | Westwood Ma | MA | 02090 |
| Westys Garden Lanes Inc | | 5504 W Alworth St | | Boise | ID | 83714 |
| Wet Mountain Appraisal Service Inc | | 103 South Second St | | Westcliffe | CO | 81252 |
| Wethersfield Town | | 505 Silas Deane Hwy | | Wethersfld | CT | 06109 |
| Wethersfield Town | | 4197 Wethersfield Rd | | Warsaw | NY | 14569 |
| Wetlands & Wildlife Care Center | | 21900 Pacific Coast Hwy | | Huntington Beach | CA | 92646 |
| Wetmore Services Inc | | PO Box 158 | | Philo | IL | 61864 |
| Wetmore Township | | Rd 1 Box 53 | | Kane | PA | 16735 |
| Wetumpka Area Chamber Of Commerce | | PO Box 785 | | Wetumpka | AL | 36092 |
| Wetzel County | | PO Box Drawer D | | New Martinsvil | WV | 26155 |
| Weule & Ballard | | 18881 Von Karman Ave Ste 1225 | | Irvine | CA | 92612 |
| Wevest Mortgage Group | | 205 Abigaile Ct | | Mcdonough | GA | 30252 |
| Wexford Consultants Llc | | 101 E Main St Ste 202 | | Moorestown | NJ | 08057 |
| Wexford County | | County Courthouse | | Cadillac | MI | 49601 |
| Wexford Financial Services Ltd | | One Cherry Hill Ste 309 | | Cherry Hill | NJ | 08002 |
| Wexford Financial Services Ltd | | One Cherry Hill | Ste 309 | Cherry Hill | NJ | 08002 |
| Wexford Township | | 7579 West 4 Rd | | Mesick | MI | 49668 |
| Weyauwega City | | 109 E Main Bx 578 | | Weyauwega | WI | 54983 |
| Weyauwega Town | | N1029 Cty U | | Weyauwega | WI | 54983 |
| Weybridge Town | | Rd 1 | | Middlebury | VT | 05753 |
| Weyerhaeuser | File 73313 | PO Box 60000 | | San Francisco | CA | 94160-3313 |
| Weyerhaeuser Company | Trus Joist Macmillam | 3425 East 17th St | | Eugene | OR | 97403 |
| Weyerhaeuser Village | | PO Box 5 | | Weyerhaeuser | WI | 54895 |
| Weymouth Town | | PO Box 890177 | | Weymouth | MA | 02189 |
| Weymouth Township | | PO Box 53 | | Dorothy | NJ | 08317 |
| Wf & K Mortgage Inc | | 718 E Drinker St | | Dunmore | PA | 18512 |
| Wf Financial Corp | | 13 West Federal St | | Middleburg | VA | 20117 |
| Wfp Mortgage Inc | | 350 Pk St Ste 204 | | North Reading | MA | 01864 |
| Wga Avenida Descanso Lp | | 9252 Chesapeake Dr | | San Diego | CA | 92123 |
| Wga Kings Canyon Rd Lp | | | | | | |
| Wga Robinson Lp | | | | | | |
| Wgc Inc Property Management | | PO Box 67 | | Diamondale | MI | 48821 |
| Wharris County Mud 6 Bob Leare | | Tax Collector | 11111 Katy Frwy Ste 725 | Houston | TX | 77079 |
| Wharton Boro | | 10 Robert St | | Wharton | NJ | 07885 |
| Wharton County | | PO Box 189 | | Wharton | TX | 77488 |
| Wharton County Appraisal Dist | | 2407 1/2 N Richmond Rd Po 1068 | | Wharton | TX | 77488 |
| Wharton Mortgage Group Llc | | 212 Haddon Ave | | Haddonfield | NJ | 08033 |
| Wharton Township | | 1626 Wharton Furance Rd | | Farmington | PA | 15437 |
| Wharton Township | | Rd 1 Box 198 | | Austin | PA | 16720 |
| Whatcom County | | PO Box 34873 Seattle Wa 98124 | | Bellingham | WA | 98225 |
| Whatcom County Lid | | County Treasurer | | Bellingham | WA | 98225 |
| Whatley Town | | Town Hall | | Whately | MA | 01093 |
| Whats Up Doc | | PO Box 4707 | | Rancho Cucamonga | CA | 91729 |
| Wheatfield Town | | 2800 Church Rd | | North Tonawanda | NY | 14120 |
| Wheatfield Township | | 985 E Holt Rd | | Williamston | MI | 48895 |
| Wheatfield Township | | 104 Loshes Run Rd | | Duncannon | PA | 17020 |
| Wheatland | | PO Box 187 | | Wheatland | MO | 65779 |
| Wheatland Borough | | PO Box 631 | | Wheatland | PA | 16161 |
| Wheatland Chili Csd T/o Brigh | | 2300 Elmwood Ave | | Rochester | NY | 14618 |
| Wheatland Chili Csd T/o Caled | | North Rd | | Scottsville | NY | 14546 |
| Wheatland Chili Csd T/o Chili | | 3235 Chili Ave | | Rochester | NY | 14624 |
| Wheatland Chili Csd T/o Wheat | | 940 North Rd | | Scottsville | NY | 14546 |
| Wheatland County | | PO Box 6930 | | Harlowtown | MT | 59036 |
| Wheatland Mut Ins Assoc | | 109 N Main | | Wheatland | IA | 52777 |
| Wheatland Town | | Box 15 22 Main St | | Scottsville | NY | 14543 |
| Wheatland Town | | 34315 Geneva Rd/PO Box 797 | | New Munster | WI | 53152 |
| Wheatland Town | | E2801 Sth 82 | | De Soto | WI | 54624 |
| Wheatland Township | | 2311 N Meridan Rd | | Hudson | MI | 49247 |
| Wheatland Township | | 312 Shabbona | | Deckerville | MI | 48427 |
| Wheatland Township | | 4349 7 Mile Rd | | Remus | MI | 49340 |

| | | | | | |
|---|---|---|---|---|---|
| Wheaton Town | | 10472 51st Ave | | Chippewa Falls | WI | 54729 |
| Wheeler And Associates Inc | | 6935 Barney Rd Ste 110 | | Houston | TX | 77092 |
| Wheeler City | | PO Box 98 | | Wheeler | TX | 79096 |
| Wheeler County | | PO Box 431 | | Alamo | GA | 30411 |
| Wheeler County | | PO Box 127 | | Bartlett | NE | 68622 |
| Wheeler County | | PO Box 345 | | Fossil | OR | 97830 |
| Wheeler County | | PO Box 1060 | | Wheeler | TX | 79096 |
| Wheeler I S D | | 101 East 2nd St PO Box 1010 | | Wheeler | TX | 79096 |
| Wheeler Mortgage Corp | | 665 Se 10th St Ste 102 | | Deerfield Beach | FL | 33441 |
| Wheeler Town | | 6313 County Route 8 | | Avoca | NY | 14809 |
| Wheeler Township | | 8510 East Monroe Rd Box 38 | | Wheeler | MI | 48662 |
| Wheeler Village | | PO Box 16 | | Wheeler | WI | 54772 |
| Wheelerville Uf Cs Johnstown Tn | | Box 325 | | Caroga Lake | NY | 12032 |
| Wheelerville Uf Csd T/o Carog | | 789 County Hwy 137 | | Caroga Lake | NY | 12032 |
| Wheeling | | City Clerk | | Wheeling | MO | 64688 |
| Wheeling Township | | | | Wheeling | MO | 64688 |
| Wheelock | | PO Box 428 | | Lyndonville | VT | 05851 |
| Wheelwright City | | Box 449 City Hall | | Wheelwright | KY | 41669 |
| Whigham City | | PO Box 71 | | Whigham | GA | 31797 |
| Whipple Financial Services Llc | | 1151 Whipple Ave Nw | | Canton | OH | 44708 |
| Whipps Milgate City | | PO Box 23382 | | Anchorage | KY | 40223 |
| Whirlwind Mortgage Inc | | 700 Smithridge Dr Ste 104b | | Reno | NV | 89502 |
| Whispering Pines Village | | City Hall Pines Ridge Dr | | Whispering Pines | NC | 28327 |
| Whispering Woods Condominium Association Inc | | 116 Appletree Ct | | South Brunswick | NJ | 08852 |
| Whit Ash Furnishings Inc | | 919 Gervais St | | Columbia | SC | 29201 |
| Whitaker & Associates Appraisal Service | | PO Box 1911 | | Discovery Bay | CA | 94513 |
| Whitaker Borough | | 118 E Schwab Ave | | Whitaker | PA | 15120 |
| Whitakers Town | | PO Box 727 | | Whitakers | NC | 27891 |
| White Appraisal Company Inc | | 1000 Greenwich Ave | | Warwick | RI | 02886 |
| White Bear Lake Mut Ins Co | | 610 Polar St | | Starbuck | MN | 56381 |
| White Bluff City | | PO Box 300 | | White Bluff | TN | 37187 |
| White Castle Town | | PO Box 488 | | White Castle | LA | 70788 |
| White Choate & Watkins Llc | | 100 W Cherokee Ave | | Cartersville | GA | 30120 |
| White City | | PO Box 116 | | White | GA | 30184 |
| White Cloud City | | 1137 Wilcox | | White Cloud | MI | 49349 |
| White Cloud Township | | 39174 Hawk Rd | | Barnard | MO | 64423 |
| White County | | 117 W Arch St | | Searcy | AR | 72143 |
| White County | | 59 South Main St | | Cleveland | GA | 30528 |
| White County | | 301 E Main St | | Carmi | IL | 62821 |
| White County | | PO Box 388 | | Monticello | IN | 47960 |
| White County | | Courthouse Room 102 | | Sparta | TN | 38583 |
| White County Drainage | | PO Box 388 | | Monticello | IN | 47960 |
| White County Recorders Office | | | | | | |
| White Creek Town | | Road 2 Turnpike Rd | | Cambridge | NY | 12816 |
| White Deer City & Isdc/o Appr Di | | PO Box 970 102 Main | | Panhandle | TX | 79068 |
| White Deer Township | | Rr1 Box 94 | | New Columbia | PA | 17856 |
| White Dove Financial | | 3114 Impala Dr | | San Jose | CA | 95117 |
| White Elephant Mortgage Inc | | 2180 West First St Ste 401 | | Fort Myers | FL | 33901 |
| White Hall Mut Ins Co | | PO Box 749 | | Doylestown | PA | 18901 |
| White Haven Boro | | 521 Towanda St | | White Haven | PA | 18661 |
| White House Lending | | 28641 Marguerite Pkwy C 6 | | Mssion Viejo | CA | 92692 |
| White House Lending Group Inc | | 20660 Ventura Blvd | | Woodland Hills | CA | 91364 |
| White House Mortgage Llc | | 8200 Sw 19th Ave | | Portland | OR | 97219 |
| White Lake Town | | PO Box 7250 | | White Lake | NC | 28337 |
| White Lake Township | | 7525 Highland Rd | | White Lake | MI | 48383 |
| White Lake Village | | 615 School St | | White Lake | WI | 54491 |
| White Lilac Inc | | 17891 Skypark Circle Ste B | | Irvine | CA | 92614 |
| White Mortgage Ltd Co | | 2659 W Creekstone Ct | | Meridian | ID | 83642 |
| White Mountain Mortgage Inc | | 123 S 3rd St Ste 9 | | Sandpoint | ID | 83864 |
| White Mountains Ins | | 1117 Elm St | | Manchester | NH | 03101 |
| White Oak Bend Mud Bob Lear | | 11111 Katy Frwy 725 | | Houston | TX | 77079 |
| White Oak Boro | | 2280 Lincoln Way | | White Oak | PA | 15131 |
| White Oak Mortgage Llc | | 910 Elm Grove Rd 35 | | Elm Grove | WI | 53122 |
| White Oak Mortgage Llc | | 910 Elm Grove Rd | 35 | Elm Grove | WI | 53122 |
| White Oak Real Estate Services | Ken C Smith Appraisals | 1450 Diederich Blvd | | Russell | KY | 41169 |
| White Oak Services Inc | | 120 N Salem St | | Apex | NC | 27502 |

| | | | | | |
|---|---|---|---|---|---|
| White Oak Springs Town | 2625 White Oak Cemetery Rd | | Shullsburg | WI | 53586 |
| White Oak Township | 4530 Danville | | Webberville | MI | 48892 |
| White Oak Township | 302 N Arch | | New Hampton | MO | 64471 |
| White Oak Township | 401 E 6th | | Urich | MO | 64788 |
| White Peak Mortgage Llc | 540 Chestnut St Ste 201 | | Manchester | NH | 03101 |
| White Pigeon Mut Ins Assoc | PO Box 535 | | Wilton | IA | 52778 |
| White Pigeon Township | 102 N Kalamazoo | | White Pigeon | MI | 49099 |
| White Pigeon Village | 102 N Kalamazoo St | | White Pigeon | MI | 49099 |
| White Pine City | City Hall | | White Pine | TN | 37890 |
| White Pine County | 801 Clark St Ste 2 | | Ely | NV | 89301 |
| White Plains City | Pobox 399 | | White Plains | KY | 42464 |
| White Plains City County Tax | 255 Main St | | White Plains | NY | 10601 |
| White Plains City/school | 255 Main St | | White Plains | NY | 10601 |
| White River Levee Woodruff | PO Box 65 | | Cotton Plant | AR | 72036 |
| White River Mortgage | 3 White River Circle | | Salinas | CA | 93906 |
| White River Town | Rt 1 | | Marengo | WI | 54855 |
| White River Township | 7386 Post Rd | | Montague | MI | 49437 |
| White Rock Mortgage | 6027 La Vista | | Dallas | TX | 75206 |
| White Sands Mortgage | 1008 Apache Dr | | Mccomb | MS | 39648 |
| White Star Lending Group Inc | 50 Skippack Pike | | Broad Axe | PA | 19002 |
| White Township | 555 County Route 519 | | Belvidere | NJ | 07823 |
| White Township | 2490 Home St | | Indiana | PA | 15701 |
| White Township | 2808 Craighead Ln | | Beaver Falls | PA | 15010 |
| White Township | R D 1 Box 34 | | Flinton | PA | 16640 |
| Whitecliffs Mortgage And Lending Llc | 8935 South Pecos Rd Ste 21b | | Henderson | NV | 89074 |
| Whiteface Cisd | Box 7 | | Whiteface | TX | 79379 |
| Whiteface City | PO Box 248 101 First St | | Whiteface | TX | 79379 |
| Whitefield Town | PO Box 58 | | N Whitefield | ME | 04353 |
| Whitefield Town | 7 Jefferson Rd | | Whitefield | NH | 03598 |
| Whitefish Bay Village | 5300 Marlborough Dr | | Whitefish Bay | WI | 53217 |
| Whitefish Township | Wire Rd Sr 48 Box 44 | | Paradise | MI | 49768 |
| Whiteford Township | 8520 Warren | | Ottawa Lake | MI | 49267 |
| Whitehall Borough | Tax Collector Nancy Bowen | 4755 Baptist Rd | Pittsburgh | PA | 15227 |
| Whitehall City | 405 W Colby St | | Whitehall | MI | 49461 |
| Whitehall City | 18620 Hobson | | Whitehall | WI | 54773 |
| Whitehall Coplay Sd/coplay Boroug | Tax Collector | 104 South 7th St | Coplay | PA | 18037 |
| Whitehall Coplay Sd/whitehall Tow | Tax Collector | 3221 Macarthur Rd | Whitehall | PA | 18052 |
| Whitehall Csd/ T/o Dresden | PO Box 29 | | Whitehall | NY | 12887 |
| Whitehall Csd/ T/o Hampton | PO Box 29 | | Whitehall | NY | 12887 |
| Whitehall Csd/ T/o Whitehall | PO Box 29 Buckley Rd | | Whitehall | NY | 12887 |
| Whitehall Town | 142 Main St | | Whitehall | NY | 12887 |
| Whitehall Township | 7644 Durham Rd | | Whitehall | MI | 49461 |
| Whitehall Township | 3221 Macarthur Rd | | Whitehall | PA | 18052 |
| Whitehall Village | PO Box 207 | | Whitehall | NY | 12887 |
| Whitehouse City | City Hall Po Drawer 69 | | Whitehouse | TN | 37188 |
| Whitehouse City | Tax Collector | 105 College St | Whitehouse | TN | 37188 |
| Whitehouse Mortgage Corporation | 2818 W Peterson | | Chicago | IL | 60659 |
| Whitelaw Village | 232 E Menasha Bx 294 | | Whitelaw | WI | 54247 |
| Whiteley Township | Trudy Renner Montgomery | | Waynesburg | PA | 15370 |
| Whitely County Drainage | 1101 W Van Buren St | | Columbia | IN | 46725 |
| Whitemarsh Township | 616 Germantown Pike | | Lafayette Hill | PA | 19444 |
| Whitepine Mortgage Co Inc | 3250 W Montrose | | Chicago | IL | 60618 |
| Whites Financial Service | 2226 N Main St | | Tulsa | OK | 74106 |
| Whitesboro Csd T/o Deerfield | 113 Main St Box 96 | | Whitesboro | NY | 13492 |
| Whitesboro Csd T/o Marcy | 113 Main St Box 96 | | Whitesboro | NY | 13492 |
| Whitesboro Csd T/o Schuyler | 113 Main St Box 96 | | Whitesboro | NY | 13492 |
| Whitesboro Csd T/o Trenton | 113 Main St Box 96 | | Whitesboro | NY | 13492 |
| Whitesboro Csd T/o Whitestown | 113 Main St Box 96 | | Whitesboro | NY | 13492 |
| Whitesboro Village | 113 Main St | | Whitesboro | NY | 13492 |
| Whitesburg City | PO Box 151 | | Whitesburg | GA | 30185 |
| Whitesburg City | 215 East Main St | | Whitesburg | KY | 41858 |
| Whiteside County | 200 E Knox St | | Morrison | IL | 61270 |
| Whitestone Mortgage Inc | 10700 W Venture Dr Ste C | | Franklin | WI | 53132 |
| Whitestone Mortgage Llc | 14893 Sh 16 North Ste 7 | | Helotes | TX | 78023 |
| Whitestown Town | 113 Main St | | Whitesboro | NY | 13492 |
| Whitestown Town | S1811 | | La Farge | WI | 54639 |

| | | | | |
|---|---|---|---|---|
| Whitesville Csd T/o West Unio | | Rd 2 | Whitesville | NY | 14897 |
| Whitesville Csd/t/o Independence | | 692 Main St | Whitesville | NY | 14897 |
| Whiteville City | | PO Box 607 | Whiteville | NC | 28472 |
| Whiteville City | | PO Box 324 | Whiteville | TN | 38075 |
| Whitewater City | | 312 W Whitewater St | Whitewater | WI | 53190 |
| Whitewater Town | | N7678 Pine Knolls | Whitewater | WI | 53190 |
| Whitewater Township | | PO Box 100 | Williamsburg | MI | 49690 |
| Whitfield Appraising Inc | | 32 East Broadway Ste 203 | Madisonville | KY | 42431 |
| Whitfield County | | 300 W Crawford St | Dalton | GA | 30720 |
| Whiting Town | | PO Box 101 | Whiting | ME | 04691 |
| Whiting Town | | Town Clerks Office | Whiting | VT | 05778 |
| Whiting Village | | 3800 Church St | Stevens Point | WI | 54481 |
| Whitingham | | PO Box 350 | Jacksonville | VT | 05342 |
| Whitley County | | 101 W Van Buren St | Columbia City | IN | 46725 |
| Whitley County | | PO Box 118 | Williamsburg | KY | 40769 |
| Whitlow Appraisals Llc | | PO Box 285 | Clinton | MO | 64735 |
| Whitman County | | PO Box 550 | Colfax | WA | 99111 |
| Whitman Town | | PO Box 459 | Whitman | MA | 02382 |
| Whitmont Legal Technologies Inc | | PO Box 71129 | Los Angeles | CA | 90071-0129 |
| Whitmore Lake Schools | | 8845 Main St | Whitmore Lake | MI | 48189 |
| Whitney City | | 115 W Jefferson PO Box 2050 | Whitney | TX | 76692 |
| Whitney Dahlin | Santa Ana/irvine 4248 | Interoffice | | | |
| Whitney Dahlin | | 2706 Bungalow Pl | Corona Del Mar | CA | 92625 |
| Whitney Dahlin Emp | 1 3353 1 150 | Interoffice | | | |
| Whitney Isd | | 305 S San Jacinto St PO Box 592 | Whitney | TX | 76692 |
| Whitney Point Csd T/o Barker | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Chenang | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Greene | | PO Box 527 | Whitney Point | NY | 13826 |
| Whitney Point Csd T/o Lapeer | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Lisle | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Nantico | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Richfor | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Smithvi | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Triangl | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Csd T/o Willet | | PO Box 527 | Whitney Point | NY | 13862 |
| Whitney Point Village | | PO Box 729 | Whitney Point | NY | 13862 |
| Whitney Township | | 4709 Whitman Rd | Augres | MI | 48703 |
| Whitneyville Town | | PO Box 431 | Machras | ME | 04654 |
| Whitpain Township | | PO Box 237 | Blue Bell | PA | 19422 |
| Whittaker Associates Financial Corporation | | 6733 Academy Ne Ste C | Albuquerque | NM | 84109 |
| Whittemore City | | City Hall | Whittemore | MI | 48770 |
| Whitten Realty | | 307 West Layton Ave | Milwaukee | WI | 53207 |
| Whitwell City | | Rt 610 Box 13671 Hwy 28 | Whitwell | TN | 37397 |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | Bakersfield | CA | 93311 |
| Wholesale America Mortgage Inc | | 6200 Stoneridge Mall Rd Ste 2 | Pleasanton | CA | 94588 |
| Wholesale America Mortgage Inc | | 6200 Stoneridge Mall Rd Ste 200 | Pleasanton | CA | 94588 |
| Wholesale Capital Corporation | | 23655 A Sunnymead Blvd | Moreno Valley | CA | 92553 |
| Wholesale Financial Mortgage Corp | | 9574 Sw 137 Ave | Miami | FL | 33186 |
| Wholesale Funding Inc | | 6140 Pkland Blvd Ste 220 | Mayfield Heights | OH | 44124 |
| Wholesale Hawaii Marketing Inc | Dms Office Machines Inc | 2065 South King St Ste 206 | Honolulu | HI | 96826 |
| Wholesale Hawaii Marketing Inc | | 2065 S King St Ste 206 | Honolulu | HI | 96826 |
| Wholesale Home Loans | | 140 Coral Rose | Irvine | CA | 92603 |
| Wholesale Mortgage Company Inc | | 9700 Rockside Rd Ste 275 | Valley View | OH | 44125 |
| Wholesale Mortgage Company Inc | | 5959 W Loop South Ste 110 | Bellaire | TX | 77401 |
| Wholesale Mortgage Funding Llc | | 1740 W Beardsley Ave Ste 200 | Elkhart | IN | 46514 |
| Wholesale Mortgage Group | | 610 N Glenoaks Blvd | Burbank | CA | 91502 |
| Wholesale Mortgage Loan Center | | 1138 Nw 133rd Ave | Pembroke Pines | FL | 33028 |
| Wholesale Mortgage Services Llc | | 1540 Hwy 395 Ste F | Gardnerville | NV | 89410 |
| Wholesale Mortgage Services Llc | | 190 Timberline Ln | Markleeville | CA | 96120 |
| Wholesale Mortgage Services Of Pennsylvania | | 17 North Church St | Carbondale | PA | 18407 |
| Wholesale Mortgage Source | | 41707 Winchester Rd 301 | Temecula | CA | 92590 |
| Wholesale West Lending Inc | | 2728 J St Ste 204 | Sacramento | CA | 95816 |
| Why Usa Advantage Realty | | 3915 Ctr Point Rd Ne | Cedar Rapids | IA | 52402 |
| Wi American Mut Ins Co | | PO Box 1438 | Fond Du Lac | WI | 54936 |
| Wi Ins Plan | | 700 West Michigan St Suit | Milwaukee | WI | 53233 |
| Wi Mut Ins Co | | PO Box 974 | Madison | WI | 53701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wi Reins Corp | | PO Box 4 | | Sun Prairie | WI | 53590 |
| Wi Reinsurance Corp | | PO Box 7988 | | Madison | WI | 53707 |
| Wibaux County | | PO Box 237 | | Wibaux | MT | 59353 |
| Wichita Co Wid 2 | | Tax Collector | 402 E Scott | Wichita | TX | 76301 |
| Wichita County | | 204 S 4th St | | Leoti | KS | 67861 |
| Wichita County | | 600 Scott St PO Box 1471 Zip | | Wichita Falls | TX | 76301 |
| Wichita County Clerk | | PO Box 1679 | | Wichita Falls | TX | 76307-1679 |
| Wickenburg City Spcl Asmts | | 155 North Tegner Ste A | | Wickenburg | AZ | 85390 |
| Wickliffe City | | PO Box 175 | | Wickliffe | KY | 42087 |
| Wicomico County | | PO Box 4036 | | Salisbury | MD | 21803 |
| Wicomico County Annual | | Tax Collector | PO Box 4036 | Salisbury | MD | 21803 |
| Wiconisco Township | | PO Box 185 | | Wiconisco | PA | 17097 |
| Widespread Lending Solutions Inc | | 1900 Grant St Ste 825 | | Denver | CO | 80203 |
| Widmer Time Recorder | | PO Box 558 | | Hackensack | NJ | 07601 |
| Widner Mut Fi Ins Assoc | | PO Box 27 | | Freelandville | IN | 47535 |
| Wiegold Heating | | 100 N Skokie Hwy | | Lake Bluff | IL | 60044 |
| Wieman Adam M | | 5502 Branch Oak Pl | | Lithia | FL | 33547 |
| Wien Town | | W4800 Hilldale Dr | | Edgar | WI | 54426 |
| Wiggins Abstract Co Inc | | 308 North Rolla St | | Rolla | MS | 65401 |
| Wilbarger County | | 1700 Wilbarger PO Box 1984 | | Vernon | TX | 76384 |
| Wilbarger County Appraisal Dist | | 2808 Wilbarger Po 1519 | | Vernon | TX | 76384 |
| Wilber Garcia | | 43236 20th St West | | Lancaster | CA | 93536 |
| Wilber Township | | 2822 Sherman | | E Tawas | MI | 48730 |
| Wilbert Gonzalez | | 2107 1/2 W Olympic Blvd | | Montebello | CA | 90640 |
| Wilberton Mut Ins Co | | Box 154 103 3rd St | | St Peter | IL | 62880 |
| Wilborn Appraisals | | 6521 Crossfield Rd | | Columbia | SC | 29206 |
| Wilbraham Town | | 240 Springfield St | | Wilbraham | MA | 01095 |
| Wilbur W Mason | | 30 Saltaire Dr | | Laguna Niguel | CA | 92677 |
| Wilburt Davis Jr | Davis Exterminating Service | PO Box 1671 | | Whitehouse | TX | 75791 |
| Wilcox County | | PO Box 276 | | Camden | AL | 36726 |
| Wilcox County | | County Courthouse | | Abbeville | GA | 31001 |
| Wilcox Township | | Tax Collector | 1691 East Two Mile Rd | White Cloud | MI | 49349 |
| Wild Bills Casino | | 2318 Nw Vaughn St | | Portland | OR | 97210 |
| Wild Road Water Improvement Distr | | 224 South Main St | | Sheridan | WY | 82801 |
| Wild Rose Village | | 500 Main | | Wild Rose | WI | 54984 |
| Wilder Appraisers | | 27500 La Hwy 441 South | | Holden | LA | 70744 |
| Wilder City | | 520 Licking Pike | | Wilder | KY | 41071 |
| Wildish & Nialis | Daniel R Wildish | 500 North State College Blvd | Ste 1200 | Orange | CA | 92868 |
| Wildish & Nialis | James Tt Stalter | 500 North State College Blvd | Ste 1200 | Orange | CA | 92868 |
| Wildman Harrold Allen & Dixon | | 225 West Wacker Dr Ste3000 | | Chicago | IL | 60606-1229 |
| Wildwood City | | PO Box 24036 | | Louisville | KY | 40224 |
| Wildwood City | | 4400 New Jersey Ave | | Wildwood | NJ | 08260 |
| Wildwood Crest Boro | | 6101 Pacific Ave | | Wildwood Crest | NJ | 08260 |
| Wildwoods Mortgage Corporation | | 11336 Fergus St Northeast Unit D | | Blaine | MN | 55449 |
| Wiles Abstract & Title Co Inc | | Escrow Account | 21 Court Square | West Plains | MO | 85775 |
| Wiley Rudasill | Rudasill Appraisal Service | PO Box 1382 | | Georgetown | TX | 78627 |
| Wiley T Linville | | 376 North Jefferson St | | Monument | CO | 80132-0000 |
| Wilford Vales | | 414 Mcafee St | | Atlanta | GA | 30313 |
| Wilfred C Baker & Associates Realtors | | 1146 Maple Ave | | Zanesville | OH | 43701 |
| Wilfredo Galindo | Galindo Installation & Moving Services | 2901 Mariposa St 3 | | San Francisco | CA | 94110 |
| Wilfredo Garcia | | 2148 Newmark Dr | | Deltona | FL | 32738 |
| Wilfredo Raul Miranda | | 32 Nw 133rd Pl | | Miami | FL | 33182 |
| Wilgus Appraisal Services | | PO Box 7081 | | Wilmington | DE | 19803 |
| Wiliomar Oliveira | | 51 Grandview | | Daly City | CA | 94015 |
| Wilkes Barre Area School Dist Pla | | 126 N Main St | | Plains | PA | 18705 |
| Wilkes Barre Area Sd/bear Creek T | | 750 Laurel Run Rd | | Wilkes Barre | PA | 18702 |
| Wilkes Barre Area Sd/buck Twp | | 118 Laurel Rd | | White Haven | PA | 18661 |
| Wilkes Barre Area Sd/laflin Boro | | 51 Laflin Rd | | Laflin | PA | 18702 |
| Wilkes Barre Area Sd/laurel Run B | | 2461 Pine Run Rd | | Wilkes Barre | PA | 18702 |
| Wilkes Barre Area Sd/wilkes Barre | | 1144 Wyoming Ave | | Forty Fort | PA | 18704 |
| Wilkes Barre Area Sd/wilkes Barre | | PO Box 912 | Bager Pa | Hab Ret | | 18013 |
| Wilkes Barre City | | Tax Collector City Hall Rm 10 | 40 E Market St | Wilkes Barre | PA | 18711 |
| Wilkes Barre City/co | | City Hall 40 E Market St Room | | Wilkes Barre | PA | 18711 |
| Wilkes Barre Township | | Municipal Bldg 150 Watson | | Wilkes Barre | PA | 18702 |
| Wilkes County | | 23 E Court St Rm 204 | | Washington | GA | 30673 |

| | | | | | |
|---|---|---|---|---|---|
| Wilkes County | | 110 North St | | Wilkesboro | NC | 28697 |
| Wilkes County Register Of Deeds | | 500 Courthouse Dr | | Wilkes Boro | NC | 28697 |
| Wilkesboro Town | | 100 West St | | Wilkesboro | NC | 28697 |
| Wilkin County | | PO Box 368 | | Brechenridge | MN | 56520 |
| Wilkins Norwood Appraisal Associates In | | PO Box 5956 | | Greensville | SC | 29606 |
| Wilkins Township | | 174 Curry Ave | | Turtle Creek | PA | 15145 |
| Wilkinsburg Boro | | 605 Ross Ave Room 104 | | Pittsburgh | PA | 15221 |
| Wilkinsburg Sd/wilkinsburg Boroug | | Hab Ret | 605 Ross Ave Room 104 | Wilkinsburg | PA | 15221 |
| Wilkinson County | | PO Box 182 | | Irwinton | GA | 31042 |
| Wilkinson County | | PO Box 695 | | Woodville | MS | 39669 |
| Wilkinson Mortgage Group Llc | | 194 Talon Dr | | Conway | SC | 29526 |
| Wilkinson Mortgage Solutions | | 26927 81st Dr Nw | | Stanwood | WA | 98292 |
| Wilkinson Real Estate Inc | | 302 North 8th | | El Centro | CA | 92243 |
| Wilkinson Town | | W15428 Cth O & F | | Weyerhaeuser | WI | 54895 |
| Will A Lopez | | 2286 Pacific Ave | | Costa Mesa | CA | 92627 |
| Will And Sherry Bennett | | 708 Se 11th Court | | Ft Lauderdale | FL | 33316 |
| Will County | | 302 N Chicago St | | Joliet | IL | 60432 |
| Will County Recorder | | 302 N Chicago St | | Joliet | IL | 60432 |
| Will Derosear Emp | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| Will Gibson | Craske Real Estate | 1000 Eleventh St PO Box 601 | | Lawrenceville | IL | 62439 |
| Will Hoffman | | 21912 Starfire Ln | | Huntington Beach | CA | 92646 |
| Will Quintanilla | | 11750 Sterling Av Ste D | | Riverside | CA | 92503 |
| Will R Garcia | | 1733 Chamisa Ne | | Rio Rancho | NM | 87124 |
| Will Smith Appraisals Llc | | 7412 Broadleaf Dr | | Concord | NC | 28027 |
| Willa M Palmer | | 2013 Tremont St Se | | Washington | DC | 20020 |
| Willacoochee City | | PO Box 508 | | Willacoochee | GA | 31650 |
| Willacy County | | 192 N 3rd Room 202 | | Raymondville | TX | 78580 |
| Willadean K Jones | | 618 W 23rd | | Pueblo | CO | 81003-0000 |
| Willamette Appraisal Services | | PO Box 2307 | | Gresham | OR | 97030 |
| Willamette Mortgage Services Inc | | 1900 Mcclaughlin Blvd 67 | | Oregon | OR | 97045 |
| Willamette Publishing Co | | 740 82nd Dr | | Gladstone | OR | 97027 |
| Willamette Publishing Company | | 740 82nd Dr | | Gladstone | OR | 97027 |
| Willamette Valley Awards Inc | | PO Box 2883 | | Eugene | OR | 97402 |
| Willamette Valley Finance Inc | | 998 Ferry Ln Inc | | Eugene | OR | 97401 |
| Willamette Valley Roadrunners | | PO Box 4002 | | Salem | OR | 97302 |
| Willard Ernest Green | | 7869 E Horsehoe Ln | | Scottsdale | AZ | 85250 |
| Willard Title | | 406 S Miller Rd | | Willard | MO | 65781 |
| Willard Title & Escrow Llc | | 406 S Miller Rd | | Willard | MO | 65781 |
| Willard Town | | W8434 Oak Ridge Rd | | Conrath | WI | 54731 |
| Willards Town | | PO Box 98 | | Willards | MD | 21874 |
| Willcoxson Karla | | 4090 S Danville Dr Ste F | | Abilene | TX | 76905 |
| Willet Town | | 421 Route 26 | | Willet | NY | 13863 |
| Willett Wiring Co Inc | | 1825 Grassland Pkwy | | Alpharetta | GA | 30004 |
| William & Angela Barrick | | 716 Point Lawrence Rd | | Olga | WA | 98279 |
| William A And Sandra J Scheiderich | | 3910 West Shore Dr | | Edgewater | MD | 21037 |
| William A Brooks | | 12076 East Ford Circle | | Aurora | CO | 80012-0000 |
| William A Conologue | | 56 King Rd | | Middletown | NY | 10941 |
| William A Grow | William A Grow & Associates | 205 W 5th Ave 202 | | Escondido | CA | 92025 |
| William A Hitchcock | | 7390 Mcginnis Ferry Rd Ste 100 | | Suwanee | GA | 30024 |
| William A Karkoff | Karkoff Appraisal Service | 57 Se 300 Ave | | Old Town | FL | 32680 |
| William A Schneider | | 3057 Lancer Ln | | Cincinnati | OH | 45239 |
| William Abalos | | 1451 Leafdale Ave | | South El Monte | CA | 91733 |
| William Alan Reed | | 1748 Darrow Dr | | Powell | OH | 43065 |
| William Andrew Hefner | | 7456 La Ventura Dr S | | Jacksonville | FL | 32210 |
| William Anthony Imparato | | 808 East Lamar Rd | | Phoenix | AZ | 85014 |
| William Arbaugh | Arbaugh Marketing & Design | 837 Cedar Bough Pl | | New Albany | IN | 47150 |
| William Arbaugh | Arbaugh Marketing & Design | 4206 Charlestown Rd | | New Albany | IN | 47150 |
| William Arnold Tucker | | Rr3 Box 3351 | | Moscow | PA | 18444 |
| William B Burks | | PO Box 5176 | | Shreveport | LA | 71135-5176 |
| William B Burks Sra | | PO Box 5176 | | Shreveport | LA | 71135-5176 |
| William B Evans | | 4141 E Covina St | | Mesa | AZ | 85205 |
| William B Lipford | | 10094 Leisure Ln | | Jacksonville | FL | 32256 |
| William B Lyles | | 740 E Green St | | Pasadena | CA | 91101 |
| William B Pepper | | 104 Ne 16 Ave 10 | | Ft Lauderdale | FL | 33301 |
| William B Sheerin | Apex Appraisal Services | 204 Main St | | Imperial | PA | 15126 |
| William B Wynn | Tampa Wholesale | Interoffice | | | | |

| | | | | | |
|---|---|---|---|---|---|
| William B Wynn | | 6828 Crescent Oaks Cir | | Lakeland | FL | 33813 |
| William Barnes Valuations Inc | | PO Box 2416 | | Lake Havasu City | AZ | 86405 |
| William Barnes Valuatios Inc | | PO Box 2416 | | Lake Havasu City | AZ | 86405 |
| William Baskerville | | 161 Balcones Ave | | New Braunfels | TX | 78130 |
| William Beresford | Englewood Co 80111 | Interoffice | | | | |
| William Boze Jr | | 3622 Ginnis Rd 2 | | Atlanta | GA | 30331 |
| William Bradley Smith | | 9683 Kensington Dr | | Huntington Bch | CA | 92646 |
| William Brandin Uren Dunger | | 18916 2nd Ave | | Spanaway | WA | 98387 |
| William Bryan Demkowicz | | 268 Cozumel | | Laguna Beach | CA | 92651 |
| William C Chenot | | 1744 Independence | | Independence | KY | 41051 |
| William C Farrell | Appraisal Services | 182 Ark Ln | | Schoharie | NY | 12157 |
| William C Fisher | | 1509 Lakeside Ln | | Huntington Beach | CA | 92646 |
| William C Flanagan | | 323 Dogwood Dr | | Harriman | TN | 37748 |
| William C Hoitt | | 67 Colasanti Rd | | Waymouth | MA | 02191 |
| William C Prouty | 1 3347 4 720 | Interoffice | | | | |
| William C Simms | | 863 San Remo | | Irvine | CA | 92606 |
| William C Sturman | | PO Box 14744 | | Austin | TX | 78761-4744 |
| William Caldwell | | 5 Carina Dr | | Milltown | NJ | 08850 |
| William Charles Diantonio | | 28 Mill Pond Circle | | Milford | MA | 01757 |
| William Christopher Foster | | 1428 Sherwood Ave | | Roanoke | VA | 24015 |
| William Cimmino | | 185 Mediterranean Dr | | Weymouth | MA | 02188 |
| William Clyde Prouty | | 1420 W 238th | | Harbor City | CA | 90710-1303 |
| William Conologue 1174 | | New York Loan Production Office | | | | |
| William Cook Appraisal Svc | | 7035 Phillips Hwy Ste 6 207 | | Jacksonville | FL | 32216 |
| William Cordoza | | 2518 Fairview Blvd | | Fairview | TN | 37062-0000 |
| William Coston | | 2855 Pinecreek Dr | | Costa Mesa | CA | 92626 |
| William Cureton | | 109 Edge Rd | | Moore | SC | 29369 |
| William Curlett | | 6908 Bartmer Ave | | University City | MO | 63130 |
| William D Hanson | | 138 Beach 133rd St | | Belle Harbor | NY | 11694 |
| William D Hawkins | | 550 Orange Ave | | Long Beach | CA | 90802 |
| William D Kvinta Miasra | | PO Box 22229 | | Houston | TX | 77227 |
| William D Lee | | 100 Belford Way | | Jackson | GA | 30233 |
| William D Mcneill | | 413 Carnegie St | | Lindon | NJ | 07036 |
| William D Wheeler | | 6116 Hampton Hall Way | | Hermitage | TN | 37076 |
| William D Wheeler Jr | | 6116 Hampton Hall Way | | Hermitage | TN | 37076 |
| William D Whitsett | | 6252 Whitecliff Way | | N Highlands | CA | 95660 |
| William Dallas Gordon | | 809 Monte Vista | | Irvine | CA | 92602 |
| William Dan Russell | | 2445 Emily Ln | | Elgin | IL | 60123 |
| William Daniel Davidson | | 43815 Timber Sq | | Leesburg | VA | 20176 |
| William Davenport | | 5812 Leslie Ave | | Nashville | TN | 37209-0000 |
| William David Hughes | | 501 Nw 43 Ave | | Plantation | FL | 33317 |
| William David Nations | | 3229 Redwood St | | Bedford | TX | 76021 |
| William David Warner | | 3040 Calypso Pl | | San Diego | CA | 92106 |
| William Dawley | Houston 4178 | Interoffice | | | | |
| William Dawley | | 16623 Big Creek Falls Ct | | Spring | TX | 77379 |
| William Demkowicz | 200 Commerce | Interoffice | | | | |
| William Demoan Coulter | | 1520 Emeric Ave | | San Pablo | CA | 94806 |
| William Dixon | | 245 Booker Rd | | Maynardville | TN | 37807-0000 |
| William Doolittle | | 10411 Prather Ln | | Tustin | CA | 92782 |
| William Drew Dodds | | 9616 E Grand Teton | | Tucson | AZ | 86748 |
| William E & Kelly D Baldwin | | 494 Kaiaulu Loop | | Makawao | HI | 96768 |
| William E Baskerville | | 10213 Tularosa Pass | | Austin | TX | 78726 |
| William E Bright Jr | William E Bright Jr | 1976 Gadsden Hwy | Ste 149 | Birmingham | AL | 35235 |
| William E Carden Jr | Area Appraisals | PO Box 2025 | | Newman | GA | 30264-2025 |
| William E Christopher | Christopher & Associates | 7408 Gambler Dr | | Upper Marlboro | MD | 20772-4465 |
| William E Heitkamp | | 2821 Katy Freeway | Ste 590 | Houston | TX | 77024 |
| William E Hodder | | 4444 E Paradise Vil Pkwy | | Phoenix | AZ | 85032 |
| William E Huffman | | 1532 Bedford Rd | | Bedford | TX | 76021 |
| William E Oswald Company | | 4301 Hwy 337 South | | Forth Worth | TX | 76116 |
| William E Palmer | The Sign Shop | 10607 West River St 2j | | Truckee | CA | 96161 |
| William E Passan | | 9401 W Hialeah Pl | | Littleton | CO | 80123 |
| William E Smith Appraisal Service | | 6304 Lohman Ford Rd | | Lago Vista | TX | 78645 |
| William E Smith Appraisals | | 6304 Lohman Ford Rd | | Lago Vista | TX | 78645 |
| William E Solano | | 2480 South Espana Court | | Aurora | CO | 80013-0000 |
| William E Tieman | | 2428 S Alpine | | Cornelius | OR | 97113 |
| William Edwin Marrah | | 5208 Olmstead Bay Pl | | Tampa | FL | 33611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Eric Roddy | | 7030 Windhaven Pkwy | | The Coloney | TX | 75056 |
| William Evans | Tempe Retail | Interoffice | | | | |
| William F Brown | | 110 S Rosa Ct | | Laguna Beach | CA | 92651 |
| William F Christen | | 762 Renegade Ln | | Port Orange | FL | 32127 |
| William F Maynard | | 11746 La Maida | | North Hollywood Area | CA | 91607 |
| William F Nichols | Williams F Nichols | 5700 East Franklin Rd | Ste 200 | Nampa | ID | 83687-7901 |
| William F Sorensen | | 3560 S Harlan St | | Lakewood | CO | 80235 |
| William Feeney | | 19 Lovell Ave | | Mill Valley | CA | 94941 |
| William Flanagan Borr | | 323 Dogwood Dr | | Harriman | TN | 37748-0000 |
| William Francis Marzano | | 14368 Amapola Dr | | Delray Beach | FL | 33484 |
| William Franz Andert | | 1924 Kendall St | | South Bend | IN | 46613 |
| William Fredr Schneider | | 1302 Kenneth Dr | | Tustin | CA | 92780 |
| William Fuchs | | 3 Brookville Court | | Ridge | NY | 11961 |
| William G Clark | Clark Appraisal Service | PO Box 742 | | Raton | NM | 87740 |
| William G Coq | | 411 Nw 116th | | Miami Shones | FL | 33168 |
| William G Pak | | 5662 Conifer Dr | | La Palma | CA | 90623 |
| William G Rayfield Inc | | 313 N Salisbury Blvd | | Salisbury | MD | 21801 |
| William G Steinke | | 8817 Thorntree | | Grosse Ice | MI | 48138 |
| William G Terrazzi Emp | Morris Plains Retail | Interoffice | | | | |
| William Genard | | Morris Plains | | | | |
| William Genard | | 9 Forty Oaks Rd | | Whitehouse | NJ | 08889 |
| William Gerard | | 3233 Gardenia Ln | | Yorba Linda | CA | 92886 |
| William Gordon Emp | 1 3337 Cn 20402 | Interoffice | | | | |
| William Gordon Mayes | | 702 W 86th Terrace | | Kansas City | MO | 64114 |
| William Gregory Emp | Troy / Retail 2643 | Interoffice | | | | |
| William H Derosear | | 9420 Underwood Ave Ste 100 | | Omaha | NE | 68114 |
| William H Fulton Of Counsel Gallagher Sharp | William H Fulton | 1501 Euclid Ave | Sixth Fl Bulkley Bldg | Cleveland | OH | 44115 |
| William H Grell | | 6695 W 84th Way Unit 78 | | Arvada | CO | 80003-0000 |
| William H Ngo | | 14935 Brownstone Ln | | Westminster | CA | 92683 |
| William H Owens | | 4733 White Oak Ct | | Eagan | MN | 55122 |
| William H Sauro | | 21 Kailua Way | | Dillon Beach | CA | 94929 |
| William H Weber | | 1171 S Creekway Ct | | Gahanna | OH | 43230 |
| William Hajj Mortgage Llc | | 36 Mill Plain Rd Ste 101 | | Danbury | CT | 06811 |
| William Hall | Hall & Associates | 1152 East Greenway St Ste 3 | | Mesa | AZ | 85203 |
| William Hall | Hall & Associates | 1152 E Greenway St 3 | | Mesa | AZ | 85203 |
| William Harold Massey | | 3326 Gondar Ave | | Long Beach | CA | 90808 |
| William Hart Borr | | 3120 Dumbarton Rd | | Memphis | TN | 38128-0000 |
| William Henry Borr | | 1522 Fowler St | | Murfreesboro | TN | 37130-0000 |
| William Henry Derosear | | 1704 S 179th St | | Omaha | NE | 68130 |
| William Henry Hicks | | 1631 Pk Ave | | Long Beach | CA | 90815 |
| William Henry Jenkins Iii | | 3130 E Coon Lake Rd | | Genoa Township | MI | 48843 |
| William Hess | 1 3121 6 305 | Interoffice | | | | |
| William Hickman | | 5225 Clairidge Rd | | Knoxville | TN | 37918-0000 |
| William Hodder | Tempe / R | 2 269 | Interoffice | | | |
| William Howell | | 7223 Timberlane Dr | | Fairview | TN | 37062-0000 |
| William Huang | Fast & Fair Appraisal | 6053 Camellia Ave | | Temple City | CA | 91780 |
| William Hulak | | 3005 Oakton | | Park Ridge | IL | 60068 |
| William J Anderson Pa | William J Anderson | 101 Ne Third Ave | | Ft Lauderdale | FL | 33301 |
| William J Berger | | 7 North Vine | | Freeburg | IL | 62243 |
| William J Chan | | 255 Pacific View Ln | | Encinitas | CA | 92024 |
| William J Coyle | | 3600 Kales Ln | | Flower Mound | TX | 75022 |
| William J Degar | | 15825 Rosewood Dr | | Overland Pk | KS | 66224 |
| William J Doolittle | | 10411 Prather Ln | | Tustin | CA | 92782 |
| William J Granicher | Granicher Appraisals | 1281 East Ave Ste 150 | | Chico | CA | 95926 |
| William J Haverly & Associates | | 1010 N Central Ave Ste 240 | | Glendale | CA | 91202 |
| William J Hoard | | 2737 Signal Creek Pl | | Thornton | CO | 80241-0000 |
| William J Lanciloti Jr | Suburban Appraisal Services | 727 Washington St | | Newton | MA | 02460 |
| William J Larsen | Bright Light Design | 8102 De Palma St | | Downey | CA | 90241 |
| William J Lyon & Associates Inc | | PO Box 708 | | Lufkin | TX | 75902-0708 |
| William J Mckay | | 603 Edgewater Ave | | Oceanside | CA | 92057 |
| William J Nalley | | 520 San Antonio Ave | | Coral Gables | FL | 33147 |
| William J Popejoy | | 29 Chatham Court | | Newport Beach | CA | 92660 |
| William J Serena | Serena Appraisal Services | 219 North Warren Ave | | Apollo | PA | 15613 |
| William J Walsh | | 11976 E Oregon Circle | | Aurora | CO | 80012 |
| William J Workman | | 11011 Locost Ave | | Hesperia | CA | 92345 |
| William James Banks | | 1116 Sunbury Rd | | South Elgin | IL | 60177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Jason Gray | Capitol Appraisal Services | 11904 Doubloon Cove Unit A | | Austin | TX | 78759 |
| William Jason Gray | Capitol Appraisal Services | 11511 Dk Ranch Rd | | Austin | TX | 78759 |
| William Jason Miera | | 4600 Lobelia Rd Nw | | Albq | NM | 87120 |
| William Jewell Kirkpatrick | | 8470 Hidden Lake Dr | | Indianapolis | IN | 46250 |
| William John Keller | | 18602 Le Dauphine Pl | | Lutz | FL | 33558 |
| William John Stettler | | 16 Jackdaw Dr | | Audubon Pk | NJ | 08106 |
| William Joshua Frederick | | 311 E Robert St | | Hammond | LA | 70401 |
| William Kenneth Snuggs | | 392 E Stevens Rd | | Palm Springs | CA | 92262 |
| William King | | 1000 Hawkview Dr | | Cordova | TN | 38018 |
| William Kirk | | 451 Marion Ct | | Holland | PA | 18966 |
| William Koenig Iii | Bill Rogers Productions | PO Box 7345 | | Orange | CA | 92863 |
| William Krebs | | 10707 Floral Dr | | Whittier | CA | 90606 |
| William Kubofeik/prospect Realty | | 305 North 8th St | | Prospect | NJ | 07508 |
| William L Clay Scholarship & Research | Fund | 18 Huntleigh Woods Dr | | St Louis | MO | 63131 |
| William L Grant | | 13408 Heritage Way 158 | | Tustin | CA | 92782 |
| William L Hafner | | 1400 N Dutton Ave Ste 8 | | Santa Rosa | CA | 95401 |
| William L Hess | | 1433 Superior Ave | | Newport Beach | CA | 92663 |
| William L Hooper | | 1906 Thelma Ln | | Pasadena | TX | 77502 |
| William L Joiner | | 22012 Salcedo | | Mission Viejo | CA | 92691 |
| William L Mosley | | 573 Hunts Pointe Dr | | Virginia Beach | VA | 23464 |
| William L Palmer | | 2818 Jackson Pk | | Batavia | OH | 45103 |
| William L Roberts | | 190 Ravenglass Blvd | | Amherst | OH | 44001 |
| William L Simonton | Simonton Enterprises | 11061 Phelan Rd | | Hesperia | CA | 92345 |
| William L Vallari | | 962 B Banta Pl | | Ridgefield | NJ | 07657 |
| William L Van Holt | Grace | PO Box 1558 | | Bishop | CA | 93515-1558 |
| William L Wofford | | 903 W 17th St 10 | | Costa Mesa | CA | 92627 |
| William Laurance Vernor | | 3301 Sbear St | | Santa Ana | CA | 92704 |
| William Lawing | | 3789 Poplar Ave | | Memphis | TN | 38111-0000 |
| William Lee Raynor | | 10085 Rio San Diego Dr | | San Diego | CA | 92108 |
| William Leo Sherry | | 1641 Mesa Dr | | Santa Ana | CA | 92707 |
| William Lichte Emp | | 1411 Rogers Lake Ln | | Richmond | TX | 77469 |
| William Lloyd Tucker | | 1318 S Vineyard | | Mesa | AZ | 85210 |
| William M Finster | | 116 Lessay | | Newport Beach | CA | 92657 |
| William M Fryer | Fryer Realty & Appraisals | 1718 Franklin St | | Henderson | KY | 42420 |
| William M Fryer | Fryer Realty Auctions & Appraisals | 1718 Franklin Ave/ PO Box 107 | | Henderson | KY | 42420 |
| William M Golson & Associates Attorneys At Law Chartered | | 1230 S Myrtle Ave | | Clearwater | FL | 33756 |
| William M Higgins Esquire | | 16 East Main St | | Rochester | NY | 14614 |
| William M Leary | | PO Box 6893 | | Virginia Beach | VA | 23456-0893 |
| William M Leary | | PO Box 6893 | | Virginia Beac | VA | 23456-0893 |
| William M Morse | | 3300 Canoncita Ln | | Plaxo | TX | 75023 |
| William Madden | | 4100 Nw 7th Ln | | Delray | FL | 33445 |
| William Marco | | 2424 Danbury Dr Unit A1 | | Woodridge | IL | 60517 |
| William Martin Zoerner | | 3680 Balm St South | | Salem | OR | 97302 |
| William Martinez | | 8357 Carnation | | Buena Pk | CA | 90620 |
| William Mcclain Esq | Littler Mendelson P C | One Gateway Ctr | 3rd Fl | Newark | NJ | 07102 |
| William Mckay | | | | | | |
| William Merritt Noel | | 1150 Jackson St | | Denver | CO | 80206 |
| William Michael Kovich | 1 3337 Cn 200 | Interoffice | | | | |
| William Michael Kovich | | 1 Cabazon | | Irvine | CA | 92602 |
| William Michael Pineo | | 111 Hill St | | Cary | IL | 60013 |
| William Mitchell | | 9201 Drennan | | Colorado Springs | CO | 80925 |
| William Moore | | 104 Steven Ln | | Harriman | TN | 37748-0000 |
| William Mosley | | 573 Hunts Pointe Dr | | Virginia Beach | VA | 23464 |
| William N Nadler | | 27022 Mill Pond Rd | | Capistrano Beach | CA | 92624 |
| William N Stutzmann | | 1125 9th Ave | | Honolulu | HI | 96816 |
| William Ngo | Von Karman 18400 3rd Fl | Interoffice | | | | |
| William Nichols | William Nichols | 5700 East Franklin Rd | Ste 200 | Nampa | ID | 83687-7901 |
| William O Reeves | | 10302 Metronome | | Houston | TX | 77043 |
| William Oconnor | S Texas Home Inspection | 13435 Magnolia Brook | | San Antonio | TX | 78247 |
| William Oconnor | S Texas Home Inspections | 13435 Magnolia Brook | | San Antonio | TX | 78247 |
| William Odonnell | | 4585 Eastcrest Circle West | | Colorado Springs | CO | 80916-0000 |
| William Orr | | 815 Pershing St | | Maryville | TN | 37801-0000 |
| William P Davis | | 50925 Paloma Court | | La Quinta | CA | 92253 |
| William P Guifoil | | 1 Envelope Terrace | | Worcester | MA | 01605 |
| William P Kempel | | 2610 Wabash Dr | | North Palm Bch | FL | 33410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William P Kennedy | | 214 Viking Ct | | Windsor | CA | 95492 |
| William P Smith | Intracoastal Realty And Appraisers | 1334 S Killian Dr Ste 6 | | Lake Pk | FL | 33403 |
| William P Smith Inc | Dba Intracoastal Realty & Appraisers | 1334 S Killian Dr 6 | | Lake Pk | FL | 33403 |
| William Pak | 1 350 1 815 | Interoffice | | | | |
| William Patrick Brown | | 7353 Aberdeen | | Fort Worth | TX | 76116 |
| William Paul Appraisal Group | | 200 White Plains Rd | | Tarrytown | NY | 10591 |
| William Penn Sd/aldan Boro | | Robert H Pk Tax Collector | C/o First Union Bank Box 8538 564 | Philadelphia | PA | 19171 |
| William Penn Sd/colwyn | | Barbara C Gannon Tax Collector | C/o First Union Bank | Philadelphia | PA | 19101 |
| William Penn Sd/darby Borough | | Maryann Applegate Tax Collector | 821 Summit St | Darby | PA | 19023 |
| William Penn Sd/east Lansdowne Bo | | Margaret Lojewski Tax Collector | C/o First Union Bank | Philadelphia | PA | 19101 |
| William Penn Sd/landowne Borough | | Tax Collector Dale Nupp | 107 Eldon Ave | Lansdowne | PA | 19050 |
| William Penn Sd/yeadon Boro | | PO Box 898 | | Lansdowne | PA | 19050 |
| William Pfeif | | 5483 N Colonial Ave | | Fresno | CA | 93704 |
| William Plummer | Guarantee Real Estate Plummer Appraisals | 1312 Washington Ave 103 | | St Louis | MO | 63103 |
| William R Childers | Hollywood Creations | 2264 N Coolwater Ave | | Boise | ID | 83713 |
| William R Connerly Jr | | 7721 Lexus Dr | | Fort Worth | TX | 76137 |
| William R Czech | Gahanna Columbus Oh | Interoffice | | | | |
| William R Czech | | 1298 Crystal Tree Court | | Blacklick | OH | 43004 |
| William R Doyle | Appraisal Services | 6109 Highwood Pk Ln | | Naples | FL | 34110 |
| William R Doyle | | 6109 Highwood Pk Ln | | Naples | FL | 34110 |
| William R Hutchinson | Hutchinson Appraisal | 196 Meadowview Dr | | Phoenix | OR | 97535 |
| William R Kasel | | 8563 Beacon Alcove | | Woodbury | MN | 55125 |
| William R Lewis | Copier Systems | PO Box 396 | | Cashmere | WA | 98815 |
| William R Martinez | | 611 Scirocco | | Yuba City | CA | 95991 |
| William R Mitchell | | 7140 Whitestone Rd | | Indianapolis | IN | 46256 |
| William R Murphy | Murphy Appraisal Group Inc | 9219 Katy Freeway Ste 195 | | Houston | TX | 77024 |
| William R Noe | | 3950 Bellevue Rd | | Toledo | OH | 43613 |
| William R Skeen | | 725 Red Feather Ln | | Woodland Pk | CO | 80863 |
| William R Ward | | 166 N Avenida Alipaz | | Walnut | CA | 91789 |
| William R Wooten | Wooten & Associates | 3034 H St Ste B | | Eureka | CA | 95501 |
| William Randall Latham | | 831 Prestwick Dr | | Rock Hill | SC | 29730 |
| William Raveis Mortgage Llc | | 7 Trap Falls Rd | | Shelton | CT | 06484 |
| William Reed | | 1748 Darrow Dr | | Powell | OH | 43065 |
| William Richard Lichte | | 1411 Rogers Lake Ln | | Richmond | TX | 77469 |
| William Robb Jeffrey Iii | | 8050 Holland Court Unit D | | Arvada | CO | 80005-0000 |
| William Robert Moses Botone | | 836 Corel Dr Sw | | Albuquerque | NM | 87121 |
| William Roland | | 1975 Lincoln | | San Jose | CA | 95125 |
| William Roland | | 2011 Lincoln | | San Jose | CA | 95125 |
| William S Beresford | | 24 Prairie Clover | | Littleton | CO | 80127 |
| William S Killo Jr | Killo Appraisal Services | 3131 Nw Loop 410 Ste 200 | | San Antonio | TX | 78230 |
| William S Killo Jr | Kilo Appraisal Services Llc | 3131 Nw Loop 410 Ste 200 | | San Antonio | TX | 78230 |
| William S Rush | | 2273 Sunrise Pl | | East Wenatchee | WA | 98802 |
| William S Wright Management Group Inc | | 809 North Russell St No 201 | | Portland | OR | 97227 |
| William Salter | | 19107 East Berry Dr | | Aurora | CO | 80015-0000 |
| William Schneider | 210 Commerce | Interoffice | | | | |
| William Scott Beckstrom | | 833 Hoolala Pl | | Hilo | HI | 96720 |
| William Scott Foster | | 10688 Thomas Circle | | Cypress | CA | 90630 |
| William Scott Krebs | | 129 Sherman Ave | | Hamden | CT | 06518 |
| William Scott Van Brunt | | 6261 Nw | | Coral Springs | FL | 33076 |
| William Shriver | | 2095 Allenby Rd | | Germantown | TN | 38139-0000 |
| William Slanina | | 44954 E 46th St | | Lancaster | CA | 93535 |
| William Smith | | 802 East Main St | | Watertown | TN | 37184-0000 |
| William Spragg | | 1012 La Rue St | | Houston | TX | 77019 |
| William Stutzmann | Honolulu Retail | 2 239 | | Interoffice | | |
| William T Duncan | Duncan & Associates | PO Box 238 | | Morganfield | KY | 42437 |
| William T Edmondson | | 2622 Wicklow Way | | Powder Springs | GA | 30127 |
| William T Miller | | 1003 Castle Rd | | Edmond | OK | 73034 |
| William T Parks Jr | | 9758 Laredo St Unit 36d | | Commerce City | CO | 80022-0000 |
| William T Rehl | | 373 Wilber Ave | | Columbus | OH | 43215 |
| William Terrazzi | | 9 Boulder Run Rd | | Paterson | NJ | 07501 |
| William Thiele | | 12 Debbie Trail | | Hampton Bays | NY | 11946 |
| William Thomas Gregory | | 5679 Richardson | | Howell | MI | 48843 |
| William Thrower | | 20 Calle Viveza | | San Clemente | CA | 92673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Todd Currie | | 22 Merri Dr | | Hendersonville | NC | 28792 |
| William Trent Williams | | 71 Cove Rd | | Huntington | NY | 11743 |
| William Trosper | Trosper Appraisals Inc | 1196 Canyon Mill Rd | | Ronan | MT | 59864 |
| William Trout | | PO Box 873 | | Southfield | MI | 48037-0873 |
| William Turner | Sacramento Wholesale | Interoffice | | | | |
| William Turner | | 199 Robins Flight Ln | | Tunnel Hill | TN | 30755 |
| William Vallari | Pearl River 1137 | Interoffice | | | | |
| William W Bell | | 12500 Bellaire | | Thornton | CO | 80241 |
| William W Cote | | Attorney At Law Llc | 305 South End Rd | East Haven | CT | 06512 |
| William W Durham | | 20563 Barnard Ave | | Walnut | CA | 91789 |
| William W Lawrence | | 200 S Seventh St | | Louisville | KY | 40202 |
| William Wei Leung Chu | | 66 Fire Thorn | | Irvine | CA | 92620 |
| William Witt | | 819 Columbus St | | Maryville | TN | 37804-0000 |
| William Wood Company | | 120 West Market St | | West Chester | PA | 19382 |
| William Woodward | | 1683 Peach Blossom Dr | | Lk Havasu City | AZ | 86403 |
| William Wynn | Tampa / W/s | Interoffice | | | | |
| Williamette Appraisal Service | | PO Box 2307 | | Gresham | OR | 97030 |
| Williams & Prochaska Pc | | 401 Church St Ste 2600 | | Nashville | TN | 37219 |
| Williams Appraisal Group Inc | | PO Box 14205 | | Jackson | MS | 39236 |
| Williams Appraisal Llc | | 11423 Pino Ave Ne | | Albuquerque | NM | 87122 |
| Williams Appraisal Services | | 6631 Watson St | | Union City | GA | 30291-1941 |
| Williams Bay Village | | PO Box 580 | | Williams Bay | WI | 53191 |
| Williams County | | PO Box 2047 | | Williston | ND | 58802 |
| Williams County | | 1 Courthouse Square | | Bryan | OH | 43506 |
| Williams Kastner & Gibbs | David Campbell | 888 Sw Fifth Ave | Ste 600 | Portland | OR | 97204-2025 |
| Williams Law Firm | Jay B Williams | 100 West Main St | | Gentry | ARKANSAS | 72734 |
| Williams Maxheimer & Associates Llc | | PO Box 6577 | | Savannah | GA | 31414 |
| Williams Mortgage Depot Llc | | 3628 Eagle Rise | | Lithonia | GA | 30038 |
| Williams St John Enterprises Inc | | 4654 Canal Dr | | Lake Worth | FL | 33463 |
| Williams Stanphill | | 1997 Independance Cemetery Rd | | Railroad Flat | CA | 95248 |
| Williams T Evans & Associates | | 2603 Augusta Ste 1070 | | Houston | TX | 77057 |
| Williams Township | | 300 E Jones | | Williamsville | IL | 62693 |
| Williams Township | | PO Box 97 | | Auburn | MI | 48611 |
| Williams Township | | 525 W Fifth St | | Williamstown | PA | 17098 |
| Williams Township | | Tax Collector Jacqueline Warner | 655 Cider Press Rd | Easton | PA | 18042 |
| Williams Unlimited Inc | Hometown Ctr | PO Box 946 | | Orange Grove | TX | 78372 |
| Williams Valley Sd/ Porter Twp | | 1225 E Wiconisco | | Tower City | PA | 17980 |
| Williams Valley Sd/ Rush Twp | | Route 209 | | Tower City | PA | 17980 |
| Williams Valley Sd/wiconisco Twp | | 532 Pottsville St PO Box 185 | | Wiconisco | PA | 17097 |
| Williams Valley Sd/williams Twp | | 525 W Fifth St | | Williamstown | PA | 17098 |
| Williams Valley Sd/williamstown B | | 219 East St | | Williamstown | PA | 17098 |
| Williamsburg Area Assoc Of Realtors | | 5000 New Point Rd Ste 1101 | | Williamsburg | VA | 23188 |
| Williamsburg Area Chamber Of Commerce | | PO Box 3620 | | Williamsburg | VA | 23187 |
| Williamsburg Area Sd/catherine Tw | | Rd 1 Box 209b | | Williamsburg | PA | 16693 |
| Williamsburg Boro | | 714 W 2nd St | | Williamsburg | PA | 16693 |
| Williamsburg City | | PO Box 119 | | Williamsburg | KY | 40769 |
| Williamsburg City | | 401 Lafayette St | | Williamsburg | VA | 23185 |
| Williamsburg Commercial Investors Group One | Tracy Luck | 3917 Midlands Rd 200 | | Williamsburg | VA | 23188 |
| Williamsburg Community Sd/william | | 714 W 2nd St First Fl | | Williamsburg | PA | 16693 |
| Williamsburg Community Sd/woodbur | | Rd 2 Box 225a3 | | Williamsburg | PA | 16693 |
| Williamsburg County | | PO Box 150 | | Kingstree | SC | 29556 |
| Williamsburg Mortgage Company Llc | | 133 Academy St | | Kingstree | SC | 29556 |
| Williamsburg National Ins Co | | PO Box 3190 | | Cerritos | CA | 90703 |
| Williamsburg Town | | PO Box 447 | | Haydenville | MA | 01096 |
| Williamson C Uy | | 21418 Bloomfield Ave | | Santa Ana | CA | 90715 |
| Williamson County | | 200 W Jefferson | | Marion | IL | 62959 |
| Williamson County | | PO Box 648 | | Franklin | TN | 37065 |
| Williamson County | | 710 S Main St Ste 102 | | Georgetown | TX | 78626 |
| Williamson County Assoc Of Realtors | | 1205 Sam Bass Rd | | Round Rock | TX | 78681 |
| Williamson County Association Of | Realtors | 840 Crescent Centre Dr Ste120 | | Franklin | TN | 37067 |
| Williamson County Association Of Realtor | | 840 Crescent Centre Dr Ste120 | | Franklin | TN | 37067 |
| Williamson County Clerk Recorder | | PO Box 1108 | | Marion | IL | 62959-1108 |
| Williamson County Register Of Deeds | | 1320 West Main St S201 | | Franklin | TN | 37064 |
| Williamson County Tax Office | | 904 South Main St | | Georgetown | TX | 78626 |
| Williamson Csd T/o Marion | | PO Box 924 | | Williamson | NY | 14589 |
| Williamson Csd T/o Ontario | | PO Box 924 | | Williamson | NY | 14589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williamson Csd T/o Sodus | | PO Box 924 | | Williamson | NY | 14589 |
| Williamson Csd T/o Williamson | | PO Box 924 | | Williamson | NY | 14589 |
| Williamson Mortgage Llc | | 577 Huff St | | Winona | MN | 55987 |
| Williamson Simpson & Theiss | Attorneys At Law | 101 W Main St | | Lagrange | KY | 40031 |
| Williamson Town | | 4100 Ridge Rd Box 24 | | Williamson | NY | 14589 |
| Williamsport Area Sd/lewis Twp | | Box 21 | | Trout Run | PA | 17771 |
| Williamsport Area Sd/lycoming Twp | | 201 West 3rd St | | Williamsport | PA | 17701 |
| Williamsport Area Sd/old Lycoming | | 2200 Roosevelt Ave | | Williamsport | PA | 17701 |
| Williamsport City | | PO Box 1283 | | Williamsport | PA | 17703 |
| Williamsport City Sd/williamsport | | PO Box 1283 | | Williamsport | PA | 17703 |
| Williamsport City/county | | PO Box 1283 | | Williamsport | PA | 17703 |
| Williamsport Town | | City Hall Tax Office | | Williamsport | MD | 21795 |
| Williamston City | | 161 E Grand River | | Williamston | MI | 48895 |
| Williamston City | | PO Box 70 | | Williamston | SC | 29697 |
| Williamston Town Tax Collector | | PO Box 506 | 305 E Main St | Williamston | NC | 27892 |
| Williamstown | | Tax Collector | | Williamstown | NJ | 08091 |
| Williamstown | | Main St | | Williamstown | VT | 05679 |
| Williamstown Borough | | 219 East St | | Williamstown | PA | 17098 |
| Williamstown City | | PO Box 147 | | Williamstown | KY | 41097 |
| Williamstown Town | | 31 North St | | Williamstown | MA | 01267 |
| Williamstown Town | | PO Box 135 | | Williamstown | NY | 13493 |
| Williamstown Town | | N9076 Hwy V | | Mayville | WI | 53050 |
| Williamstown Township | | 4990 N Zimmer Rd | | Williamston | MI | 48895 |
| Williamsville Cs/amherst Town | | 5583 Main St | | Williamsville | NY | 14221 |
| Williamsville Cs/cheektowaga | | 3301 Broadway St | | Cheektowaga | NY | 14227 |
| Williamsville Csd T/o Clarenc | | 1 Town Pl | | Clarence | NY | 14031 |
| Williamsville Fd | | PO Box 141 | | Rogers | CT | 06263 |
| Williamsville Village | | 5565 Main St | | Williamsville | NY | 14221 |
| Willie C Coleman | Largo 4185 | Interoffice | | | | |
| Willie Carl Coleman | | 8902 Shannan Dr | | Clinton | MD | 20735 |
| Willie Ellis | | 2421 South Fundy Circle | | Aurora | CO | 80013-0000 |
| Willie G Graves | | 9814 Sagedale | | Houston | TX | 77089 |
| Willie G Middleton | | 12946 Essex Pl | | Cerritos | CA | 90703 |
| Willie Glass | | 2882 Pride Cove | | Memphis | TN | 38118-0000 |
| Willie Harris Borr | | 6248 W Ave J11 | | Landcaster | CA | 93536 |
| Willie Jamai Wallace | | 628 Pingree | | Detroit | MI | 48202 |
| Willie Matthews/ New Horizon Realty | | 13000 F York Rd 124 | | Charlotte | NC | 28278 |
| Willie Owens Borr | | 5413 Hancock Terrace | | Chattanooga | TN | 37416-0000 |
| Willie Rice Borr | | 3406 Dawn Ridge Dr | | Memphis | TN | 38118-0000 |
| Willie Turner | | 1012 Mariposa St | | Fresno | CA | 93701 |
| Willimantic Town | | Rd 2 Box 134 | | Guilford | ME | 04443 |
| Willing Town | | 1431 Acberman Hill | | Wellsville | NY | 14895 |
| Willingboro Township | | Tax Collector | Complex | Willingboro | NJ | 08046 |
| Willinger Willinger & Bucci P | | 855 Main St | | Bridgeport | CT | 06604 |
| Willington Town | | 40 Old Farms Rd | | Willington | CT | 06279 |
| Willis & Willis Inc | | 106 N Hills Ave | | Glensde | PA | 19038 |
| Willis And Willis | Kevin P Cummings | Executive Vice President | 11201 North Tatum Blvd | Ste 300 | Phoenix | AZ | 85028 |
| Willis D Heslep | | 903 Island Pk | | Bakersfield | CA | 93311 |
| Willis Fo Arizona | | Inc 11201 N Tatum Blvd | 3rd Fl Phoenix | | Phoenix | AZ | 85028 |
| Willis Fo Arizona Inc | | 11201 N Tatum Blvd | | 3rd Fl | Phoenix | AZ | 85028 |
| Willis H Lee | | 28 Chestnut St | | Sleepy Hollow | NY | 10591 |
| Willis Investment Company | | 2600 South Loop West 680 | | Houston | TX | 77054 |
| Willis Of Arizona Inc | | 11201 N Tatum Blvd Ste 300 | | Phoenix | AZ | 85028 |
| Willis Of Arizona Inc Insurance Brkr Agmt | | | | | | |
| Willis Ralph Simpson | | 2125 S Jamestown Ave | | Tulsa | OK | 74114 |
| Willis Smith And Associates | Scott Smith | 5 Innwood Circle Ste 104 | | Little Rock | AR | 72211 |
| Williston Park Village | | 494 Willis Ave | | Williston Pk | NY | 11596 |
| Williston Town | | 7900 Williston Rd | | Williston | VT | 05495 |
| Willistown Township | | 688 Sugartown Rd | | Malvern | PA | 19355 |
| Willow Bend Mortgage Company | | 5800 Plano Pkwy Ste 105 | | Plano | TX | 75093 |
| Willow Creek Capital Inc | | 8601 West Cross Dr | F5 170 | Littleton | CO | 80123 |
| Willow Glen Lending Inc | | 1092 Camino Richardo | | San Jose | CA | 95125 |
| Willow Springs | | 123 East Second | | Willow Springs | MO | 65793 |
| Willow Springs Town | | 19871 Hwy 23 South | | Mineral | WI | 53565 |
| Willow Town | | Rr 2 Box 1435 | | Cazenovia | WI | 53924 |
| Willow Wood Mortgage Services Inc | | 2633 Aho Rd | | Mahtowa | MN | 55707 |

| | | | | | |
|---|---|---|---|---|---|
| Willowfork Drainage Dist Wheele | | 6935 Barney 110 | | Houston | TX | 77092 |
| Wills Howard Inc | | 6950 Blue Mesa Ln | | Littleton | CO | 80125 |
| Willsboro Csd T/o Chesterfiel | | Helen Coste Tax Collector | | Whallonsburg | NY | 12936 |
| Willsboro Csd T/o Essex | | Helen Coste Tax Collector | | Whallonsburg | NY | 12936 |
| Willsboro Csd T/o Lewis | | Helen Coste Tax Collector | | Whallonsburg | NY | 12996 |
| Willsboro Csd T/o Westport | | Helen Coste Tax Collector | | Whallonsburg | NY | 12936 |
| Willsboro Csd T/o Willsboro | | Helen Coste Tax Collector | | Whallonsburg | NY | 12936 |
| Willsboro Town | | PO Box 370 | | Willsboro | NY | 12996 |
| Willwood Irrigation District | | 1306 Rd 9 | | Powell | WY | 82435 |
| Willy Miranda | Miami Lakes Retail | Interoffice | | | | |
| Wilma A Ortega | | 10321 Rhiems | | Anaheim | CA | 92804 |
| Wilma E Birmingham | | 114 Longview Ave | | White Plains | NY | 10605 |
| Wilma Wilson | | 816 E 36th | | Gary | IN | 46409 |
| Wilmerding Boro | | PO Box 8 | | Wilmerding | PA | 15148 |
| Wilmington Area Sd/new Wilmington | | 222 Francis St | | New Wilmington | PA | 16142 |
| Wilmington Area Sd/pulaski Twp | | 4 Woodland Dr | | Pulaski | PA | 16143 |
| Wilmington Area Sd/volant Boro | | Rd 3 Box 217 | | Volant | PA | 16156 |
| Wilmington Area Sd/washington Twp | | Rd 3 Box 217 | | Volant | PA | 16156 |
| Wilmington Area Sd/wilmington Tow | | Rd 1 Box 657 | | New Castle | PA | 16105 |
| Wilmington Area Sd/wilmington Twp | | 5 Joe L Ln | | New Wilmington | PA | 16142 |
| Wilmington City Tax Collector | | City County Bldg | 800 N French St | Wilmington | DE | 19801 |
| Wilmington Ins Co | | 1313 N Market St Ste 323 | | Wilmington | DE | 19801 |
| Wilmington Mortgage Services Inc | | 2383 Limestone Rd | | Wilmington | DE | 19808 |
| Wilmington Town | | PO Box 2000 | | Wilmington | MA | 01887 |
| Wilmington Town | | | | Wilmington | NY | 12997 |
| Wilmington Town | | PO Box 217 | | Wilmington | VT | 05363 |
| Wilmington Township | | 669 Wilson Mill Dr | | New Castle | PA | 16105 |
| Wilmington Township | | 5 Joe L Ln | | New Wilmington | PA | 16142 |
| Wilmington Township | | Rd1 Box 657 | | New Wilmington | PA | 16142 |
| Wilmington Trust Company | Corp Trust Admin | 1100 N Market St | | Wilmington | DE | 19890 |
| Wilmington Trust Company | Corp Trust Admin | Rodney Sq | 1100 N Market St | Wilmington | DE | 19890 |
| Wilmington Trust Company | Administration | Rodney Square North | 1100 North Market St | Wilmington | DE | 19890 |
| Wilmington Trust Company | Rodney Square North | 1100 North Market St | | Wilmington | DE | 19890-0001 |
| Wilmore Boro | | Box 83 Crooked St | | Wilmore | PA | 15962 |
| Wilmore City | | 335 E Main St | | Wilmore | KY | 40390 |
| Wilmot Town | | Cross Hill Rd | | Wilmont Flat | NH | 03287 |
| Wilmot Township | | Tax Collector | 14881 Old Sturgeon Rd | Wolverine | MI | 49799 |
| Wilmot Township | | Rr 1 Box 107 | | Sugar Run | PA | 18846 |
| Wilna Town | | 307 Brown St | | Carthage | NY | 13619 |
| Wilner Douglas Ash | | 462 Elwood Ave 6 | | Oakland | CA | 94610 |
| Wilroc Mortgage | | 4550 West Oakley Blvd Ste 99a | | Las Vegas | NV | 89102 |
| Wilshire Credit Corp | | PO Box 8517 | | Portland | OR | 97207-8517 |
| Wilshire Credit Corporation | | PO Box 650314 | | Dallas | TX | 75265-0314 |
| Wilshire Equity Funding Group Inc | | 5455 Wilshire Blvd Ste 1507 | | Los Angeles | CA | 90036 |
| Wilshire Ins Co | | PO Box 10800 | | Raleigh | NC | 27605 |
| Wilshire Ins Co/statewide Ins C | | 3602 Greenway 102 | PO Box 30527 | Phoenix | AZ | 85046 |
| Wilshire Lending | | 3550 Wilshire Blvd Ste 1400 | | Los Angeles | CA | 90010 |
| Wilshire West Financial | | 13431 Reedley St | | Panorama City | CA | 91402 |
| Wilson & Associates Mortgage Corp | | 3439 North Harlem Ave | | Chicago | IL | 60634 |
| Wilson & Associates Pa | | 11501 Huron Ln | | Little Rock | AR | 72211 |
| Wilson & Holt Appraisal Inc | | PO Box 516 | | Bolivar | MO | 65613-0516 |
| Wilson And Stella Shalita | | 733 East Springer Dr | | Turlock | CA | 95382 |
| Wilson Appraisal Llc | Molly Mcleod Wilson | PO Box 2976 | | Auburn | AL | 36831 |
| Wilson Appraisal Service Llc | | 2962 Limited Ln Nw Ste A | | Olympia | WA | 98502 |
| Wilson Appraisal Services Llc | | 3906 W Ina Rd Ste 200 272 | | Tucson | AZ | 85741-2295 |
| Wilson Appraisal Services Llc | | 2210 2 542nd Ave Nw | | Olympia | WA | 98502 |
| Wilson Appraisal Services Llc | | 2210 2 52nd Ave Nw | | Olympia | WA | 98502 |
| Wilson Appraisals | | PO Box 2976 | | Auburn | AL | 36831-2976 |
| Wilson Area Sd/west Easton Boro | | 2040 Washington Blvd | | West Easton | PA | 18042 |
| Wilson Area Sd/williams Township | | 655 Cider Press Rd | | Easton | PA | 18042 |
| Wilson Borough | | Tax Collector Dorothy Klass | 2040 Hay Terrace M | Easton | PA | 18042 |
| Wilson Cifuentes | 2 219 | Interoffice | | | | |
| Wilson City | | 1601 10th Or Hwy 400 PO Box 22 | | Wilson | TX | 79381 |
| Wilson Count Recorder | | 1420 3rd St | | Floresville | TX | 78114 |
| Wilson County | | County Courthouse | | Fredonia | KS | 66736 |
| Wilson County | | PO Box 1162 | | Wilson | NC | 27893 |

| | | | | | |
|---|---|---|---|---|---|
| Wilson County | | PO Box 865 | | Lebanon | TN | 37088 |
| Wilson County | | 2 Library Ln Ste 1 | | Floresville | TX | 78114 |
| Wilson County Appraisal District | | 1611 Railroad St PO Box 849 | | Floresville | TX | 78114 |
| Wilson Cox | | 3201 Curtis St | | Chattanooga | TN | 37406-0000 |
| Wilson Csd T/o Cambria | | PO Box 633 | | Wilson | NY | 14172 |
| Wilson Csd T/o Porter | | PO Box 633 | | Wilson | NY | 14172 |
| Wilson Csd T/o Wilson | | PO Box 633 | | Wilson | NY | 14172 |
| Wilson Electric Of North Florida | | 2175 Kingsley Ave Ste 213 | | Orange Pk | FL | 32073 |
| Wilson Fire Wquipment & Service Co Inc | | 7303 Empire Central Dr | | Houston | TX | 77040-3214 |
| Wilson Fischmann | | 1570 East Edinger Ave Ste 2 | | Santa Ana | CA | 92705 |
| Wilson Group | Do Not Use | Use Wil346 | | | | |
| Wilson H Cifuentes | | 8605 Cobblestone | | Austin | TX | 78735 |
| Wilson Laforest | | 295 Hempstead Rd | | Spring Valley | NY | 10977 |
| Wilson Lending Group | | 8160 W Baymeadows Way | Ste 140 | Jacksonville | FL | 32256 |
| Wilson Lillie & Associates | Appraisal Company Inc | PO Box 1250 | | Claremore | OK | 74018 |
| Wilson Lillie & Associates | | PO Box 1250 | | Claremore | OK | 74018 |
| Wilson Mortgage Services Inc | | 1259 S Cedar Crest Blvd Ste 336 | | Allentown | PA | 18103 |
| Wilson Mut Ins Co | | PO Box 1340 | | Sheboygan | WI | 53082 |
| Wilson Professional Mortgage | | 7429 Waters Edge Dr | | Stone Mountain | GA | 30087 |
| Wilson Pu | | 13525 Bryson Ave | | Corona | CA | 92880 |
| Wilson Pu Emp | 1 3351 4 245 | Interoffice | | | | |
| Wilson Resources | | 11357 Donner Pass Rd G | | Truckee | CA | 96161 |
| Wilson Resources Inc | | 11357 Donner Pass Rd G | | Truckee | CA | 96161 |
| Wilson Rojas | | 9024 Willis | | Panorama City Area | CA | 91402 |
| Wilson School Sd/glendon Boro | | 70 Berger Rd | | Easton | PA | 18042 |
| Wilson Sd/lower Heidelberg Twp | | 2601 Grandview Blvd | | Sinking Spring | PA | 19608 |
| Wilson Sd/sinking Spring Boro | | 2601 Grandview Blvd | | West Lawn | PA | 19609 |
| Wilson Sd/spring Twp | | PO Box 14293 | | Reading | PA | 19612 |
| Wilson Sd/west Lawn Boro | | 2601 Grandview Blvd | | West Lawn | PA | 19609 |
| Wilson Sd/wilson Boro | | 2040 Hay Terrace | | Easton | PA | 18042 |
| Wilson Surveying Company Inc | | 3330 70th St Ste 201 | | Lubbock | TX | 79413 |
| Wilson Teng | | 2292 Novara Dr | | Sparks | NV | 89434 |
| Wilson Title Agency Llc | | 25900 Greenfield Ste 202 | | Oak Pk | MI | 48237 |
| Wilson Town | | PO Box 537 | | Wilson | NY | 14172 |
| Wilson Town | | 5935 S Business Dr | | Sheboygan | WI | 53081 |
| Wilson Town | | E5634 County Rd Ww | | Ridgeland | WI | 54763 |
| Wilson Town | | N2475 Curtis Rd | | Stanley | WI | 54768 |
| Wilson Town | | N9043 Cth F | | Birchwood | WI | 54817 |
| Wilson Town | | W7578 Hwy Cc | | Tomahawk | WI | 54487 |
| Wilson Township | | 5875 Wolf Creek Rd | | Herron | MI | 49744 |
| Wilson Township | | PO Box 447 | | Boyne City | MI | 49712 |
| Wilson Township | | 470 Ne Ivy Ln | | Laredo | MO | 64652 |
| Wilson Township | | Rt 3 | | Unionville | MO | 63565 |
| Wilson Township | | Twp Collector | | Ravenwood | MO | 64479 |
| Wilson Village | | 375 Lake St | | Wilson | NY | 14172 |
| Wilson Village | | 390 Wilson St | | Wilson | WI | 54027 |
| Wilsons Bakery | | 1285 Homestead Rd | | Santa Clara | CA | 95050 |
| Wilsons Jewel Bakery | | 1285 Homestead Rd | | Santa Clara | CA | 95050 |
| Wilton G Swain | | 9304 Towner Ave | | Peyton | CO | 80831-0000 |
| Wilton Town | | PO Box 135 | | Wilton | CT | 06897 |
| Wilton Town | | PO Box 541 | | Wilton | ME | 04294 |
| Wilton Town | | PO Box 83 | | Wilton | NH | 03086 |
| Wilton Town | | 22 Traver Rd | | Gansevoort | NY | 12831 |
| Wilton Town | | Rt 1 Box 184 | | Wilton | WI | 54670 |
| Wilton Village | | Village Hall | | Wilton | WI | 54670 |
| Win Financial Corporation | | 2005 I St Ste 2 | | Sacramento | CA | 95814 |
| Win Win Home Loans | | 4786 Via La Jolla | | Newbury Pk | CA | 91320 |
| Winans Realtors | | 17734 Preston Rd Ste 100 | | Dallas | TX | 75252 |
| Winchendon Town | | 109 Front St Twn Hll | | Winchendon | MA | 01475 |
| Winchester Appraisal Llc | | PO Box 68 | | Woodinville | WA | 98072 |
| Winchester City | | PO Box 735 | | Winchester | KY | 40391 |
| Winchester City | | City Hall | | Winchester | TN | 37398 |
| Winchester City | | PO Box 263 | | Winchester | VA | 22601 |
| Winchester Home Mortgage Llc | | 234 Fairfield Dr | | Winchester | VA | 22602 |
| Winchester Mut Ins Co | | 7447 State Rd 110 | | Larsen | WI | 54947 |
| Winchester Town | | 338 Main St | | Winsted | CT | 06098 |

| | | | | | |
|---|---|---|---|---|---|
| Winchester Town | | 71 Mt Vernon St | | Winchester | MA | 01890 |
| Winchester Town | | 1 Richomond Rd | | Winchester | NH | 03470 |
| Winchester Town | | 5081 St Rd 150 | | Larsen | WI | 54947 |
| Winchester Town | | Hc 2 | | Winchester | WI | 54557 |
| Winchester Woods Condominiums Llc | | 2900 S Rancho Dr 204 | | Las Vegas | NV | 89102 |
| Wind Enterprise Inc | | 8011 Phillips Hwy Ste 9a | | Jacksonville | FL | 32256 |
| Wind Gap Boro | | 413 S Broadway | | Wind Gap | PA | 18091 |
| Wind Point Village | | 215 E 4 Mile Rd | | Racine | WI | 53402 |
| Windber Area Sd/ogle Twp | | 248 Stout Rd | | Windber | PA | 15963 |
| Windber Area Sd/paint Boro | | 1009 Main St | | Windber | PA | 15963 |
| Windber Area Sd/paint Twp | | 536 Camp Dr | | Windber | PA | 15963 |
| Windber Area Sd/scalp Level Boro | | 420 Main St | | Windber | PA | 15963 |
| Windber Area Sd/windber Boro | | 1409 Somerset Ave | | Windber | PA | 15963 |
| Windber Borough | | 1409 Somerset Ave | | Windber | PA | 15963 |
| Windermere | | 2468 Nw Marken | | Bend | OR | 97701 |
| Windermere Foundation Golf Tournament | | 19031 33rd Ave W 200 | | Lynnwood | WA | 98036 |
| Windermere Mortgage Services Series Llc | | 601 Union St Ste 2100 | | Seattle | WA | 98101 |
| Windermere Real Estate | | 9502 19th Ave Se Ste A | | Everett | WA | 98208 |
| Windermere Real Estate Hkw Inc | | 19031 33rd Ave W 200 | | Lynnwood | WA | 98036 |
| Windermere Real Estate Tri Cities | | 329 N Kellogg | | Kennewick | WA | 99336 |
| Windfall Mortgage Inc | | 19201 108th Ave Se Ste 200 | | Renton | WA | 98055 |
| Windfern Forest Ud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Windgate Financial Llc | | 1700 Fm 1960 West Ste A100 | | Houston | TX | 77090 |
| Windgate Financial Llc | | 9581 Jones Rd | | Houston | TX | 77065 |
| Windgate Financial Llc | | 1302 Kingwood Dr | | Kingwood | TX | 77339 |
| Windham | | Rr 31 Box 109 | | Windham Vt | VT | 05359 |
| Windham Cnty/noncollecting | | | | | VT | |
| Windham County/noncollecting | | Call Lower Agency | | | CT | |
| Windham First Taxing District | | PO Box 370 | | Windham | CT | 06820 |
| Windham Town | | PO Box 195 | | Willamantic | CT | 06226 |
| Windham Town | | 8 School Rd | | Windham | ME | 04062 |
| Windham Town | | PO Box 120 | | Windham | NH | 03087 |
| Windham Town | | PO Box 96 | | Hensonville | NY | 12439 |
| Windham Township | | Rd 2 Box 309 B | | Rome | PA | 18837 |
| Windham Township | | Rd 1 Box 250b | | Mehoopany | PA | 18629 |
| Windham/ashland/jewett Csd T/o A | | PO Box 26 | | Jewett | NY | 12444 |
| Windham/ashland/jewett Csd T/o D | | PO Box 26 | | Jewett | NY | 12444 |
| Windham/ashland/jewett Csd T/o J | | PO Box 26 | | Jewett | NY | 12444 |
| Windham/ashland/jewett Csd T/o L | | PO Box 26 | | Jewett | NY | 12444 |
| Windham/ashland/jewett Csd T/o P | | PO Box 26 | | Jewett | NY | 12444 |
| Windham/ashland/jewett Csd T/o W | | PO Box 26 | | Jewett | NY | 12444 |
| Winding Falls City | | 5909 Apache Rd | | Louisville | KY | 40207 |
| Windmill Mortgage Company | | 10951 Bonita Beach Rd | | Bonita Beach | FL | 34135 |
| Window Medics Of Central Illinois | | 1607 Visa Dr Ste 1 A | | Normal | IL | 61761 |
| Windrose Land Sevices Austin Ltd | | 4120 Commercial Ctr Dr 300 | | Austin | TX | 78744 |
| Windsong Designs & Publishing Co Inc | Dba The Real Estate Book | 1228 Ne 7th St Ste B | | Grants Pass | OR | 97526 |
| Windsor | | 110 W Benton St | | Windsor | MO | 65360 |
| Windsor & Associates Inc | | 26 16 23rd Ave 1st Fl | | Astoria | NY | 11105 |
| Windsor Boro | | PO Box 367 | | Windsor | PA | 17366 |
| Windsor Capital Mortgage Corp | 2533 South Hwy 101 | Ste 200 | | Cardiff | CA | 92007 |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy 35 | | San Diego | CA | 92130 |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy | Ste 350 | San Diego | CA | 92130 |
| Windsor Capital Mortgage Corp | | 169 Saxony Rd | Ste 115 | Encinitas | CA | 92024 |
| Windsor Capital Mortgage Corp | | 9414 E San Salvador Dr Ste 232 | | Scottsdale | AZ | 85258 |
| Windsor Capital Mortgage Corp | | 1601 N Palm Ave Ste 114 | | Pembroke Pines | FL | 33026 |
| Windsor Capital Mortgage Corp | | 10935 Vista Sorrento Pkwy 350 | | San Diego | CA | 92130 |
| Windsor Capital Mortgage Corp | | 1001 Nw 62 St 302 | | Ft Lauderdale | FL | 33309 |
| Windsor Capital Mortgage Corp | | 3 Pointe Dr 214 | | Brea | CA | 92821 |
| Windsor Capital Mortgage Corp | | 350 College Ave Ste 100 | | Santa Rosa | CA | 95404 |
| Windsor Capital Mortgage Corp | | 915 C St | | Hayward | CA | 94541 |
| Windsor Capital Mortgage Corporation | 2102 Business Ctr | Ste 150 | | Irvine | CA | 92612 |
| Windsor Capital Mortgage Corporation | | 2627 Ne 203rd St Ste 110 | | Aventura | FL | 33180 |
| Windsor Capital Mortgage Corporation | | 1011 Meredith Ste 7 | | Austin | TX | 78748 |
| Windsor Chamber Of Commerce | | 421 Main St | | Windsor | CO | 80550 |
| Windsor Club Mortgage Corporation | | 242 Hartnell Ave | | Redding | CA | 96002 |
| Windsor County/non Collecting | | | | | VT | |

| | | | | | |
|---|---|---|---|---|---|
| Windsor Csd T/o Colesville | | PO Box 332 | | Windsor | NY | 13865 |
| Windsor Csd T/o Kirkwood | | PO Box 332 | | Windsor | NY | 13865 |
| Windsor Csd T/o Windsor | | PO Box 332 | | Windsor | NY | 13865 |
| Windsor Financial Ltd | | 2911 North Tenaya Way Ste 106 | | Las Vegas | NV | 89128 |
| Windsor Financial Mortgage | | 3260 Tillman Dr Ste 90 | | Bensalem | PA | 19020 |
| Windsor Locks Town | | 50 Church St | | Windsor Locks | CT | 06069 |
| Windsor Mortgage | | 3201 Old Glenveiw Rd | | Wilmette | IL | 60091 |
| Windsor Mortgage Company | | 7003 Falling Waters | | Spring | TX | 77379 |
| Windsor Mortgages | | 3471 Nw 55th St Building 8 | | Fort Lauderdale | FL | 33309 |
| Windsor Mount Joy Mut Ins | | PO Box 587 | | Ephrata | PA | 17522 |
| Windsor National Mortgage Llc | | 430 Main St | | Windsor | CO | 80550 |
| Windsor Real Estate Services Inc | | 4459 Santa Anita Ave | | El Monte | CA | 91731 |
| Windsor Town | | 275 Broad St | | Windsor | CT | 06095 |
| Windsor Town | | PO Box 114 | | Windsor | MA | 01270 |
| Windsor Town | | PO Box 179 | | Windsor | ME | 04363 |
| Windsor Town | | Rfd 2 Box 150 | | Hillsboro | NH | 03244 |
| Windsor Town | | Box 373/twn Hall/main St | | Windsor | NY | 13865 |
| Windsor Town | | Box 307 | | Windsor Va | VA | 23487 |
| Windsor Town | | PO Box 47 | | Windsor | VT | 05089 |
| Windsor Town | | 4084 Mueller Rd | | De Forest | WI | 53532 |
| Windsor Township | | 405 W Jefferson St | | Dimondale | MI | 48821 |
| Windsor Township | | 1102 Ne Hwy Y | | Windsor | MO | 65360 |
| Windsor Township | | 185 Ness Rd | | Lyon | PA | 17402 |
| Windsor Township | | 393 Hepner Rd | | Hamburg | PA | 19526 |
| Windsor Village | | 107 Main St | | Windsor | NY | 13865 |
| Windsor Vineyards | | PO Box 368 | | Windsor | CA | 95492 |
| Windsor Yorkshire Llc | | | | | | |
| Windsor Yorkshire Llc | | 2701 E Camelback Rd Ste 175 | | Phoenix | AZ | 85016 |
| Windstream Corporation | | PO Box 105521 | | Atlanta | GA | 30348-5521 |
| Windwater Financial Group | | 200 West Expressway 83 Ste C | | San Juan | TX | 78589 |
| Windy City Mortgage Inc | | 7227 West Roosevelt Rd | | Forest Pk | IL | 60130 |
| Windy Hills City | | 703 Merrifield Rd | | Louisville | KY | 40207 |
| Windy Kaye Anderson | | 2112 Zion Hill | | Grand Prairie | TX | 75052 |
| Windy M Akridge | | 4017 C R 345 | | La Vernia | TX | 78121 |
| Windy T Nelson | Windy T Nelson & Associates | 1408 N Crossing Dr | | Allen | TX | 75013 |
| Winer & Associates Pa | Michael James Winer | 333 North New River Dr East | Ste 2000 | Fort Lauderdale | FL | 33301-2264 |
| Winesburg Home Mortgage And Loan Llc | | 207 Mcpherson Hwy | | Clyde | OH | 43410 |
| Winfield Isd & City C/o Appr Dist | | PO Box 528 | | Mount Pleasant | TX | 75455 |
| Winfield Town | | Rd 1/box 167 | | West Winfield | NY | 13491 |
| Winfield Town | | S1877 Hwy K | | Reedsburg | WI | 53959 |
| Winfield Township | | PO Box 417 | | Lakeview | MI | 48850 |
| Winfield Township | | 12 Gulfstream Ave | | Winfield | NJ | 07036 |
| Winfield Township | | PO Box 163 | | Cabot | PA | 16023 |
| Wingate Mortgage Group | | 4045 South Spencer St Ste A48 | | Las Vegas | NV | 89119 |
| Wingate Spicer & Company Llc | | 5109 Melrose Ave | | Roanoke | VA | 24017 |
| Wingate Town | | PO Box 367 | | Wingate | NC | 28174 |
| Wingo City | | PO Box 117 | | Wingo | KY | 42088 |
| Wings Realty Inc | | 2617 W Beverly Blvd | | Montebello | CA | 90640 |
| Wingville Town | | 1680 Cass Hlw Rt 1 | | Montfort | WI | 53569 |
| Winhall Town | | PO Box 46 | | Bondville | VT | 05340 |
| Wink Loving Isd | | 200 Rosey Dodd PO Box 637 | | Wink | TX | 79789 |
| Winkler County | | P O Drawer T | | Kermit | TX | 79745 |
| Winlow & Associates | | 3838 Rayment Dr Ste 17 | | Las Vegas | NV | 89121 |
| Winmark Mortgage Inc | | 667 F Lakeview Plaza Blvd | | Worthington | OH | 43085 |
| Winn & Associates Inc | | 121 1/2 North St | | Normal | IL | 61761 |
| Winn Business Solutions Llc | | 206a South Loop 336 West Ste 158 | | Conroe | TX | 77304 |
| Winn Parish | | PO Box 950 | | Winnfield | LA | 71483 |
| Winn Town | | PO Box 127 | | Winn | ME | 04495 |
| Winnebago Co Special Assessment | | 126 S Clark St | | Forest City | IA | 50436 |
| Winnebago County | | 126 South Clark Stre | | Forest City | IA | 50436 |
| Winnebago County | | County Administration Bldg Rm 2 | | Rockford | IL | 61101 |
| Winnebago County | | PO Box 2808 | | Oshkosh | WI | 54903 |
| Winnebago Mut Ins Assoc | | 301 W Main St | | Lake Mills | IA | 50450 |
| Winneconne Town | | 6494 County Rdm | | Winneconne | WI | |
| Winneconne Village | | PO Box 650 | | Winneconne | WI | 54986 |
| Winneshiek Co Special Assessment | | 201 W Main St | | Decorah | IA | 52101 |

| | | | | | |
|---|---|---|---|---|---|
| Winneshiek County | | 201 West Main St | Decorah | IA | 52101 |
| Winneshiek Mut Ins Assoc | | 703 Short St Box 21 | Decorah | IA | 52101 |
| Winnfield City | | PO Box 509 | Winnfield | LA | 71483 |
| Winning Mortgage Solutions Llc | | 12160 N Abrams Rd Ste 220 | Dallas | TX | 75243 |
| Winnsboro City | | PO Box 270 | Winnsboro | LA | 71295 |
| Winnsboro Isd | | 207 East Pine St PO Box 611 | Winnsboro | TX | 75494 |
| Winona City | | PO Box 29 | Winona | MS | 38967 |
| Winona County | | 177 Main St | Winona | MN | 55987 |
| Winooski City | | 27 W Allen St | Winooski | VT | 05404 |
| Winslow City Spcl Asmts | | 119 E First St | Winslow | AZ | 86047 |
| Winslow Town | | 16 Benton Ave | Winslow | ME | 04901 |
| Winslow Township | | 125 So Route 73 | Winslow | NJ | 08037 |
| Winslow Township | | Rd 3 Box 182 | Reynoldsville | PA | 15851 |
| Winsor Township | | 29 S Main St | Pigeon | MI | 48755 |
| Winstar Mortgage Company | | 75 Main St Ste 15 | Manasquan | NJ | 08736 |
| Winstead Sechrest & Minick Pc | 1201 Elm St | Ste 5400 Renaissance Tower | Dallas | TX | 75270-2199 |
| Winston | | PO Box 132 | Winston | MO | 64689 |
| Winston & Strawn Llp | | 36235 Treasury Ctr | Chicago | IL | 60694-6200 |
| Winston County | | PO Box 160 | Double Springs | AL | 35553 |
| Winston County | | 13 West Main St | Louisville | MS | 39339 |
| Winston Financial Group | | 1809 East Dyer Rd Ste 313 | Santa Ana | CA | 92705 |
| Winston Koonce Financial Services | | 15938 Fleetwood Oaks Dr | Houston | TX | 77079 |
| Winston Williams | | 375 Central Ave 142 | Riverside | CA | 92507 |
| Winstonville City | | City Hall Po Drawer 151 | Winstonville | MS | 38781 |
| Winter Harbor Town | | PO Box 98 | Winter Harbor | ME | 04693 |
| Winter Park Financial Inc | | 4100 Edgewater Dr | Orlando | FL | 32804 |
| Winter Town | | PO Box129 | Winter | WI | 54896 |
| Winter Treasure Weber | | 747 Carmel Hills Dr | Sandia | TX | 78383 |
| Winter Village | | Village Of Winter | Winter | WI | 54896 |
| Winterfield Township | | Rt 2 | Marion | MI | 49665 |
| Wintermeyer Corp | Dba The Water Man | 430 Alamaha St 101 | Kahului | HI | 96732 |
| Winterport Town | | PO Box 559 | Winterport | ME | 04496 |
| Winters City | | 310 S Main St | Winters | TX | 79567 |
| Winters Isd | | 603 N Heights PO Box 125 | Winters | TX | 79567 |
| Winterstown Borough | | 12437 Woodland Dr | Felton | PA | 17322 |
| Winterthur Intl America Ins | | PO Box 650699 | Dallas | TX | 75265 |
| Winterville City | | PO Box 306 | Winterville | GA | 30683 |
| Winterville Plantation | | | Winterville | ME | 04788 |
| Winterville Town | | PO Box 1459 | Winterville | NC | 28590 |
| Winterwood Mortgage Group Llc | | 843 N State Rd 135 B | Greenwood | IN | 46142 |
| Wintex Group Llc | | 2019 Burnside Dr | Allen | TX | 75013 |
| Winthrop Town | | PO Box 523 | Medford | MA | 02155 |
| Winthrop Town | | 57 Main St | Winthrop | ME | 04364 |
| Winton Appraisal Co | | PO Box 919 | Socorro | NM | 87801 |
| Wintonbury Mortgages Llc | | 32 Wintonbury Ave | Bloomfield | CT | 06002 |
| Wiota Town | | 8910 Hwy 78 | Gratiot | WI | 53541 |
| Wired Communications | | PO Box 11583 | Fort Wayne | IN | 46859-1583 |
| Wireor Piceno | | 900 W Sierra Madre | Azusa | CA | 91702 |
| Wirt County | | P O Bx 669 | Elizabeth | WV | 26143 |
| Wirt Town | | Box 243 Town Hall Main St | Richburg | NY | 14774 |
| Wirthmore Mortgage Company Inc | | 33 6th St South Ste 400 | St Petersburg | FL | 33701 |
| Wiscasset Town | | Town Office Box 328 | Wiscasset | ME | 04578 |
| Wisconsin | Wisconsin Department Of Revenue | PO Box 8908 | Madison | WI | 53708-8908 |
| Wisconsin Assoc Of Mortgage Brokers | | 2 E Mifflin St Ste 400 | Madison | WI | 53703 |
| Wisconsin Datcp | | Box 92178 | Milwaukee | WI | 53293-0178 |
| Wisconsin Dells City | | 300 Lacrosse St | Wis Dells | WI | 53965 |
| Wisconsin Dells City | | 712 Oak St | Wisconsin Dells | WI | 53965 |
| Wisconsin Dells City | | PO Box 655 | Wisconsin Dells | WI | 53965 |
| Wisconsin Department Of Revenue | | Box 8908 | Milwaukee | WI | 53708-8908 |
| Wisconsin Dept Of Financial Institutions | | 345 W Washington Ave 4th Fl | Madison | WI | 53703 |
| Wisconsin Home Mortgage Co | | 120 3rd St | Baraboo | WI | 53913 |
| Wisconsin Home Mortgage Company | | 120 3rd St | Baraboo | WI | 53913 |
| Wisconsin Mortgage Associates Llc | | 1784 Barton Ave Ste 15 | West Bend | WI | 53090 |
| Wisconsin Mortgage Consultants Inc | | 20720 Watertown Rd Ste 105 | Waukesha | WI | 53186 |
| Wisconsin Mortgage Solutions Llc | | 1711 West College Ave | Appleton | WI | 54914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wisconsin Rapids City | | 444 W Grand Ave | | Wisc Rapids | WI | 54494 |
| Wisconsin State Treasury | Unclaimed Property | 1 South Pinckney St Ste 550 | | Madison | WI | 53703 |
| Wisdom Companies Llc | | 2200 Pacific Coast Hwy Ste 312 | | Hermosa Beach | CA | 90254 |
| Wisdom Financial Inc | | 4805 W 97th St | | Oak Lawn | IL | 60453 |
| Wisdom Financial Mortgage Services | | 201 N Euclid Ave | | Upland | CA | 91786 |
| Wisdom Mortgage Co | | 9612 Roosevelt Way Ne | | Seattle | WA | 98115 |
| Wise Appraisal | | 112 Nw 8th St | | Corvallis | OR | 97330 |
| Wise Appraisal Services Inc | | PO Box 1184 | | Frederick | MD | 21702 |
| Wise Appraisal Services Llc | | 11430 Welsford Court | | Fort Wayne | IN | 46814 |
| Wise County | | 404 W Walnut | | Decatur | TX | 76234 |
| Wise County | | 206 E Main St | | Wise | VA | 24293 |
| Wise County Central Appraisal Dis | | 400 E Business Us 380 | | Decatur | TX | 76234 |
| Wise County Fire Disdtrict 1 | | Wise County Appraisal District | 400 E Business Us 380 | Decator | TX | 76234 |
| Wise Financial Group Inc | | 1612 West Allen St Plaza West | 2nd Fl | Allentown | PA | 18102 |
| Wise Financial Services Inc | | 401 E Pratt St Ste 611 | | Baltimore | MD | 21202 |
| Wise Town | | P O Bx 1100 | | Wise | VA | 24293 |
| Wise Township | | 8990 E Us 10 | | Clare | MI | 48617 |
| Wiser Appraisal Service Inc | | 642 Third Ave M | | Chula Vista | CA | 91910 |
| Wisner Town | | PO Box 290 | | Wisner | LA | 71378 |
| Wisner Township | | 9036 Claeys Rd | | Fairgrove | MI | 48733 |
| Wissahickon Sd/ambler Boro | | 111 Belmont Ave Rea | | Ambler | PA | 19002 |
| Wissahickon Sd/lower Gwynedd Twp | | 724 Alene Rd | | Lower Gwynedd | PA | 19002 |
| Wissahickon Sd/whitpain Township | | PO Box 237 | | Blue Bell | PA | 19422 |
| Withee Town | | N15109 Fisher Ave | | Thorp | WI | 54771 |
| Withee Village | | 415 Front St PO Box | | Withee | WI | 54498 |
| Withers & Company Inc | | 145 Huguenot St Ste 401 | | New Rochelle | NY | 10801 |
| Withers Termite & Pest Control Inc | | 17911 Juniper St | | Hesperia | CA | 92345 |
| Witmore Service Inc | | PO Box 158 | | Philo | IL | 61864 |
| Wittenberg Village | | 403 Genessee St | | Wittenberg | WI | 54499 |
| Wittenburg Town | | Town Hall | | Wittenberg | WI | 54499 |
| Wixom City | | 49045 Pontiac Tr | | Wixom | MI | 48393 |
| Wj Capital Corp | | 1761 East Garry Ave 2nd Fl | | Santa Ana | CA | 92705 |
| Wj Capital Corporation | | 1761 E Garry Ave 2nd Fl | | Santa Ana | CA | 92705 |
| Wj Zinn Inc | Cochran | 9480 E Washington St | | Indianapolis | IN | 46229 |
| | Warren Zinn Or Shirley | | | | | |
| Wj Zinn Inc | Cochran | 9480 E Washington St | | Indianapolis | IN | 46229 |
| Wjh Appraisal Services Inc | | 225 Jericho Turnpike | | Floral Pk | NY | 11001 |
| Wjzw Radio | | 4400 Jenifer St Nw | | Washington | DC | 20015 |
| Wk Financial Services Inc | | 14240 St Andrews Dr Ste 204 | | Victorville | CA | 92392 |
| Wkb Value Partners | C/o Pm Realty Group Lp | 17625 El Camino Real 402 | | Houston | TX | 77058 |
| Wkb Value Partners Lp Atrium Crest | | 17625 El Camino Real Ste 402 | | Houston | TX | 77058 |
| Wkrs Am | Next Media Operating Inc | 8500 Greenbay Rd | | Pleasant Prairie | WI | 53148 |
| Wlb Mortgage & Financial Services | | 735 Blue Hills Ave | | Bloomfield | CT | 06002 |
| Wln Financial Inc | | 4522 S 221st St | | Kent | WA | 98032 |
| Wlp Financial Services | | 5349 Crenshaw Blvd Ste 101 | | Los Angeles | CA | 90043 |
| Wm Mortgage Llc | | 1542 Bent River Circle | | Birmingham | AL | 35216 |
| Wm Northcutt Company Inc | | PO Box 133 | | Joliet | MT | 59041 |
| Wm Recycle America | | PO Box 73356 | | Chicago | IL | 60673-7356 |
| Wm Speciality Mortgage Llc | Master Servicing Dept | 75 N Fairway Dr | | Vernon Hills | IL | 60061 |
| | Attn Master Servicing | | | | | |
| Wm Specialty Mortgage Llc | Department | 75 North Fairway Dr | | Vernon Hills | IL | 60061 |
| Wm Specialty Mortgage Llc | | 1201 Third Ave Wmt 1706 | | Seattle | WA | 98101 |
| Wm Specialty Mortgage Llc | Dennis Lau | 23861 El Toro Rd | 5th Fl | Lake Forest | CA | 92630 |
| Wm T Cragar | The Cragar Odet Co | 31 Pemberton Pl | | Laguna Niguel | CA | 92677-4753 |
| Wm T Follis Realtors | | 108 Prospect St | | Bellingham | WA | 98225 |
| Wmc Mortgage Corp | Mardy Grossman | 3100 Thornton Ave | | Burbank | CA | 91504 |
| Wms Group Inc | Dba Tags/the Williams Group | 3643 Pacific Ave Se | | Olympia | WA | 98501 |
| Wms Lending Inc | | 229 Garnett Rd | | Joppa | MD | 21085 |
| Wms Mortgage Services | | 6465 W Sahara Ste 102 | | Las Vegas | NV | 89146 |
| Wnc First Insurance Services | | 899 El Centro St | | South Pasadena | CA | 91030 |
| Wnc First Insurance Services Assurant | | 899 El Centro St | | South Pasadena | CA | 91030 |
| Woburn City | | Tax Collector | 10 Common St | Woburn | MA | 01801 |
| Woburn City Tax Collector | | 10 Common St / PO Box 227 | | Woburn | MA | 01801 |
| Woburn Police Department | | 25 Harrison Ave | | Woburn | MA | 01801 |
| Wocester County Register Of Deeds | | 2 Main St Courthouse | | Worcester | MA | 01608 |
| Wolber Inspection Service Corporation | | PO Box 1686 | | Broken Arrow | OK | 74013-7686 |

| | | | | | |
|---|---|---|---|---|---|
| Wolcott | | PO Box 100 | | Wolcott | VT | 05680 |
| Wolcott Town | | 10 Kenea Ave | | Wolcott | CT | 06716 |
| Wolcott Town | | 6070 Lake Ave/box 237 | | Wolcott | NY | 14590 |
| Wolcott Village | | PO Box 85 | | Wolcott | NY | 14590 |
| Wolcott Village T/o Butler | | Box 85 | | Wolcott | NY | 14590 |
| Wolf Appraisals | Billing Dept | 2412 N Oconner Ave | | Meridian | ID | 83642 |
| Wolf Creek Township/sd | | 32 B And D Ln | | Grove City | PA | 16127 |
| Wolf Firm A Law Corp The | | 245 Fischer Ave | | Costa Mesa | CA | 92626 |
| Wolf Haldenstein Adler Freeman & Herz Llp | Francis M Gregorek Betsy C Manifold Rachele R Rickert Marisa C Livesay | 750 B St | Ste 2770 | San Diego | C | 92101 |
| Wolf Printing Llc | | 7120 Graham Rd | | Indianapolis | IN | 46250 |
| Wolf Rifken Shapiro & Schulman Llp | | 11400 West Olympic Blvd Ninth Fl | | Los Angeles | CA | 90064-1557 |
| Wolf River Town | | 7221 Hwy H | | Fremont | WI | 54940 |
| Wolf River Town | | W2773 Hollister Rd | | White Lk | WI | 54491 |
| Wolf Township | | 695 Rt 405 Hwy | | Hughesville | PA | 17737 |
| Wolfe & Wyman Llp | | 5 Pk Plaza Ste 1100 | | Irvine | CA | 92614-5979 |
| Wolfe County | | County Courthouse | | Campton | KY | 41301 |
| Wolfeboro Town | | PO Box 629 | | Wolfeboro | NH | 03894 |
| Wolfram Schlicht | | 517 East Wilson Ave Ste 205 | | Glendale | CA | 91206 |
| Wolkowitz Appraisal Consultants | | 3530 N 33 Terrace | | Hollywood | FL | 33021 |
| Wolters Kluwer Financial Services | | 8832 Innovation Way | | Chicago | IL | 60682-0088 |
| Wolverine Finance & Mortgage Services Inc | | 1735 Belton | | Garden City | MI | 48135 |
| Wolverine Lake Village | | 425 Glengary St | | Walled Lake | MI | 48390 |
| Wolverine Mut Ins Co | | PO Box 530 | | Dowagiac | MI | 49047 |
| Wolverine Village | | PO Box 247 | | Wolverine | MI | 49799 |
| Womack Enterprises Inc | | 425 Delano | | Prescott | AZ | 86301 |
| Womack Investments Llc | C/o Gary Womack | 1871 Paradise Ln | | Prescott | AZ | 86305 |
| Womble Carlyle Sandridge & Rice Pllc | | 300 North Greene St Ste 1900 | | Greensboro | NC | 27402 |
| Womelsdorf Boro | | 542 W High St | | Womelsdorf | PA | 19567 |
| Womens Council Of Realtors | C/o Shirly Lee | 4200 Maple | | Odessa | TX | 79762 |
| Womens Council Of Realtors | | 430 N Michigan Ave | | Chicago | IL | 60611 |
| Womens Council Of Realtors | | PO Box 971692 | | El Paso | TX | 79997 |
| Womens Council Of Realtors | | 4566 North First Ave 140 | | Tucson | AZ | 85718 |
| Womens Council Of Realtors | | 4870 Vista Blvd | | Sparks | NV | 89436 |
| Womens Opportunity Center | C/o Oci Foundation Uci | 231 Pereira Dr | | Irvine | CA | 92683 |
| Womens Transitional Living Center | | PO Box 6103 | | Orange | CA | 92863 |
| Wonder State Mortgage Inc | | 650 S Shackleford Rd 400 | | Little Rock | AR | 72211 |
| Wonderagents Inc | | 46249 Warm Springs Blvd | | Fremont | CA | 94539 |
| Wonderagents Inc | | 1075 E Brokaw Rd | | San Jose | CA | 95131 |
| Wonderagents Inc | | 875 Fremont Ave | | San Leandro | CA | 94577 |
| Wonderagents Inc | | 2700 N Main St Ste 945 | | Santa Ana | CA | 92705 |
| Wonderlic Inc | | 1795 N Butterfield Rd | | Libertyville | IL | 60048-1238 |
| Wonderlic Mortgage Corp | | 205 Bishops Way Ste 200 | | Brookfield | WI | 53005 |
| Wonders Financial Services Llc | | 5210 Belfort Rd Ste 100 | | Jacksonville | FL | 32256 |
| Wonewoc Town | | N1533 Raese R | | Elroy | WI | 53929 |
| Wonewoc Village | | Box 64 | | Wonewoc | WI | 53968 |
| Wonica Realtors & Appraisers Inc | | 415 Manor Rd | | Staten Island | NY | 10314 |
| Wonora Financial Inc | | 3800 S Ocean Dr Ste 214 | | Hollywood | FL | 33301 |
| Wood & Associates Of Newport | | PO Box 1325 | | Newport | OR | 97365 |
| Wood County | | 1 Courthouse Square | | Bowling Green | OH | 43402 |
| Wood County | | PO Box 1919 | | Quitman | TX | 75783 |
| Wood County | | 400 Market St | | Wisconsin Rapids | WI | 54494 |
| Wood County | | Kdmerritt Swc | | Parkersburg | WV | 26102 |
| Wood County Mut Ins Assoc | | 21936 St Rt 18 | | Deshler | OH | 43516 |
| Wood Heights | | 2098 Eastridge Dr | | Excelsior Spri | MO | 64024 |
| Wood Ranch Bbq & Grill Llc | | 28632 Rdside Dr Ste 100 | | Agoura Hills | CA | 91301 |
| Wood Ridge Boro | | 85 Humboldt St | | Wood Ridge | NJ | NJ |
| Wood River Town | | 10687 Hwy 70 | | Grantsburg | WI | 54840 |
| Wood Town | | 7772 Sunset Rd | | Pittsville | WI | 54466 |
| Wood Township | | Rt 3 Box 281 | | Mountain Grove | MO | 65711 |
| Wood Township | | Pa Box 238 | | Robertsdale | PA | 16674 |
| Wood Trace Mud 1 | | | | | TX | |
| Wood Tuohy Gleason Mercer & Herrin | | Bank One Ctr Tower Ste 3400 | | Indianapolis | IN | 46244-0942 |
| Woodard Enterprises | | 101 Southwestern Blvd Ste 113 | | Sugarland | TX | 77478 |
| Woodard Financial Group | | 3505 Long Beach Blvd Ste 2 C | | Long Beach | CA | 90807 |

| | | | | | |
|---|---|---|---|---|---|
| Woodbine Boro | | 501 Washington Ave | | Woodbine | NJ | 08270 |
| Woodbine City | | PO Box 26 | | Woodbine | GA | 31569 |
| Woodboro Town | | 1989 Spring Creek Rd | | Rhinelander | WI | 54501 |
| Woodbridge Feed & Fuel | | 18939 N Lower Sacramento Rd | | Woodbridge | CA | |
| Woodbridge Finance Group Inc | | 470 South 1300 East 509 | | Salt Lake City | UT | 84102 |
| Woodbridge Financial | | 3916 Pendleton Way | | Indianapolis | IN | 46236 |
| Woodbridge Mortgage | | 293 East Telegraph Ste 7 | | Washington | UT | 84780 |
| Woodbridge Mortgage Corporation | | 3916 Pendleton Way | | Indianapolis | IN | 46226 |
| Woodbridge Mortgage Llc | | 88 Bradley Rd Ste 6 | | Woodbridge | CT | 06525 |
| Woodbridge Town | | 11 Meetinghouse Ln | | Woodbridge | CT | 06525 |
| Woodbridge Township | | 2669 Squawfield Rd | | Hillsdale | MI | 49242 |
| Woodbridge Township | | 1 Main St/PO Box 5004 | | Woodbridge | NJ | 07095 |
| Woodburn | | City Hall | | Woodburn | KY | 42170 |
| Woodburn Mortgage Corporation | | 13251 2 Mcgregor Blvd Ste 106 1 | | Fort Myers | FL | 33919 |
| Woodbury Borough | | Box 44 | | Woodbury | PA | 16695 |
| Woodbury City | | PO Box 297 | | Woodbury | GA | 30293 |
| Woodbury City | | City Hall | | Woodbury | KY | 42288 |
| Woodbury City | | PO Box 355 | | Woodbury | NJ | 08096 |
| Woodbury City | | 102 Tatum St | | Woodbury | TN | 37190 |
| Woodbury Co Special Assessment | | 620 Douglas St | | Sioux City | IA | 51101 |
| Woodbury Coountry Club | | 884 Jericho Turnpike | | Woodbury | LONG ISLAND | NY 1797 |
| Woodbury County | | 620 Douglas St | | Sioux City | IA | 51101 |
| Woodbury County Auditor & Recorder | | 620 Douglas St Room 106 | | Sioux City | IA | 51101 |
| Woodbury Heights Boro | | 500 Elm Ave | | Woodbury Heigh | NJ | 08097 |
| Woodbury Town | | PO Box 369 | | Woodbury | CT | 06798 |
| Woodbury Town | | 12 Ferndale Ave | | Highland Mills | NY | 10930 |
| Woodbury Town | | PO Box 123 | | Woodbury | VT | 05681 |
| Woodbury Township | | 217 Mill St | | Woodbury | PA | 16695 |
| Woodbury Township | | Rd 2 Box 225a3 | | Williamsburg | PA | 16693 |
| Woodcliff Lake Boro | | 188 Pascack Rd | | Woodcliff Lake | NJ | 07675 |
| Woodcock Borough/school | | 20367 Main St Hy 86 | | Venango | PA | 16440 |
| Woodcock Township | | 21855 Mathew Ln | | Saegertown | PA | 16433 |
| Woodcreek Mud Wheel | | 6935 Barney Rd 110 | | Houston | TX | 77092 |
| Woodcreek Reserve Mud Tax Tech | | Tax Collector | 873 Dulles Ave Ste A | Stafford | TX | 77477 |
| Woodfield Country Club | | | | | | |
| Woodfield Planning Corp | | 3701 Algonquin Rd Ste 720 | | Rolling Meadows | IL | 60008 |
| Woodford County | | 115 N Main Ste 105 | | Eureka | IL | 61530 |
| Woodford County | | Tax Collector | 103 S Main St | Versailles | KY | 40383 |
| Woodford County Mut Ins Co | | PO Box 186 | | Eureka | IL | 61530 |
| Woodford Mortgage Llc | | 260 Crossfield Dr | | Versailles | KY | 40383 |
| Woodford Town | | Hcr 65 Box 600 | | Bennington Vt | VT | 05201 |
| Woodhaven City | | 21869 West Rd | | Woodhaven | MI | 48183 |
| Woodhaven Financial Services Ltd | | 8585 N Stemmons Frwy 24m | | Dallas | TX | 75247 |
| Woodhaven National Bank | | 6750 Bridge St | | Fort Worth | TX | 76112 |
| Woodhull Town | | Rd 2 Box 8 | | Woodhull | NY | 14898 |
| Woodhull Township | | 7315 W Beard Rd | | Shaftsburg | MI | 48882 |
| Woodinville Mortgage Llc | | 16932 Woodinville Redmond Rd Ne Ste 206b | | Woodinville | WA | 98072 |
| Woodland Hills City | | 505 Marengo Dr | | Louisville | KY | 40253 |
| Woodland Hills Sd/braddock Boro | | 415 Sixth St Muni | | Braddock | PA | 15104 |
| Woodland Hills Sd/braddock Hills | | 1300 Brinton Rd | | Pittsburgh | PA | 15221 |
| Woodland Hills Sd/chalfant Boro | | 239 North Ave | | East Pittsburgh | PA | 15112 |
| Woodland Hills Sd/churchill Boro | | 2300 William Penn Hwy | | Pittsburgh | PA | 15235 |
| Woodland Hills Sd/e Pittsburgh | | 813 East Pittsburgh Plaza | | East Pittsburgh | PA | 15112 |
| Woodland Hills Sd/edgewood Boroug | | 2 Race St | | Edgewood | PA | 15218 |
| Woodland Hills Sd/forest Hills Bo | | 2071 Ardmore Blvd | | Pittsburgh | PA | 15221 |
| Woodland Hills Sd/north Braddock | | PO Box 473 | | North Braddock | PA | 15104 |
| Woodland Hills Sd/rankin Boro | | 320 Hawkins Ave | | Rankin | PA | 15104 |
| Woodland Hills Sd/swissvale Borou | | 7447 Washington Ave | | Swissvale | PA | 15218 |
| Woodland Hills Sd/turtle Creek Bo | | 125 Monroeville Ave | | Turtle Creek | PA | 15145 |
| Woodland Hills Sd/wilkins Twp | Collecto Attn George Porado Tax Collecto | 174 Curry Ave | | Turtle Creek | PA | 15145 |
| Woodland Home Lending Llc | | 3918 N Post St | | Spokane | WA | 99205 |
| Woodland Home Services Inc | | 5730 Se 113th St | | Belleview | FL | 34420 |
| Woodland Metro Center Mud | | PO Box 4901 | | Houston | TX | 77210-4901 |
| Woodland Mortgage Inc | | 1313 South Front St | | Marquette | MI | 49855 |

| | | | | |
|---|---|---|---|---|
| Woodland Mut Ins Co | | Box 240 228 Chestnut | Carlton | MN | 55718 |
| Woodland Town | | Rfd 1 Box 83b | Caribou | ME | 04736 |
| Woodland Town | | PO Box 297 | Woodland | NC | 27897 |
| Woodland Town | | S1333 White Flag Ln | Lavalle | WI | 53941 |
| Woodland Township | | 156 S Main St Po | Woodland | MI | 48897 |
| Woodland Township | | PO Box 480 | Chatsworth | NJ | 08019 |
| Woodland Village | | 171 N Main St | Woodland | MI | 48897 |
| Woodlands Community Association | | PO Box 7859 | The Woodlands | TX | 77387 |
| Woodlands Family Mortgage Inc | | 1776 Woodland Court Ste 109 | The Woodlands | TX | 77380 |
| Woodlands Metro Center Mud | | 2455 Lake Robbins Rd | The Woodlands | TX | 77380 |
| Woodlands Mud 2 J Manning | | 2455 Lake Robbins Rd | The Woodlands | TX | 77380 |
| Woodlands Village Self Storage | | 1501 West Forest Meadows | Flagstaff | AZ | 86001 |
| Woodlawn City | | 1124 Waterworks Rd | Woodlawn | KY | 41071 |
| Woodlawn Park City | | PO Box 7891 | Louisville | KY | 40257 |
| Woodloch City | | PO Box 3487 | Conroe | TX | 77305 |
| Woodlynne Boro | | 200 Cooper Ave | Woodlynne Nj | NJ | 08107 |
| Woodman Town | | 14932 Ch K | Woodman | WI | 53827 |
| Woodman Village | | 7382 Hwy 133w | Boscobel | WI | 53805 |
| Woodmohr Town | | 18086 125th St | Bloomer | WI | 54724 |
| Woodridge Village | | PO Box 655 | Woodridge | NY | 12789 |
| Woodruff & Associates Inc | | 13700 Veterans Memorial Dr Ste 105 | Houston | TX | 77014 |
| Woodruff & Associates Inc | | 13700 Veterans Memorial Dr 105 | Houston | TX | 77014 |
| Woodruff County | | 500 N 3rd St | Augusta | AR | 72006 |
| Woodruff Town | | PO Box 560 | Woodruff | WI | 54568 |
| Woods Appraisal Service Inc | | 801 1/2 E Beale St | Kingman | AZ | 86401 |
| Woods Appraisal Services Inc | Jim Or Molly Woods | 1880 Lucille Ave | Kingman | AZ | 86401 |
| Woods Appraisal Services Inc | | 1880 Lucille Ave Ste 1 | Kingman | AZ | 86401 |
| Woods Appraisal Services Inc | | 1880 Lucille Ave No 1 | Kingman | AZ | 86401 |
| Woods Appraisal Services Llc | | 27301 Shelburne Dr | Valencia | CA | 91354 |
| Woods Company Appraisal Service | | 133 Lullwater Rd | Greenville | SC | 29607 |
| Woods County | | 7th & Barnes | Alva | OK | 73717 |
| Woodsburgh Village | | 30 Piermont Ave | Hewelett | NY | 11557 |
| Woodside Capital | | 675 Rim Rd | Pasadena | CA | 91107 |
| Woodside Town | | P O Bx 54 | Woodside | DE | 19980 |
| Woodside Township | | 490 North St | Springfield | IL | 62704 |
| Woodson County | | 105 W Rutledge | Yates Ctr | KS | 66783 |
| Woodstock City | | 103 Arnold Mill Rd | Woodstock | GA | 30188 |
| Woodstock Institute | | | | | |
| Woodstock Town | | 415 Route 169 | Woodstock | CT | 06281 |
| Woodstock Town | | PO Box 317 | Bryant Pond | ME | 04219 |
| Woodstock Town | | PO Box 156 | N Woodstock | NH | 03262 |
| Woodstock Town | | 81 Tinker St | Woodstock | NY | 12498 |
| Woodstock Town | | 135 N Main St | Woodstock | VA | 22664 |
| Woodstock Town | | PO Box 488 | Woodstock | VT | 05091 |
| Woodstock Township | | 6486 Devils Lake Hwy | Addison | MI | 49220 |
| Woodstock Township School | | County Treasurer | 301 N Main | Adrian | MI | 49221 |
| Woodstown Boro | | Tax Collector | 25 West Ave | Woodstown | NJ | 08098 |
| Woodville City | | City Hall | | Woodville | MS | 39669 |
| Woodville City And Isdc/o Appr | | 806 W Bluff St | Woodville | TX | 75979 |
| Woodville Mut Ins Co | | PO Box 157 200 E Main St | Woodville | OH | 43469 |
| Woodville Town | | Hcr 65 Box 5030 | Lincoln Ctr | ME | 04458 |
| Woodville Town | | W3151 Cty B | Hilbert | WI | 54129 |
| Woodville Village | | 102 S Main | Woodville | WI | 54028 |
| Woodward County | | 1600 Main | Woodward | OK | 73738 |
| Woodward Township | | 125 S Allegheny St | Lock Haven | PA | 17745 |
| Woodward Township | | 389 Youngs Rd | Linden | PA | 17744 |
| Woodward Township | | Rr 1 Box 76 | Houtzdale | PA | 16651 |
| Woodward Township/co | | 389 Youngs Rd | Linden | PA | 17744 |
| Woodworth Appraisal | | PO Box 572 | Olympia | WA | 98507 |
| Woodworth City | | PO Box 228 | Woodworth | LA | 71485 |
| Woody & Associates Inc | | PO Box 188 | Centralia | WA | 98521 |
| Woody Andrew Fowles | | 6968 Sw 39th Apt | Davie | FL | 33314 |
| Wooldridge & Associates Mtg Svcs Llc | | 14565 E Wethersfield Rd | Scottsdale | AZ | 85259 |
| Woolwich Town | | 13 Nequasset Rd | Woolwich | ME | 04579 |
| Woolwich Township | | PO Box 355 | Swedesboro | NJ | 08085 |
| Woonsocket City | | 169 Main St | Woonsocket | RI | 02895 |

| | | | | | |
|---|---|---|---|---|---|
| Wooten Financial & Realty Inc | | 33612 Spring Brook Circle | | Temecula | CA | 92592 |
| Worcester City | | Tax Collector | PO Box 15602 | Worcester | MA | 01615 |
| Worcester County | | Treasurer | PO Box 248 | Snow Hill | MD | 21863 |
| Worcester County Annual | | Treasurer | PO Box 248 | Snow Hill | MD | 21863 |
| Worcester County Register Of Deeds | Worcester Dist | 2 Main St Courthouse | | Worcester | MA | 01608 |
| Worcester County/non Collecting | | Call Lower Agency | | | MA | |
| Worcester Csd T/o Harpersfiel | | C/o Albank PO Box 398 | | Worcester | NY | 12197 |
| Worcester Csd T/o Worcester | | C/o Albank PO Box 398 | | Worcester | NY | 12197 |
| Worcester Csd/ T/o Decatur | | C/o Albank PO Box 398 | | Worcester | NY | 12197 |
| Worcester Ins Co | | 355 Maple Ave | | Harleysville | PA | 19441 |
| Worcester Sd/worcester Twp | | PO Box 97 | | Worcester | PA | 19490 |
| Worcester Town | | PO Box 115 | | Worcester | NY | 12197 |
| Worcester Town | | Drawer 161 | | Worcester | VT | 05682 |
| Worcester Town | | W7037 Damma Rd | | Phillips | WI | 54555 |
| Worcester Township | | PO Box 97 | | Worcester | PA | 19490 |
| Worden Town | | N13786 Copenhaver Av | | Stanley | WI | 54768 |
| Worker Training Fund | | PO Box 6285 | | Indianapolis | IN | 46206-6285 |
| Workflow | | PO Box 2418 | | Norfolk | VA | 23501 |
| Workflow One | | PO Box 2418 | | Norfolk | VA | 23501 |
| Workforce Management Subscription Dept | | 1155 Gratiot | | Detroit | MI | 48207-2912 |
| Workforce Mortgage Association | | Route 196 Sterling Rd | | Mount Pocono | PA | 18344 |
| Working Wardrobes | | 11614 Martens River Cir | | Fountain Valley | CA | 92708-4204 |
| Workingmans Mortgage | | 8309 Ashley Ave | | Bloomington | IN | 47401 |
| Workingmans Mortgage Inc | | 4020 Wake Forest Rd Ste 306 | | Raleigh | NC | 27609 |
| Workman Mortgage Co | | 6450 Anderson Way | | Melbourne | FL | 32940 |
| Workmens Auto Ins Co | | PO Box 54845 714 W Olymp | | Los Angeles | CA | 90054 |
| Workplace Resource | | 200 Bristol Third Fl | | Cota Mesa | CA | 92626 |
| Workpoint | | | | | | |
| Workpoint Llc | | 12809 West Dodge Rd Ste 200 | | Omaha | NE | 68154 |
| Worland Drainage District | | Washakie County Courthouse | | Worland | WY | 82401 |
| World Capital Funding Inc | | 5440 West Sahara Ave Ste 107 | | Las Vegas | NV | 89146 |
| World Capital Group Inc | | 7108 De Soto Ave Ste 104 | | Canoga Pk | CA | 91303 |
| World Capital Mortgage Lp | | 2501 Pkview Dr Ste 620 | | Fort Worth | TX | 76102 |
| World Capital Mortgage Lp | | 4201 Bee Caves Rd Ste C 100 | | Austin | TX | 78746 |
| World Century Realty & Mortgage | | 400 Springlake Dr Ste 224 | | San Leandro | CA | 94578 |
| World Citizens Financial | | 14111 Freeway Dr Ste 410 | | Santa Fe Springs | CA | 90670 |
| World Class Mortgage Services Inc | | 10082 176th Ave Nw | | Elk River | MN | 55330 |
| World Class Title | | 32 Whoster St Ste 260 | | Columbus | OH | 43215 |
| World Commerce Solutions Llc | | 614 Robinson Station Rd | | Severna Pk | MD | 21146 |
| World Concern Development Organization | | 19303 Fremont Ave N | | Seattle | WA | 98133 |
| World Finance Mortgage Co | | 1200 Hillcrest St Ste 203 | | Orlando | FL | 32803 |
| World Financial | | 2190 Meridian Pk Blvd Ste M | | Concord | CA | 94520 |
| World Financial | | 2190 Meridian Pk Blvd | Ste M | Concord | CA | 94520 |
| World Financial Funding Inc | | 120 S Victory Blvd Ste 203 | | Burbank | CA | 91502 |
| World Financial Inc | | 8311b Valley Ave E | | Edgewood | WA | 98371 |
| World Financial Mortgage Llc | | 8850 N Port Washington Rd Ste 210 | | Bayside | WI | 53217 |
| World Funding Corp Llc | | 1902 Central Pkwy Sw Ste E | | Decatur | AL | 35601 |
| World Group Mortgage | | 10430 A Harris Oaks Blvd | | Charlotte | NC | 28269 |
| World Group Mortgage Llc | | 10430 A Harris Oaks Blvd | | Charlotte | NC | 28269 |
| World Investment Financial | | 5544 South St | | Lakewood | CA | 90713 |
| World Journal | | 141 07 20th Ave | | Whitestone | NY | 11357 |
| World Journal | | 231 Adrian Rd | | Millbrae | CA | 94030 |
| World Leadership Group | | 3955 Johns Creek Court | | Suwanee | GA | 30024 |
| World Lending | | 640 Plaza Dr Ste 115 | | Highlands Ranch | CO | 80129 |
| World Mortgage Corp | | 1808 N University Dr | | Plantation | FL | 33322 |
| World Mortgage Corporation | | 1610 Woodstead Court Ste 395 | | The Woodlands | TX | 77380 |
| World Mortgage Group | | 830 N 132nd Ave | | Omaha | NE | 68154 |
| World Mortgage Group Inc | | 619 B Sea Mountain Hwy | | N Myrtle Beach | SC | 29582 |
| World Mortgage Llc | | 1345 West Granada Blvd Ste 9 | | Ormond Beach | FL | 32174 |
| World Mortgage Services Llc | | 3213 Florida Ave Ste B | | Kenner | LA | 70065 |
| World One Financial | | 2001 Ross Ave Ste 200 | | Dallas | TX | 75201 |
| World One Financial Services | | 18455 Burbank Blvd Ste 404 | | Tarzana | CA | 91356 |
| World Real Estate And Loans | | 2365 S Elm St | | Fresno | CA | 93706 |
| World Trade Mortgage Llc | | 658 Exton Commons | | Exton | PA | 19341 |
| World Trust Lending Inc | | 3660 Central Ave Ste 1 | | Ft Myers | FL | 33901 |
| World Trust Mortgage Inc | | 14338 Pk Ave Second Fl | | Victorville | CA | 92392 |

| | | | | | |
|---|---|---|---|---|---|
| World Trust Mortgage Inc | | 14338 Pk Ave | Second Fl | Victorville | CA | 92392 |
| World Vision Inc | | PO Box 9716 | | Federal Way | WA | 98063 |
| World Wide Credit Corp | | 9089 Clairemont Mesa Blvd Ste 200 | | San Diego | CA | 92123 |
| World Wide Credit Corporation | | 19820 Dina Pl | | Chattsworth | CA | 91311 |
| World Wide Mortgage Corporation | | 5115 Church St | | Skokie | IL | 60077 |
| World Wide Mortgage Group Inc | | 7260 Benton Dr | | Frankfort | IL | 60423 |
| Worldatwork | | PO Box 29312 | | Phoenix | AZ | 85038-9312 |
| Worldlink Mortgage Inc | | 800 Washington Ave No Ste 107 | | Minneapolis | MN | 55401 |
| Worldnet Mortgage Inc | | 12550 Biscayne Blvd Ste 500 | | North Miami | FL | 33181 |
| Worldstar Mortgage Company | | 355 Gellert Blvd Ste 285 | | Daly City | CA | 94015 |
| Worldwide 1st Mortgage | | 1551 E Shaw Ave Ste 128 | | Fresno | CA | 93710 |
| Worldwide Capital Homes & Mortgage | | 1313 N Milpitas Blvd Ste 110 | | Milpitas | CA | 95035 |
| Worldwide Capital Mortgage Corporation | | 1472 Sunrise Hwy | | Bay Shore | NY | 11706 |
| Worldwide Classified Llc | Basin Classified | 524 East 3rd Ave | | Moses Lake | WA | 98837 |
| Worldwide Express | | 28 Sw 1st Ave 400 | | Portland | OR | 97204 |
| Worldwide Financial Capital Inc | | 812 Edison | | Mishawaka | IN | 46545 |
| Worldwide Financial Group Inc | | 696 Mount Zion Rd 7b | | Jonesboro | GA | 30236 |
| Worldwide Financial Resources Inc | | 50 Route 9 North Bldg B | | Morganville | NJ | 07751 |
| Worldwide Home Loans | | 8939 So Sepulveda Blvd Ste 326 | | Los Angeles | CA | 90045 |
| Worldwide Ins Co | | PO Box 2575 | | Cincinnati | OH | 45201 |
| Worldwide Mortgage | | 15400 Knoll Trail Ste 401 | | Dallas | TX | 75248 |
| Worldwide Mortgage & Finance Inc | | 4747 Lincoln Mall Dr Ste 605 | | Matteson | IL | 60443 |
| Worldwide Mortgage & Financial Inc | | 300 Sevilla Ave Ste 306 | | Coral Gables | FL | 33134 |
| Worldwide Mortgage & Financial Llc | | 2020 W 64 St | | Hialeah | FL | 33016 |
| Worldwide Mortgage & Investments Llc | | 901 W Hwy 10 Ste 101 | | Anoka | MN | 55303 |
| Worldwide Mortgage Group Inc | | 12092 Rockford St | | Spring Hill | FL | 34608 |
| Worldwide Mortgage Group Llc | | 375 S Safford Ave Ste C | | Tarpon Springs | FL | 34689 |
| Worldwide Mortgage Inc | | 285 E 5th Ave | | Eugene | OR | 97401 |
| Worldwide Relations Mortgage Corp | | 717 Ponce De Leon Blvd Ste 311 | | Coral Gables | FL | 33134 |
| Worldwidesavers | | 610 Newport Ctr Dr 1350 | | Newport Beach | CA | 92660 |
| Worldwidesaverscom | | 610 Newport Ctr Dr Ste 1350 | | Newport Beach | CA | 92660 |
| Worlwide Financial Inc | | 21224 Ventura Blvd | | Woodland Hills | CA | 91364 |
| Wormleysburg Boro | | 1001 W Foxcroft Dr | | Camphill | PA | 17011 |
| Worth | | City Collector | | Worth | MO | 64499 |
| Worth Co Special Assessment | | 822 Central | | Northwood | IA | 50459 |
| Worth County | | 201 N Main St Rm 15 | | Sylvester | GA | 31791 |
| Worth County | | Courthouse Square | | Grant City | MO | 64456 |
| Worth County | | PO Box 257 | | Northwood | IA | 50459 |
| Worth Mortgage | | 1604 Nebobish | | Essexville | MI | 48732 |
| Worth Mut Ins Assoc | | PO Box 287 | | Northwood | IA | 50459 |
| Worth Town | | Box 960 | | Lorraine | NY | 13659 |
| Worth Township | | 6903 S Lakeshore P | | Lexington | MI | 48450 |
| Worth Township | | 1203 West Pk Rd | | Slippery Rock | PA | 16057 |
| Worth Township | | 1900 Harrisville | | Stoneboro | PA | 16153 |
| Worth Township | | 497 W Sawmill Rd | | Port Matilda | PA | 16870 |
| Worth Township School | | Tax Collector | PO Box 248 | Lexington | MI | 48450 |
| Worthington | | Worthington City Hall | | Worthington | MO | 63567 |
| Worthington Boro | | Rd 2 Box 14 | | Worthington | PA | 16262 |
| Worthington City | | PO Box 366 | | Worthington | KY | 41183 |
| Worthington Heights Condominium Association | | 848 Pebblelane Dr | | Columbus | OH | 43085 |
| Worthington Hills City | | PO Box 22586 | | Louisville | KY | 40252 |
| Worthington Town | | PO Box 213 | | Worthington | MA | 01098 |
| Worthville Borough | | General Delivery | | Worthville | PA | 15783 |
| Worthville City | | PO Box 123 | | Worthville | KY | 41098 |
| Wp Electric & Communications | | 22711 E La Palma Ave | | Yorba Linda | CA | 92887 |
| Wp Owners Corp | | 213 05 75th Avenm Ste 1m | | Bayside | NY | 11364-3317 |
| Wpc & Accociates Llc | | One Perimeter Pk South Ste 451 | | North Birmingham | AL | 35243 |
| Wpo Business Solutions | | 2043 Westcliff Dr 305 | | Newport Beach | CA | 92660 |
| Wpo Business Solutions | | 729 W 16th St A 1 | | Costa Mesa | CA | 92627 |
| Wr Mccain & Associates Inc | | 205 Executive Plaza | | Salisbury | MD | 21804 |
| Wr Starkey Mortgage Llp | | 12500 San Pedro Ave Ste 100 | | San Antonio | TX | 78216 |
| Wr Starkey Mortgage Llp | | 2000 S Colorado Blvd Ste 1500 | | Denver | CO | 80222 |
| Wr Starkey Mortgage Llp | | 5055 West Pk Blvd 300 | | Plano | TX | 75093 |
| Wrap It Up | | 374 First St | | Benicia | CA | 94510 |
| Wray D Crawford Jr | Wray Crawford Appraisals | 1124 Kensington Dr | | High Point | NC | 27262 |
| Wrc Mortgage | | 721 Us Hwy 1 Ste 215 | | North Palm Beach | FL | 33408 |

| | | | | | |
|---|---|---|---|---|---|
| Wrc Mortgage | | 7224 S Us Hwy 1 Ste 215 | | Port St Lucie | FL | 34952 |
| Wrens City | | PO Box 125 | | Wrens | GA | 30833 |
| Wrentham Town | | 100 Stonewall Blvd | | Wrentham | MA | 02093 |
| Wretha E Rumple | | 814 Court | | Chariton | IA | 50049 |
| Wretha E Rumple Mra | | 1425 Linden | | Chariton | IA | 50049 |
| Wright & Clark Appraisals | Thomas A Wright | 2945 Harding St St 213 | | Carlsbad | CA | 92008 |
| Wright Appraisal Services | | Do Not Use Use Wri010 | | | | |
| Wright Appraisals Inc | Michael Wright | 83 S Stewart St Ste 308 | | Sonora | CA | 95370 |
| Wright Carpet Cleaning Inc | | 13616 S Dixie Hwy 114 515 | | Miami | FL | 33176-7254 |
| Wright City | | PO Box 436 | | Wright City | MO | 63390 |
| Wright Co Special Assessment | | PO Box 226 | | Clarion | IA | 50525 |
| Wright County | | PO Box 226 | | Clarion | IA | 50525 |
| Wright County | | 10 2nd St Nw Room 232 | | Buffalo | MN | 55313 |
| Wright County | | Hwy 5 & Hwy 38 | | Hartville | MO | 65667 |
| Wright County Recorder | | 10 2nd St Nw Rm 210 | | Buffalo | MN | 55313 |
| Wright Financial Group Inc | | 530 Us Hwy 41 Bypass South Ste 6a | | Venice | FL | 34285 |
| Wright Financial Group Llc | | 101 East Main St Ste 1 | | Westminster | MD | 21157 |
| Wright Finlay & Zak Llp | | 4665 Macarthur Court Ste 280 | | Newport Beach | CA | 92660 |
| Wright Finlay & Zak Llp | | 4665 Macarthur Court | | Newport Beach | CA | 92660 |
| Wright Lending Inc | | 4061 North Central Expressway | | Dallas | TX | 75204 |
| Wright Lindsey & Jennings Llp | | 200 West Capitol | | Little Rock | AR | 72701 |
| Wright Mcleod | | 2556 Tobacco Rd C | | Hephzibah | GA | 30815 |
| Wright Mortgage Lending | | 1508 N Wheeling Ave Ste A | | Muncie | IN | 47303 |
| Wright Realtors | | 10296 San Pablo Ave | | El Cerrito | CA | 94530 |
| Wright Touch Financial Enterprise Corp | | 8333 W Mcnab Rd Ste 201 | | Tamarac | FL | 33321 |
| Wright Town | | PO Box 119 | | Gallupville | NY | 12073 |
| Wright Township | | 1565 Jackson St | | Marne | MI | 49435 |
| Wright Township | | PO Box 283 | | Waldron | MI | 49288 |
| Wright Township | | 369 A3 S Mountain Bl | | Mountaintop | PA | 18707 |
| Wrightstown Boro | | 21 Saylors Pond Rd | | Wrightstown Nj | NJ | 08562 |
| Wrightstown Town | | 1527 Day St | | Greenleaf | WI | 54126 |
| Wrightstown Township | | PO Box 335 | | Wycombe | PA | 18980 |
| Wrightstown Village | | 1376 Washington St | | Wrightstown | WI | 54180 |
| Wrightsville Boro | | 218 Locust St | | Wrightsville | PA | 17368 |
| Wrightsville City | | 190 E Elm | | Wrightsville | GA | 31096 |
| Ws Kidwell Associates Inc | | 15201 Shady Grove Rd | | Rockville | MD | 20850 |
| Ws Mortgage Llc | | 304 S 8th St Ste 214 | | Colorado Springs | CO | 80905 |
| Wscga Foundation Pro Am | | 402 West Arrow Hwy 10 | | San Dimas | CA | 91773 |
| Wsp Financial Group Inc | | 2065 Martin Ave 108 | | Santa Clara | CA | 95050 |
| Wtb Appraisal Service Llc | | PO Box 1129 | | Dunrick | MD | 20754 |
| Wtf Financial Inc | | 1676 Bayer Court | | Folsom | CA | 95630 |
| Wtu Retail Energy | | PO Box 21588 | | Tulsa | OK | 74121-1588 |
| Wurtland City | | 500 Wurtland Ave | | Wurtland | KY | 41144 |
| Wurtsboro Village | | PO Box 157 | | Wurtsboro | NY | 12790 |
| Wv Board Of Risk & Ins Mgmnt | | 4501 Maccorkle Ave Sw | | South Charleston | WV | 25309 |
| Wv Fair Plan | | 325 Chestnut St Suit | | Philadelphia | PA | 19106 |
| Wv Fair Plan | | Ins Plment Facility | 325 Chestnut St Ste 600 | Philadelphia | PA | 19106 |
| Wv Fair Plan/wv Essen Prop Ins | | Ins Plment Facility | 530 Walnut St 1650 | Philadelphia | PA | 19106 |
| Wv Farmers Mut | | PO Box 1998 | | Clarksburg | WV | 26302 |
| Wv Fi & Cas Co | | PO Box 2370 | | Clarksburg | WV | 26301 |
| Wv Ins Co | | PO Box 196 | | Harrisville | WV | 26362 |
| Wv Secretary Of State | | 1900 Kanawha Blvdeast Building 3 | | Charelston | WV | 25305 |
| Wv Workers Compensation Division | Treasure/rpd | PO Box 921 | | Charestown | WV | 25323-0921 |
| Ww Financial Services Inc | | 115 Perimeter Ctr Ste 319 | | Atlanta | GA | 30346 |
| Wwmf Inc | | 109 W College St Ste 200 | | Covina | CA | 91723 |
| Wwwalicomortgagecom | | 600 N Bell Ave Bldg 2 Ste 280 | | Carnegie | PA | 15106 |
| Wwwedgefinancialservicescom | | 10 East 6th Ave Ste 310 | | Conshohocken | PA | 19428 |
| Wxlc Fm | | 8500 Greenbay Rd | | Pleasant Prairie | WI | 53158 |
| Wy Mine Subsidence Ins Program | | Herschier Bldg 4 West | 122 West 25th St | Cheyenne | WY | 82002 |
| Wyaconda | | 115 North Main/PO Box 258 | | Wyaconda | MO | 63474 |
| Wyalusing Area Sd Braintrim Twp | | Rd 2 Box 30 | | Laceyville | PA | 18623 |
| Wyalusing Area Sd Laceyville Bo | | 237 2nd St | | Laceyville | PA | 18623 |
| Wyalusing Area Sd/ Tuscarora Twp | | Rd 2 Box 151 | | Laceyville | PA | 18623 |
| Wyalusing Area Sd/ Wyalusing Twp | | PO Box 222 | | Wyalusing | PA | 18853 |
| Wyalusing Area Sd/albany Twp | | Rr1 Box 76c | | New Albany | PA | 18833 |
| Wyalusing Area Sd/herrick Twp | | Rd 3 Box 84 | | Wyalusing | PA | 18853 |

| | | | | | |
|---|---|---|---|---|---|
| Wyalusing Area Sd/new Albany Boro | | Box 30 Front St | | New Albany | PA | 18833 |
| Wyalusing Area Sd/overton Twp | | Rd 2 | | New Albany | PA | 18833 |
| Wyalusing Area Sd/stevens Twp | | Rd 1 | | Stevensville | PA | 18845 |
| Wyalusing Area Sd/terry Twp | | Rr 2 Box 106 | | Wyalusing | PA | 18853 |
| Wyalusing Area Sd/wilmot Twp | | Rd 1 Box 107 | | Sugar Run | PA | 18846 |
| Wyalusing Area Sd/wyalusing Boro | | Rr 1 Box 1464 | | Laceyville | PA | 18623 |
| Wyalusing Boro | | PO Box 703 | | Wyalusing | PA | 18853 |
| Wyalusing Town | | 12745 Co Hwy X | | Bagley | WI | 53801 |
| Wyalusing Township | | Rr 4 Box 80 | | Wyalusing | PA | 18853 |
| Wyandot County | | 109 S Sandusky Ave | | Upper Sandusky | OH | 43351 |
| Wyandotte City | | 3131 Biddle Ave | | Wyandotte | MI | 48192 |
| Wyandotte County | | 710 North 7th St | | Kansas City | KS | 66101 |
| Wyckoff Township | | Scott Plaza Memorial Town Hall | | Wyckoff | NJ | 07481 |
| Wyeville Village | | PO Box 33 | | Wyeville | WI | 54671 |
| Wyman Funding Group Inc | 25255 Cabot Rd | Ste 213 | | Laguna Hills | CA | 92653 |
| Wyman Funding Group Inc | | 25255 Cabot Rd 213 | | Laguna Hills | CA | 92653 |
| Wyn Star Mortgage Inc | | 2301 S Tamiami Trail Ste C | | Port Charlotte | FL | 34952 |
| Wynantskill Cs/ T/o North Greenbu | | PO Box 26 | | Wyantskill | NY | 12198 |
| Wyndham Capital Mortgage Inc | | 2709 Water Ridge Pkwy Ste 500 | | Charlotte | NC | 28217 |
| Wyndham Meadowlands Suites | | 350 Route 3west | | Secaucus | NJ | 07094 |
| Wyndham Mortgage Inc | | 6 Hutton Centre Dr Ste 840 | | Santa Ana | CA | 92707 |
| Wyndham Northwest Chicago | | PO Box 66973 Slot A 66 | | Chicago | IL | 60666-0973 |
| Wyndham Orange County Hotel | | 3350 Ave Of The Arts | | Costa Mesa | CA | 92626 |
| Wyndham Park Financial Services Inc | | 3249 Wyndham Pk Way | | Decatur | GA | 33034 |
| Wynkoop Brewing Company | | 1634 18th St | | Denver | CO | 80202 |
| Wynona Olsen | | 402 Lee Rd | | Cottontown | TN | 37048-0000 |
| Wyocena Town | | W5598 E Bush Rd | | Pardeeville | WI | 53954 |
| Wyocena Village | | 165 E Dodge Box 91 | | Wyocena | WI | 53969 |
| Wyoming Area Sd/exeter Boro | | 35 Thomas St | | Exeter | PA | 18643 |
| Wyoming Area Sd/exeter Twp | | Rd 1 Box 186 | | Pittston | PA | 18643 |
| Wyoming Area Sd/exeter Twp | | Rd 1 Box 318 | | Falls | PA | 18615 |
| Wyoming Area Sd/west Pittston Bor | | 555 Exeter Ave | | West Pittston | PA | 18643 |
| Wyoming Area Sd/west Wyoming Boro | | PO Box 35 | | West Wyoming | PA | 18644 |
| Wyoming Area Sd/wyoming Boro | | 277 Wyoming Ave | | Wyoming | PA | 18644 |
| Wyoming Boro | | Tax Collector Paul Konopka | 47 West Sixth St | Wyoming | PA | 18644 |
| Wyoming City | | 1155 28th St Sw PO Box 905 | | Wyoming | MI | 49509 |
| Wyoming County | | PO Box 529 | | Pineville | WV | 24874 |
| Wyoming County/non Collecting | | 1 Courthouse Square Warren St | | Tunkhannock | PA | 18657 |
| Wyoming County/noncollecting | | 143 North Main St | | Warsaw | NY | 14569 |
| Wyoming Csd T/o Bethany | | 14 South Academy St | | Wyoming | NY | 14591 |
| Wyoming Csd T/o Covington | | PO Box 244 | | Wyoming | NY | 14591 |
| Wyoming Csd T/o Middlebury | | PO Box 244 | | Wyoming | NY | 14591 |
| Wyoming Department Of Audit | Division Of Banking | Herschler Bldg 3rd Fl East | 122 W 25th St | | | |
| Wyoming Secretary Of State | | 200 W 24th St | | Cheyenne | WY | 82002-0020 |
| Wyoming Town | | PO Box 78 | | Wyoming | DE | 19934 |
| Wyoming Town | | R 2 | | Tigerton | WI | 54486 |
| Wyoming Town | | Rt 3 | | Spring Green | WI | 53588 |
| Wyoming Valley Sd/ Forty Four B | | Boro Bldg 1271 Wyoming Ave | | Forty Fort | PA | 18704 |
| Wyoming Valley Sd/ Luzerne Boro | | 144 Academy St | | Luzerne | PA | 18709 |
| Wyoming Valley West S/d/larksvill | | 26 Delbrook Way | | Larksville | PA | 18651 |
| Wyoming Valley West Sd/courtdale | | 5 Blackman St | | Courtdale | PA | 18704 |
| Wyoming Valley West Sd/edwardsvil | | Tax Collector | 470 Main St | Edwardsville | PA | 18704 |
| Wyoming Valley West Sd/kingston B | | 500 Wyoming Ave | | Kingston | PA | 18704 |
| Wyoming Valley West Sd/plymouth B | Patricia Merman Tax Collector | PO Box 26 | | Plymouth | PA | 18651 |
| Wyoming Valley West Sd/pringle Bo | | 156 Cooper St | | Pringle | PA | 18704 |
| Wyoming Valley West Sd/swoyersvil | Collecto | 164 Hughes St | | Swoyersville | PA | 18704 |
| Wyoming Village | | 64 Main St | | Wyoming | NY | 14591 |
| Wyomissing Boro | | 22 Reading Blvd Bo | | Wyomissing | PA | 19610 |
| Wyomissing Hills Boro | | 22 Reading Blvd | | Wyomissing Hills | PA | 19610 |
| Wyomissing Sd/west Reading Boro | | PO Box 6696 | | Wyomissing | PA | 19610 |
| Wyomissing Sd/wyomissing Boro | | 630 Evans Ave | | Wyomissing | PA | 19610 |
| Wyomissing Sd/wyomissing Hill B | | 22 Reading Blvd | | Wyomissing Hills | PA | 19610 |
| Wysox Township | | Rr2 Box 169 | | Wysox | PA | 18854 |
| Wysox Township School District | | Rr2 Box 169 | | Wysox | PA | 18854 |
| Wythe County | | 225 South Fourth St | | Wytheville | VA | 24382 |
| Wytheville Town | | P O Drawer 533 | | Wytheville | VA | 24382 |

| | | | | | |
|---|---|---|---|---|---|
| X Sellmortgages Inc | | 146 14 Lakewood Ave | Queens Village | NY | 11435 |
| Xanders & Xanders Co Pa | | 808 Elm St | Cincinnati | OH | 45202 |
| Xavier Jimenez | | 716 E Morningside Court | Imperial | CA | 92251 |
| Xavier Lending Llc | | 5031 S Ulster St Ste 205 | Denver | CO | 80237 |
| Xavor Corporation | 5 Pk Plaza | Ste 1470 | Irvine | CA | 92614 |
| Xbancorp Inc | | 6355 Oxnard St Ste 240 | Woodland Hills | CA | 91367 |
| Xcapital Inc | | 1840 Gateway Dr 2nd Fl | San Mateo | CA | 94404 |
| Xceed Financial | | 7992 W Thunderbird Rd Ste 111h | Peoria | AZ | 85381 |
| Xcel Energy | | PO Box 9477 | Minneapolis | MN | 5548--9477 |
| Xcel Energy | | PO Box 9477 | Minneapolis | MN | 55484-9477 |
| Xclusive Mortgage Corp | | 2500 1 North State Rd 7 | Hollywood | FL | 33021 |
| Xdimensional Technologies Inc | | 450 Apollo St Ste A | Brea | CA | 92821 |
| Xdnet Inc | | PO Box 5320 | North Hollywood | CA | 91616-5320 |
| Xenia M Jison | | 4502 E Paradise Vill Pkwy | Phoenix | AZ | 85032 |
| Xenolith Investments Inc | | 22048 Sherman Way Ste 310 | Canoga Pk | CA | 91304 |
| Xentury Mortgage Corporation | | 5931 Nw 173 Dr | Miami | FL | 33015 |
| Xerox Capital Services Llc | | 5500 Pearl St | Rosemont | IL | 60018-5300 |
| Xerox Corporation | | PO Box 827181 | Philadelphia | PA | 19182-7181 |
| Xerox Corporation | | 2553 Collections Ctr Dr | Chicago | IL | 60693 |
| Xeta | | | | | |
| Xeta Technologies | Commercial Division | PO Box 678071 | Dallas | TX | 75267-8071 |
| Xeta Technologies | | PO Box 678071 | Dallas | TX | 75267-8071 |
| Xi Pi Chapter Omega Psi Phi Fraternity | Uplift Foundation Golf Classic Inc | PO Box 2288 | Colorado Springs | CO | 80901 |
| Xiadxia Nancy Lan Emp | 1 1610 1 850 | Interoffice | | | |
| Xiao C Hen | | 149 Candace Ln | Chatham | NJ | 07928 |
| Xiaoxia Lan | | 22955 Estoril Dr | Diamond Bar | CA | 91765 |
| Ximena C Daniel | | 14541 Cherrywood Ln | Tustin | CA | 92780 |
| Ximena Daniel | 1 3349 4 300 | Interoffice | | | |
| Xina Ann Chun | | 46 099 Ipuka St | Kaneohe | HI | 96744 |
| Xina Chun | Honolulu Wholesale | Interoffice | | | |
| Xiomara Del Carmen Guevara | | 5289 Netherland St | Denver | CO | 80249 |
| Xiomara Elizabeth Diamond | | 7315 Riverton Ave | Sun Valley | CA | 91352 |
| Xiomara Guevara 3477 | Greenwood Village/wholesale | Interoffice | | | |
| Xl Communications | | 44 Old Ridgefield Rd | Wilton | CT | 06897 |
| Xl Lending | | 17100 E Shea Blvd Ste 110 | Fountain Hills | AZ | 85268 |
| Xl Mortgage Group Llc | | 22 Wabash St | Pittsburgh | PA | 15220 |
| Xl Specialty Ins Co | | Pay To Agent | Do Not Mail | CA | 99999 |
| Xl Specialty Insurance Company | Executive Offices | 70 Seaview Ave | Stamford | CT | 06902-6040 |
| Xo Communications | | Department 1781 | Los Angeles | CA | 90084-1781 |
| Xo Communications | | | | | |
| Xo Communications | | 11111 Sunset Hills Rd | Reston | VA | 20190-5339 |
| Xochitl Zuniga | | 2329 Oakhaven Dr | Duarte | CA | 91010 |
| Xpedite Systems Inc | Attn Accounts Receivable | 1268 Payshere Circle | Chicago | IL | 60674 |
| Xpert Appaisals Inc | | 722 East Black St | Rock Hill | SC | 29730 |
| Xpress Funding | | 1200 Corporate Ctr Dr Ste 200 | Monterey Pk | CA | 91754 |
| Xpress Loan Funding | | 3 Pk Plaza Ste 220 | Irvine | CA | 92614 |
| Xpress Loan Funding | | 3 Pk Plaza 220 | Irvine | CA | 92614 |
| Xpress Mortgage Corp Inc | | 309 South A St | Oxnard | CA | 93030 |
| Xscape Mortgage Solution | | 11246 S Post Oak Ste 211 | Houston | TX | 77035 |
| Xstream Home Loans | | 9201 Archibald Ave | Rancho Cucamonga | CA | 91730 |
| Xtraordinary Mortgage Services Llc | | 2021 E 52nd St | Indianapolis | IN | 46208 |
| Xtreme Funding Inc | | 9425 Telegraph Rd Ste 202 | Pico Rivera | CA | 90660 |
| Xtreme Funding Inc | | 9426 Firestone Blvd | Downey | CA | 90241 |
| Xtreme Mortgage | | 5264 E Beverly Blvd | Los Angeles | CA | 90022 |
| Xuan Yen Nguyen | 340 Commerce | Interoffice | | | |
| Xuan Yen T Nguyen | | 15051 Purdy St | Westminster | CA | 92683 |
| Xynergy Lending Group Corporation | | 333 City Blvd West 17th Fl | Orange | CA | 92868 |
| Xytop Financial Inc | | 505 Westley Rd | Mohnton | PA | 19540 |
| Y & V & Y Inc | | 400 Kings Point Dr 704 | Sunnyisles Beach | FL | 33160 |
| Y Me National Breast Cancer Organization | | 212 W Van Buren 100 | Chicago | IL | 60607 |
| Y&m Mortgage Corp | | 1021 Ives Dairy Rd Ste 113 | Miami | FL | 33179 |
| Yadira Davila | | 1797 Madras St Se | Salem | OR | 97306 |
| Yadira Velazco | Boise 4172 | Interoffice | | | |
| Yadkin County | | PO Box 1669 | Yadkinville | NC | 27055 |
| Yadkinville Town | | PO Box 816 | Yadkinville | NC | 27055 |

| | | | | | |
|---|---|---|---|---|---|
| Yakima County | | PO Box 22530 | Yakima | WA | 98907 |
| Yakov Villasmil | | 6881 Bay Dr 4 | Miami Beach | FL | 33141 |
| Yale City | | 111 W Mechanic St | Yale | MI | 48097 |
| Yale Home Mortgage Corp | | 2312 West Foster Ave | Chicago | IL | 60625 |
| Yalobusha County Coffeeville | | PO Box 260 | Coffeeville | MS | 38922 |
| Yalobusha County Water Valley | | PO Box 1552 | Water Valley | MS | 38965 |
| Yama Hasheme | | 2140 Sw 3rd Ave 6 F | Miami | FL | 33129 |
| Yamaro Atiba Augustus | | 183 Pretty View Ln | Rutherfordton | NC | 28139 |
| Yamhill County | | 535 East 5th | Mcminnville | OR | 97128 |
| Yamhill County Clerk | 535 Ne 5th St | Room 119 | Mcminnville | OR | 97128 |
| Yamila Santos | | 15529 Miami Lake Way N | Miami Lakes | FL | 33014 |
| Yamileth A Acosta | | 10209 Oslin St | Tampa | FL | 33615 |
| Yamileth A Papadopulos | | 7926 Kingbee St | Downey | CA | 90242 |
| Yan Properties Realty Incorporated | | 19730 Ventura Blvd 16 | Woodland Hills | CA | 91364 |
| Yan R Feiher | Feiher Appraisal | 18349 Norlene Way | Grass Valley | CA | 95949 |
| Yancey County | | Room 1 Courthouse | Burnsville | NC | 28714 |
| Yancey Mitchell Board Of Realtors | | 153 Oak Ave | Spruce Pine | NC | 28777 |
| Yancey Mortgage | | 113 Harbor Town Square Ste 203 | Memphis | TN | 38103 |
| Yancy Professional Home Loans | | 6287 Dayspring Way | Sacramento | CA | 95823 |
| Yanina Dvorkin | | 24 Joseph Dr | E Hanover | NJ | 07936 |
| Yanis Arambula | | 2958 Veranda Ln | Corona | CA | 92882 |
| Yankee Mortgage | | 120 N Mercer Ave | Sharpsville | PA | 16150 |
| Yankee Mortgage Company Llc | | 377 Hubbard St | Glastonbury | CT | 06033 |
| Yankee Springs Township | | 284 N Briggs Rd | Middleville | MI | 49333 |
| Yankton County | | PO Box 136 | Yankton | SD | 57078 |
| Yano Rika | | 224 West 18th St 4b | New York | NY | 10011 |
| Yaodi Hu | Yaodi Hu & Teresa Almanza | 219 W Cermak | Chicago | IL | 60616 |
| Yaodi Hu Richard Barnes Jermaine Ledbetter Shirley Robinson Teresa Almanza Mark Fowler | | N/a | N/a | IL | HB 4050 |
| Yardley Boro | | 141 South Bell Ave | Yardley | PA | 19067 |
| Yarger Land Surveying | | | | | |
| Yarmouth Town | | 200 Main St | Yarmouth | ME | 04096 |
| Yarmouth Town | | PO Box 1150 | South Yarmouth | MA | 02664 |
| Yarrow Bay Mortgage Company Inc | | 10210 Ne Points Dr Ste 300 | Kirkland | WA | 98033 |
| Yaser A Jalghoum | | 12916 Castlemaine Dr | Tampa | FL | 33626 |
| Yaser Jalghoum | | 12916 Castlemaine Dr | Tampa | FL | 33626 |
| Yaser Jalghoum | | Tampa Rtl 2228 | | | |
| Yaser Shaukat | | 2 Stiles Ln | Montville | NJ | 07045 |
| Yasuda Fi & Marine Of Amer | | 2 Wld Fin Ctr 43rd Fl 225 | New York | NY | 10281 |
| Yasuko Hirotani | | 4458 Laurel Grove | Los Angeles | CA | 91604 |
| Yates County/noncollecting | | PO Box 253 | Pen Yan | NY | 14527 |
| Yates Investment Corporation | | 100 Field Haven Ct | Greer | SC | 29651 |
| Yates Town | | Box 484 | Lyndonville | NY | 14098 |
| Yates Township | | 5295 S Lake Rd P | Idlewild | MI | 49642 |
| Yatesville Boro | | 35 Stout St | Pittston | PA | 18640 |
| Yaupon Beach Town | | See Town Of Oak Island | Yaupon Beach | NC | 28465 |
| Yavapai County | | 1015 Fair St | Prescott | AZ | 86301 |
| Yavapai County Recorder | | 1015 Fiar St Rm 228 | Prescott | AZ | 86301 |
| Yavapai County Recorder | | 1015 Fair St Room 228 | Prescott | AZ | 86301 |
| Yavapai Home Inspection | | PO Box 5233 | Chino Valley | AZ | 86323 |
| Yavel Lending Inc | | 3900 Woodlake Blvd Ste 303 | Greenacres | FL | 33463 |
| Yayoi D Watanabe | | 240 Butternut Ln | Streamwood | IL | 60107 |
| Yazmine Montero | | 506 S Pacific Ave | Santa Ana | CA | 92703 |
| Yazoo County | | PO Box 108 | Yazoo City | MS | 39194 |
| Ybd Publications Inc | | 245 8th Ave Ste 863 | New York | NY | 10011 |
| Yeadon Boro | | PO Box 5187 | Yeadon | PA | 19050 |
| Yeimalis & Associates Financial Group | | 1268 Notre Dame Court | Livermore | CA | 94550 |
| Yelena L Matusevich | | 89 Orchard | Irvine | CA | 92618 |
| Yelena Matusevich | 1 3351 4 240 | Interoffice | | | |
| Yelena Y Griggs | | 10061 Worth Sierra | Fresno | CA | 93720 |
| Yelin Mortgage Inc | | 17224 N 43rd Ave Ste 104 | Glendale | AZ | 85308 |
| Yelin Mortgage Inc | | 4901 El Picador Ct | Rio Rancho | NM | 87124 |
| Yell County | | PO Box 99 | Danville | AR | 72833 |
| Yellow Book | | PO Box 51444 | Los Angeles | CA | 90051-5744 |
| Yellow Book Of Illinois Llc | | PO Box 586 | Newark | NJ | 07101-0586 |
| Yellow Book Pacific | | PO Box 51444 | Los Angeles | CA | 90051-5744 |

| | | | | | |
|---|---|---|---|---|---|
| Yellow Book Usa | | PO Box 6448 | Carol Stream | IL | 60197-6448 |
| Yellow Book Usa | | 6300 C St Sw | Cedar Rapids | IA | 52404 |
| Yellow Cab Company | | 1619 E Lincoln Ave | Anaheim | CA | 92805 |
| Yellow Creek Township | | 26307 Joliet Dr | St Catherine | MO | 64628 |
| Yellow Creek Township | | Twp Collector | Rothville | MO | 64676 |
| Yellow Medicine County | | 415 9th Ave | Granite Falls | MN | 56241 |
| Yellow Page Directory Services Inc | Corporate Listing Dept | PO Box 411450 | Melbourne | FL | 32941-1450 |
| Yellow Pages | Tele Card Inc | 523 N Sam Houston Pkwy E Ste 300 | Houston | TX | 77060 |
| Yellow Pages | | PO Box 7370 | Spring | TX | 77387-7370 |
| Yellow Pages Directories | | PO Box 4409 | Mission Viejo | CA | 92690 |
| Yellow Pages Inc | | PO Box 60007 | Anaheim | CA | 92812-6007 |
| Yellow Pages Inc | | PO Box 53190 | Irvine | CA | 92619 |
| Yellow Pages Statewide | | PO Box 18185 | Columbus | OH | 43218-0185 |
| Yellow Pages United | | PO Box 95450 | Atlanta | GA | 30347-0450 |
| Yellow Transportation Inc | | PO Box 5901 | Topeka | KS | 66605-0901 |
| Yellowfish Promotions | 12265 Scripps Poway Pkwy | Ste 112 235 | Poway | CA | 92064 |
| Yellowpagescom | | PO Box 650098 | Dallas | TX | 75265-0098 |
| Yellowstone County | | PO Box 35010 | Billings | MT | 59107 |
| Yellowstone County Clerk And Recorder | | PO Box 35001 | Billings | MT | 59107 |
| Yellowstone County Mobile Homes | | PO Box 35010 | Billings | MT | 59107 |
| Yelm Area Chamber Of Commerce | | PO Box 444 | Yelm | WA | 98597 |
| Yemassee City | | PO Box 577 | Yemassee | SC | 29945 |
| Yen Linh Thi Doan | | 7205 Zest | San Diego | CA | 92139 |
| Yenny C Broadie | | 22309 96th Ave W | Edmonds | WA | 98020 |
| Yennys E Vasquez | Houston 4113 | Interoffice | | | |
| Yennys Vasquez | Fl | Interoffice | | | |
| Yennys Vasquez | | 10503 Sagetrail Dr | Houston | TX | 77089 |
| Yerachmiel Forer | | 1916 S Bedford | Los Angeles | CA | 90034 |
| Yerik Gregory Kaslow | | 604 2nd St Ne | Minneapolis | MN | 55413 |
| Yes Funding Corp | | 77 Arkay Dr | Hauppauge | NY | 11788 |
| Yes Funding Corp | | 500 Old Country Rd | Garden City | NY | 11530 |
| Yes Mortgage | | 358 N Glendora Ave | Glendora | CA | 91741 |
| Yes We Can Mortgage Inc | | 1500 West Walnut | Rogers | AR | 72756 |
| Yesenia Alas | | 3736 S Kenilworth | Berwyn | IL | 60402 |
| Yesenia Del Carmen Villadiego | | 6385 W 24th Ave | Hialeah | FL | 33016 |
| Yesenia Elvira Vasquez | | 2101 Dryden | Joliet | IL | 60435 |
| Yesenia Escobedo | | 2735 Kellburn Ave | Rosemead | CA | 91770 |
| Yesenia Jimenez | | 14619 Olive | Baldwin Pk | CA | 91706 |
| Yesenia Lopez | | 1733 E Charlestown Dr | Anaheim | CA | 92805 |
| Yesenia Salceda | | 8835 Reaudine Ave | South Gate | CA | 90280 |
| Yesenia Veronica Arguelles | | 1826 Trojan Way | Pomona | CA | 91766 |
| Yeske Appraisal Service | | 438 Larkfield Ctr | Santa Rosa | CA | 95403 |
| Yesmail | | | | | |
| Yesmail Inc | | 5711 S 86th Circle | Omaha | NE | 68127 |
| Yesratecom Inc | | 7711 St Andrews Rd | Irmo | SC | 29063 |
| Yessica Margarita Guerra | | 1132 Dover Ln | Ventura | CA | 93001 |
| Yewande Ajayi | | 237 Strawberry Hill Ave | Stanford | CT | 06902 |
| Yewande Ajayi Emp | | 237 Strawberry Hill Ave | Stanford | CT | 06902 |
| Yewande Solanke | | 102 Stoney Ridge Ave | Suffolk | VA | 23435 |
| Yi Li | | 8277 Southwestern Blvd | Dallas | TX | 75206 |
| Yineth Gonzalez Jeanette | 1 184 10 330 | Interoffice | | | |
| Yineth Stella Gonzalez | | 26347 W Grove Circle | Lake Forest | CA | 92630 |
| Ying Chuan Wang | | 91 07 48 Ave 2fl | Elmhurst | NY | 11373 |
| Yito Mian | | 2187 S Winery Ave | Fresno | CA | 93725 |
| Yitzchok Pearson | | 812 N Formosa Ave | Los Angeles | CA | 90046 |
| Yko Mortgage Company | | 2927 Prairie Oak Blvd | Grand Prairie | TX | 75052 |
| Ymca Of Greater Whitter | | 2510 Hadley St | Whittier | CA | 90601 |
| Ymca Of Metropolitan Chicago | | 801 North Dearborn St | Chicago | IL | 60610 |
| Yoakum City | | P O Drawer 738 | Yoakum | TX | 77995 |
| Yoakum County | | PO Box 250 | Plains | TX | 79355 |
| Yoakum Isd | | 413 Irvine | Yoakum | TX | 77995 |
| Yoblinski Appraisal | | 68138 Vineyard Rd | St Clairsville | OH | 43950 |
| Yoe Borough | | 263 W George St | Yoe | PA | 17313 |
| Yoga Works Inc | | 2215 Main St | Santa Monica | CA | 90405 |
| Yolanda A Collins | | 3490 Greenway Chase Dr | St Louis | MO | 63031 |
| Yolanda Annette Blakey | | 5234 W Glass Ln | Laveen | AZ | 85339 |

| | | | | | |
|---|---|---|---|---|---|
| Yolanda Burrell | | 15583 Darlene Ln | | Fontana | CA | 92336 |
| Yolanda C Diaz | | 2433 Melbourne Dr | | San Diego | CA | 92123 |
| Yolanda C Roman | | 16609 E Tufts Ave | | Aurora | CO | 80015 |
| Yolanda E Moats Shakoor | | 4662 Idaho St | | San Diego | CA | 92116 |
| Yolanda Garcia Emp | 1 1610 2 915 | Interoffice | | | | |
| Yolanda Ilao De Guzman | | 12941 Ternberry Ct | | Tustin | CA | 92782 |
| Yolanda Irene Garcia | | 2114 Murrieta Rd | | Perris | CA | 92571 |
| Yolanda M Sheffield | | 16915 Del Monte Ave 154 | | Morgan Hill | CA | 95037 |
| Yolanda Martinez Dubon | | 25331 Barents St | | Laguna Hills | CA | 92653 |
| Yolanda Michelle Duren | | 1681 W Tedmar Ave | | Anaheim | CA | 92802 |
| Yolanda Miller | | 106 Kensington Dr 401 | | Spartanburg | SC | 29306 |
| Yolanda Moats Shakoor | | Mission Valley Retail Branch | | | | |
| Yolanda P Vizconde | | 3969 Mahaila | | San Diego | CA | 92122 |
| Yolanda Padilla | | 333 Normandy | | Houston | TX | 77015 |
| Yolanda Roman Emp | Greenwood Village/wholesale | Interoffice | | | | |
| Yolanda S Hammarlund | | 9089 Truman St | | San Diego | CA | 92129 |
| Yolanda Webb | | 8112 9th St | | Buena Pk | CA | 90621 |
| Yolo County | | 625 Court St Rm 102/PO Box 19 | | Woodland | CA | 95776 |
| Yolo County Bonds | | 625 Court St/PO Box 1995 | | Woodland | CA | 95695 |
| Yolo County Mobile Homes | | PO Box 1995 | | Woodland | CA | 95695 |
| Yolo County Recorder | | PO Box 1130 | | Woodland | CA | 95776-1130 |
| Yolo County Unsecured Roll | | 625 Court St Room 102 | | Woodland | CA | 95695 |
| Yolunda Evet Altamirano | | 2561 San Saba | | Tustin | CA | 92782 |
| Yolunda Evette Altamirano Emp | 1 184 11 470 | Interoffice | | | | |
| Yong Ning Zhou | | 21800 Heatherlane Court | | Diamond Bar | CA | 91765 |
| Yonkers City City & School Tax | | Tax Collector | City Hall Room 210 | Yonkers | NY | 10701 |
| Yonkers City/westchester County T | | City Hall Room 210 | | Yonkers | NY | 10701 |
| Yopp Jack Derivatively On Behalf Of Ncfc V Morrice Cole | | | | | | |
| Dodge Gotschall Alexander Black Einhorn Forster Lange | | | | | | |
| Sachs Zona And Nominal Defendant Ncfc | | N/a | | N/a | N/A | N/A |
| York & York Inc | 5168 Village Creek Dr | Ste 300 | | Plano | TX | 75093 |
| York & York Inc | | 5168 Village Creek Dr Ste 300 | | Plano | TX | 75093 |
| York City | | Treasurer | 50 W King St | York | PA | 17401 |
| York City | | PO Box 500 | | York | SC | 29745 |
| York City Sd/york City | | Donald Murphy Tax Collector | Hall | York | PA | 17405 |
| York County | | 510 Lincoln Ave | | York | NE | 68467 |
| York County | | PO Box 57 | | York | SC | 29745 |
| York County | | PO Box 251 | | Yorktown | VA | 23690 |
| York County Builders Association | | 540 Greenbriar Rd | | York | PA | 17404 |
| York County Recorder Of Deeds | | 100 West Market St Ste 101 | | York | PA | 17401 |
| York County/non Collecting | | | | | ME | |
| York County/non Collecting | | 100 W Market St | | York | PA | 17401 |
| York Csd T/o Leicester | | PO Box 102 | | Retsof | NY | 14539 |
| York Csd T/o Perry | | PO Box 102 | | Retsof | NY | 14539 |
| York Csd T/o York | | PO Box 102 | | Retsof | NY | 14539 |
| York Employment Staffing | | One Westbrook Corporate Ctr Ste 910 | | Westchester | IL | 60154 |
| York Financial Group Inc | | 2040 Winter Springs Blvd | | Oviedo | FL | 32765 |
| York Haven Boro | | PO Box 263 | | York Haven | PA | 17370 |
| York Ins Co | | PO Box 4275 | | Carol Stream | IL | 60197 |
| York Mortgage & Commerical Finance Inc | | 109 East Market St | | York | PA | 17401 |
| York Realty Services Inc | | PO Box 420 | | Sea Girl | NJ | 08750 |
| York Springs Borough | | 331 Main St | | York Springs | PA | 17372 |
| York Suburban Sd/spring Garden | | 580 S Ogontz St | | York | PA | 17403 |
| York Suburban Sd/springettsbury | | 2359 N Sherman St | | York | PA | 17402 |
| York Town | | 186 York St | | York | ME | 03909 |
| York Town | | Town Hall PO Box 187 | | York | NY | 14592 |
| York Town | | 7251 Marshall Rd | | Columbus | WI | 53925 |
| York Town | | W3826 Timber Ln Rd | | Granton | WI | 54436 |
| York Town | | W8911 Cth H | | Blanchardville | WI | 53516 |
| York Township | | 11560 Stoney Creek Rd | | Milan | MI | 48160 |
| York Township | | Twp Collector | | Powersville | MO | 64672 |
| York Township | | 37 Oak Streeet | | York | PA | 17402 |
| Yorkana Boro | | Rd 9 53 Main St R | | York | PA | 17402 |
| Yorkshire Management Inc | | 21639 North 12th Ave Ste 100 | | Phoenix | AZ | |
| Yorkshire Pioneer Csd T/o Hol | | PO Box 254 | | Yorkshire | NY | 14173 |
| Yorkshire Pioneer Csd T/o Sar | | Dept 773 | | Buffalo | NY | 14267 |

| | | | | |
|---|---|---|---|---|
| Yorkshire Town | Box 6 | | Delevan | NY | 14042 |
| Yorktown Realty Inc | PO Box 2442 | | Yorktown | VA | 23692 |
| Yorktown Schools | 363 Underhill Ave | | Yorktown Heights | NY | 10598 |
| Yorktown Town | 363 Underhill Ave | | Yorktown Heights | NY | 10598 |
| Yorktowne Mut Ins Co | PO Box 20099 | | York | PA | 17402 |
| Yorktowne Mut Ins Co | PO Box 1549 Dept B | | York | PA | 17405 |
| Yorkville & Mt Pleasant Mut In | 901 Main St | PO Box 35 | Union Grove | WI | 53182 |
| Yorkville Town | 828 Main St Box 15 | | Union Grove | WI | 53182 |
| Yorkville Village | 43 Thrid St | | Yorkville | NY | 13495 |
| Yosemite Brokerage Inc | 2611 A W 23rd St | | Panama City | FL | 32405 |
| Yosemite Brokerage Inc | 2909 Fm 620n Ste 107 | | Austin | TX | 78734 |
| Yosemite Cecil Bent | 3809 Elwin Ln | | Santa Rosa | CA | 95403 |
| Yosemite Ins Co | 601 Nw 2nd St | | Evansville | IN | 47701 |
| Yosemite Mortgage Corporation | 3219 Mc Henry Ave Ste C | | Modesto | CA | 95350 |
| Yosemite Waters | PO Box 1879 | | Indio | CA | 92202 |
| You Save Money Inc Mortgage Services | 1524 N John Young Pkwy | | Kissimmee | FL | 34741 |
| You Sun Hwang | 340 Commerce | | | | |
| You Sun Hwang | 13598 Martinique Dr | | Chino Hills | CA | 91709 |
| Yough School District/smithton Bo | Box 761 | | Smithton | PA | 15479 |
| Yough Sd/ South Huntingdon Twp | Rd 1 Box 15a | | Smithton | PA | 15479 |
| Yough Sd/arona Borough | Box 83 Main St | | Arona | PA | 15617 |
| Yough Sd/madison Boro | Box 10 Main St | | Madison | PA | 15663 |
| Yough Sd/sewickley Twp | Tax Collector Linda Harvey | 2 Bank Plaza | Herminie | PA | 15637 |
| Yough Sd/sutersville Boro | 506 8th Ave | | Sutersville | PA | 15083 |
| Yough Sd/west Newton Boro | 211 Hiland St | | West Newton | PA | 15089 |
| Young America Mortgage Corp | 6949 Reseda Blvd | | Reseda | CA | 91335 |
| Young America Mut Ins/mn | 615 W 13th St | | Glencoe | MN | 55336 |
| Young And Associates | 1419 W Waters Ave Ste 105 | | Tampa | FL | 33604 |
| Young And Associates Mortgage Inc | 10307 Royal Plam Blvd | | Coral Springs | FL | 33065 |
| Young Chung | 5999 Ridgeview St Ste B | | Los Angeles | CA | 93012 |
| Young County C/o Appr District | PO Box 337 | | Graham | TX | 76450 |
| Young Harris City | PO Box 122 | | Young Harris | GA | 30582 |
| Young K Kim | 595 W Church St | | Orlando | FL | 32805 |
| Young Shik Han | 12381 Arrowhead St 1 | | Stanton | CA | 90680 |
| Young Title Agency | PO Box 131 / 13 South Erie St | | Mayville | NY | 14757 |
| Young Township | 11950 Rt 286 | | Homer City | PA | 15748 |
| Young Township | PO Box 117 | | Walston | PA | 15781 |
| Youngstown Boro | PO Box 228 | | Youngstown | PA | 15696 |
| Youngstown Village | PO Box 168 | | Youngstown | NY | 14174 |
| Youngsville Borough | 40 Railroad St | | Youngsville | PA | 16371 |
| Youngsville Town | PO Box 190 | | Youngsville | NC | 27596 |
| Youngsville Village | PO Box 592 | | Youngsville | LA | 70592 |
| Youngwood Boro | 17 S 6th St | | Youngwood | PA | 15697 |
| Your Approved Funding Corp | 67 North Main St 1st Fl | | New City | NY | 10956 |
| Your Capital Source Inc | 8105 Irvine Ctr Dr Ste 1260 | | Irvine | CA | 92618 |
| Your Castle Home Loans | 1200 South St Ste D | | Sacramento | CA | 95814 |
| Your Castle Real Estate Llc | 190 E 9th Ave 400 | | Denver | CO | 80203 |
| Your Choice Mortgage | 3841 Westwick Way Nw | | Kennesaw | GA | 30152 |
| Your Choice Mortgage | 6731 A 223 Rd Pl | | Bayside | NY | 11364 |
| Your Dream Home Realty & Loans | 547 W Betteravia Rd D | | Santa Maria | CA | 93455 |
| Your Dream Home Realty & Loans | 1519 Broadway Rd | | Santa Maria | CA | 93454 |
| Your Dream Home Realty & Loans | 124 Carmen Ln Ste E | | Santa Maria | CA | 93454 |
| Your Dream Loan Llc | 4651 Spring Mountain Rd Ste C4 C5 | | Las Vegas | NV | 89102 |
| Your Family Mortgage Llc | 7012 Halifax Ave North | | Brooklyn Ctr | MN | 55429 |
| Your First Incorporation Dba 1 2 3 Fast Fund | 1122 East Lincoln Ave Ste B100 | | Orange | CA | 92865 |
| Your Friendly Mortgage Company Inc | 2400 East Commercial Blvd Ste 214 | | Ft Lauderdale | FL | 33308 |
| Your Home Funding Inc | 990 Motor Pkwy Ste 1 | | Central Islip | NY | 22833 |
| Your Home Loan Solution Inc | 8601 4th St North Ste 102 | | St Petersburg | FL | 33702 |
| Your Home Loan Team | 9631 Alondra Blvd Ste 203 | | Bellflower | CA | 90706 |
| Your Home Mortgage Company | 10 Crater Lake Ave | | Medford | OR | 97504 |
| Your Home/ Su Casa Mortgage Inc | 7217 E Colonial Dr Ste 112 | | Orlando | FL | 32807 |
| Your Housing Solution | 6583 7 Rivers Hwy | | Artesia | NM | 88210 |
| Your Lender 4 Life Pc | 19785 W 12 Mile Rd Te 146 | | Southfield | MI | 48076 |
| Your Loan Connection Inc | 8300 Utica Ave Ste 247 | | Rancho Cucamonga | CA | 91730 |
| Your Money Store Inc | 24385 Sargeant Rd | | Ramona | CA | 92065 |
| Your Money Store Inc | 303 H St Ste 380 | | Chula Vista | CA | 91910 |

| | | | | | |
|---|---|---|---|---|---|
| Your Money Store Inc | | 745 E Maryland Ave Ste 207 | | Phoenix | AZ | 85014 |
| Your Mortgage Center Llc | | 1709 Niles Cortland Rd | | Niles | OH | 44446 |
| Your Mortgage Company | | 2540 Sr 29 Ste2 | | Tunkhannock | PA | 18657 |
| Your Mortgage Company | | 2784 East Canton Ln | | Sandy | UT | 84092 |
| Your Mortgage Company Llc | | 111 Executive Ctr Dr Ste 228 | | Columbia | SC | 29210 |
| Your Mortgage Company Llc | | 10646 Baptist Church Rd Ste 201 | | St Louis | MO | 63128 |
| Your Mortgage Company Of Milwaukee Llc | | 224 N 76th St | | Milwaukee | WI | 53213 |
| Your Mortgage Connection | | 85 Centennial Loop | | Eugene | OR | 97401 |
| Your Mortgage Corporation Inc | | 3525 Piedmont Rd 7 Piedmont Ctr Ste 300 | | Atlanta | GA | 30305 |
| Your Mortgage Network | | 3158 Red Hill Rd | Ste 200 | Costa Mesa | CA | 92626 |
| Your Mortgage Source Inc | | 29399 Us 19n Ste 365 | | Clearwater | FL | 33761 |
| Your Mortgage Source Llc | | 3030 Royal Blvd South Ste 150 | | Alpharetta | GA | 30022 |
| Your Mortgage Store Inc | | 3914 Murphy Canyon Rd A 103 | | San Diego | CA | 92123 |
| Your Mortgage Usa Inc | | 4700 Millenia Blvd Ste 175 | | Orlando | FL | 32839 |
| Your Neighborhood Mortgage Inc | | 2450 Sw 137th Ave Ste 221 | | Miami | FL | 33175 |
| Your Title Company Llc | | 9475 Lottsford Rd Ste 180 | | Largo | MD | 20774 |
| Yousif M Amro | | 7008 Mojave Court | | Plainfield | IL | 60586 |
| Youssef Marrakehi Benjaafar | | 10385 Cheetah Trail | | Littleton | CO | 80124 |
| Youssouf Traore | | 37517 Siderno Dr | | Palmdale | CA | 93552 |
| Yousuf I Nabi | | 2480 Irvine Blvd 143 | | Tustin | CA | 92782 |
| Yovino Young Inc | | 2716 Telegraph Ave | | Berkeley | CA | 94705 |
| Ypcom | Accounting Dept | 101 Convention Ctr Dr Ste 1002 | | Las Vegas | NV | 89109 |
| Ypcom Accounting Dept | 101 Convention Ctr Dr | Ste 1002 | | Las Vegas | NV | 89109 |
| Ypsilanti City | | 1 South Huron St | | Ypsilanti | MI | 48197 |
| Ypsilanti Township | | 7200 S Huron River Dr | | Ypsilanti | MI | 48197 |
| Ys Dynamic Realty | | 10361 Magnolia Ave Ste B | | Anaheim | CA | 92706 |
| Ysabel Sims | | 1380 E North Hills Dr | | La Habra | CA | 90631 |
| Ysacs | | 1921 Oakmont Terrace | | Coral Springs | FL | 33071 |
| Ysacs | | 5372 Nw 119th Terrace | | Coral Springs | FL | 33076 |
| Yu & Associates | | 1572 Jesse Ramsey Blvd | | Cedar Hill | TX | 75104 |
| Yuba City Dba | | PO Box 146 | | Yuba City | CA | 95992 |
| Yuba City Downtown Business Association | | PO Box 146 | | Yuba City | CA | 95992 |
| Yuba City High School Baseball Club | | 850 B St | | Yuba City | CA | 95991 |
| Yuba City High School Baseball Club | Attn Jim Stassi | 850 B St | | Yuba City | CA | 95991 |
| Yuba County | | 935 14th St | | Marysville | CA | 95901 |
| Yuba County Bonds | | Courthouse | | Marysville | CA | 95901 |
| Yuba County Mobile Homes | | 935 14th St | | Marysville | CA | 95901 |
| Yuba County Unsecured Roll | | 5 Fifth St | | Marysville | CA | 95901 |
| Yuba Sutter Chamber Of Commerce | | 429 10th St PO Box 1429 | | Marysville | CA | 95901 |
| Yuba Sutter Chamber Of Commerce | | 429 10th St | | Marysville | CA | 95901 |
| Yuba Village | | Rt 3 | | Yuba | WI | 54634 |
| Yueying Ren | | 2940 Schwendeman Ave | | Tustin | CA | 92782 |
| Yuke & Associates | | 2612 J St Ste 6 | | Sacramento | CA | 95816 |
| Yukio Kim Harada | | 10398 La Despensa | | Fountain Valley | CA | 92708 |
| Yulda Vilfort | | 1819 Albany Ave | | Brooklyn | NY | 11210 |
| Yulonda Ansara Najera | | PO Box 220269 | | El Paso | TX | 79913 |
| Yulonda Najera | El Paso 4208 | Interoffice | | | | |
| Yuma City Spcl Asmts | | 100 N Main St | | Yuma | AZ | 85364 |
| Yuma County | | 410 Maiden Ln | | Yuma | AZ | 85364 |
| Yuma County | | 310 Ash St Ste C | | Wray | CO | 80758 |
| Yuma Couryhwy Deptspcl Asm | | 2703 Ave B | | Yuma | AZ | 85364 |
| Yun Park | | 5304 N 22nd St | | Arlington | VA | 22205 |
| Yuneun Abad | | 23522 N Wilderness Way | | Florence | AZ | 85232 |
| Yunsong Xia | Room1 Unit 2 Building 2 No19 | Xihulu Guiyang Guizhou | | Guiyang | NA | China 5500 |
| Yuri Alvarado | | 1928 E Almond Dr | | Anaheim | CA | 92805 |
| Yuri Ashuer | | 2118 West Schiller St Unit 2 | | Chicago | IL | 60622 |
| Yuri Levedev Clark | | 8570 Magnolia Trail | | Eden Prarie | MN | 55344 |
| Yuridia Barraza | | 435 Wallace Ave | | Kansas City | MO | 64125 |
| Yury Pyatigorsky | 1 184 10 310 | Interoffice | | | | |
| Yury Pyatigorsky | | 24901 Hollow Circle | | Laguna Niguel | CA | 92677 |
| Yves Le Pendeven | | 211 38th St | | Newport Beach | CA | 92663 |
| Yves Lependeven | 10 41503 | Interoffice | | | | |
| Yvetta Larell Cook | | 3099 M Colonial Way | | Atlanta | GA | 30341 |
| Yvette Acevedo | El Paso 4208 | Interoffice | | | | |
| Yvette Bilinski | | 6020 Oakwood Dr | | Lisle | IL | 60532 |

| Name | Col2 | Col3 | Address | Col5 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Yvette Camarillo | | | 4815 Barchetta Dr | | Land O Lakes | FL | 34639 |
| Yvette Cowdrey | | | 9002 Camino Villa Blvd | | Tampa | FL | 33635 |
| Yvette Davis | 1 350 1 800 | | Interoffice | | | | |
| Yvette F Segura | | | 4101 Glacier Pl | | Quartz Hill | CA | 93536 |
| Yvette L Armor | | | 4525 Howland St | | Colorado Springs | CO | 80911-0000 |
| Yvette M Balli | | | 4637 Rl Shoemaker | | El Paso | TX | 79924 |
| Yvette Marie Diaz | | | 16446 1/2 Indiana | | Paramount | CA | 90723 |
| Yvette Marie Roberts | | | 12210 Se Bluff Dr | | Clackamas | OR | 97015 |
| Yvette Nicole Davis | | | 129 Corey Circle | | Jacksonville | NC | 28546 |
| Yvette Sarma Reckards | | | 6528 E Russell St | | Mesa | AZ | 85215 |
| Yvette Segura 3476 | | | Woodland Hills Wholesale | | | | |
| Yvette Wilson | | | 176 Misty Ridge Trail | | Stockbridge | GA | 30281 |
| Yvette Zoraida Santiago | | | 1052 Koko Uka Pl | | Honolulu | HI | 96825 |
| Yvonee Draper | Bellevue 4158 | | Interoffice | | | | |
| Yvonee Alexander | Tempe Retail | | 2 269 | Interoffice | | | |
| Yvonne Amparan | | | 60 Pk Sharon Dr | | San Jose | CA | 95136 |
| Yvonne Castro | | | 14782 Pine Ave | | Fontana | CA | 92335 |
| Yvonne Catrice Sisson | | | 11727 Knobcrest Dr | | Houston | TX | 77070 |
| Yvonne Cheri Harper | | | 308 Dickson St | | Charlotte | TN | 37036 |
| Yvonne Cheri Sanchez | | | 7034 W Brown St | | Peoria | AZ | 85345 |
| Yvonne Decarlo Moore | | | 7951 Woodlake | | West Hills | CA | 91304 |
| Yvonne Draper | | | 4920 Mulholland Dr | | Lake Oswego | OR | 97035 |
| Yvonne Egnew Emp | 2 301 | | Interoffice | | | | |
| Yvonne Goytia | | | 12413 Redrock Rd | | Victorville | CA | 92392 |
| Yvonne Hopkins | | | 5369 Leland | | Simi Valley | CA | 93063 |
| Yvonne J De La Cruz | | | 1196 Mount Vernon | | Grayslake | IL | 60030 |
| Yvonne J Williams | | | 7355 Saberwood Dr | | Colorado Springs | CO | 80911-0000 |
| Yvonne Lindo | | | 14615 96th Ln North | | West Palm Beach | FL | 33412 |
| Yvonne Louise Asbell | | | 3400 Ave Of The Arts | | Costa Mesa | CA | 92626 |
| Yvonne M Alexander | | | 2129 E Ellis Dr | | Tempe | AZ | 85283 |
| Yvonne M Becker | | | 1926 Spring Lake | | Martinez | CA | 94553 |
| Yvonne M Benitez | | | 13133 Le Parc | | Chino Hills | CA | 91709 |
| Yvonne M Ciengi | | | 218 Pepperidge Cr | | Streamwood | IL | 60107 |
| Yvonne M Egnew | | | 2101 Canyon Creek Dr | | Mckinney | TX | 75070 |
| Yvonne M Keck | | | 9494 E Redfield Rd | | Scottsdale | AZ | 85260 |
| Yvonne M Pate | | | 3843 Barrington 272 T | | San Antonio | TX | 78217 |
| Yvonne M Sonego | | | 717 Canyon Crest Dr | | Las Vegas | NV | 89123 |
| Yvonne Maria Devone Mccafferty | | | 33702 Bridgehampton Dr | | Dana Point | CA | 92629 |
| Yvonne Matthews | Raleigh Retail | | Interoffice | | | | |
| Yvonne Mccoy | | | 2 Peacock Ln | | Willingboro | NJ | 08046 |
| Yvonne Moran | | | 2330 Old Blacktop Rd | | Mcewen | TN | 37101-0000 |
| Yvonne Morris | | | 6878 Bainbridge Dr | | Memphis | TN | 38119-0000 |
| Yvonne Pate | | | 16414 San Pedro 745 | | San Antonio | TX | 78232 |
| Yvonne Pate Emp | | | 16414 San Pedro | | San Antonio | TX | 78232 |
| Yvonne Sue Wheeler Appraisal Services | | | PO Box 486 | | Ava | MO | 65608 |
| Yvonne W Matthews | | | 102 Springwater Dr | | Cary | NC | 27513 |
| Yvonne Williams | Gift Baskets By Yvonne | | PO Box 1283 | | Fontana | CA | 92334 |
| Z & R Property Management | | | 6015 Lehman Dr Ste 205 | | Colorado Springs | CO | 80918 |
| Z Best Mortgage Solutions | | | 1056 Reed Rd Se | | Smyrna | GA | 30082 |
| Z Oaks Inc | Oaks Real Estate Appraisal | | 7525 Roselake Dr | | Dayton | OH | 45414 |
| Z Tek Capital Group | | | 3875 River Dr Ste 1 | | Columbia | SC | 29201 |
| Zabi Tokhi | | | 2107 N First St 350 | | San Jose | CA | 95131 |
| Zacada Mortgage And Investments Inc | | | 20 North Lake St Ste 320 | | Forest Lake | MN | 55025 |
| Zach Albright & Associates Llc | | | PO Box 158 | | Carrollton | GA | 30117 |
| Zach G Rohelier | | | 3932 Claremont | | Irvine | CA | 92614 |
| Zachary Aaron Chavez | | | 11108 Newcomb Ave Ne | | Albuquerque | NM | 87111 |
| Zachary B Scott | | | 721 Navarre Ave | | Coral Gables | FL | 33134 |
| Zachary B Scott | | | 1700 Manor Ct | | Fort Worth | TX | 76134 |
| Zachary D Shultz | | | 16662 Goldenwest St | | Huntington Beach | CA | 92647 |
| Zachary Gaffney Sullivan | | | 50 Chester St | | Worcester | MA | 01605 |
| Zachary James Paryzek | | | 1150 Brandi Circle | | Kyle | TX | 78640 |
| Zachary John Burrell | | | 58 Highmeadow Dr | | Mount Vernon | OH | 43050 |
| Zachary Newsom | | | 601 Countryside Dr | | Lebanon | IN | 46052 |
| Zachary Newsome | | | 4723 Hwy 76 | | Cottontown | TN | 37048-0000 |
| Zachary Nicholas Schneider | | | 3422 Royal Hill Dr | | Columbus | OH | 43223 |
| Zachary Ray Fitzpatrick | | | 4307 Willowview Blvd | | Louisville | KY | 40299 |

| | | | | |
|---|---|---|---|---|
| Zachary Ryan Trusnovic | | 3016 Pitchfork Ln | Mckees Rocks | PA | 15136 |
| Zack Day And Associates Llc | | 102 Thirteenth St Ste A | Augusta | GA | 30901 |
| Zack Stamp Ltd | | 601 W Monroe St | Springfield | IL | 62704 |
| Zack W Nichols | | 516 Woodbury Rd | West Colombia | SC | 29170 |
| Zacour & Associates | Paul G Zacour | 128 Thunderbird Dr Ste E | El Paso | TX | 79912 |
| Zacour & Associates | | 128 Thunderbird Dr Ste E | El Paso | TX | 79912 |
| Zacour & Associates Inc | 128 Thunderbird Dr | Ste E | El Paso | TX | 79912 |
| Zafar Umar Sher | | 1480 Route 46 | Parsippany | NJ | 07054 |
| Zahra Modjarrad | | 23130 Ostronic | Los Angeles | CA | 91367 |
| Zaki Saadat | | 470 Hayes St | Irvine | CA | 92620 |
| Zale Indemnity Co | | PO Box 152762 Mail Sta 5 | Irving | TX | 75015 |
| Zalma | | City Collector | Zalma | MO | 63787 |
| Zama Sports | | 1500 Adams Ave 106 | Costa Mesa | CA | 92626 |
| Zambelia G Allen | | 337 W 12th St | Connersville | IN | 47331 |
| Zambelli Mortgage & Financial Soultions | | 1212 Butler Ave Fl 2 | New Castle | PA | 16101 |
| Zaneta P Valencia | | 1406 12th | Los Angeles | CA | 90019 |
| Zanuel Johnson | | Tampa Wholesale/3349 | | | |
| Zanuel Johnson | | PO Box 270661 | Tampa | FL | 33688 |
| Zapata County C/o Appr Dist | | PO Box 2315 7th & Hidalgo Bl | Zapata | TX | 78076 |
| Zapfle Company | | 12700 Hillcrest Rd Ste 242 | Dallas | TX | 75230 |
| Zarina Lynette Mullen | | 150 Prospect Pl | Alpharetta | GA | 30005 |
| Zarosinski Engineering & Design Inc | | 1847 E Burnside St | Portland | OR | 97214 |
| Zarosinski Engineering & Design Inc | | 1400 Nw 155th Circle | Vancouver | WA | 98685 |
| Zavala County C/o Appr District | | 323 W Zavala St | Crystal City | TX | 78839 |
| Zbiginiew Franciszek Wesierski | | 5311 S Dunkirk Way | Centennial | CO | 80015-0000 |
| Zc Ins Co | | PO Box 673397 | Marietta | GA | 30006 |
| Zc Sterling | | | | | |
| Zc Sterling Ins Co | | 9800 Muirlands Blvd | Irvine | CA | 92618 |
| Zc Sterling Ins Prior F/o Car | | 210 Interstate North Pk | Atlanta | GA | 30339 |
| Zcater | | 25211 Paseo De Alicia | Laguna Hills | CA | 92653 |
| Zebra Financial Corporation | | 14825 St Marys Ln Ste 275 | Houston | TX | 77079 |
| Zebra Lending | | 2600 S Gessner Rd | Houston | TX | 77063 |
| Zebulon City | | PO Box 385 | Zebulon | GA | 30295 |
| Zed M Hampton | | 4556 Eugene Way | Denver | CO | 80239-0000 |
| Zee Medical Inc | 501 W Lake St | Ste 200 | Elmhurst | IL | 60126 |
| Zee Medical Inc | | PO Box 3976 | Chesterfield | MO | 63006 |
| Zee Medical Service | | 16631 Burke Ln | Huntington Beach | CA | 92647 |
| Zee Medical Service | | PO Box 4157 | Chesterfield | MO | 63006 4157 |
| Zee Medical Service Co | | PO Box 22 | Fair Oaks | CA | 95628 |
| Zeeland City | | 21 S Elm St | Zeeland | MI | 49464 |
| Zeeland Township | | 6582 Byron Rd | Zeeland | MI | 49464 |
| Zeke O Patton | | 2813 56th | Lubbock | TX | 79413 |
| Zeldes Needle & Cooper | Barbara G Hager | 1000 Lafayette Blvd | Bridgeport | CT | 06604 |
| Zelie Dember Slack | | 4788 Escalona Plaza | Yorba Linda | CA | 92886 |
| Zelienople Boro | | 316 West New Castle | Zelienople | PA | 16063 |
| Zelyna Krystyn Montalvo | | 6940 Le Havre Way | Citrus Heights | CA | 95621 |
| Zen Loans | | 2654 Valley Ave Ste I | Winchester | VA | 22601 |
| Zen Loans | | 7960 Donegan Dr Ste 227 | Manassas | VA | 20109 |
| Zena Whitlow | | 14230 Vassar Ave | Detroit | MI | 48235 |
| Zenaida Tanagon | | 2940 Stanhope | San Jose | CA | 95121 |
| Zenith Appraisal | | 329 S Mayfair Ave 381 | Daly City | CA | 94015 |
| Zenith Appraisals Llc | | 2375 Utz Rd | Hampstead | MD | 21074 |
| Zenith Financial Mortgage Corporation | | 940 Enchanted Way Ste 104 | Simi Valley | CA | 93065 |
| Zenith Financial Services Inc | | 7500 65th St | Pinellas Pk | FL | 33781 |
| Zenith Ins Co | | PO Box 9055 | Van Nuys | CA | 91409 |
| Zenith Mortgage Company | | 13540 N Florida Ave 202 B | Tampa | FL | 33613 |
| Zenith Mortgage Group | | 95 East Maple Rd | Troy | MI | 48083 |
| Zenith Star Ins Co | | 21255 Califa St | Woodland Hills | CA | 91367 |
| Zeno Office Solutions | | PO Box 23687 | Tampa | FL | 33623 |
| Zenon Mortgage And Realty | | 2730 Arden Way Ste 220 | Sacramento | CA | 95825 |
| Zenya S Castillo | | 600 S Beach Blvd | Anaheim | CA | 92804 |
| Zephyr Ins Co Inc | | 1001 Bishop St | Honolulu | HI | 96813 |
| Zephyrhills | Div Of Nestle Waters Na Inc | PO Box 52214 | Phoenix | AZ | 85072-2214 |
| Zepplin Financial Llc | | 246 Revere St Ste 2 | Winthrop | MA | 02152 |
| Zerbe Township | | 1020 West Shamokin St | Trevorton | PA | 17881 |
| Zero Down Mortgage Llc | | 4316 Ctr Point Rd | Pinson | AL | 35126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zero Point Mortgage Inc | | 7208 Sandlake Rd Ste 206 | | Orlando | FL | 32819 |
| Zeshan Financial | | 615 South Frederick Ave | | Gaithersburg | MD | 20877 |
| Zetulio Jimenez | 1 3351 4 250 | Interoffice | | | | |
| Zetulio Jimenez | | 2529 Valencia Ave | | Santa Ana | CA | 92706 |
| Zeus Funding Llc | | 25 Nashua Rd | | Londonderry | NH | 03053 |
| Zeus Mortgage Company | | 25 Nashua Rd Unit B 3 | | Londonderry | NH | 03053 |
| Zeus Mortgage Ltd | | 9219 Katy Freeway Ste 200 | | Houston | TX | 77024 |
| Zev Kanter | | 3411 Mount Pleasant St Nw Apt B | | Washington | DC | 20010 |
| Zf Lending | | 5640 Holt Blvd | | Montclair | CA | 91763 |
| Zhiliang Ning | | 16033 Bolsa Chica 104 412 | | Huntington Beach | CA | 92649 |
| Zhivago Lamont Lightbourne | | 11307 Misty Isle Ln | | Riverview | FL | 33569 |
| Zhiwen Yu | | 8007 Weeping Willow Pl | | Missouri City | TX | 77459 |
| Zholton Omar Hendrix | | 4593 Stream Valley Ln | | Riverside | CA | 92505 |
| Zia Ahmad Ghani | | 7424 City Lights Dr | | Aliso Viejo | CA | 92656 |
| Zia Mortgage | | 1114 West 5th Ave | | Longmont | CO | 80501 |
| Ziebach County | | Box 68 | | Dupree | SD | 57623 |
| Ziegler & Schneider | Debra Pleatman | 541 Buttermilk Pike | Ste 500 | Covington | KY | 41017 |
| Ziegler Agency | | 1003 Fairview Dr | | Espanola | NM | 87532 |
| Zillah Real Estate | | 1164 William Floyd Pkwy | | Shirley | NY | 11967 |
| Zillig Road District | | 207 Fourth Ave North | | Kelso | WA | 98626 |
| Zilwaukee City | | 319 Tittabawassee | | Saginaw | MI | 48604 |
| Zilwaukee Township | | 6265 N Westervelt | | Saginaw | MI | 48604 |
| Zimmerman & Associates | | 705 Roberts Rd | | Paradise | CA | 95969 |
| Zinc Inc | Dba Perfection Window Cleaning | 14860 Grasshopper Court | | Victorville | CA | 92394 |
| Zing Inc | Dba Perfection Window Cleaning | 14860 Grasshopper Ct | | Victorville | CA | 92394 |
| Zinnia Financial Corporation | | 5471 Lee St Bldg 3 Unit 302 | | Lehigh Acres | FL | 33936 |
| Zino Financial Inc | | 4071 Port Chicago Hwy 120 | | Concord | CA | 94520 |
| Zion Finance | | 1 Ctrpointe Dr 440 | | La Palma | CA | 90623 |
| Zion Financial Llc | | 5987 S Rock Creek Dr | | Castle Rock | CO | 80109 |
| Zion Mortgage Solutions | | 1121 N Western Ave | Ste B | Marion | IN | 46952 |
| Zion Park District | | 2400 Dowie Memorial Dr | | Zion | IL | 60099 |
| Zions First National Bank Na | | One South Main St Fl 4 | | Salt Lake City | UT | 84111 |
| Zip Loan Inc | | 217 Technology Dr Ste 250 | | Irvine | CA | 92618 |
| Zitro Enterprises Corp | | 5071 Sw 158 Ave | | Miramar | FL | 33027 |
| Zizanena L Mcmillan | | 182 Windsor Circle | | Stockbridge | GA | 30281 |
| Zk Mortgage Lp | | 2700 Bee Caves Rd Ste 120 | | Austin | TX | 78746 |
| Zkhs Inc | | 1121 Yellow Jacket | | Rockwall | TX | 75087 |
| Znat Ins Co | | PO Box 9055 | | Van Nuys | CA | 91409 |
| Zoa E Nielsen | | 1728 Se Harney | | Portland | OR | 97202 |
| Zoe Prokos | | 4124 Charter Oak Way | | Columbus | OH | 43219 |
| Zoena Cayanne Hill | | 6705 Freehaven Dr | | Sacramento | CA | 95691 |
| Zohoor A Fox | | PO Box 8044 | | Northridge | CA | 91327 |
| Zoila Leon | | 2111 Beaufort | | Oxnard | CA | 93033 |
| Zomek Mortgage | | 24301 Southland Dr Ste 308 | | Hayward | CA | 94545 |
| Zona Financial Llc | | 50 South Sixth St Ste 1470 | | Minneapolis | MN | 55402 |
| Zonar Funding Group | | 6960 Magnolia Ave Ste 103 | | Riverside | CA | 92506 |
| Zone Realty & Loans | | 286 Moulton St | | San Francisco | CA | 94123 |
| Zonetta L Mccray | | 1426 4th Ave | | Pleasant Grove | AL | 35127 |
| Zonetta Mccray Emp | 2230 | Interoffice | | | | |
| Zoological Society Of San Diego | | PO Box 120551 | | San Diego | CA | 92112-0551 |
| Zoomerang | C/o Markettools Inc | Accounts Receivable Department | 150 Spear St Ste 600 | | | |
| Zorica Arsenic | | 524 N Martha St | | Lombard | IL | 60148 |
| Zorica Arsenic 3546 | | Itasca Wholesale | | | | |
| Zorn Mortgage Inc | | 4344 Main St | | Jupiter | FL | 33458 |
| Zozula Law Office | Robert B Zozula | 68 Commercial Wharf | | Boston | MA | 02110 |
| Zt Mortgage Incorporated | | 3126 Milton Rd Ste 230 | | Charlotte | NC | 28215 |
| Zucker Goldberg & Ackerman | Leonard Zucker | 200 Sheffield St | Ste 301 | Mountainside | NJ | 07092 |
| Zucker Goldberg & Ackerman | Rich Haber | 200 Sheffield St | Ste 301 | Mountainside | NJ | 07092 |
| Zucker Goldberg & Ackerman | | 200 Sheffield St | | Mountainside | NJ | 07092 |
| Zulema Munoz | | 7001 Sw 129 Ave 6 | | Miami | FL | 33183 |
| Zulemma Alisia Castillo | | 180 E 5th St | | Brooklyn | NY | 11218 |
| Zulemma Castillo | | 180 E 5th St | | Brooklyn | NY | 11218 |
| Zully Anabella Sosa | | 9247 Tobias Ave | | Panorama City | CA | 91402 |
| Zurich American Ins Co | | 1400 American Ln Zuric | | Schaumburg | IL | 60196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zurich American Ins Co Of Il | | 1400 American Ln | | Schaumburg | IL | 60196 |
| Zurich Financial Management | | 1110 N Kregmont Dr | | Glendora | CA | 91741 |
| Zurich Mortgage Corporation | | 31637 23 Mile Rd | | Chesterfield | MI | 48047 |
| Zurich North America | | 8712 Innovation Way | | Chicago | IL | 60682-0087 |
| Zurich Personal Insurance | | 135 S Lasalle Dept 8663 | | Chicago | IL | 60674 |
| Zurich Reins Na Inc | | One Canterbury Green | | Stamford | CT | 06901 |
| Zurich Specialties London Limit | | Pay To Agent Only | | Pay Agent | CA | |
| Zurich Us | | 1400 American Ln | | Schamburg | ILLINOIS | 60196-1056 |
| Zwerling Schachter & Zwerling Llp | Kevin M Mcgee | 595 South Federal Hwy | Ste 600 | Boca Raton | FL | 33432 |
| Zwerling Schachter & Zwerling Llp | Richard A Speirs | 41 Madison Ave 32nd Fl | | New York | NY | 10010 |
| Zwolle Town | | Box 546 | | Zwolle | LA | 71449 |
| Zydeco Capital Llc | | 1483 Tobias Gadson Blvd | Ste 208 A | Charleston | SC | 29407 |

## Lienholders

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | | | | |
| Ameritech Credit Corporation | | 2000 West Ameritech Ctr Dr | | | Irvine | CA | 92612 | | | | |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | | | |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 | | | | |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 | | | | |
| Bank Of America Na | Tx1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | | | | |
| Bank Of America Na | Tx 1 492 66 01 | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | | | | |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 | | | | |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 | | | | |
| Bank Of America Na | | 901 Main St | 66th Fl | | Dallas | TX | 75202-3714 | | | | |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 | | | | |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 | | | | |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 | | | | |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 | | | | |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | | | |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 | | | | |
| Cit Communications Finance Croporaation | | 1 Cit Dr | | | Livingston | NJ | 07039 | | | | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 | | | | |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | | | | |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | | Newport Beach | CA | 92660 | | | | |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | | West Hills | CA | 91304 | | | | |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 | | | | |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 | | | | |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 | | | | |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 | | | | |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 | | | | |
| Deutsche Bank Trust Companies Americas | Collateral Agent | 60 Wall St | Ms Nyc | | Ny | NY | 60-2606 | | | | |
| Deutsche Bank Trust Company Americas | | 60 Wall St | 26th Fl | | Ny | NY | 10005-2606 | | | | |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | | | |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 | | | | |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International P | | | Boston | MA | 02110 | | | | |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 | | | | |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 | | | | |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 | | | | |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 | | | | |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 | | | | |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 | | | | |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkway | Ste 315 | | Atlanta | GA | 30339 | | | | |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 | | | | |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 | | | | |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 | | | | |
| Heineman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 | | | | |
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 | | | | |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 | | | | |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 | | | | |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 | | | | |
| Morgan Stanley Mortgage Capital Inc | As Agent | 1221 Ave Of The Americas | | | Ny | NY | 10020 | | | | |
| Morgan Stanley Mortgage Capital Inc | | 1221 Ave Of The Americas | 27th Fl | | Ny | NY | 10020 | | | | |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas | | | New York | NY | 10020 | | | | |

**Lienholders**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | New York | NY | 10020 | | | | |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | Ny | NY | 10020 | | | | |
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 | | | | |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 | | | | |
| New Century Funding I Wilmington Trust Company | | | | | Wilmington | DE | 19890 | | | | |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | | | |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | | | |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 | | | | |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 | | | | |
| Pfe International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 | | | | |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 | | | | |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 | | | | |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 | | | | |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 | | | | |
| Us Bancorp Equipment Finance Inc | | | | | | | | | | | |
| Us Bancorp Leasing & Financia | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 | | | | |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 | | | | |
| Us Bank National Association | As Indenture Trustee | | | | | | | | | | |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | | | | |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 | | | | |
| United California Capita | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 | | | | |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 | | | | |
| Usb Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | New York | NY | 10019 | | | | |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 | | | | |
| Carrington Mortgage Services LLC | Bruce Rose & Diane Citron | c/o Carrington Capital Management | 599 Putnam Ave | | Greenwich | CT | 06830 | | | | |
| Mayer Brown Rowe & Maw LLF | Elizabeth Raymonc | 71 S Wacker Dr | | | Chicago | IL | 60606 | | | | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|-------------|----------|----------|----------|------|-------|-----|
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | | Wilmington | DE | 19899-2046 |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801-0820 |
| Office of the US Trustee | | 844 King St | Ste 2313 | Lockbox 35 | Wilmington | DE | 19801-3519 |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | | Wilmington | DE | 19802 |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | | Dover | DE | 19903 |
| Sec of the Treasury | | PO Box 7040 | | | Dover | DE | 19903 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | | Baltimore | MD | 21201 |
| SEC | Nathan Fuchs | 233 Broadway | | | New York | NY | 10279 |
| SEC | | 15th & Pennsylvania Ave NW | | | Washington | DC | 20020 |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Board Of Financial Institutions | Gail Fletcher And Bill Gilbert | Consumer Finance Division | 1015 Sumter St 3rd Fl | | Columbia | SC | 29201 | |
| Bureau Of Banking | | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | |
| Bureau Of Banking | Jerome Mcarthur | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | |
| Bureau Of Banking | Steven Taylor | 810 First St Ne Ste 700 | | | Washington | DC | 20002 | |
| Bureau Of Financial Institutions | Nicholas Kyras | 1300 E Main St 800 | PO Box 640 | | Richmond | VA | 23218 | |
| Commissioner Of Banking | Sue Clark And Kirk Brisson | 89 Main St Drawer 20 | | | Montpelier | VT | 05692-3101 | |
| Consumer Credit Commissioner | Phyllis Wolfenbarger And Emily Nacrelli | 2601 N Lamar Blvd | | | Austin | TX | 78705-4294 | |
| Department Of Audit/division Of Banking Uniform | Gene Anderson | Consumer Credit Code Herschler Bldg 3rd Fl | East 122 W 25th St | | Cheyenne | WY | 82002 | |
| Department Of Banking | Maria Burgos | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103 | |
| Department Of Banking | | Licensing Division | 333 Market St 16th Fl | | Harrisburg | PA | 11701 | |
| Department Of Banking & Finance | Larry Shelley | 2990 Brandywine Rd 200 | | | Atlanta | GA | 30341-5565 | |
| Department Of Banking & Finance | Bobby Luebbe | 1200 N St 311 | PO Box 95006 | | Lincoln | NE | 68509-5006 | |
| Department Of Banking And Consumer Finance | Brea Cole | 901 Woolfolk Building Ste A | 501 N West St | | Jackson | MS | 39201 | |
| Department Of Banking And Consumer Finance | Brea Cole | PO Box 23729 | | | Jackson | MS | 39225-3729 | |
| Department Of Banking And Insurance | Jill Breslin And Marie Perfetti | 20 West State St Cn 040 | | | Trenton | NJ | 08625 | |
| Department Of Business Regulation | John Ditoro Rebecca Specht And Ray Oloughlin | Division Of Banking | 233 Richmond St 231 | | Providence | RI | 02903-4231 | |
| Department Of Commerce | Robin Brown | 133 E Seventh St | | | St Paul | MN | 55101 | |
| Department Of Commerce | Tom Tucker And Cris Lanheiser | 846 Front St | | | Helena | MT | 59620 | |
| Department Of Commerce | John Berg | Division Of Real Estate | 160 East 300 South | | Salt Lake City | UT | 84111 | |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | PO Box 2054 | | Honolulu | HI | 98805 | |
| Department Of Commerce & Consumer Affairs | Gary Ruby And Roy Maeda | Division Of Financial Institutions | 335 Merchant St Room 221 | | Honolulu | HI | 96805 | |
| Department Of Commerce & Regulation Division Of Banking | Tammi Watkins Or Brenda | 500 East Capitol Ave | | | Pierre | SD | 57501-5070 | |
| Department Of Community & Economic Development | | 150 Third St | | | Juneau | AK | 99801 | |
| Department Of Consumer And Business Services And Corporate Securities | Kirsten Jepson | 350 Winter St NE Room 21 | | | Salem | OR | 97310-0768 | |
| Department Of Consumer Credit | Karin Banks | 4545 N Lincoln Blvd 104 | | | Oklahoma City | OK | 73105 | |
| Department Of Finance | Colleen Adams | 800 Pk Blve Ste 200 | | | Boise | ID | 83712 | |
| Department Of Financial Institutions | Lisa Fisher | 2000 Schafer St Ste G | | | Bismarck | ND | 58501-1204 | |
| Department Of Financial Institutions | Carl Scott | John Sevier Bldg 4th Fl | 511 Union St Ste 400 | Nashville City Ctr | Nashville | TN | 37219 | |
| Department Of Financial Institutions | Bonnie West And Ken Gotterea | 324 South State St 201 | | | Salt Lake City | UT | 84110-0089 | |
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | Division Of Consumer Services | 150 Israel Rd Sw | | Tumwater | WA | 98501 | |
| Department Of Financial Institutions | Ann Campbel And Kae Mcdonnell | PO Box 41200 | | | Olympia | WA | 98504-1200 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Department Of Financial Institutions | Kay Westbrock | Division Of Mortgage Banking | 345 W Washington Ave | | Madison | WI | 53703 |
| Department Of Financial Institutions | Kay Westbrock | PO Box 7876 | | | Madison | WI | 53707-7876 |
| Department Of Savings And Loan | David Delarosa | 2601 N Lamar Blvd Ste 201 | | | Austin | TX | 78705-4294 |
| Dept Of Commerce | Bob Dillon And Luanna Girten | Division Of Consumer Finance | 77 South High St 21 St Fl | | Columbus | OH | 43266-0121 |
| Dept Of Labor Licensing & Regulation | Nerry Mitchell | 500 N Calvert St Room 402 | | | Baltimore | MD | 21202 |
| Division Of Banking | Craig Christiansen And Stewart Mcgee | 200 E Grand Ave 300 | | | Des Moines | IA | 50309 |
| Division Of Banks & Loan Agency | Tiffany Fowlie | One South Station | | | Boston | MA | 02110 |
| Division Of Banks & Loan Agency | Bonita Irving | One South Station | | | Boston | MA | 02110 |
| Division Of Banks & Real Estate | Diane Morgan | 310 S Michigan Ave 2130 | | | Chicago | IL | 60604 |
| Division Of Consumer Credit | Mark Tarpey And Ed Lay | 402 W Washington Room W 066 | | | Indianapolis | IN | 46204-2759 |
| Division Of Finance | Greg Barlow Steve Geary And Gerry James | 301 West High St Room 630 | PO Box 200546 | | Jefferson City | MD | 65102-0836 |
| Financial Institutions Division | Henry Vigil | Regulation And Licensing Department | 2550 Cerrillos Rd | | Santa Fe | NM | 85705 |
| Mortgage Lending Division | Sheila Walther And Heather Horigan | 400 W King St Ste 406 | | | Carson City | NV | 89703 |
| New York State Banking Department | | One State St | | | New York | NY | 10004-1417 |
| Office Of Bank Commissioner | Linda Austin | 64b Old Suncook Rd | | | Concord | NH | 03301 |
| Office Of Consumer Credit | Richard Howard | Regulation State House Station 35 | | | Augusta | ME | 04333-0035 |
| Office Of Financial & Insurance Services | Mark Wiegold And Pam Baker | Mortgage & Consumer Finance Section | 611 Ottowa 3rd Fl | | Lansing | MI | 48933 |
| Office Of Financial Institutions | Gary Thurman | 1025 Capital Ctr Dr Ste 200 | | | Frankfort | KY | 40601 |
| Office Of Financial Institutions | Darin Domingue And John Brand | 8660 United Plaza Blvd 2nd Fl | | | Baton Rouge | LA | 70809-7024 |
| Office Of Financial Regulation | Kathy Coldpepper | Department Of Financial Services | 200 E Gaines St | | Tallahassee | FL | 32399-0300 |
| Office Of State Bank Commission | Debbie Richardson | 700 Sw Jackson St 1001 | | | Topeka | KS | 66603-3758 |
| Office Of The Commissioner Of Banks | Hal Lingerselt And Will Langston | 316 W Edenton St | | | Raleigh | NC | 27603 |
| Office Of The State Bank Commissioner | Quinn Miller | 555 E Loockerman St 210 | | | Dover | DE | 19901 |
| Securities Department | Charles F Handley And David Jones | Heritage West Building 300 | 201 East Markham St | | Little Rock | AR | 72201-1692 |
| State Banking Dept Licensing Section | Jerry Brewer | 401 Adams Ave Ste 680 | | | Montgomery | AL | 36130 |
| State Banking Dept Licensing Section | William Teeters | 2910 N 44th St 310 | | | Phoenix | AZ | 85018 |
| Uniform Consumer Credit Code | Sandra Rossenburg | 1525 Sherman St 5th Fl | | | Denver | CO | 80203 |
| West Virginia Division Of Banking | Tracy Hudson And Marla Gardner | Bldg 3 Room 311 | State Capitol Complex | 1900 Kanawha Blvd East | Charleston | WV | 25305-0240 |

| Company Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Banking Bureau | | 810 First Street NE, Suite 701 | | Washington | DC | 20002 | |
| Board of Financial Institutions | Gail Fletcher or Bill Gilbert | Consumer Finance Division | 1015 Sumter St., 3rd Floor | Columbia | SC | 29201 | |
| Bureau of Financial Institutions | Nicholas Kyras | 1300 E. Main St., #800 | | Richmond | VA | 23218 | |
| Commissioner of Banking | Sue Clark and Kirk Brisson | 89 Main St., Drawer 20 | | Montpelier | VT | 5620 | |
| Consumer Credit Commissioner | Phyllis Wolfenbarger, Emily Nacrelli | 2601 N. Lamar Blvd. | | Austin | TX | 78705-4294 | |
| Consumer Credit Notification | Iowa Attorney General | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Department of Audit/Division of Banking Uniform Consumer Credit Code | Gene Anderson | 122 W 25th St. | Herschler Bldg., 3rd Floor | Cheyenne | WY | 82002 | |
| Department of Banking & Finance | | 1230 "O" Street, Suite 400 | | Lincoln | NE | 68509-5006 | |
| Department of Banking & Insurance | | 20 West State St., CN-040 | | Trenton | NJ | 8625 | |
| Department of Banking and Consumer Finance | Sarah Shows | 501 N. West Street | 901 Woolfolk Building, Suite A | Jackson | MS | 39201 | |
| Department of Banking Consumer Credit Division | Maria Burgos | 260 Constitution Plaza | | Hartford | CT | 6103 | |
| Department of Banking Licensing Division | Linda Joslin | 17 N. Second Street, Suite 1300 | | Harrisburg | PA | 17101-2290 | |
| Department of Business Regulation Division of Banking | John Ditoro, Rebecca Specht | 233 Richmond St., #231 | | Providence | RI | 02903-4231 | |
| Department of Commerce | Robin Brown | 85 7th Place East, Suite 500 | | St. Paul | MN | 55101 | |
| Department of Commerce | Robert Dillon, Luanna Girten | Division of Consumer Finance | 77 South High St., 21st Floor | Columbus | OH | 43215 | |
| Department of Commerce | Karen Dimmit, Tom Tucker & Cris Lanheiser | 301 South Park, Ste 316 | | Helena | MT | 59620 | |
| Department of Commerce | Ms. Donna Zollinger | Division of Banking & Financial Institutions | 301 S. Park, Ste. 316 | Helena | MT | 59620 | |
| Department of Commerce & Regulation Division of Banking | Brenda | 217 ½ West Missouri | | Pierre | SD | 5750 | |
| Department of Commerce and Consumer Affairs | Business Registration Division King Kalakaua Building | 335 Merchant Street, Rm. 201 | | Honolulu | HI | 96813 | |
| Department of Community & Economic Development | | 150 Third St. | | Juneau | AK | 99801 | |
| Department of Consumer and Business Services and Corporate Securities | Kirsten Jepson | 350 Winter St., NE, Room 410 | | Salem | OR | 97310-0768 | |
| Department of Consumer Credit | | 4545 N. Lincoln Blvd., #104 | | Oklahoma City | OK | 73105 | |
| Department of Corporations | DiAun Burns | 320 West 4th St. , Suite 750 | | Los Angeles | CA | 90013-1105 | |
| Department of Finance | Colleen Adams | 800 Park Blvd., Ste 200 | | Boise | ID | 83712 | |
| Department of Financial Institutions | Lisa Fisher | 2000 Schafer St., Ste. G | | Bismarck | ND | 58501-1204 | |
| Department of Financial Institutions | | 30 South Meridian St., Suite 300 | | Indianapolis | IN | 46204 | |
| Department of Financial Institutions | | 511 Union St. Ste. 400 | John Sevier Bldg., 4th Floor | Nashville | TN | 37219 | |
| Department of Financial Institutions/Division of Consumer Services | Mrs. Kae McDonnell, | 150 Isreal Road SW | | Tumwater | WA | 98501 | |
| Department of Financial Institutions/Divisiong of Mortgage Banking | Kay Westbrock | 345 W. Washington Ave | | Madison | WI | 53703 | |
| Department of Financial Services | Kathy Culpepper | Office of Financial Regulation | 200 E. Gaines Street | Tallahassee | FL | 32399-0300 | |
| Department of Savings and Mortgage Lending | Phyllis Wolfenbarger, Emily Nacrelli | 2601 N. Lamar, Suite 201 | | Austin | TX | 78705-4294 | |
| Dept. of Labor, Licensing & Regulation | George Kinsel | 500 N. Calvert St., Suite 402 | | Baltimore | MD | 21202 | |
| Dept. of Labor, Licensing & Regulation | Juanita McGill – Relocation/Name Changes | 500 N. Calvert St., Suite 402 | | Baltimore | MD | 21202 | |
| Dept. of Labor, Licensing & Regulation | Nerry Mitchell | 500 N. Calvert St., Suite 402 | | Baltimore | MD | 21202 | |
| Dept. of Labor, Licensing & Regulation | Toni Jackson – Licensing | 500 N. Calvert St., Suite 402 | | Baltimore | MD | 21202 | |
| Division of Banking | | 200 E. Grand Ave., #300 | | Des Moines | IA | 50309 | |
| Division of Banks & Loan Agency | Bonita Irving | One South Station | | Boston | MA | 2110 | |
| Division of Banks & Loan Agency | Karen Speziale / Tiffany Fowlie | One South Station | | Boston | MA | 2110 | |
| Division of Banks & Real Estate | Diane Morgan | 500 East Monroe | | Springfield | IL | 62701 | |
| Division of Finance | | 301 West High St., Suite 630 | | Jefferson City | MO | 65102-0836 | |
| Division of Real Estate | John Berg | 160 E. 300 South | | Salt Lake City | UT | 84111 | |
| Division of Real Estate | John Berg | Box 146800 | | Salt Lake City | UT | 84114-6800 | |
| Financial Institutions Division | Regulation and Licensing Department | 2550 Cerrillos Rd., 3rd Floor | | Santa Fe | NM | 87505 | |
| Mortgage Lending Division | Office of the Commissioner | Las Vegas Office: | 3075 E. Flamingo Suite 104-A | Las Vegas | NV | 89121 | |
| Mortgage Lending Division | Sheila Walther, Examiner | Carson City Office | 400 W. King Street, Suite 101 | Carson City | NV | 89703 | |
| Office of Bank Commissioner | Linda Austin | 64B Old Suncook Rd. | | Concord | NH | 3301 | |
| Office of Consumer Credit Regulation | | 35 State House Station | | Augusta | ME | 04333-0035 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Office of Financial & Insurance Services | Mark Wiegold | Mortgage & Consumer Finance Section | 611 Ottawa, 3rd Floor | Lansing | MI | 48933 | |
| Office of Financial & Insurance Services | Pam Baker | Mortgage & Consumer Finance Section | 611 Ottawa, 3rd Floor | Lansing | MI | 48933 | |
| Office of Financial Institutions | Gary Thurman, Licensing Mgr. | 1025 Capital Center Drive, Suite 200 | | Frankfort | KY | 40601 | |
| Office of Financial Institutions | Darin Dominguez | 8660 United Plaza Blvd., 2nd Floor | | Baton Rouge | LA | 70809-7024 | |
| Office of State Bank Commission | Debbie Richardson | 700 SW Jackson St., Ste. 300 | | Topeka | KS | 66603-3758 | |
| Office of the Commissioner of Banks | Will Langston | 316 W. Edenton Street | | Raleigh | NC | 27603 | |
| Office of the State Bank Commissioner | Quinn Miller, Sheila Williams | 555 E. Loockerman St., #210 | | Dover | DE | 19901 | |
| Securities Department | Charles F. Handley, Asst. Commissioner | Heritage West Building, Suite 300, | 201 East Markham St | Little Rock | AR | 72201-1692 | |
| State Banking Department | Mr. Zaidman | One State Street | | New York | NY | 10004-1417 | |
| State Banking Dept. Licensing Section | Jeremy Windham | 401 Adams Ave., Ste. 680 | | Montgomery | AL | 36104-4350 | |
| State Banking Dept. Licensing Section | | 2910 N. 44th St., #310 | | Phoenix | AZ | 85018 | |
| Uniform Consumer Credit Code | Claire Lewis | 1525 Sherman St., 7th Floor | | Denver | CO | 80203 | |
| Utah Department of Financial Institutions | Bonnie West and Ken Gotterea | Department of Financial Institutions | 324 South State Street, Suite 201 | Salt Lake City | UT | 84110 | |
| West Virginia Division of Banking | Tracy Hudson and Marla Gardner | 1900 Kanawha Blvd., East | | Charleston | WV | 25305-0240 | |

New Century
2002 list

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | | New York | NY | 10167 | |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | | Shelton | CT | 06484 | |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | | Wilmington | DE | 19801 | |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | | Sacramento | CA | 95814 | |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | | Baltimore | MD | 21202-2202 | |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | | Wilmington | DE | 19801 | |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | | Boston | MA | 02110 | |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | | Hartford | CT | 06103-3178 | |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | | New York | NY | 10022-4689 | |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street | Suite 800 | Wilmington | DE | 19801 | |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | | Austin | TX | 78701 | |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | | Santa Monica | CA | 90401-2386 | |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | | Wilmington | DE | 19801 | |
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | | New York | NY | 10281 | |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | | Wilmington | DE | 19801 | |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | | Austin | TX | 78774 | |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | | Calabasas | CA | 91302 | |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | | Wilmington | DE | 19801 | |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | | Wilmington | DE | 19802 | |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | | Dover | DE | 19901 | |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | | Dover | DE | 19903 | |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | | Wilmington | DE | 19802 | |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | | Wilmington | DE | 19801 | |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | | Wilmington | DE | 19801 | |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | | Philadelphia | PA | 19106-3317 | |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | | New Haven | CT | 06510 | |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | | Wilmington | DE | 19801 | |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | | Southfield | MI | 48075 | |
| Greenwich Capital Financial Products | General Counsel & Frank Skibc | 600 Steamboat Rd | | | Greenwich | CT | 06830 | |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | | New York | NY | 10022 | |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | | Richmond | VA | 23219 | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | | Dallas | TX | 75234 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz | Rm 1150 | | Baltimore | MD | 21201 | |
| Irs Local Office | | 844 King St | | | Wilmington | DE | 19801 | |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| Jordan Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | | Washington | DC | 20007-5208 | |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | | New York | NY | 10022 | |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | | New York | NY | 10178 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Firstar Bank Milwaukee, N.A. | Attention: Structured Finance/New Century 1998-NCI | 180 East Fifth Street | | | St. Paul | Minnesota | 55101 |
| Firstar Bank Milwaukee, N.A. | Attention: Structured Finance/New Century 1997-NC5 | 180 East Fifth Street | 2nd Floor | | St. Paul | Minnesota | 55101 |
| Financial Asset Securities Corp. | | 18400 Von Karman | Suite 1000 | | Irvine | CA | 92612 |
| Deutsche Bank National Trust Company | Attention: Trust Admin-NC05NA, Corporate Trust Services | 1761 East St. Andrew Place | | | Santa Ana | California | 92705-4934 |
| Deutsche Bank National Trust Company | Attention: Trust Admin-NC05NB, Corporate Trust Services | 1761 East St. Andrew Place | | | Santa Ana | California | 92705-4934 |
| Deutsche Bank National Trust Company | Attention: Trust Admin-NC05NC, Corporate Trust Services | 1761 East St. Andrew Place | | | Santa Ana | California | 92705-4934 |
| Deutsche Bank National Trust Company | Attention: Trust Admin-NC05ND, Corporate Trust Services | 1761 East St. Andrew Place | | | Santa Ana | California | 92705-4934 |
| Financial Asset Securities Corp. | Attn: General Counsel | 600 Steamboat Road | | | Greenwich | Connecticut | 06830 |
| First Trust National Association | Attention: Structured Finance/New Century 1997-NC | 180 East Fifth Street | 2nd Floor | | St. Paul | Minnesota | 55101 |
| Firstar Bank Milwaukee, N.A. | | 1555 North River Center Drive | Suite 301 | | Milwaukee | Wisconsin | 53212 |
| Firstar Bank Milwaukee, N.A. | | 1555 North River Center Drive | Suite 301 | | Milwaukee | Wisconsin | 53212 |
| Financial Asset Securities Corp. | Attention: Mortgage Finance Group | Seven World Trade Center | | | New York | NY | 10048 |
| Financial Asset Securities Corp. | Attention: Mortgage Finance Group | Seven World Trade Center | | | New York | NY | 10048 |
| U.S. Bank National Association | Attention:  Structured Finance/NC Finance Trust 998-I | 180 East Fifth Street | | | St. Paul | Minnesota | 55101 |
| U.S. Bank National Association | Attention: Structured Finance/New Century 1999-NCA | 180 East Fifth Street | 2nd Floor | | St. Paul | Minnesota | 55101 |
| U.S. Bank National Association | Attention: Structured Finance/New Century 1999-NCD | 180 East Fifth Street | 2nd Floor | | St. Paul | Minnesota | 55101 |