# EXHIBIT "A"

## SUMMARY OF LEASED PERSONALITY (SCHEDULES ATTACHED)

| Lease Company | Copiers | Faxes |
|---|---|---|
| CIT Technology Financial Services, Inc. | 25 | 95 |
| Danka Office Imaging | 16 | 56 |
| GE Capital | 52 | 39 |
| Key Equipment Finance | 32 | 40 |
| Canon Financial Services, Inc. | 66 | 11 |
| De Lage Landen | 3 | 21 |
| Wells Fargo | 4 | 0 |
| IKON Financial Services | 1 | 0 |
| Ricoh Americas Corp | 1 | 0 |
| US Bank | 3 | 0 |
| | 203 | 262 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - CIT TECHNOLOGY FINANCE

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 037-0001299-000 | RBC Mortgage Company | Canon IR L3175 | UYR60246 | 41ST AVE | | CAPITOLA | CA |
| 2 | 2 | 037-0001299-000 | RBC Mortgage Company | Canon IR L3175 | UYR60482 | 41ST AVE | | CAPITOLA | CA |
| 3 | 3 | 037-0001299-000 | RBC Mortgage Company | Canon IR L3175 | UYR60489 | | | SOUTH YUB | CA |
| 4 | 4 | 037-0001008-000 | RBC Mortgage Company | Canon IR L3175 | UYR57511 | 4TH ST | #346 | SANTA ANA | CA |
| 5 | 5 | 037-0001008-000 | RBC Mortgage Company | Canon IR L3175 | UYR57512 | 4TH ST | #346 | SANTA ANA | CA |
| 6 | 6 | 037-0001008-000 | RBC Mortgage Company | Canon IR L3175 | UYR57513 | 4TH ST | #346 | SANTA ANA | CA |
| 7 | 7 | 037-0001008-000 | RBC Mortgage Company | Canon IR L3175 | UYR57518 | 4TH ST | #346 | SANTA ANA | CA |
| 8 | 8 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS06048 | 5151 E BRDWY | #590 | TUSCON | AZ |
| 9 | 9 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS06067 | 5151 E BRDWY | #590 | TUSCON | AZ |
| 10 | 10 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04607 | 4401 E MNTN SKY | | PHOENIX | AZ |
| 11 | 11 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04604 | 4001 E MNTN SKY | | PHOENIX | AZ |
| 12 | 12 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04459 | 1007 E WARNER RD | #102 | TEMPE | AZ |
| 13 | 13 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS03139 | 7390 MCGNNS | | SUWANEE | GA |
| 14 | 14 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04233 | 7719 WDHILL W | | AUSTIN | TX |
| 15 | 15 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04133 | 16414 SAN PEDRO | #630 | SAN AN | TX |
| 16 | 16 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS03801 | 20445 STATE HWY | | HOUSTON | TX |
| 17 | 17 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS03799 | 20445 STATE HWY | | HOUSTON | TX |
| 18 | 18 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04130 | 20445 STATE HWY | | HOUSTON | TX |
| 19 | 19 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS03798 | 20445 STATE HWY | | HOUSTON | TX |
| 20 | 20 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04128 | 20445 STATE HWY | | HOUSTON | TX |
| 21 | 21 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04129 | 20445 STATE HWY | | HOUSTON | TX |
| 22 | 22 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04131 | 20445 STATE HWY | | HOUSTON | TX |
| 23 | 23 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04239 | 20445 STATE HWY | | HOUSTON | TX |
| 24 | 24 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04242 | 20445 STATE HWY | | HOUSTON | TX |
| 25 | 25 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04284 | 20445 STATE HWY | | HOUSTON | TX |
| 26 | 26 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04286 | 20445 STATE HWY | | HOUSTON | TX |
| 27 | 27 | 037-0001302-000 | RBC Mortgage Company | Canon Fax L710 | UZS04287 | 20445 STATE HWY | | HOUSTON | TX |
| 28 | 28 | 037-0000938-000 | RBC Mortgage Company | Canon LC3175 | UYR54826 | STATE HWY | | HOUSTON | TX |
| 29 | 29 | 037-0001333-000 | RBC Mortgage Company | Canon LC3175 | UYR59813 | FLORENCE AVE | | DOWNEY | CA |
| 30 | 30 | 037-0001333-000 | RBC Mortgage Company | Canon LC3175 | UYR60319 | FLORENCE AVE | | DOWNEY | CA |
| 31 | 31 | 037-0000939-000 | RBC Mortgage Company | Canon LC3175 | UYR55750 | STATE HWY | | HOUSTON | TX |
| 32 | 32 | 037-0001029-000 | RBC Mortgage Company | Canon Copier IR6000 | 10857827 | COLORADO SPRINGS | #469 | COLOR SPR | CO |
| 33 | 33 | 037-0001350-000 | RBC Mortgage Company | Canon Fax L710 | UZS05117 | SCHAUMBURG | | SCHAUMB | IL |
| 34 | 34 | 037-0001350-000 | RBC Mortgage Company | Canon Fax L710 | UZS08310 | SCHAUMBURG | | SCHAUMB | IL |
| 35 | 35 | 037-0000940-000 | RBC Mortgage Company | Canon LC3175 | UYR55866 | STATE HWY | | HOUSTON | TX |
| 36 | 36 | 037-0001030-000 | RBC Mortgage Company | Canon Copier IR8500 | MPB07691 | 4TH ST | #346 | SANTA ANA | CA |
| 37 | 37 | 037-0001030-000 | RBC Mortgage Company | Canon Copier IR6000 | NSN04976 | 4TH ST | #346 | SANTA ANA | CA |
| 38 | 38 | 037-0001467-000 | RBC Mortgage Company | Canon IR 3300I/ FINI | MQC04627 | 8153 ELK GROVE | | ELK GROVE | CA |
| 39 | 39 | 037-0000948-000 | RBC Mortgage Company | Canon Fax 3175 | UYR55886 | NW FRWY | | HOUSTON | TX |
| 40 | 40 | 037-0000948-000 | RBC Mortgage Company | Canon Fax 3175 | UYR55928 | NW FRWY | | HOUSTON | TX |
| 41 | 41 | 037-0001031-000 | RBC Mortgage Company | Canon Copier L2060 | ZKM153 | SAN DIEGO | | SAN DIEGO | CA |
| 42 | 42 | 037-0001469-000 | RBC Mortgage Company | Canon Fax LC170 | UZS12304 | FARADAY AVE | | CARLSBAD | CA |

| # | ID | Company | Model | Serial | Address | Suite | City | State |
|---|---|---|---|---|---|---|---|---|
| 43 | 037-0001469-000 | RBC Mortgage Company | Canon Fax LC710 | UZS12334 | FARADAY AVE | | CARLSBAD | CA |
| 44 | 037-0001469-000 | RBC Mortgage Company | Canon Fax LC710 | USZ12339 | FARADAY AVE | | CARLSBAD | CA |
| 45 | 037-0001043-000 | RBC Mortgage Company | Canon Fax 3175 | UYR56916 | MAIN STREET | | SALINAS | CA |
| 46 | 037-0001043-000 | RBC Mortgage Company | Canon Fax 3175 | UYR56943 | MAIN STREET | | SALINAS | CA |
| 47 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | UZS11494 | 11345 MONTWOOD | | EL PASO | TX |
| 48 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11493 | NW FRWY | | HOUSTON | TX |
| 49 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11489 | NW FRWY | | HOUSTON | TX |
| 50 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11827 | NW FRWY | | HOUSTON | TX |
| 51 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11902 | 6715 N PALM AVE | | FRESNO | CA |
| 52 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11825 | 6715 N PALM AVE | | FRESNO | CA |
| 53 | 037-0001470-000 | RBC Mortgage Company | Canon Fax LC710 | USZ11191 | 1301 I STREET | #4 | MODESTO | CA |
| 54 | 037-0000955-000 | RBC Mortgage Company | IR6000 | NSN03097 | NW FRWY | | HOUSTON | TX |
| 55 | 037-0001471-000 | RBC Mortgage Company | Canon Fax L710 | USZ06778 | INLAND EMPIRE DRIVE | | ONTARIO | CA |
| 56 | 037-0001471-000 | RBC Mortgage Company | Canon Fax L710 | USZ08161 | FRANKLIN ROAD | | YUBA CITY | CA |
| 57 | 037-00009 57-000 | RBC Mortgage Company | Canon Fax L3175 | UYR56005 | NW FRWY | | HOUSTON | TX |
| 58 | 037-00009 57-000 | RBC Mortgage Company | Canon Fax L3175 | UYR56006 | NW FRWY | | HOUSTON | TX |
| 59 | 037-00009 57-000 | RBC Mortgage Company | Canon Fax L3175 | UYR56007 | NW FRWY | | HOUSTON | TX |
| 60 | 037-00009 57-000 | RBC Mortgage Company | Canon Fax L3175 | UYR56008 | NW FRWY | | HOUSTON | TX |
| 61 | 037-0001055-000 | RBC Mortgage Company | Canon Fax L3175 | UYR57569 | 1300 W UNVRSTY AVE | | FLAGSTAFF | AZ |
| 62 | 037-0001472-000 | RBC Mortgage Company | Canon Fax L710 | UZS09787 | 2230 E BIDWELL | #200 | FOLSOM | CA |
| 63 | 037-0000960-000 | RBC Mortgage Company | Canon Fax L3175 | UYR56914 | BRUNETTE AVE | | CONORD | CA |
| 64 | 037-0001056-000 | RBC Mortgage Company | Canon Fax L3175 | UYR58028 | NW FRWY | | HOUSTON | TX |
| 65 | 037-0001473-000 | RBC Mortgage Company | Canon Copier LC2060P | USZ06814 | COEUR D ALENE | | COEUR D | ID |
| 66 | 037-0001473-000 | RBC Mortgage Company | Canon Copier LC2060P | USZ09464 | COEUR D ALENE | | COEUR D | ID |
| 67 | 037-0001075-000 | RBC Mortgage Company | Canon Fax 3175 | UYR55923 | STONEY POINT RD | | SANTA ROS | CA |
| 68 | 037-0001474-000 | RBC Mortgage Company | Canon Copier LC710 | UZS12550 | 8153 ELK GROVE | | ELK GROVE | CA |
| 69 | 037-0001474-000 | RBC Mortgage Company | Canon Copier LC2060P | 2KM23524 | FARADAY AVE | | CARLSBAD | CA |
| 70 | 037-0000969-000 | RBC Mortgage Company | Canon Copier IR6000 | NSN03046 | Hwy 290 | #400 | AUSTIN | TX |
| 71 | 037-0001083-000 | RBC Mortgage Company | Canon Fax L3175 | UYR58202 | NW FRWY | | HOUSTON | TX |
| 72 | 037-0001477-000 | RBC Mortgage Company | Canon Fax L710 | UZS09786 | K STREET | | RED TOP | CA |
| 73 | 037-0001477-000 | RBC Mortgage Company | Canon Copier LC2060P | ZKM23082 | BAKERSFIELD | | BAKERSFIE | CA |
| 74 | 037-0001085-000 | RBC Mortgage Company | Canon Fax L2060P | ZKM16926 | NW FRWY | | HOUSTON | TX |
| 75 | 037-0001085-000 | RBC Mortgage Company | Canon Fax L2060P | ZKM16925 | NW FRWY | | HOUSTON | TX |
| 76 | 037-0001499-000 | RBC Mortgage Company | Canon Fax 710 | UZS13187 | INSURANCE DEPT | | AUSTIN | TX |
| 77 | 037-0001499-000 | RBC Mortgage Company | Canon Fax 710 | UZS13176 | INSURANCE DEPT | | AUSTIN | TX |
| 78 | 037-0000972-000 | RBC Mortgage Company | Canon Copier IR400 | NNV116584 | EUGENE | | EUGENE | OR |
| 79 | 037-0001088-000 | RBC Mortgage Company | Canon Fax L3175 | UYR58559 | LAKE OSWEGO | | LAKE OSWE | OR |
| 80 | 037-0001500-000 | RBC Mortgage Company | Canon Fax 710 | UZS13190 | ELK GROVE | | ELK GROVE | CA |
| 81 | 037-0001500-000 | RBC Mortgage Company | Canon Fax 710 | UZS12390 | ELK GROVE | | ELK GROVE | CA |
| 82 | 037-0001126-000 | RBC Mortgage Company | Canon Fax L3175 | UYR57484 | BAKERSFIELD | | BAKERSFIE | CA |
| 83 | 037-0001501-000 | RBC Mortgage Company | Canon Copier L710 | UZS12073 | WAILUKU | | WAILUKU | HI |
| 84 | 037-0001501-000 | RBC Mortgage Company | Canon Copier L710 | UZS12075 | WAILUKU | | WAILUKU | HI |
| 85 | 037-0001157-000 | RBC Mortgage Company | Copier IR3300 | MPH03928 | SOUTH MAIN ST | | UKIAH | CA |
| 86 | 037-0001259-000 | RBC Mortgage Company | Canon Fax LC3170 | UYR59444 | 655 BROADWAY | | DENVER | CO |
| 87 | 037-0001259-000 | RBC Mortgage Company | Canon Fax LC3175 | UYR59446 | 655 BROADWAY | | DENVER | CO |
| 88 | 037-0001503-000 | RBC Mortgage Company | Canon Fax 710 | UZS13189 | PURCH/CORP;SD MORTG | | AUSTIN | TX |
| 89 | 037-0001503-000 | RBC Mortgage Company | Canon Fax 710 | UZS13009 | PURCH/CORP;SD MORTG | | AUSTIN | TX |

| # | Asset ID | Company | Description | Serial | Location | Note | City | ST |
|---|---|---|---|---|---|---|---|---|
| 90 | 037-0001503-000 | RBC Mortgage Company | Canon Fax 710 | UZS13191 | PURCH/CORP;SD MORTG | | AUSTIN | TX |
| 91 | 037-0001260-000 | RBC Mortgage Company | Canon Fax L2060P | ZKM20475 | BEL-RED RD | | BELLVUE | WA |
| 92 | 037-0001260-000 | RBC Mortgage Company | Canon Fax LC3175 | UYR59707 | BEL-RED RD | | BELLVUE | WA |
| 93 | 037-0001526-000 | RBC Mortgage Company | Canon Copier L710 | UZS17500 | 6TH AVE | | LACEY | WA |
| 94 | 037-0001261-001 | RBC Mortgage Company | Canon Fax L3175 | UYR59912 | NW FRWY | | HOUSTON | TX |
| 95 | 037-0001527-000 | RBC Mortgage Company | Canon Copier L710 | UZS18156 | EST BIDWELL | | FOLSOM | CA |
| 96 | 037-0001262-000 | RBC Mortgage Company | Canon Fax L3175 | UYR60483 | NW FRWY | | HOUSTON | TX |
| 97 | 037-0001262-000 | RBC Mortgage Company | Canon Fax L3175 | UYR60485 | NW FRWY | | HOUSTON | TX |
| 98 | 037-0001262-000 | RBC Mortgage Company | Canon Fax L2060 | ZKM21121 | NW FRWY | | HOUSTON | TX |
| 99 | 037-0001533-000 | RBC Mortgage Company | Canon Fax LP2060P | ZKM26109 | OPERATIONS DEPT | | HOUSTON | TX |
| 100 | 037-0001265-000 | RBC Mortgage Company | Canon Copier L3175 | UYR56024 | DOUBLETREE | | SCOTTSDAL | AZ |
| 101 | 037-0001547-000 | RBC Mortgage Company | Canon Copier L710 | UZS20038 | RIO STREET | #410 | TAMPA | FL |
| 102 | 037-0000981-000 | RBC Mortgage Company | Canon Fax L3175 | UYR54647 | STATMOOR | | STRATMOO | CO |
| 103 | 037-0001266-000 | RBC Mortgage Company | Canon Fax L3175 | UYR59708 | EGRET BAY | | EGRET BAY | TX |
| 104 | 037-0001548-000 | RBC Mortgage Company | Canon Fax L710 | UZS20987 | COLORADO SPRINGS | | COLOR SPR | CO |
| 105 | 037-0000982-000 | RBC Mortgage Company | Canon Fax L3175 | UYR57168 | WOODLAND PARK | #469 | WOODLAN | CO |
| 106 | 037-0001267-000 | RBC Mortgage Company | Canon Fax L2060 | ZKM20086 | LACEY | | LACEY | WA |
| 107 | 037-0001555-000 | RBC Mortgage Company | Canon Copier IC2250 | NVN01129 | EL CENTRO | | EL CENTRO | CA |
| 108 | 037-0001282-000 | RBC Mortgage Company | Canon Fax L3170 | UYR60316 | IH-10 WEST | | SAN ANTON | TX |
| 109 | 037-0001283-000 | RBC Mortgage Company | Canon Fax L710 w/pap | UZS04264 | GAINSVILLE | | GAINSVILLE | TX |
| 110 | 037-0000985-000 | RBC Mortgage Company | Canon Fax 3175 | UYR57498 | IOWA STREET | | LAWRENCE | KS |
| 111 | 037-0001284-000 | RBC Mortgage Company | Canon Fax L3175 | UYR55771 | MEXICO ROAD | #2 | ST PETERS | MO |
| 112 | 037-0001003-000 | RBC Mortgage Company | Canon Fax L3175 | UYR54825 | MEXICO ROAD | #2 | ST PETERS | MO |
| 113 | 037-0001003-000 | RBC Mortgage Company | Canon Fax L3175 | UYR54781 | KINGS STREET | | HONOLULU | HI |
| 114 | 037-0001665-000 | RBC Mortgage Company | Canon Fax 7201 | UZU05782 | KUKUI GROVE | | LITTUE | HI |
| 115 | 037-0001666-000 | RBC Mortgage Company | Canon finisher IR5000 | XKH54634 | KUKUI GROVE | | LITTUE | HI |
| 116 | 037-0001666-000 | RBC Mortgage Company | Canon Finish IR5020 | JCT03466 | 16414 SAN PEDRO | | SAN ANTON | TX |
| 117 | 037-0001502-000 | RBC Mortgage Company | Canon Copier LC710 | UZS13188 | 21700 COPLEY | | POMONA | CA |
| 118 | 037-0001664-000 | RBC Mortgage Company | Canon Fax LC2060P | ZKM31323 | | | | |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - DANKA OFFICE IMAGING

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 5958400 | RBC Mortgage Company | Canon IR6020 | JCU07420 | 40 North Main | | KINGWOOD | TX | 77339 |
| 2 | 2 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17534 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 3 | 3 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16412 | 615 East Gurley St | Ste AB | PRESCOTT | AZ | 86301 |
| 4 | 4 | 5958400 | RBC Mortgage Company | Canon IR6020 | JCU07415 | 615 East Gurley St | Ste AB | PRESCOTT | AZ | 86301 |
| 5 | 5 | 5958400 | RBC Mortgage Company | Toshiba DP120 | SO5050039 | 506 E. Hill Street | | MOSES LAKE | WA | 98837 |
| 6 | 6 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16414 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 7 | 7 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16478 | 6100 Lake Forest Dr | #350 | SANDY SPRING | GA | 30328 |
| 8 | 8 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16477 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 9 | 9 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16480 | 1605 East River Rd | #201 | TUCSON | AZ | 85718 |
| 10 | 10 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16481 | 6550 Youree Dr | #2300 | SHREVEPORT | LA | 71105 |
| 11 | 11 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17023 | 6550 Youree Dr | #2300 | SHREVEPORT | LA | 71105 |
| 12 | 12 | 5958400 | RBC Mortgage Company | Canon IR6020 | JCU07421 | 8572 Hwy 6 North | | HOUSTON | TX | 77095 |
| 13 | 13 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15370 | 4200 6th Ave SE | #305 | LACEY | WA | 98503 |
| 14 | 14 | 5958400 | RBC Mortgage Company | Canon IR5020 | JCT20029 | 334 NE Irving Ave | #202 | BEND | OR | 97702 |
| 15 | 15 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15370 | 334 NE Irving Ave | #202 | BEND | OR | 97702 |
| 16 | 16 | 5958400 | RBC Mortgage Company | Canon L710 | ? | 334 NE Irving Ave | #202 | BEND | OR | 97702 |
| 17 | 17 | 5958400 | RBC Mortgage Company | Canon IR5020 | JCT20028 | 203 SE Park Plaza Dr | #120 | VANCOUVER | WA | 98684 |
| 18 | 18 | 5958400 | RBC Mortgage Company | Canon IR9070 | KCZ00488 | 41331 12th Street W | #102 | PALMDALE | CA | 93551 |
| 19 | 19 | 5958400 | RBC Mortgage Company | Canon IR9070 | KCZ00106 | 41331 12th Street W | #102 | PALMDALE | CA | 93551 |
| 20 | 20 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16489 | 100 North Travis | | SHERMAN | TX | 75091 |
| 21 | 21 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16488 | 100 North Travis | | SHERMAN | TX | 75091 |
| 22 | 22 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16486 | 131 West D Street | | BENICIA | CA | 94510 |
| 23 | 23 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16487 | 131 West D Street | | BENICIA | CA | 94510 |
| 24 | 24 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16484 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 25 | 25 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16482 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 26 | 26 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16488 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 27 | 27 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17983 | 2331 Williams Trace | | SUGARLAND | TX | 77478 |
| 28 | 28 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17018 | 2331 Williams Trace | | SUGARLAND | TX | 77478 |
| 29 | 29 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16988 | 777 North Rainbow | #180 | LAS VEGAS | NV | 89102 |
| 30 | 30 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16393 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 31 | 31 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16392 | 354 South Main | | AKRON | OH | 44311 |
| 32 | 32 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16391 | 17225 El Camino Real | | HOUSTON | TX | 77058 |
| 33 | 33 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16855 | 17725 El Camino Real | | HOUSTON | TX | 77058 |
| 34 | 34 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17974 | 9665 Granite Ridge Dr | #310 | SAN DIEGO | CA | 92123 |
| 35 | 35 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17674 | 41331 12th Street W | #102 | PALMDALE | CA | 93551 |
| 36 | 36 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16474 | 41331 12th Street W | #102 | PALMDALE | CA | 93551 |
| 37 | 37 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16473 | 41331 12th Street W | #102 | PALMDALE | CA | 93551 |
| 38 | 38 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17977 | 957 South Village Oaks | | COVINA | CA | 91724 |
| 39 | 39 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17976 | 957 South Village Oaks | | COVINA | CA | 91724 |
| 40 | 40 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17669 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 41 | 41 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17670 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 42 | 42 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17667 | 7373 E Doubletree Ranch Rd | | SCOTTSDALE | AZ | 85258 |
| 43 | 43 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17666 | 45-200 Club Drive | #D | INDIAN WELLS | CA | 92210 |
| 44 | 44 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17146 | 13100 NW Frwy | #200 | HOUSTON | TX | 77040 |
| 45 | 45 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17145 | 957 South Village Oaks | | COVINA | CA | 91724 |
| 46 | 46 | 5957900 | RBC Mortgage Company | Canon L710 | KAG17140 | 957 South Village Oaks | | COVINA | CA | 91724 |
| 47 | 47 | 5957900 | RBC Mortgage Company | Canon L710 | KAG16253 | 9665 Granite Ridge Dr | | SAN DIEGO | CA | 92123 |
| 48 | 48 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15397 | 15040 7th Street | Ste A&B | VICTORVILLE | CA | 92392 |
| 49 | 49 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15395 | 15040 7th Street | Ste A&B | VICTORVILLE | CA | 92392 |
| 50 | 50 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15394 | 70 Stoney Point Rd | | SANTA ROSA | CA | 95401 |
| 51 | 51 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16233 | | | | | |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - DANKA OFFICE IMAGING

| # | # | Asset | Lessee | Model | Asset ID | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 52 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16469 | 24300 Town Center Dr | #230 | VALENCIA | CA | 91355 |
| 53 | 53 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16465 | 24300 Town Center Dr | #230 | VALENCIA | CA | 91355 |
| 54 | 54 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17672 | 13800 Heacock | #234 | MORENO VALLEY | CA | 92553 |
| 55 | 55 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17979 | 13800 Heacock | #234 | MORENO VALLEY | CA | 92553 |
| 56 | 56 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17013 | 3602 Inland Empire Dr | #310 | ONTARIO | CA | 91764 |
| 57 | 57 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16476 | 3602 Inland Empire Dr | #310 | ONTARIO | CA | 91764 |
| 58 | 58 | 5958400 | RBC Mortgage Company | Canon L710 | KAG16475 | 435 Northwest 5th St | Ste C | CORVALIS | OR | 97330 |
| 59 | 59 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15377 | 111 SE Everett Mallway | #B101 | EVERETT | WA | 98208 |
| 60 | 60 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15375 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 61 | 61 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17673 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 62 | 62 | 5958400 | RBC Mortgage Company | Canon L710 | KAG17975 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 63 | 63 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15376 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 64 | 64 | 5958400 | RBC Mortgage Company | Canon L710 | KAG15374 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 65 | 65 | 6178800 | RBC Mortgage Company | Canon IR3530 | KJG04174 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 66 | 66 | 6178800 | RBC Mortgage Company | Canon IR5570 | KHT01955 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 67 | 67 | 6178800 | RBC Mortgage Company | Canon IR6570 | KHN02069 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 68 | 68 | 6178800 | RBC Mortgage Company | Canon IR6570 | KHN01342 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 69 | 69 | 6178800 | RBC Mortgage Company | Canon LC710 | KAG16394 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 70 | 70 | 62145000 | RBC Mortgage Company | Canon IR105 | KCQ01694 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 71 | 71 | 62145000 | RBC Mortgage Company | Canon IR105 | KCQ01707 | 13100 NW Frwy | | HOUSTON | TX | 77040 |
| 72 | 72 | 62146000 | RBC Mortgage Company | Canon IR5020 | JCT20029 | 13100 nW Frwy | | HOUSTON | TX | 77040 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - GE CAPITAL

| Line | Count | Account Schedule # | Schedule Item # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 7165918-002 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4225900794 | 2900 N E 60th Street | Suite 150 | Gladstone | MO | 64119-1895 |
| 2 | 2 | 7165918-002 | 0002 | RBC Mortgage Company | Ricoh Copier System | 0221001325 | 2900 N E 60th Street | Suite 150 | Gladstone | MO | 64119-1895 |
| 3 | 3 | 7165918-002 | 0003 | RBC Mortgage Company | Ricoh Copier System | 0221001324 | 2900 N E 60th Street | Suite 150 | Gladstone | MO | 64119-1895 |
| 4 | 4 | 7165918-002 | 0004 | RBC Mortgage Company | Kyocera Mita Fax System | D4000934 | 2900 N E 60th Street | Suite 150 | Gladstone | MO | 64119-1895 |
| 5 | 5 | 7165918-002 | 0005 | RBC Mortgage Company | Kyocera Mita Fax System | D4000936 | 2900 N E 60th Street | Suite 150 | Gladstone | MO | 64119-1895 |
| 6 | 6 | 7165918-004 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4234900978 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 7 | 7 | 7165918-004 | 0002 | RBC Mortgage Company | Ricoh Copier System | 7127202571 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 8 | 8 | 7165918-004 | 0003 | RBC Mortgage Company | Ricoh Copier System | 0221200370 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 9 | 9 | 7165918-004 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002609 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 10 | 10 | 7165918-004 | 0005 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002614 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 11 | 11 | 7165918-004 | 0006 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003246 | 222 Merchandise Mart | | Chicago | IL | 60654 |
| 12 | 12 | 7165918-004 | 0007 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002612 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 13 | 13 | 7165918-004 | 0008 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003225 | 1300 E Woodfield Road | | Schaumburg | IL | 60173-4964 |
| 14 | 14 | 7165918-005 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7327100093 | 5445 DTC Parkway | | Englewood | CO | 80111 |
| 15 | 15 | 7165918-005 | 0002 | RBC Mortgage Company | Ricoh Copier System | 0220800977 | 13100 NE Freeway | | Houston | TX | 77040 |
| 16 | 16 | 7165918-005 | 0003 | RBC Mortgage Company | Ricoh Copier System | 4234901194 | 5445 DTC Parkway | | Englewood | CO | 80111 |
| 17 | 17 | 7165918-005 | 0004 | RBC Mortgage Company | Ricoh Copier System | 4234901943 | 5445 DTC Parkway | | Englewood | CO | 80111 |
| 18 | 18 | 7165918-005 | 0005 | RBC Mortgage Company | Ricoh Copier System | 4234901182 | 7300 E Arapahoe Road | | Englewood | CO | 80112-1254 |
| 19 | 19 | 7165918-005 | 0006 | RBC Mortgage Company | Ricoh Copier System | 7327100094 | 7300 E Arapahoe Road | | Englewood | CO | 80112-1254 |
| 20 | 20 | 7165918-005 | 0007 | RBC Mortgage Company | Ricoh Copier System | 7327100126 | 6087 S Quebec | Suite 200 | Englewood | CO | 80111-4541 |
| 21 | 21 | 7165918-005 | 0008 | RBC Mortgage Company | Ricoh Copier System | 7327100132 | 11990 Grant Street | Suite 110 | Northglenn | CO | 80233-1122 |
| 22 | 22 | 7165918-005 | 0009 | RBC Mortgage Company | Ricoh Copier System | 7327100092 | 899 Logan Street | Suite 407 | Denver | CO | 80203-3155 |
| 23 | 23 | 7165918-005 | 0010 | RBC Mortgage Company | Ricoh Copier System | 7327100017 | 3801 N Capital of Texas Hwy | | Austin | TX | 78746-1416 |
| 24 | 24 | 7165918-005 | 0011 | RBC Mortgage Company | Ricoh Copier System | 0220800633 | 318 Elk Avenue | | Crested Butte | CO | 81224 |
| 25 | 25 | 7165918-006 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4234900477 | 1801 McCormick Dr | | Largo | MD | 20772 |
| 26 | 26 | 7165918-006 | 0002 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003178 | 5210 Maryland Way | | Brentwood | TN | 37027-5065 |
| 27 | 27 | 7165918-007 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4234900497 | 1420 Kensington Road | Suite 105 | Oak Brook | IL | 60523-2144 |
| 28 | 28 | 7165918-007 | 0002 | RBC Mortgage Company | Ricoh Copier System | 0122400703 | 1420 Kensington Road | Suite 105 | Oak Brook | IL | 60523-2144 |
| 29 | 29 | 7165918-007 | 0003 | RBC Mortgage Company | Ricoh Copier System | D4002961 | 1420 Kensington Road | Suite 105 | Oak Brook | IL | 60523-2144 |
| 30 | 30 | 7165918-007 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002968 | 1420 Kensington Road | Suite 105 | Oak Brook | IL | 60523-2144 |
| 31 | 31 | 7165918-007 | 0005 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002973 | 1420 Kensington Road | Suite 105 | Oak Brook | IL | 60523-2144 |
| 32 | 32 | 7165918-008 | 0001 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003104 | 895 Dove St | | Newport Beach | CA | 92657 |
| 33 | 33 | 7165918-010 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4235000703 | 2000 PGA Blvd | Suite 3206 | Palm Beach | FL | 33408-2718 |
| 34 | 34 | 7165918-010 | 0002 | RBC Mortgage Company | Ricoh Copier System | 7136101746 | 2000 PGA Blvd | Suite 3206 | Palm Beach | FL | 33408-2718 |
| 35 | 35 | 7165918-010 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002576 | 222 Merchandise Mart | | Chicago | IL | 60654 |
| 36 | 36 | 7165918-010 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002577 | 3131 Camino Del Rio North | | San Diego | CA | 92108 |
| 37 | 37 | 7165918-011 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7030100083 | 222 Merchandise Mart | | Chicago | IL | 60654 |
| 38 | 38 | 7165918-011 | 0002 | RBC Mortgage Company | Ricoh Copier System | 7030100075 | 13100 NW Freeway | | Houston | TX | 77040 |
| 39 | 39 | 7165918-011 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | 7030100024 | 222 Merchandise Mart | | Chicago | IL | 60654 |
| 40 | 40 | 7165918-011 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | 7030100056 | 222 Merchandise Mart | | Chicago | IL | 60654 |
| 41 | 41 | 7165918-011 | 0005 | RBC Mortgage Company | Ricoh Copier System | 7030100114 | 3131 Camino Del Rio North | | San Diego | CA | 92108 |
| 42 | 42 | 7165918-011 | 0006 | RBC Mortgage Company | Ricoh Copier System | 7030100021 | 13100 NW Freeway | | Houston | TX | 77040 |
| 43 | 43 | 7165918-013 | 0001 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003137 | 52400 Louisiana Blvd NE | | Albuquerque | NM | |
| 44 | 44 | 7165918-014 | 0001 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003123 | 221 Ward Parkway | | Kansas City | MO | 64114 |

| # | Contract | Item | Vendor | Equipment | Serial | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 7165918-017 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4235200761 | 1420 Kensington Rd | #105 | Oak Brook | IL | 60523 |
| 46 | 7165918-017 | 0002 | RBC Mortgage Company | Kyocera Mita Fax System | D4003064 | 13100 NW Freeway | | Houston | TX | 77040 |
| 47 | 7165918-017 | 0003 | RBC Mortgage Company | Kyocera Mita Fax System | D4003076 | 222 Merchandise Mart | Suite 550 | Chicago | IL | 60654 |
| 48 | 7165918-018 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4235200867 | 4960 E State St | | Rockford | IL | 61108 |
| 49 | 7165918-018 | 0002 | RBC Mortgage Company | Ricoh Copier System | 7127201644 | 4960 E State St | | Rockford | IL | 61108 |
| 50 | 7165918-018 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003068 | 4960 E State St | | Rockford | IL | 61108 |
| 51 | 7165918-018 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003077 | 4960 E State St | | Rockford | IL | 61108 |
| 52 | 7165918-018 | 0005 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003080 | 4960 E State St | | Rockford | IL | 61108 |
| 53 | 7165918-019 | 0001 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003034 | 512 Eagles Landing Pkwy | | Stockbridge | GA | 30281 |
| 54 | 7165918-019 | 0002 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003037 | 7401 104th Ave | Ste #150 | Kenosha | WI | 53142 |
| 55 | 7165918-019 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003050 | 3131 Camino Del Rio North | Ste #860 | San Diego | CA | 92108 |
| 56 | 7165918-019 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003051 | 402 East Gutierrez | | Santa Barbar | CA | 93101 |
| 57 | 7165918-019 | 0005 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003065 | 1110 Civic Center Blvd | Ste #402B | Yuba City | CA | 95993 |
| 58 | 7165918-019 | 0006 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002731 | 22580 Park | | Fort Dearborr | MI | 48124 |
| 59 | 7165918-019 | 0007 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002738 | 22580 Park | | Fort Dearborr | MI | 48124 |
| 60 | 7165918-019 | 0008 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002964 | 500 Peterson Road | | Libertyville | IL | 60048-1012 |
| 61 | 7165918-019 | 0009 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002975 | 500 Peterson Road | | Libertyville | IL | 60048-1012 |
| 62 | 7165918-019 | 0010 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003056 | 3475 Piedmont Rd | Ste #300 | Atlanta | GA | 30305 |
| 63 | 7165918-020 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4235200759 | 2245 Pontoon Road | | Granite City | IL | 62040-4020 |
| 64 | 7165918-021 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7030300216 | 500 Skokie Blvd | #100 | Northbrook | IL | 60062 |
| 65 | 7165918-022 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7030300047 | 1300 E Woodfield Road | Suite 200 | Schaumburg | IL | 60173-4964 |
| 66 | 7165918-023 | 0001 | RBC Mortgage Company | Panasonic Fax Machine | JBG2GQ00207 | 1042 E Juneau Avenue | | Milwaukee | WI | 53202-2850 |
| 67 | 7165918-024 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4235200787 | 2151 S Neil St | | Champaign | IL | 61820 |
| 68 | 7165918-024 | 0002 | RBC Mortgage Company | Ricoh Copier System | 7136300217 | 2151 S Neil St | | Champaign | IL | 61820 |
| 69 | 7165918-024 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002599 | 2151 S Neil St | | Champaign | IL | 61820 |
| 70 | 7165918-024 | 0004 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4002606 | 2151 S Neil St | | Champaign | IL | 61820 |
| 71 | 7197570-001 | 0001 | RBC Mortgage Company | Ricoh Copier System | 4226000681 | 512 Eagles Landing Pkwy | | Stockbridge | GA | 30281 |
| 72 | 7197570-001 | 0002 | RBC Mortgage Company | Kyocera Mita Fax System | D4001497 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 73 | 7197570-001 | 0003 | RBC Mortgage Company | Kyocera Mita Fax System | D4001496 | 222 Merchandise Mart | Suite 550 | Chicago | IL | 60654 |
| 74 | 7197570-003 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7127100798 | 4350 E Camelback Road | Suite 240E | Phoenix | AZ | 85018-8342 |
| 75 | 7197570-003 | 0002 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003232 | 4350 E Camelback Road | Suite 240E | Phoenix | AZ | 85018-8342 |
| 76 | 7197570-003 | 0003 | RBC Mortgage Company | Kyocera Mita Fax Machine | D4003235 | 4350 E Camelback Road | Suite 240E | Phoenix | AZ | 85018-8342 |
| 77 | 7197570-004 | 0001 | RBC Mortgage Company | Ricoh Copier System | 7327000176 | 13100 Northwest Fwy | Suite 100 | Houston | TX | 77040 |
| 78 | 6839461-030 | 0001 | Sterling Capital Mortgage C | Toshiba Estudio80 | EF110743 | 13100 Northwest Fwy | Suite #140 | Houston | TX | 77040 |
| 79 | 6839461-014 | 0001 | Sterling Capital Mortgage C | Toshiba DP120F | 1010229 | 9500 Hillwood Drive | Suite #140 | Las Vegas | NV | 89134 |
| 80 | 7078294-034 | 0001 | Sterling Capital Mortgage C | Canon IR8500 | MPB06417 | 2400 Town Ctr Dr | Suite 23 | Valencia | CA | 91355 |
| 81 | 7078294-032 | 0001 | Sterling Capital Mortgage C | Canon IR6000 | NSN02664 | 9500 Hillwood Drive | Suite #140 | Las Vegas | NV | 89134 |
| 82 | 7078294-025 | 0001 | Sterling Capital Mortgage C | Canon IR6000 | NSN02672 | 3602 Inland Empire Blvd | | Ontario | CA | 91764 |
| 83 | 7078294-035 | 0001 | Sterling Capital Mortgage C | Canon IR8500 | MPB06439 | 223 East Rowland Ave | | Covina | CA | 91723 |
| 84 | 6839461-025 | 0001 | Sterling Capital Mortgage C | Toshiba DP120F | 61917818 | 33320 9th Ave S | #220 | Federal Way | WA | 98003 |
| 85 | 7313094-001 | 0001 | RBC Mortgage Company | Kyocera Mita Copier System | AJK3018821 | 1155 Kelly Johnson Blvd | | Colorado Spri | CO | 80920 |
| 86 | 7313094-001 | 0002 | RBC Mortgage Company | Konica Copier | 205A1000058 | 1155 Kelly Johnson Blvd | | Colorado Spri | CO | 80920 |
| 87 | 7313094-001 | 0003 | RBC Mortgage Company | Panafax Fax Machine | LCP2AU00532F | 1155 Kelly Johnson Blvd | | Colorado Spri | CO | 80920 |
| 88 | 7078294-010 | 0001 | Sterling Capital Mortgage C | Toshiba 2060 | CSK121068 | 13100 NW Freeway | #200 | Houston | TX | 77040 |
| 89 | 7078294-041 | 0001 | Sterling Capital Mortgage C | Canon IR6000 | NSN03460 | 70 Stony Point Rd | | Santa Rosa | CA | 95401 |
| 90 | 7078294-045 | 0001 | Sterling Capital Mortgage C | Canon IR5000 Copier | MPL44572 | 5840 W 120 | Ste 120 | Arlington | TX | 76017 |
| 91 | 7078294-047 | 0001 | Sterling Capital Mortgage C | Canon IR5000 Copier | MPL42532 | 1100 NW Loop 410 | | San Antonio | TX | 78213 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - KEY EQUIPMENT

| Count | Description | Serial Number | | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1 | 5060-020-01 | 4235300540 | Ricoh 1060 | 1033 Skokie Blvd | #350 | Northbrook | IL | 60062-2885 |
| 2 | 5060-020-01 | 4235300476 | Ricoh 1060 | 1033 Skokie Blvd | #350 | Northbrook | IL | 60062-2885 |
| 3 | 5060-805-08 | 4235100816 | Ricoh 1060 | 7300 E Arapahoe Rd | | Englewood | CO | 80112-8011 |
| 4 | 5060-30083-8 | 4235200062 | Ricoh 1060 | 7300 E Arapahoe Rd | | Englewood | CO | 80112-8011 |
| 5 | 5060-216-08 | 4235200569 | Ricoh 1060 | 4250 E Camelback Rd | Suite K-190 | Phoenix | AZ | 85018-2701 |
| 6 | 5202-097-01 | D4004042 | Kyocera 1050 Fax | 12813 Flushing Meadows Dr | #550 | Saint Lois | MO | 63101 |
| 7 | 5060-097-01 | 42353000306 | Ricoh 1060 | 12813 Flushing Meadows Dr | #550 | Saint Lois | MO | 63101 |
| 8 | 5060-097-01 | 4235300759 | Ricoh 1060 | 12813 Flushing Meadows Dr | #550 | Saint Lois | MO | 63101 |
| 9 | 5202-097-01 | D4004043 | Kyocera 1050 Fax | 12813 Flushing Meadows Dr | #550 | Saint Lois | MO | 63101 |
| 10 | 5060-30440-01 | 5836500863 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 11 | 5060-30440-01 | 5836501059 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 12 | 5060-30440-01 | 5836500300 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 13 | 5060-30440-01 | 5836500837 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 14 | 5060-30440-01 | 5836501051 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 15 | 5060-30440-01 | 5836500916 | Copier | 800 Brooksedge 2-South | | Westerville | OH | 43081 |
| 16 | 5060-30440-01 | 5836501644 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 17 | 5060-30440-01 | 5836501595 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 18 | 5060-30440-01 | 5836300051 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 19 | 5060-30440-01 | 5836300068 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 20 | 5060-30440-01 | 5836200010 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 21 | 5060-30440-01 | 5836501488 | Copier | 201 N Central Ave | Floor 17 | Phoenix | AZ | 85004 |
| 22 | 5202-990-99 | D4003852 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 23 | 5202-990-99 | AGD4003858 | Fax | 481 North Freerick Ave | 4th Floor | Gaithersburg | MD | 20877 |
| 24 | 5202-30444-01 | AGDD4003859 | Fax | 3131 Camino Del Rio North | Suite 860 | San Diego | CA | 92108 |
| 25 | 5202-990-99 | AGD4003861 | Fax | 6225 North Meker Place | Suite 200 | Boise | ID | 83713 |
| 26 | 5202-990-99 | D4003863 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 27 | 5202-30444-01 | AGD4003865 | Fax | 3131 Camino Del Rio North | Suite 860 | San Diego | CA | 92108 |
| 28 | 5202-990-99 | D4003873 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 29 | 5202-990-99 | D4003876 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 30 | 5202-30078-01 | AGD4003877 | Fax | 5445 DTC Parkway | Suite 100 | Englewood | CO | 80111 |
| 31 | 5202-990-99 | AGD4003879 | Fax | 1206 Dolarway | | Ellensburg | WA | 98926 |
| 32 | 5060-30444-01 | J4235300469 | Fax | 3131 Camino Del Rio North | Suite 860 | San Diego | CA | 92108 |

| # | Code | ID | Type | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 33 | 5202-990-99 | AGD4003891 | Fax | 4530 Barksdale Blvd | Suite A&B | Bossier City | LA | 71112 |
| 34 | 5060-990-99 | 4235300645 | Copier | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 35 | 5060-990-99 | 4235300631 | Copier | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 36 | 5060-990-99 | J4235300630 | Copier | 6225 North Meker Place | Suite 200 | Boise | ID | 83713 |
| 37 | 5060-990-99 | 4235300533 | Copier | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 38 | 5060-30444-01 | J4235300640 | Copier | 3131 Camino Del Rio North | Suite 860 | San Diego | CA | 92108 |
| 39 | 5060-990-99 | 2636401734 | Copier | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 40 | 5202-990-99 | D4003840 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 41 | 5202-990-99 | D4003850 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 42 | 5060-30442-1 | 4335400741 | Copier | 1277 Treat Blvd | #650 | Walnut Creek | CA | 94596 |
| 43 | 5202-990-99 | AGD4003791 | Fax | 506 E Hill Street | | Moses Lake | WA | 98837 |
| 44 | 5202-030-1 | ACG2GQ00178 | Fax | 1300 E Woodfield Rd | #200 | Schaumburg | IL | 60173-4964 |
| 45 | 5202-098-01 | D4004034 | Fax | 10293 N Meridian St | #150 | Indianapolis | IN | 46290-1131 |
| 46 | 5202-30078-01 | AGD4004035 | Fax | 5445 DTC Parkway | Suite 100 | Englewood | CO | 80111 |
| 47 | 5202-098-01 | D4002613 | Fax | 10293 N Meridian St | #150 | Indianapolis | IN | 46290-1131 |
| 48 | 5202-30078-01 | AGD4004028 | Fax | 5445 DTC Parkway | Suite 100 | Englewood | CO | 80111 |
| 49 | 5202-30078-01 | AGD4004029 | Fax | 5445 DTC Parkway | Suite 100 | Englewood | CO | 80111 |
| 50 | 5060-30439-18 | 5936600142 | Copier | 1614 San Pedro Ave. | | San Antonio | TX | 78232-1348 |
| 51 | 5202-30439-18 | D4003870 | Fax | 1614 San Pedro Ave. | | San Antonio | TX | 78232-1348 |
| 52 | 5202-30439-18 | D4003885 | Fax | 1614 San Pedro Ave. | | San Antonio | TX | 78232-1348 |
| 53 | 5202-098-1 | D4003946 | Fax | 10293 N Meridian St | #150 | Indianapolis | IN | 46290-1131 |
| 54 | 5202-135-1 | D4002597 | Fax | 62 Walnut Street | | Wellesley | MA | 02481-2113 |
| 55 | 5202-30185-1 | D4003940 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 56 | 5202-30056-01 | AGD4004026 | Fax | 7720 NE Van Mall Drive | #100 | Vancouver | WA | 98662 |
| 57 | 5060-10-01 | J4235700747 | Copier | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 58 | 5060-098-01 | J4235700822 | Copier | 10293 North Meridian St | Suite 150 | Indianapolis | IN | 46290 |
| 59 | 5060-098-01 | 5836802262 | Copier | 10293 North Meridian St | Suite 150 | Indianapolis | IN | 46290 |
| 60 | 5060-30447-18 | J5936801397 | Copier | 1572 Galliton Rd | | Madison | TN | 37115 |
| 61 | 5060-30447-18 | D4004242 | Fax | 1572 Galliton Rd | | Madison | TN | 37115 |
| 62 | 5060-845-08 | 4235800294 | Copier | 9500 Arboretum Blvd. | | Austin | TX | 78759-1348 |
| 63 | 5060-845-08 | D4004304 | Fax | 9500 Arboretum Blvd. | | Austin | TX | 78759-1348 |
| 64 | 5060-845-08 | D4004311 | Fax | 9500 Arboretum Blvd. | | Austin | TX | 78759-1348 |
| 65 | 5202-30444-1 | AGD4004006 | Fax | 3131 Camino Del Rio North | Suite 860 | San Diego | CA | 92108 |
| 66 | 5202-990-99 | D4004998 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 67 | 5202-990-99 | D4005015 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 68 | 5202-990-99 | D4005018 | Fax | 222 Merchandise Mart Plz | #550 | Chicago | IL | 60654-1348 |
| 69 | 5202-807-8 | D4004265 | Fax | 3030 S. College Ave | | Fort Collins | CO | 80525-1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70 | 5202-807-8 | D4004990 | Fax | 3030 S. College Ave | | Fort Collins | CO | 80525-1348 |
| 71 | 5202-211-1 | D4005006 | Fax | 2900 NE 60th Street | Ste#150 | Kansas City | MO | 64119-1348 |
| 72 | 5202-30010-1 | D4004298 | Fax | 9485 SW 72nd Ave | Ste#A-292 | Miami | FL | 33173 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - CANON

| Line | Count | Canon Contract # | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 003-0195603-001 | Copier IR105 | MPT01013 | 13100 Northwest Freeway | #200 | Houston | TX | 77040 |
| 2 | 2 | 003-0195603-003 | Copier IR8500 | MPB07176 | 777 North Rainbow | Ste 180 | Las Vegas | NV | 89102 |
| 3 | 3 | 003-0195603-003 | Copier IR105 | QSP02057 | 777 North Rainbow | Ste 180 | Las Vegas | NV | 89102 |
| 4 | 4 | 003-0195603-005 | Copier IR6000 | NSN04326 | 13100 Northwest Freeway | #200 | Houston | TX | 77040 |
| 5 | 5 | 003-0195603-007 | Fax L3175 | UYR57076 | 850 Central Parkway | #160 | Plano | TX | 32696 |
| 6 | 6 | 003-0195603-009 | Copier IR8500 | MPB08556 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 7 | 7 | 003-0195603-010 | Copier IR6000 | NSN05317 | 45200 Club Dr. | D | Indian Wells | CA | 92210 |
| 8 | 8 | 003-0195603-012 | Copier IR5000 | MPL2888 | 2121 41st Avenue | Suite 207 | Capitola | CA | 95010 |
| 9 | 9 | 003-0195603-013 | Copier IR5000 | MPL30604 | 6565 Americas Parkway | 6th Floor | Albuquerque | NM | 87110 |
| 10 | 10 | 004-0195603-013 | Fax L3175 | UYR59003 | 957 South Village Oaks Dr | 2nd Floor | Covina | CA | 91724 |
| 11 | 11 | 003-0195603-015 | Fax L3175 | UYR58000 | 2121 41st Avenue | Suite 207 | Capitola | CA | 95010 |
| 12 | 12 | 003-0195603-015 | Fax L3175 | UYR58001 | 2121 41st Avenue | Suite 207 | Capitola | CA | 95010 |
| 13 | 13 | 003-0195603-016 | Copier IR400 | MRZ00082 | 131 West D Street | | Benicia | CA | 94510 |
| 14 | 14 | 004-0195603-018 | Copier IR7200 | MPV00898 | 9785 Maroon Circle | | Centennial | CO | 80112 |
| 15 | 15 | 004-0195603-020 | Copier IR8500 | MPB110763 | 8105 Irvine Center Dr | | Irvine | CA | 92618 |
| 16 | 16 | 004-0195603-021 | Fax L3175 | UYR59443 | 8153 Elk Grove Blvd | Suite 40 | Elk Grove | CA | 95758 |
| 17 | 17 | 004-0195603-021 | Fax L3175 | UYR59445 | 8153 Elk Grove Blvd | Suite 40 | Elk Grove | CA | 95758 |
| 18 | 18 | 004-0195603-022 | Copier IR7200 | MPV01590 | 6550 Youree Drive | Suite 2300 | Shreveport | LA | 71105 |
| 19 | 19 | 004-0195603-023 | Copier IR7200 | MPV01365 | 6565 Americas Parkway | 6th Floor | Albuquerque | NM | 87110 |
| 20 | 20 | 003-0195603-024 | Copier IR7200 | MPV01356 | 1880 North Main Street | Suite 350B | Salinas | CA | 93906 |
| 21 | 21 | 003-0195603-025 | Copier IR5000 | MPL38268 | 410 Century Park Drive | Suite A | Yuba City | CA | 95991 |
| 22 | 22 | 004-0195603-026 | Copier IR6000 | NSN09627 | 1224 State Street | | El Centro | CA | 92243 |
| 23 | 23 | 004-0195603-027 | Copier IR5000 | MPL39923 | 6840 Indian Avenue | Suite 130 | Riverside | CA | 92506 |
| 24 | 24 | 004-0195603-028 | Copier IR5000 | MPL40056 | 1000 Iowa Street | | Lawrence | KS | 66044 |
| 25 | 25 | 004-0195603-030 | Copier IR7200 | MNF00801 | 1300 East Woodfield Rd | Suite 210 | Schaumburg | IL | 60173 |
| 26 | 26 | 004-0195603-031 | Copier IR7200 | MNF00126 | 9785 Maroon Circle | | Englewood | CO | 80112 |
| 27 | 27 | 004-0195603-031 | Copier IR7200 | MNF01194 | 13100 Northwest Freeway | Suite 200 | Houston | TX | 77040 |
| 28 | 28 | 004-0195603-031 | Copier IR6000 | NSN09619 | 850 Central Parkway | Suite 160 | Plano | TX | 75074 |
| 29 | 29 | 004-0195603-031 | Copier IR6000 | NSN08705 | 13100 Northwest Freeway | Suite 200 | Houston | TX | 77040 |
| 30 | 30 | 004-0195603-031 | Copier IR6000 | NSN08710 | 777 North Rainbow | Suite 180 | Las Vegas | NV | 89102 |
| 31 | 31 | 004-0195603-031 | Copier IR6000 | NSN08765 | 6836 Austin Center Blvd | Suite 100 | Austin | TX | 78731 |
| 32 | 32 | 004-0195603-031 | Copier IR6000 | NSN08707 | 109 East Main | | Round Rock | TX | 78664 |
| 33 | 33 | 004-0195603-031 | Copier IR5000 | MPL41661 | 7390 McGinnis Ferry Road | Suite 100 | Suwanee | GA | 30024 |
| 34 | 34 | 004-0195603-031 | Copier IR5000 | MPL40510 | 220 Thunderbird | Suite D | El Paso | TX | 79912 |
| 35 | 35 | 004-0195603-031 | Copier IR5000 | MPL39619 | 5151 East Broadway | Suite 590 | Tucson | AZ | 85711 |
| 36 | 36 | 004-0195603-031 | Copier IR600 | NLE11973 | 18333 Egret Bay | Suite 400 | Houston | TX | 77058 |

| # | Asset ID | Description | Serial | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 37 | 004-0195603-031 | Copier IR5000 | MPL41654 | 13100 Northwest Freeway | Suite 200 | Houston | TX | 77040 |
| 38 | 004-0195603-031 | Copier IR5001 | MPL41527 | 1773 Highway 79 South | | Henderson | TX | 75654 |
| 39 | 004-0195603-032 | Copier IR7200 | MNF01533 | 6715 North Palm Ave | Suite 214 | Fresno | CA | 93704 |
| 40 | 004-0195603-033 | Copier IR7200 | MNF01888 | 1624 K St | | Merced | CA | 95340 |
| 41 | 004-0195603-034 | Copier IR6000 | NSN12408 | 2330 E Bidwell | | Folsom | CA | 95630 |
| 42 | 004-0195603-035 | Copier IR8500 | MNE01571 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 43 | 004-0195603-035 | Fax L710 | UZS09698 | 810 Hesters Crossing | Suite 165 | Round Rock | TX | 78681 |
| 44 | 004-0195603-035 | Fax L710 | UZS09642 | 301 West Warner Rd | Suite 133 | Tempe | AZ | 85284 |
| 45 | 004-0195603-035 | Fax L710 | UZS09687 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 46 | 004-0195603-035 | Fax L710 | UZS09692 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 47 | 004-0195603-035 | Fax L710 | UZS09691 | 9000 Forest Crossing | #497 | The Woodlands | TX | 77381 |
| 48 | 004-0195603-035 | Copier IR6000 | NSN12488 | 20445 State Hwy 249 | Suite 130 | Houston | TX | 77070 |
| 49 | 004-0195603-035 | Copier IR6000 | NSN12789 | 1301 L Street | Suite 4 | Modesto | CA | 95354 |
| 50 | 004-0195603-036 | Copier IR6000 | NSN12882 | 6715 North Palm Ave | Suite 214 | Fresno | CA | 93704 |
| 51 | 004-0195603-036 | Copier IR6000 | NSN12781 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 52 | 004-0195603-036 | Copier IR5000 | MPL50127 | 506 East Hill | | Moses Lake | WA | 98837 |
| 53 | 004-0195603-036 | Copier IR8500 | MNE01709 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 54 | 004-0195603-036 | Copier IR8500 | MNE01978 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 55 | 004-0195603-036 | Copier IR8500 | MNE01694 | 11235 Southwest 6th St | | Bellvue | WA | 98004 |
| 56 | 004-0195603-036 | Copier IR8500 | MNE02605 | 1525 Faraday Ave | Suite 140 | Carlsbad | CA | 92008 |
| 57 | 004-0195603-037 | Copier IR6000 | NSN13204 | 305 Orange Grove Ave | | Orange Grove | TX | 78372 |
| 58 | 004-0195603-039 | Copier IR8500 | MNE02695 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 59 | 004-0195603-040 | Copier IR3300 | MNE02765 | 8153 Elk Grove Blvd | Suite 40 | Elk Grove | CA | 95758 |
| 60 | 004-0195603-041 | Copier IR6020 | XKH41495 | 3307 Northlander Dr | Suite 150 | Austin | TX | 78731 |
| 61 | 004-0195603-043 | Copier Toshiba E35 | CUK254705 | 324 South Ash | Suite B | Moses Lake | WA | 32754 |
| 62 | 004-0195603-044 | Copier IR6020 | JCU00135 | 416 Center St | | Yuba City | CA | 95991 |
| 63 | 004-0195603-045 | Copier IR5020 | JCT01240 | 2630 Tenderfoot Hill St | #202 | Colorado Springs | CO | 32663 |
| 64 | 004-0195603-046 | Copier IR6020 | JCU00163 | 1300 West University Ave | #100 | Flagstaff | AZ | 86001 |
| 65 | 004-0195603-047 | Copier Toshiba E Studio 4 | CT1234428 | 40 Constitution Dr | #E | Chico | CA | 32630 |
| 66 | 004-0195603-048 | Copier IR6020 | JCU00590 | 309 Lake havasu Ave S | Ste 100 | Lake Havasu City | AZ | 86403 |
| 67 | 004-0195603-049 | Copier IR6020 | JCU00728 | 1350 King Street | #112 | Honolulu | HI | 96814 |
| 68 | 003-0195603-050 | Copier IR105 | MND03516 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 69 | 003-0195603-050 | Copier IR8500 | MNE04884 | 850 Central Parkway | Suite 100 | Plano | TX | 75074 |
| 70 | 003-0195603-050 | Copier IR8500 | MNE04885 | 6836 Austin Center Blvd | Suite 100 | Austin | TX | 78731 |
| 71 | 003-0195603-050 | Copier IR8500 | MNE04870 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 72 | 003-0195603-050 | Copier IR6020 | JCU01769 | 210 Continental Road | Suite 134 | Green Valley | AZ | 85614 |
| 73 | 003-0195603-050 | Copier IR6020 | JCU01764 | 210 Continental Road | Suite134 | Green Valley | AZ | 85614 |
| 74 | 003-0195603-050 | Copier IR6020 | JCU01765 | 6100 Lake Forest Drive | Suite 350 | Sandy Springs | GA | 30328 |
| 75 | 003-0195603-050 | Copier IR5020 | JCU01757 | 2696 South Colorado Blvd | Suite 320 | Denver | CO | 80222 |
| 76 | 003-0195603-050 | Copier IR6020 | JCU01763 | 13100 NW Freeway | Suite 200 | Houston | TX | 77040 |
| 77 | 003-0195603-050 | Copier IR5020 | JCT03462 | 310 Warner Rd | Suite 133 | Chandler | AZ | 85226 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - DE LAGE

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 435899 | New Century Mortgage Corp | Canon Copier IR6000 | NSN060903 | 16414 San Pedro | #530 | San Antonio | TX | 78232 |
| 2 | 2 | 435899 | New Century Mortgage Corp | Canon Fax LC2060P | ZKM19478 | 2990 Lava Ridge Ct | #190 | Roseville | CA | 95661 |
| 3 | 3 | 435899 | New Century Mortgage Corp | Canon Copier IR8500 | MPB09140 | 2800 West March Ln | #360 | Stockton | CA | 95207 |
| 4 | 4 | 435899 | New Century Mortgage Corp | Canon Copier IR8500 | MPB10740 | 2990 Lava Ridge Ct | #190 | Roseville | CA | 95661 |
| 5 | 5 | 435899 | New Century Mortgage Corp | Canon Fax LC3175 | UYR59019 | 2800 West March Ln | #360 | Stockton | CA | 95207 |
| 6 | 6 | 435899 | New Century Mortgage Corp | Canon Fax LC3175 | UYR59020 | 2801 West March Ln | #360 | Stockton | CA | 95207 |
| 7 | 7 | 435899 | New Century Mortgage Corp | Canon Fax LC3175 | UYR59001 | 2990 Lava Ridge Ct | #190 | Roseville | CA | 95661 |
| 8 | 8 | 435899 | New Century Mortgage Corp | Canon Fax LC3175 | UYR59048 | 2990 Lava Ridge Ct | #190 | Roseville | CA | 95661 |
| 9 | 9 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08134 | 6061 S Willow DR | #2020 | Chandler | AZ | 85224 |
| 10 | 10 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08203 | 2630 Tenderfoot Hill St | #202 | Colorado Sp | CO | 80906 |
| 11 | 11 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08201 | 210 W Continental Rd | | Green Valley | AZ | 85614 |
| 12 | 12 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08202 | 210 W Continental Rd | | Green Valley | AZ | 85614 |
| 13 | 13 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08204 | 2696 S Colorado Blvd | | Denver | CO | 80222 |
| 14 | 14 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07204 | 131000 NW Freeway | #200 | Houston | TX | 77040 |
| 15 | 15 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07206 | 131000 NW Freeway | #200 | Houston | TX | 77040 |
| 16 | 16 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07238 | 131000 NW Freeway | #200 | Houston | TX | 77040 |
| 17 | 17 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07239 | 1011 Hwy 6 South | #144 | Houston | TX | 77040 |
| 18 | 18 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07205 | 4840 W Panther Creek Dr | #206 | Woodlands | TX | 77380 |
| 19 | 19 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08206 | 777 N Rainbow Blvd | Ste 18 | Las Vegas | NV | 89107 |
| 20 | 20 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08195 | 220 Thunderbird | #D | El Paso | TX | 79912 |
| 21 | 21 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07241 | 850 Central Pwy | Ste 160 | Plano | TX | 75074 |
| 22 | 22 | 435899 | New Century Mortgage Corp | Canon 720I | UZU07264 | 851 Central Pwy | Ste 160 | Plano | TX | 75074 |
| 23 | 23 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08205 | 4505 E Chandler Blvd | | Pheonix | AZ | 85001 |
| 24 | 24 | 435899 | New Century Mortgage Corp | Canon 720I | UZU08207 | 4505 E Chandler Blvd | | Pheonix | AZ | 85001 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - WELLS FARGO

| Line Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 001-5038415 | Mortgage Market Inc | Ricoh Aficio Copier 551 | 4715700451 | 6 Center Point Dr | | Lake Oswego | OR | 97035 |
| 2 | 001-5038415 | Mortgage Market Inc | Ricoh Aficio Copier 551 | 4715501049 | 34815 Pacific Way South | | Federal Way | WA | 98003 |
| 3 | 001-5038415 | Mortgage Market Inc | Ricoh Aficio Copier 350 | 7699910962 | 600 N Steelheadway | Ste 110 | Boise | ID | 83704 |
| 4 | 001-5038415 | Mortgage Market Inc | Ricoh Aficio Copier 550 | 7909010529 | 6 Center Point Dr | | Lake Oswego | OR | 97035 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - IKON

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1121941-1087434 | Home 123 | Panasonic | UF895-PAN | 500 Peterson Road | | Libertyville | IL | 60048 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - RICOH AMERICAS CORP

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 24447918 | RBC Mortgage Company | Ricoh 1045P | H7317200316 | 1801 McCormick Drive | Ste 280 | Largo | MD | 20772 |

**RBC MORTGAGE COMPANY**
SCHEDULE OF LEASED EQUIPMENT BY LOCATION - US BANK LEASING

| Line | Count | Contract # | Lessee Name | Equipment Description | Serial Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 500-0909026-000 | Prism Financial | Minoolta Copier D1450 | 31719110 | 3201 Danville Blvd | #260 | ALAMO | CA | 94507 |
| 2 | 2 | 500-0919053-000 | Prism Financial | Minoolta Copier D1451 | 31725711 | 429 S Lincoln Way | | GALT | CA | 95632 |
| 3 | 3 | 500-0902369-000 | Prism Financial | Gestetner Copier G3355 | ? | 10 Harris Ct | Ste 3B | MONTEREY | CA | 93940 |