# EXHIBIT "B"

Appendix V

# GAO-06-1053R



**G A O**
Accountability • Integrity • Reliability

United States Government Accountability Office
Washington, D.C. 20548

On March 5, 2007, this correspondence was reissued to amend selected company shares outstanding. Please select this link to GAO-06-678 for more information.

August 31, 2006

The Honorable Paul S. Sarbanes
Ranking Minority Member
Committee on Banking, Housing, and Urban Affairs
United States Senate

Subject: *Financial Restatement Database*

Dear Senator Sarbanes:

On July 24, 2006, we issued a report to you entitled, *Financial Restatements: Update of Public Company Trends, Market Impacts, and Regulatory Enforcement Activities.*[1] That report included a listing of 1,390 financial restatement announcements that we identified as having been made because of financial reporting fraud and/or accounting errors between July 1, 2002, and September 30, 2005.[2] As part of that work, you asked that we provide a limited update of that database for the period October 1, 2005, through June 30, 2006. This updated database, along with the database included in our July 2006 report, can be viewed at http://www.gao.gov/cgi-bin/getrpt?GAO-06-1079SP. This correspondence provides information about restatement announcements since October 2005. We encourage researchers and the public to consider our objective, scope, and methodology (enc. I) and engage in their own analyses of the data contained in our restatements database (enc. II).

Enclosure II provides the name of each company associated with a restatement announcement, the company's stock (or ticker) symbol, the primary listing market for the stock at the time of the announcement, and the date of the announcement. This correspondence does not include any type of economic analysis of the effect of financial restatement announcements on companies' stock prices. Moreover, unlike the database

---

[1]See GAO, *Financial Restatements: Update of Public Company Trends, Market Impacts, and Regulatory Enforcement Activities,* GAO-06-678 (Washington, D.C.: July 24, 2006).

[2]For reporting purposes, a restatement occurs when a company, either voluntarily or prompted by auditors or regulators, revises public financial information that was previously reported. Financial reporting fraud generally is defined as an instance in which a company intentionally misstates its financial statements or intentionally misapplies an accounting pronouncement. Accounting errors generally are unintentional mistakes in a transaction or application of an accounting principle that results in the financial statements not being fairly presented in conformity with generally accepted accounting principles.

Page 1                                    GAO-06-1053R Financial Restatement Database

for 1,390 restatement announcements identified in our July 2006 report (enc. III), which includes the reasons for the restatement and the restatement prompter, the database for the October 2005 to June 2006 listing does not.

To identify restatement announcements, we used Lexis-Nexis, an online information service, to systematically search for restatement announcements using variations of "restate" and other relevant words. We then identified and collected information on 396 restatements announced by 360 public companies—310 of which were listed companies on the New York Stock Exchange (NYSE), Nasdaq, and American Stock Exchange (Amex)—from October 1, 2005, to June 30, 2006, that involved corrections of previously reported financial results.[3] Our database generally excludes announcements involving stock splits, changes in accounting principles, and other announced restatements that were not made to correct errors in the application of accounting principles.

As agreed with your office, we plan no further distribution of this correspondence until 30 days from its issuance unless you publicly release its contents sooner. At that time, we will send copies of this correspondence to the Chairman of the Senate Committee on Banking, Housing, and Urban Affairs; the Chairman and Ranking Minority Member of the Senate Subcommittee on Securities and Investment, Senate Committee on Banking, Housing, and Urban Affairs; the Chairman and Ranking Minority Member, Senate Committee on Homeland Security and Governmental Affairs; the Chairman and Ranking Minority Member of the House Committee on Government Reform; the Chairman and Ranking Minority Member, House Committee on Financial Services; and other interested congressional committees. We are also sending copies to the Chairman of the Securities and Exchange Commission and the Chairman of the Public Company Accounting Oversight Board. We will make copies available to others upon request. The report will be available at no charge on our Web site at http://www.gao.gov.

---

[3] The number of announcements exceeds the number of public companies because some companies announced restatements more than once.

If you have any questions concerning this correspondence, please contact me at (202) 512-5837 or williamso@gao.gov. Contact points for our Office of Congressional Relations and Public Affairs may be found on the last page of this correspondence. Other key contributors to this correspondence include Dan Blair (Assistant Director); Martha Chow; M'Baye Diagne; Amanda Elkin; Lawrance Evans, Jr.; John Fisher; Joe Hunter; Jeffrey Miller; John Saylor; and Richard Vagnoni.

Sincerely yours,

Orice M. Williams
Director, Financial Markets and
Community Investment

Enclosures

Page 3                                    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

# Enclosure I

To determine the number of financial restatement announcements since October 1, 2005, we employed substantially the same methodology used in our prior reports, in which we analyzed the period from January 1, 1997, through June 30, 2002, and July 1, 2002, through September 30, 2005.[1] We identified restatements of previously reported financial results announced from October 1, 2005, through June 30, 2006, using the Lexis-Nexis online information service to search for press releases and other media coverage on restatements. When developing our search methodology for identifying restatements for our prior reports, we reviewed the approaches used in several academic and nonacademic research papers.[2] Our search methodology was constructed to maximize the number of potentially relevant articles for our consideration (and minimize the potentially irrelevant ones) given the focus of our research. Using the Lexis-Nexis "Power Search" command and the "US Newspapers and Wires" database, we performed keyword searches using variations of "restate" as well as the terms "adjust," "amend," and "revise"—all within 50 words of "financial statement" or "earning."

As was the case in our prior reports, no comprehensive, authoritative database of financial restatement announcements exists that is, to our knowledge, publicly available. While several researchers have constructed and maintained their own financial restatement databases, these lists are generally proprietary and are not publicly available. Moreover, these researchers may have a different focus from ours, and may use different methods and criteria for constructing their databases, as well as different sample periods, making it difficult to directly compare the database of restatements that we constructed with the databases that others have compiled. Our database, which includes 396 restatement announcements, should be viewed as a sample of restatements by publicly traded companies identified using our particular search methodology. We reviewed the Securities and Exchange Commission's (SEC) Electronic Data Gathering, Analysis, and Retrieval system filings, and companies' Web sites to verify the accuracy of restatement announcement data.

---

[1]GAO, *Financial Statement Restatements: Trends, Market Impacts, Regulatory Responses, and Remaining Challenges*, GAO-03-138 (Washington, D.C.: Oct. 4, 2002); and GAO-06-678.

[2]In addition to sources cited in our 2002 report, we also relied on Huron Consulting Group, "2004 Annual Review of Financial Reporting Matters," (2005); Glass, Lewis & Co., LLC, "Restatements–Traversing Shaky Ground," (2005); and Glass, Lewis & Co., LLC, "Getting It Wrong the First Time," (2006).

Page 4                                    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

Enclosure I

Although there are many reasons for restatements, most restatements involve more routine reporting issues (such as a merger or stock split) and are not symptomatic of financial reporting fraud and/or accounting errors. Consistent with our prior reports, we generally specified financial reporting fraud and accounting errors—previously referred to as accounting irregularities in the 2002 report—to include so-called "aggressive" accounting practices, intentional and unintentional misuse of facts applied to financial statements, oversight or misinterpretation of accounting rules, and fraud. Given the general change in attitude toward what issues may warrant restatements in the post Sarbanes-Oxley Act environment, we also included restatements that involved computational errors. Also, we included in our database each restatement that met our criteria, regardless of its impact (positive or negative) on the restating company's financials.

We excluded restatement announcements that resulted from normal corporate activity or simple presentation issues—unless we determined that there was some irregularity involved. For example, we excluded financial statement restatements resulting from mergers and acquisitions, discontinued operations, stock splits, issuance of stock dividends, currency-related issues (for example, converting from Japanese yen to U.S. dollars), changes in business segment definitions, changes due to transfers of management, changes made for presentation purposes, general accounting changes under generally accepted accounting principles (GAAP), and litigation settlements. As a general rule, we also excluded restatements resulting from accounting policy changes.[3] We excluded these financial statement restatements because they did not necessarily reveal previously undisclosed, economically meaningful data to market participants.

---

[3]For example, we included restatement announcements that stemmed from the issuance of SEC's clarification about accounting for leases. This clarification came in the form of a February 5, 2005, letter from SEC's Chief Accountant to the American Institute of Certified Public Accountants clarifying SEC staff's interpretation of certain operating-lease-related accounting issues, and their application, under GAAP.

Page 5                                    GAO-06-1053R Financial Restatement Database

# Enclosure II: Listing of Financial Restatement Announcements, October 1, 2005, through June 30, 2006

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Navigant International, Inc. | FLYR | OTC | 10/7/2005 |
| YP Corporation | YPNT | OTC | 10/7/2005 |
| Dana Corporation | DCN | NYSE | 10/10/2005 |
| Refco Inc. | RFX | NYSE | 10/10/2005 |
| JetBlue Airways Corporation | JBLU | Nasdaq | 10/12/2005 |
| Interpool, Inc. | IPX | NYSE | 10/14/2005 |
| BKF Capital Group, Inc. | BKF | NYSE | 10/17/2005 |
| Kinross Gold Corporation | KGC | NYSE | 10/17/2005 |
| NMS Communications Corporation | NMSS | Nasdaq | 10/17/2005 |
| Petroleum Development Corporation | PETD | Nasdaq | 10/17/2005 |
| Computer Associates International, Inc. | CA | NYSE | 10/19/2005 |
| NYFIX, Inc | NYFXE | Nasdaq | 10/19/2005 |
| The South Financial Group, Inc. | TSFG | Nasdaq | 10/19/2005 |
| Heritage Property Investment Trust, Inc. | HTG | NYSE | 10/20/2005 |
| Kinross Gold Corporation | KGC | NYSE | 10/20/2005 |
| TransAlta Corporation | TAC | NYSE | 10/20/2005 |
| Visteon Corporation | VC | NYSE | 10/21/2005 |
| Willis Lease Finance Corporation | WLFC | Nasdaq | 10/24/2005 |
| Kilroy Realty Corporation | KRC | NYSE | 10/25/2005 |
| MEMC Electronic Materials, Inc. | WFR | NYSE | 10/26/2005 |
| Savient Pharmaceuticals, Inc. | SVNTE | Nasdaq | 10/26/2005 |
| American Italian Pasta Company | PLB | NYSE | 10/27/2005 |
| Mobility Electronics, Inc. | MOBE | Nasdaq | 10/27/2005 |
| Motive, Inc. | MOTV | Nasdaq | 10/27/2005 |
| Nanometrics Incorporated | NANO | Nasdaq | 10/27/2005 |
| The Reynolds and Reynolds Company | REY | NYSE | 10/27/2005 |
| CGI Holding Corporation | THK | Amex | 10/28/2005 |
| Commerce Energy Group, Inc. | EGR | Amex | 10/28/2005 |
| ECC Capital Corporation | ECR | NYSE | 10/28/2005 |
| Infinium Labs, Inc. | IFLB | OTC | 10/28/2005 |
| Metal Management, Inc. | MTLM | Nasdaq | 10/28/2005 |
| AXM Pharma, Inc. | AXJ | Amex | 10/31/2005 |
| Carmike Cinemas, Inc. | CKEC | Nasdaq | 11/2/2005 |
| Interlink Electronics, Inc. | LINK | Nasdaq | 11/2/2005 |
| The Shaw Group Inc. | SGR | NYSE | 11/2/2005 |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Tri-S Security Corporation | TRIS | Nasdaq | 11/2/2005 |
| Valley Financial Corporation | VYFC | OTC | 11/2/2005 |
| Alliance Gaming Corporation | AGI | NYSE | 11/3/2005 |
| SFBC International, Inc. | SFCC | Nasdaq | 11/3/2005 |
| Converium Holding AG | CHR | NYSE | 11/4/2005 |
| Irwin Financial Corporation | IFC | NYSE | 11/4/2005 |
| Navigant International, Inc. | FLYR | OTC | 11/4/2005 |
| BUCA, Inc. | BUCA | Nasdaq | 11/7/2005 |
| Novelis Inc. | NVL | NYSE | 11/7/2005 |
| Advanced Marketing Services, Inc. | MKTS | OTC | 11/8/2005 |
| Cumulus Media Inc. | CMLS | Nasdaq | 11/8/2005 |
| First Business Financial Services, Inc. | FBIZ | Nasdaq | 11/8/2005 |
| International Paper Company | IP | NYSE | 11/8/2005 |
| MBIA, Inc. | MBI | NYSE | 11/8/2005 |
| Stone Energy Corporation | SGY | NYSE | 11/8/2005 |
| The Empire District Electric Company | EDE | NYSE | 11/8/2005 |
| WebSideStory, Inc. | WSSI | Nasdaq | 11/8/2005 |
| American International Group, Inc. | AIG | NYSE | 11/9/2005 |
| Eastman Kodak Company | EK | NYSE | 11/9/2005 |
| EasyLink Services Corporation | EASYE | Nasdaq | 11/9/2005 |
| General Motors Corporation | GM | NYSE | 11/9/2005 |
| Greatbatch, Inc. | GB | NYSE | 11/9/2005 |
| Heritage Bankshares Inc. | HBKS | OTC | 11/9/2005 |
| Middlesex Water Company | MSEX | Nasdaq | 11/9/2005 |
| Terremark Worldwide, Inc. | TWW | Amex | 11/9/2005 |
| Evergreen Solar Inc. | ESLR | Nasdaq | 11/10/2005 |
| Gravity Co. Ltd. | GRVY | Nasdaq | 11/10/2005 |
| Great Wolf Resorts, Inc. | WOLF | Nasdaq | 11/10/2005 |
| GTSI Corporation | GTSI | Nasdaq | 11/10/2005 |
| Hartville Group, Inc. | HTVL | OTC | 11/10/2005 |
| PriceSmart, Inc. | PSMT | Nasdaq | 11/10/2005 |
| Provident Bankshares Corporation | PBKS | Nasdaq | 11/10/2005 |
| RTI International Metals, Inc. | RTI | NYSE | 11/10/2005 |
| Telephone & Data Systems, Inc. | TDS | Amex | 11/10/2005 |
| The Allied Defense Group, Inc. | ADG | Amex | 11/10/2005 |
| U.S. Cellular Corporation | USM | Amex | 11/10/2005 |
| WorldGate Communications, Inc. | WGAT | Nasdaq | 11/11/2005 |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Amen Properties, Inc. | AMEN | Nasdaq | 11/14/2005 |
| Bexil Corporation | BXL | Amex | 11/14/2005 |
| Brocade Communications Systems Inc. | BRCD | Nasdaq | 11/14/2005 |
| Neurologix, Inc. | NRGX | OTC | 11/14/2005 |
| Norsat International Inc. | NSATF | OTC | 11/14/2005 |
| Robbins & Myers Inc. | RBN | NYSE | 11/14/2005 |
| Sykes Enterprises, Inc. | SYKE | Nasdaq | 11/14/2005 |
| American Community Properties Trust | APO | Amex | 11/15/2005 |
| Ergo Science Corporation | ERGQ | OTC | 11/15/2005 |
| GSI Commerce Inc. | GSIC | Nasdaq | 11/15/2005 |
| MAIR Holdings, Inc. | MAIR | Nasdaq | 11/15/2005 |
| Prestige Brands Holdings, Inc. | PBH | NYSE | 11/15/2005 |
| San Holdings Inc. | SANZ | OTC | 11/15/2005 |
| TASER International, Inc. | TASR | Nasdaq | 11/15/2005 |
| Ciphergen Biosystems Inc. | CIPH | Nasdaq | 11/16/2005 |
| Hillenbrand Industries, Inc. | HB | NYSE | 11/16/2005 |
| Raytech Corporation | RAY | NYSE | 11/16/2005 |
| Pride International Inc. | PDE | NYSE | 11/17/2005 |
| Pulaski Financial Corporation | PULB | Nasdaq | 11/17/2005 |
| Ameritrade Holding Corporation | AMTD | Nasdaq | 11/18/2005 |
| Creative Vistas, Inc. | CVAS | OTC | 11/18/2005 |
| eLinear, Inc. | ELU | Amex | 11/18/2005 |
| Ligand Pharmaceuticals Inc. | LGND | OTC | 11/18/2005 |
| The Andersons, Inc. | ANDE | Nasdaq | 11/18/2005 |
| Johnson Controls, Inc. | JCI | NYSE | 11/21/2005 |
| Langer, Inc. | GAIT | Nasdaq | 11/21/2005 |
| Nevada Chemicals, Inc. | NCEM | Nasdaq | 11/21/2005 |
| Poore Brothers, Inc. | SNAK | Nasdaq | 11/21/2005 |
| Western Gas Resources, Inc. | WGR | NYSE | 11/21/2005 |
| CGI Holding Corporation | THK | Amex | 11/22/2005 |
| LSB Industries, Inc. | LXU | Amex | 11/22/2005 |
| Lakes Entertainment, Inc. | LACO | OTC | 11/23/2005 |
| Offshore Logistics, Inc. | OLG | NYSE | 11/23/2005 |
| Industrial Enterprises of America, Inc. | ILNP | OTC | 11/25/2005 |
| Portal Software, Inc. | PRSF | OTC | 11/28/2005 |
| NUR Macroprinters Ltd. | NURM | OTC | 11/30/2005 |
| Kellwood Company | KWD | NYSE | 12/1/2005 |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Material Sciences Corporation | MSC | NYSE | 12/5/2005 |
| Nestor, Inc. | NEST | Nasdaq | 12/5/2005 |
| World Air Holdings, Inc. | WLDAE | Nasdaq | 12/5/2005 |
| Chordiant Software, Inc. | CHRD | Nasdaq | 12/6/2005 |
| Taleo Corporation | TLEO | Nasdaq | 12/6/2005 |
| Learning Tree International, Inc. | LTRE | Nasdaq | 12/7/2005 |
| Esterline Corporation | ESL | NYSE | 12/8/2005 |
| Centennial Communications Corporation | CYCL | Nasdaq | 12/12/2005 |
| CIT Group Inc. | CIT | NYSE | 12/13/2005 |
| First BanCorp | FBP | NYSE | 12/13/2005 |
| United Microelectronics Corporation | UMC | NYSE | 12/13/2005 |
| Hillenbrand Industries, Inc. | HB | NYSE | 12/14/2005 |
| Tier Technologies, Inc. | TIER | Nasdaq | 12/14/2005 |
| Andrew Corporation | ANDW | Nasdaq | 12/15/2005 |
| Centerpoint Energy Inc. | CNP | NYSE | 12/16/2005 |
| Ault Inc. | AULT | Nasdaq | 12/19/2005 |
| Bluegreen Corporation | BXG | NYSE | 12/19/2005 |
| Rica Foods, Inc. | RCF | Amex | 12/21/2005 |
| Strategic Diagnostics, Inc. | SDIX | Nasdaq | 12/21/2005 |
| Accelrys, Inc. | ACCL | Nasdaq | 12/22/2005 |
| Bausch & Lomb Inc. | BOL | NYSE | 12/22/2005 |
| ENER1, Inc. | ENEI | OTC | 12/22/2005 |
| Patterson-UTI Energy, Inc. | PTEN | Nasdaq | 12/22/2005 |
| Key Technology, Inc. | KTEC | Nasdaq | 12/28/2005 |
| Document Sciences Corporation | DOCX | Nasdaq | 12/29/2005 |
| Compass Bancshares, Inc. | CBSS | Nasdaq | 1/3/2006 |
| 21st Century Technologies Inc. | TFCY | OTC | 1/5/2006 |
| MCI, Inc. | MCIP | Nasdaq | 1/5/2006 |
| The Colonial BancGroup, Inc. | CNB | NYSE | 1/5/2006 |
| Monolithic Power Systems, Inc. | MPWR | Nasdaq | 1/6/2006 |
| The Mills Corporation | MLS | NYSE | 1/6/2006 |
| Savient Pharmaceuticals, Inc. | SVNT | Nasdaq | 1/11/2006 |
| Piedmont Natural Gas Company, Inc. | PNY | NYSE | 1/17/2006 |
| CEL-SCI Corporation | CVM | Amex | 1/18/2006 |
| Flow International Corporation | FLOW | Nasdaq | 1/18/2006 |
| Stewart Enterprises, Inc. | STEI | Nasdaq | 1/18/2006 |
| Tenet Healthcare Corporation | THC | NYSE | 1/19/2006 |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Great Southern Bancorp, Inc. | GSBC | Nasdaq | 1/23/2006 |
| InterVideo, Inc. | IVII | Nasdaq | 1/24/2006 |
| Lightbridge, Inc. | LTBG | Nasdaq | 1/25/2006 |
| United Rentals, Inc. | URI | NYSE | 1/26/2006 |
| The Oilgear Company | OLGR | Nasdaq | 1/27/2006 |
| Tyson Foods, Inc. | TSN | NYSE | 1/30/2006 |
| Forrester Research, Inc. | FORR | Nasdaq | 1/31/2006 |
| Michael Baker Corporation | BKR | Amex | 1/31/2006 |
| Old National Bancorp | ONB | NYSE | 1/31/2006 |
| Tollgrade Communications, Inc. | TLGD | Nasdaq | 2/1/2006 |
| TRC Companies, Inc. | TRR | NYSE | 2/2/2006 |
| Titan Global Holdings, Inc. | TTGL | OTC | 2/6/2006 |
| Manhattan Associates, Inc. | MANH | Nasdaq | 2/7/2006 |
| Medical Nutrition USA, Inc. | MDNU | OTC | 2/7/2006 |
| TEPPCO Partners, L.P. | TPP | NYSE | 2/7/2006 |
| SafeNet, Inc. | SFNT | Nasdaq | 2/8/2006 |
| GenCorp, Inc. | GY | NYSE | 2/9/2006 |
| Odyssey Re Holdings Corporation | ORH | NYSE | 2/9/2006 |
| ProQuest Company | PQE | NYSE | 2/9/2006 |
| Wavecom S.A. | WVCM | Nasdaq | 2/9/2006 |
| CSP Inc. | CSPI | Nasdaq | 2/10/2006 |
| Particle Drilling Technologies, Inc. | PDRT | Nasdaq | 2/10/2006 |
| Crown Castle International Corporation | CCI | NYSE | 2/13/2006 |
| DTS, Inc. | DTSI | Nasdaq | 2/13/2006 |
| LandAmerica Financial Group, Inc. | LFG | NYSE | 2/13/2006 |
| Motive, Inc. | MOTV | Nasdaq | 2/13/2006 |
| YRC Worldwide Inc. | YRCW | Nasdaq | 2/13/2006 |
| ACCO Brands Corporation | ABD | NYSE | 2/14/2006 |
| Collegiate Pacific Inc. | BOO | Amex | 2/14/2006 |
| Inter-Tel, Inc. | INTL | Nasdaq | 2/14/2006 |
| Markland Technologies, Inc. | MRKLE | OTC | 2/14/2006 |
| Arena Resources, Inc. | ARD | Amex | 2/16/2006 |
| CNA Financial Corporation | CNA | NYSE | 2/16/2006 |
| FinancialContent, Inc. | FCON | OTC | 2/16/2006 |
| Greatbatch, Inc. | GB | NYSE | 2/16/2006 |
| Loews Corporation | LTR | NYSE | 2/16/2006 |
| Nova Measuring Instruments, Ltd. | NVMI | Nasdaq | 2/16/2006 |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Pan American Silver Corporation | PAAS | Nasdaq | 2/16/2006 |
| Frozen Food Express Industries, Inc. | FFEX | Nasdaq | 2/17/2006 |
| National Oilwell Varco, Inc. | NOV | NYSE | 2/17/2006 |
| Sport-Haley, Inc. | SPOR | Nasdaq | 2/21/2006 |
| Tekelec | TKLC | Nasdaq | 2/21/2006 |
| Bank of America Corporation | BAC | NYSE | 2/22/2006 |
| Tenet Healthcare Corporation | THC | NYSE | 2/22/2006 |
| Gerber Scientific, Inc. | GRB | NYSE | 2/23/2006 |
| H&R Block Inc. | HRB | NYSE | 2/23/2006 |
| Hooper Holmes, Inc. | HH | Amex | 2/23/2006 |
| Pomeroy IT Solutions, Inc. | PMRYE | Nasdaq | 2/23/2006 |
| Guardian Technologies International, Inc. | GDTI | OTC | 2/24/2006 |
| Beverly Hills Bancorp Inc. | BHBC | Nasdaq | 2/27/2006 |
| ValueClick, Inc. | VCLK | Nasdaq | 2/27/2006 |
| AutoNation, Inc. | AN | NYSE | 2/28/2006 |
| Overstock.com, Inc. | OSTK | Nasdaq | 2/28/2006 |
| Shenandoah Telecommunications Company | SHEN | Nasdaq | 2/28/2006 |
| MultiCell Technologies, Inc. | MCET | OTC | 3/1/2006 |
| Coeur D'Alene Mines Corporation | CDE | NYSE | 3/2/2006 |
| Harvard Bioscience, Inc. | HBIO | Nasdaq | 3/2/2006 |
| Tenet Healthcare Corporation | THC | NYSE | 3/2/2006 |
| Terayon Communication Systems, Inc. | TERNE | Nasdaq | 3/2/2006 |
| ENER1, Inc. | ENEI | OTC | 3/3/2006 |
| SITEL Corporation | SWW | NYSE | 3/3/2006 |
| Bennett Environmental Inc. | BEL | Amex | 3/6/2006 |
| Kroger Company | KR | NYSE | 3/6/2006 |
| Leap Wireless International, Inc. | LEAP | Nasdaq | 3/6/2006 |
| Rogers Corporation | ROG | NYSE | 3/6/2006 |
| Tripos, Inc. | TRPS | Nasdaq | 3/6/2006 |
| Diebold Inc. | DBD | NYSE | 3/7/2006 |
| Evans & Sutherland Computer Corporation | ESCC | Nasdaq | 3/7/2006 |
| Magellan Health Services Inc. | MGLN | Nasdaq | 3/7/2006 |
| MBT Financial Corporation | MBTF | Nasdaq | 3/7/2006 |
| National R.V. Holdings, Inc. | NVH | NYSE | 3/7/2006 |
| Santander BanCorp | SBP | NYSE | 3/7/2006 |
| CNA Financial Corporation | CNA | NYSE | 3/8/2006 |
| Global Power Equipment Group Inc. | GEG | NYSE | 3/8/2006 |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Loews Corporation | LTR | NYSE | 3/8/2006 |
| Meadow Valley Corporation | MVCO | Nasdaq | 3/8/2006 |
| Medical CV, Inc. | MDCV | OTC | 3/8/2006 |
| The Brink's Co. | BCO | NYSE | 3/8/2006 |
| Allion Healthcare, Inc. | ALLI | Nasdaq | 3/9/2006 |
| Blockbuster Inc. | BBI | NYSE | 3/9/2006 |
| BUCA, Inc. | BUCA | Nasdaq | 3/9/2006 |
| Carrizo Oil & Gas, Inc. | CRZO | Nasdaq | 3/9/2006 |
| Radiologix, Inc. | RGX | Amex | 3/9/2006 |
| Merchants & Manufacturers Bancorporation, Inc. | MMBI | OTC | 3/10/2006 |
| Municpal Mortgage & Equity, LLC | MMA | NYSE | 3/10/2006 |
| Nortel Networks Corporation | NT | NYSE | 3/10/2006 |
| Oakley, Inc. | OO | NYSE | 3/10/2006 |
| USA Mobility, Inc. | USMO | Nasdaq | 3/10/2006 |
| CKX, Inc. | CKXE | Nasdaq | 3/13/2006 |
| Federal National Mortgage Association | FNM | NYSE | 3/13/2006 |
| Pepco Holdings, Inc. | POM | NYSE | 3/13/2006 |
| SafeNet, Inc. | SFNT | Nasdaq | 3/13/2006 |
| Central Vermont Public Service Corporation | CV | NYSE | 3/14/2006 |
| Converse Technology, Inc. | CMVT | Nasdaq | 3/14/2006 |
| Crown Media Holdings, Inc. | CRWN | Nasdaq | 3/14/2006 |
| Dynegy Inc. | DYN | NYSE | 3/14/2006 |
| Parallel Petroleum Corporation | PLLL | Nasdaq | 3/14/2006 |
| Wireless Facilities, Inc. | WFII | Nasdaq | 3/14/2006 |
| America Service Group Inc. | ASGRE | Nasdaq | 3/15/2006 |
| First Advantage Corporation | FADV | Nasdaq | 3/15/2006 |
| K&F Industries Holdings, Inc. | KFI | NYSE | 3/15/2006 |
| PainCare Holdings, Inc. | PRZ | Amex | 3/15/2006 |
| SeraCare Life Sciences, Inc. | SRLSE | Nasdaq | 3/15/2006 |
| StoneMor Partners L.P. | STON | Nasdaq | 3/15/2006 |
| W Holding Company, Inc. | WHI | NYSE | 3/15/2006 |
| Wynn Resorts, Ltd. | WYNN | Nasdaq | 3/15/2006 |
| Abraxas Petroleum Corporation | ABP | Amex | 3/16/2006 |
| Affirmative Insurance Holdings, Inc. | AFFM | Nasdaq | 3/16/2006 |
| Bowne & Co., Inc. | BNE | NYSE | 3/16/2006 |
| CSP Inc. | CSPIE | Nasdaq | 3/16/2006 |
| General Motors Corporation | GM | NYSE | 3/16/2006 |

Page 12                                                    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| GTSI Corporation | GTSI | Nasdaq | 3/16/2006 |
| Image Innovations Holdings Inc. | IMGV | OTC | 3/16/2006 |
| Input/Output, Inc. | IO | NYSE | 3/16/2006 |
| Saxon Capital, Inc. | SAX | NYSE | 3/16/2006 |
| Westmoreland Coal Company | WLB | Amex | 3/16/2006 |
| Bausch & Lomb Inc. | BOL | NYSE | 3/17/2006 |
| Curis, Inc. | CRIS | Nasdaq | 3/17/2006 |
| Epicor Software Corporation | EPIC | Nasdaq | 3/17/2006 |
| Kansas City Southern | KSU | NYSE | 3/17/2006 |
| Mattson Technology, Inc. | MTSN | Nasdaq | 3/17/2006 |
| Merge Technologies Inc. | MRGE | Nasdaq | 3/17/2006 |
| Ryerson Inc. | RYI | NYSE | 3/17/2006 |
| Advanced Marketing Services, Inc. | MKTS | OTC | 3/20/2006 |
| ADVENTRX Pharmaceuticals, Inc. | ANX | Amex | 3/20/2006 |
| Beverly Hills Bancorp Inc. | BHBC | Nasdaq | 3/21/2006 |
| NEC Corporation | NIPNY | Nasdaq | 3/22/2006 |
| Progressive Gaming International Corporation | PGIC | Nasdaq | 3/22/2006 |
| Super Vision International, Inc. | SUPVA | Nasdaq | 3/22/2006 |
| The Interpublic Group of Companies, Inc. | IPG | NYSE | 3/22/2006 |
| WPCS International Inc. | WPCS | Nasdaq | 3/22/2006 |
| Redhook Ale Brewery, Inc. | HOOK | Nasdaq | 3/23/2006 |
| Core-Mark Holding Company, Inc. | CORE | Nasdaq | 3/24/2006 |
| Sea Containers Ltd. | SCRA, SCRB | NYSE | 3/24/2006 |
| Calgon Carbon Corporation | CCC | NYSE | 3/27/2006 |
| CSK Auto Corporation | CAO | NYSE | 3/27/2006 |
| Retalix Ltd. | RTLX | Nasdaq | 3/27/2006 |
| BIO-key International, Inc. | BKYI | OTC | 3/28/2006 |
| Hometown Auto Retailers, Inc. | HCAR | OTC | 3/28/2006 |
| Orbimage Holdings Inc. | ORBM | OTC | 3/28/2006 |
| ZIM Corporation | ZIMCF | OTC | 3/28/2006 |
| Golden Star Resources Ltd. | GSS | Amex | 3/29/2006 |
| Zygo Corporation | ZIGO | Nasdaq | 3/29/2006 |
| Ableauctions.com Inc. | AAC | Amex | 3/30/2006 |
| Interlink Electronics, Inc. | LINKE | Nasdaq | 3/30/2006 |
| Kaiser Aluminum Corporation | KLUCQ | OTC | 3/30/2006 |
| Secured Digital Applications, Inc. | SDGL | OTC | 3/30/2006 |
| Tier Technologies, Inc. | TIERE | Nasdaq | 3/30/2006 |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Wintrust Financial Corporation | WTFC | Nasdaq | 3/30/2006 |
| Astea International Inc. | ATEA | Nasdaq | 3/31/2006 |
| China Expert Technology, Inc. | CXTI | OTC | 3/31/2006 |
| DataLogic International, Inc. | DLGI | OTC | 3/31/2006 |
| DHB Industries, Inc. | DHB | Amex | 3/31/2006 |
| Genitope Corporation | GTOP | Nasdaq | 3/31/2006 |
| Global Axcess Corporation | GAXC | OTC | 3/31/2006 |
| GMH Communities Trust | GCT | NYSE | 3/31/2006 |
| HealthTronics, Inc. | HTRN | Nasdaq | 3/31/2006 |
| Law Enforcement Associates Corporation | AID | Amex | 3/31/2006 |
| NovaMed, Inc. | NOVA | Nasdaq | 3/31/2006 |
| Oriental Financial Group Inc. | OFG | NYSE | 3/31/2006 |
| Petroleum Development Corporation | PETD | Nasdaq | 3/31/2006 |
| United Rentals, Inc. | URI | NYSE | 3/31/2006 |
| Wilshire Enterprises, Inc. | WOC | Amex | 3/31/2006 |
| WorldGate Communications, Inc. | WGAT | Nasdaq | 3/31/2006 |
| AES Corporation | AES | NYSE | 4/3/2006 |
| Carrizo Oil & Gas, Inc. | CRZO | Nasdaq | 4/3/2006 |
| Fieldstone Investment Corporation | FICC | Nasdaq | 4/3/2006 |
| Hemispherx Biopharma, Inc. | HEB | Amex | 4/3/2006 |
| Integrated Healthcare Holdings, Inc. | IHCH | OTC | 4/3/2006 |
| Linn Energy, LLC | LINE | Nasdaq | 4/3/2006 |
| Motive, Inc. | MOTV | Nasdaq | 4/3/2006 |
| Shells Seafood Restaurants, Inc. | SHLL | OTC | 4/3/2006 |
| Tag-It Pacific, Inc. | TAG | Amex | 4/3/2006 |
| Richardson Electronics, Ltd. | RELL | Nasdaq | 4/4/2006 |
| Franklin Credit Management Corporation | FCMC | Nasdaq | 4/5/2006 |
| Zapata Corporation | ZAP | NYSE | 4/5/2006 |
| Pier 1 Imports, Inc. | PIR | NYSE | 4/6/2006 |
| SIFCO Industries, Inc. | SIF | Amex | 4/6/2006 |
| Navistar International Corporation | NAV | NYSE | 4/7/2006 |
| Orchid Cellmark Inc. | ORCH | Nasdaq | 4/7/2006 |
| Mattson Technology, Inc. | MTSN | Nasdaq | 4/10/2006 |
| Whole Living, Inc. | WHLV | OTC | 4/10/2006 |
| Pixelplus Co., Ltd. | PXPL | Nasdaq | 4/11/2006 |
| Yak Communications Inc. | YAKC | Nasdaq | 4/11/2006 |
| Butler International, Inc. | BUTL | Nasdaq | 4/13/2006 |

Page 14                                                      GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Carmike Cinemas, Inc. | CKEC | Nasdaq | 4/17/2006 |
| Cray Inc. | CRAY | Nasdaq | 4/17/2006 |
| Ulicom, Inc. | ULCM | Nasdaq | 4/17/2006 |
| Corning Inc. | GLW | NYSE | 4/25/2006 |
| Vitesse Semiconductor Corporation | VTSS | Nasdaq | 4/26/2006 |
| Carreker Corporation | CANI | Nasdaq | 4/27/2006 |
| Genesis HealthCare Corporation | GHCI | Nasdaq | 4/27/2006 |
| Siliconware Precision Industries Co., Ltd. | SPIL | Nasdaq | 4/27/2006 |
| Avistar Communications Corporation | AVSR | Nasdaq | 4/28/2006 |
| Dynegy Inc. | DYN | NYSE | 4/28/2006 |
| Borland Software Corporation | BORL | Nasdaq | 5/2/2006 |
| GlobalSCAPE, Inc. | GSCP | OTC | 5/2/2006 |
| Connetics Corporation | CNCT | Nasdaq | 5/3/2006 |
| Sunterra Corp. | SNRR | Nasdaq | 5/3/2006 |
| Host America Corporation | CAFE | OTC | 5/4/2006 |
| Whole Living, Inc. | WHLV | OTC | 5/4/2006 |
| Heartland Financial USA, Inc. | HTLF | Nasdaq | 5/5/2006 |
| Power Integrations, Inc. | POWI | Nasdaq | 5/5/2006 |
| NASB Financial, Inc. | NASB | Nasdaq | 5/8/2006 |
| The Sands Regent | SNDS | Nasdaq | 5/8/2006 |
| Emrise Corporation | ERI | OTC | 5/9/2006 |
| Samsonite Corporation | SAMC | OTC | 5/9/2006 |
| Media Sciences International, Inc. | GFX | Amex | 5/10/2006 |
| Brooks Automation, Inc. | BRKS | Nasdaq | 5/11/2006 |
| TASER International, Inc. | TASR | Nasdaq | 5/12/2006 |
| Accentia Biopharmaceuticals, Inc. | ABPI | Nasdaq' | 5/15/2006 |
| International Rectifier Corporation | IRF | NYSE | 5/15/2006 |
| SIRVA, Inc. | SIR | NYSE | 5/15/2006 |
| SM&A | WINS | Nasdaq | 5/15/2006 |
| Novelis Inc. | NVL | NYSE | 5/16/2006 |
| California First National Bancorp | CFNB | Nasdaq | 5/16/2006 |
| Tutogen Medical, Inc. | TTG | Amex | 5/16/2006 |
| Cargo Connection Logistics Holding, Inc. | CRGOE | OTC | 5/19/2006 |
| Eternal Technologies Group, Inc. | ETLT | OTC | 5/19/2006 |
| Pressure Biosciences, Inc. | PBIO | Nasdaq | 5/19/2006 |
| Coldwater Creek Inc. | CWTR | Nasdaq | 5/24/2006 |
| UTStarcom, Inc. | UTSI | Nasdaq | 5/24/2006 |

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date |
|---|---|---|---|
| Carmike Cinemas, Inc. | CKEC | Nasdaq | 5/25/2006 |
| CA, Inc. | CA | NYSE | 5/30/2006 |
| Max Re Capital Ltd. | MXRE | Nasdaq | 5/30/2006 |
| Chicago Bridge & Iron Company N.V. | CBI | NYSE | 5/31/2006 |
| Michael Baker Corporation | BKR | Amex | 6/1/2006 |
| Federated Department Stores Inc. | FD | NYSE | 6/6/2006 |
| Quantum Fuel Systems Technologies Worldwide Inc. | QTWW | Nasdaq | 6/8/2006 |
| American Italian Pasta Company | PLB | NYSE | 6/9/2006 |
| BroadVision, Inc. | BVSN | OTC | 6/9/2006 |
| Infosonics Corporation | IFO | Amex | 6/12/2006 |
| MTS Medication Technologies, Inc. | MPP | Amex | 6/13/2006 |
| BMC Software, Inc. | BMC | NYSE | 6/14/2006 |
| Coinmach Service Corporation | DRA, DRY | Amex | 6/14/2006 |
| Exide Technologies | XIDE | Nasdaq | 6/14/2006 |
| Hancock Fabrics, Inc. | HKF | NYSE | 6/16/2006 |
| United Heritage Corporation | UHCP | Nasdaq | 6/16/2006 |
| ATS Medical, Inc. | ATSI | Nasdaq | 6/19/2006 |
| Continental Materials Corporation | CUO | Amex | 6/19/2006 |
| Delphi Corporation | DPHIQ, DPHAQ | OTC | 6/20/2006 |
| Altera Corporation | ALTR | Nasdaq | 6/21/2006 |
| Bandag, Inc. | BDG, BDGA | NYSE | 6/22/2006 |
| Taro Pharmaceutical Industries Ltd. | TARO | Nasdaq | 6/22/2006 |
| Thermadyne Holdings Corporation | THMD | OTC | 6/23/2006 |
| ePlus Inc. | PLUS | Nasdaq | 6/28/2006 |
| CHC Helicopter Corporation | FLI | NYSE | 6/29/2006 |
| Motorcar Parts of America, Inc. | MPAA | OTC | 6/29/2006 |
| Newpark Resources, Inc. | NR | NYSE | 6/29/2006 |
| Trend Micro Inc. | TMIC | Nasdaq | 6/29/2006 |
| Total | | | |
| 396 | | | |

Source: GAO.

# Enclosure III: Listing of Financial Restatement Announcements, July 1, 2002 through September 30, 2005

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Abiomed, Inc. | ABMD | Nasdaq | 07/02/02 | 20,956,587 | Company and Auditor | Revenue | | |
| Reliant Resources, Inc. | RRI | NYSE | 07/05/02 | 290,036,000 | Company | Revenue | | |
| The Great Atlantic & Pacific Tea Company, Inc. | GAP | NYSE | 07/05/02 | 38,506,565 | Company | Revenue | Restructuring, Assets or Inventory | Cost or Expense |
| Bowater, Inc. | BOW | NYSE | 07/12/02 | 57,200,000 | Company | Revenue | | |
| Dynegy Inc. | DYN | NYSE | 07/15/02 | 369,000,000 | Company | Cost or Expense | | |
| Jennifer Convertibles, Inc. | JENN | OTC | 07/15/02 | 7,296,140 | Company | Revenue | | |
| Orchestream Holdings PLC | OCHS | Nasdaq | 07/15/02 | 10,700,000 | Unknown | Revenue | | |
| Range Resources Corporation | RRC | NYSE | 07/15/02 | 54,029,000 | Auditor | Restructuring, Assets or Inventory | | |
| Firearms Training Systems, Inc. | FATS | OTC | 07/16/02 | 70,829,000 | Company | Revenue | | |
| AMERCO | UHAL | Nasdaq | 07/17/02 | 20,779,543 | Auditor | Related Party Transaction | | |
| Pacific Capital BanCorporation | SABB | Nasdaq | 07/17/02 | 26,087,561 | Company | Reclassification | | |
| Applied Digital Solutions, Inc. | ADSX | Nasdaq | 07/19/02 | 260,869,000 | Auditor | Acquisition or Merger | Securities Related | |
| HPL Technologies, Inc. | HPLA | Nasdaq | 07/19/02 | 32,853,000 | Company | Revenue | | |
| Alaska Air Group, Inc. | ALK | NYSE | 07/22/02 | 26,549,161 | Auditor | Cost or Expense | | |
| School Specialty, Inc. | SCHS | Nasdaq | 07/22/02 | 18,633,000 | Company | Reclassification | | |
| Southern Peru Copper Corporation | PCU | NYSE | 07/24/02 | 80,006,000 | Company | Restructuring, Assets or Inventory | | |
| Annuity and Life Re (Holdings), Ltd. | ANR | NYSE | 07/25/02 | 26,973,881 | Company and Auditor | Securities Related | | |
| Captaris, Inc. | CAPA | Nasdaq | 07/25/02 | 31,887,883 | Auditor | Acquisition or Merger | | |
| Fresh Brands, Inc. | FRSH | Nasdaq | 07/25/02 | 5,265,000 | Company | Cost or Expense | | |
| Switchboard, Inc. | SWBD | Nasdaq | 07/25/02 | 18,525,000 | Company and Auditor | Revenue | Cost or Expense | Reclassification |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Brooks-PRI Automation, Inc. | BRKS | Nasdaq | 07/26/02 | 20,269,920 | Company | Revenue | | |
| Qwest Communications International Inc. | Q | NYSE | 07/29/02 | 1,676,906,200 | Company and Auditor | Revenue | Cost or Expense | |
| Cytec Industries, Inc. | CYT | NYSE | 07/29/02 | 39,635,519 | Company | Securities Related | | |
| Adolph Coors Company | RKY | NYSE | 07/30/02 | 36,045,000 | Unknown | Other | | |
| MAPICS, Inc. | MAPX | Nasdaq | 07/30/02 | 18,348,850 | Company | Revenue | | |
| RalCorp Holdings, Inc. | RAH | NYSE | 07/30/02 | 30,441,000 | Unknown | Restructuring, Assets or Inventory | | |
| Millennium Bankshares Corporation | MBVA | Nasdaq | 07/31/02 | 3,685,478 | Company | Other | | |
| Pointe Financial Corporation | PNTE | Nasdaq | 07/31/02 | 2,106,453 | Other | Other | | |
| Bio-Technology General Corporation | BTGC | Nasdaq | 08/02/02 | 40,269,000 | Auditor | Cost or Expense | Securities Related | Revenue |
| Kerr-McGee Corporation | KMG | NYSE | 08/02/02 | 100,400,000 | Unknown | Cost or Expense | | |
| Frontstep, Inc. | FSTP | Nasdaq | 08/05/02 | 7,568,000 | Company | Revenue | | |
| MSC Industrial Direct Company, Inc. | MSM | NYSE | 08/05/02 | 71,125,000 | Company | Restructuring, Assets or Inventory | | |
| Newmont Mining Corporation | NEM | NYSE | 08/06/02 | 399,468,000 | Company | Acquisition or Merger | Securities Related | |
| Aon Corporation | AOC | NYSE | 08/07/02 | 278,000,000 | SEC | Other | Restructuring, Assets or Inventory | |
| Middleby Corporation | MIDD | Nasdaq | 08/07/02 | 9,031,000 | Company and Auditor | Securities Related | | |
| C2, Inc. | CTOO | Nasdaq | 08/08/02 | 5,277,286 | Company and Auditor | Revenue | | |
| Completel Europe N.V. | CLTL | Nasdaq | 08/08/02 | 157,419,330 | SEC | Reclassification | | |
| DT Industries, Inc. | DTII | Nasdaq | 08/08/02 | 10,387,274 | Company | Cost or Expense | | |
| Lakes Entertainment, Inc. | LACO | Nasdaq | 08/08/02 | 10,638,000 | Company and Auditor | Reclassification | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Penn Traffic Company | PNFT | Nasdaq | 08/08/02 | 20,383,567 | Company | Restructuring, Assets or Inventory | | |
| Seabulk International, Inc. | SBLK | Nasdaq | 08/08/02 | 10,494,000 | Unknown | Cost or Expense | | |
| WorldCom, Inc. | WCOM | Nasdaq | 08/08/02 | 2,963,000,000 | Unknown | Revenue | | |
| ESG Re Ltd. | ESREF | Nasdaq | 08/09/02 | 11,857,618 | Unknown | Other | | |
| Cutter & Buck Inc. | CBUK | Nasdaq | 08/12/02 | 10,563,814 | Company | Revenue | | |
| QuadraMed Corporation | QMDC | Nasdaq | 08/12/02 | 26,390,000 | Company | Revenue | Restructuring, Assets or Inventory | Reclassification |
| The Pantry, Inc. | PTRY | Nasdaq | 08/12/02 | 18,108,000 | Company | Restructuring, Assets or Inventory | | |
| USFreightways Corporation | USFC | Nasdaq | 08/12/02 | 26,798,022 | Company and Auditor | Reclassification | | |
| Humboldt BanCorporation | HBEK | Nasdaq | 08/13/02 | 10,853,000 | Unknown | Cost or Expense | | |
| Interpublic Group of Companies, Inc. | IPG | NYSE | 08/13/02 | 381,100,000 | Company | Cost or Expense | | |
| ROHN Industries, Inc. | ROHN | Nasdaq | 08/13/02 | 41,135,000 | Company | Restructuring, Assets or Inventory | | |
| Alaska Air Group, Inc. | ALK | NYSE | 08/14/02 | 26,549,161 | Auditor | Reclassification | | |
| AOL Time Warner Inc. | AOL | NYSE | 08/14/02 | 4,507,000,000 | Media | Revenue | | |
| Bedford Property Investors Inc. | BED | NYSE | 08/14/02 | 16,637,353 | Auditor | Cost or Expense | | |
| Capital One Financial Corporation | COF | NYSE | 08/14/02 | 229,151,000 | Unknown | Securities Related | | |
| DPL Inc. | DPL | NYSE | 08/14/02 | 119,100,000 | Auditor | Restructuring, Assets or Inventory | | |
| Dynex Capital, Inc. | DX | NYSE | 08/14/02 | 10,873,853 | Company | Reclassification | | |
| Gemstar-TV Guide International Inc. | GMST | Nasdaq | 08/14/02 | 411,114,000 | Company | Revenue | | |
| Horizon Medical Products, Inc. | HMP | Amex | 08/14/02 | 15,129,630 | Company | Securities Related | Restructuring, Assets or Inventory | |
| Household International Inc. | HI | NYSE | 08/14/02 | 461,200,000 | Auditor | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Huntington Preferred Capital, Inc. | HPCCP | Nasdaq | 08/14/02 | 14,000,000 | Company | Related Party Transaction | | |
| Mail-Well, Inc. | MWL | NYSE | 08/14/02 | 47,658,000 | Unknown | Restructuring, Assets or Inventory | | |
| Newmont Mining Corporation | NEM | NYSE | 08/14/02 | 399,468,000 | Unknown | Reclassification | | |
| Nicor, Inc. | GAS | NYSE | 08/14/02 | 44,500,000 | Employee | Revenue | | |
| PFF BanCorporation, Inc. | PFB | NYSE | 08/14/02 | 13,046,236 | Unknown | Securities Related | | |
| Southwestern Energy Company | SWN | NYSE | 08/14/02 | 25,995,892 | Company | Securities Related | | |
| Tech Laboratories, Inc. | TCHL | OTC | 08/14/02 | 5,389,029 | Unknown | Securities Related | | |
| Transaction Systems Architects, Inc. | TSAI | Nasdaq | 08/14/02 | 35,576,000 | Company | Revenue | Restructuring, Assets or Inventory | |
| U.S. Xpress Enterprises, Inc. | XPRSA | Nasdaq | 08/14/02 | 14,047,000 | Auditor | Securities Related | | |
| Vina Technologies, Inc. | VINA | Nasdaq | 08/14/02 | 61,539,000 | Company | Revenue | | |
| Neoforma, Inc. | NEOF | Nasdaq | 08/15/02 | 15,365,000 | Company and Auditor | Related Party Transaction | | |
| ResortQuest International Inc. | RZT | NYSE | 08/15/02 | 19,369,568 | Company | Restructuring, Assets or Inventory | | |
| MaxWorldwide, Inc. | MAXW | Nasdaq | 08/16/02 | 25,253,000 | Company and Auditor | Cost or Expense | | |
| MTS Systems Corporation | MTSC | Nasdaq | 08/16/02 | 21,423,000 | Auditor | Restructuring, Assets or Inventory | Other | |
| New World Restaurant Group, Inc. | NWCI | OTC | 08/16/02 | 17,481,394 | Auditor | Securities Related | | |
| American National Insurance Company | ANAT | Nasdaq | 08/19/02 | 26,479,832 | Company | Restructuring, Assets or Inventory | | |
| CTI Industries Corporation | CTIB | Nasdaq | 08/19/02 | 1,998,734 | Unknown | Securities Related | | |
| Rural Cellular Corporation | RCCC | Nasdaq | 08/19/02 | 11,919,000 | Company | Securities Related | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Visual Networks, Inc. | VNWK | Nasdaq | 08/19/02 | 32,487,000 | Unknown | Revenue | | |
| Craftmade International, Inc. | CRFT | Nasdaq | 08/20/02 | 5,962,058 | SEC | Reclassification | | |
| Measurement Specialties, Inc. | MSS | Amex | 08/21/02 | 11,928,000 | Company and Auditor | Cost or Expense | | |
| TiVo, Inc. | TIVO | Nasdaq | 08/22/02 | 47,739,712 | Company | Securities Related | | |
| Team America Inc. | TMOS | Nasdaq | 08/23/02 | 8,123,000 | Company | Securities Related | | |
| InterTAN, Inc. | ITN | NYSE | 08/27/02 | 24,670,000 | Company | Cost or Expense | Reclassification | |
| Rexhall Industries, Inc. | REXL | Nasdaq | 08/27/02 | 3,036,350 | Company | Restructuring, Assets or Inventory | | |
| Stolt Offshore S.A. | SOSA | Nasdaq | 08/29/02 | 85,009,632 | Unknown | Restructuring, Assets or Inventory | Cost or Expense | |
| Edelbrock Corporation | EDEL | Nasdaq | 08/30/02 | 4,954,333 | Unknown | Securities Related | | |
| HomeGold Financial, Inc. | HGFN | OTC | 08/30/02 | 16,912,594 | Company | Cost or Expense | Reclassification | |
| Stolt-Nielsen S.A. | SNSA | Nasdaq | 08/30/02 | 68,688,733 | Unknown | Restructuring, Assets or Inventory | | |
| Edison Schools Inc. | EDSN | Nasdaq | 09/05/02 | 53,477,000 | Company and Auditor | Reclassification | | |
| Lakes Entertainment, Inc. | LACOE | Nasdaq | 09/09/02 | 10,638,000 | Company | Reclassification | Revenue | |
| First Investors Financial Services Group, Inc. | FIFS | Nasdaq | 09/10/02 | 5,339,800 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Echo Bay Mines Ltd. | ECO | Amex | 09/13/02 | 499,975,000 | Company | Securities Related | | |
| World Wireless Communications, Inc. | XWC | Amex | 09/13/02 | 31,453,516 | Company | Securities Related | Cost or Expense | |
| Medi-Hut Company, Inc. | MHUT | Nasdaq | 09/17/02 | 14,660,784 | Company | Revenue | | |
| Somerset Hills BanCorporation | SOMH | OTC | 09/18/02 | 1,664,000 | Company | Revenue | | |
| AimGlobal Technologies Company, Inc. | AGT | Amex | 09/20/02 | 14,567,652 | Unknown | Revenue | Restructuring, Assets or Inventory | Cost or Expense |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| ePresence, Inc. | EPREE | Nasdaq | 09/20/02 | 22,282,000 | Company and Auditor | Reclassification | Restructuring, Assets or Inventory | Cost or Expense |
| Metropolitan Financial Corporation | METF | Nasdaq | 09/20/02 | 12,379,304 | Company | Restructuring, Assets or Inventory | | |
| Switchboard Inc. | SWBDE | Nasdaq | 09/20/02 | 18,525,000 | Company and Auditor | Reclassification | Restructuring, Assets or Inventory | Cost or Expense |
| Championship Auto Racing Teams, Inc. | MPH | NYSE | 09/23/02 | 14,718,000 | Company | Cost or Expense | Revenue | |
| ePresence, Inc. | EPREE | Nasdaq | 09/25/02 | 22,282,000 | Company and Auditor | Revenue | Restructuring, Assets or Inventory | |
| Cantel Medical Corporation | CMN | NYSE | 09/26/02 | 9,884,000 | Unknown | Reclassification | | |
| D.G. Jewelry Inc. | DGJL | Nasdaq | 09/26/02 | 7,394,125 | Company | Revenue | Restructuring, Assets or Inventory | |
| Ladish Company, Inc. | LDSH | Nasdaq | 09/27/02 | 13,144,887 | Auditor | Other | | |
| Patina Oil & Gas Corporation | POG | NYSE | 09/30/02 | 28,406,000 | Auditor | Cost or Expense | Securities Related | |
| Range Resources Corporation | RRC | NYSE | 09/30/02 | 54,029,000 | Auditor | Acquisition or Merger | Cost or Expense | Securities Related |
| Comerica Inc. | CMA | NYSE | 10/02/02 | 174,824,000 | Other | Restructuring, Assets or Inventory | Other | |
| Datatec Systems, Inc. | DATCE | Nasdaq | 10/02/02 | 35,750,000 | Company and Auditor | Cost or Expense | Revenue | |
| Sears, Roebuck & Company | S | NYSE | 10/02/02 | 322,500,000 | SEC | Other | | |
| Staten Island BanCorporation, Inc. | SIB | NYSE | 10/09/02 | 57,581,028 | Company | Securities Related | | |
| Accenture Ltd. | ACN | NYSE | 10/10/02 | 1,026,971,327 | Company | Related Party Transaction | | |
| Cutter & Buck Inc. | CBUK | Nasdaq | 10/10/02 | 10,548,785 | Company | Other | | |
| Commercial Metals Company | CMC | NYSE | 10/15/02 | 27,904,366 | Company | Other | | |
| Liberate Technologies | LBRT | Nasdaq | 10/15/02 | 106,144,000 | Company | Revenue | | |

Page 22

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Atlas Air Worldwide Holdings, Inc. | CGO | NYSE | 10/16/02 | 38,219,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | Other |
| QuadraMed Corporation | QMDCE | Nasdaq | 10/16/02 | 26,390,000 | Company | Revenue | Cost or Expense | Restructuring, Assets or Inventory |
| Tengtu International Corporation | TNTU | OTC | 10/16/02 | 52,565,665 | Company | Revenue | | |
| Symbol Technologies, Inc. | SBL | NYSE | 10/17/02 | 229,287,000 | SEC | Revenue | | |
| Exelon Corporation | EXC | NYSE | 10/18/02 | 324,000,000 | Company | Securities Related | Restructuring, Assets or Inventory | |
| ClickSoftware Technologies Ltd. | CKSW | Nasdaq | 10/21/02 | 25,105,598 | Company | Revenue | | |
| Global Crossing | GBLXQ | OTC | 10/21/02 | 886,471,473 | Employee | Revenue | | |
| AOL Time Warner Inc. | AOL | NYSE | 10/23/02 | 4,507,000,000 | Company | Revenue | | |
| Hanover Compressor Company | HC | NYSE | 10/23/02 | 79,288,000 | Company | Revenue | | |
| Newmont Mining Corporation | NEM | NYSE | 10/23/02 | 399,468,000 | Company and Auditor | Reclassification | | |
| Bristol-Myers Squibb Company | BMY | NYSE | 10/24/02 | 1,946,000,000 | Company and Auditor | Revenue | Cost or Expense | Acquisition or Merger |
| Neoforma, Inc. | NEOF | Nasdaq | 10/24/02 | 16,442,000 | Company and Auditor | Restructuring, Assets or Inventory | Securities Related | |
| PC Connection, Inc. | PCCC | Nasdaq | 10/24/02 | 24,552,000 | Company | Revenue | | |
| Tyco International Ltd. | TYC | NYSE | 10/24/02 | 1,986,700,000 | Company and Auditor | Revenue | | |
| Zila, Inc. | ZILA | Nasdaq | 10/24/02 | 44,592,932 | SEC | Cost or Expense | Revenue | |
| Vail Resorts, Inc. | MTN | NYSE | 10/25/02 | 35,154,054 | Company and Auditor | Cost or Expense | Restructuring, Assets or Inventory | Reclassification |
| MTS Systems Corporation | MTSCE | Nasdaq | 10/28/02 | 21,391,000 | Auditor | Restructuring, Assets or Inventory | Cost or Expense | Revenue |
| Lumenis, Ltd. | LUME | Nasdaq | 10/28/02 | 36,756,000 | Company | Securities Related | | |
| UbiquiTel Inc. | UPCS | Nasdaq | 10/29/02 | 81,116,000 | Unknown | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Transocean Inc. | RIG | NYSE | 10/30/02 | 328,600,000 | Unknown | Securities Related | | |
| Gemstar-TV Guide International Inc. | GMSTE | Nasdaq | 10/31/02 | 411,114,000 | Company | Revenue | Other | |
| Ladish Company, Inc. | LDSH | Nasdaq | 11/01/02 | 13,144,887 | Company | Cost or Expense | | |
| Point.360 | PTSX | Nasdaq | 11/01/02 | 9,244,311 | Unknown | Restructuring, Assets or Inventory | Securities Related | Other |
| Protection One, Inc. | POI | NYSE | 11/01/02 | 98,194,000 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Westar Energy, Inc. | WR | NYSE | 11/01/02 | 71,508,053 | Company and Auditor | Restructuring, Assets or Inventory | Securities Related | |
| Ionics, Inc. | ION | NYSE | 11/05/02 | 17,742,000 | Unknown | Related Party Transaction | | |
| Oceaneering International, Inc. | OII | NYSE | 11/05/02 | 24,754,000 | Company and Auditor | Securities Related | Cost or Expense | |
| Frontstep, Inc. | FSTP | Nasdaq | 11/06/02 | 7,568,000 | Company | Revenue | | |
| Mirant Corporation | MIR | NYSE | 11/07/02 | 402,923,915 | Company | Other | | |
| Noland Company | NOLD | Nasdaq | 11/07/02 | 3,512,515 | Company | Revenue | | |
| DepoMed, Inc. | DMI | Amex | 11/12/02 | 12,920,243 | Company | Related Party Transaction | | |
| Foster Wheeler Ltd. | FWC | NYSE | 11/12/02 | 40,932,000 | Company | Cost or Expense | | |
| Footstar Inc. | FTS | NYSE | 11/13/02 | 20,400,000 | Company | Cost or Expense | | |
| Interpublic Group of Companies, Inc. | IPG | NYSE | 11/13/02 | 381,100,000 | Company | Cost or Expense | | |
| CMS Energy Corporation | CMS | NYSE | 11/14/02 | 165,000,000 | Company | Other | | |
| Comdial Corporation | CMDL | OTC | 11/14/02 | 25,917,000 | Company | Restructuring, Assets or Inventory | | |
| English Language Learning and Instruction System | EELG | OTC | 11/14/02 | 16,001,166 | Company | Revenue | | |
| Financial Industries Corporation | FNIN | Nasdaq | 11/14/02 | 9,594,000 | Company | Cost or Expense | | |
| Oneida, Ltd. | OCQ | NYSE | 11/14/02 | 16,579,000 | Company | Acquisition or Merger | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| TALX Corporation | TALX | Nasdaq | 11/14/02 | 14,166,757 | SEC | Restructuring, Assets or Inventory | Cost or Expense | |
| The Gap, Inc. | GPS | NYSE | 11/14/02 | 874,012,082 | Company | Restructuring, Assets or Inventory | | |
| Crescent Banking Company | CSNT | Nasdaq | 11/15/02 | 2,429,412 | Company | Restructuring, Assets or Inventory | | |
| Dynegy Inc. | DYN | NYSE | 11/15/02 | 369,000,000 | Auditor | Reclassification | Related Party Transaction | Cost or Expense |
| Lydall, Inc. | LDL | NYSE | 11/15/02 | 16,327,000 | Company | Cost or Expense | | |
| ServiceMaster Company | SVM | NYSE | 11/15/02 | 302,368,000 | Company | Revenue | | |
| Staten Island BanCorporation, Inc. | SIB | NYSE | 11/15/02 | 57,581,028 | Company and Auditor | Securities Related | | |
| The Singing Machine Company | SMD | Amex | 11/15/02 | 8,061,277 | Unknown | Revenue | | |
| Trust Company of New Jersey | TCNJ | Nasdaq | 11/15/02 | 20,388,380 | Company and Auditor | Revenue | Cost or Expense | |
| RMH Teleservices, Inc. | RMHT | Nasdaq | 11/18/02 | 14,252,000 | Auditor | Cost or Expense | | |
| Annuity and Life Re (Holdings), Ltd. | ANR | NYSE | 11/19/02 | 25,716,453 | SEC | Securities Related | Reclassification | Cost or Expense |
| CFC International, Inc. | CFCI | Nasdaq | 11/19/02 | 4,425,673 | Company | Restructuring, Assets or Inventory | | |
| Charter Communications, Inc. | CHTR | Nasdaq | 11/19/02 | 294,424,366 | SEC | Acquisition or Merger | | |
| SkillSoft PLC | SKIL | Nasdaq | 11/19/02 | 99,599,477 | Company | Revenue | Other | |
| SkyWest, Inc. | SKYW | Nasdaq | 11/20/02 | 57,552,000 | Auditor | Cost or Expense | | |
| Cole National Corporation | CNJ | NYSE | 11/26/02 | 16,547,198 | Company and Auditor | Revenue | | |
| NUI Corporation | NUI | NYSE | 12/02/02 | 14,632,307 | Unknown | Cost or Expense | | |
| Mobile Telesystems OJSC | MBT | NYSE | 12/04/02 | 99,666,308 | Unknown | Restructuring, Assets or Inventory | Acquisition or Merger | |
| American HomePatient, Inc. | AHOM | OTC | 12/05/02 | 16,732,000 | Company and Auditor | Cost or Expense | | |
| Oneida, Ltd. | OCQ | NYSE | 12/05/02 | 16,579,000 | Company and Auditor | Acquisition or Merger | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| PLATO Learning, Inc. | TUTR | Nasdaq | 12/05/02 | 16,512,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| Cotelligent, Inc. | CGZT | OTC | 12/06/02 | 17,387,792 | Company and Auditor | Restructuring, Assets or Inventory | | |
| efunds Corporation | EFDS | Nasdaq | 12/06/02 | 47,394,000 | Company | Revenue | Cost or Expense | |
| The Steak n Shake Company | SNS | NYSE | 12/06/02 | 28,147,467 | Company and Auditor | Cost or Expense | | |
| Kmart Corporation | KM | NYSE | 12/09/02 | 502,800,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| Central Garden & Pet Company | CENT | Nasdaq | 12/10/02 | 22,847,000 | Unknown | Cost or Expense | Restructuring, Assets or Inventory | |
| Delphax Technologies Inc. | DLPX | Nasdaq | 12/10/02 | 6,164,267 | Unknown | Related Party Transaction | | |
| Fonix Corporation | FONX | OTC | 12/18/02 | 431,443,574 | Unknown | Restructuring, Assets or Inventory | | |
| Restoration Hardware, Inc. | RSTO | Nasdaq | 12/18/02 | 29,526,000 | Company | Restructuring, Assets or Inventory | | |
| Allegheny Energy, Inc. | AYE | NYSE | 12/19/02 | 125,763,096 | Company | Other | | |
| Applied Extrusion Technologies, Inc. | AETC | Nasdaq | 12/20/02 | 12,709,000 | Unknown | Restructuring, Assets or Inventory | Cost or Expense | |
| TeamStaff, Inc. | TSTF | Nasdaq | 12/20/02 | 16,221,953 | Auditor | Cost or Expense | | |
| Xerox Corporation | XRX | NYSE | 12/20/02 | 730,140,170 | Company | Securities Related | | |
| Vital Living Inc. | VTLV | OTC | 12/23/02 | 13,638,639 | Unknown | Securities Related | | |
| Ariba, Inc. | ARBA | Nasdaq | 12/31/02 | 265,247,000 | Company | Cost or Expense | | |
| Parametric Technology Corporation | PMTC | Nasdaq | 12/31/02 | 260,901,000 | Company | Revenue | | |
| McKenzie Bay International Ltd. | MKBY | OTC | 01/14/03 | 23,903,139 | Unknown | Securities Related | | |
| RMH Teleservices, Inc. | RMHT | Nasdaq | 01/14/03 | 14,252,000 | Company and Auditor | Cost or Expense | | |
| Ariba, Inc. | ARBAE | Nasdaq | 01/15/03 | 265,247,000 | Company | Securities Related | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| BayCorporation Holdings, Ltd. | MWH | Amex | 01/16/03 | 8,671,328 | SEC | Related Party Transaction | Cost or Expense | |
| HumaTech Inc. | HUMT | OTC | 01/16/03 | 18,919,733 | Company | Revenue | | |
| Gaylord Entertainment Company | GET | NYSE | 01/17/03 | 33,800,000 | Company and Auditor | Cost or Expense | Restructuring, Assets or Inventory | |
| Veritas Software Corporation | VRTS | Nasdaq | 01/17/03 | 418,959,000 | Company | Acquisition or Merger | | |
| Canadian National Railway Company | CNI | NYSE | 01/21/03 | 197,500,000 | Company | Restructuring, Assets or Inventory | | |
| Pixelworks, Inc. | PXLW | Nasdaq | 01/21/03 | 44,580,570 | Auditor | Acquisition or Merger | | |
| Federal Home Loan Mortgage Corporation | FRE | NYSE | 01/22/03 | 695,118,000 | Auditor | Securities Related | | |
| Cambrex Corporation | CBM | NYSE | 01/23/03 | 26,520,000 | Company | Cost or Expense | | |
| Gemstar-TV Guide International Inc. | GMSTE | Nasdaq | 01/23/03 | 408,156,000 | Company and Auditor | Revenue | Reclassification | |
| Pechiney | PY | NYSE | 01/23/03 | 157,041,628 | Company | Other | Restructuring, Assets or Inventory | |
| Anika Therapeutics, Inc. | ANIK | Nasdaq | 01/28/03 | 9,934,000 | Company | Revenue | | |
| Carreker Corporation | CANIE | Nasdaq | 01/28/03 | 23,547,000 | Company. | Revenue | | |
| Glenborough Realty Trust Inc. | GLB | NYSE | 01/28/03 | 30,744,142 | Company | Revenue | | |
| St. Mary Land & Exploration Company | SM | NYSE | 01/28/03 | 28,391,000 | Unknown | Cost or Expense | Other | |
| Keystone Property Trust | KTR | NYSE | 01/29/03 | 19,467,656 | Company | Revenue | Cost or Expense | |
| Vectren Corporation | VVC | NYSE | 01/29/03 | 67,600,000 | Company | Cost or Expense | Revenue | |
| Cummins, Inc. | CMI | NYSE | 01/30/03 | 39,000,000 | Unknown | Cost or Expense | | |
| Pro-Fac Cooperative, Inc. | PFACP | Nasdaq | 01/30/03 | 1,939,273 | Company | Related Party Transaction | | |
| Dynegy Inc. | DYN | NYSE | 01/31/03 | 372,000,000 | Auditor | Cost or Expense | Securities Related | |
| Sequenom, Inc. | SQNM | Nasdaq | 01/31/03 | 38,149,692 | Unknown | Revenue | | |

Page 27                                              GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| BankAtlantic BanCorp, Inc. | BBX | NYSE | 02/05/03 | 64,400,725 | Company | Reclassification | | |
| Dun & Bradstreet | DNB | NYSE | 02/05/03 | 76,900,000 | Company | Revenue | | |
| Cedar Fair, L.P. | FUN | NYSE | 02/06/03 | 51,263,000 | Unknown | Reclassification | | |
| 1st Source Corporation | SRCE | Nasdaq | 02/10/03 | 21,191,171 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| CornerStone Propane Partners, L.P. | CNPP | OTC | 02/10/03 | 23,897,000 | Company | Acquisition or Merger | Revenue | Reclassification |
| Quidel Corporation | QDEL | Nasdaq | 02/10/03 | 29,629,000 | Company | Revenue | Other | |
| NCO Group, Inc. | NCOG | Nasdaq | 02/11/03 | 29,829,000 | Auditor | Revenue | | |
| Qwest Communications International Inc. | Q | NYSE | 02/11/03 | 1,682,056,000 | Company | Revenue | Cost or Expense | |
| AmeriCredit Corporation | ACF | NYSE | 02/12/03 | 153,001,207 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Caraco Pharmaceutical Laboratories, Ltd. | CARA | OTC | 02/12/03 | 22,031,425 | Unknown | Restructuring, Assets or Inventory | Securities Related | |
| CNA Financial Corporation | CNA | NYSE | 02/13/03 | 223,600,000 | Company | Restructuring, Assets or Inventory | | |
| Loews Corporation | LTR | NYSE | 02/13/03 | 185,441,200 | Company | Restructuring, Assets or Inventory | | |
| Symbol Technologies, Inc. | SBL | NYSE | 02/13/03 | 229,593,000 | SEC | Revenue | | |
| 3D Systems Corporation | TDSC | Nasdaq | 02/18/03 | 12,724,000 | Company | Revenue | | |
| Barrister Global Services Networks, Inc. | BRTR | OTC | 02/18/03 | 11,901,000 | Company | Securities Related | | |
| Comstock Resources, Inc. | CRK | NYSE | 02/18/03 | 33,901,000 | Company and Auditor | Cost or Expense | Other | |
| Capitol Federal Financial | CFFN | Nasdaq | 02/19/03 | 72,850,812 | Company | Revenue | | |
| Tengtu International Corporation | TNTU | OTC | 02/20/03 | 52,682,685 | Company | Cost or Expense | | |
| CMS Energy Corporation | CMS | NYSE | 02/21/03 | 165,000,000 | Company | Other | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| The Mills Corporation | MLS | NYSE | 02/21/03 | 43,924,000 | Company | Revenue | | |
| Beasley Broadcast Group, Inc. | BBGI | Nasdaq | 02/24/03 | 24,312,899 | Company | Revenue | Cost or Expense | |
| Royal Ahold | AHO | NYSE | 02/24/03 | 926,546,000 | Unknown | Revenue | Restructuring, Assets or Inventory | |
| Allegheny Energy, Inc. | AYE | NYSE | 02/26/03 | 125,657,979 | Unknown | Other | | |
| McMoRan Exploration Company | MMR | NYSE | 02/26/03 | 19,879,000 | Unknown | Cost or Expense | | |
| Ultralife Batteries, Inc. | ULBI | Nasdaq | 02/26/03 | 12,958,000 | Company | Revenue | | |
| CT Communications Inc. | CTCI | Nasdaq | 02/27/03 | 18,710,000 | Company | Revenue | Cost or Expense | |
| Placer Dome Inc. | PDG | NYSE | 02/27/03 | 411,300,000 | Company | Restructuring, Assets or Inventory | | |
| Applix, Inc. | APLX | Nasdaq | 02/28/03 | 12,365,000 | Unknown | Revenue | | |
| Calpine Corporation | CPN | NYSE | 03/03/03 | 380,960,000 | Company and Auditor | Reclassification | | |
| Nicor, Inc. | GAS | NYSE | 03/04/03 | 44,100,000 | Company | Restructuring, Assets or Inventory | Reclassification | Revenue |
| Provident Financial Group, Inc. | PFGI | Nasdaq | 03/05/03 | 50,766,000 | Company | Other | | |
| Interpool, Inc. | IPX | NYSE | 03/06/03 | 27,354,000 | Company and Auditor | Reclassification | | |
| Interpublic Group of Companies, Inc. | IPG | NYSE | 03/06/03 | 381,800,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| EMC Insurance Group, Inc. | EMCI | Nasdaq | 03/11/03 | 11,403,353 | Company | Other | | |
| United States Steel Corporation | X | NYSE | 03/11/03 | 103,145,305 | Company | Cost or Expense | | |
| Alaska Air Group, Inc. | ALK | NYSE | 03/12/03 | 26,582,000 | Company | Cost or Expense | Revenue | Reclassification |
| Nevada Star Resource Corporation | NVSRF | OTC | 03/12/03 | 61,955,654 | Other | Other | | |

Page 29        GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| The Standard Register Company | SR | NYSE | 03/12/03 | 28,202,000 | Company | Acquisition or Merger | | |
| Hewlett-Packard Company | HPQ | NYSE | 03/13/03 | 3,059,000,000 | Company | Reclassification | | |
| Audiovox Corporation | VOXX | Nasdaq | 03/14/03 | 21,967,263 | Company | Revenue | Cost or Expense | |
| Hartmarx Corporation | HMX | NYSE | 03/14/03 | 34,441,000 | Company | Restructuring, Assets or Inventory | | |
| Molient Corporation | MNCP | OTC | 03/14/03 | 25,097,000 | SEC | Securities Related | Revenue | Reclassification |
| Aerosonic Corporation | AIM | Amex | 03/17/03 | 3,921,019 | Company | Restructuring, Assets or Inventory | Revenue | |
| Nanophase Technologies Corporation | NANX | Nasdaq | 03/17/03 | 15,181,686 | SEC | Revenue | | |
| ServiceMaster Company | SVM | NYSE | 03/17/03 | 301,635,000 | Company and Auditor | Restructuring, Assets or Inventory | Other | |
| Antares Pharma, Inc. | ANTR | Nasdaq | 03/18/03 | 11,736,291 | Company | Cost or Expense | | |
| CNA Financial Corporation | CNA | NYSE | 03/19/03 | 223,600,000 | Company | Restructuring, Assets or Inventory | | |
| HealthSouth Corporation | HLSH | OTC | 03/19/03 | 397,625,000 | SEC | Other | Restructuring, Assets or Inventory | |
| Loews Corporation | LTR | NYSE | 03/19/03 | 185,441,200 | SEC | Restructuring, Assets or Inventory | | |
| TROY Group, Inc. | TROY | OTC | 03/19/03 | 10,649,000 | Company | Restructuring, Assets or Inventory | | |
| Electro Scientific Industries, Inc. | ESIO | Nasdaq | 03/20/03 | 27,782,000 | Company | Cost or Expense | Revenue | |
| Annuity and Life Re (Holdings), Ltd. | ANR | NYSE | 03/21/03 | 25,796,195 | SEC | Cost or Expense | | |
| Reliant Resources, Inc. | RRI | NYSE | 03/21/03 | 291,438,000 | Company | Securities Related | | |
| AFC Enterprises, Inc. | AFCE | Nasdaq | 03/24/03 | 28,600,000 | Company and Auditor | Restructuring, Assets or Inventory | Cost or Expense | |
| Flow International Corporation | FLOW | Nasdaq | 03/24/03 | 15,348,000 | Company | Cost or Expense | Revenue | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| UnumProvident Corporation | UNM | NYSE | 03/24/03 | 241,619,400 | SEC | Restructuring, Assets or Inventory | | |
| Foamex International, Inc. | FMXI | Nasdaq | 03/25/03 | 24,351,000 | Company | Reclassification | | |
| Rotech Healthcare, Inc. | ROHI | OTC | 03/25/03 | 25,200,000 | Company | Restructuring, Assets or Inventory | | |
| Foster Wheeler Ltd. | FWC | NYSE | 03/26/03 | 41,035,000 | Company | Cost or Expense | | |
| Moore Medical Corp | MMD | Amex | 03/26/03 | 3,190,000 | Company | Reclassification | Cost or Expense | |
| Networks Associates, Inc. | NET | NYSE | 03/26/03 | 159,552,000 | SEC | Revenue | | |
| T-NETIX, Inc. | TNTX | Nasdaq | 03/26/03 | 15,052,000 | Company | Cost or Expense | | |
| Watts Industries, Inc. | WTS | NYSE | 03/26/03 | 27,264,000 | Company | Other | | |
| Halliburton Company | HAL | NYSE | 03/27/03 | 436,000,000 | Company | Cost or Expense | | |
| Cognitronics Corporation | CGN | Amex | 03/28/03 | 5,654,494 | Company | Cost or Expense | | |
| Fleming Companies, Inc. | FLM | NYSE | 03/28/03 | 53,950,000 | Company | Other | | |
| Newmont Mining Corporation | NEM | NYSE | 03/28/03 | 408,242,000 | Company | Restructuring, Assets or Inventory | | |
| PAR Technology Corporation | PTC | NYSE | 03/28/03 | 8,767,000 | Company and Auditor | Revenue | | |
| PubliCARD, Inc. | CARD | OTC | 03/28/03 | 26,103,402 | Company | Cost or Expense | | |
| The Commerce Group, Inc. | CGI | NYSE | 03/28/03 | 32,263,706 | Company and Auditor | Securities Related | | |
| AHL Services, Inc. | AHLS | Nasdaq | 03/31/03 | 15,247,000 | Company | Reclassification | Other | |
| America West Holdings Corporation | AWA | NYSE | 03/31/03 | 33,713,000 | Company | Restructuring, Assets or Inventory | | |
| American States Water Company | AWR | NYSE | 03/31/03 | 15,194,000 | Company | Revenue | Cost or Expense | |
| Books-A-Million, Inc. | BAMM | Nasdaq | 03/31/03 | 16,220,000 | Company | Revenue | | |
| Capital Bank Corporation | CBKN | Nasdaq | 03/31/03 | 6,904,526 | Company | Acquisition or Merger | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Charter Communications, Inc. | CHTR | Nasdaq | 03/31/03 | 294,466,137 | Company | Cost or Expense | Securities Related | |
| Core Laboratories N.V. | CLB | NYSE | 03/31/03 | 32,520,000 | Company | Other | Cost or Expense | Revenue |
| D&E Communications, Inc. | DECC | Nasdaq | 03/31/03 | 15,421,000 | Company | Restructuring, Assets or Inventory | Reclassification | |
| deCODE genetics | DCGN | Nasdaq | 03/31/03 | 51,156,718 | Company | Revenue | Cost or Expense | |
| ESG Re Ltd. | ESREF | OTC | 03/31/03 | 11,884,173 | Unknown | Related Party Transaction | Other | |
| Gemstar-TV Guide International Inc. | GMSTE | Nasdaq | 03/31/03 | 408,156,000 | Company and Auditor | Restructuring, Assets or Inventory | Cost or Expense | Revenue |
| Gold Banc Corporation, Inc. | GLDB | Nasdaq | 03/31/03 | 38,128,000 | Unknown | Other | | |
| Imclone Systems Inc. | IMCL | Nasdaq | 03/31/03 | 73,653,000 | Company | Securities Related | Cost or Expense | Other |
| Massey Energy Company | MEE | NYSE | 03/31/03 | 74,531,000 | SEC | Reclassification | Cost or Expense | Securities Related |
| OneSource Technologies, Inc | OSRC | OTC | 03/31/03 | 37,246,402 | Unknown | Cost or Expense | Securities Related | Other |
| OpenTV Corporation | OPTV | Nasdaq | 03/31/03 | 72,275,480 | Company | Restructuring, Assets or Inventory | Securities Related | Reclassification |
| Pico Holdings, Inc. | PICO | Nasdaq | 03/31/03 | 12,379,042 | Unknown | Securities Related | Restructuring, Assets or Inventory | |
| Scott's Liquid Gold-Inc. | SLGD | OTC | 03/31/03 | 10,153,100 | Company | Cost or Expense | Revenue | |
| AstroPower, Inc. | APWRE | Nasdaq | 04/01/03 | 22,682,839 | Unknown | Revenue | | |
| Fischer Imaging Corporation | FIMG | Nasdaq | 04/01/03 | 9,325,000 | Company and Auditor | Revenue | Restructuring, Assets or Inventory | |
| Gateway, Inc. | GTW | NYSE | 04/01/03 | 324,072,000 | Unknown | Revenue | | |
| Hines Horticulture, Inc. | HORT | Nasdaq | 04/01/03 | 22,072,549 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Northwestern Corporation | NOR | NYSE | 04/01/03 | 37,397,000 | Company | Cost or Expense | Revenue | |
| Abington Bancorp, Inc. | ABBKE | Nasdaq | 04/02/03 | 3,955,000 | Company | Restructuring, Assets or Inventory | | |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Crystallex International Corporation | KRY | Amex | 04/03/03 | 118,309,198 | Company | Securities Related | | |
| Ariba, Inc. | ARBA | Nasdaq | 04/10/03 | 267,002,000 | Company | Securities Related | Acquisition or Merger | Revenue |
| Sharper Image Corporation | SHRP | Nasdaq | 04/14/03 | 15,717,000 | Company | Revenue | Cost or Expense | Securities Related |
| Aquila, Inc. | ILA | NYSE | 04/15/03 | 194,300,000 | Unknown | Reclassification | Restructuring, Assets or Inventory | |
| Digital Video Systems, Inc. | DVID | Nasdaq | 04/15/03 | 6,487,000 | Company | Related Party Transaction | | |
| Electro Scientific Industries, Inc. | ESIO | Nasdaq | 04/15/03 | 27,782,000 | Company | Other | | |
| First Southern Bancshares, Inc. | FSTH | OTC | 04/15/03 | 1,256,715 | Unknown | Cost or Expense | | |
| Gold Banc Corporation, Inc. | GLDB | Nasdaq | 04/15/03 | 38,128,000 | Company | Other | Restructuring, Assets or Inventory | Securities Related |
| Provident Financial Group, Inc. | PFGI | Nasdaq | 04/15/03 | 50,766,000 | Auditor | Reclassification | | |
| Stronghold Technologies, Inc. | SGHT | OTC | 04/15/03 | 11,304,347 | Company and Auditor | Revenue | | |
| Crescent Banking Company | CSNT | Nasdaq | 04/16/03 | 2,565,108 | Company | Cost or Expense | Revenue | |
| Huntington Bancshares, Inc. | HBAN | Nasdaq | 04/16/03 | 232,805,000 | Auditor | Reclassification | | |
| US Dataworks, Inc. | UDW | Amex | 04/17/03 | 60,841,738 | Company and Auditor | Acquisition or Merger | | |
| Avery Communications, Inc. | AVYC | OTC | 04/18/03 | 888,483 | Unknown | Restructuring, Assets or Inventory | | |
| AFC Enterprises, Inc. | AFCEE | Nasdaq | 04/22/03 | 28,600,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| The Perrigo Company | PRGO | Nasdaq | 04/23/03 | 71,158,000 | Company | Cost or Expense | | |
| Microtune, Inc. | TUNEE | Nasdaq | 04/29/03 | 49,773,000 | Company | Revenue | | |
| Phelps Dodge Corporation | PD | NYSE | 04/29/03 | 88,600,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Placer Dome Inc. | PDG | NYSE | 04/29/03 | 411,300,000 | Unknown | Restructuring, Assets or Inventory | | |
| U.S. Liquids Inc. | USL | Amex | 04/29/03 | 16,233,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| Value City Department Stores, Inc. | VCD | NYSE | 04/29/03 | 33,673,000 | Unknown | Securities Related | | |
| Wilsons The Leather Experts Inc. | WLSN | Nasdaq | 05/02/03 | 20,480,000 | Company | Cost or Expense | | |
| Computer Associates International, Inc. | CA | NYSE | 05/06/03 | 580,000,000 | Company and Auditor | Revenue | | |
| eUniverse, Inc. | EUNI | Nasdaq | 05/06/03 | 26,505,000 | Company | Revenue | | |
| IXOS Software AG | XOSY | Nasdaq | 05/06/03 | 21,059,116 | Company | Revenue | | |
| Rayonier Inc. | RYN | NYSE | 05/07/03 | 42,516,508 | Auditor | Cost or Expense | | |
| Artisoft, Inc. | ASFT | Nasdaq | 05/08/03 | 2,889,000 | SEC | Securities Related | | |
| California Micro Devices Corporation | CAMD | Nasdaq | 05/08/03 | 15,885,000 | Company | Cost or Expense | | |
| Carolina Group | CG | NYSE | 05/08/03 | 39,910,000 | Unknown | Restructuring, Assets or Inventory | | |
| AMERCO | UHAL | Nasdaq | 05/12/03 | 19,825,852 | SEC | Related Party Transaction | | |
| Applix, Inc. | APLX | Nasdaq | 05/13/03 | 12,649,000 | Unknown | Acquisition or Merger | | |
| IXYS Corporation | SYXI | Nasdaq | 05/13/03 | 33,116,000 | Company | Restructuring, Assets or Inventory | | |
| PW Eagle, Inc. | PWEI | Nasdaq | 05/14/03 | 6,820,000 | Company | Revenue | | |
| AirNet Communications Corporation | ANCC | Nasdaq | 05/15/03 | 23,854,132 | Company | Securities Related | | |
| Canyon Resources Corporation | CAU | Amex | 05/15/03 | 21,021,100 | Company | Cost or Expense | | |
| Detrex, Corporation | DTRX | Nasdaq | 05/15/03 | 1,583,414 | Auditor | Cost or Expense | | |
| ElkCorporation | ELK | NYSE | 05/15/03 | 19,600,000 | Company | Revenue | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| TeamStaff, Inc. | TSTF | Nasdaq | 05/15/03 | 15,683,844 | Company and Auditor | Restructuring, Assets or Inventory | Cost or Expense | Revenue |
| Vectren Corporation | VVC | NYSE | 05/15/03 | 68,100,000 | Company | Revenue | Other | |
| Vical Corporation | VICL | Nasdaq | 05/15/03 | 20,091,344 | Unknown | Revenue | | |
| CPI Corporation | CPY | NYSE | 05/16/03 | 8,100,868 | SEC | Revenue | | |
| Shurgard Storage Centers, Inc. | SHU | NYSE | 05/16/03 | 35,953,318 | Auditor | Securities Related | | |
| Touch America Holdings, Inc. | TCAHQ | OTC | 05/16/03 | 103,737,000 | SEC | Cost or Expense | | |
| Varco International, Inc. | VRC | NYSE | 05/16/03 | 97,970,000 | Company | Revenue | | |
| Viad Corporation | VVI | NYSE | 05/16/03 | 86,508,000 | Company and Auditor | Securities Related | | |
| Clean Harbors, Inc. | CLHB | Nasdaq | 05/20/03 | 13,436,000 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Hollinger International, Inc. | HLR | NYSE | 05/20/03 | 86,869,000 | Company | Restructuring, Assets or Inventory | | |
| Rural/Metro Corporation | RURL | Nasdaq | 05/20/03 | 16,116,000 | Company | Other | Revenue | |
| SIFCO Industries, Inc. | SIF | Amex | 05/20/03 | 5,292,000 | Company | Cost or Expense | | |
| Aerosonic Corporation | AIM | Amex | 05/22/03 | 3,921,019 | Company | Restructuring, Assets or Inventory | Revenue | Cost or Expense |
| Computerized Thermal Imaging, Inc. | CIO | Amex | 05/22/03 | 91,669,483 | Unknown | Cost or Expense | | |
| Sports Club Company, Inc. | SCYL | OTC | 05/23/03 | 18,326,000 | Auditor | Revenue | | |
| Audiovox Corporation | VOXXE | Nasdaq | 05/29/03 | 21,873,875 | SEC | Revenue | Restructuring, Assets or Inventory | Cost or Expense |
| Monro Muffler Brake, Inc. | MNRO | Nasdaq | 05/30/03 | 9,587,000 | Unknown | Revenue | | |
| BAA PLC | BAAPF | OTC | 06/03/03 | 1,172,000,000 | Unknown | Cost or Expense | | |
| National Vision, Inc. | NVI | Amex | 06/04/03 | 5,099,000 | Company | Reclassification | | |
| Intervoice, Inc. | INTV | Nasdaq | 06/09/03 | 34,360,000 | Unknown | Restructuring, Assets or Inventory | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Interferon Sciences, Inc. | IFSC | OTC | 06/10/03 | 36,292,142 | Unknown | Restructuring, Assets or Inventory | Cost or Expense | |
| Video Display Corporation | VIDE | Nasdaq | 06/12/03 | 4,922,000 | Unknown | Cost or Expense | | |
| Tyco International Ltd. | TYC | NYSE | 06/16/03 | 2,203,800,000 | SEC | Cost or Expense | | |
| Alliance Atlantis Communications Inc. | AACB | Nasdaq | 06/18/03 | 42,800,000 | Auditor | Restructuring, Assets or Inventory | | |
| Cypress Semiconductor Corporation | CY | NYSE | 06/19/03 | 122,941,000 | Company | Securities Related | | |
| LaSalle Hotel Properties | LHO | NYSE | 06/20/03 | 18,912,120 | Unknown | Restructuring, Assets or Inventory | Revenue | |
| Warrantech Corporation | WTEC | OTC | 06/25/03 | 15,672,197 | SEC | Revenue | | |
| Cryo-Cell International, Inc. | CCCEC | Nasdaq | 06/27/03 | 11,352,379 | Company and Auditor | Revenue | Cost or Expense | |
| PG&E Corporation | PCG | NYSE | 06/27/03 | 409,000,000 | Company | Reclassification | | |
| The Singing Machine Company | SMD | Amex | 06/27/03 | 8,278,469 | Unknown | Cost or Expense | | |
| 3D Systems Corporation | TDSCE | Nasdaq | 06/30/03 | 12,778,000 | Auditor | Revenue | | |
| AXA | AXA | NYSE | 06/30/03 | 1,778,000,000 | Company | Securities Related | | |
| Catalina Marketing Corporation | POS | NYSE | 06/30/03 | 52,569,000 | Company | Revenue | | |
| Polymedica Corporation | PLMD | Nasdaq | 06/30/03 | 25,810,000 | Unknown | Cost or Expense | | |
| Verizon Communications Inc. | VZ | NYSE | 07/01/03 | 2,786,000,000 | Unknown | Revenue | Cost or Expense | |
| Tractor Supply Company | TSCO | Nasdaq | 07/02/03 | 40,553,000 | Unknown | Cost or Expense | | |
| Zindart Ltd. | ZNDT | Nasdaq | 07/02/03 | 9,044,000 | Auditor | Cost or Expense | | |
| Cryopak Industries Inc. | CYPKF | OTC | 07/03/03 | 35,114,346 | Unknown | Revenue | Securities Related | Restructuring, Assets or Inventory |
| Imaging Technologies Corporation | IMTO | OTC | 07/07/03 | 240,558,000 | SEC | Revenue | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Crystallex International Corporation | KRY | Amex | 07/09/03 | 118,309,198 | Company and Auditor | Securities Related | | |
| Willis Lease Finance Corporation | WLFC | Nasdaq | 07/14/03 | 8,874,000 | Company | Cost or Expense | | |
| Electro Scientific Industries, Inc. | ESIOE | Nasdaq | 07/15/03 | 27,745,000 | Company | Cost or Expense | Revenue | |
| Fisher Communications, Inc. | FSCI | Nasdaq | 07/18/03 | 8,595,000 | Auditor | Restructuring, Assets or Inventory | | |
| Intrepid Capital Corporation | ICAP | OTC | 07/18/03 | 3,399,183 | Company and Auditor | Cost or Expense | | |
| IDT Corporation | IDT | NYSE | 07/21/03 | 80,262,000 | SEC | Restructuring, Assets or Inventory | | |
| Northeast Pennsylvania Financial Corporation | NEPF | Nasdaq | 07/21/03 | 3,934,135 | Unknown | Revenue | | |
| Riverstone Networks, Inc. | RSTN | Nasdaq | 07/21/03 | 126,319,000 | Company | Revenue | | |
| Riverstone Networks, Inc. | RSTNE | Nasdaq | 07/22/03 | 126,319,000 | Company | Revenue | | |
| AOL Time Warner Inc. | AOL | NYSE | 07/23/03 | 4,677,300,000 | SEC | Revenue | | |
| Quest Software, Inc. | QSFT | Nasdaq | 07/23/03 | 92,195,000 | Company | Revenue | | |
| Scientific Games Corporation | SGMS | Nasdaq | 07/24/03 | 89,228,000 | Unknown | Acquisition or Merger | | |
| Elan Corporation, plc | ELN | NYSE | 07/30/03 | 386,200,000 | SEC | Related Party Transaction | | |
| Hanover Compressor Company | HC | NYSE | 07/30/03 | 82,004,000 | Company | Securities Related | | |
| Impath Inc. | IMPH | Nasdaq | 07/30/03 | 16,364,000 | Company | Revenue | | |
| Midwest Express Holdings, Inc. | MEH | NYSE | 07/30/03 | 15,538,228 | Company | Cost or Expense | | |
| Handleman Company | HDL | NYSE | 08/01/03 | 25,504,000 | SEC | Revenue | | |
| O'Sullivan Industries Holdings, Inc. | OSULP | OTC | 08/04/03 | 1,368,000 | SEC | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Asante Technologies, Inc. | ASNT | OTC | 08/05/03 | 10,150,000 | Company | Cost or Expense | | |
| FirstEnergy Corporation | FE | NYSE | 08/05/03 | 294,166,000 | Unknown | Cost or Expense | | |
| Millennium Chemicals Inc. | MCH | NYSE | 08/06/03 | 64,050,943 | SEC | Cost or Expense | Reclassification | |
| Bema Gold Corporation | BGO | Amex | 08/07/03 | 323,475,000 | Unknown | Other | | |
| eBay, Inc. | EBAY | Nasdaq | 08/11/03 | 655,147,000 | Other | Cost or Expense | | |
| MetLife Inc. | MET | NYSE | 08/11/03 | 731,256,454 | Unknown | Cost or Expense | | |
| HPSC, Inc. | HDR | Amex | 08/13/03 | 4,538,070 | Company and Auditor | Reclassification | | |
| OPNET Technologies, Inc. | OPNT | Nasdaq | 08/13/03 | 20,479,000 | Company and Auditor | Revenue | | |
| BearingPoint, Inc. | BE | NYSE | 08/14/03 | 185,637,693 | Company | Restructuring, Assets or Inventory | Acquisition or Merger | Revenue |
| Internet Pictures Corporation | IPIX | Nasdaq | 08/14/03 | 7,613,000 | Company | Securities Related | | |
| Perot Systems Corporation | PER | NYSE | 08/14/03 | 114,694,000 | Auditor | Revenue | | |
| Smith & Wesson Holding Corporation | SWB | Amex | 08/14/03 | 37,126,451 | Unknown | Cost or Expense | Acquisition or Merger | |
| Stonepath Group, Inc. | STG | Amex | 08/14/03 | 38,062,567 | SEC | Restructuring, Assets or Inventory | | |
| First Southern Bancshares, Inc. | FSTH | OTC | 08/15/03 | 1,453,539 | Unknown | Revenue | | |
| Arden Group, Inc. | ARDNA | Nasdaq | 08/18/03 | 3,382,016 | Unknown | Cost or Expense | | |
| Onyx Acceptance Corporation | ONYX | Nasdaq | 08/19/03 | 6,002,979 | Company and Auditor | Restructuring, Assets or Inventory | Acquisition or Merger | |
| The Andersons, Inc. | ANDE | Nasdaq | 08/19/03 | 7,106,000 | Company and Auditor | Revenue | | |
| EP MedSystems, Inc. | EPMD | Nasdaq | 08/20/03 | 18,766,433 | Unknown | Securities Related | | |
| AMERCO | UHAEQ | Nasdaq | 08/25/03 | 20,514,958 | Unknown | Cost or Expense | Restructuring, Assets or Inventory | |
| AmeriCredit Corporation | ACF | NYSE | 08/25/03 | 137,807,775 | Company and Auditor | Securities Related | | |

Page 38

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| BIOLASE Technology, Inc. | BLTIE | Nasdaq | 08/29/03 | 23,037,000 | Company | Revenue | | |
| Accredo Health, Inc. | ACDO | Nasdaq | 09/04/03 | 48,554,127 | Unknown | Revenue | | |
| Counsel Corporation | CXSN | Nasdaq | 09/04/03 | 25,596,000 | Unknown | Acquisition or Merger | | |
| Fidelity Southern Corporation | LION | Nasdaq | 09/10/03 | 8,991,252 | Company | Cost or Expense | | |
| Western Wireless Corporation | WWCA | Nasdaq | 09/11/03 | 82,348,000 | Company | Cost or Expense | Other | |
| Fisher Communications, Inc. | FSCI | Nasdaq | 09/15/03 | 8,595,000 | Company | Cost or Expense | | |
| FactSet Research Systems Inc. | FDS | NYSE | 09/16/03 | 35,540,000 | Company | Revenue | | |
| National Construction Inc. | NATS | OTC | 09/18/03 | 14,408,000 | Unknown | Other | | |
| Endocare Inc. | ENDO | OTC | 09/26/03 | 24,162,090 | Company and Auditor | Revenue | Cost or Expense | Other |
| SportsLine.com, Inc. | SPLN | Nasdaq | 09/26/03 | 43,669,743 | Company | Cost or Expense | Reclassification | Securities Related |
| MAPICS, Inc. | MAPX | Nasdaq | 09/28/03 | 25,928,000 | Unknown | Acquisition or Merger | | |
| Rural/Metro Corporation | RUREC | Nasdaq | 09/29/03 | 17,286,000 | SEC | Cost or Expense | Revenue | |
| Sun Microsystems, Inc. | SUNW | Nasdaq | 09/29/03 | 3,190,000,000 | Company | Cost or Expense | | |
| Frontline Communications Corporation | FNT | Amex | 10/06/03 | 11,069,102 | Company | Securities Related | | |
| Computer Associates International, Inc. | CA | NYSE | 10/08/03 | 579,000,000 | Company and Auditor | Revenue | | |
| Lindsay Manufacturing Company | LNN | NYSE | 10/13/03 | 148,250,000 | Unknown | Revenue | | |
| Analogic Corporation | ALOG | Nasdaq | 10/15/03 | 13,547,000 | Unknown | Revenue | Related Party Transaction | |
| Huntington Bancshares, Inc. | HBAN | Nasdaq | 10/15/03 | 230,966,000 | Unknown | Cost or Expense | Revenue | Other |
| Jacuzzi Brands, Inc. | JJZ | NYSE | 10/16/03 | 75,300,000 | SEC | Acquisition or Merger | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Crown Financial Group, Inc. | MHMY and CFGI | Nasdaq | 10/17/03 | 9,955,182 | Company | Other | | |
| Sterling Bancshares, Inc. | SBIB | Nasdaq | 10/21/03 | 44,852,000 | Company | Restructuring, Assets or Inventory | | |
| Goodyear Tire & Rubber Company | GT | NYSE | 10/22/03 | 175,300,000 | Company | Other | Cost or Expense | |
| ProLogis | PLD | NYSE | 10/22/03 | 187,222,000 | Unknown | Securities Related | | |
| Nortel Networks, Corporation | NT | NYSE | 10/23/03 | 4,338,000,000 | Company | Cost or Expense | Revenue | Reclassification |
| Outback Steakhouse, Inc. | OSI | NYSE | 10/23/03 | 78,354,000 | SEC | Cost or Expense | | |
| Trinity Biotech plc | TRIB | Nasdaq | 10/23/03 | 50,583,247 | Unknown | Other | | |
| Waypoint Financial Corporation | WYPT | Nasdaq | 10/23/03 | 33,065,457 | Unknown | Reclassification | | |
| Pechiney | PY | NYSE | 10/24/03 | 157,041,628 | Company | Other | | |
| Sapient Corporation | SAPE | Nasdaq | 10/24/03 | 121,186,000 | Unknown | Revenue | | |
| Isolagen, Inc. | ILE | Amex | 10/27/03 | 19,726,478 | SEC | Cost or Expense | Securities Related | |
| Federal National Mortgage Association | FNM | NYSE | 10/29/03 | 976,000,000 | Company | Securities Related | | |
| Thomas Group, Inc. | TGIS | OTC | 10/29/03 | 10,169,575 | Unknown | Cost or Expense | | |
| STAAR Surgical Company | STAA | Nasdaq | 10/30/03 | 18,281,000 | Company | Revenue | | |
| Aerosonic Corporation | AIM | Amex | 10/31/03 | 3,921,019 | Company | Restructuring, Assets or Inventory | Revenue | |
| Northeast Pennsylvania Financial Corporation | NEPF | Nasdaq | 10/31/03 | 4,084,574 | Unknown | Revenue | | |
| Anchor Glass Container Corporation | AGCC | Nasdaq | 11/03/03 | 16,364,196 | Unknown | Securities Related | | |
| Optical Communication Products, Inc. | OCPI | Nasdaq | 11/03/03 | 112,287,000 | Company | Securities Related | | |
| CryoLife, Inc. | CRY | NYSE | 11/04/03 | 19,684,000 | Unknown | Cost or Expense | | |
| Wickes Inc. | WIKS | OTC | 11/04/03 | 8,307,984 | Unknown | Reclassification | | |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| CarrAmerica Realty Corporation | CRE | NYSE | 11/05/03 | 53,794,000 | SEC | Securities Related | | |
| Cablevision Systems Corporation | CVC | NYSE | 11/11/03 | 286,716,000 | Company | Cost or Expense | | |
| PlanVista Corporation | PVST | OTC | 11/11/03 | 16,899,000 | Unknown | Securities Related | | |
| Conolog Corporation | CNLG | Nasdaq | 11/12/03 | 1,300,013 | Unknown | Restructuring, Assets or Inventory | | |
| Tenneco Automotive Inc. | TEN | NYSE | 11/13/03 | 42,187,011 | Company | Revenue | Cost or Expense | |
| U.S. Concrete, Inc. | RMIX | Nasdaq | 11/13/03 | 28,105,000 | Unknown | Restructuring, Assets or Inventory | | |
| Vail Resorts, Inc. | MTN | NYSE | 11/13/03 | 35,286,000 | Unknown | Cost or Expense | Restructuring, Assets or Inventory | |
| Washington Mutual, Inc. | WM | NYSE | 11/13/03 | 921,757,000 | Unknown | Revenue | | |
| Sandy Spring Bancorp, Inc. | SASR | Nasdaq | 11/14/03 | 14,677,000 | Company and Auditor | Cost or Expense | | |
| United Security Bancshares | UBFO | Nasdaq | 11/14/03 | 5,512,000 | SEC | Revenue | | |
| VantageMed Corporation | VMDC | OTC | 11/14/03 | 8,400,000 | Unknown | Cost or Expense | | |
| VaxGen, Inc. | VXGN | Nasdaq | 11/14/03 | 18,916,000 | Unknown | Securities Related | | |
| Friedman's Inc. | FRM | NYSE | 11/17/03 | 19,142,000 | Unknown | Other | | |
| MDSI Mobile Data Solutions Inc. | MDSI | Nasdaq | 11/17/03 | 8,201,000 | Company | Revenue | | |
| Atwood Oceanics, Inc. | ATW | NYSE | 11/18/03 | 13,852,301 | Company | Cost or Expense | | |
| 5G Wireless Communications, Inc. | FGWC | OTC | 11/19/03 | 120,043,524 | Company | Securities Related | | |
| Digital Generation Systems, Inc. | DGIT | Nasdaq | 11/19/03 | 74,891,000 | Company | Cost or Expense | | |
| Dynex Capital, Inc. | DX | NYSE | 11/19/03 | 10,873,903 | Unknown | Securities Related | | |
| Helmerich & Payne, Inc. | HP | NYSE | 11/19/03 | 50,168,655 | Company | Restructuring, Assets or Inventory | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Natural Health Trends Corporation | NHLC | OTC | 11/19/03 | 5,688,099 | Company | Revenue | Cost or Expense | |
| SportsLine.com, Inc. | SPLN | Nasdaq | 11/19/03 | 43,502,652 | Company and Auditor | Revenue | Cost or Expense | |
| Virbac Corporation | VBACE | Nasdaq | 11/24/03 | 22,234,000 | Company and Auditor | Revenue | Restructuring, Assets or Inventory | |
| Cotelligent, Inc. | CGZT | OTC | 11/25/03 | 13,324,217 | Unknown | Securities Related | | |
| Capital Environmental Resource Inc. | CERI | Nasdaq | 11/26/03 | 38,782,000 | Unknown | Securities Related | | |
| Financial Industries Corporation | FNIN | Nasdaq | 11/26/03 | 9,634,000 | Unknown | Securities Related | | |
| Mercury Air Group, Inc. | MAX | Amex | 12/02/03 | 3,268,211 | Company and Auditor | Other | Securities Related | Reclassification |
| First Southern Bancshares, Inc. | FSTH | OTC | 12/03/03 | 1,453,103 | Unknown | Securities Related | | |
| Verdisys, Inc. | VDYS | OTC | 12/04/03 | 34,404,860 | Unknown | Revenue | Other | Reclassification |
| Keithley Instruments, Inc. | KEI | NYSE | 12/08/03 | 15,487,000 | Company and Auditor | Reclassification | | |
| Greenland Corporation | GRLC | OTC | 12/09/03 | 197,436,000 | Unknown | Cost or Expense | | |
| VendingData Corporation | VNDC | OTC | 12/10/03 | 8,134,173 | Unknown | Revenue | | |
| Richardson Electronics, Ltd. | RELL | Nasdaq | 12/18/03 | 14,361,000 | Company and Auditor | Cost or Expense | | |
| Citizens Bancshares Corporation | CZBS | OTC | 12/22/03 | 2,073,000 | Auditor | Securities Related | | |
| First Sentinel Bancorp, Inc. | FSLA | Nasdaq | 12/22/03 | 27,358,536 | Company | Cost or Expense | | |
| Whitehall Jewellers, Inc. | JWL | NYSE | 12/22/03 | 14,098,000 | Unknown | Restructuring, Assets or Inventory | Cost or Expense | Other |
| NAPCO Security Systems, Inc. | NSSCE | Nasdaq | 12/29/03 | 3,488,567 | Unknown | Cost or Expense | | |
| Stonepath Group, Inc. | STG | Amex | 12/29/03 | 39,918,712 | Company | Related Party Transaction | | |
| Micromuse Inc. | MUSE | Nasdaq | 12/30/03 | 82,063,000 | Unknown | Cost or Expense | | |
| TALX Corporation | TALX | Nasdaq | 01/05/04 | 14,023,878 | Company | Revenue | | |

Page 42                                 GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Castle Energy Corporation | CECX | Nasdaq | 01/06/04 | 6,889,729 | Unknown | Cost or Expense | | |
| Axcan Pharma Inc. | AXCA | Nasdaq | 01/07/04 | 45,562,336 | Unknown | Securities Related | | |
| Royal Dutch Petroleum Company | RD | NYSE | 01/09/04 | 2,063,500,000 | Company | Restructuring, Assets or Inventory | Securities Related | Cost or Expense |
| Shell Transport and Trading Company, PLC | SC | NYSE | 01/09/04 | 1,604,150,454 | Company | Restructuring, Assets or Inventory | Securities Related | Cost or Expense |
| Metromedia International Group, Inc. | MTRM | OTC | 01/12/04 | 94,035,000 | Company | Restructuring, Assets or Inventory | Securities Related | |
| Advanced Marketing Services, Inc. | MKT | NYSE | 01/14/04 | 19,624,000 | Company | Revenue | | |
| United States Exploration, Inc. | UXP | Amex | 01/14/04 | 18,891,167 | SEC | Revenue | | |
| National City Corporation | NCC | NYSE | 01/15/04 | 643,004,817 | SEC | Securities Related | | |
| Adecco S.A. | ADO | NYSE | 01/16/04 | 805,312,696 | Company | Revenue | | |
| Wells Fargo & Company | WFC | NYSE | 01/16/04 | 1,721,200,000 | Unknown | Reclassification | | |
| Medicsight, Inc. | MSHT | OTC | 01/20/04 | 21,154,874 | Company | Securities Related | Restructuring, Assets or Inventory | |
| Rag Shops, Inc. | RAGS | Nasdaq | 01/20/04 | 4,797,983 | Company | Restructuring, Assets or Inventory | | |
| Foamex International, Inc. | FMXI | Nasdaq | 01/22/04 | 24,394,000 | Company | Restructuring, Assets or Inventory | Reclassification | |
| Core Molding Technologies, Inc. | CMT | Amex | 01/26/04 | 9,778,680 | Company | Restructuring, Assets or Inventory | | |
| John B. Sanfilippo & Sons Inc. | JBSS | Nasdaq | 01/27/04 | 9,606,761 | Company | Cost or Expense | | |
| Cadence Design Systems, Inc. | CDN | NYSE | 01/28/04 | 271,477,000 | Company | Restructuring, Assets or Inventory | Other | |
| Captaris, Inc. | CAPA | Nasdaq | 01/30/04 | 32,293,000 | Company | Cost or Expense | | |
| Take-Two Interactive Software, Inc. | TTWO | Nasdaq | 01/30/04 | 43,297,000 | SEC | Revenue | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| El Paso Corporation | EP | NYSE | 02/02/04 | 638,000,000 | Company | Restructuring, Assets or Inventory | | |
| Kerzner International Ltd. | KZL | NYSE | 02/02/04 | 33,884,075 | Company and Auditor | Restructuring, Assets or Inventory | | |
| KSW Inc | KSWW | OTC | 02/02/04 | 5,470,311 | Company | Related Party Transaction | | |
| Principal Financial Group, Inc. | PFG | NYSE | 02/02/04 | 322,000,000 | Company | Securities Related | | |
| Quality Distribution, Inc. | QLTY | Nasdaq | 02/02/04 | 19,114,000 | Company | Revenue | | |
| Flowserve Corporation | FLS | NYSE | 02/03/04 | 55,429,000 | Company | Restructuring, Assets or Inventory | | |
| Diageo plc | DEO | NYSE | 02/04/04 | 757,750,000 | Unknown | Cost or Expense | | |
| LION bioscience AG | LEON | Nasdaq | 02/04/04 | 19,870,175 | Company and Auditor | Revenue | | |
| Commerce One, Inc. | CMRC | Nasdaq | 02/05/04 | 30,431,000 | Unknown | Reclassification | | |
| Great American Bancorp Inc. | GTPS | Nasdaq | 02/05/04 | 824,155,000 | Auditor | Securities Related | | |
| The GEO Group, Inc. | GGI | NYSE | 02/05/04 | 9,712,000 | Unknown | Cost or Expense | | |
| PepsiCo Inc | PEP | NYSE | 02/09/04 | 1,736,000,000 | Company | Cost or Expense | | |
| CNA Surety Corporation | SUR | NYSE | 02/11/04 | 43,055,000 | Unknown | Revenue | | |
| Health Net, Inc. | HNT | NYSE | 02/11/04 | 113,235,000 | Auditor | Cost or Expense | | |
| Vital Images, Inc. | VTAL | Nasdaq | 02/11/04 | 11,338,829 | Company | Reclassification | | |
| Tripos, Inc. | TRPS | Nasdaq | 02/12/04 | 9,047,000 | Company | Revenue | | |
| HickoryTech Corporation | HTCO | Nasdaq | 02/16/04 | 13,020,000 | Company | Cost or Expense | | |
| Cicinnati Bell Inc. | CBB | NYSE | 02/17/04 | 253,600,000 | Company | Cost or Expense | Revenue | |
| Marsh Supermarkets, Inc. | MARSA AND MARSB | Nasdaq | 02/17/04 | 8,050,000 | Unknown | Restructuring, Assets or Inventory | | |
| National R.V. Holdings, Inc. | NVH | NYSE | 02/17/04 | 10,334,000 | Company | Restructuring, Assets or Inventory | | |
| OM Group, Inc. | OMG | NYSE | 02/17/04 | 28,587,000 | SEC | Restructuring, Assets or Inventory | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Young Broadcasting Inc. | YBTVA | Nasdaq | 02/17/04 | 19,737,156 | SEC | Restructuring, Assets or Inventory | | |
| Calais Resources Inc. | CAAUF | OTC | 02/18/04 | 10,812,795 | Other | Other | Restructuring, Assets or Inventory | Related Party Transaction |
| Ceridian Corporation | CEN | NYSE | 02/18/04 | 153,072,000 | Company and Auditor | Revenue | | |
| JLG Industries, Inc. | JLG | NYSE | 02/18/04 | 44,013,000 | Company | Revenue | | |
| Sauer-Danfoss Inc. | SHS | NYSE | 02/18/04 | 47,659,284 | Unknown | Cost or Expense | | |
| Terex Corporation | TEX | NYSE | 02/18/04 | 50,600,000 | Company | Cost or Expense | | |
| HCC Insurance Holdings, Inc. | HCC | NYSE | 02/19/04 | 65,418,000 | Company and Auditor | Revenue | | |
| Health & Nutrition Systems International, Inc. | HNNS | OTC | 02/19/04 | 3,832,813 | Unknown | Cost or Expense | | |
| Voxware, Inc. | VOXW | OTC | 02/19/04 | 36,684,000 | Company and Auditor | Securities Related | Cost or Expense | Revenue |
| Liquidmetal Technologies, Inc. | LQMTE | Nasdaq | 02/20/04 | 41,610,000 | Unknown | Revenue | | |
| Goodrich Corporation | GR | NYSE | 02/24/04 | 119,900,000 | Other | Revenue | | |
| Alaska Air Group, Inc. | ALK | NYSE | 02/26/04 | 26,778,000 | Company | Restructuring, Assets or Inventory | | |
| Insight Communications Company, Inc. | ICCI | Nasdaq | 02/26/04 | 59,661,000 | Company | Securities Related | | |
| Alpharma Inc. | ALO | NYSE | 02/27/04 | 52,010,000 | Unknown | Other | Reclassification | |
| Avalon Correctional Services, Inc. | CITY | Nasdaq | 02/27/04 | 6,187,622 | SEC | Restructuring, Assets or Inventory | | |
| Archon Corporation | ARHN | OTC | 03/01/04 | 6,221,431 | Company | Other | | |
| IMPAC Medical Systems, Inc. | IMPCE | Nasdaq | 03/01/04 | 10,315,000 | Company | Revenue | | |
| Cablevision Systems Corporation | CVC | NYSE | 03/02/04 | 286,842,000 | Company and Auditor | Cost or Expense | | |
| Granite Broadcasting Corporation | GBTVK | OTC | 03/02/04 | 19,319,460 | SEC | Restructuring, Assets or Inventory | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Metris Companies Inc. | MXT | NYSE | 03/02/04 | 89,382,000 | Unknown | Securities Related | | |
| Ace Ltd. | ACE | NYSE | 03/05/04 | 284,289,568 | Unknown | Securities Related | | |
| Annuity and Life Re (Holdings), Ltd. | ANR | NYSE | 03/08/04 | 25,880,202 | Company | Cost or Expense | | |
| Gray Television, Inc. | GTN | NYSE | 03/08/04 | 50,503,000 | Company | Reclassification | | |
| Salescript Pharmacies Inc. | SAFS | OTC | 03/08/04 | 6,794,834 | SEC | Revenue | | |
| Tower Automotive, Inc. | TWR | NYSE | 03/08/04 | 58,110,000 | Company and Auditor | Revenue | Cost or Expense | |
| Internet Corporation | INMT | Nasdaq | 03/09/04 | 25,876,000 | Unknown | Cost or Expense | | |
| Nortel Networks, Corporation | NT | NYSE | 03/10/04 | 4,379,000,000 | Unknown | Other | | |
| Bally Total Fitness Holding Corporation | BFT | NYSE | 03/11/04 | 33,171,836 | Company | Revenue | | |
| Echostar Communications Corporation | DISH | Nasdaq | 03/11/04 | 478,919,000 | SEC | Reclassification | | |
| Lennox International, Inc. | LII | NYSE | 03/11/04 | 59,500,000 | Company | Revenue | | |
| Bristol-Myers Squibb Company | BMY | NYSE | 03/15/04 | 1,976,000,000 | Company | Reclassification | Cost or Expense | |
| Middlesex Water Company | MSEX | Nasdaq | 03/15/04 | 11,411,304 | Unknown | Reclassification | | |
| P.F. Chang's China Bistro, Inc. | PFCB | Nasdaq | 03/15/04 | 26,038,000 | SEC | Reclassification | Related Party Transaction | Restructuring, Assets or Inventory |
| Paxson Communications Corporation | PAX | Amex | 03/15/04 | 67,540,702 | Unknown | Acquisition or Merger | | |
| Quovadx, Inc. | QVDX | Nasdaq | 03/15/04 | 39,279,000 | Company | Revenue | | |
| Service Corporation International | SRV | NYSE | 03/15/04 | 353,688,000 | Unknown | Revenue | | |
| SPSS Inc. | SPSS | Nasdaq | 03/15/04 | 17,228,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| The Phoenix Companies, Inc. | PNX | NYSE | 03/15/04 | 102,301,000 | Company | Restructuring, Assets or Inventory | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Verdisys, Inc. | VDYS | OTC | 03/15/04 | 30,259,880 | SEC | Revenue | | |
| Veritas Software Corporation | VRTS | Nasdaq | 03/15/04 | 444,921,000 | Company | Revenue | Cost or Expense | Acquisition or Merger |
| CMS Energy Corporation | CMS | NYSE | 03/17/04 | 161,100,000 | SEC | Related Party Transaction | | |
| MedicalCV Inc. | MDCVU | OTC | 03/17/04 | 9,489,670 | Company | Reclassification | | |
| Evans & Sutherland Computer Corporation | ESCC | Nasdaq | 03/18/04 | 10,488,000 | Company | Revenue | Cost or Expense | |
| Lattice Semiconductor Corporation | LSCC | Nasdaq | 03/18/04 | 112,627,000 | Company | Revenue | | |
| Gyrodyne Company of America Inc. | GYRO | Nasdaq | 03/22/04 | 1,155,838 | Company | Restructuring, Assets or Inventory | | |
| Asconi Corporation | ACD | Amex | 03/23/04 | 12,048,933 | SEC | Securities Related | Cost or Expense | |
| Collegy Pharmaceuticals, Inc. | CLGY | Nasdaq | 03/24/04 | 20,087,000 | Company | Securities Related | | |
| Blue Ridge Energy, Inc. | BREY | OTC | 03/25/04 | 7,516,094 | Company | Cost or Expense | | |
| Comarco, Inc. | CMRO | Nasdaq | 03/25/04 | 7,285,000 | Company | Cost or Expense | | |
| Westar Energy, Inc. | WR | NYSE | 03/25/04 | 74,464,910 | Company | Reclassification | | |
| Claimsnet.com Inc. | CLAI | OTC | 03/26/04 | 20,537,000 | Company | Cost or Expense | | |
| Credit Suisse Group | CSR | NYSE | 03/26/04 | 1,110,819,481 | Company | Cost or Expense | | |
| Shurgard Storage Centers, Inc. | SHU | NYSE | 03/26/04 | 45,654,000 | Company | Cost or Expense | | |
| Key Energy Services, Inc. | KEG | NYSE | 03/29/04 | 131,433,000 | Company | Restructuring, Assets or Inventory | | |
| Sonus Networks, Inc. | SONS | Nasdaq | 03/29/04 | 255,592,000 | Company and Auditor | Revenue | Other | |
| AaiPharma, Inc. | AAII | Nasdaq | 03/30/04 | 28,653,000 | Company | Revenue | | |
| Allied Holdings, Inc. | AHI | Amex | 03/30/04 | 8,789,000 | Company | Reclassification | | |
| Goodrich Petroleum Corporation | GDP | NYSE | 03/30/04 | 20,796,148 | Company | Cost or Expense | | |

Page 47                    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Hollywood Media Corporation | HOLL | Nasdaq | 03/30/04 | 26,308,112 | Company and Auditor | Cost or Expense | | |
| MSC.Software Corporation | MNS | NYSE | 03/30/04 | 42,803,000 | Auditor | Revenue | Cost or Expense | Restructuring, Assets or Inventory |
| Scan-Optics, Inc. | SOCR | OTC | 03/30/04 | 7,028,232 | Company | Other | | |
| SmartVideo Technologies Inc. | SMVD | OTC | 03/30/04 | 10,084,446 | Company | Reclassification | | |
| Synagro Technologies, Inc. | SYGR | Nasdaq | 03/30/04 | 19,775,821 | Unknown | Reclassification | | |
| Wilshire Financial Services Group Inc. | WFSG | Nasdaq | 03/30/04 | 21,288,258 | Company | Acquisition or Merger | | |
| Data Systems & Software Inc. | DSSCE | Nasdaq | 03/31/04 | 7,570,000 | Auditor | Securities Related | Acquisition or Merger | |
| Kansas City Southern Industries Inc. | KSU | NYSE | 03/31/04 | 63,811,000 | Unknown | Cost or Expense | | |
| Paxson Communications Corporation | PAX | Amex | 03/31/04 | 67,540,702 | Unknown | Cost or Expense | | |
| Pemco Aviation Group, Inc. | PAGI | Nasdaq | 03/31/04 | 4,544,000 | Unknown | Related Party Transaction | | |
| Premier Financial Bancorp, Inc. | PFBI | Nasdaq | 03/31/04 | 5,235,000 | Company | Restructuring, Assets or Inventory | Other | |
| Strategic Distribution, Inc. | STRD | Nasdaq | 03/31/04 | 2,953,301 | Company | Cost or Expense | | |
| Dynacq Healthcare, Inc. | DYIIE | Nasdaq | 04/06/04 | 14,962,864 | SEC | Reclassification | Securities Related | |
| First Bancshares, Inc. | FSLO | OTC | 04/06/04 | | Unknown | Securities Related | Other | |
| Goodyear Tire & Rubber Company | GT | NYSE | 04/12/04 | 175,300,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | Other |
| Pro-Fac Cooperative, Inc. | PFACP | Nasdaq | 04/12/04 | 1,833,738 | Company | Restructuring, Assets or Inventory | | |
| Nektar Therapeutics | NKTR | Nasdaq | 04/13/04 | 83,501,000 | Company and Auditor | Securities Related | | |
| Blyth, Inc. | BTH | NYSE | 04/14/04 | 46,105,000 | Company and Auditor | Restructuring, Assets or Inventory | Reclassification | |

Appendix V
GAO-06-1053R

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| *(Continued From Previous Page)* | | | | | | | | |
| Prolong International Corporation | PRL | Amex | 04/14/04 | 29,789,598 | Company | Reclassification | Cost or Expense | |
| Royal BodyCare, Inc. | ROBE | OTC | 04/14/04 | 20,813,667 | Company and Auditor | Revenue | | |
| Diversified Corporate Resources, Inc. | HIR | Amex | 04/15/04 | 4,932,000 | Unknown | Securities Related | | |
| Telephone and Data Systems, Inc. | TDS | Amex | 04/19/04 | 57,579,000 | Company | Cost or Expense | Reclassification | |
| United States Cellular Corporation | USM | Amex | 04/19/04 | 86,653,000 | Company | Cost or Expense | Reclassification | |
| Computer Associates International, Inc. | CA | NYSE | 04/26/04 | 615,000,000 | Company | Revenue | | |
| Advanced Materials Group, Inc. | ADMG | OTC | 04/27/04 | 9,226,829 | Company | Cost or Expense | | |
| Global Crossing Ltd. | GLBC | Nasdaq | 04/27/04 | 22,000,000 | Company | Cost or Expense | | |
| Mesa Air Group, Inc. | MESA | Nasdaq | 04/30/04 | 42,435,000 | Company | Cost or Expense | | |
| Asconi Corporation | ACD | Amex | 05/03/04 | 12,057,440 | SEC | Related Party Transaction | | |
| Catalina Marketing Corporation | POS | NYSE | 05/03/04 | 52,245,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| Acclaim Entertainment, Inc. | AKLM | Nasdaq | 05/05/04 | 109,254,000 | Unknown | Reclassification | | |
| Alpharma Inc. | ALO | NYSE | 05/06/04 | 52,518,000 | Other | Restructuring, Assets or Inventory | | |
| Computer Associates International, Inc. | CA | NYSE | 05/06/04 | 615,000,000 | SEC | Revenue | | |
| Tegal Corporation | TGAL | Nasdaq | 05/06/04 | 41,812,000 | Unknown | Securities Related | | |
| Cinergy Corporation | CIN | NYSE | 05/07/04 | 180,236,000 | Unknown | Securities Related | | |
| Biotel Inc. | BTEL | OTC | 05/10/04 | 2,967,131 | Unknown | Revenue | | |
| Churchill Downs Inc. | CHDN | Nasdaq | 05/10/04 | 13,460,000 | Unknown | Cost or Expense | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Sierra Pacific Resources | SRP | NYSE | 05/10/04 | 117,279,506 | Unknown | Securities Related | Cost or Expense | |
| Alaska Air Group, Inc. | ALK | NYSE | 05/11/04 | 28,818,000 | Unknown | Reclassification | | |
| BCSB Bankcorp, Inc. | BCSB | Nasdaq | 05/12/04 | 5,841,516 | Company | Other | | |
| ViaSat Inc. | VSAT | Nasdaq | 05/12/04 | 28,276,000 | Unknown | Restructuring, Assets or Inventory | | |
| Checkpoint Systems, Inc. | CKP | NYSE | 05/13/04 | 37,200,000 | Company | Cost or Expense | | |
| Per-Se Technologies, Inc. | PSTIE | Nasdaq | 05/13/04 | 31,530,000 | Unknown | Reclassification | Revenue | Cost or Expense |
| Global Power Equipment Group, Inc. | GEG | NYSE | 05/14/04 | 46,949,000 | Unknown | Reclassification | | |
| J. Alexander's Corporation | JAX | Amex | 05/14/04 | 6,776,000 | Auditor | Securities Related | | |
| Analytical Surveys, Inc. | ANLT | Nasdaq | 05/17/04 | 1,858,000 | Company | Securities Related | | |
| Covad Communications Group, Inc. | COVD | OTC | 05/17/04 | 242,359,000 | Company | Securities Related | | |
| HMI Industries Inc. | HMII | OTC | 05/17/04 | 6,746,000 | SEC | Cost or Expense | | |
| NYFIX, Inc. | NYFXE | Nasdaq | 05/17/04 | 32,243,000 | SEC | Acquisition or Merger | Securities Related | |
| Pegasus Communications Corporation | PGTVE | Nasdaq | 05/17/04 | 6,016,000 | Unknown | Cost or Expense | | |
| The BISYS Group, Inc. | BSG | NYSE | 05/17/04 | 120,575,000 | Company | Revenue | | |
| BakBone Software, Inc. | BKBOF | OTC | 05/20/04 | 58,621,216 | Company | Securities Related | Revenue | |
| Orthodontic Centers of America, Inc. | OCA | NYSE | 05/20/04 | 50,270,000 | Unknown | Revenue | | |
| Commerical National Financial Corporation | CNAF | Nasdaq | 05/21/04 | 3,427,262 | Company | Acquisition or Merger | | |
| RCG Companies Inc. | RCG | Amex | 05/24/04 | 16,799,540 | Company | Acquisition or Merger | Reclassification | |
| Canyon Resources Corporation | CAU | Amex | 05/25/04 | 27,985,900 | Unknown | Securities Related | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Grill Concepts, Inc. | GRIL | Nasdaq | 05/26/04 | 5,590,445 | Auditor | Securities Related | | |
| Arena Resources, Inc. | ARD | Amex | 05/28/04 | 7,183,855 | Unknown | Acquisition or Merger | | |
| Astris Energi Inc. | ASRNF | OTC | 05/28/04 | 26,316,551 | Unknown | Securities Related | | |
| CHC Helicopter Corporation | FLI | NYSE | 06/08/04 | 42,673,000 | Unknown | Cost or Expense | | |
| AMC Entertainment Inc. | AEN | Amex | 06/09/04 | 37,608,000 | Unknown | Cost or Expense | | |
| Warrantech Corporation | WTEC | OTC | 06/09/04 | 15,398,677 | SEC | Revenue | | |
| DIMON Inc. | DMN | NYSE | 06/10/04 | 48,004,000 | Unknown | Cost or Expense | | |
| HiEnergy Technologies, Inc. | HIET | OTC | 06/14/04 | 31,261,473 | Unknown | Securities Related | | |
| Sola International Inc. | SOL | NYSE | 06/14/04 | 32,677,000 | Company | Cost or Expense | | |
| Lowrance Electronics, Inc. | LEIX | Nasdaq | 06/15/04 | 4,395,000 | Company | Securities Related | | |
| Transcat, Inc. | TRNS | Nasdaq | 06/21/04 | 6,321,000 | Unknown | Reclassification | | |
| Omnivision Technologies, Inc. | OVTI | Nasdaq | 06/23/04 | 61,131,000 | Company | Revenue | | |
| BankAtlantic Bancorp, Inc. | BBX | NYSE | 06/24/04 | 62,807,683 | Company | Securities Related | | |
| GoldSpring, Inc. | GSPG | OTC | 06/24/04 | 196,355,461 | Company | Acquisition or Merger | | |
| Sonus Networks, Inc. | SONSE | Nasdaq | 06/24/04 | 250,127,000 | Company and Auditor | Revenue | Other | |
| Rentrak Corporation | RENT | Nasdaq | 06/29/04 | 10,471,252 | Company | Revenue | | |
| Opticare Health Systems, Inc. | OPT | Amex | 07/01/04 | 30,663,562 | Company | Restructuring, Assets or Inventory | Reclassification | |
| Fonix Corporation | FNIX | OTC | 07/02/04 | 87,435,055 | Company | Acquisition or Merger | | |
| Life Partners Holdings, Inc. | LPHI | Nasdaq | 07/07/04 | 9,494,765 | Unknown | Cost or Expense | | |
| Newmont Mining Corporation | NEM | NYSE | 07/08/04 | 447,060,000 | Company | Reclassification | | |
| World Heart Corporation | WHRT | Nasdaq | 07/12/04 | 16,556,950 | Company | Revenue | | |
| Red Hat Inc. | RHAT | Nasdaq | 07/13/04 | 195,633,000 | Auditor | Revenue | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Eagle Broadband, Inc. | EAG | Amex | 07/15/04 | 209,418,000 | Unknown | Acquisition or Merger | | |
| VaxGen, Inc. | VXGNE | Nasdaq | 07/19/04 | 20,561,000 | Company | Revenue | | |
| FormFactor, Inc. | FORM | Nasdaq | 07/20/04 | 37,090,000 | Auditor | Cost or Expense | | |
| Taser International, Inc. | TASR | Nasdaq | 07/20/04 | 63,948,784 | Company | Cost or Expense | | |
| Bay View Capital Corporation | BVC | NYSE | 07/21/04 | 6,588,000 | Company | Cost or Expense | | |
| Nature's Sunshine Products, Inc. | NATR | Nasdaq | 07/21/04 | 15,654,000 | Company | Cost or Expense | | |
| Advent Software, Inc. | ADVS | Nasdaq | 07/22/04 | 33,179,000 | Company | Securities Related | | |
| Baxter International Inc. | BAX | NYSE | 07/22/04 | 619,000,000 | Company | Revenue | Other | |
| Crosstex Energy, Inc. | XTXI | Nasdaq | 07/22/04 | 12,918,000 | Company | Other | | |
| Crosstex Energy, L.P. | XTEX | Nasdaq | 07/22/04 | 18,662,000 | Company | Other | | |
| Impac Mortgage Holdings, Inc. | IMH | NYSE | 07/22/04 | 65,939,000 | Unknown | Revenue | Reclassification | |
| Middleby Corporation | MIDD | Nasdaq | 07/22/04 | 10,048,000 | Company | Reclassification | | |
| Philadelphia Consolidated Holding Corporation | PHLY | Nasdaq | 07/22/04 | 23,193,000 | Company | Revenue | | |
| Ferro Corporation | FOE | NYSE | 07/23/04 | 43,747,430 | Company | Other | | |
| Berry Petroleum Company | BRY | NYSE | 07/26/04 | 22,416,000 | Unknown | Cost or Expense | | |
| McAfee, Inc. | MFE | NYSE | 07/27/04 | 172,103,000 | Company | Revenue | Cost or Expense | |
| SITEL Corporation | SWW | NYSE | 07/28/04 | 73,710,000 | Unknown | Revenue | | |
| Tengtu International Corporation | TNTU | OTC | 07/28/04 | 102,792,110 | Company | Revenue | | |
| Thomson Corporation | TOC | NYSE | 07/28/04 | 655,835,944 | Company | Restructuring, Assets or Inventory | | |
| CGI Group Inc. | GIB | NYSE | 07/29/04 | 419,510,503 | Unknown | Cost or Expense | | |
| LION, Inc. | LINN | OTC | 07/29/04 | 34,096,314 | Company | Revenue | | |
| Millennium Chemicals Inc. | MCH | NYSE | 07/29/04 | 76,976,000 | Company | Cost or Expense | | |

Page 53

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Minerals Technologies Inc. | MTX | NYSE | 07/29/04 | 20,769,000 | Company and Auditor | Cost or Expense | | |
| Telewest Global, Inc. | TLWT | Nasdaq | 07/29/04 | 245,000,000 | Company | Reclassification | | |
| Thomas Group, Inc. | TGIS | OTC | 07/29/04 | 10,529,020 | Company and Auditor | Cost or Expense | | |
| Highwoods Properties, Inc. | HIW | NYSE | 08/04/04 | 54,000,000 | Company and Auditor | Revenue | Reclassification | |
| The Brink's Company | BCO | NYSE | 08/04/04 | 55,500,000 | Company | Cost or Expense | | |
| Wireless Facilities, Inc. | WFII | Nasdaq | 08/04/04 | 75,700,000 | Company | Cost or Expense | | |
| XATA Corporation | XATA | Nasdaq | 08/04/04 | 7,021,573 | Unknown | Securities Related | | |
| Covansys Corporation | CVNSE | Nasdaq | 08/05/04 | 28,816,000 | Company | Restructuring, Assets or Inventory | | |
| Zix Corporation | ZIXI | Nasdaq | 08/05/04 | 32,029,000 | Unknown | Acquisition or Merger | | |
| Granite Broadcasting Corporation | GBTVK | OTC | 08/06/04 | 19,381,124 | SEC | Restructuring, Assets or Inventory | | |
| Bally Total Fitness Holding Corporation | BFT | NYSE | 08/09/04 | 33,171,836 | Unknown | Revenue | | |
| Coeur d'Alene Mines Corporation | CDE | NYSE | 08/09/04 | 213,261,000 | Unknown | Revenue | | |
| CP Ships Ltd. | TEU | NYSE | 08/09/04 | 90,297,528 | Unknown | Cost or Expense | | |
| Interstate Bakeries Corporation | IBC | NYSE | 08/09/04 | 44,903,000 | Company | Cost or Expense | | |
| ScanSoft, Inc. | SSFT | Nasdaq | 08/09/04 | 115,992,000 | Company | Revenue | | |
| Symantec Corporation | SYMC | Nasdaq | 08/09/04 | 368,269,000 | Company | Revenue | | |
| eCollege | ECLG | Nasdaq | 08/10/04 | 20,694,481 | Unknown | Securities Related | | |
| Hanover Direct, Inc. | HNV | Amex | 08/10/04 | 31,356,000 | Company | Revenue | | |
| MSC.Software Corporation | MNS | NYSE | 08/11/04 | 42,360,000 | Company and Auditor | Revenue | Other | |
| Stratagene Corporation | STGN | Nasdaq | 08/12/04 | 22,077,933 | Company | Securities Related | | |
| Teleglobe International Holdings Ltd. | TLGB | Nasdaq | 08/12/04 | 38,985,663 | Company | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| United PanAm Financial Corporation | UPFC | Nasdaq | 08/12/04 | 18,022,000 | Company and Auditof | Other | | |
| Electro Rent Corporation | ELRC | Nasdaq | 08/13/04 | 25,102,000 | Unknown | Cost or Expense | | |
| Huffy Corporation | HUF | NYSE | 08/13/04 | 15,350,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | Revenue |
| Integrated Electrical Services, Inc. | IES | NYSE | 08/13/04 | 38,835,737 | Company and Auditor | Cost or Expense | Revenue | |
| Sight Resource Corporation | VISN | OTC | 08/15/04 | 30,698,000 | Unknown | Other | | |
| Hanger Orthopedic Group, Inc. | HGR | NYSE | 08/16/04 | 21,548,925 | Company | Revenue | | |
| iSecureTrac Corporation | ISRE | OTC | 08/16/04 | 57,721,146 | Unknown | Cost or Expense | Securities Related | |
| Isramco, Inc. | ISRL | Nasdaq | 08/16/04 | 2,639,853 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Pegasus Communications Corporation | PGTVE | Nasdaq | 08/16/04 | 12,323,000 | Unknown | Cost or Expense | | |
| Transpro, Inc. | TPR | Amex | 08/16/04 | 7,387,000 | Unknown | Revenue | | |
| Warwick Valley Telephone Company | WWVYE | Nasdaq | 08/16/04 | 5,401,780 | Other | Revenue | | |
| MetroCorp Bancshares, Inc. | MCBI | Nasdaq | 08/17/04 | 7,235,000 | Company | Revenue | Cost or Expense | |
| Golden Enterprises, Inc. | GLDC | Nasdaq | 08/18/04 | 11,852,830 | Auditor | Cost or Expense | | |
| UniSource Energy Corporation | UNS | NYSE | 08/23/04 | 35,113,000 | Company | Revenue | | |
| Centennial Communications Corporation | CYCL | Nasdaq | 08/31/04 | 104,366,000 | Company and Auditor | Other | Revenue | |
| Implant Services Corporation | IMX | Amex | 09/01/04 | 10,962,703 | Auditor | Securities Related | | |
| Kookmin Bank | KB | NYSE | 09/01/04 | 306,650,000 | Other | Acquisition or Merger | Cost or Expense | Securities Related |
| Veritas DGC Inc. | VTS | NYSE | 09/01/04 | 34,895,000 | Company | Cost or Expense | | |
| Riverstone Networks, Inc. | RSTN | OTC | 09/02/04 | 127,247,000 | Company | Revenue | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Canyon Resources Corporation | CAU | Amex | 09/08/04 | 28,557,500 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| Cardinal Health, Inc. | CAH | NYSE | 09/13/04 | 434,700,000 | SEC | Revenue | Cost or Expense | Other |
| Digimarc Corporation | DMRC | Nasdaq | 09/13/04 | 20,371,000 | Company | Cost or Expense | | |
| Global Crossing Ltd. | GLBCE | Nasdaq | 09/13/04 | 22,000,000 | Company | Cost or Expense | | |
| Rag Shops, Inc. | RAGS | Nasdaq | 09/13/04 | 4,797,983 | Unknown | Cost or Expense | | |
| The Pantry, Inc. | PTRY | Nasdaq | 09/13/04 | 21,102,000 | Company | Reclassification | | |
| Quality Dining, Inc. | QDIN | Nasdaq | 09/15/04 | 10,212,000 | Company | Securities Related | | |
| Aerosonic Corporation | AIM | Amex | 09/16/04 | 3,921,019 | Other | Cost or Expense | | |
| Netopia, Inc. | NTPAE | Nasdaq | 09/16/04 | 24,748,000 | Company | Revenue | | |
| Williams Companies Inc. | WMB | NYSE | 09/16/04 | 528,525,000 | Unknown | Reclassification | | |
| Flow International Corporation | FLOW | Nasdaq | 09/20/04 | 15,916,000 | Company | Reclassification | Cost or Expense | |
| Stonepath Group, Inc. | STG | Amex | 09/20/04 | 41,352,332 | Company | Cost or Expense | | |
| Tefron Ltd. | TFR | NYSE | 09/20/04 | 15,603,904 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Dynegy Inc. | DYN | NYSE | 09/22/04 | 504,000,000 | Company and Auditor | Restructuring, Assets or Inventory | Cost or Expense | |
| Municipal Mortgage & Equity, LLC | MMA | NYSE | 09/23/04 | 35,267,697 | Company | Cost or Expense | | |
| Intelligroup, Inc. | ITIGE | Nasdaq | 09/24/04 | 35,103,000 | Company | Other | Revenue | |
| Edelbrock Corporation | EDEL | Nasdaq | 09/28/04 | 5,637,000 | Company | Cost or Expense | | |
| Acceris Communications Inc. | ACRS | OTC | 09/29/04 | 19,261,000 | Auditor | Securities Related | | |
| Energy West, Inc. | EWST | Nasdaq | 09/29/04 | 2,598,506 | Auditor | Reclassification | | |
| IMPAC Medical Systems, Inc. | IMPCE | Nasdaq | 09/29/04 | 9,933,000 | Auditor | Revenue | | |
| PDI, Inc. | PDII | Nasdaq | 09/29/04 | 14,933,000 | Company | Cost or Expense | | |
| UIL Holdings Corporation | UIL | NYSE | 09/29/04 | 14,593,000 | Company | Securities Related | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Ceridian Corporation | CEN | NYSE | 09/30/04 | 150,642,000 | Company | Cost or Expense | | |
| Ship Finance International Ltd. | SFL | NYSE | 09/30/04 | 74,610,946 | Auditor | Cost or Expense | Reclassification | |
| Axesstel, Inc | AFT | Amex | 10/05/04 | 22,325,978 | Company | Cost or Expense | | |
| CyGene Laboratories, Inc. | CYGE | OTC | 10/07/04 | 42,712,579 | Unknown | Securities Related | | |
| ACR Group, Inc. | ACRG | OTC | 10/08/04 | 11,030,000 | Company | Securities Related | | |
| Computer Horizons Corporation | CHRZ | Nasdaq | 10/08/04 | 30,931,000 | Company | Related Party Transaction | | |
| SunTrust Banks, Inc. | STI | NYSE | 10/11/04 | 283,502,000 | Company | Other | | |
| AMB Property Corporation | AMB | NYSE | 10/12/04 | 86,516,695 | Company | Cost or Expense | | |
| Pegasus Communications Corporation | PGTVE | Nasdaq | 10/12/04 | 12,323,000 | Company | Restructuring, Assets or Inventory | | |
| BRE Properties, Inc. | BRE | NYSE | 10/13/04 | 51,330,000 | Company and Auditor | Cost or Expense | | |
| Analogic Corporation | ALOGE | Nasdaq | 10/14/04 | 13,546,000 | Company | Revenue | | |
| Centerplate, Inc. | CVP | Amex | 10/14/04 | 22,524,992 | SEC | Securities Related | | |
| Morgan Stanley | MWD | NYSE | 10/14/04 | 1,084,121,708 | Company | Cost or Expense | | |
| IMCO Recycling Inc. | IMF | NYSE | 10/19/04 | 15,186,000 | Company and Auditor | Acquisition or Merger | Reclassification | |
| Sprint Corporation | FON | NYSE | 10/19/04 | 1,443,400,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| Washington Federal, Inc. | WFSL | Nasdaq | 10/19/04 | 87,440,181 | Company | Securities Related | | |
| Transmeta Corporation | TMTA | Nasdaq | 10/20/04 | 175,487,000 | Unknown | Restructuring, Assets or Inventory | | |
| First Industrial Realty Trust, Inc. | FR | NYSE | 10/21/04 | 42,466,376 | Company | Cost or Expense | | |
| D&E Communications, Inc. | DECC | Nasdaq | 10/22/04 | 14,308,000 | Company | Securities Related | | |
| Vail Banks, Inc. | VAIL | Nasdaq | 10/25/04 | 5,471,864 | Auditor | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Flowserve Corporation | FLS | NYSE | 10/26/04 | 55,429,000 | Company | Cost or Expense | | |
| Intergraph Corporation | INGR | Nasdaq | 10/27/04 | 35,398,000 | Company | Revenue | | |
| Investors Financial Services Corporation | IFIN | Nasdaq | 10/27/04 | 68,617,491 | Company | Cost or Expense | | |
| NII Holdings, Inc. | NIHD | Nasdaq | 10/27/04 | 79,196,000 | Company | Other | | |
| SOURCECORP, Inc. | SRCP | Nasdaq | 10/27/04 | 16,217,000 | Company | Revenue | | |
| Island Pacific, Inc. | IPI | Amex | 10/28/04 | 63,031,000 | Company | Revenue | Cost or Expense | Acquisition or Merger |
| Martha Stewart Living Omnimedia, Inc. | MSO | NYSE | 10/28/04 | 49,698,000 | Unknown | Cost or Expense | | |
| EMC Insurance Group, Inc. | EMCI | Nasdaq | 10/29/04 | 11,561,870 | Unknown | Securities Related | | |
| NovaDel Pharma Inc. | NVD | Amex | 11/01/04 | 40,606,000 | Auditor | Securities Related | | |
| Stillwater Mining Company | SWC | NYSE | 11/01/04 | 90,714,000 | Unknown | Cost or Expense | | |
| Blount International, Inc. | BLT | NYSE | 11/02/04 | 47,292,000 | Company | Revenue | | |
| Material Sciences Corporation | MSC | NYSE | 11/02/04 | 14,448,000 | Company | Restructuring, Assets or Inventory | Reclassification | |
| Western Wireless Corporation | WCA | Nasdaq | 11/02/04 | 102,106,000 | Company | Cost or Expense | | |
| Cephalon, Inc. | CEPH | Nasdaq | 11/03/04 | 65,565,000 | Company | Cost or Expense | | |
| DPL Inc. | DPL | NYSE | 11/03/04 | 127,800,000 | Employee | Securities Related | Cost or Expense | |
| Haggar Corporation | HGGR | Nasdaq | 11/03/04 | 7,072,000 | Unknown | Other | Related Party Transaction | |
| Presidential Life Corporation | PLFE | Nasdaq | 11/03/04 | 29,444,050 | Company | Acquisition or Merger | | |
| Terremark Worldwide, Inc. | TWW | Amex | 11/03/04 | 39,100,568 | Company | Securities Related | | |
| Time Warner Inc. | TWX | NYSE | 11/03/04 | 4,722,300,000 | SEC | Acquisition or Merger | | |
| Carrollton Bancorp | CRRB | Nasdaq | 11/04/04 | 2,851,158 | Company | Cost or Expense | | |
| E-Loan, Inc. | EELN | Nasdaq | 11/04/04 | 68,291,000 | Company | Revenue | Cost or Expense | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| The Smith & Wollensky Restaurant Group, Inc. | SWRG | Nasdaq | 11/04/04 | 9,841,596 | Company | Cost or Expense | | |
| Emeritus Assisted Living | ESC | Amex | 11/05/04 | 10,821,000 | Company | Cost or Expense | | |
| Goodyear Tire & Rubber Company | GT | NYSE | 11/05/04 | 177,900,000 | Company | Reclassification | Cost or Expense | Restructuring, Assets or Inventory |
| United PanAm Financial Corporation | UPFC | Nasdaq | 11/05/04 | 18,385,000 | Company | Other | | |
| Albany Molecular Research, Inc. | AMRI | Nasdaq | 11/08/04 | 32,183,000 | Company | Securities Related | | |
| Blonder Tongue Laboratories, Inc. | BDR | Amex | 11/08/04 | 8,015,000 | Company | Restructuring, Assets or Inventory | | |
| Symbol Technologies, Inc. | SBL | NYSE | 11/08/04 | 241,402,000 | Company | Revenue | Restructuring, Assets or Inventory | |
| CGI Group Inc. | GIB | NYSE | 11/09/04 | 441,573,512 | Company | Acquisition or Merger | | |
| Hercules Inc. | HPC | NYSE | 11/09/04 | 110,500,000 | Other | Cost or Expense | | |
| IMPAX Laboratories, Inc. | IPXL | Nasdaq | 11/09/04 | 62,417,454 | Company | Revenue | Cost or Expense | |
| Lamar Advertising Company | LAMR | Nasdaq | 11/09/04 | 104,945,008 | Company and Auditor | Restructuring, Assets or Inventory | Cost or Expense | |
| Mayor's Jewelers, Inc. | MYR | Amex | 11/09/04 | 95,582,537 | Company | Securities Related | | |
| Register.com, Inc. | RCOM | Nasdaq | 11/09/04 | 25,056,000 | Company | Cost or Expense | | |
| Vintage Petroleum, Inc. | VPI | NYSE | 11/09/04 | 68,888,000 | Unknown | Securities Related | | |
| Compass Minerals International, Inc. | CMP | NYSE | 11/10/04 | 32,323,129 | Company | Cost or Expense | | |
| FIND/SVP, Inc. | FSVP | OTC | 11/10/04 | 21,502,585 | Company | Securities Related | | |
| Hanover Direct, Inc. | HNV | Amex | 11/10/04 | 32,585,000 | Company | Revenue | | |
| Laidlaw International, Inc. | LI | NYSE | 11/10/04 | 104,100,000 | Unknown | Cost or Expense | | |
| Vital Images, Inc. | VTAL | Nasdaq | 11/10/04 | 12,482,797 | Company | Revenue | | |
| Telewest Global, Inc. | TLWT | Nasdaq | 11/11/04 | 245,000,000 | Company | Reclassification | Cost or Expense | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| West Marine, Inc. | WMAR | Nasdaq | 11/11/04 | 21,229,000 | Company and Auditor | Cost or Expense | | |
| Applied Imaging Corporation | AICX | Nasdaq | 11/15/04 | 4,772,000 | Company | Revenue | | |
| Autobytel, Inc. | ABTL | Nasdaq | 11/15/04 | 44,049,000 | Company | Revenue | Cost or Expense | |
| Bally Total Fitness Holding Corporation | BFT | NYSE | 11/15/04 | 33,268,395 | Company | Revenue | Other | |
| Carver Bancorp, Inc. | CNY | Amex | 11/15/04 | 2,504,747 | Unknown | Securities Related | Restructuring, Assets or Inventory | |
| Electronic Data Systems Corporation | EDS | NYSE | 11/15/04 | 523,000,000 | Auditor | Cost or Expense | Revenue | |
| Integrity Bancshares, Inc. | ITYC | OTC | 11/15/04 | 4,293,193 | Unknown | Other | | |
| MDC Partners Inc. | MDCAE | Nasdaq | 11/15/04 | 22,207,229 | Auditor | Securities Related | Cost or Expense | Revenue |
| TurboChef Technologies, Inc. | TCF | Amex | 11/15/04 | 80,030,949 | Company | Revenue | | |
| Integrity Financial Corporation | IFCB | Nasdaq | 11/16/04 | 5,075,588 | Company | Other | | |
| Motorcar Parts of America, Inc. | MPAA | OTC | 11/16/04 | 8,590,828 | SEC | Revenue | | |
| Petroleum Geo-Services ASA | PGEOY | OTC | 11/16/04 | 20,000,000 | Auditor | Revenue | Restructuring, Assets or Inventory | Cost or Expense |
| BearingPoint, Inc. | BE | NYSE | 11/18/04 | 197,039,303 | Company | Revenue | | |
| Tri-Valley Corporation | TIV | Amex | 11/19/04 | 22,123,363 | Company | Revenue | | |
| Willamette Valley Vineyards, Inc. | WVVI | Nasdaq | 11/19/04 | 4,580,883 | SEC | Cost or Expense | | |
| ViriGame Corporation | VTGI | OTC | 11/22/04 | 33,472,827 | Company | Revenue | | |
| CKE Restaurants, Inc. | CKR | NYSE | 11/23/04 | 71,417,000 | Company and Auditor | Cost or Expense | Restructuring, Assets or Inventory | |
| Houston Exploration Company | THX | NYSE | 11/23/04 | 28,486,000 | Company | Reclassification | | |
| PDC Innovative Industries, Inc. | PDCN | OTC | 11/23/04 | 58,930,000 | SEC | Acquisition or Merger | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Aspen Technology, Inc | AZPNE | Nasdaq | 11/24/04 | 42,153,000 | Company | Revenue | | |
| UGI Corporation | UGI | NYSE | 11/29/04 | 52,600,000 | Company | Cost or Expense | | |
| Inverness Medical Innovations, Inc. | IMA | Amex | 12/02/04 | 20,942,000 | Unknown | Cost or Expense | | |
| Pegasus Communications Corporation | PGTVE | Nasdaq | 12/02/04 | 12,323,000 | Company | Restructuring, Assets or Inventory | | |
| Bindview Corporation | BVEWE | Nasdaq | 12/06/04 | 47,889,000 | Company | Revenue | | |
| McRae Industries, Inc. | MRIA | Amex | 12/07/04 | 2,768,499 | Company | Restructuring, Assets or Inventory | | |
| King Pharmaceuticals, Inc. | KG | NYSE | 12/08/04 | 241,803,000 | Company and Auditor | Cost or Expense | | |
| ViryaNet, Ltd. | VRYA | Nasdaq | 12/09/04 | 4,981,749 | Company and Auditor | Revenue | | |
| Analogic Corporation | ALOGE | Nasdaq | 12/13/04 | 13,464,000 | Company | Revenue | | |
| Carmike Cinemas, Inc. | CKECE | Nasdaq | 12/14/04 | 12,601,000 | Company | Cost or Expense | Reclassification | |
| Integrated Electrical Services, Inc. | IES | NYSE | 12/14/04 | 38,665,537 | Company | Revenue | Cost or Expense | Restructuring, Assets or Inventory |
| Peoples Energy Corporation | PGL | NYSE | 12/14/04 | 37,993,000 | Company | Other | | |
| United Retail Group, Inc. | URGI | Nasdaq | 12/14/04 | 12,869,947 | Company and Auditor | Cost or Expense | | |
| MFRI, Inc. | MFRI | Nasdaq | 12/15/04 | 5,234,000 | Company | Reclassification | | |
| Darden Restaurants, Inc. | DRI | NYSE | 12/16/04 | 163,400,000 | Company and Auditor | Cost or Expense | | |
| Federal National Mortgage Association | FNM | NYSE | 12/16/04 | 970,000,000 | Other | Securities Related | | |
| Jack in the Box Inc. | JBX | NYSE | 12/16/04 | 37,313,000 | Company and Auditor | Cost or Expense | | |
| Scientific Learning Corporation | SCILE | Nasdaq | 12/17/04 | 16,408,039 | Company and Auditor | Revenue | | |
| ABM Industries Inc. | ABM | NYSE | 12/20/04 | 49,785,000 | Company | Other | Restructuring, Assets or Inventory | |
| Asyst Technologies, Inc. | ASYTE | Nasdaq | 12/20/04 | 47,553,000 | Company | Cost or Expense | Revenue | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Flow International Corporation | FLOW | Nasdaq | 12/20/04 | 15,950,000 | Company | Reclassification | Securities Related | |
| Granite City Food & Brewery Ltd. | GCFB | Nasdaq | 12/20/04 | 4,132,933 | SEC | Securities Related | | |
| Brinker International, Inc. | EAT | NYSE | 12/22/04 | 96,471,000 | Company and Auditor | Cost or Expense | Restructuring, Assets or Inventory | |
| Telephone and Data Systems, Inc. | TDS | Amex | 12/22/04 | 57,823,000 | Company | Reclassification | | |
| United States Cellular Corporation | USM | Amex | 12/22/04 | 87,125,000 | Company | Reclassification | | |
| Valley Commerce Bancorp | VCBP | OTC | 12/22/04 | 2,110,206 | Company | Restructuring, Assets or Inventory | | |
| Alaska Air Group, Inc. | ALK | NYSE | 12/23/04 | 26,932,000 | Company | Revenue | | |
| BakBone Software, Inc. | BKBOE | OTC | 12/23/04 | 64,523,199 | Company and Auditor | Securities Related | | |
| Genius Products, Inc. | GNPI | OTC | 12/23/04 | 28,000,009 | Company | Revenue | | |
| NATCO Group Inc. | NTG | NYSE | 12/23/04 | 16,042,000 | Company | Reclassification | | |
| TeleTech Holdings Inc. | TTEC | Nasdaq | 12/30/04 | 76,109,000 | SEC | Cost or Expense | | |
| Krispy Kreme Doughnuts, Inc. | KKD | NYSE | 01/04/05 | 63,351,000 | Company | Acquisition or Merger | | |
| NDCHealth Corporation | NDC | NYSE | 01/05/05 | 35,987,000 | SEC | Restructuring, Assets or Inventory | | |
| Savient Pharmaceuticals, Inc. | SVNT | Nasdaq | 01/05/05 | 60,545,000 | Company | Revenue | | |
| Brocade Communications Systems, Inc. | BRCD | Nasdaq | 01/06/05 | 271,767,000 | Company | Securities Related | | |
| PeopleSupport, Inc. | PSPT | Nasdaq | 01/11/05 | 18,946,000 | Company and Auditor | Cost or Expense | | |
| Volt Information Sciences, Inc. | VOL | NYSE | 01/11/05 | 15,291,000 | Company | Revenue | | |
| PEMSTAR, Inc. | PMTRE | Nasdaq | 01/13/05 | 45,154,000 | Company | Other | | |
| Terex Corporation | TEX | NYSE | 01/13/05 | 51,100,000 | Company | Related Party Transaction | | |
| Mitek Systems, Inc. | MITK | OTC | 01/14/05 | 11,841,882 | Company | Securities Related | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Embarcadero Technologies, Inc. | EMBTE | Nasdaq | 01/18/05 | 25,982,000 | Company | Revenue | | |
| Ferro Corporation | FOE | NYSE | 01/18/05 | 42,235,000 | Company | Revenue | | |
| Hollinger International, Inc. | HLR | NYSE | 01/18/05 | 90,486,000 | Unknown | Cost or Expense | Securities Related | |
| Cardinal Financial Corporation | CFNL | Nasdaq | 01/19/05 | 18,830,000 | Unknown | Acquisition or Merger | | |
| Collectors Universe, Inc. | CLCT | Nasdaq | 01/19/05 | 7,571,000 | Company | Restructuring, Assets or Inventory | | |
| PlanetLink Communications, Inc. | PLKC | OTC | 01/19/05 | 209,369,558 | Company | Other | | |
| Rubio's Restaurants, Inc. | RUBO | Nasdaq | 01/19/05 | 9,679,000 | Company and Auditor | Cost or Expense | | |
| Bandag, Inc. | BDG | NYSE | 01/20/05 | 19,707,000 | Company | Acquisition or Merger | | |
| K-tel International, Inc. | KTEL | OTC | 01/20/05 | 13,654,000 | Unknown | Other | | |
| Total Entertainment Restaurant Corporation | TENT | Nasdaq | 01/24/05 | 10,392,639 | Other | Cost or Expense | | |
| Brocade Communications Systems, Inc. | BRCD | Nasdaq | 01/25/05 | 271,767,000 | Company | Securities Related | | |
| ILOG S.A. | ILOG | Nasdaq | 01/25/05 | 18,722,000 | Company | Cost or Expense | | |
| Northeast Utilities | NU | NYSE | 01/25/05 | 129,278,505 | Unknown | Securities Related | | |
| Lone Star Steakhouse & Saloon, Inc. | STAR | Nasdaq | 01/26/05 | 22,211,000 | Unknown | Cost or Expense | | |
| Comstock Resources, Inc. | CRK | NYSE | 01/27/05 | 37,356,000 | Company | Restructuring, Assets or Inventory | | |
| Siebel Systems, Inc. | SEBL | Nasdaq | 01/27/05 | 512,963,000 | Company | Cost or Expense | | |
| Wendy's International, Inc. | WEN | NYSE | 01/27/05 | 114,596,000 | Company and Auditor | Cost or Expense | | |
| Ashland, Inc. | ASH | NYSE | 01/28/05 | 74,000,000 | Auditor | Cost or Expense | | |
| Tripath Technology, Inc. | TRPH | Nasdaq | 01/28/05 | 51,950,000 | Company | Revenue | | |
| Ceridian Corporation | CEN | NYSE | 01/31/05 | 150,652,000 | Company | Securities Related | Revenue | Cost or Expense |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Champps Entertainment, Inc. | CMPP | Nasdaq | 01/31/05 | 12,888,000 | Company | Cost or Expense | | |
| I/OMagic Corporation | IOMG | OTC | 01/31/05 | 4,529,672 | Company | Revenue | | |
| MeadWestvaco Corporation | MWV | NYSE | 01/31/05 | 205,900,000 | Company | Cost or Expense | | |
| Navistar International Corporation | NAV | NYSE | 01/31/05 | 76,300,000 | Company | Restructuring, Assets or Inventory | | |
| The Pep Boys - Manny, Moe & Jack | PBY | NYSE | 01/31/05 | 55,185,000 | Company | Cost or Expense | | |
| Visteon Corporation | VC | NYSE | 01/31/05 | 125,600,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | Other |
| CEC Entertainment, Inc. | CEC | NYSE | 02/01/05 | 37,451,000 | Company | Cost or Expense | | |
| Allis-Chalmers Energy, Inc. | ALY | Amex | 02/03/05 | 17,789,000 | Company | Acquisition or Merger | | |
| Dot Hill Systems Corporation | HILL | Nasdaq | 02/03/05 | 45,717,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| Ingles Markets, Inc. | IMKT | Nasdaq | 02/03/05 | 24,217,776 | SEC | Cost or Expense | | |
| Maxtor Corporation | MXO | NYSE | 02/03/05 | 251,595,181 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| Royal Dutch Petroleum Company | RD | NYSE | 02/03/05 | 2,023,212,126 | SEC | Restructuring, Assets or Inventory | | |
| Shell Transport and Trading Company, PLC | SC | NYSE | 02/03/05 | 1,604,150,454 | SEC | Restructuring, Assets or Inventory | | |
| Target Corporation | TGT | NYSE | 02/03/05 | 885,553,006 | Company and Auditor | Cost or Expense | Securities Related | |
| WebMethods, Inc. | WEBM | Nasdaq | 02/03/05 | 53,103,000 | Company | Revenue | Cost or Expense | |
| Hypercom Corporation | HYC | NYSE | 02/04/05 | 52,391,115 | Company | Cost or Expense | | |
| UGI Corporation | UGI | NYSE | 02/04/05 | 52,543,000 | Company | Cost or Expense | | |
| Flowserve Corporation | FLS | NYSE | 02/07/05 | 55,700,000 | Company | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| UbiquiTel Inc. | UPCS | Nasdaq | 02/07/05 | 98,644,000 | Company | Cost or Expense | | |
| BRE Properties, Inc. | BRE | NYSE | 02/08/05 | 51,330,000 | Company | Cost or Expense | | |
| CECO Environmental Corp | CECE | Nasdaq | 02/08/05 | 9,993,260 | Company | Revenue | | |
| Taubman Centers, Inc. | TCO | NYSE | 02/08/05 | 49,791,718 | Company | Cost or Expense | | |
| UTStarcom, Inc. | UTSI | Nasdaq | 02/08/05 | 132,949,000 | Company | Cost or Expense | | |
| Applebee's International, Inc. | APPB | Nasdaq | 02/09/05 | 82,375,000 | Company | Cost or Expense | | |
| Big 5 Sporting Goods Corporation | BGFV | Nasdaq | 02/09/05 | 22,792,000 | Company | Cost or Expense | | |
| Borders Group Inc | BGP | NYSE | 02/09/05 | 77,900,000 | Company | Cost or Expense | | |
| CIGNA Corporation | CI | NYSE | 02/09/05 | 132,726,000 | Company | Securities Related | | |
| URS Corporation | URS | NYSE | 02/09/05 | 44,823,000 | Company | Other | | |
| H.B. Fuller Company | FUL | NYSE | 02/10/05 | 28,962,240 | Company | Other | | |
| AnnTaylor Stores Corporation | ANN | NYSE | 02/11/05 | 72,933,000 | Company | Cost or Expense | | |
| Buca, Inc. | BUCA | Nasdaq | 02/11/05 | 20,180,235 | Company | Cost or Expense | | |
| Friedman Industries Inc. | FRD | Amex | 02/11/05 | 7,736,885 | Company | Restructuring, Assets or Inventory | | |
| Kmart Holding Corporation | KMRT | Nasdaq | 02/11/05 | 101,400,000 | SEC | Securities Related | | |
| Wild Oats Markets, Inc. | OATS | Nasdaq | 02/11/05 | 28,554,000 | Company | Other | Restructuring, Assets or Inventory | |
| Data I/O Corporation | DAIO | Nasdaq | 02/14/05 | 8,550,000 | Company | Restructuring, Assets or Inventory | | |
| EPlus Inc. | PLUS | Nasdaq | 02/14/05 | 9,433,250 | Company | Cost or Expense | | |
| MAIR Holdings, Inc. | MAIR | Nasdaq | 02/14/05 | 21,050,000 | Company | Cost or Expense | | |
| Molex Inc. | MOLXE | Nasdaq | 02/14/05 | 190,509,000 | Company | Other | Cost or Expense | Restructuring, Assets or Inventory |
| OfficeMax, Inc. | OMX | NYSE | 02/14/05 | 92,956,000 | Company | Revenue | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Seacoast Banking Corporation of Florida | SBCF | Nasdaq | 02/14/05 | 15,692,505 | Auditor | Securities Related | | |
| Abercrombie & Fitch Company | ANF | NYSE | 02/15/05 | 95,110,000 | Company | Cost or Expense | | |
| American Petroleum Group, Inc. | AMPE | OTC | 02/15/05 | 5,401,000 | Company | Securities Related | Other | |
| Career Education Corporation | CECO | Nasdaq | 02/15/05 | 105,195,000 | Unknown | Revenue | | |
| CFC International, Inc. | CFCI | Nasdaq | 02/15/05 | 4,612,855 | Company | Other | | |
| Crown Castle International Corporation | CCI | NYSE | 02/15/05 | 223,601,000 | Company and Auditor | Cost or Expense | | |
| Nordstrom, Inc. | JWN | NYSE | 02/15/05 | 139,197,000 | SEC | Cost or Expense | | |
| Sears, Roebuck & Company | S | NYSE | 02/15/05 | 216,700,000 | SEC | Reclassification | Cost or Expense | |
| Benihana Inc. | BNHNA and BNHN | Nasdaq | 02/16/05 | 10,188,000 | SEC | Cost or Expense | | |
| Datastream Systems, Inc. | DSTM | Nasdaq | 02/16/05 | 20,153,000 | Company | Revenue | | |
| Starbucks Corporation | SBUX | Nasdaq | 02/16/05 | 414,031,000 | Company | Cost or Expense | | |
| The Mills Corporation | MLS | NYSE | 02/16/05 | 55,323,000 | Company | Related Party Transaction | Cost or Expense | |
| Too, Inc. | TOO | NYSE | 02/16/05 | 34,955,000 | Company | Cost or Expense | | |
| CBRL Group, Inc. | CBRL | Nasdaq | 02/17/05 | 53,816,998 | Company | Cost or Expense | | |
| Denny's Corporation | DNYY | OTC | 02/17/05 | 90,219,000 | Company | Cost or Expense | | |
| Design Within Reach, Inc. | DWRI | Nasdaq | 02/17/05 | 14,706,000 | Auditor | Restructuring, Assets or Inventory | | |
| Motorcar Parts of America, Inc. | MPAA | OTC | 02/17/05 | 8,599,969 | SEC | Revenue | Cost or Expense | |
| Nextel Communications Inc. | NXTL | Nasdaq | 02/17/05 | 1,139,000,000 | Company | Cost or Expense | | |
| INVESTools, Inc. | IED | Amex | 02/18/05 | 44,971,000 | Company and Auditor | Revenue | | |
| Toys "R" Us, Inc. | TOY | NYSE | 02/18/05 | 218,100,000 | Company | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Wild Oats Markets, Inc. | OATS | Nasdaq | 02/18/05 | 28,554,000 | Company | Cost or Expense | | |
| Systemax Inc. | SYX | NYSE | 02/21/05 | 35,500,000 | Company | Restructuring, Assets or Inventory | | |
| A.C. Moore Arts & Crafts, Inc. | ACMR | Nasdaq | 02/22/05 | 20,209,000 | Company | Cost or Expense | | |
| Ampex Corporation | AEXCA | OTC | 02/22/05 | 3,901,223 | SEC | Other | | |
| Chiron Corporation | CHIR | Nasdaq | 02/22/05 | 187,108,000 | Company | Revenue | Cost or Expense | |
| Countrywide Financial Corporation | CFC | NYSE | 02/22/05 | 610,676,000 | Auditor | Securities Related | | |
| Dominols Pizza, Inc. | DPZ | NYSE | 02/22/05 | 71,555,554 | Company | Cost or Expense | | |
| Glimcher Realty Trust | GRT | NYSE | 02/22/05 | 39,703,000 | Company | Revenue | | |
| JAKKS Pacific, Inc. | JAKK | Nasdaq | 02/22/05 | 32,256,000 | SEC | Acquisition or Merger | | |
| Kohl's Corporation | KSS | NYSE | 02/22/05 | 344,773,000 | Company | Cost or Expense | | |
| RenaissanceRe Holdings Ltd | RNR | NYSE | 02/22/05 | 71,950,688 | Company | Revenue | | |
| The Gymboree Corporation | GYMB | Nasdaq | 02/22/05 | 31,391,000 | Company | Cost or Expense | | |
| Big Lots, Inc. | BLI | NYSE | 02/23/05 | 114,801,000 | Company | Cost or Expense | | |
| Lowe's Companies, Inc. | LOW | NYSE | 02/23/05 | 805,000,000 | Company | Cost or Expense | | |
| Pacific Sunwear of California Inc. | PSUN | Nasdaq | 02/23/05 | 77,464,000 | SEC | Cost or Expense | | |
| Presidential Life Corporation | PLFE | Nasdaq | 02/23/05 | 29,452,395 | Company | Securities Related | | |
| Synagro Technologies, Inc. | SYGR | Nasdaq | 02/23/05 | 20,020,183 | Company | Revenue | | |
| The J. Jill Group, Inc. | JILL | Nasdaq | 02/23/05 | 20,145,000 | SEC | Cost or Expense | | |
| Calpine Corporation | CPN | NYSE | 02/24/05 | 447,599,000 | Unknown | Other | | |
| Industrial Distribution Group, Inc. | IDGR | Nasdaq | 02/24/05 | 9,793,911 | Company | Cost or Expense | | |
| Internap Network Services Corporation | IIP | Amex | 02/24/05 | 338,199,000 | Company | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

**Appendix V**
**GAO-06-1053R**

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Limited Brands, Inc. | LTD | NYSE | 02/24/05 | 417,234,000 | Company | Cost or Expense | | |
| The Dress Barn, Inc. | DBRN | Nasdaq | 02/24/05 | 30,491,000 | Company | Cost or Expense | | |
| Bakers Footwear Group | BKRS | Nasdaq | 02/25/05 | 5,147,601 | Company | Cost or Expense | | |
| CVS Corporation | CVS | NYSE | 02/25/05 | 418,600,000 | SEC | Cost or Expense | | |
| SBA Communications Corporation | SBAC | Nasdaq | 02/25/05 | 65,260,000 | Company | Cost or Expense | | |
| American Tower Corporation | AMT | NYSE | 02/28/05 | 230,158,000 | Company | Cost or Expense | | |
| Brown Shoe Company, Inc. | BWS | NYSE | 02/28/05 | 18,808,000 | Company | Cost or Expense | | |
| Build-A-Bear Workshop, Inc. | BBW | NYSE | 02/28/05 | 20,123,927 | Company | Cost or Expense | | |
| Calton, Inc. | CTON | OTC | 02/28/05 | 9,373,000 | Company | Other | | |
| CAS Medical Systems, Inc. | CAMY | OTC | 02/28/05 | 11,435,494 | Company | Cost or Expense | | |
| GulfWest Energy Inc. | GULF | OTC | 02/28/05 | 31,618,275 | Company | Securities Related | | |
| Macrovision Corporation | MVSN | Nasdaq | 02/28/05 | 51,341,000 | Company | Cost or Expense | | |
| Midwest Banc Holdings, Inc. | MBHI | Nasdaq | 02/28/05 | 18,439,000 | Auditor | Securities Related | | |
| Providian Financial Corporation | PVN | NYSE | 02/28/05 | 340,436,000 | Company | Securities Related | | |
| Tractor Supply Company | TSCO | Nasdaq | 02/28/05 | 40,914,000 | SEC | Cost or Expense | | |
| Willbros Group Inc. | WG | NYSE | 02/28/05 | 21,250,257 | Company | Cost or Expense | Related Party Transaction | Other |
| Curtiss-Wright Corporation | CW | NYSE | 03/01/05 | 12,673,912 | Company | Cost or Expense | | |
| Halliburton Company | HAL | NYSE | 03/01/05 | 510,000,000 | Company | Cost or Expense | | |
| Nektar Therapeutics | NKTR | Nasdaq | 03/01/05 | 84,708,000 | Company | Reclassification | | |
| Payless ShoeSource, Inc. | PSS | NYSE | 03/01/05 | 68,020,000 | Company | Cost or Expense | | |
| Red Robin Gourmet Burgers, Inc. | RRGB | Nasdaq | 03/01/05 | 16,406,000 | Company | Cost or Expense | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Savannah Electric Power Co | SZH | NYSE | 03/01/05 | 10,844,635 | Unknown | Revenue | | |
| Talk America Holdings, Inc. | TALK | Nasdaq | 03/01/05 | 27,813,000 | SEC | Reclassification | Restructuring, Assets or Inventory | |
| American Eagle Outfitters, Inc | AEOS | Nasdaq | 03/02/05 | 158,109,000 | Company | Cost or Expense | | |
| Collins Industries, Inc. | COLL | Nasdaq | 03/02/05 | 6,178,537 | Unknown | Cost or Expense | | |
| Global Signal Inc. | GSL | NYSE | 03/02/05 | 53,935,000 | Company | Cost or Expense | | |
| Hot Topic, Inc. | HOTT | Nasdaq | 03/02/05 | 47,875,000 | Company | Cost or Expense | | |
| Jo-Ann Stores, Inc. | JAS | NYSE | 03/02/05 | 22,887,000 | Company | Cost or Expense | | |
| Main Street Restaurant Group Inc. | MAIN | Nasdaq | 03/02/05 | 14,856,000 | Company | Cost or Expense | | |
| New World Restaurant Group, Inc. | NWRG | OTC | 03/02/05 | 9,842,414 | Company | Cost or Expense | | |
| Regal Entertainment Group | RGC | NYSE | 03/02/05 | 149,220,000 | Unknown | Revenue | | |
| Shoe Pavilion, Inc. | SHOE | Nasdaq | 03/02/05 | 6,909,000 | Company | Cost or Expense | | |
| SpectraSite, Inc. | SSI | NYSE | 03/02/05 | 51,957,000 | Company | Cost or Expense | | |
| Charlotte Russe Holding, Inc. | CHIC | Nasdaq | 03/03/05 | 21,985,105 | Company | Cost or Expense | | |
| Deutsche Telekom AG | DT | NYSE | 03/03/05 | 4,172,000,000 | Company | Cost or Expense | | |
| Dollar General Corporation | DG | NYSE | 03/03/05 | 332,068,000 | Company | Cost or Expense | | |
| EGL, Inc. | EAGL | Nasdaq | 03/03/05 | 52,595,000 | Company | Cost or Expense | | |
| Friendly Ice Cream Corporation | FRN | Amex | 03/03/05 | 7,637,000 | Company | Cost or Expense | | |
| Hercules Inc. | HPC | NYSE | 03/03/05 | 109,000,000 | Company | Cost or Expense | | |
| Pride International, Inc. | PDE | NYSE | 03/03/05 | 158,648,000 | Company | Cost or Expense | Reclassification | |
| Ross Stores, Inc. | ROST | Nasdaq | 03/03/05 | 148,464,000 | Company | Cost or Expense | | |
| Saks, Inc. | SKS | NYSE | 03/03/05 | 143,739,000 | Company | Revenue | Cost or Expense | |
| The SCO Group, Inc. | SCOX | Nasdaq | 03/03/05 | 17,751,000 | Company | Securities Related | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Terex Corporation | TEX | NYSE | 03/03/05 | 51,100,000 | Company | Restructuring, Assets or Inventory | | |
| The Buckle, Inc. | BKE | NYSE | 03/03/05 | 21,508,000 | Company | Cost or Expense | | |
| The Children's Place Retail Stores, Inc. | PLCE | Nasdaq | 03/03/05 | 28,611,000 | Unknown | Cost or Expense | | |
| The Warnaco Group, Inc. | WRNC | Nasdaq | 03/03/05 | 46,422,928 | Company | Cost or Expense | | |
| Crown Resources Corporation | CRCE | OTC | 03/04/05 | 45,264,000 | Company | Securities Related | | |
| Delphi Corporation | DPH | NYSE | 03/04/05 | 555,242,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| Duquesne Light Holdings, Inc. | DQE | NYSE | 03/04/05 | 78,400,000 | SEC | Reclassification | | |
| Office Depot, Inc. | ODP | NYSE | 03/04/05 | 315,625,000 | Company | Cost or Expense | | |
| The Cheesecake Factory Inc. | CAKE | Nasdaq | 03/04/05 | 79,925,000 | Company | Cost or Expense | | |
| Buffalo Wild Wings, Inc. | BWLD | Nasdaq | 03/07/05 | 8,603,000 | Company | Cost or Expense | | |
| Citrix Systems, Inc. | CTXS | Nasdaq | 03/07/05 | 174,734,000 | Unknown | Securities Related | | |
| Computer Network Technology Corp | CMNT | Nasdaq | 03/07/05 | 27,981,000 | Company | Restructuring, Assets or Inventory | | |
| NII Holdings, Inc. | NIHD | Nasdaq | 03/07/05 | 85,815,000 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| The Kroger Company | KR | NYSE | 03/07/05 | 738,000,000 | Company | Cost or Expense | | |
| Advent Software, Inc. | ADVS | Nasdaq | 03/08/05 | 32,661,000 | Company | Cost or Expense | | |
| America West Holdings Corporation | AWA | NYSE | 03/08/05 | 62,372,000 | Company | Securities Related | | |
| Harold's Stores, Inc. | HLD | Amex | 03/08/05 | 17,644,000 | Company | Cost or Expense | | |
| MBIA, Inc. | MBI | NYSE | 03/09/05 | 140,442,217 | Company | Securities Related | | |
| BJ's Restaurants, Inc. | BJRI | Nasdaq | 03/09/05 | 21,666,000 | Unknown | Cost or Expense | | |
| Blockbuster, Inc. | BBI | NYSE | 03/09/05 | 183,700,000 | Company | Cost or Expense | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Books-A-Million, Inc. | BAMM | Nasdaq | 03/09/05 | 16,922,000 | Company | Cost or Expense | | |
| Coldwater Creek Inc. | CWTR | Nasdaq | 03/09/05 | 60,495,000 | Company | Cost or Expense | | |
| Gander Mountain Company | GMTN | Nasdaq | 03/09/05 | 14,235,000 | SEC | Cost or Expense | | |
| Interlink Electronics, Inc. | LINK | Nasdaq | 03/09/05 | 13,692,000 | Company | Revenue | Restructuring, Assets or Inventory | |
| 7-Eleven, Inc. | SE | NYSE | 03/10/05 | 130,510,000 | Company | Cost or Expense | | |
| Credit Acceptance Corporation | CACC | Nasdaq | 03/10/05 | 39,457,287 | Company | Cost or Expense | | |
| Linens'n Things, Inc. | LIN | NYSE | 03/10/05 | 45,685,000 | Company | Cost or Expense | Reclassification | |
| Marlin Business Services Corporation | MRLN | Nasdaq | 03/10/05 | 11,842,236 | Company | Revenue | | |
| Nabi Biopharmaceuticals | NABI | Nasdaq | 03/10/05 | 59,530,000 | Company | Restructuring, Assets or Inventory | | |
| Ramco-Gershenson Properties Trust | RPT | NYSE | 03/10/05 | 16,877,000 | Company | Cost or Expense | | |
| Sipex Corporation | SIPX | Nasdaq | 03/10/05 | 33,707,000 | Company | Revenue | | |
| Stage Stores, Incorporated | STGS | Nasdaq | 03/10/05 | 18,311,000 | Company | Cost or Expense | | |
| The Sports Authority, Inc. | TSA | NYSE | 03/10/05 | 26,412,279 | Company | Cost or Expense | | |
| AirNet Communications Corporation | ANCC | Nasdaq | 03/11/05 | 12,476,113 | Company | Securities Related | | |
| Flagstar Bancorp, Inc. | FBC | NYSE | 03/11/05 | 63,899,000 | Company | Securities Related | Revenue | |
| Nextel Partners, Inc. | NXTP | Nasdaq | 03/11/05 | 304,985,000 | Company | Cost or Expense | | |
| North American Scientific Inc. | NASI | Nasdaq | 03/11/05 | 16,258,775 | Company | Acquisition or Merger | | |
| Service Corporation International | SCI | NYSE | 03/11/05 | 317,751,000 | Company | Revenue | Cost or Expense | |
| The Phoenix Companies, Inc. | PNX | NYSE | 03/11/05 | 100,800,000 | Unknown | Securities Related | | |
| USEC, Inc. | USU | NYSE | 03/11/05 | 86,000,000 | Company | Revenue | Cost or Expense | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Baxter International Inc. | BAX | NYSE | 03/14/05 | 623,000,000 | Company | Cost or Expense | | |
| Chordiant Software, Inc. | CHRD | Nasdaq | 03/14/05 | 74,745,000 | Company | Other | | |
| Coeur d'Alene Mines Corporation | CDE | NYSE | 03/14/05 | 239,985,000 | Company | Securities Related | | |
| Countrywide Financial Corporation | CFC | NYSE | 03/14/05 | 610,676,000 | Company | Securities Related | | |
| IWO Holdings, Inc. | IWHD | OTC | 03/14/05 | 5,000,005 | Company | Cost or Expense | | |
| Pulitzer Inc. | PTZ | NYSE | 03/14/05 | 22,138,000 | Company | Reclassification | | |
| United Rentals, Inc. | URI | NYSE | 03/14/05 | 109,792,632 | Company | Cost or Expense | | |
| AMCOL International Corporation | ACO | NYSE | 03/15/05 | 30,769,482 | Company | Cost or Expense | Other | |
| Aspen Technology, Inc | AZPNE | Nasdaq | 03/15/05 | 42,639,000 | Company | Revenue | | |
| Autobytel, Inc. | ABTLE | Nasdaq | 03/15/05 | 41,905,848 | Company | Revenue | Cost or Expense | |
| Cache, Inc. | CACH | Nasdaq | 03/15/05 | 16,004,000 | Company | Cost or Expense | | |
| Cato Corporation | CTR | NYSE | 03/15/05 | 21,195,426 | Company | Cost or Expense | | |
| CharterMac | CHC | Amex | 03/15/05 | 55,147,000 | Unknown | Acquisition or Merger | | |
| Clean Harbors, Inc. | CLHB | Nasdaq | 03/15/05 | 18,072,000 | Company | Cost or Expense | | |
| Covansys Corporation | CVNS | Nasdaq | 03/15/05 | 29,971,000 | Company | Cost or Expense | | |
| Edge Petroleum | EPEX | Nasdaq | 03/15/05 | 17,692,122 | Company | Cost or Expense | | |
| Fiberstars, Inc. | FBST | Nasdaq | 03/15/05 | 7,289,000 | Unknown | Securities Related | | |
| Harris & Harris Group, Inc. | TINY | Nasdaq | 03/15/05 | 17,248,845 | Company | Other | | |
| Retail Ventures Inc. | RVI | NYSE | 03/15/05 | 36,164,000 | Company | Cost or Expense | | |
| United Mobile Homes Inc. | UMH | Amex | 03/15/05 | 9,248,171 | Company | Securities Related | | |
| WatchGuard Technologies, Inc. | WGRD | Nasdaq | 03/15/05 | 33,717,000 | Company and Auditor | Reclassification | Cost or Expense | Revenue |
| Zi Corporation | ZICA | Nasdaq | 03/15/05 | 41,373,309 | Company | Securities Related | | |

Page 71

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Alcan Inc. | AL | NYSE | 03/16/05 | 370,037,313 | Company | Acquisition or Merger | | |
| The Allied Defense Group, Inc. | ADG | Amex | 03/16/05 | 5,609,351 | Auditor | Securities Related | | |
| Apex Silver Mines Ltd. | SIL | Amex | 03/16/05 | 47,681,043 | Company | Cost or Expense | Restructuring, Assets or Inventory | |
| Bowne & Company, Inc. | BNE | NYSE | 03/16/05 | 35,355,150 | Company | Cost or Expense | | |
| Eastman Kodak Company | EK | NYSE | 03/16/05 | 286,800,000 | Company | Cost or Expense | | |
| El Paso Corporation | EP | NYSE | 03/16/05 | 639,000,000 | Company and Auditor | Restructuring, Assets or Inventory | | |
| Fossil, Inc. | FOSL | Nasdaq | 03/16/05 | 74,462,000 | Company | Cost or Expense | | |
| General Motors Corporation | GM | NYSE | 03/16/05 | 567,000,000 | Company | Restructuring, Assets or Inventory | Cost or Expense | Revenue |
| Goody's Family Clothing Inc. | GDYS | Nasdaq | 03/16/05 | 32,917,000 | Unknown | Cost or Expense | | |
| Grant Prideco, Inc. | GRP | NYSE | 03/16/05 | 126,091,000 | Company | Revenue | | |
| Luby's Inc. | LUB | NYSE | 03/16/05 | 26,671,000 | Company | Cost or Expense | | |
| Outback Steakhouse, Inc. | OSI | NYSE | 03/16/05 | 77,604,000 | Company | Cost or Expense | Reclassification | |
| S&K Famous Brands, Inc. | SKFB | Nasdaq | 03/16/05 | 2,657,000 | Company | Cost or Expense | | |
| Sterling Bancorp | STL | NYSE | 03/16/05 | 18,926,688 | Unknown | Cost or Expense | Other | |
| Visteon Corporation | VC | NYSE | 03/16/05 | 125,600,000 | Company | Cost or Expense | | |
| Brigham Exploration Company | BEXP | Nasdaq | 03/17/05 | 43,166,000 | Company and Auditor | Cost or Expense | | |
| Cost Plus, Inc. | CPWM | Nasdaq | 03/17/05 | 21,914,000 | Company | Cost or Expense | | |
| Interpool, Inc. | IPX | NYSE | 03/17/05 | 33,193,000 | Company and Auditor | Securities Related | | |
| Kirkland's Inc. | KIRK | Nasdaq | 03/17/05 | 19,290,000 | Company | Cost or Expense | | |
| P.F. Chang's China Bistro, Inc. | PFCB | Nasdaq | 03/17/05 | 26,575,000 | Company and Auditor | Cost or Expense | | |
| Rite Aid Corporation | RAD | NYSE | 03/17/05 | 634,062,000 | Company | Cost or Expense | | |
| The AES Corporation | AES | NYSE | 03/17/05 | 660,000,000 | Company | Cost or Expense | Reclassification | Other |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| ViryaNet, Ltd. | VRYA | Nasdaq | 03/17/05 | 4,888,062 | Company | Revenue | | |
| California Pizza Kitchen, Inc. | CPKI | Nasdaq | 03/18/05 | 19,596,000 | Company | Cost or Expense | | |
| The Oilgear Company | OLGR | Nasdaq | 03/18/05 | 2,018,501 | Company | Other | | |
| World Fuel Services Corporation | INT | NYSE | 03/18/05 | 23,454,000 | Company | Revenue | Cost or Expense | |
| Infodata Systems Inc. | INFD | OTC | 03/21/05 | 5,303,000 | Company | Revenue | | |
| New Brunswick Scientific Company, Inc. | NBSC | Nasdaq | 03/21/05 | 8,990,000 | Unknown | Securities Related | | |
| Walgreen Company | WAG | NYSE | 03/21/05 | 1,029,600,000 | Company | Cost or Expense | | |
| Checkers Drive-In Restaurants, Inc. | CHKR | Nasdaq | 03/22/05 | 12,266,000 | Company | Cost or Expense | | |
| Family Dollar Stores, Inc. | FDO | NYSE | 03/22/05 | 168,361,000 | Company | Cost or Expense | | |
| Fred's Inc. | FRED | Nasdaq | 03/22/05 | 39,532,000 | Company | Cost or Expense | | |
| The Bombay Company, Inc. | BBA | NYSE | 03/22/05 | 35,939,000 | Company | Cost or Expense | | |
| Empire Financial Holding Company | EFH | Amex | 03/23/05 | 3,945,922 | Company | Securities Related | | |
| NetSol Technologies, Inc. | NTWK | Nasdaq | 03/23/05 | 15,642,430 | Company | Restructuring, Assets or Inventory | Cost or Expense | |
| The Finish Line, Inc. | FINL | Nasdaq | 03/23/05 | 49,903,000 | Company | Cost or Expense | | |
| ConAgra Foods, Inc. | CAG | NYSE | 03/24/05 | 520,200,000 | Company | Cost or Expense | | |
| Genesco Inc. | GCO | NYSE | 03/24/05 | 26,377,000 | Company | Cost or Expense | | |
| Solectron Corporation | SLR | NYSE | 03/24/05 | 977,100,000 | Company | Cost or Expense | | |
| Worldwide Restaurant Concepts, Inc. | SZ | NYSE | 03/24/05 | 27,648,000 | Company | Cost or Expense | | |
| First Industrial Realty Trust, Inc. | FR | NYSE | 03/28/05 | 42,466,000 | Company | Cost or Expense | | |
| Larrea Biosciences Corporation | LRRA | OTC | 03/28/05 | 19,483,415 | Unknown | Acquisition or Merger | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| McCormick & Schmick's Seafood Restaurants, Inc. | MSSR | Nasdaq | 03/28/05 | 13,959,000 | Company | Cost or Expense | | |
| Penton Media, Inc. | PTON | OTC | 03/28/05 | 34,489,000 | Unknown | Cost or Expense | Other | |
| The Rowe Companies | ROW | Amex | 03/28/05 | 13,274,000 | Company | Cost or Expense | | |
| Heritage Bankshares, Inc. | HBKS | OTC | 03/29/05 | 1,766,778 | Unknown | Securities Related | | |
| Lingo Media Inc. | LNGMF | OTC | 03/29/05 | 23,992,239 | Company | Revenue | | |
| CSK Auto Corporation | CAO | NYSE | 03/30/05 | 45,494,000 | Company | Cost or Expense | | |
| Nara Bancorp, Inc. | NARA | Nasdaq | 03/30/05 | 24,669,721 | Company | Related Party Transaction | | |
| Navigant International, Inc. | FLYR | Nasdaq | 03/30/05 | 19,840,000 | Company | Acquisition or Merger | Cost or Expense | |
| Protein Polymer Technologies, Inc. | PPTI | OTC | 03/30/05 | 40,294,220 | Auditor | Securities Related | | |
| Steelcase Inc. | SCS | NYSE | 03/30/05 | 148,200,000 | Company | Cost or Expense | Securities Related | |
| The Allied Defense Group, Inc. | ADG | Amex | 03/31/05 | 5,609,351 | Auditor | Securities Related | | |
| Dick's Sporting Goods, Inc. | DKS | NYSE | 03/31/05 | 49,054,000 | Company | Cost or Expense | | |
| Elamex, S.A. de C.V. | ELAM | Nasdaq | 03/31/05 | 7,502,561 | Unknown | Restructuring, Assets or Inventory | | |
| Grill Concepts, Inc. | GRIL | Nasdaq | 03/31/05 | 5,608,541 | Company | Revenue | Cost or Expense | |
| Origen Financial, Inc. | ORGN | Nasdaq | 03/31/05 | 25,016,254 | Auditor | Restructuring, Assets or Inventory | | |
| Pemco Aviation Group, Inc. | PAGI | Nasdaq | 03/31/05 | 4,411,000 | Company | Cost or Expense | | |
| Burke Mills, Inc. | BMLS | OTC | 04/01/05 | 2,741,000 | Company | Cost or Expense | | |
| Dave & Busteris, Inc. | DAB | NYSE | 04/01/05 | 16,540,000 | Company | Cost or Expense | | |
| Diedrich Coffee, Inc. | DDRX | Nasdaq | 04/01/05 | 5,368,000 | Company | Cost or Expense | | |
| National R.V. Holdings, Inc. | NVH | NYSE | 04/01/05 | 10,339,000 | SEC | Cost or Expense | Revenue | |
| Star Buffet, Inc. | STRZ | Nasdaq | 04/01/05 | 2,950,000 | Company | Cost or Expense | | |
| Back Yard Burgers, Inc. | BYBI | Nasdaq | 04/04/05 | 5,096,000 | Company | Cost or Expense | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Christopher & Banks Corporation | CBK | NYSE | 04/04/05 | 36,825,000 | Company | Cost or Expense | Reclassification | |
| Foamex International, Inc. | FMXI | Nasdaq | 04/04/05 | 24,444,000 | Company | Cost or Expense | | |
| Burlington Coat Factory | BCF | NYSE | 04/05/05 | 44,750,045 | Company | Cost or Expense | | |
| RADVISION Ltd. | RVSN | Nasdaq | 04/06/05 | 21,399,000 | Company | Cost or Expense | | |
| Signet Group plc | SIG | NYSE | 04/06/05 | 173,760,000 | Company | Revenue | Cost or Expense | |
| El Paso Corporation | EP | NYSE | 04/07/05 | 639,000,000 | Unknown | Cost or Expense | | |
| Interleukin Genetics, Inc. | ILGN | OTC | 04/07/05 | 23,482,642 | Company | Securities Related | Cost or Expense | |
| NetGuru, Inc. | NGRU | Nasdaq | 04/07/05 | 18,857,866 | Company | Securities Related | Reclassification | |
| 99 Cents Only Stores | NDN | NYSE | 04/08/05 | 71,016,000 | Company | Cost or Expense | | |
| Richardson Electronics, Ltd. | RELL | Nasdaq | 04/08/05 | 17,299,000 | Company | Other | | |
| Sharper Image Corporation | SHRP | Nasdaq | 04/08/05 | 16,290,060 | Company | Cost or Expense | | |
| Internet Initiative Japan Inc. | IIJI | Nasdaq | 04/10/05 | 76,624,000 | SEC | Securities Related | | |
| Ruby Tuesday, Inc. | RI | NYSE | 04/11/05 | 65,063,000 | Company | Cost or Expense | | |
| Conversion Services International, Inc. | CSII | OTC | 04/12/05 | 772,974,953 | SEC | Acquisition or Merger | | |
| American Home Mortgage Investment Corporation | AHM | NYSE | 04/13/05 | 40,886,000 | Company | Revenue | | |
| Bluebook International, Inc. | BBKH | OTC | 04/13/05 | 8,750,221 | Company | Cost or Expense | | |
| Distribution and Service D&S Inc. | DYS | NYSE | 04/13/05 | 108,668,667 | SEC | Other | | |
| Gottschalks, Inc. | GOT | NYSE | 04/13/05 | 13,352,000 | Company | Cost or Expense | | |
| Regis Corporation | RGS | NYSE | 04/13/05 | 44,770,000 | Company | Cost or Expense | | |
| The Children's Place Retail Stores, Inc. | PLCE | Nasdaq | 04/13/05 | 28,611,000 | Company | Cost or Expense | | |
| CKE Restaurants, Inc. | CKR | NYSE | 04/14/05 | 73,693,000 | Company | Cost or Expense | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Dollar Tree Stores, Inc. | DLTR | Nasdaq | 04/14/05 | 111,802,000 | SEC | Cost or Expense | | |
| The Men's Wearhouse, Inc. | MW | NYSE | 04/14/05 | 37,223,000 | Company | Cost or Expense | | |
| Vimpel-Communications | VIP | NYSE | 04/14/05 | 204,090,000 | Company | Cost or Expense | | |
| AaiPharma, Inc. | AAII | Nasdaq | 04/15/05 | 28,565,000 | Company | Restructuring, Assets or Inventory | | |
| Apogee Technology, Inc. | ATA | Amex | 04/15/05 | 11,838,332 | Auditor | Revenue | | |
| Global Matrechs, Inc. | GMTH | OTC | 04/15/05 | 16,790,165 | Company | Securities Related | | |
| MarkWest Hydrocarbon, Inc. | MWP | Amex | 04/15/05 | 10,740,000 | Company | Related Party Transaction | | |
| CSK Auto Corporation | CAO | NYSE | 04/18/05 | 45,494,000 | Company | Cost or Expense | | |
| Doral Financial Corporation | DRL | NYSE | 04/19/05 | 111,070,048 | Company | Securities Related | | |
| Taser International, Inc. | TASR | Nasdaq | 04/19/05 | 63,951,739 | Company | Cost or Expense | | |
| The Neiman Marcus Group, Inc. | NMG | NYSE | 04/19/05 | 49,695,000 | Company | Cost or Expense | | |
| BearingPoint, Inc. | BE | NYSE | 04/20/05 | 197,039,303 | Company | Revenue | Cost or Expense | |
| Ethan Allen Interiors Inc | ETH | NYSE | 04/20/05 | 36,148,000 | Company | Cost or Expense | | |
| Bradley Pharmaceuticals, Inc. | BDY | NYSE | 04/21/05 | 18,410,000 | Auditor | Revenue | | |
| Deb Shops, Inc. | DEBS | Nasdaq | 04/21/05 | 13,753,000 | Company | Cost or Expense | Securities Related | |
| R&G Financial Corporation | RGF | NYSE | 04/25/05 | 51,364,805 | Company and Auditor | Securities Related | | |
| The Wet Seal, Inc. | WTSLA | Nasdaq | 04/25/05 | 36,672,903 | Company | Cost or Expense | | |
| Coherent, Inc. | COHR | Nasdaq | 04/26/05 | 31,112,000 | Company | Cost or Expense | | |
| Interleukin Genetics, Inc. | ILGN | OTC | 04/26/05 | 23,482,642 | Company | Securities Related | Cost or Expense | |
| Kelly Services, Inc. | KELYA | Nasdaq | 04/26/05 | 35,934,000 | Company | Cost or Expense | | |
| SonicWALL, Inc. | SNWL | Nasdaq | 04/26/05 | 67,998,000 | Company | Cost or Expense | | |
| Airspan Networks, Inc. | AIRN | Nasdaq | 04/27/05 | 37,880,759 | Company | Securities Related | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| American Water Star, Inc | AMW | Amex | 04/27/05 | 77,020,086 | Company | Securities Related | | |
| Scor | SCO | NYSE | 04/29/05 | 857,189,000 | Company | Cost or Expense | Reclassification | |
| Superclick, Inc. | SPCK | OTC | 04/29/05 | 25,226,574 | SEC | Acquisition or Merger | | |
| American International Group, Inc. | AIG | NYSE | 05/01/05 | 2,624,000,000 | Company | Revenue | Reclassification | Securities Related |
| Haverty Furniture Companies, Inc. | HVT | NYSE | 05/02/05 | 22,913,000 | Company and Auditor | Cost or Expense | | |
| World Fuel Services Corporation | INT | NYSE | 05/02/05 | 23,977,000 | Company | Reclassification | | |
| Carolina Group | CG | NYSE | 05/03/05 | 68,100,000 | Unknown | Restructuring, Assets or Inventory | | |
| CNA Financial Corporation | CNA | NYSE | 05/03/05 | 256,000,000 | Unknown | Restructuring, Assets or Inventory | | |
| Macromedia, Inc. | MACR | Nasdaq | 05/03/05 | 81,860,000 | Company | Cost or Expense | | |
| Maxtor Corporation | MXO | NYSE | 05/04/05 | 251,595,181 | Company | Cost or Expense | | |
| Photon Dynamics, Inc. | PHTN | Nasdaq | 05/04/05 | 16,984,000 | Company | Revenue | | |
| Radiation Therapy Services | RTSX | Nasdaq | 05/04/05 | 23,630,000 | Company | Cost or Expense | | |
| Whole Foods Market, Inc. | WFMI | Nasdaq | 05/04/05 | 70,373,000 | SEC | Cost or Expense | | |
| Cedar Fair, L.P. | FUN | NYSE | 05/05/05 | 54,917,000 | Company | Cost or Expense | | |
| CellStar Corporation | CLSTE | Nasdaq | 05/05/05 | 20,367,000 | Company | Revenue | | |
| Rent-Way, Inc. | RWY | NYSE | 05/05/05 | 26,250,000 | Company | Reclassification | Revenue | |
| W.P. Carey & Company LLC | WPC | NYSE | 05/05/05 | 39,017,636 | Company | Cost or Expense | | |
| Brightpoint, Inc. | CELL | NYSE | 05/06/05 | 18,230,000 | Company | Revenue | Cost or Expense | |
| General Electric Company | GE | NYSE | 05/06/05 | 10,650,000,000 | Company | Securities Related | | |
| MarkWest Energy Partners L.P. | MWE | Amex | 05/06/05 | 10,677,000 | Company | Cost or Expense | | |
| SEMCO Energy, Inc. | SEN | NYSE | 05/06/05 | 28,494,000 | Company | Securities Related | | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| The Great Atlantic & Pacific Tea Company, Inc. | GAP | NYSE | 05/09/05 | 39,810,889 | Company and Auditor | Cost or Expense | | |
| Leap Wireless International, Inc. | LEAP | OTC | 05/09/05 | 60,242,000 | Unknown | Cost or Expense | Revenue | |
| May Department Stores Company | MAY | NYSE | 05/09/05 | 298,400,000 | Company | Reclassification | | |
| National Dentex Corporation | NADX | Nasdaq | 05/09/05 | 5,558,070 | Unknown | Restructuring, Assets or Inventory | | |
| Oppenheimer Holdings Inc. | OPY | NYSE | 05/09/05 | 20,193,798 | Company | Cost or Expense | | |
| Trikon Technologies, Inc. | TRKN | Nasdaq | 05/09/05 | 15,755,000 | Company | Revenue | Cost or Expense | |
| Central European Media Enterprises Ltd. | CETV | Nasdaq | 05/10/05 | 35,145,000 | Unknown | Securities Related | | |
| Indus International Inc. | IINT | Nasdaq | 05/10/05 | 58,816,000 | Company and Auditor | Cost or Expense | | |
| Outdoor Channel Holdings, Inc. | OUTD | Nasdaq | 05/10/05 | 22,513,000 | Company | Cost or Expense | | |
| Amkor Technology, Inc. | AMKR | Nasdaq | 05/11/05 | 176,371,000 | Unknown | Reclassification | | |
| Griffon Corporation | GFF | NYSE | 05/11/05 | 31,410,000 | Company | Restructuring, Assets or Inventory | | |
| Neenah Paper | NP | NYSE | 05/11/05 | 14,786,000 | Unknown | Cost or Expense | | |
| Systemax Inc. | SYX | NYSE | 05/11/05 | 35,500,000 | Unknown | Restructuring, Assets or Inventory | | |
| Encore Clean Energy, Inc. | ECLN | OTC | 05/12/05 | 12,749,397 | Unknown | Cost or Expense | | |
| SRS Labs, Inc. | SRSL | Nasdaq | 05/12/05 | 14,881,495 | Auditor | Cost or Expense | | |
| Continucare Corporation | CNU | Amex | 05/13/05 | 52,006,064 | Unknown | Revenue | | |
| World Health Alternatives, Inc. | WHAI | OTC | 05/13/05 | 45,599,108 | Company | Securities Related | | |
| Balsam Ventures, Inc. | BLSV | OTC | 05/16/05 | 25,500,000 | Company and Auditor | Securities Related | | |
| Brocade Communications Systems, Inc. | BRCD | Nasdaq | 05/16/05 | 269,823,000 | Company | Securities Related | | |
| GlobalNet Corporation | GLBTE | OTC | 05/16/05 | 7,611,987,438 | Unknown | Acquisition or Merger | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

**Appendix V**
**GAO-06-1053R**

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Sports Chalet, Inc. | SPCH | Nasdaq | 05/16/05 | 7,048,155 | Company | Cost or Expense | | |
| The Steak n Shake Company | SNS | NYSE | 05/16/05 | 28,102,280 | Company | Cost or Expense | | |
| U.S. Energy Systems, Inc. | USEY | Nasdaq | 05/16/05 | 17,091,000 | Unknown | Securities Related | | |
| International Assets Holding Corporation | IAAC | Nasdaq | 05/17/05 | 8,013,195 | Unknown | Securities Related | Cost or Expense | |
| Lumenis, Ltd. | LUME | OTC | 05/17/05 | 37,277,000 | Company and Auditor | Revenue | | |
| Phoenix Footwear Group, Inc. | PXG | Amex | 05/17/05 | 7,630,056 | Auditor | Cost or Expense | | |
| RAE Systems Inc. | RAE | Amex | 05/17/05 | 57,649,477 | Company and Auditor | Revenue | | |
| Winnebago Industries, Inc. | WGO | NYSE | 05/17/05 | 33,747,000 | Company | Restructuring, Assets or Inventory | | |
| National R.V. Holdings, Inc. | NVH | NYSE | 05/18/05 | 10,339,000 | Company | Cost or Expense | | |
| Touchstone Applied Science Associates, Inc. | TASA | OTC | 05/18/05 | 2,976,518 | Company | Reclassification | | |
| VCG Holding Corporation | PTT | Amex | 05/18/05 | 8,428,010 | Company | Restructuring, Assets or Inventory | | |
| BIOLASE Technology, Inc. | BLTI | Nasdaq | 05/19/05 | 22,969,000 | Company | Cost or Expense | | |
| Yak Communications Inc. | YAKC | Nasdaq | 05/19/05 | 12,901,000 | Unknown | Cost or Expense | | |
| Carrier Access Corporation | CACS | Nasdaq | 05/20/05 | 34,663,000 | Company | Revenue | | |
| Ligand Pharmaceuticals, Inc. | LGNDE | Nasdaq | 05/20/05 | 74,036,753 | Company | Revenue | | |
| Zoltek Companies, Inc. | ZOLT | Nasdaq | 05/20/05 | 20,810,000 | Company | Securities Related | | |
| Bioenvision, Inc. | BIVN | Nasdaq | 05/23/05 | 34,042,391 | Company | Cost or Expense | | |
| Ballistic Recovery Systems, Inc. | BRSI | OTC | 05/24/05 | 7,741,602 | SEC | Securities Related | | |
| Maxtor Corporation | MXO | NYSE | 05/24/05 | 251,595,181 | Company | Cost or Expense | Restructuring, Assets or Inventory | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Monro Muffler Brake, Inc. | MNRO | Nasdaq | 05/24/05 | 14,866,000 | Unknown | Cost or Expense | | |
| AMCON Distributing Company | DIT | Amex | 05/25/05 | 549,284 | SEC | Reclassification | | |
| Longview Fibre Company | LFB | NYSE | 05/25/05 | 51,077,000 | Unknown | Restructuring, Assets or Inventory | | |
| Computer Associates International, Inc. | CA | NYSE | 05/26/05 | 611,000,000 | SEC | Other | | |
| Highwoods Properties, Inc. | HIW | NYSE | 05/26/05 | 60,024,000 | SEC | Cost or Expense | | |
| BioSource International, Inc. | BIOIE | Nasdaq | 05/27/05 | 9,812,000 | Unknown | Cost or Expense | | |
| Intricon Corporation | IIN | Amex | 06/01/05 | 5,129,214 | Company | IP R&D | | |
| Mobile TeleSystems OJSC | MBT | NYSE | 06/01/05 | 396,899,470 | SEC | Cost or Expense | | |
| Navarre Corporation | NAVR | Nasdaq | 06/02/05 | 30,031,000 | Company | Cost or Expense | Reclassification | |
| Metromedia International Group, Inc. | MTRM | OTC | 06/03/05 | 94,035,000 | Company | Restructuring, Assets or Inventory | | |
| Saks, Inc. | SKS | NYSE | 06/03/05 | 145,005,000 | Company | Restructuring, Assets or Inventory | | |
| Next Generation Media Corporation | NGMC | OTC | 06/06/05 | 14,213,397 | Unknown | Restructuring, Assets or Inventory | | |
| OCA, Inc. | OCA | NYSE | 06/07/05 | 50,145,000 | Company | Revenue | | |
| Stewart Enterprises, Inc. | STEI | Nasdaq | 06/07/05 | 109,266,000 | Company | Cost or Expense | | |
| American Retirement Corporation | ACR | NYSE | 06/08/05 | 32,331,000 | Company and Auditor | Reclassification | Cost or Expense | |
| H&R Block, Inc. | HRB | NYSE | 06/08/05 | 330,714,000 | Company | Acquisition or Merger | Revenue | Cost or Expense |
| Vornado Realty Trust | VNO | NYSE | 06/08/05 | 142,813,000 | Company | Reclassification | | |
| Rotech Healthcare, Inc. | ROHI | OTC | 06/09/05 | 25,947,916 | Company | Other | | |

GAO-06-1053R Financial Restatement Database

GAO-06-678 Financial Restatements

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| The Children's Place Retail Stores, Inc. | PLCE | Nasdaq | 06/09/05 | 28,611,000 | Company | Securities Related | Cost or Expense | |
| Polo Ralph Lauren Corporation | RL | NYSE | 06/10/05 | 105,491,000 | SEC | Cost or Expense | | |
| Superclick, Inc. | SPCK | OTC | 06/13/05 | 25,684,684 | SEC | Revenue | Acquisition or Merger | Securities Related |
| Commerce Energy Group, Inc. | EGR | Amex | 06/14/05 | 30,946,000 | Company | Cost or Expense | | |
| Flamel Technologies S.A. | FLML | Nasdaq | 06/15/05 | 23,559,000 | Unknown | Securities Related | | |
| Pomeroy IT Solutions, Inc. | PMRY | Nasdaq | 06/15/05 | 12,656,000 | Company | Cost or Expense | | |
| Q.E.P. Company, Inc. | QEPC | Nasdaq | 06/15/05 | 3,601,290 | Company | Restructuring, Assets or Inventory | Other | |
| Security Capital Corporation | SCC | Amex | 06/20/05 | 6,861,000 | Unknown | Cost or Expense | | |
| Vermont Pure Holdings Ltd. | VPS | Amex | 06/21/05 | 21,641,358 | SEC | Cost or Expense | | |
| Falcon Products Inc. | FCPR | OTC | 06/22/05 | 9,831,000 | Company and Auditor | Restructuring, Assets or Inventory | Revenue | |
| Q Comm International Inc. | QMM | Amex | 06/22/05 | 5,448,827 | SEC | Revenue | | |
| Video Without Boundaries, Inc. | VDWB | OTC | 06/22/05 | 65,604,126 | Unknown | Restructuring, Assets or Inventory | Cost or Expense | Revenue |
| TransTechnology Corporation | TTLG | OTC | 06/23/05 | 6,729,000 | Company | Reclassification | | |
| Credit Acceptance Corporation | CACCE | Nasdaq | 06/24/05 | 39,064,886 | Auditor | Revenue | | |
| The Sportsman's Guide, Inc. | SGDE | Nasdaq | 06/24/05 | 8,175,000 | SEC | Revenue | | |
| Inverness Medical Innovations, Inc. | IMA | Amex | 06/28/05 | 24,627,000 | Company | Revenue | | |
| Microislet, Inc. | MII | Amex | 06/28/05 | 39,943,912 | Company | Securities Related | | |
| Anchor BanCorp Wisconsin, Inc. | ABCW | Nasdaq | 06/29/05 | 22,221,209 | Auditor | Revenue | | |
| Asyst Technologies, Inc. | ASYT | Nasdaq | 06/29/05 | 47,812,000 | Company | Related Party Transaction | | |

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Computer Associates International, Inc. | CA | NYSE | 06/29/05 | 611,000,000 | Company | Other | | |
| CPAC, Inc. | CPAK | Nasdaq | 06/30/05 | 4,945,774 | Company | Restructuring, Assets or Inventory | | |
| Austral Pacific Energy Ltd. | AEN | Amex | 07/01/05 | 18,666,127 | Auditor | Cost or Expense | | |
| Koor Industries Ltd. | KOR | NYSE | 07/01/05 | 78,583,625 | Auditor | Reclassification | Cost or Expense | |
| The Shaw Group, Inc. | SGR | NYSE | 07/06/05 | 69,792,000 | Unknown | Cost or Expense | | |
| IKON Office Solutions | IKN | NYSE | 07/08/05 | 157,973,000 | Company | Revenue | Other | |
| American Software, Inc. | AMSWA | Nasdaq | 07/12/05 | 25,064,000 | Company | Cost or Expense | | |
| AdZone Research, Inc. | ADZR | OTC | 07/13/05 | 102,941,956 | Company | Securities Related | | |
| Willis Lease Finance Corporation | WLFC | Nasdaq | 07/13/05 | 9,097,000 | Unknown | Reclassification | | |
| Iteris, Inc. | ITI | Amex | 07/14/05 | 28,106,000 | Unknown | Cost or Expense | | |
| Precision Auto Care, Inc. | PACI | OTC | 07/14/05 | 29,838,969 | SEC | Reclassification | | |
| Rentech, Inc. | RTK | Amex | 07/15/05 | 92,918,545 | Unknown | Reclassification | | |
| Slade's Ferry Bancorp | SFBC | Nasdaq | 07/19/05 | 4,145,566 | Unknown | Cost or Expense | | |
| Continental Airlines, Inc. | CAL | NYSE | 07/20/05 | 81,900,000 | Company | Cost or Expense | | |
| Scholastic Corporation | SCHL | Nasdaq | 07/20/05 | 41,000,000 | Company | Cost or Expense | | |
| Ace Ltd. | ACE | NYSE | 07/21/05 | 284,777,017 | Company | Other | | |
| SVB Financial Group | SIVB | Nasdaq | 07/21/05 | 38,474,000 | Company | Securities Related | | |
| Twin Disc, Inc. | TWIN | Nasdaq | 07/21/05 | 2,908,000 | Company and Auditor | Revenue | Restructuring, Assets or Inventory | |
| Apogee Technology, Inc. | ATA | Amex | 07/22/05 | 11,838,332 | Company | Revenue | | |
| Delta Mutual, Inc. | DLTM | OTC | 07/22/05 | 25,037,746 | Unknown | Securities Related | | |
| Velocity Asset Management, Inc. | VCYA | OTC | 07/22/05 | 20,059,181 | Company | Securities Related | | |

Page 83                                    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| TBC Corporation | TBCC | Nasdaq | 07/25/05 | 23,418,000 | Company | Cost or Expense | | |
| The BISYS Group, Inc. | BSG | NYSE | 07/25/05 | 120,561,000 | Unknown | Acquisition or Merger | Revenue | Cost or Expense |
| Griffin Land & Nurseries, Inc. | GRIF | Nasdaq | 07/26/05 | 5,176,000 | Company | Acquisition or Merger | | |
| Diebold, Inc. | DBD | NYSE | 07/27/05 | 70,812,000 | Company | Revenue | | |
| The AES Corporation | AES | NYSE | 07/27/05 | 677,000,000 | Company | Acquisition or Merger | Cost or Expense | Other |
| i2 Technologies, Inc. | ITWO | Nasdaq | 07/28/05 | 25,958,000 | Company | Securities Related | | |
| Mercury Interactive Corporation | MERQ | Nasdaq | 07/28/05 | 99,428,000 | SEC | Securities Related | | |
| TBS International Ltd. | TBSI | Nasdaq | 07/28/05 | 28,088,329 | Company | Securities Related | | |
| The Pantry, Inc. | PTRY | Nasdaq | 07/28/05 | 21,930,000 | Company and Auditor | Cost or Expense | | |
| Uranium Resources, Inc. | URIX | OTC | 07/28/05 | 151,618,292 | Company | Securities Related | | |
| TransCanada Corporation | TRP | NYSE | 07/29/05 | 486,200,000 | Unknown | Acquisition or Merger | | |
| AEW Real Estate Income Fund | RIF | Amex | 08/01/05 | 3,832,999 | Unknown | Reclassification | | |
| Molson Coors Brewing Company | TAP | NYSE | 08/02/05 | 85,900,000 | Unknown | Cost or Expense | | |
| Pericom Semiconductor Corporation | PSEM | Nasdaq | 08/02/05 | 27,188,000 | Unknown | Cost or Expense | | |
| Birch Mountain Resources Ltd. | BMD | Amex | 08/03/05 | 56,596,951 | Unknown | Cost or Expense | | |
| Centennial Communications Corporation | CYCL | Nasdaq | 08/03/05 | 106,876,000 | Company | Cost or Expense | | |
| Glowpoint, Inc. | GLOW | Nasdaq | 08/03/05 | 45,966,000 | Auditor | Cost or Expense | | |
| Graphic Packaging Corporation | GPK | NYSE | 08/03/05 | 202,400,000 | Unknown | Cost or Expense | | |
| Input/Output, Inc. | IO | NYSE | 08/03/05 | 80,646,000 | Company | Cost or Expense | | |
| MatrixOne, Inc. | MONE | Nasdaq | 08/03/05 | 51,238,000 | Company | Revenue | | |
| Array BioPharma Inc. | ARRY | Nasdaq | 08/04/05 | 38,498,215 | Company | Cost or Expense | | |
| Desert Community Bank | DCBK | Nasdaq | 08/04/05 | 2,960,000 | Company | Other | Securities Related | |

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Allis-Chalmers Energy, Inc. | ALY | Amex | 08/05/05 | 16,601,000 | Company | Securities Related | | |
| Anchor Glass Container Corporation | AGCC | Nasdaq | 08/05/05 | 24,673,838 | Company | Revenue | | |
| Ault Inc. | AULT | Nasdaq | 08/05/05 | 4,831,546 | Company | Restructuring, Assets or Inventory | Related Party Transaction | |
| Deltic Timber Corporation | DEL | NYSE | 08/05/05 | 12,257,000 | Company | Restructuring, Assets or Inventory | | |
| The Allied Defense Group, Inc. | ADG | Amex | 08/09/05 | 5,780,911 | Auditor | Securities Related | | |
| Kintera, Inc. | KNTA | Nasdaq | 08/08/05 | 30,670,318 | Unknown | Cost or Expense | | |
| LCC International, Inc. | LCCI | Nasdaq | 08/08/05 | 24,578,000 | Company | Revenue | | |
| American Access Technologies Inc. | AATK | Nasdaq | 08/09/05 | 7,401,593 | Company | Restructuring, Assets or Inventory | | |
| Beckman Coulter, Inc. | BEC | NYSE | 08/09/05 | 64,610,000 | Company | Cost or Expense | | |
| DST Systems, Inc. | DST | NYSE | 08/09/05 | 78,500,000 | Unknown | Cost or Expense | | |
| Glenborough Realty Trust Inc. | GLB | NYSE | 08/09/05 | 36,003,636 | Company | Securities Related | | |
| NN, Inc. | NNBR | Nasdaq | 08/09/05 | 17,521,762 | Company | Revenue | | |
| NYFIX, Inc. | NYFX | Nasdaq | 08/09/05 | 32,426,000 | Company | Securities Related | | |
| Savient Pharmaceuticals, Inc. | SVNT | Nasdaq | 08/09/05 | 60,934,000 | Company | Revenue | | |
| Associated Banc-Corp | ASBC | Nasdaq | 08/10/05 | 129,346,000 | Company | Securities Related | | |
| MarketAxess Holdings, Inc. | MKTX | Nasdaq | 08/10/05 | 35,508,128 | Company | Cost or Expense | | |
| Michael Baker Corporation | BKR | Amex | 08/10/05 | 8,726,788 | Company | Cost or Expense | | |
| Polymet Group, Inc. | POLGA | OTC | 08/10/05 | 12,497,354 | Company | Securities Related | | |
| The GEO Group, Inc. | GGI | NYSE | 08/10/05 | 10,006,000 | Company | Revenue | | |
| Arizona Land Income Corporation | AZL | Amex | 08/15/05 | 1,851,025 | Company | Revenue | | |

Page 84    GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

(Continued From Previous Page)

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Online Resources, Corporation | ORCC | Nasdaq | 08/15/05 | 27,321,956 | Company | Other | | |
| SoftBrands, Inc. | SFBD | OTC | 08/15/05 | 40,030,000 | Company | Cost or Expense | | |
| Enzon Pharmaceuticals, Inc. | ENZN | Nasdaq | 08/16/05 | 43,486,000 | Unknown | Securities Related | | |
| Newtek Business Services, Inc. | NKBS | Nasdaq | 08/18/05 | 34,453,748 | Company | Other | | |
| ClearOne Communications, Inc. | CLRO | OTC | 08/18/05 | 12,332,106 | SEC | Revenue | Cost or Expense | Restructuring, Assets or Inventory |
| Beijing Med-Pharm Corporation | BJGP | OTC | 08/19/05 | 17,680,916 | Company | Revenue | | |
| iMergent, Inc. | IIG | Amex | 08/19/05 | 12,132,134 | Company | Revenue | | |
| SearchHelp, Inc. | SHLP | OTC | 08/19/05 | 33,585,933 | Unknown | Other | | |
| TB Wood's Corporation | TBWC | Nasdaq | 08/19/05 | 5,189,000 | SEC | Cost or Expense | | |
| World Health Alternatives, Inc. | WHAI | OTC | 08/19/05 | 45,699,108 | Company | Securities Related | Cost or Expense | Other |
| Tandy Brands Accessories, Inc. | TBAC | Nasdaq | 08/22/05 | 6,683,000 | Auditor | Cost or Expense | | |
| Corinthian Colleges, Inc. | COCO | Nasdaq | 08/23/05 | 92,870,000 | Company | Revenue | | |
| Global-Tech Appliances Inc. | GAI | NYSE | 08/26/05 | 12,153,000 | Company | Securities Related | Reclassification | |
| KANA Software, Inc. | KANAE | Nasdaq | 08/26/05 | 29,254,000 | Unknown | Revenue | | |
| Sycamore Networks, Inc. | SCMRE | Nasdaq | 08/26/05 | 275,023,000 | Company | Securities Related | | |
| Immucor, Inc. | BLUD | Nasdaq | 08/29/05 | 47,737,982 | Unknown | Cost or Expense | | |
| Service Corporation International | SCI | NYSE | 08/29/05 | 297,421,000 | Company | Revenue | | |
| Cap Rock Energy Corporation | RKE | Amex | 08/30/05 | 1,696,120 | Company | Cost or Expense | | |
| Cardinal Health, Inc. | CAH | NYSE | 08/30/05 | 431,400,000 | SEC | Revenue | | |
| Hollinger International, Inc. | HLR | NYSE | 09/01/05 | 90,878,000 | Company | Restructuring, Assets or Inventory | Other | |

GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Teletouch Communications, Inc. | TLL | Amex | 09/02/05 | 4,880,558 | SEC | Securities Related | | |
| AuthentiDate Holding Corporation | ADAT | Nasdaq | 09/07/05 | 34,399,161 | SEC | Reclassification | | |
| SWS Group, Inc. | SWS | NYSE | 09/07/05 | 17,517,023 | Company | Securities Related | | |
| Fountain Powerboat Industries, Inc. | FPB | Amex | 09/08/05 | 4,849,888 | Company | Revenue | | |
| Stewart Enterprises, Inc. | STEI | Nasdaq | 09/12/05 | 109,266,000 | SEC | Other | | |
| Excelligence Learning Corporation | LRNS | Nasdaq | 09/13/05 | 9,376,253 | Company | Cost or Expense | | |
| Sun Microsystems, Inc. | SUNW | Nasdaq | 09/13/05 | 3,407,000,000 | Company | Cost or Expense | | |
| Dana Corporation | DCN | NYSE | 09/15/05 | 151,000,000 | Company | Revenue | | |
| Interpublic Group of Companies, Inc. | IPG | NYSE | 09/15/05 | 425,300,000 | Company | Revenue | Acquisition or Merger | |
| OneSource Technologies, Inc | OSRC | OTC | 09/15/05 | 51,253,830 | Company | Revenue | Cost or Expense | Restructuring, Assets or Inventory |
| Steakhouse Partners, Inc. | STKP | OTC | 09/15/05 | 5,873,915 | Company | Securities Related | | |
| Urologix, Inc. | ULGX | Nasdaq | 09/16/05 | 14,404,000 | Company | Cost or Expense | | |
| Flow International Corporation | FLOW | Nasdaq | 09/20/05 | 36,012,000 | Company | Securities Related | | |
| Dragon Pharmaceutical Inc. | DRUG | OTC | 09/21/05 | 62,878,004 | Unknown | Restructuring, Assets or Inventory | | |
| IDT Corporation | IDT | NYSE | 09/27/05 | 98,161,000 | Company | Cost or Expense | | |
| Manor Care, Inc. | HCR | NYSE | 09/27/05 | 83,651,000 | Company | Securities Related | Cost or Expense | |
| August Technology Corporation | AUGT | Nasdaq | 09/28/05 | 18,567,000 | Company | Revenue | | |
| City Network, Inc. | CSN | Amex | 09/28/05 | 27,500,000 | Auditor | Cost or Expense | | |
| Central Parking Corporation | CPC | NYSE | 09/29/05 | 36,762,000 | Unknown | Other | | |
| Diedrich Coffee, Inc. | DDRX | Nasdaq | 09/29/05 | 5,287,000 | Unknown | Cost or Expense | | |

Page 86                        GAO-06-1053R Financial Restatement Database

Appendix V
GAO-06-1053R

*(Continued From Previous Page)*

| Company Name | Ticker | Market | Date | Shares | Prompter | Reason 1 | Reason 2 | Reason 3 |
|---|---|---|---|---|---|---|---|---|
| Tommy Hilfiger Corporation | TOM | NYSE | 09/30/05 | 92,783,000. | Unknown | Cost or Expense | | |
| Warwick Valley Telephone Company | WWVY | Nasdaq | 09/30/05 | 5,351,780 | Company | Restructuring, Assets or Inventory | | |
| Total 1,390 | | | | | | | | |

Source: GAO.