# EXHIBIT 2



**Fiserv | Customer Centered Solutions**

912 Fort Duquesne Boulevard
Pittsburgh, Pennsylvania 15222-3602
www.ccs.fiserv.com

0460 - NEW CENTURY MORTGAGE
CECILIA ABAIGAR
P.O. BOX 841489
HOUSTON, TX 77284

DATE : 03/10/2007
INVOICE # : 43-0460-04135

Page 1 of 7

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| **MISC MONTHLY BILLINGS** | | | | | |
| 2/28/07 | TELECOM<br>HOSTING FEE HOSTING FEE | | | | $760.00 |
| 2/28/07 | EQUIPMENT & SOFTWARE SALES<br>ORACLE SOFTWARE 2 ORACLE ADD ON TOOLS PARTIONING OPTION SINGLE SERVER LICENSE | | | | $12,000.00 |
| 2/28/07 | THIRD PARTY MAINTENANCE<br>ORACLE MAINTENANCE FEE 2 ORACLE ADD ON TOOLS PARTIONING OPTION SINGLE SERVER<br>MAINTENANCE 3/1/07-12/31/07 | | | | $2,200.00 |
| | | | MISC MONTHLY BILLINGS TOTAL : | | $14,960.00 |
| **TECHNICAL SERVICES** | | | | | |
| NEW CENTURY - BILLABLE | | | | | |
| 2/2/07 | DBA<br>Working LPS issue - load failure due to missing partition. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| 2/2/07 | DBA<br>(0460) Researched trending failure. JLH | HOMOLEK, JEANNINE L. | 5.00 | $85.00 | $425.00 |
| 2/12/07 | DBA<br>Working Heat ticket #39040 - add tablespace. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| 2/14/07 | DBA<br>Working Heat ticket #39171 - provide planning for table partitioning. | ADAMS, HARRY | 0.50 | $85.00 | $42.50 |
| 2/15/07 | DBA<br>(0460) Researched slow report performance. JLH | HOMOLEK, JEANNINE L. | 1.00 | $85.00 | $85.00 |
| 2/20/07 | DBA<br>Working Heat ticket #38425 - add tablespace. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| 2/21/07 | DBA<br>Working Heat ticket #38500 - add tablespace | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| | | | NEW CENTURY - BILLABLE TOTAL : | | $637.50 |
| NEW CENTURY - BILLABLE | | | | | |
| 2/1/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed<br>I marked this item complete after I licensed the Brio services on the delivery server | SITTERLE, JOHN | 0.25 | $85.00 | $21.25 |
| 2/2/07 | LOAD PRODUCTION | SITTERLE, JOHN | 0.75 | $85.00 | $63.75 |

43-0460-04135      0460 - NEW CENTURY MORTGAGE      03/10/2007

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| | CHECK_REPORTS failed<br>I marked this item complete after I bounced the Brio services on the delivery server<br><br>COLLREQ_DLS_DELTA failed.<br>I restart IE on the delta server and set this item back to waiting on the warehouse. | | | | |
| 2/5/07 | LOAD PRODUCTION<br>CHECK_REPORTS was failed.  This fails to give Brio reports enough time to complete before the bounce.  I marked the job complete. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/5/07 | LOAD PRODUCTION<br>New Century (from John)<br>CHECK_REPORTS failed<br>Marked the item completed after I bounced the Brio services.<br><br>COLLREQ_DLS_DELTA failed<br>I marked the item complete after I bounced the RSS agent. | SITTERLE, JOHN | 0.75 | $85.00 | $63.75 |
| 2/6/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed<br>I marked this item complete after I bounced the Brio services on the delivery server<br><br>COLLREQ_DLS_DELTA failed.<br>I restart IE on the delta server and set the item back to waiting on the warehouse. | SITTERLE, JOHN | 0.75 | $85.00 | $63.75 |
| 2/6/07 | LOAD PRODUCTION<br>jk  3hr - Populated BID calendar table for 2007 - Feb 2008. | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| 2/6/07 | LOAD PRODUCTION<br>System monitoring tool reported a high disk usage alert on an oracle volume  I created HEAT 37726 for the DBA group. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/7/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed.<br>I marked this item complete after I bounced the Brio services on the delivery server. | SITTERLE, JOHN | 0.75 | $85.00 | $63.75 |
| | COLLREQ_DLS_DELTA failed.<br>I restart IE on the delta server and set the item back to waiting on the warehouse. | | | | |
| 2/8/07 | LOAD PRODUCTION<br>Verified the new ET calendar table entries for 2007-8 | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/8/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed<br>I marked this item complete after I bounced the Brio services on the delivery server | SITTERLE, JOHN | 0.75 | $85.00 | $63.75 |
| | COLLREQ_DLS_DELTA failed.<br>I restart IE on the delta server and set the item back to waiting on the warehouse. | | | | |
| 2/9/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed.  Left it failed, so that Jodi could mark it complete @ 3am EST | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| 2/10/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed  Stopped and restarted RSS on the Delta server reran the job and the job completed.<br>IM_LS_ATTORNEY failed  Stopped and restarted IE_LAUNCH on the delivery server, reran job and the job completed | MICKAIL, BEN | 0.75 | $85.00 | $63.75 |
| 2/10/07 | LOAD PRODUCTION<br>jk  25hr - Bounce of brio services to kill current reports and allow fresh start to new report cycle. Marked CHECK_REPORTS process complete  to move schedule forward to DB_BOUNCE step. | KERSTON, JODI L. | 0.25 | $85.00 | $21.25 |
| 2/12/07 | LOAD PRODUCTION | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |

| 43-0460-04135 | | 0460 - NEW CENTURY MORTGAGE | | 03/10/2007 | | Page 3 of 7 |
|---|---|---|---|---|---|---|
| **DATE** | **SERVICE** | | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| | CHECK_REPORTS failed at 3:11 warehouse server time. Bounced the Brio Broadcast Server, and IE_LAUNCH on the Delivery server and bounced rss on the Delta server. reran job and the job completed COLLREQ_DLS_DELTA failed with the error below. Stopped and restarted RSS on the Delta server. Reran the job and the job completed. | | | | | |
| 2/12/07 | LOAD PRODUCTION | | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| | F8_BACKUP failed with the error FS: infadm is not authorized, only root or infd460 reny use this command! ERR: 12-Feb-07 07:05:19: partial_lookup: Error detected with savepp Checked and found that when execanous was relaunched after the release was applied on Saturday it was using the infadm account. Relaunched execanous as infd460 and it completed successfully | | | | | |
| 2/13/07 | LOAD PRODUCTION | | MICKAIL, BEN | 2.00 | $85.00 | $170.00 |
| | CHECK_REPORTS failed. Bounced Brio broadcast COLLREQ_DLS_DELTA failed. Restarted IE_LAUNCH on Delta server. reran the job IM_LS_ATTORNEY failed. Restarted IE_LAUNCH on Delivery server reran the job completed CREATE_I000A_680_EBC, CREATE_I001A_680_EBC CREATE_I011A_680_EBC failed The error for these jobs on the Delta server | | | | | |
| 2/13/07 | LOAD PRODUCTION | | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | UNSKIP_STEP failed. I was also unable to login to the dbase as "infal" without having to manually enter the informent pawd Also could not perform a simple "rix" without getting errors. I deleted the log that UNSKIP_STEP was failing on (diag_errors1g), overriding the write-protection. I then set the job back to waiting & it completed successfully All other functions (rix & infal) have returned to normal as well | | | | | |
| 2/14/07 | LOAD PRODUCTION | | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | CHECK_REPORTS failed @ 1:44am EST At 3am EST. I bounced the Brio service on the Delivery server. then re-ran the job. It completed successfully COLLREQ_DLS_DELTA failed. Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully | | | | | |
| 2/15/07 | LOAD PRODUCTION | | GEORGE, ERIC | 1.00 | $85.00 | $85.00 |
| | Jeff Chea called the LPS phone again @ 6:30pm EST, regarding slow peformence of the scheduled reports. I explained things to him again. sent him an email & updated ticket #38304 CHECK_REPORTS failed @ 1:37am EST I let it sit until 11:57pm PST server time, then bounced the Brio service on the Delivery server I then re-ran the job & it completed successfully COLLREQ_DLS_DELTA failed Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully. | | | | | |
| 2/15/07 | LOAD PRODUCTION | | KERSTON, JODI L. | 0.75 | $85.00 | $63.75 |
| | jk 75hr - Received call from client - client reporting slow report performance. DBAs ran snapshot. provided input to client that reports have been ongoing issue. and performance issues are to be expected. | | | | | |
| 2/16/07 | LOAD PRODUCTION | | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| | FC_ACTIVE_TRENDING failed. Emailed client for them to look into the duplicate rows and marked it complete. | | | | | |
| 2/16/07 | LOAD PRODUCTION | | MICKAIL, BEN | 0.75 | $85.00 | $63.75 |
| | Sys Admin called to test the time change on New Century Delta server. Stopped execanous, just incase, on the warehouse server then when she was done I started it back up. CHECK_REPORTS failed. Bounced the Brio Broadcast Server. and IE_LAUNCH on the Delivery server and bounced rss on the Delta server. reran job and the job completed | | | | | |
| 2/17/07 | LOAD PRODUCTION | | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| | - Ticket 36421 Margie announced the file systems on the delta server before she logged off tonight. The SAN maintenance will be completed tomorrow morning by 8:00 AM. I will talk to Lisa to have the delta server brought back up and then call montgageserv to have the ftp jobs started. Jeff is the sys admin on call so he is the point of contact if there are any issues with this tonight | | | | | |

43-0460-04135            **0460 - NEW CENTURY MORTGAGE**            03/10/2007          Page 4 of 7

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 2/17/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed I marked the job complete and sent email to the client. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/18/07 | LOAD PRODUCTION<br>Asked Lisa to mount the delta filesystems when she logged on this morning because the SAN maintenance was supposed to be complete. She was unable to do so and we could not reach Philadelphia for a SAN status. Continued to monitor the situation throughout the day. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 2/18/07 | LOAD PRODUCTION<br>called Jeff to see if he had an update on SAN drivers Jeff called to say that he mounted the SAN drives and to go ahead and start up the Delta server. Started RSS ran COLLREQ_DLS_DELTA and it failed. restarted RSS on the Delta server re-ran the COLLREQ_DLS_DELTA job and it completed  Called Kim at 3:17 just for her to call philly, to start sending the missing files. | MICKAIL, BEN | 1.50 | $85.00 | $127.50 |
| 2/19/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed this morning with the duplicate entries error it has been failing with. Marked it complete and emailed the client.<br>FC_ACTIVE_TRENDING failed this afternoon with the same error  Marked it complete and emailed the client | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| 2/19/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed at 3:11 warehouse server time  Bounced the Brio Broadcast Server  and IE_LAUNCH on the Delivery server and bounced rss on the Delta server, reran job and the job completed  COLLREQ_DLS_DELTA failed with the error below.  Stopped and restarted RSS on the Delta server  Reran the job and the job completed. | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| 2/20/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed  Bounced Brio Broadcast<br>COLLREQ_DLS_DELTA failed.  Restarted IE_LAUNCH on Delta server  reran the job IM_LS_ATTORNEY failed. Restarted IE_LAUNCH on Delivery server reran the job completed | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| 2/20/07 | LOAD PRODUCTION<br>jk  25hr - Pushed over production source files to DEV server for testing. | KERSTON, JODI L | 0.25 | $85.00 | $21.25 |
| 2/20/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed  I marked the job complete and sent email to the client.<br>EXPORT_GZIP_DATAMAP failed  I restarted rss on the Development server  restarted the job. and the job completed successfully | PINE, DAVID | 0.50 | $85.00 | $42.50 |
| 2/21/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed.  I marked the job complete and sent email to the client. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/21/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed @ 1:36am EST<br>I let it sit until 11:58pm PST server time, then bounced the Brio service on the Delivery server  I then re-ran the job & it completed successfully<br><br>COLLREQ_DLS_DELTA failed as it does every night.<br>Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job.<br>It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 2/22/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed.  I marked the job complete and sent email to the client. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 2/22/07 | LOAD PRODUCTION<br>jk  25hr - Disabled FC_ACTIVE trend due to ongoing schedule failure.  Client was notified to review. | KERSTON, JODI L | 0.25 | $85.00 | $21.25 |
| 2/22/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed @ 1.46 AM EST.  I let it sit until 11:58pm PST server time. then bounced the Brio service on the Delivery server  I then re-ran the job & it completed successfully<br><br>COLLREQ_DLS_DELTA failed again, as is expected anymore.  Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job.  It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 2/23/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |

| 43-0460-04135 | | 0460 - NEW CENTURY MORTGAGE | | | 03/10/2007 | Page 5 of 7 |
|---|---|---|---|---|---|---|
| **DATE** | **SERVICE** | | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| | CHECK_REPORTS failed @ 1:11 AM EST<br>I let it sit until 11:58pm PST server time, then bounced the Brio service on the Delivery server.<br>I then re-ran the job & it completed successfully. | | | | | |
| | COLLREQ_DLS_DELTA failed again, as it does every night.<br>Stopped & restarted IE_LAUNCH on the Delta server then re-ran the job.<br>It completed successfully. | | | | | |
| | IM_LS_ATTORNEY & CREATE_I042B_680_EBC both failed.<br>Stopped & restarted IE_LAUNCH on the delivery server<br>Both jobs completed | | | | | |
| 2/24/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed. Stopped and restarted RSS on the Delta server reran the job and the job completed.<br>IM_LS_ATTORNEY failed. Stopped and restarted IE_LAUNCH on the delivery server reran job and the job completed | | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| 2/26/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed with the error below. Stopped and restarted RSS on the Delta server. Reran the job and the job completed | | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 2/27/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed. Restarted IE_LAUNCH on Delta server, reran the job IM_LS_ATTORNEY failed Restarted IE_LAUNCH on Delivery server reran the job completed | | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| 2/28/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed as it always does. Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job. It completed successfully | | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| | | | **NEW CENTURY - BILLABLE TOTAL :** | | | $1,891.25 |

**NEW CENTURY - BILLABLE**

| 2/8/07 | SYSTEMS ADMINISTRATION<br>update my pw on s046001  s046002  s046003 | | CAIN, MARGARET A. | 0.25 | $85.00 | $21.25 |
|---|---|---|---|---|---|---|
| 2/9/07 | SYSTEMS ADMINISTRATION<br>create dst chg ctrl ID# 37967 | | CAIN, MARGARET A. | 0.25 | $85.00 | $21.25 |
| 2/16/07 | SYSTEMS ADMINISTRATION<br>ID# 37967 applied dst reg chg to m046002 & m046004, tested dst chg on m046013 | | CAIN, MARGARET A. | 0.50 | $85.00 | $42.50 |
| 2/17/07 | SYSTEMS ADMINISTRATION<br>ran alt-boot on s046013. unmounted file systems in prep for SAN upgrade outage | | CAIN, MARGARET A. | 0.50 | $85.00 | $42.50 |
| 2/18/07 | SYSTEMS ADMINISTRATION<br>delta server SAN upgrade progress verification | | SALVA, LISA | 1.00 | $85.00 | $85.00 |
| 2/19/07 | SYSTEMS ADMINISTRATION<br>DST patches 37967 | | SALVA, LISA | 1.50 | $85.00 | $127.50 |
| 2/20/07 | SYSTEMS ADMINISTRATION<br>DST patches 37967 | | SALVA, LISA | 1.50 | $85.00 | $127.50 |
| 2/23/07 | SYSTEMS ADMINISTRATION<br>start tsm on<br>s046013 | | SALVA, LISA | 0.25 | $85.00 | $21.25 |
| | | | **NEW CENTURY - BILLABLE TOTAL :** | | | $488.75 |

43-0460-04135          0460 - NEW CENTURY MORTGAGE        03/10/2007      Page 6 of 7

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| **ONGOING SUPPORT** | | | | | |
| 2/28/07 | ONGOING & TECHNICAL SUPPORT | LOAD PRODUCTION, CCS | 16.40 | $85.00 | $1,394.00 |
| | | | ONGOING SUPPORT TOTAL : | | $1,394.00 |
| | | | TECHNICAL SERVICES TOTAL : | | $4,411.50 |

**2006 OVERALL**

**NCEN CONSULTING**

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 2/8/07 | ADMINISTRATION <br> Reviewing and taking administrative action on email requests from Jim Parker (NCEN). | DUNHOFF, BRET | 2.00 | $150.00 | $300.00 |
| 2/16/07 | MEETINGS | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 2/26/07 | ADMINISTRATION <br> review mapping status | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 2/26/07 | CLIENT SUPPORT ASSISTANCE <br> Reviewing Data Issues.  (All Days) | DUNHOFF, BRET | 3.00 | $150.00 | $450.00 |
| 2/27/07 | CLIENT SUPPORT ASSISTANCE | DUNHOFF, BRET | 2.50 | $150.00 | $375.00 |
| 2/27/07 | ADMINISTRATION <br> discuss new implementation date and current project status | VASQUEZ, ARLENE | 1.00 | $170.00 | $170.00 |
| 2/27/07 | MEETINGS <br> Met to work through data issues discovered during UAT | DUNHOFF, BRET | 1.50 | $150.00 | $225.00 |
| 2/28/07 | MEETINGS | DUNHOFF, BRET | 0.25 | $150.00 | $37.50 |
| 2/28/07 | ADMINISTRATION <br> review current mapping issues | VASQUEZ, ARLENE | 1.00 | $170.00 | $170.00 |
| 2/28/07 | CLIENT SUPPORT ASSISTANCE | DUNHOFF, BRET | 2.00 | $150.00 | $300.00 |
| | | | NCEN CONSULTING TOTAL : | | $2,262.50 |

**NCEN 3.1.2 MAPPING RELEASE**

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 2/5/07 | ADMINISTRATION <br> check on unit testing | VASQUEZ, ARLENE | 0.25 | $170.00 | $42.50 |
| 2/8/07 | ADMINISTRATION <br> discuss new impl date  request updated file loads | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 2/9/07 | ADMINISTRATION <br> prepare signoff and task plan | VASQUEZ, ARLENE | 1.00 | $170.00 | $170.00 |
| 2/12/07 | RELEASE & LOADS <br> loads | TAYLOR, APRIL | 3.00 | $150.00 | $450.00 |

| 43-0460-04135 | 0460 - NEW CENTURY MORTGAGE | | 03/10/2007 | | Page 7 of 7 |
|---|---|---|---|---|---|
| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
| 2/13/07 | ADMINISTRATION<br>review issue with date last updated missing | VASQUEZ, ARLENE | 1.00 | $170.00 | $170.00 |
| 2/15/07 | ADMINISTRATION<br>fix unit testing status | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 2/15/07 | RELEASE & LOADS<br>baseline issue resolution | TAYLOR, APRIL | 3.00 | $150.00 | $450.00 |
| 2/16/07 | ADMINISTRATION<br>fix status of testing issues | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 2/16/07 | RELEASE & LOADS<br>baseline issue resolution | TAYLOR, APRIL | 5.00 | $150.00 | $750.00 |
| 2/20/07 | RELEASE & LOADS<br>release and loads | TAYLOR, APRIL | 8.00 | $150.00 | $1,200.00 |
| 2/24/07 | ADMINISTRATION<br>check on project status | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 2/28/07 | RELEASE & LOADS<br>problem resolution | TAYLOR, APRIL | 2.00 | $150.00 | $300.00 |

|  |  |
|---|---|
| NCEN 3.1.2 MAPPING RELEASE TOTAL : | $3,872.50 |
| 2006 OVERALL TOTAL : | $6,135.00 |
| TAX TOTAL : | $2,042.48 |
| INVOICE TOTAL : | $27,548.98 |

TO ENSURE PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH REMITTANCE:

PLEASE REMIT PAYMENT TO:

**FISERV CCS**

75 REMITTANCE DRIVE SUITE 6972
CHICAGO, IL 60675-6972

Please call your billing representative at 1-800-655-5536 with any questions.

DATE :                03/10/2007
INVOICE # :        43-0460-04135
0460 - NEW CENTURY MORTGAGE
CECILIA ABAIGAR
P.O.BOX 841489
HOUSTON, TX 77284
INVOICE TOTAL :        $27,548.98

 **Customer Centered Solutions**

912 Fort Duquesne Boulevard
Pittsburgh, Pennsylvania 15222-3602
www.ccs.fiserv.com

0460 - NEW CENTURY MORTGAGE
CECILIA ABAIOAR
P.O.BOX 841489
HOUSTON, TX 77284

DATE: 04/10/2007
INVOICE #: 43-0460-04229

Page 1 of 9

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| **MISC MONTHLY BILLINGS** | | | | | |
| 3/31/07 | TELECOM<br>HOSTING FEE  HOSTING FEE | | | | $760.00 |
| | | | **MISC MONTHLY BILLINGS TOTAL :** | | $760.00 |

**TECHNICAL SERVICES**

**NEW CENTURY - BILLABLE**

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 3/1/07 | DBA<br>IE98 load failed due to the March monthly partition not existing. I created the partition and asked LPS to retry the load. | MCCONNELL, MICHAEL | 0.50 | $85.00 | $42.50 |
| 3/3/07 | DBA<br>(0460) Researched Big Brother error regarding indexes. JLH | HOMOLEK, JEANNINE L. | 1.00 | $85.00 | $85.00 |
| 3/7/07 | DBA<br>#39214 - picked up this ticket about system/db performance.<br>Noticed some alert and snapshot too old errors in the oracle alert log.. the snapshot too old was occurring on one of the queries executed by the client (probably report).<br>Also noticed there were a lot of other reports running, some of them being the ACCESS reports which really seem to slow down overall performance of the server. Continued to monitor. | MCCONNELL, MICHAEL | 2.00 | $85.00 | $170.00 |
| 3/8/07 | DBA<br>I monitored the system/database while EXP_COM_LOAN_COLUMNS was running in the morning. I noticed MSACCESS.EXE jobs running again.. Jeff and I both spoke with Jodi and confirmed these jobs are most likely responsible for slowing down performance of items running in the schedule. Throughout the day, we noticed a few more of these ACCESS jobs kicking off, along with many other jobs. | MCCONNELL, MICHAEL | 2.00 | $85.00 | $170.00 |
| 3/13/07 | DBA<br>#39214 - asked Jodi about performance... still has been back and forth... updated tick<br>Received a call from Jen Schriner around 9pm.. she said the client wanted to know why briejobs were not performing well. I logged on to check performance and noticed several jobs running at once, some jobs were MSACCESS.EXE which always slow down performance of all other jobs running. Called Jen back.. we continued to monitor  once one of the MSACCESS jobs completed, other brie jobs started to fire. | MCCONNELL, MICHAEL | 1.50 | $85.00 | $127.50 |
| 3/20/07 | DBA<br>(0460) Researched current sessions for one running by NSMITH per client request. JLH | HOMOLEK, JEANNINE L. | 1.00 | $85.00 | $85.00 |
| 3/21/07 | DBA<br>#39940 - added 2 2GB datafiles to tablespace TI AITEM_DATA and created change-control ticket for activity | MCCONNELL, MICHAEL | 0.50 | $85.00 | $42.50 |
| 3/22/07 | DBA<br>(0460) Researched hung sql server connections to the informent oracle database. Killed several connections per client request. JLH | HOMOLEK, JEANNINE L. | 1.50 | $85.00 | $127.50 |
| 3/23/07 | DBA<br>(0460) Worked on performance issue with view UVW_SECDAILY_PREFCL_SALE_IND. JLH | HOMOLEK, JEANNINE L. | 3.00 | $85.00 | $255.00 |
| 3/30/07 | DBA<br>Working Heat ticket# 40355 - add tablespace. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |

| 43-0460-04229 | | 0460 - NEW CENTURY MORTGAGE | | 04/10/2007 | | Page 2 of 9 |
|---|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | | **TOTAL** |

| | | | NEW CENTURY - BILLABLE TOTAL : | | | $1,126.25 |
|---|---|---|---|---|---|---|

**NEW CENTURY - BILLABLE**

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|---|---|---|---|---|---|
| 3/1/07 | LOAD PRODUCTION<br>jt 1.5hr - Coordination with Mortgageserv to send all missing source files post Philly datacenter telecom outage. and to hold<br>3/1/07 until notified. | KERSTON, JODI L. | 1.50 | $85.00 | $127.50 |
| 3/1/07 | LOAD PRODUCTION<br>IM_LS_DATES_FC_PROJ and IM_LS_DATES_FC_PROJ_CL failed.  The exports were no longer defined in the database.  I marked the jobs complete and sent email to the client.<br>IE98_J_680 failed because the current partition was not defined.  I requested DBA assistance  Once the partition was set  I restarted the job and it completed successfully. | PINE, DAVID | 0.75 | $85.00 | $63.75 |
| 3/2/07 | LOAD PRODUCTION<br>jt 5hr - Client reported data issue (data exists for 3/1/07 in warehouse, though schedule did not move to sched day of 3/1/07).  Contacted Mortgageserv - a hold was not placed on source for for 3/1/07<br>Outlined recovery plan and executed, provided updates to client and internal team | KERSTON, JODI L. | 5.00 | $85.00 | $425.00 |
| 3/2/07 | LOAD PRODUCTION<br>Held the schedule at STOPA while the reports completed<br>Reports completed around 5:30am EST<br>The transactional loads for 3/1/07 were run  the ETd files were saved off to<br>/BATCH/0460/DATA/FILES_0301  and then the schedule was allowed to roll to 3/2/07<br><br>CHECK_SOURCE_DIR failed after the schedule rolled to 3/2.  Marked it complete. | GEORGE, ERIC | 1.00 | $85.00 | $85.00 |
| 3/3/07 | LOAD PRODUCTION<br>Disabled 17 scheduled jobs in the warehouse schedule.  These were unneeded trends and export jobs.  I created HEAT 39051 | PINE, DAVID | 0.75 | $85.00 | $63.75 |
| 3/3/07 | LOAD PRODUCTION<br>jt 1hr - Follow up with team and client on progress of load catchup.  Also, received request to contact Mortgageserv regarding direct source file feeds to New Century.  Contacted on call transmission for Mortgageserv, and relayed<br>info to the client. | KERSTON, JODI L. | 1.00 | $85.00 | $85.00 |
| 3/4/07 | LOAD PRODUCTION<br>Jim Parker called and said to release the schedule at 1:30 PM and asked if I could hold jobs with incorrect data logic until he could fix them.  Called Jodi to find out an easy was to do this and she suggested setting the enabled columns to N until Jim could fix them | BAUER, PAUL | 1.50 | $85.00 | $127.50 |
| 3/4/07 | LOAD PRODUCTION<br>jt 1hr - Follow up with LPS team on status of New Century.  3/3/07 still on hold; waiting for client to modify reports. | KERSTON, JODI L. | 1.00 | $85.00 | $85.00 |
| 3/5/07 | LOAD PRODUCTION<br>jt 1hr - Continued load catchup plan for New Century  had to retrigger reports on 3/5/07  to get them to run for the posting of 3/5/07 | KERSTON, JODI L. | 1.00 | $85.00 | $85.00 |
| 3/5/07 | LOAD PRODUCTION<br>When step failed run:<br>(nohup eventman -o inferenni -s 20070305 -i -W 5 -m 3 -d 3 -b -u eventman_roll 2>&1) >><br>${INFORM_HOME}/tmp/eventman.out &<br>CHECK_REPORTS failed marked the job complete.<br>AUDIT_DB_CHANGE failed  Marked job complete.<br>COI I_REQ_DLS_DELTA failed.  restarted IE_LAUNCH on delta, reran job IM_LS_ATTORNEY failed.<br>restarted IE_LAUNCH on delivery server reran the job<br>CREATE_I000A_680_EBC and CREATE_I001A_680_EBC failed<br>Reran the job and the job completed. | MICKAIL, BEN | 2.50 | $85.00 | $212.50 |
| 3/6/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |

43-0460-04229

0460 - NEW CENTURY MORTGAGE

04/10/2007

Page 3 of 9

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| | CHECK_REPORTS failed. I marked it complete. | | | | |
| | COLLREQ_DLS_DELTA failed as it always does. Stopped & restarted IE_LAUNCH on the Delta server then re-ran the job. It completed successfully | | | | |
| 3/6/07 | LOAD PRODUCTION<br>jk 1hr - Follow up on release implementation (new Mserv mappings). Ran test off ET processes. Also, reviewed report scheduler, and had to retrigger certain jobs, due to later load completion from previous days. | KERSTON, JODI L | 1.00 | $85.00 | $85.00 |
| 3/6/07 | LOAD PRODUCTION<br>Release 3.1.2 activities were completed. SQL scripts were executed, updates made to physical data tables, rules moved and compiled, and new schedule jobs created. HEAT 38753. | PINE, DAVID | 1.50 | $85.00 | $127.50 |
| 3/7/07 | LOAD PRODUCTION<br>Data files from Montgageserv did not arrive at their normal time to the Delta server. I contacted MServ, the problem was resolved, and the files were transferred successfully | PINE, DAVID | 0.50 | $85.00 | $42.50 |
| 3/7/07 | LOAD PRODUCTION<br>The dbase exports ran longer than normal (past 3am EST), not giving CHECK_REPORTS the chance to fail before midnight PST. So, at 3am EST. I bounced the trio services on the Delivery server | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed as it always does. Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job. It completed successfully | | | | |
| 3/8/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed as it always does.<br>Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job.<br>It completed successfully.<br><br>MERGE_I00B9_63D_EDC failed.<br>There had only been one other instance when this occured, & it was back in 12/06 when the new Delta was implemented.<br>The base files didn't match between delta & prod.<br>Base files were tmsfrd from delta to prod, to ensure they match.<br>Merge step was rerun successfully | GEORGE, ERIC | 1.00 | $85.00 | $85.00 |
| 3/9/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed - I marked it complete.<br><br>COLLREQ_DLS_DELTA failed as it always does.<br>Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job.<br>It completed.<br><br>GET_I001A failed.<br>I looked in the schedule, & the event is set as "run_remote_job" instead of "ie_ftp"<br>I issued a stop_ads @ 2:45am EST, but the schedule didn't come down until 4:15am EST<br>I changed the event for GET_I001A to "ie_ftp".<br>I then launched eventman, & the job is successfully ftp'ing from delta. | GEORGE, ERIC | 1.00 | $85.00 | $85.00 |
| 3/9/07 | LOAD PRODUCTION<br>Created HEAT 39368 to record the password change tasks. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 3/9/07 | LOAD PRODUCTION<br>jk 2hr - client reports data in Informent does not match to Mortgageserv. Added new items to load schedule and<br>setup environment to process the 2 key master files (i000s and i001a) as full files, rather than delta. | KERSTON, JODI L. | 2.00 | $85.00 | $170.00 |
| 3/10/07 | LOAD PRODUCTION<br>GET_I001A failed. The job was not renaming the tmp file correctly. The job was restarted and the tmp file renamed manually. Some of the full loads were not moving along correctly and needed manual intervention to keep them moving. | PINE, DAVID | 1.50 | $85.00 | $127.50 |
| 3/10/07 | LOAD PRODUCTION<br>jk .5hr - Follow up on full load processing for i000s and i001s. Worked with onsite LPS team to resolve transfer failure from delta to prod. | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |

43-0460-04229       0460 - NEW CENTURY MORTGAGE       04/10/2007       Page 4 of 9

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 3/10/07 | LOAD PRODUCTION<br>Setup I000A and E001A so they would go through the delta process again instead of full file loads. | BAUER, PAUL | 1.00 | $85.00 | $85.00 |
| 3/11/07 | LOAD PRODUCTION<br>Noticed EXPORT_LOANS_02 was running very long this morning, however before I had a chance to look it completed on its own.<br><br>CHECK_REPORTS failed when the exports were finished it was marked complete.<br><br>COLLREQ_DLS_DELTA failed. Restarted IE_LAUNCH on the delta server and set it back to waiting. It completed successfully. | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| 3/12/07 | LOAD PRODUCTION<br>CHECK_REPORTS was failed when I came in this morning. There was one report left running JOB_NAME<br>―――――――――――――――――――――<br>Coll-HighbalPFDReports<br>Marked the item complete.<br>MORTGAGESERV_DL15 is the powershore export we usually have issues with so when it was holding up the schedule I marked its parent complete to allow the schedule to progress.<br>EXP_SERVREL_LOANS failed | BAUER, PAUL | 1.00 | $85.00 | $85.00 |
| 3/12/07 | LOAD PRODUCTION<br>jk Shr - Follow up to client regarding full load processing for 3/9/07. Reviewed long running import - DL15_ | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| 3/12/07 | LOAD PRODUCTION<br>CHECK_IDH_DELTA failed<br>CHECK_REPORTS failed with the error below. Gave it until 11:30 on the delivery server and bounced the Brio services, reran CHECK_REPORTS but the job failed with the same error marked CHECK_REPORTS complete. Manually updated DB<br>COLLREQ_DLS_DELTA failed. Stopped and restarted IE_LAUNCH on the Delta server. reran the job and the job completed. | MICKAIL, BEN | 1.50 | $85.00 | $127.50 |
| 3/13/07 | LOAD PRODUCTION<br>CHECK_REPORTS failed at 12:20 AM bounced the Brio Services on the delivery server<br>COLLREQ_DLS_DELTA failed stopped and restarted IE_LAUNCH on the Delta server reran job and the job completed.<br>Added CLEANUP_IDH_TMP | MICKAIL, BEN | 1.75 | $85.00 | $148.75 |
| 3/13/07 | LOAD PRODUCTION<br>Changed production UNIX passwords and DB passwords. | PINE, DAVID | 0.50 | $85.00 | $42.50 |
| 3/13/07 | LOAD PRODUCTION<br>jk Shr - Ongoing performance issues (due to total time of report scheduler). Published one central status update to client, summarizing current environment issues. | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| 3/14/07 | LOAD PRODUCTION<br>Manually managed file movement to make the load schedule complete. | PINE, DAVID | 0.50 | $85.00 | $42.50 |
| 3/14/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed, as always. Stopped & restarted IE_LAUNCH on the Delta server, then re ran the job. It completed successfully | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| 3/14/07 | LOAD PRODUCTION<br>jk the - Overnight Mortgageserv processing issues, posted update to client to note which files were mixed and Mortgageserv<br>plans to refresh with next day's posting. Client also requested daily reports not be launched. Bypassed LOADS_DONE report trigger to allow client to run critical corporate reports. | KERSTON, JODI L | 1.00 | $85.00 | $85.00 |
| 3/15/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |

| 43-0460-04229 | 0460 - NEW CENTURY MORTGAGE | | 04/10/2007 | | Page 5 of 9 |
|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| | By the time we reached the 3am EST (midnight PST) cut-off, the dbase exports still hadn't finished, so CHECK_REPORTS server failed. I bounced the brio service on the Delivery server, killing whatever reports may have been running so they wouldn't roll into the next calendar day. CHECK_REPORTS shouldn't fail tonight. | | | | |
| | COLLREQ_DLS_DELTA failed, as always. Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job. It completed successfully. | | | | |
| 3/15/07 | LOAD PRODUCTION | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| | LOADS_KS_DONE failed. I corrected the missing space in the parameters and re-ran. It completed successfully. | | | | |
| 3/15/07 | LOAD PRODUCTION | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| | jk 5hr - Due to ongoing issues with total duration of scheduled reports, LPS reactivated process to bounce brioservices at Midnight PT. Process reinstated and published to team. | | | | |
| 3/16/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | Due to EXPORT_LOANS_02 running long again, the schedule never made it to CHECK_REPORTS by 3am EST (midnight PST). At 3am EST. I bounced the brio service on the Delivery server. | | | | |
| | COLLREQ_DLS_DELTA failed, as always. Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job. It completed successfully. | | | | |
| 3/17/07 | LOAD PRODUCTION | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| | FC_ACTIVE_TRENDING failed. Marked it complete and emailed the client. | | | | |
| 3/18/07 | LOAD PRODUCTION | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. Stopped and restarted RSS on the DELTA server and set it back to waiting. It completed successfully. FC_ACTIVE_TRENDING failed again today with the same error as yesterday. Marked it complete and emailed the client. | | | | |
| 3/19/07 | LOAD PRODUCTION | MICKAIL, BEN | 0.75 | $85.00 | $63.75 |
| | CHECK_JDH_DELTA failed. Stopped and restarted IE_LAUNCH on the Delta server reran the job and the job completed. CHECK_REPORTS failed. Bounced brio services at 2:55 AM, server time, and let DB_BOUNCE go at 3:00 AM. COLLREQ_DLS_DELTA failed. Stopped and restarted IE_LAUNCH on the delta server reran the job and the job completed. | | | | |
| 3/19/07 | LOAD PRODUCTION | BAUER, PAUL | 1.25 | $85.00 | $106.25 |
| | IM_LS_ATTOURNEY failed with the error ERR: 19-Mar-07 03:42:54: File remote_proc.c Line 383: 3837 Execute of p_ierd_pm_rss.new_command_for failed 3 ERR: 19-Mar-07 03:42:54: File run_remote_job.c Line 138: 3845. Failed to execute stored procedure new_command_for 3. Restarted IE_LAUNCH on the delivery server and set it back to waiting. It completed successfully. FC_ACTIVE_TRENDING failed. Website was not displaying the correct information | | | | |
| 3/20/07 | LOAD PRODUCTION | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| | FC_ACTIVE_TRENDING failed. I marked the job complete and sent email to the client | | | | |
| 3/21/07 | LOAD PRODUCTION | PINE, DAVID | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. I restarted rss on the Delta server, restarted the job, and it completed successfully. FC_ACTIVE_TRENDING failed. I marked the job complete and sent email to the client. | | | | |
| 3/21/07 | LOAD PRODUCTION | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| | jk 5hr - Due to ongoing performance issues, bounce of brioservices reinstated. Updates posted to internal team to request follow up to client. | | | | |
| 3/21/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |

| 43-0460-04229 | | 0460 - NEW CENTURY MORTGAGE | | 04/10/2007 | | Page 6 of 9 |
|---|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | | **TOTAL** |

| DATE | SERVICE / description | RESOURCE | QTY | BILL RATE | TOTAL |
|---|---|---|---|---|---|
| | Per request, the brio service was bounced on the Delivery server @ midnight PT  At that time, EXPORT_LOANS_02 was still running. | | | | |
| | COLLREQ_DLS_DELTA failed as it always does.  Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job.  It completed successfully | | | | |
| 3/22/07 | LOAD PRODUCTION  Per request, the brio service was bounced on the Delivery server @ midnight PST  At that time. EXPORT_LOANS_02 was still running.  COLLREQ_DLS_DELTA failed as it always does.  Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job.  It completed successfully  IM_LS_ATTORNEY failed.  Had to stop & restart IE_LAUNCH & eventman several times in order for this to complete, even though other run_remote_jobs were completing successfully. | GEORGE, ERIC | 1.00 | $85.00 | $85.00 |
| 3/22/07 | LOAD PRODUCTION  MORTGAGESERV_DI 15 was running long.  I marked the parent sub-schedule complete so that the loads trigger would fire.  The job completed after an 8 hour run. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 3/23/07 | LOAD PRODUCTION  EXP_COM_LOAN_COLUMNS failed.  I retried the job two times, with no success.  I bypassed the job to let the schedule complete.  Jim later fixed the error in the tables, and the job was successfully re-ran.  FC_ACTIVE_TRENDING failed.  I marked the job complete and sent email to the client.  This job was later restarted.  A warehouse completion status report was prepared and sent.  I answered many questions from the client about how to get the schedule to complete sooner | PINE, DAVID | 2.00 | $85.00 | $170.00 |
| 3/23/07 | LOAD PRODUCTION  Bounced the Brio Services at 1:20 AM.  COLLREQ_DLS_DELTA failed.  Stopped and restarted IE_LAUNCH on the delta server reran the job and the job completed  FC_ACTIVE_TRENDING failed.  Marked job complete and e-mailed the client | MICKAIL, BEN | 1.00 | $85.00 | $85.00 |
| 3/23/07 | LOAD PRODUCTION  Prep work for Philadelphia SAN maintenance. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 3/24/07 | LOAD PRODUCTION  CHECK_IDH_DELTA because of the SAN maintenance going on this weekend. Marked job complete | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 3/25/07 | LOAD PRODUCTION  Bounced the Brio services at 12:55 AM EDT because powershare jobs were still running. | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| 3/26/07 | LOAD PRODUCTION  IM_LS_DATES_POC_COMP and IM_LS_DATES_BK_COMP failed with the error   LVI: <CREATE_TABLE_IMPORT> 2202, creating a user-defined table for import   LVI: <CREATE_TABLE_IMPORT> 1902, destination exists and cannot be overwritten   LVI: <CREATE_TABLE_IMPORT> 2205, Process has failed  Marked them complete and emailed the client. | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| 3/26/07 | LOAD PRODUCTION  Stopped Brio Services at 10:03 PM server time.  COLLREQ_DLS_DELTA failed with the error below.  Stopped and restarted IE_LAUNCH on the Delta server reran job and the job completed.  Started Brio Services at 12:11 AM server time. | MICKAIL, BEN | 1.00 | $85.00 | $85.00 |
| 3/27/07 | LOAD PRODUCTION  COLLREQ_DLS_DELTA failed. Stopped and restarted IE_LAUNCH on the Delta server reran job and the job completed.  Stopped Brio Services at 10:03 PM server time and started them back up at 12:10 AM  IM_LS_DATES_FC_ORIG failed.  Marked job complete and sent the client an e-mail to let them know. | MICKAIL, BEN | 1.00 | $85.00 | $85.00 |

| 43-0460-04229 | 0460 - NEW CENTURY MORTGAGE | | | 04/10/2007 | Page 7 of 9 |
|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| 3/27/07 | LOAD PRODUCTION<br>jk 5hr - Published summary email to client regarding current processes for Informnt warehouse load times. | KERSTON, JODI L | 0.50 | $85.00 | $42.50 |
| 3/28/07 | LOAD PRODUCTION<br>Brought the brio service down after 1am EDT & left it down until after 3am EDT. per the client's request.<br><br>COLI REQ_DLS_DELTA failed as it always does.<br>Stopped & restarted IE_LAUNCH on the Delta server, then re-ran the job. It completed successfully<br><br>IM_LS_DATES_FC_ORIG failed again tonight.<br>I marked it complete & emailed the client | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 3/29/07 | LOAD PRODUCTION<br>Brought the brio service down at 1am EDT & left it down until after 3am EDT. per the client's request.<br><br>COLLREQ_DLS_DELTA failed as it always does. Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 3/29/07 | LOAD PRODUCTION<br>jk .25hr - Corrected daily issue with scheduled powershare import  Adjusted table definition from one time load to truncate. Import was rerun and completed successfully | KERSTON, JODI L. | 0.25 | $85.00 | $21.25 |
| 3/30/07 | LOAD PRODUCTION<br>Brought the brio service down at 1am EDT & left it down until after 3am EDT. per the client's request.<br><br>COLLREQ_DLS_DELTA failed as it always does. Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 3/30/07 | LOAD PRODUCTION<br>Developed bat file to stop the brio service on the delivery server so it can be automated. | BAUER, PAUL. | 2.00 | $85.00 | $170.00 |
| 3/31/07 | LOAD PRODUCTION<br>Brought the brio service down at 1am EDT & left it down until after 3am EDT. per the client's request. | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| | | NEW CENTURY - BILLABLE TOTAL : | | | $4,611.25 |

NEW CENTURY - BILLABLE

| 3/2/07 | SYSTEMS ADMINISTRATION<br>HT 38986 - Prep work for hyperion dot patch | VRESILOVIC, ANGELA M. | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|---|
| 3/6/07 | SYSTEMS ADMINISTRATION<br>pw mgmt | CAIN, MARGARET A | 0.25 | $85.00 | $21.25 |
| 3/6/07 | SYSTEMS ADMINISTRATION<br>Contact NC to review dot patch  Change Control HT 38986 | FLEMING JR., DOUGLAS G. | 0.50 | $85.00 | $42.50 |
| 3/7/07 | SYSTEMS ADMINISTRATION<br>ITR# 39205 filer not ftping -- check server. verify ftp working | CAIN, MARGARET A | 0.50 | $85.00 | $42.50 |
| 3/7/07 | SYSTEMS ADMINISTRATION<br>reset ftp password 39205 | SALVA. LISA | 0.25 | $85.00 | $21.25 |
| 3/7/07 | SYSTEMS ADMINISTRATION<br>Work on change control for ftp ID expiration. Discuss change with MortageServ | FLEMING JR., DOUGLAS G. | 1.00 | $85.00 | $85.00 |
| 3/8/07 | SYSTEMS ADMINISTRATION<br>HT 38986  Applied dot patch and bounced services | VRESILOVIC. ANGELA M. | 0.50 | $85.00 | $42.50 |

| 43-0460-04229 | | 0460 - NEW CENTURY MORTGAGE | | | 04/10/2007 | Page 8 of 9 |
|---|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | | **TOTAL** |
| 3/8/07 | SYSTEMS ADMINISTRATION<br>Heat #39214<br>Resources on r046001 machine being used by oracle database activity<br>No unusual system cause for resource use.<br>Oracle database access by report processes during Informent database<br>activity has been proven as the cause. | LOVE, JEFFREY | 3.00 | $85.00 | | $255.00 |
| 3/14/07 | SYSTEMS ADMINISTRATION<br>update required on delta by philly for their san h#00039596 | CORBIN, HARLAND | 0.50 | $85.00 | | $42.50 |
| 3/14/07 | SYSTEMS ADMINISTRATION<br>Heat #19728<br>BB has been reporting "No Report" for the delta server s046013<br>since Philly's maintenance yesterday afternoon.<br>Corrected ssh daemon problem, monitoring now working. | LOVE, JEFFREY | 1.00 | $85.00 | | $85.00 |
| 3/14/07 | SYSTEMS ADMINISTRATION<br>Work with Philadelphia on on install for EMC on New Century Delta. Plan for SAN Outage. | FLEMING JR., DOUGLAS G | 2.00 | $85.00 | | $170.00 |
| 3/16/07 | SYSTEMS ADMINISTRATION<br>Discuss email setup on BCS server with New Century | FLEMING JR., DOUGLAS G. | 1.00 | $85.00 | | $85.00 |
| 3/23/07 | SYSTEMS ADMINISTRATION<br>Schedule SAN maintenance in Philadelphia. Schedule and plan delta server outage. | FLEMING JR., DOUGLAS G. | 1.50 | $85.00 | | $127.50 |
| 3/24/07 | SYSTEMS ADMINISTRATION<br>H/# 40075 SAN maint. prep. unmount file systems, comment out from vfstab, react root pw, communicate<br>with Philly Ops. | CAIN, MARGARET A. | 0.50 | $85.00 | | $42.50 |
| 3/25/07 | SYSTEMS ADMINISTRATION<br>SAN maintenance on Delta server 40075 | SALVA, LISA | 5.00 | $85.00 | | $425.00 |

| | | | NEW CENTURY - BILLABLE TOTAL : | $1,530.00 |
|---|---|---|---|---|

**ONGOING SUPPORT**

| 3/30/07 | ONGOING & TECHNICAL SUPPORT | LOAD PRODUCTION, CCS | 13.95 | $85.00 | | $1,185.75 |
|---|---|---|---|---|---|---|

| | | | ONGOING SUPPORT TOTAL : | $1,185.75 |
|---|---|---|---|---|

| | | | TECHNICAL SERVICES TOTAL : | $8,453.25 |
|---|---|---|---|---|

**2006 OVERALL**

**NCEN CONSULTING**

| 3/1/07 | ADMINISTRATION<br>discuss solution to XY010A | VASQUEZ, ARLENE | 0.50 | $170.00 | | $85.00 |
|---|---|---|---|---|---|---|
| 3/2/07 | ADMINISTRATION<br>f/u testing signoff. prepare updated task plan | VASQUEZ, ARLENE | 0.50 | $170.00 | | $85.00 |
| 3/6/07 | CONSULTING<br>MBS 010A File Work - (All Days)<br><br>Load Issue Resolution - (Tues) | DUNHOFF, BRET | 1.00 | $150.00 | | $150.00 |

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|---|---|---|---|---|---|
| | 43-0460-04229 | 0460 - NEW CENTURY MORTGAGE  04/10/2007 | | | Page 9 of 9 |
| 3/6/07 | ADMINISTRATION  f/u prod release implementation | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 3/7/07 | ADMINISTRATION  verify file loads | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 3/7/07 | CONSULTING | DUNHOFF, BRET | 4.00 | $150.00 | $600.00 |
| 3/8/07 | CONSULTING | DUNHOFF, BRET | 4.00 | $150.00 | $600.00 |
| 3/19/07 | CONSULTING  010A - FILE CONSULTATION (ALL DAYS) | DUNHOFF, BRET | 0.25 | $150.00 | $37.50 |
| 3/20/07 | CONSULTING | DUNHOFF, BRET | 0.50 | $150.00 | $75.00 |
| 3/23/07 | CONSULTING | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 3/28/07 | ADMINISTRATION  f/u on 010 file changes | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 3/29/07 | CONSULTING | DUNHOFF, BRET | 3.00 | $150.00 | $450.00 |
| 3/29/07 | ADMINISTRATION  f/u release and load status | VASQUEZ, ARLENE | 0.25 | $170.00 | $42.50 |
| 3/30/07 | ADMINISTRATION  review load errors | VASQUEZ, ARLENE | 0.25 | $170.00 | $42.50 |
| 3/30/07 | CONSULTING | DUNHOFF, BRET | 3.00 | $150.00 | $450.00 |
| | | NCEN CONSULTING TOTAL : | | | $3,022.50 |

NCEN 3.1.2 MAPPING RELEASE

| 3/7/07 | RELEASE & LOADS  new batchis/revision for fix | TAYLOR, APRIL | 1.00 | $150.00 | $150.00 |
| 3/30/07 | RELEASE & LOADS  release and loads | TAYLOR, APRIL | 6.00 | $150.00 | $900.00 |

NCEN 3.1.2 MAPPING RELEASE TOTAL : $1,050.00
2006 OVERALL TOTAL : $4,072.50
TAX TOTAL : $1,034.48
INVOICE TOTAL : $14,320.23

TO ENSURE PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH REMITTANCE:
PLEASE REMIT PAYMENT TO:
**FISERV CCS**
75 REMITTANCE DRIVE SUITE 6972
CHICAGO, IL 60675-6972
Please call your billing representative at 1-800-655-5536 with any questions.

DATE : 04/10/2007
INVOICE # : 43-0460-04229
0460 - NEW CENTURY MORTGAGE
CECILIA ABAIGAR
P O BOX 841489
HOUSTON, TX 77284
INVOICE TOTAL : $14,320.23



912 Fort Duquesne Boulevard
Pittsburgh, Pennsylvania  15222-3602
www.ccs.fiserv.com

0460 - NEW CENTURY MORTGAGE
CECILIA ABAIGAR
P.O.BOX 841489
HOUSTON, TX 77284

DATE : 05/10/2007
INVOICE # : 43-0460-04315

Page 1 of 6

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| **MISC MONTHLY BILLINGS** | | | | | |
| 4/30/07 | THIRD PARTY MAINTENANCE<br>SUNSERVICE MAINTENANCE. SUN MAINTENANCE INFORMENT SERVER 6/1/2007-5/31/2008 | | | | $9,797.00 |
| 4/30/07 | TELECOM<br>HOSTING FEE HOSTING FEE | | | | $760.00 |
| | | | | **MISC MONTHLY BILLINGS TOTAL :** | $10,557.00 |
| **TECHNICAL SERVICES** | | | | | |
| **NEW CENTURY - BILLABLE** | | | | | |
| 4/11/07 | DBA<br>Working Heat ticket #40901 - insufficient tablespace. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| 4/17/07 | DBA<br>Working Heat ticket #40990 - grant update privilege to table. | ADAMS, HARRY | 0.25 | $85.00 | $21.25 |
| | | | | **NEW CENTURY - BILLABLE TOTAL :** | $42.50 |
| **NEW CENTURY - BILLABLE** | | | | | |
| 4/1/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed.  Logged onto the DELTA server and restated IE_LAUNCH.  Set it back to waiting and it completed successfully.<br><br>Ticket 46420 Jim Parker called asking why his loads had not completed for the day.  Explained to him that the loads did complete, however since the Monthly and Quarterly trending was executing today the LOADS_DONE repeat trigger had not fired yet. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 4/1/07 | LOAD PRODUCTION<br>Bounced the Brio services at 12:55 AM EDT because powershare jobs were still running. | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 4/2/07 | LOAD PRODUCTION<br>Ticket 46424 Chris Patton informed us that the OUTBOUND IVR files were not received by Montgomery. Contacted Debbie Guthrie and she said she would look into it.  Also, informed the client that these files are not related to the informed datawarehouse and he should contact Montgomery directly for future issues. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 4/2/07 | LOAD PRODUCTION<br>IEJD_680 failed - ORA-14400: inserted partition key does not map to any partition<br>ERR, 02-Apr-07 03:15:29: File sqlfunc.c Line 2316: 8179. The database error code [-14400] is not defined as non-fatal in T_E<br>DBA notified. | MULLANEY, WILLIAM | 0.25 | $85.00 | $21.25 |
| 4/2/07 | LOAD PRODUCTION | MICKAIL, BEN | 1.75 | $85.00 | $148.75 |

| 43-0460-04315 | 0460 – NEW CENTURY MORTGAGE | | 05/10/2007 | | Page 2 of 6 |
|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| | CHECK_SOURCE_DIR failed. Since the file was a touched file I just deleted the file and marked the job complete.<br>CHECK_IDH_DELTA failed. Restarted IE_LAUNCH on the Delta server reran the job and the job completed.<br>Stopped Brio Services at 10:52 PM server time and started them back up at 12:12 AM.<br>COLLREQ_DLS_DELTA failed. Restarted IE_LAUNCH on the Delta server reran the job and the job completed. | | | | |
| 4/3/07 | LOAD PRODUCTION | MICKAIL, BEN | 0.50 | $85.00 | $42.50 |
| | Stopped Brio Services at 11:10 PM server time and started them back up at 12:00 AM. | | | | |
| 4/3/07 | LOAD PRODUCTION | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. Shut down & restarted IE_LAUNCH & reran job. completed.<br>ERR: 03-Apr-07 22:57:57: File proc.e Line 383: 3837. Execute of p_lastd_prn_rsn new_command_for failed 3<br>ERR: 03-Apr-07 22:57:57: File run_remote_job e Line 138: 3845, Failed to execute stored procedure new_command_for 3 | | | | |
| 4/3/07 | LOAD PRODUCTION | KERSTON, JODI L. | 4.00 | $85.00 | $340.00 |
| | jk 4hr - Follow up to client regarding poor performance issues with loads (ongoing issue). Provided updates, setup con call with<br>client to finalize plan to complete load schedule adjustments to ensure earlier warehouse completion.<br>Changes included stopping brioserver from 8 PM to midnight, and discontinuing powershare exports and trends not needed by the client at this time. Client will continue to review runtime of scheduled reports. | | | | |
| 4/4/07 | LOAD PRODUCTION | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |
| | jk .5hr - Completed additional schedule changes for database export optimization in balancing out total load processing cycle. | | | | |
| 4/4/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | Brought the brio service down at 11pm EDT & left it down until after 3am EDT per the client's request. | | | | |
| 4/4/07 | LOAD PRODUCTION | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. Shut down & restarted IE_LAUNCH & it completed.<br>ERR: 03-Apr-07 22:57:57: File proc.e Line 383: 3837. Execute of p_lastd_prn_rsn new_command_for failed 3<br>ERR: 03-Apr-07 22:57:57: File run_remote_job e Line 138: 3845, Failed to execute stored procedure new_command_for 3 | | | | |
| 4/5/07 | LOAD PRODUCTION | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. ERR: 04-Apr-07 22:32:58: File remote_proc.e Line 383: 3837. Execute of p_lastd_prn_rsn new_command_for failed 3<br>ERR: 04-Apr-07 22:32:58: File run_remote_job.e Line 138: 3845, Failed to execute stored procedure new_command_for 3.<br><br>Stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully. | | | | |
| 4/5/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| | Brought the brio service down at 11pm EDT & left it down until after 3am EDT. per the client's request. | | | | |
| 4/6/07 | LOAD PRODUCTION | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| | COLLREQ_DLS_DELTA failed as it does every night.<br>I stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job. It completed successfully. | | | | |
| 4/6/07 | LOAD PRODUCTION | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| | COLLREQ_DLS_DELTA failed. Stoped & restarted ie_launch on the Delta server re-ran job & it completed.<br>ERR: 05-Apr-07 22:33:21: File remote_proc.e Line 383: 3837. Execute of p_lastd_prn_rsn new_command_for failed 3<br>ERR: 05-Apr-07 22:33:21: File run_remote_job.e Line 138: 3845, Failed to execute stored procedure new_command_for 3 | | | | |
| 4/6/07 | LOAD PRODUCTION | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| | Added STOP_BRIO_SERVICE(time before the bounce) and START_BRIO_SERVICE(in Parallel with loads with a time dependency of 12:05 AM) to stop and start the brio service. Because reports run all day I was unable to test the items today. If they fail tonight please confirm whether the service stopped or started and mark the item complete. I will look into the failure further tomorrow morning. | | | | |

| 43-0460-04315 | 0460 - NEW CENTURY MORTGAGE | | 05/10/2007 | | Page 3 of 6 |
|---|---|---|---|---|---|
| **DATE** | **SERVICE** | **RESOURCE** | **QTY** | **BILL RATE** | **TOTAL** |
| 4/7/07 | LOAD PRODUCTION<br>At 11 PM EST Checked on the Delivery server to make sure the job STOP_BRIO_SERVICE stopped the Brio services. The services were not running when I checked. | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 4/8/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed. Logged onto the DELTA server and restarted IE_LAUNCH. Set it back to waiting and it completed successfully. | BAUER, PAUL | 0.50 | $85.00 | $42.50 |
| 4/9/07 | LOAD PRODUCTION<br>CHECK_IDH_DELTA failed. Stopped and restarted IE_LAUNCH on the Delta server. rerun job and the | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 4/10/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed again.<br>Logged onto the Delta server, stopped & restarted IE_LAUNCH. waited for RSS to go active. then re-ran the job. It completed successfully. | GEORGE, ERIC | 0.25 | $85.00 | $21.25 |
| 4/10/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed again, with the following error:<br>ERR: 10-Apr-07 22:22:07: File remote_proc.c Line 383: 3837. Execute of p_instd_prn_rsa new_command_for failed 3<br>ERR: 10-Apr-07 22:22:07: File run_remote_job.c Line 138: 3845. Failed to execute stored procedure new_command_for 3<br><br>Logged onto the Delta server, stopped & restarted IE_LAUNCH. waited for RSS to go active. then re-ran the job. It completed successfully. | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/11/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed.<br>ERR: 11-Apr-07 22:21:58: File remote_proc.c Line 383: 3837. Execute of p_instd_prn_rsa new_command_for failed 3<br>ERR: 11-Apr-07 22:21:58: File run_remote_job.c Line 138: 3845. Failed to execute stored procedure new_command_for 3.<br>LVL: 11-Apr-07 22:21:58: 2096, Setting Exit code to 1<br><br>Logged onto the DELTA server and restarted IE_LAUNCH. Verified rsa active & used update_failure then a wake_event on the warehouse server. | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/12/07 | LOAD PRODUCTION<br>jk 11a - Archive base file on delta running long. Logged on delta and noted I/O errors with AutInforment file system. Worked with Sys admin team to resolve issue. Delta maintenance steps were executed manually and verified with I/O errors were reviewed. | KERSTON, JODI L. | 1.00 | $85.00 | $85.00 |
| 4/13/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed, as it does every night.<br>ERR: 13-Apr-07 22:23:12: File remote_proc.c Line 383: 3837. Execute of p_instd_prn_rsa new_command_for failed 3<br>ERR: 13-Apr-07 22:23:12: File run_remote_job.c Line 138: 3845. Failed to execute stored procedure new_command_for 3<br><br>Stopped & restarted IE_LAUNCH on the Delta server. waited for RSS to go active. & then re-ran the job. It completed successfully. | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/14/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed.<br>Emailed the client and informed them of the issue and marked it complete. Debbie later emailed back asking why this was still active because she thought that all trending was disabled. Informed her that Jim Parker requested that 3 trends remain active. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 4/15/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed. Logged onto the DELTA server and restarted IE_LAUNCH. Set it back to waiting and it completed successfully.<br>FC_ACTIVE_TRENDING failed again today. Marked it complete and emailed the customer. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 4/16/07 | LOAD PRODUCTION<br>FC_ACTIVE_TRENDING failed again today. Marked it complete and emailed the client. | BAUER, PAUL. | 0.25 | $85.00 | $21.25 |

43-0460-04315    0460 - NEW CENTURY MORTGAGE    05/10/2007    Page 4 of 6

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 4/16/07 | LOAD PRODUCTION<br>IM_LS_ATTORNEY failed.<br><br>LV2: 16-Apr-07 23:00:37; 6002, OraConnect: Connected to ORACLE<br>ERR: 16-Apr-07 23:00:37: File remote_proc e.Line 383: 3837. Execute of p_jcatd_prs_res.new_command_for failed 1<br>ERR: 16-Apr-07 23:00:37: File run_remote_job e.Line 138: 3845, Failed to execute stored procedure new_command_for 1<br>LV3: 16-Apr-07 23:00:37: 2006, Setting Exit code to 1<br><br>Stoped & restarted le_launch on the delivery server. Reran job and the job completed. | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/18/07 | LOAD PRODUCTION<br>jk  Shr - Researched client's data question regarding values in loan_codes_status_class.user_defined_35. | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |
| 4/18/07 | LOAD PRODUCTION<br>System monitoring tool reported an error message repeating on App-04.  I created HEAT 41218 for the System Administration group. | PINE, DAVID | 0.25 | $85.00 | $21.25 |
| 4/19/07 | LOAD PRODUCTION<br>jk  Shr - Added new schedule item for key indicator to note completion of daily trending. (indicator needed since trends were moved to run after LOADS_DONE). | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |
| 4/19/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed on the delta server.<br>ERR: 19-Apr-07 22:20:01: File remote_proc e.Line 383: 3837. Execute of p_jcatd_prs_res.new_command_for failed 1<br>ERR: 19-Apr-07 22:20:01: File run_remote_job e.Line 138: 3845, Failed to execute stored procedure new_command_for 1<br>Logged onto the delta server, verified it was running, killed the process & restarted ie_launch | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/22/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed.  Stopped and restarted IE_LAUNCH on the delta server and it completed successfully. | BAUER, PAUL | 0.25 | $85.00 | $21.25 |
| 4/23/07 | LOAD PRODUCTION<br>Ticket 41099 Applied release to client  IE10A et and load steps will run for the first time tonight. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |
| 4/23/07 | LOAD PRODUCTION<br>CHECK_IDH_DELTA failed.  Stopped and restarted IE_LAUNCH on the Delta server. reran job and the | MICKAIL, BEN | 0.25 | $85.00 | $21.25 |
| 4/24/07 | LOAD PRODUCTION<br>jk  Shr - Follow up on data question/issue from Jim Parker with MontgomServ. | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |
| 4/25/07 | LOAD PRODUCTION<br>jk  Shr - Continued review of i040a/usr-35 data issue. | KERSTON, JODI L. | 0.50 | $85.00 | $42.50 |
| 4/25/07 | LOAD PRODUCTION<br>CHECK_IDH_DELTA failed, due to the i040a test file.<br>I saved the file off in i040a_TEST_DIR  just in case it was needed for anything else.<br>Re-ran the job & it completed<br><br>COLLREQ_DLS_DELTA failed, as it always does.<br>I stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job.  It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 4/26/07 | LOAD PRODUCTION<br>Ticket # 41553 & 41559.  Added schedule item PURGE_SCHED_ALRT_LOGS.<br><br>COLLREQ_DLS_DELTA failed, as it always does.<br>I stopped & restarted IE_LAUNCH on the Delta server. then re-ran the job.  It completed successfully | GEORGE, ERIC | 0.50 | $85.00 | $42.50 |
| 4/29/07 | LOAD PRODUCTION<br>COLLREQ_DLS_DELTA failed.  Logged onto the DELTA server and restarted IE_LAUNCH<br>START_BRIO_SERVICE and IM_LS_ATTORNEY failed.  Restarted IE_LAUNCH on the delivery server and set them back to waiting. | BAUER, PAUL | 0.75 | $85.00 | $63.75 |

43-0460-04315                    0460 - NEW CENTURY MORTGAGE                    05/10/2007                    Page 5 of 6

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 4/30/07 | LOAD PRODUCTION<br>New Century (from Bill) - COLLREQ_DLS_DELTA failed.<br>ERR: 30-Apr-07 22:20:36: File remote_proc.e Line 383: 3837, Execute of p_jcard_prs_rss.new_command_for failed 1<br>ERR: 30-Apr-07 22:20:36: File run_remote_job.e Line 138: 3845, Failed to execute stored procedure new_command_for 1.<br>LV3: 30-Apr-07 22:20:36: 2096, Setting Exit code to 1<br>Logged onto the delta server and moped and started ie_launch & reran job from the warehouse server | MULLANEY, WILLIAM | 0.50 | $85.00 | $42.50 |
| 4/30/07 | LOAD PRODUCTION<br>CHECK_IDH_DELTA failed.  Stopped and restarted IE_LAUNCH on the Delta server. reran job and the | MCKAIL, BEN | 0.25 | $85.00 | $21.25 |

NEW CENTURY - BILLABLE TOTAL :   $2,146.25

NEW CENTURY - BILLABLE

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 4/1/07 | SYSTEMS ADMINISTRATION<br>change root password on delta server | SALVA, LISA | 0.50 | $85.00 | $42.50 |
| 4/5/07 | SYSTEMS ADMINISTRATION<br>IH# 40657 slowly adjusted time on s045001 to bring it to the correct time.  verified time ok throughout the day | CAIN, MARGARET A. | 0.50 | $85.00 | $42.50 |
| 4/6/07 | SYSTEMS ADMINISTRATION<br>pw mgmt | CAIN, MARGARET A | 0.25 | $85.00 | $21.25 |
| 4/12/07 | SYSTEMS ADMINISTRATION<br>IH# 40984 probs. w/ AuroInfoments file system on delta server | CAIN, MARGARET A | 0.75 | $85.00 | $63.75 |
| 4/12/07 | SYSTEMS ADMINISTRATION<br>AuroInfoment unavailable hs00040984 | CORBIN, HARLAND | 1.00 | $85.00 | $85.00 |
| 4/18/07 | SYSTEMS ADMINISTRATION<br>IH# 41218  bb alerts, rec messages.  Resources maxed out (m046002), resolved issue, noted AV out-of-date, updated, ckkd m046004, av not properly installed.  Notified client of m046002 not being updated by parent server and faulty installation on m046004 | CAIN, MARGARET A | 2.50 | $85.00 | $212.50 |

NEW CENTURY - BILLABLE TOTAL :   $467.50

ONGOING SUPPORT

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 4/30/07 | ONGOING & TECHNICAL SUPPORT | LOAD PRODUCTION, CCS | 15.40 | $85.00 | $1,309.00 |

ONGOING SUPPORT TOTAL :   $1,309.00

TECHNICAL SERVICES TOTAL :   $3,965.25

2006 OVERALL

NCEN CONSULTING

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|------|---------|----------|-----|-----------|-------|
| 4/5/07 | CONSULTING<br>010A File Integration Consulting | DUNHOFF, BRET | 4.00 | $150.00 | $600.00 |

43-0460-04315       0460 - NEW CENTURY MORTGAGE       05/10/2007       Page 6 of 6

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|---|---|---|---|---|---|
| 4/6/07 | CONSULTING<br>010A File Integration Consulting | DUNHOFF, BRET | 2.00 | $150.00 | $300.00 |
| 4/9/07 | CONSULTING<br>**ALL DAYS**<br>010A File Integration Consulting - Worked to determine solution to View Issue on NCEN side. | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 4/10/07 | CONSULTING | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 4/11/07 | CONSULTING | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 4/11/07 | ADMINISTRATION<br>check on current project status | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 4/12/07 | ADMINISTRATION<br>f/u Issue with unable to vie in development | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 4/12/07 | CONSULTING | DUNHOFF, BRET | 1.00 | $150.00 | $150.00 |
| 4/17/07 | ADMINISTRATION<br>check on status of testing and scheduling of additional release | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 4/19/07 | ADMINISTRATION<br>BOM review | VASQUEZ, ARLENE | 0.25 | $170.00 | $42.50 |
| 4/24/07 | ADMINISTRATION<br>f/u release install | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |
| 4/25/07 | ADMINISTRATION<br>prepare project signoff document | VASQUEZ, ARLENE | 0.50 | $170.00 | $85.00 |

NCEN CONSULTING TOTAL :    $1,967.50

**NCEN 3.1.2 MAPPING RELEASE**

| DATE | SERVICE | RESOURCE | QTY | BILL RATE | TOTAL |
|---|---|---|---|---|---|
| 4/2/07 | RELEASE & LOADS<br>release and loads | TAYLOR, APRIL | 2.00 | $150.00 | $300.00 |
| 4/5/07 | RELEASE & LOADS<br>release and loads | TAYLOR, APRIL | 2.00 | $150.00 | $300.00 |
| 4/16/07 | SCHEDULE CHANGES<br>BOM creation for turnover | TAYLOR, APRIL | 1.00 | $150.00 | $150.00 |

NCEN 3.1.2 MAPPING RELEASE TOTAL :    $750.00

2006 OVERALL TOTAL :    $2,717.50

TAX TOTAL :    $1,360.35

INVOICE TOTAL :    $18,600.10

---

TO ENSURE PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH REMITTANCE:

PLEASE REMIT PAYMENT TO:

**FISERV CCS**

75 REMITTANCE DRIVE SUITE 6972

CHICAGO, IL 60675-6972

Please call your billing representative at 1-800-655-5536 with any questions.

DATE :    05/10/2007

INVOICE # :    43-0460-04315

0460 - NEW CENTURY MORTGAGE

CECILIA ABAIGAR

P O BOX 841489

HOUSTON, TX 77284

INVOICE TOTAL :    $18,600.10