## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

NEW CENTURY TRS HOLDINGS, INC,
a Delaware corporation, et al., [1]

        Debtors

- - - - - - - - - - - - - - - - - - - - - - - - - x

Chapter 11

Case No. 07-10416 (KJC)

Jointly Administered

Re: Docket No. 640, 641, 642, 643

## DECLARATION OF SERVICE

I, Jamie L. Edmonson, a Director with XRoads Case Management Services, LLC and a member of the bar of this Court, hereby declare that on May 11, 2007, I caused true and correct copies of the following to be served upon the parties listed on the attached Exhibit A by United States Postal Service First Class Mail:

- **Notice of Hearing Date re: Motion of the Debtors and Debtors in Possession for (I) an Order (A) Approving Bidding Procedures and Bid Protections in Connection with the Proposed Sale of Assets used in their Loan Servicing Business, (B) Scheduling Hearing to Consider Proposed Sale of Certain Assets and Approving form and Manner of Notice thereof and (C) Granting Related Relief and (II) an Order (A) Approving the Proposed Sale and (B) Granting Related Relief [Docket No. 70]; to be Held on May 21, 2007 at 10:00 a.m. [Docket No. 640]**

- **Application for Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing Employment of Irell & Manella LLP, as Special Litigation, Employee Benefits and Insurance Counsel to the Debtors Nunc Pro Tunc as of April 20, 2007 [Docket No. 641]**

- **Debtors' Application for an Order Under 11 U.S.C. §§ 327(e) and 328 Authorizing the Employment of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Special Regulatory Counsel for the Debtors Effective as of the Petition Date [Docket No. 642]**

---

[1]      The Debtors are the following entities: New Century Financial Corporation (f/k/a New Century REIT, Inc.), a Maryland corporation; New Century TRS Holdings, Inc. (f/k/a New Century Financial Corporation), a Delaware corporation; New Century Mortgage Corporation (f/k/a JBE Mortgage) (d/b/a NCMC Mortgage Corporate, New Century Corporation, New Century Mortgage Ventures, LLC), a California corporation; NC Capital Corporation, a California corporation; Home 123 Corporation (f/k/a The Anyloan Corporation, 1800anyloan.com, Anyloan com), a California corporation; New Century Credit Corporation (f/k/a Worth Funding Incorporated), a California corporation; NC Asset Holding, L P (f/k/a NC Residual II Corporation), a Delaware limited partnership; NC Residual III Corporation, a Delaware corporation; NC Residual IV Corporation, a Delaware corporation; New Century R.E.O. Corp., a California corporation; New Century R.E.O. II Corp., a California corporation; New Century R.E.O. III Corp., a California corporation; New Century Mortgage Ventures, LLC (d/b/a Summit Resort Lending, Total Mortgage Resource, Select Mortgage Group, Monticello Mortgage Services, Ad Astra Mortgage, Midwest Home Mortgage, TRATS Financial Services, Elite Financial Services, Buyers Advantage Mortgage), a Delaware limited liability company; NC Deltex, LLC, a Delaware limited liability company; NCoral, L.P., a Delaware limited partnership

- **Second Motion of the Debtors and Debtors-In-Possession for an Order Pursuant to Section 105(a) of the Bankruptcy Code Authorizing the Debtors (A) to Honor Additional Prepetition Obligations to Customers Pursuant to the Customer Programs and (B) to Continue the Customer Programs** [Docket No. 643]

Additionally, on the May 11, 2007, I caused true and correct copies of the following to be

served on the parties listed on the attached Exhibit B by United State Postal Service First

Class Mail:

- **Notice of Hearing Date re: Motion of the Debtors and Debtors in Possession for (I) an Order (A) Approving Bidding Procedures and Bid Protections in Connection with the Proposed Sale of Assets used in their Loan Servicing Business, (B) Scheduling Hearing to Consider Proposed Sale of Certain Assets and Approving form and Manner of Notice thereof and (C) Granting Related Relief and (II) an Order (A) Approving the Proposed Sale and (B) Granting Related Relief [Docket No. 70]; to be Held on May 21, 2007 at 10:00 a.m.** [Docket No. 640]

Dated: May 15, 2007

Jamie L. Edmonson (No. 4247)
XROADS CASE MANAGEMENT
SERVICES, LLC
1821 E. Dyer Road, Suite 225
Santa Ana, California 92705
Telephone: (949) 567-1600

# Exhibit A

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | | San Francisco | CA | 94123 | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | Counsel for ChoicePoint Inc |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | | New York | NY | 10020 | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | | New York | NY | 10167 | Counsel for Angelo Gordon & Co |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | Counsel for Safeco Financial Institution Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | Counsel for USB Real Estate Securities Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | | Shelton | CT | 06484 | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | | Wilmington | DE | 19801 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | | Austin | TX | 78711-2548 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | | Sacramento | CA | 95814 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | | Baltimore | MD | 21202-2202 | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | | Washington | DC | 20036 | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | | New York | NY | 10166 | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | | Boston | MA | 02110 | Counsel for Iron Mountain Information Management Inc |
| Becket and Lee LLP | Gilbert B Weisman | PO Box 3001 | | | Malvern | PA | 19355-0701 | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | | San Diego | CA | 92130 | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Grazrano Esq | 1285 Avenue of the Americas | | | New York | NY | 10019 | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | | Wilmington | DE | 19801 | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | | Boston | MA | 02110 | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | | Hartford | CT | 06103-3178 | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Witamowsky Esq | 399 Park Ave | | | New York | NY | 10022-4689 | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street | Suite 800 | Wilmington | DE | 19801 | Counsel for Creditors' Committee |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | | Austin | TX | 78701 | Counsel for Ellington Management Group LLC |
| Bryan Cave LLP | Katharine M Windler Esq | 120 Broadway Ste 300 | | | Santa Monica | CA | 90401-2386 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | | Wilmington | DE | 19801 | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | | New York | NY | 10281 | Counsel for Natixis Real Estate Capital Inc |

5/14/2007 4:21 PM
NC Core 2002 list 070511

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | | New York | NY | 10281 | Counsel for Morgan Stanley Mortgage Capital Inc |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | Governmental Agency |
| Campbell & Levine LLC | Maria R Eskin Mark T Hurford | 800 North King Street | Suite 300 | | Wilmington | DE | 19801 | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | | New York | NY | 10112 | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | | Savannah | GA | 31412 | Creditor |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | | Pittsburgh | PA | 15222-1319 | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | | Austin | TX | 78774 | Governmental Agency |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | Counsel for Washington Mutual |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | | San Francisco | CA | 94111-2222 | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | | San Mateo | CA | 94404 | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | | Calabasas | CA | 91302 | Counsel for Countrywide Home Loans Inc |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | | New York | NY | 10036-7311 | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | | Bethesda | MD | 20814 | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | | Wilmington | DE | 19801 | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | | Wilmington | DE | 19802 | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | | Dover | DE | 19901 | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | | Dover | DE | 19903 | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | | Wilmington | DE | 19802 | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | Counsel for Residential Funding Company LLC |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | | Wilmington | DE | 19801 | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | | Wilmington | DE | 19801 | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS) and Wells Fargo Bank NA |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | | Philadelphia | PA | 19106-3317 | Governmental Agency |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Erskine & Tulley A Professional Corporation | Robert P Gates Esq | 220 Montgomery St Ste 303 | | | San Francisco | CA | 94104 | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212-2974 | Counsel for KST Data Inc |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | | New Haven | CT | 06510 | Counsel for Federal Express Corporation |
| Fox Rothschild LLP | Daniel F Astin & Anthony M Saccullo | Citizens Bank Center | 919 N Market St Ste 1300 | PO Box 2323 | Wilmington | DE | 19899-2323 | Counsel for Positive Software Solutions Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | | Washington | DC | 20036-4704 | Counsel for the Realty Associates Fund VII LP |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | | Wilmington | DE | 19801 | Counsel for General Electric Capital Corporation |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | | Southfield | MI | 48075 | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | | Pittsburgh | PA | 15219 | Counsel for Pennsbury Village Borough |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | | Greenwich | CT | 06830 | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | | Phoenix | AZ | 85004-2327 | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | | New York | NY | 10022 | Counsel for Creditors Committee |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | | Richmond | VA | 23219 | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | | Dallas | TX | 75234 | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | | Armonk | NY | 10504 | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | Counsel for IOS Capital Inc / Creditor |
| Internal Revenue Service Insolvency Section | Insolvency Section | 31 Hopkins Plz | Rm 1150 | | Baltimore | MD | 21201 | Governmental Agency |
| Irs Local Office | | 844 King St | | | Wilmington | DE | 19801 | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | Counsel for Union Bank of California |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | | Washington | DC | 20007-5208 | Counsel for Sateco Financial Insitutition Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16Th Floor | | | New York | NY | 10158 | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | | New York | NY | 10022 | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christen A Lambrianakos Esq | 101 Park Ave | | | New York | NY | 10178 | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Bennett L Spiegel & Shirley S Cho | 777 S Figueroa St | Suite 3700 | | Los Angeles | CA | 90017 | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | | New York | NY | 10022-4611 | Counsel for Citigroup Global Markets Realty Group |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for KST Data Inc |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | | Wilmington | DE | 19801 | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | | Wilmington | DE | 19801 | Counsel for Stony Point East LP |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | Creditor |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | | Dallas | TX | 75205 | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District. |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | | Chicago | IL | 60602 | Counsel for Hartford Fire Insurance Company |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | | Los Angeles | CA | 90049-1633 | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | | Austin | TX | 78760 | Counsel for City of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Loizides PA | Christopher D Loizides Esq | 1225 King St Ste 800 | | | Wilmington | DE | 19801 | Counsel for SunTrust Leasing Corporation |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | | Roseland | NJ | 07068 | Counsel for New York State Teachers Retirement System |
| Malolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | | Irvine | CA | 92612 | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | | Bradenton | FL | 34206-5300 | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | | Wilmington | DE | 19801 | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | | Baltimore | MD | 21201 | Governmental Agency |
| Mayer Brown Rowe & Maw LLP | Rainero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | | New York | NY | 10019-5820 | Counsel for ABN AMRO Bank N.V. |
| Mayer Brown Rowe & Maw LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | | Chicago | IL | 60606 | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| McCalla Raymer LLC | Michelle Hart Esq | 1544 Old Alabama Road | | | Roswell | GA | 30076-2102 | Counsel for America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | | Wilmington | DE | 19899 | Counsel for LandAmerica default Services Company |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | | Round Rock | TX | 78680 | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | | McLean | VA | 22102-4215 | Counsel for Sprint Nextel Corporation |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | | New York | NY | 10005 | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | | Wilmington | DE | 19899-2031 | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | | Wilmington | DE | 19899-1347 | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201 | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | | New York | NY | 10022 | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | | Boston | MA | 02110-1832 | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr | Room 4300 | New York | NY | 10281 | Governmental Agency |
| Office of Joe G Tedder CFC | Sari E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida | PO Box 2016 | Bartow | FL | 33831-2016 | Counsel for Polk County Florida |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | | Wilmington | DE | 19801 | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 | Lockbox 35 | Wilmington | DE | 19801-3519 | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | | Columbus | OH | 43215-4200 | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | | Oklahoma City | OK | 73102 | Counsel for Oklahoma County Treasurer |
| Pachulski Stang Ziehl Young Jones Weintraub LLP | Laura Davis Jones & Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | | Wilmington | DE | 19899-8705 | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St | First Floor | New York | NY | 10022 | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | | Chicago | IL | 60606 | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | Counsel for Deutsche Bank National Trust Company |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | | Wilmington | DE | 19806 | Counsel for Mack-Cali Realty Corporation |
| Potter Anderson & Corroon LLP | Laurie Selber Silverstein Esq | 1313 N Market St 6th Fl | | | Wilmington | DE | 19801 | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | | Locust Grove | GA | 30248 | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | | New York | NY | 10036-8299 | Cousel for Huntington Quadrangle 2 LLC |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | | New York | NY | 10152 | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | | Denver | CO | 80202 | Counsel for Qwest Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | | Philadelphia | PA | 19103-7301 | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | | Alameda | CA | 94501-4633 | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | | San Diego | CA | 92127 | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | | Philadelphia | PA | 19106 | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | | Wilmington | DE | 19899-1070 | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| SEC | | 15th & Pennsylvania Ave NW | | | Washington | DC | 20020 | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | | New York | NY | 10279 | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | | Washington | DC | 20549 | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | | Dover | DE | 19903 | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | | Dover | DE | 19903 | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | | Washington | DC | 20549 | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | | Los Angeles | CA | 90049-6622 | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | | Hartford | CT | 06103-1919 | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | | New York | NY | 10036-6522 | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | | Wilmington | DE | 19899-0636 | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | | Sacramento | CA | 94279-0001 | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801-0820 | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | | Wilmington | DE | 19801 | Governmental Agency |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mail Suite 110 | | | Sacramento | CA | 95814 | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | | Wilmington | DE | 19801 | Counsel for Premier Print and Services Group, Inc. |
| Stiles & Hanson PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | | Nashville | TN | 37219-2376 | Counsel for SunTrust Leasing Corporation |
| The Bayard Firm | Charlena D Davis Esq | Charlena D Davie Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | | New York | NY | 10017 | Counsel to DIP Lenders |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | | Sacramento | CA | 95865 | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | | Hartford | CT | 06183-4044 | Creditor |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | | Irvine | CA | 92618 | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | | Los Angeles | CA | 90071 | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | | Wilmington | DE | 19899-2046 | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Administration | Frances Perkins Building | 200 Constitution Ave Nw | Ste S 2524 | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | | Seattle | WA | 98101 | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | | Minneapolis | MN | 55479 | Creditor |
| Wendel Rosen Black & Dean LLP | Charles A Hansen & Mark S Bostick | 1111 Broadway 24th Fl | | | Oakland | CA | 94607-4036 | Counsel for Alireza Nazmi & Golden Key Mortgage |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | | Wilmington | DE | 19801 | Counsel for Nabih and Esther Mangoubi |
| Winston & Strawn LLP | Matthew Botica Esq David Wirt Esq & Grayson Walter Esq | 35 W Wacker Dr | | | Chicago | IL | 60601 | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | | Irvine | CA | 92614 | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | | West Orange | NJ | 07052 | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | | Houston | TX | 77024 | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | | Wilmington | DE | 19801 | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | | Newport Beach | CA | 92660 | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl | PO Box 391 | Wilmington | DE | 19899-0391 | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl | PO Box 391 | Wilmington | DE | 19899-0391 | Counsel for DB Stuctured Products Inc |

5/14/2007 4:21 PM
NC Core 2002 lst 070511

# Exhibit B

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| 500 Eagles Landing LLC | David A Meskan Manager | 2100 Green St Apt 404 | | | San Francisco | CA | 94123 | Creditor |
| Akin Gump Strauss Hauer & Feld LLP | James R Savin Esq David M Dunn Esq & Joanna F Newdeck Esq | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | Counsel for ChoicePoint Inc |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | | New York | NY | 10020 | Counsel for Barclays Bank PLC and Barclays Capital |
| Angelo Gordon & Co | Jed A Hart | 245 Park Ave 26th Fl | | | New York | NY | 10167 | Counsel for Angelo Gordon & Co |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | Counsel for Safeco Financial Installation Solutions Inc |
| Ashby & Geddes PA | William P Bowden & Gregory A Taylor | 500 Delaware Ave | 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | Counsel for USB Real Estate Securities Inc |
| Attorney for SIRVA Relocation | Glenn M Reisman Esq | Two Corporate Dr Ste 234 | | | Shelton | CT | 06484 | Counsel for SIRVA Relocation |
| Attorney Generals Office | Bankruptcy Department | Carvel State Office Bldg 820 N French St 8th Fl | | | Wilmington | DE | 19801 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | Capitol Station PO Box 12548 | | | Austin | TX | 78711-2548 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 1300 I St Ste 1740 | | | Sacramento | CA | 95814 | Governmental Agency |
| Attorney General's Office | Bankruptcy Department | 200 St Paul Place | | | Baltimore | MD | 21202-2202 | Governmental Agency |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | | Washington | DC | 20036 | Counsel for Fidelity National Information Services |
| Barclays Bank PLC | Mark Manski Esq | 200 Park Ave | | | New York | NY | 10166 | Creditor |
| Bartlett Hackett Feinberg PC | Frank F McGinn Esq | 155 Federal St 9th Fl | | | Boston | MA | 02110 | Counsel for Iron Mountain Information Management Inc |
| Becker and Lee LLP | Gilbert B Weisman | PO Box 3001 | | | Malvern | PA | 19355-0701 | Counsel for American Express Travel Related Svcs Co |
| Bernstein Litowitz Berger & Grossman LLP | Blair A Nicholas Esq | 12481 High Bluff Dr Ste 300 | | | San Diego | CA | 92130 | Counsel for New York State Teachers Retirement System |
| Bernstein Litowitz Berger & Grossman LLP | Salvator J Graziano Esq | 1285 Avenue of the Americas | | | New York | NY | 10019 | Counsel for New York State Teachers Retirement System |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | | Wilmington | DE | 19801 | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Bingham McCutchen LLP | Andrew J Gallo Esq | 150 Federal St | | | Boston | MA | 02110 | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Richard H Agins Esq | One State St | | | Hartford | CT | 06103-3178 | Counsel for DB Stuctured Products Inc |
| Bingham McCutchen LLP | Robert M Dombroff Esq & Steven Wilamowsky Esq | 399 Park Ave | | | New York | NY | 10022-4689 | Counsel for DB Stuctured Products Inc |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street | | Wilmington | DE | 19801 | Counsel for Creditors' Committee |
| Brown McCarroll LLP | Patrica B Tomasco | 111 Congress Ave Ste 1400 | | Suite 800 | Austin | TX | 78701 | Counsel for Ellington Management Group LLC |
| Bryan Cave LLP | Katherine M Windler Esq | 120 Broadway Ste 300 | | | Santa Monica | CA | 90401-2386 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Buchanan Ingersoll & Rooney PC | Mary F Caloway Esq & Eric Lopez Schnabel Esq | 1000 West St Ste 1410 | | | Wilmington | DE | 19801 | Counsel for Residential Funding Company LLC |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick Esq & Angela Somers Esq | One World Financial Center | | | New York | NY | 10281 | Counsel for Natixis Real Estate Capital Inc |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | Howard R Hawkins Jr Esq | One World Financial Center | | | New York | NY | 10281 | Counsel for Morgan Stanley Mortgage Capital Inc |
| California Franchise Tax Board | Bankruptcy Division Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | Governmental Agency |
| Campbell & Levine LLC | Marla R Eskin Mark T Hurford | 800 North King Street | Suite 300 | | Wilmington | DE | 19801 | Counsel for Citigroup Global Markets Realty Group |
| Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright Arlington ISD Castleberry ISD and Mansfield ISD | Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | Counsel for Celina ISD Princeton ISD City of Princeton Richardson ISD Cedar Hill ISD City of Cedar Hill Whitewright ISD City of Whitewright City of Hurst Arlington ISD Castleberry ISD and Mansfield ISD |
| Chadbourne & Parke LLP | Joseph H Smolinsky & Douglas E Deutsch | 30 Rockefeller Plaza | | | New York | NY | 10112 | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | | Savannah | GA | 31412 | Creditor |
| Cohen & Grigsby PC | Thomas D Maxson Esq | 11 Stanwix St 15th Fl | | | Pittsburgh | PA | 15222-1319 | Counsel for National Field Representatives Inc |
| Comptroller of Public Accounts | Bankruptcy Department | Lyndon B Johnson State Office Building | 111 E 17th St | | Austin | TX | 78774 | Governmental Agency |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | Counsel for Coremetrics Inc |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | Counsel for Washington Mutual |
| Contrarian Capital Management LLC | Mark Lee | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | Creditor |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | | San Francisco | CA | 94111-2222 | Creditor |
| Coremetrics Inc | Seth R Weissman Esq VP & General Counsel | 1840 Gateway Dr Ste 320 | | | San Mateo | CA | 94404 | Creditor |
| Countrywide Home Loans Inc | Paul T Liu Esq & John Guerry Esq | 5220 Las Virgenes Rd | MS AC 11 | | Calabasas | CA | 91302 | Counsel for Countrywide Home Loans Inc |
| Day Pitney LLP | Amish R Doshi Esq | 7 Times Sq | | | New York | NY | 10036-7311 | Counsel for Day Pitney LLP |
| Deckelbaum Ogens & Raftery Chtd | Bryn H Sherman Esq | 3 Bethesda Metro Center Ste 200 | | | Bethesda | MD | 20814 | Counsel for 816 Connecticut Ave LP |
| Delaware Department Of Justice | Bankruptcy Department | Division Of Securities | 820 N French St 5th Fl | | Wilmington | DE | 19801 | Governmental Agency |
| Delaware Dept Of Labor | Secretary | 4425 N Market St | 4th Fl | | Wilmington | DE | 19802 | Governmental Agency |
| Delaware Dept Of Natural Resources & Environmental Control | Bankruptcy Department | John A Hughes Secretary | 89 Kings Hwy | | Dover | DE | 19901 | Governmental Agency |
| Delaware Sec of State | Division of Corporations | Franchise Tax Division | PO Box 7040 | | Dover | DE | 19903 | Governmental Agency |
| Division of Unemployment Ins | Department of Labor | 4425 N Market St | | | Wilmington | DE | 19802 | Governmental Agency |
| Dorsey & Whitney LLP | Chris Lenhart Esq | 50 S Sixth St Ste 1500 | | | Minneapolis | MN | 55402-1498 | Counsel for Residential Funding Company LLC |
| Duane Morris LLP | Michael R Lastowski and Christopher M Lastowski | 1100 N Market St Ste 1200 | | | Wilmington | DE | 19801 | Counsel for Hartford Fire Insurance Company |
| Eckert Seamans Cherin & Mellot LLC | Michael Busenkell | 300 Delaware Ave Ste 1210 | | | Wilmington | DE | 19801 | Counsel for Credit-Based Asset Servicing and Securitization (C-BASS) and Wells Fargo Bank NA |
| Edwards Angell Palmer & Dodge LLP | William E Chipman Jr Esq | 919 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Employee Benefits Security Administration Philadelphia Regional Office | Mabel Capolongo Director | Curtis Ctr | 170 S Independence Mall West Ste 870 West | | Philadelphia | PA | 19106-3317 | Governmental Agency |

5/14/2007 4:21 PM
NC Core 2002 list 070511

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Erskine & Tulley A Professional Corporation | Robert P Gales Esq | 220 Montgomery St Ste 303 | | | San Francisco | CA | 94104 | Counsel for 500 Eagles Landing LLC |
| Ervin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212-2974 | Counsel for KST Data Inc |
| Filardi Law Offices LLC | Charles J Filardi Jr | 65 Trumbull St | Second Floor | | New Haven | CT | 06510 | Counsel for Federal Express Corporation |
| Fox Rothschild LLP | Daniel K Astin & Anthony M Saccullo | Citizens Bank Center | 919 N Market St Ste 1300 | PO Box 2323 | Wilmington | DE | 19899-2323 | Counsel for Positive Software Solutions Inc |
| Friedlander Misler Sloan Kletzkin & Ochsman PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | | Washington | DC | 20036-4704 | Counsel for the Realty Associates Fund VII LP |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | | Wilmington | DE | 19801 | Counsel for General Electric Capital Corporation |
| GMAC Commercial Finance LLC | Hernando Azarcon | Senior Legal Coordinator | 3000 Town Center Ste 280 | | Southfield | MI | 48075 | Counsel for GMAC Commercial Finance LLC |
| Goldberg Kamin & Garvin | John J Arminas Esq | 1806 Frick Bldg | 437 Grant St | | Pittsburgh | PA | 15219 | Counsel for Pennsbury Village Borough |
| Greenwich Capital Financial Products | General Counsel & Frank Skibo | 600 Steamboat Rd | | | Greenwich | CT | 06830 | Counsel to DIP Lenders |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 210 E Washington Ste 800 | | | Phoenix | AZ | 85004-2327 | Creditor |
| Hahn & Hessen LLP | Mark T Power, Mark S Indelicato and Jeffrey L Schwartz | 488 Madison Avenue | 14th and 15th Floor | | New York | NY | 10022 | Counsel for Creditors' Committee |
| Hunton & Williams LLP | JR Smith & Jason W Harbour | Riverfront Plaza E Tower | 951 E Byrd St | | Richmond | VA | 23219 | Counsel for Credit-Based Asset Servicing, Securitization (C-BASS) and Wells Fargo Bank NA |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | | Dallas | TX | 75234 | Creditor |
| IBM Credit LLC | Bruce Gordon | Special Handling Group MD NC322 | North Castle Dr | | Armonk | NY | 10504 | Creditor |
| Ikon Office Solutions Recovery & Bankruptcy | Keith Clements | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | Counsel for IOS Capital Inc / Creditor |
| Internal Revenue Service Insolvency Section | Insolvency Section | 31 Hopkins Plz | Rm 1150 | | Baltimore | MD | 21201 | Governmental Agency |
| Irs Local Office | | 844 King St | | | Wilmington | DE | 19801 | Governmental Agency |
| Jeffer Mangels Butler & Marmaro LLP | Barry Freeman Esq & David Poitras Esq | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | Counsel for Union Bank of California |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | | Washington | DC | 20007-5208 | Counsel for Safeco Financial Installation Solutions Inc |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave 16th Floor | | | New York | NY | 10158 | Counsel for Broadway Center Associates LP |
| Kaye Scholer LLP | Margot B Schonholtz & Mark F Liscio | 425 Park Ave | | | New York | NY | 10022 | Counsel for Bank of America NA |
| Kelley Drye & Warren LLP | David E Retter Esq & Christian A Lambrianakos Esq | 101 Park Ave | | | New York | NY | 10178 | Counsel for Wells Fargo Bank NA |
| Kirkland & Ellis LLP | Bennett L Spiegel & Shirley S Cho | 777 S Figueroa St | Suite 3700 | | Los Angeles | CA | 90017 | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Kirkland & Ellis LLP | Paul M Basta & Joshua A Sussberg | Citigroup Center | 153 East 53rd Street | | New York | NY | 10022-4611 | Counsel for Citigroup Global Markets Realty Group |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Joanne B Wills Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for ABN AMRO Bank N.V. |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for KST Data Inc |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Kiehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Michael W Yurkewicz Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | Counsel for SN Servicing Corp as Agent for Alaska Seaboard Partners LP |
| | | | | | Wilmington | DE | 19801 | Counsel for JP Morgan Chase Bank NA |
| Landis Rath & Cobb LLP | Adam G Landis Esq | 919 Market St Ste 600 | | | Wilmington | DE | 19801 | Counsel for Stony Point East LP |
| Landis Rath & Cobb LLP | Richard S Cobb Esq & Matthew B McGuire Esq | 919 Market St Ste 600 | | | Wilmington | DE | 19801 | Creditor |
| Law Office of John A Vos | John A Vos Esq | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | | Dallas | TX | 75205 | Counsel for Carrollton-Farmers Branch Independent School District Garland Independent School District & Lewisville Independent School District |
| Leo & Weber PC | T Scott Leo Esq and Grace Winkler Cranley Esq | One N LaSalle St Ste 3600 | | | Chicago | IL | 60602 | Counsel for Hartford Fire Insurance Company |
| Levy Small & Iallas | Leo D Plotkin Esq | 815 Moraga Dr | | | Los Angeles | CA | 90049-1633 | Counsel for IBM |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | Travis Bldg 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | Counsel for Bexar County City of El Paso |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 South IH 35 | PO Box 17428 | | Austin | TX | 78760 | Counsel for Cilv of Edinburg Edcouch-Elsa ISD Nueces County & South Texas College |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | Counsel for Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | Counsel for Harris County, Montgomery County, Cypress - Fairbanks ISD, and Fort Bend County |
| Loizides PA | Christopher D Loizides Esq | 1225 King St Ste 800 | | | Wilmington | DE | 19801 | Counsel for SunTrust Leasing Corporation |
| Lowenstein Sandler PC | Michael S Etkin Esq & Ira M Levee Esq | 65 Livingston Ave | | | Roseland | NJ | 07068 | Counsel for New York State Teachers Retirement System |
| Malcolm & Cisneros A Law Corporation | William G Malcolm | 2112 Business Center Dr 2nd Fl | | | Irvine | CA | 92612 | Counsel for Malcolm & Cisneros A Law Corporation |
| Manatee County Tax Collector | Susan D. Profant and Ken Burton Jr. | PO Box 25300 | 819 US 301 Blvd W | | Bradenton | FL | 34206-5300 | Creditor |
| Margolis Edelstein | James E Huggett Esq | 750 S Madison St Ste 102 | | | Wilmington | DE | 19801 | Counsel for Warn Act Claimants |
| Maryland State Dept of Assessments and Taxation | Bankruptcy Department | 301 W Preston St | | | Baltimore | MD | 21201 | Governmental Agency |
| Mayer Brown Rowe & Maw LLP | Ramero D Aversa Jr Esq & Laura D Metzger Esq | 1675 Broadway | | | New York | NY | 10019-5820 | Counsel for ABN AMRO Bank N.V. |
| Mayer Brown Rowe & Maw LLP | Thomas S Kiriakos Esq & Sean T Scott Esq | 71 S Wacker Dr | | | Chicago | IL | 60606 | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| McCalla Raymer LLC | Michelle Hart Esq | 1544 Old Alabama Road | | | Roswell | GA | 30076-2102 | Counsel for America's Servicing Company |
| McCarter & English LLP | William F Taylor Jr Esq & Katharine L Mayer Esq | 919 N Market Ste 1800 | PO Box 111 | | Wilmington | DE | 19899 | Counsel for LandAmerica default Services Company |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| McCreary Veselkda Bragg & Allen PC | Michael Reed | PO Box 1269 | | | Round Rock | TX | 78680 | Counsel for Tax Appraisal District of Bell County County of Denton Mexia Independent School District & County of Williamson |
| McGuire Woods LLP | David I Swan Esq & Kenneth M Misken Esq | 1750 Tysons Blvd Ste 1800 | | | McLean | VA | 22102-4215 | Counsel for Sprint Nextel Corporation |
| Milbank Tweed Hadley & McCloy LLP | Luc A Despins Esq & Wilbur F Foster Esq | 1 Chase Manhattan Plaza | | | New York | NY | 10005 | Counsel for Morgan Stanley Mortgage Capital Inc |
| Missouri Department of Revenue Bankruptcy Unit | Sheryl L Moreau | General Counsels Office | 301 W High St Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | Counsel for Missouri Department of Revenue |
| Monzack & Monaco PA | Francis A Monaco Jr Esq | 1201 N Orange St Ste 400 | PO Box 2031 | | Wilmington | DE | 19899-2031 | Counsel for RBC Mortgage Company Royal Bank of Canada and RBC Centura Bank |
| Morris Nichols Arsht & Tunnel LLP | Robert J Dehney Gregory W Werkheiser & Daniel B Butz | 1201 N Market St | PO Box 1347 | | Wilmington | DE | 19899-1347 | Counsel for Morgan Stanley Mortgage Capital Inc |
| Munsch Hardt Kopf & Harr PC | Mark H Ralston Esq & Davor Rukavina Esq | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201 | Counsel for Positive Software Solutions Inc |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | | New York | NY | 10022 | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | | Boston | MA | 02110-1832 | Counsel for Deutsche Bank National Trust Company |
| Northeast Regional Office | Bankruptcy Department | Mark Schonfeld Regional Director | 3 World Financial Ctr | Room 4300 | New York | NY | 10281 | Governmental Agency |
| Office of Joe G Tedder CFC | Saul E Meador | Delinquency and Enforcement | Tax Collector for Polk County Florida | PO Box 2016 | Bartow | FL | 33831-2016 | Counsel for Polk County Florida |
| Office of the United States Trustee | Joseph J McMahon Jr Esquire | J Caleb Boggs Federal Building | 844 King Street Room 2207 Lockbox #35 | Lockbox 35 | Wilmington | DE | 19801 | US Trustee |
| Office of the US Trustee | | 844 King St | Ste 2313 | | Wilmington | DE | 19801-3519 | Governmental Agency |
| Ohio Attorney's General Office | Matthew J Lampke Assistant Chief | 30 E Broad St 26th Fl | | | Columbus | OH | 43215-4200 | Counsel for State of Ohio |
| Oklahoma County Treasurer | Gretchen Crawford | Assistant District Attorney | 320 Robert S Kerr Room 307 | | Oklahoma City | OK | 73102 | Counsel for Oklahoma County Treasurer |
| Pachulski Stang Ziehl Young Jones Weintraub LLP | Laura Davis Jones & Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | | Wilmington | DE | 19899-8705 | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |
| Paul Hastings Janofsky & Walker LLP | Keith W Miller & James R Bliss | Park Ave Tower | 75 E 55th St | First Floor | New York | NY | 10022 | Counsel for USB Real Estate Securities Inc |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley & Kimberly D Newmarch | 191 N Wacker Dr | 30th Fl | | Chicago | IL | 60606 | Counsel for USB Real Estate Securities Inc |
| Pepper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | Counsel for Deutsche Bank National Trust Company |
| Phillips Goldman & Spence PA | Lisa C McLaughlin Esq | 1200 N Broom St | | | Wilmington | DE | 19806 | Counsel for Mack-Cali Realty Corporation |
| Potter Anderson & Corroon LLP | Laura Selber Silverstein Esq | 1313 N Market St 6th Fl | | | Wilmington | DE | 19801 | Counsel for Bank of America NA |
| Property Management Professionals LLC | Kurt Henry | 1512 Royce Dr | | | Locust Grove | GA | 30246 | Creditor |
| Proskauer Rose LLP | Sheldon I Hirshon Esq | 1585 Broadway | | | New York | NY | 10036-8299 | Counsel for Huntington Quadrangle 2 LLC |

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Quadrangle Group LLC | Michael Weinstock | 375 Park Ave 14th Fl | | | New York | NY | 10152 | Creditor |
| Qwest Legal Department | Mitchell W Katz Esq | 1801 California St Ste 900 | | | Denver | CO | 80202 | Counsel for Qwest Corporation |
| Reed Smith LLP | Claudia Z Springer Esq | 2500 One Liberty Pl | 1650 Market St | | Philadelphia | PA | 19103-7301 | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for IndyMac Bank FSB |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | Counsel for Qwest Corporation |
| Reeves & Seidler | Felix A Seidler | 2527 Santa Clara Ave | | | Alameda | CA | 94501-4633 | Counsel for Scott Morris and Angela Morris |
| Rich F Martin | | 8109 Santa Luz Village Green S | | | San Diego | CA | 92127 | Creditor |
| Robert P Cocco PC | Robert P Cocco Esq | 437 Chestnut St Ste 1006 | | | Philadelphia | PA | 19106 | Counsel for Theresa A Davis |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | | Wilmington | DE | 19899-1070 | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| SEC | | 15th & Pennsylvania Ave NW | | | Washington | DC | 20220 | Governmental Agency |
| SEC | Nathan Fuchs | 233 Broadway | | | New York | NY | 10279 | Governmental Agency |
| Sec Headquarters | Bankruptcy Department | Office Of Investor Education And Assistance | 100 F St Ne | | Washington | DC | 20549 | Governmental Agency |
| Secretary Of State | Division Of Corporations | Franchise Tax | PO Box 7040 | | Dover | DE | 19903 | Governmental Agency |
| Secretary Of Treasury | | PO Box 7040 | | | Dover | DE | 19903 | Governmental Agency |
| Securities & Exchange Commission | | 100 F St Ne | | | Washington | DC | 20549 | Governmental Agency |
| Sherwood and Hardgrove | Don C Sherwood Esq | 11812 San Vincente Blvd Ste 210 | | | Los Angeles | CA | 90049-6622 | Counsel for Douglas Emmett 2002, LLC, a Delaware limited liability company, successor-in-interest to Douglas Emmett Realty Fund 2000, a California limited partnership |
| Shipman & Goodwin LLP | Julie A Manning Esq | One Constitution Plaza | | | Hartford | CT | 06103-1919 | Counsel for United HealthCare Insurance Company |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker Esq & Rosalie W Gray Esq | Four Time Square | | | New York | NY | 10036-6522 | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| Skadden Arps Slate Meagher & Flom LLP | Megan E Cleghorn Esq | One Rodney Square | PO Box 636 | | Wilmington | DE | 19899-0636 | Counsel for Maguire Properties-Park Place LLC Maguire Properties 3121 Michelson LLC & Maguire Properties 3161 Michelson LLC |
| State Board of Equalization | Bankruptcy Department | PO Box 942879 | | | Sacramento | CA | 94279-0001 | Governmental Agency |
| State of Delaware | Randy Weller MS 25 | Div of Revenue | 820 N French St | 8th Fl | Wilmington | DE | 19801-0820 | Governmental Agency |
| State Of Delaware Division Of Revenue | Bankruptcy Department | Carvel State Office Bldg 820 N French St | | | Wilmington | DE | 19801 | Governmental Agency |
| State Treasurer's Office | Bankruptcy Department | 915 Capitol Mall Suite 110 | | | Sacramento | CA | 95814 | Governmental Agency |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | | Wilmington | DE | 19801 | Counsel for Premier Print and Services Group, Inc. |
| Stites & Harison PLLC | Robert Goodrich Esq | 1800 Fifth Third Center | 424 Church St | | Nashville | TN | 37219-2376 | Counsel for SunTrust Leasing Corporation |
| The Bayard Firm | Charlene D Davis Esq | Charlene D Davis Esq | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | Counsel for IBM |
| The Bayard Firm | Neil B Glassman Esq & Steven M Yoder Esq | 222 Delaware Ave Ste 900 | | | Wilmington | DE | 19801 | Counsel for Natixis Real Estate Capital Inc |
| The CIT Group Business Credit Inc | Renee Singer | 505 Fifth Ave | 3rd Fl | | New York | NY | 10017 | Counsel to DIP Lenders |
| Trainor Fairbrook | Nancy Hotchkiss Esq | PO Box 255824 | | | Sacramento | CA | 95865 | Counsel for KW Properties Ltd |
| Travelers | Scot Freeman Case Manager | National Accounts | 1 Tower Sq 5MN | | Hartford | CT | 06183-4044 | Creditor |

5/14/2007 4:21 PM
NC Core 2002 list 070511

New Century
Core/2002 First Class Mail Service List

| Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Party/Function |
|---|---|---|---|---|---|---|---|---|
| Turner Reynolds Greco & O'Hara | Richard J Reynolds | 16485 Laguna Canyon Rd Ste 250 | | | Irvine | CA | 92618 | Creditor |
| Union Bank of California | Diane J Richey Esq Vice President and Senior Counsel | 445 S Figueroa St | | | Los Angeles | CA | 90071 | Counsel for Union Bank of California |
| US Attorneys Office | Ellen W Slights | 1007 Orange St | 7th Fl | | Wilmington | DE | 19899-2046 | Governmental Agency |
| US Department of Justice | Alberto P Gonzales | US Attorney General | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | Governmental Agency |
| Us Dept Of Labor | Administrative Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Benefits Review Board | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Employee Benefits Security Administration | Frances Perkins Building | 200 Constitution Ave Nw | Ste S 2524 | Washington | DC | 20210 | Governmental Agency |
| Us Dept Of Labor | Secretary Elaine Chao | Frances Perkins Building | 200 Constitution Ave Nw | | Washington | DC | 20210 | Governmental Agency |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Washington Mutual | David H Zielke Esq Vice President & Assitant General Counsel | 1301 Second Ave WMC 3501 | | | Seattle | WA | 98101 | Counsel for Washington Mutual |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Jeffrey I Golden Esq & Hutchinson B Meltzer Esq | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | Creditor |
| Wells Fargo Bank NA | Thomas M Korsman Vice President | MAC N9303-120 | 608 2nd Ave S | | Minneapolis | MN | 55479 | Creditor |
| Wendel Rosen Black & Dean LLP | Charles A Hansen & Mark S Bostick | 1111 Broadway 24th Fl | | | Oakland | CA | 94607-4036 | Counsel for Alireza Nazmi & Golden Key Mortgage |
| William D Sullivan LLC | Elihu E Allinson III Esq | 4 E 8th St Ste 400 | | | Wilmington | DE | 19801 | Counsel for Nabih and Esther Mangoubi |
| Winson & Strawn LLP | Matthew Botica Esq David Witt Esq & Grayson Walter Esq | 35 W Wacker Dr | | | Chicago | IL | 60601 | Counsel for Kodiak Funding LP & Kodiak CDO I Ltd |
| Wolfe & Wyman LLP | Stuart B Wolfe Esq & Yaron Shaham Esq | 5 Park Plz Ste 1100 | | | Irvine | CA | 92614 | Counsel for Wolfe & Wyman LLP |
| Wolff & Samson PC | Carlos G Manalansan Esq | The Offices of Crystal Lake | One Boland Dr | | West Orange | NJ | 07052 | Counsel for Mack-Cali Realty Corporation |
| Womac & Associates | Brian D Womac & Denise H Mitchell | Two Memorial City Plaza | 820 Gessner Ste 1540 | | Houston | TX | 77024 | Counsel for DRA CRT Post Oak LP |
| Womble Carlyle Sandridge & Rice PLLC | Steven K Kortanek | 222 Delaware Ave | Ste 1501 | | Wilmington | DE | 19801 | Counsel for Carrington Mortgage Services LLC and Carrington Capital Management LLC |
| Wright Finlay & Zak LLP | T Robert Finlay Esq & Donna L La Porte Esq | 4665 MacArthur Ct Ste 280 | | | Newport Beach | CA | 92660 | Creditor |
| Young Conaway Stargatt & Taylor LLP | Michael R Nestor | The Brandywine Bldg | 1000 West St 17th Fl | PO Box 391 | Wilmington | DE | 19899-0391 | Counsel for Credit Suisse First Boston Capital LLC and DLJ Mortgage Capital Inc |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Bldg | 1000 West St 17th Fl | PO Box 391 | Wilmington | DE | 19899-0391 | Counsel for DB Stuctured Products Inc |

Contact Parties
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Party / Function |
|------|-------------|----------|----------|----------|------|-------|-----|------------------|
| Accredited Home Lenders | Chris DeMauro (Houlihan Lokey) | 12995 South Cleveland Ave 51 | | | Ft Myers | FL | 33907 | Contact Party |
| Anchorage Advisors | Alan Fitzpatrick | 610 Broadway, 6th Floor | | | New York | NY | 10012 | Contact Party |
| Apollo/Infinity Point | Michael Rubinoff | 546 Fifth Avenue | 23rd Floor | | New York | NY | 10036 | Contact Party |
| Apollo/Infinity Point | Suleman E. Lunat | 546 Fifth Avenue | 23rd Floor | | New York | NY | 10036 | Contact Party |
| Barclays (HomEq Servicing) | Ron Kubick | 200 Pk Ave | | | New York | NY | 10166 | Contact Party |
| Bear Stearns | Cary Thompson | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bear Stearns | Jeff Verschleiser | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bear Stearns | John Mongelluso | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bear Stearns | Jonathan Babkow | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bear Stearns | Matt Perkins | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bear Stearns | Tom Marano | 383 Madison Avenue | | | New York | NY | 10179 | Contact Party |
| Bennett Management Corp. | Helen Kausky Lemberg | 2 Stamford Plaza | Suite 1501 | 281 Tresser Blvd | Stamford | CT | 06901 | Contact Party |
| Blackstone | John Studzinski | 1634 6th St Nw Ste 1 | | | Washington | DC | 20001 | Contact Party |
| Cambridge Place | Quentin Cote | 100 Main Street, Suite 430 | | | Concord | MA | 1742 | Contact Party |
| Carrington Capital | B Rose D Citron D Fuico P Salce M Serafini A Clark R Gonzalez S Stegler | 599 W. Putnam Avenue | | | Greenwich | CT | 6830 | Contact Party |
| C-BASS | J Navarro J Schneider J Shook D Mantell | 335 Madison Avenue, 19 Fl. | | | New York | NY | 10017 | Contact Party |
| Centerbridge | Dave Trucano | 31 West 52nd Street | 16th Floor | | New York | NY | 10019 | Contact Party |
| Centerbridge | Lance West | 31 West 52nd Street | 16th Floor | | New York | NY | 10019 | Contact Party |
| Cerberus | Frank Bruno | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | Contact Party |
| Cerberus | Hootan Yaghoobzadeh | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | Contact Party |
| Cerberus | Madhu Satyanarayana | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | Contact Party |
| Cerberus | Ronald Goldstein | 299 Park Avenue | 23rd Floor | | New York | NY | 10171 | Contact Party |
| CHARLES DUNN CAPITAL, INC. | Ed Tefft | 800 W. 6th St. | Suite 600 | | Los Angeles | CA | 90017 | Contact Party |
| CIT | A Papadatos J Stapleton J Anderson | 505 Fifth Avenue | | | New York | NY | 10017 | Contact Party |
| CIT | C Soutar P Friedman V Lubczenko M Drucker J Verrone | 505 Fifth Avenue | | | New York | NY | 10017 | Contact Party |
| Citadel Investment Group | Yannick Mathieu Todd Glervold | 131 South Dearborn St. | | | Chicago | IL | 60603 | Contact Party |
| Citi Financial | Carl Levinson | 1000 Technology Dr Ms 111 | | | Ofallon | MO | 63368 | Contact Party |
| Citigroup Global Markets | Randy Appleyard | 390 Greenwich Street | | | New York | NY | 10013 | Contact Party |
| Constelation Capital Management | Shadab Shaikh | 780 Third Avenue 35th Floor | 6th fl | | New York | NY | 10017 | Contact Party |
| Countrywide Financial Corporation | Brian Hale | 4500 Park Granada | | | Calabasas | CA | 91302 | Contact Party |
| Countrywide Financial Corporation | Caleb Kim | 4500 Park Granada | | | Calabasas | CA | 91302 | Contact Party |
| Countrywide Securities | Peter W Van Gelderen | 4500 Park Granada | | | Calabasas | CA | 91302 | Contact Party |
| Credit Suisse First Boston Mortgage Capital Llc | Greg Richter | 11 Madison Ave | | | New York | NY | 10010 | Contact Party |
| D.E. Shaw | Patrick Collins | 39th Floor, Tower 45 | 120 W Forty-fifth St | | New York | NY | 10036 | Contact Party |
| D.E. Shaw | | 20400 Stevens Creek Blvd | Suite 850 | | Cupertino | CA | 95014 | Contact Party |
| D.E. Shaw | | 7300 College Blvd Ste 620 | | | Overland Park | KS | 66210 | Contact Party |
| D.E. Shaw | | 10000 Memorial Dr Ste 500 | | | Houston | TX | 77024 | Contact Party |
| D.E. Shaw | | 3 Bethesda Metro Ctr Ste 1450 | | | Bethesda | MD | 20814 | Contact Party |
| Deutsche Bank | Brendon Girardi | 60 Wall Street | 3rd Floor | | New York | NY | 10005 | Contact Party |
| Drawbridge Special Opp Fund | Pete Smith | 1345 Avenue of the Americas | 46th Fl | | New York | NY | 10105 | Contact Party |

Contact Parties
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Ellington Mgt. Group | P Tomasco B McKee P Tomasco M Levine | 111 Congress, Suite 1400 | | | Austin | Texas | 78701 | Contact Party |
| Equifin Capital | J Tomei D Stowe | 7 Times Square Ste 2106 | | | New York | NY | 10036 | Contact Party |
| Equity Lenders Acceptance | Nathan Bray Timothy White | 24302 Del Prado | Suite B | | Dana Point | CA | 92629 | Contact Party |
| Farallon Capital | Thomas Rigo Miguel Fidalgo Rai Patel | One Maritime Plaza | Ste 1325 | | San Francisco | CA | 94111 | Contact Party |
| Flexpoint Partners | Don Edwards | 676 N Michigan Ave | Ste 3300 | | Chicago | IL | 60611 | Contact Party |
| Fortress | D McKnight A Stein Sapir P Smith | 1345 Avenue of the Americas | 46th Fl | | New York | NY | 10105 | Contact Party |
| Friedman Billings & Ramsey | Tim Walsh | 18101 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 | Contact Party |
| GMAC | John Trapnell | 8400 Normandale Blvd | Suite 250 | | Minneapolis | MN | 55437 | Contact Party |
| Goldman Sachs | J Mahoney P Arberg S Grosshandler J Kim L Schweitzer | 85 Broad St | | | New York | NY | 10004 | Contact Party |
| Greenthal Harlan Realty Services | | 4 Park Ave | | | New York | NY | 10016 | Contact Party |
| GTCR Golder Rauner | Aaron Cohen | 6100 Sears Tower | | | Chicago | IL | 60606 | Contact Party |
| Harbinger Capital Partners | Gerard Uzzi | 555 Madison Avenue | 16th Floor | | New York | NY | 10022 | Contact Party |
| Harbinger Capital Partners | Gerard Uzzi | One Riverchase Parkway South | | | Birmingham | AL | 35244 | Contact Party |
| Harbinger Capital Partners | Howard Kagan | 555 Madison Avenue | 16th Floor | | New York | NY | 10022 | Contact Party |
| Harbinger Capital Partners | Howard Kagan | One Riverchase Parkway South | | | Birmingham | AL | 35244 | Contact Party |
| Harbinger Capital Partners | Larry Clark | 555 Madison Avenue | 16th Floor | | New York | NY | 10022 | Contact Party |
| Harbinger Capital Partners | Larry Clark | One Riverchase Parkway South | | | Birmingham | AL | 35244 | Contact Party |
| Harbinger Capital Partners | Phil Falcone | 555 Madison Avenue | 16th Floor | | New York | NY | 10022 | Contact Party |
| Harbinger Capital Partners | Phil Falcone | One Riverchase Parkway South | | | Birmingham | AL | 35244 | Contact Party |
| Hegemon Capital | Brian Prince | 101 E. Kennedy Blvd. | Suite 2100 | | Tampa | FL | 33602 | Contact Party |
| Highfields Capital Management | Richard Grubman Matt Botin | 200 Clarendon Street | | | Boston | MA | 2117 | Contact Party |
| Honzon Trust Deeds Co. | Robert Lee | 5942 Edinger Ave Suite 113 | | | Huntington Beach | CA | 92647 | Contact Party |
| HSBC North America | Kevin D. Angeles | 2700 Sanders Road | | | Prospect Heights | IL | 60070 | Contact Party |
| Impac Companies | Joseph Tomkinson | 18500 Jamboree Rd | | | Irvine | CA | 92612 | Contact Party |
| Imperial Capital | Farukh Farooqi | 485 Lexington Ave 28 Floor | | | New York | NY | 10017 | Contact Party |
| IndyMac Bancorp | Ashwin Adarkar | 888 East Walnut St | | | Pasadena | CA | 91101 | Contact Party |
| Ivory Capital | Avery Sun | 11755 Wilshire Blvd. Ste 1350 | | | Los Angeles | CA | 90025 | Contact Party |
| Ivory Capital | | 153 E. 53rd St 59th Fl | | | New York | NY | 10022 | Contact Party |
| J.C. Flowers / The Winter Group | C Flowers J Oros R Winter M Warden P Doyle B Flynn K Johnson | 45 Rockefeller Center, Suite 420 | | | New York | NY | 10111 | Contact Party |
| JPMorgan Chase | Dave Loehman | 270 Park Avenue | | | New York | NY | 10017 | Contact Party |
| JPMorgan Chase | Gerald Madigan | 270 Park Avenue | | | New York | NY | 10017 | Contact Party |
| JPMorgan Chase | Ravi Sharkar | 270 Park Avenue | | | New York | NY | 10017 | Contact Party |
| KKR | S Nuttall | 2800 Sand Hill Rd Ste 200 | | | Menlo Park | CA | 94025 | Contact Party |
| KKR | | 9 West 57th St Ste 4200 | | | New York | NY | 10019 | Contact Party |
| Latigo Partners, LP | Golchehreh Abtahian | 590 Madison Ave | 9th Floor | | New York | NY | 10022 | Contact Party |
| Lehman Brohers | Bill Curley | 745 7th Avenue | | | New York | NY | 10019 | Contact Party |
| Lehman Brohers | J Gaffey B Curley | 745 7th Avenue | | | New York | NY | 10019 | Contact Party |
| Lehman Brohers | Jonathan Dever | 745 7th Avenue | | | New York | NY | 10019 | Contact Party |
| Lehman Brohers | Lana Franks | 745 7th Avenue | | | New York | NY | 10019 | Contact Party |
| Lehman Brohers | Matt Miller | 745 7th Avenue | | | New York | NY | 10019 | Contact Party |
| Leucadia National | Joe Silenberg, President | 315 Park Avenue South | | | New York | NY | 10010-3607 | Contact Party |

Contact Parties
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Party / Function |
|---|---|---|---|---|---|---|---|---|
| Lightyear Capital | Mark Vasallo | 375 Park Avenue, 11th Floor | | | New York | NY | 10152 | Contact Party |
| Lone Star | Keith Williams | 717 N Harwood St | Ste 2200 | | Dallas | TX | 75201 | Contact Party |
| Lone Star City C/o Morris Co Appr | | 501 Crokett St PO Box 663 | | | Dangerfield | TX | 75638 | Contact Party |
| Lone Star Cleaning & Restoration | | 3612 Sandhurst Dr | | | Flower Mound | TX | 75022-8445 | Contact Party |
| Lone Star Home Loans | | 3707 East Hwy 290 West Ste A 100 | | | Dripping Spmngs | TX | 78620 | Contact Party |
| Lone Star Lenders Llc | | 14850 Quorum Dr Ste 150 | | | Dallas | TX | 75254 | Contact Party |
| Lone Star Lending Services | | 9502 Computer Dr Ste 116 | | | San Antonio | TX | 78229 | Contact Party |
| Lone Star Mortgage Solutions | | 8890 Kameryn Ln | | | Argyle | TX | 76226 | Contact Party |
| Lone Star National Bank | | 206 West Ferguson | | | Pharr | TX | 78577 | Contact Party |
| Lone Star Realty & Mortgage | C/o First American Title | 1500 Dairy Ashford Ste 410 | | | Houston | TX | 77023 | Contact Party |
| Lone Star Realty & Mortgage | | 8503 Gulf Freeway Ste F | | | Houston | TX | 77017 | Contact Party |
| Lone Star Realty And Mortgage Group | | 11205 Bellaire Blvd Ste B 21 | | | Houston | TX | 77072 | Contact Party |
| Lone Star Realty And Mortgage Group | | 440 Benmar Ste 3032 | | | Houston | TX | 77060 | Contact Party |
| Lone Star Reliable Mortgage Inc | | 7639 Canyon Dr | | | Amarillo | TX | 79110 | Contact Party |
| Marathon Private Equity Fund | Gary Lembo | 461 5th Ave | 11th Fl | | New York | NY | 10017 | Contact Party |
| Marathon Private Equity Fund | Tim O'Connor | 461 5th Ave | 11th Fl | | New York | NY | 10017 | Contact Party |
| Marathon Private Equity Fund | Tom Vandersice | 461 5th Ave | 11th Fl | | New York | NY | 10017 | Contact Party |
| Mass Mutual | J Douglas Newsom | Babson Capital Management | Independence Wharf | 470 Atlanti Boston | Boston | MA | 02210 | Contact Party |
| Mass Mutual | J Douglas Newsom | Babson Capital Management | 1500 Main Street | | Spmngfield | MA | 01115 | Contact Party |
| Morgan Stanley | Kevin Chavers | 1585 Broadway, Floor 02 | | | New York | NY | 10036 | Contact Party |
| Najafi Companies LLC | Jerry Pence | 2525 E Camelback Rd | Ste 850 | | Phoenix | AZ | 85016 | Contact Party |
| NovaStar Financial | Gregory Metz | 8140 Ward Pkwy Ste 300 | | | Kansas City | MO | 64114 | Contact Party |
| NovaStar Financial | Lance Anderson | 8140 Ward Pkwy Ste 300 | | | Kansas City | MO | 64114 | Contact Party |
| Novastar Home Mortgage Inc | | 12453 Bel Red Rd 250 | | | Bellevue | WA | 98005 | Contact Party |
| Novastar Home Mortgage Inc | | 15550 B Rockfield Blvd Ste 220 | | | Irvine | CA | 92618 | Contact Party |
| Novastar Home Mortgage Inc | | 1666 North Main St | Second Fl | | Santa Ana | CA | 92701 | Contact Party |
| Novastar Home Mortgage Inc | | 1840 Forest Hill Blvd Ste 203 | | | West Palm Beach | FL | 33406 | Contact Party |
| Novastar Home Mortgage Inc | | 1900 West 47th Pl | | | Westwood | KS | 66205 | Contact Party |
| Novastar Home Mortgage Inc | | 300 Garden City Plaza 170 | | | Garden City | NY | 11530 | Contact Party |
| Novastar Home Mortgage Inc | | 3344 Southwestern Blvd Ste 100 | | | Orchard Pk | NY | 14217 | Contact Party |
| Novastar Home Mortgage Inc | | 532 Broadhollow Rd Ste 117 | | | Melville | NY | 11747 | Contact Party |
| Novastar Home Mortgage Inc | | 8041 Knue Rd | Ste 110 | | Indianapolis | IN | 46250 | Contact Party |
| Novastar Home Mortgage Inc | | 8041 Knue Rd Ste 110 | | | Indianapolis | IN | 46250 | Contact Party |
| Novastar Home Mortgage Inc | | 8140 Ward Pkwy Ste 300 | | | Kansas City | MO | 64114 | Contact Party |
| Novaslar Mortgage Inc | | 909 Abbott Rd | | | East Lansing | MI | 48823 | Contact Party |
| NY Life Investment Management | Tim Nabors | 169 Lackawanna Ave | | | Parsippany | NJ | 07054 | Contact Party |
| Oaktree Capital | Rajath Shoune | 531 South Shore Dr Ste A | | | Battle Creek | MI | 49015 | Contact Party |
| Ocwen Financial | R Delgado M Mirkowsii W Ming A Jeevaraj K Achuthanand | 1661 Worthington Rd. | Suite 100 | Centrepar k West | West Palm Beach | FL | 33409 | Contact Party |
| Perry Capital | George Brokaw | 767 5th Ave | | | New York | NY | 10153 | Contact Party |
| Platinum Equity | Ben Morris Brian Wall | 360 N Crescent Dr | | | Beverly Hills | CA | 90210 | Contact Party |
| Practical People Services | Bill Conley | 500 South Kraemer Blvd | Ste 225 | | Brea | CA | 92821 | Contact Party |
| Prospect Mortgage | | 1033 Skokie Blvd., Ste 600 | | | North Brook | IL | 60062 | Contact Party |

Contact Parties
First Class Mail Service List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Party / Function |
|---|---|---|---|---|---|---|---|---|
| | A Papadatos J Stapleton J | | | | | | | |
| RBS Greenwich Capital | Anderson | 600 Steamboat Road | | | Greenwich | CT | 6830 | Contact Party |
| Republic Valuations | Victor Schlesinger | 55 Walton Street | | | Brooklyn | NY | 11206 | Contact Party |
| Richland Gordon and Co. | Al Gordon | 233 S Wacker Dr | Suite 9330 | | Chicago | IL | 60606-6305 | Contact Party |
| Sandelman Partners | Peter Bio | 500 Park Avenue | 3rd Fl | | New York | NY | 10022 | Contact Party |
| Schultze Asset Management | Timothy Obrien | 3000 Westchester Avenue | | | Purchase | NY | 10577 | Contact Party |
| Sherman Capital Markets | Bryan Fallero | 200 Meeting Street | Suite 206 | | Charleston | SC | 29401 | Contact Party |
| Silver Point Capital | T Miranowski M Ehmer | Two Greenwich Plaza | First Floor | | Greenwich | CT | 6830 | Contact Party |
| Soros Fund Management | | 888 7th Ave 33rd Fl | | | New York | NY | 10106 | Contact Party |
| Sterling Capital | Mark Filler Andi Morris | 1033 Skokie Blvd., Ste 600 | | | North Brook | IL | 60062 | Contact Party |
| Sun Capital | M Kalb M Reder D Blechman | 5200 Town Center Cir | Ste 470 | | Boca Raton | FL | 33486 | Contact Party |
| | C Flowers J Oros R Winter M | | | | | | | |
| | Warden P Doyle B Flynn K | | | | | | | |
| The Winter Group | Johnson | 45 Rockefeller Center, Suite 420 | | | New York | NY | 10111 | Contact Party |
| | C Flowers J Oros R Winter M | | | | | | | |
| | Warden P Doyle B Flynn K | One Embarcadero Center, Suite | | | | | | |
| The Winter Group | Johnson | 1530 | | | San Francisco | CA | 94111 | Contact Party |
| TPG | Marshall Haines | 301 Commerce St Ste 3300 | | | Ft. Worth | TX | 76102 | Contact Party |
| Ubs Real Estate Securities Inc | Brian Tortorella | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 | Contact Party |
| Ubs Real Estate Securities Inc | Brian Tortorella | 1285 Ave Of The Americas | | | New York | NY | 10019 | Contact Party |
| US Trading | Bob Doyle | 1873 Rt 70 East | | | Cherry Hill | NJ | 08003 | Contact Party |
| Verches Associates | Ray Verches | 4 Pk Plaza Ste 1230 | | | Irvine | CA | 92614 | Contact Party |
| | | 301 South College Street, | | | | | | |
| Wachovia | H Wessling J Brighton S Schuman | NC0630 | | | Charlotte | NC | 28288 | Contact Party |
| Wachovia | H Wessling J Brighton S Schuman | One South Broad Street, PA4810 | | | Philadelphia | PA | 19107 | Contact Party |
| WaMu Insurance Services Inc. | Carl Formato Todd Baker | 17861 Von Karman | | | Irvine | CA | 92614 | Contact Party |
| Watershed Asset Management | Erin Ross Jim Argalas | One Maritime Plaza, Suite 1525 | | | San Francisco | CA | 94111 | Contact Party |
| Wayzata Investment Partners | B Carlson T Duncan T Calderon | 701 East Lake Street, Suite 300 | | | Wayzata | MN | 55391 | Contact Party |

Contract Counter-Parties
First Class Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Abm Janitorial | | 14262 Franklin Ave | Ste 108 | | Tustin | CA | 92780 | | Contract Counter-Party |
| Accenture Llp | General Counsel | 1661 Page Mill Rd | | | Palo Alto | CA | 94303 | | Contract Counter-Party |
| ACS Commercial Solutions, Inc. | Corporate Contract | 12651 Pala Drive | Suite A | | Garden Grove | CA | 92841-8512 | | Contract Counter-Party |
| Adobe Processing Incorporated | Contract Administration Group | 345 Pk Ave | Mail Stop A16 | | San Jose | CA | 95110-2704 | | Contract Counter-Party |
| ADT Security Services, Inc. | Robert Szablak | 21171 South Western | | | Torrance | CA | 90501 | | Contract Counter-Party |
| Allen & Overy LLP | Ken Coleman Esq | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Counsel for Barclays Bank PLC and Barclays Capital |
| Ambac Assurance Corp | Consumer Asset Backed Securities | One State St Plaza | | | New York | NY | 10004 | | Contract Counter-Party |
| Ashby & Geddes PA | Don A Beskrone Esq | 500 Delaware Ave 8th Fl | PO Box 1150 | | Wilmington | DE | 19899 | | Contract Counter-Party |
| Aspect Software, Inc. | Marc Halpern | 6 Technology Park Drive | Aspect/Concerto (Davox) | | Westford | MA | 01886 | | Contract Counter-Party |
| At&l Corp | Tim Mcdonald Vp | 55 Corporate Dr | | | Bridgewater | NJ | 08807 | | Contract Counter-Party |
| Attachmate | | 1500 Dexter Ave N | | | Seattle | WA | 98109 | | Contract Counter-Party |
| Avaya Inc. | Jeff Lauretti Sales Director | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | | Contract Counter-Party |
| BEA Systems, Inc. | | 2315 N First St | | | San Jose | CA | 95131 | | Contract Counter-Party |
| Bear Stearns | | 383 Madison Ave | Asset Backed Securities | | New York | NY | 10179 | | Contract Counter-Party |
| Bifferato Gentilotti LLC | Ian Connor Bifferato Esq & Garvan F McDaniel Esq | 800 N King St Plz Level | | | Wilmington | DE | 19801 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| Bryan Cave LLP | Lawrence P Gottesman Esq & Sukyoung Suh Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | | Counsel for Countrywide Home Loans Inc and GMAC Commercial Finance LLC |
| Captaris | | 20371 Irvine Avenue | Stue 250 | | Santa Ana Heights | CA | 92707 | | Contract Counter-Party |
| CB Richard Ellis Corporate Facilities Management | | 100 N Sepulveda Blvd | Suite 1050 | | El Segundo | CA | 90245 | | Contract Counter-Party |
| CBC Companies, Inc. | | 250 E Town Street | | | Columbus | OH | 43215 | | Contract Counter-Party |
| Centerpstic Solutions Incorporated | | 2405 West Orangewood | | | Orange | CA | 92868 | | Contract Counter-Party |
| Citrix Systems Inc | | 851 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309 | | Contract Counter-Party |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq & Marc J Phillips Esq | The Nemours Bldg | 1007 N Orange St PO Box 2207 | | Wilmington | DE | 19899 | | Counsel for Washington Mutual |
| Consumer Data Industry Association Cdia | | 1090 Vermont Avenue N.W | Suite 200 | | Washington | DC | 20005-4905 | | Contract Counter-Party |
| Control Point Solutions Msa & Sow | General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Contract Counter-Party |
| Data Processing Air Corporation | | 5225 S 40th St | | | Phoenix | AZ | 85040 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-1 NC0401 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-2 NC0402 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-3 NC0403 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2004-4 NC0404 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-1 NC0501 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-2 NC0502 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-3 NC0503 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2005-4 NC0504 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-1 NC0601 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-2 NC0602 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin  Series 2006-S1 NC06S1 | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0401 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0402 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin CA0503 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company | Trust Admin NC0302 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0303 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0304 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin NC0305 | 1761 E St Andrew Pl | | | Santa Ana | CA | 27705-4934 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Admin/NC Home Equity Trust Series 2004-4 | 1761 E. St Andrew Pl | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Deutsche Bank National Trust Company | Trust Administration New Century Home Equity Trust Series 2003-6 NC0306 | 1761 E St Andrew Pl | | | Minneapolis | MN | 92705 | | Contract Counter-Party |
| Dolan Information | | 100 South 5th Street | Suite 300 | | Minneapolis | MN | 55402 | | Contract Counter-Party |
| Dominion Bond Rating Services Inc | | 55 Broadway 15th Fl | | | New York | NY | 10006 | | Contract Counter-Party |
| Equifax | | 1100 Abernathy Rd Ste 300 MD-52D | | | Atlanta | GA | 30348 | | Contract Counter-Party |
| Equifax Information Services LLC | Anita Brown | 1550 Peachtree St NW | | | Atlanta | GA | 30309 | | Contract Counter-Party |
| Errin Cohen & Jessup LLP | Randall S Leff Esq & Eric M Heller Esq | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212-2974 | | Counsel for KST Data Inc |
| Experian Information Solutions | Wendy Mastankowski | 475 Anton Blvd | Information Soulutions Division | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Fair, Isaac & Co., Inc. | | 901 Marquette Ave | Suite 3200 | | Minneapolis | MN | 55402 | | Contract Counter-Party |
| Federal Home Loan Mortgage Corp. | Attn: Billing-Early Ind | PO Box 28104 | | | Chicago | IL | 60673-3458 | | Contract Counter-Party |
| FedEx | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | Contract Counter-Party |
| Fidelity National Data Services Sitexdata | | 3100 New York Dr | Ste 100 Ms Idm | | Pasadena | CA | 91107 | | Contract Counter-Party |
| Fidelity National Default Solutions | | 15661 Red Hill Avenue | Suite 201 | | Tustin | CA | 92780 | | Contract Counter-Party |
| Fidelity National Field Services, Inc. | | 30825 Aurora Road | | | Solon | OH | 44139 | | Contract Counter-Party |
| Fidelity National Tax Services Inc | | 222 E Huntington Dr | Ste 200 | | Monrovia | CA | 91016 | | Contract Counter-Party |
| First American CREDCO | | P.O. Box 509019 | | | San Diego | CA | 92150 | | Contract Counter-Party |
| First American Title National Default Title Services Division | | 3 First American Way | | | Santa Ana | CA | 92707 | | Contract Counter-Party |
| Fiserv Lending Solutions F/k/a Data Link | | 1818 Commerce Dr | | | South Bend | IN | 46628-1563 | | Contract Counter-Party |
| Fiserv Solutions Inc Dba Credstar | | 255 Fiserv Dr | | | Brookfield | WI | 53045 | | Contract Counter-Party |
| Fitch Ratings | | One State Street Plz | | | New York | NY | 10007 | | Contract Counter-Party |
| FNIS Flood Services LP | | 1521 North Cooper St | Suite 400 | | Arlington | TX | 76011 | | Contract Counter-Party |
| Foodcraft | | 1637 N O'Donnell Way | | | Orange | CA | 92667 | | Contract Counter-Party |
| Fort Knox National Bank | | 601 West Lincoln Trail Blvd | | | Radcliff | KY | 40160 | | Contract Counter-Party |
| Fort Knox National Co. | | P.O. Box 1270 | | | Elizabethtown | KY | 42702 | | Contract Counter-Party |
| GE Capital | | 44 Old Ridgebury Rd | | | Danbury | CT | 06810-5105 | | Counsel for General Electric Capital Corporation |
| Gebhardt & Smith LLP | Michael G Gallerizzo Esq | 901 Market St Ste 451 | | | Wilmington | DE | 19801 | | Contract Counter-Party |
| Globalscape Texas | | 6000 Northwest Pkwy | Ste 100 | | San Antonio | TX | 78249 | | Contract Counter-Party |
| Guardian Power Protection Services Inc | | 775 W 17th St | #B | | Costa Mesa | CA | 92627-4324 | | Contract Counter-Party |
| Hyland Software Inc | | 28500 Clemens Rd | | | Westlake | OH | 44145 | | Contract Counter-Party |
| IKON | Harvey Chernak | 16715 Von Karman | | | Irvine | CA | 92606 | | Contract Counter-Party |
| Ingram Micro, Inc | Linda Nankervis | 1600 E St Andrew Place | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| Iron Mountain | | PO Box 601002 | | | Los Angeles | CA | 90060-1002 | | Contract Counter-Party |
| Irwin Financial Corporation | | 500 Washington Street | | | Columbus | IN | 47202-0929 | | Contract Counter-Party |
| Irwin Mortgage Corporation | Thomas Washburn | 500 Washington Street | | | Columbus | IN | 47201 | | Contract Counter-Party |
| Irwin Mortgage Corporation | | 500 Washington Street | | | Columbus | IN | 47202-0929 | | Contract Counter-Party |
| Jorden Burt LLP | Frank G Burt Esq Raul A Cuervo Esq & W Glenn Merten Esq | 1025 Thomas Jefferson St NW | Ste 400 E | | Washington | DC | 20007-5208 | | Counsel for Safeco Financial Institution Solutions Inc |

Contract Counter-Parties Service List
First Class Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | Bennett L Spiegel & Shirley S Cho | 777 S Figueroa St | Suite 3700 | | Los Angeles | CA | 90017 | | Counsel for KST Data Inc |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck Esq & Christopher A Ward Esq | 919 Market St Ste 1000 | | | Wilmington | DE | 19801 | | Contract Counter-Party |
| KST | Armando Tan | 3699 Wilshire Blvd | Suite 100 | | Los Angeles | CA | 90010 | | Contract Counter-Party |
| Land America | Carl Brown | 6 Executive Circle | Suite 100 | | Irvine | CA | 92614 | | Contract Counter-Party |
| LenStar, Inc. | Burt Marrow | 85 Enterprise | Suite 450 | | Aliso Viejo | CA | 92656 | | Contract Counter-Party |
| Levi, Ray & Shoup, Inc. | John F. Howerter | 2401 West Monroe St. | | | Springfield | IL | 62704 | | Contract Counter-Party |
| LexisNexis | Janeen Cokes | P.O. Box 7247-6640 | | | Philadelphia | PA | 19170-6640 | | Contract Counter-Party |
| LexisNexis Courtlink, Inc | | 13427 NE 16th Street | | | Bellevue | WA | 98005 | | Contract Counter-Party |
| LSI Flood | Mark Talmage | PO Box 60000 | | | San Francisco | CA | 94160 | | Contract Counter-Party |
| Malcolm & Cisneros | | 2112 Business Center Drive | | | Irvine | CA | 92612 | | Contract Counter-Party |
| MERS | Diane Garland | 13059 Collections Center Drive | | | Chicago | IL | 60693 | | Contract Counter-Party |
| MERSCORP | | 1595 Spring Hill Rd | Suite 310 | | Vienna | VA | 22128 | | Contract Counter-Party |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052 | | Contract Counter-Party |
| Microsoft Corporation Enterprise | Microsoft Licensing Gp | 6100 Neil Rd Ste 210 | Dept 551 Volume Licensing | | Reno | NV | 89511 | | Contract Counter-Party |
| Moody's Investor Service | | PO Box 102597 | | | Atlanta | GA | 30368-0597 | | Contract Counter-Party |
| Moody's Investors Service Inc | Residential Mortgage Monitoring Unit | 99 Church St 4th Fl | | | New York | NY | 10007 | | Contract Counter-Party |
| Moody's Investors Service, Inc. | Residential Mortgage Monitoring Unit | 99 Church St. | 4th Fl | | New York | NY | 10007 | | Contract Counter-Party |
| Moore Wallace Inc | | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | | Contract Counter-Party |
| Mortgage Finance | | 390 Greenwich St | 4th Fl | | New York | NY | 10013 | | Contract Counter-Party |
| National Creditors Connection, Inc. | | 14 Orchard Road | Suite 200 | | Lake Forest | CA | 92630 | | Contract Counter-Party |
| National Field Representatives | Steve Cossingham President | PO Box 1440 | Old Church Rd | | Claremont | NH | 03743 | | Contract Counter-Party |
| Network Automation, Inc. | | 654 S Western Ave | | | Los Angeles | CA | 90005 | | Contract Counter-Party |
| New Century | Kevin Cloyd | 18400 Von Karman | Ste 1000 | | Irvine | CA | 92612 | | Contract Counter-Party |
| New Century Mortgage Securities LLC | Kevin Cloyd | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92612 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Dennis J Drebsky Esq | 437 Madison Ave | | | New York | NY | 10022 | | Counsel for Deutsche Bank National Trust Company |
| Nixon Peabody LLP | Mark N Berman Esq | 100 Summer St | | | Boston | MA | 02110-1832 | | Contract Counter-Party |
| Norco Delivery Services Inc | | PO Box 4636 | | | Anaheim | CA | 92803 | | Contract Counter-Party |
| NSI, Inc. | | 19730 Magellan Drive | | | Torrance | CA | 90502 | | Contract Counter-Party |
| Ocwen | Secretary | 1675 Palm Beach Lakes Blvd | Ste 10A | | West Palm Beach | FL | 33401 | | Contract Counter-Party |
| Office Max | Suzi Umemoto | 7300 Chapman Ave | | | Garden Grove | CA | 92841 | | Contract Counter-Party |
| One Touch Global Technologies | | 20371 Irvine Avenue | Suite 250 | | Santa Ana Heights | CA | 92707 | | Contract Counter-Party |
| Pachulski Stang Ziehl Young Jones Weintraub LLP | Laura Davis Jones & Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | | Wilmington | DE | 19899-8705 | | Counsel for Greenwich Capital Financial Products Inc and the CIT Group/Business Credit Inc |

Contract Counter-Parties
First Class Mail Service List

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Party / Function |
|---|---|---|---|---|---|---|---|---|---|
| Papper Hamilton LLP | David B Stratton Esq | Hercules Plz Ste 5100 | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | | Counsel for Deutsche Bank National Trust Company |
| Plantscapers | | 3176 Pullman St | # 113 | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Premier Print And Services Group Inc | Brian Sievers | 120 South Riverside Plaza | Ste 1650 | | Chicago | IL | 60606 | | Contract Counter-Party |
| Quinn Power Systems Associates | | 3500 Shepherd St | | | City of Industry | CA | 90601 | | Contract Counter-Party |
| Red Hat, Inc. | | 1801 Varsity Dr | | | Raleigh | NC | 27606 | | Contract Counter-Party |
| REO Trans | Mark McKinley | 5155 W Rosecrans Ave. | Suite 257 | | Los Angeles | CA | 90250 | | Contract Counter-Party |
| Royce Digital Systems, Inc | | 2552- A White Road | | | Irvine | Ca | 92614 | | Contract Counter-Party |
| Safeco FIS | Greg Nelson | 2677 N Main Street | Suite 600 | | Santa Ana | CA | 92705-6629 | | Contract Counter-Party |
| Shred It | Jennifer Tevao | 2794 S Sheridan Way | | | Oakville | ON | L6J7T4 | Canada | Contract Counter-Party |
| Software House International Software | | 2 Riverview Dr | | | Somerset | NJ | 08873 | | Contract Counter-Party |
| Agmt | | | | | | | | | |
| Speedpay Inc | | 12500 E Belford Ave | | | Englewood | CO | 80112 | | Contract Counter-Party |
| Sprint Communications Company Lp | | 535 Anton Blvd | Ste 1200 | | Costa Mesa | CA | 92626 | | Contract Counter-Party |
| Standard & Poors a division of The McGraw Hill Companies Inc | | 55 Water St 41st Fl | | | New York | NY | 10041 | | Contract Counter-Party |
| Stanwich Asset Acceptance Company LLC | President | Seven Greenwich Office Park | 599 W Putnam Ave | | Greenwich | CT | 06830 | | Contract Counter-Party |
| Stevens & Lee PC | Joseph Grey | 1105 N Market St | Seventh Fl | | Wilmington | DE | 19801 | | Counsel for Premier Print and Services Group, Inc. |
| Sungard Recovery Services | Gary August | 680 E. Swedesford Rd | | | Wayne | PA | 19087 | | Contract Counter-Party |
| Symantec | | 20530 Stevens Creek Blvd | | | Cupertino | CA | 95014 | | Contract Counter-Party |
| System Source | Brook Hergesell | 2100 Main Street | | | Irvine | CA | 92614 | | Contract Counter-Party |
| T Mobile | | 12920 S E 38th St | | | Bellevue | WA | 98006 | | Contract Counter-Party |
| TD Service Company | | 1820 East 1st Street | | | Santa Ana | CA | 92705 | | Contract Counter-Party |
| The Murrayhill Company | General Counsel | 1700 Lincoln St | Suite 1600 | | Denver | CO | 80203 | | Contract Counter-Party |
| Thinprint Gmbh | | Alt Moabit 91 A/b | | | Berlin | | 10559 | Germany | Contract Counter-Party |
| Trans Union LLC | | 333 So Anita Dr | Ste 1000 | | Orange | CA | 92868 | | Contract Counter-Party |
| Transunion Settlement Solutions Inc | | 5300 Brandywine Pkwy | Ste 100 | | Wilmington | DE | 19803 | | Contract Counter-Party |
| Union Bank | Andrea F. White | 445 S Figueroa Street | 8th Floor | | Los Angeles | CA | 90071-1602 | | Contract Counter-Party |
| Universal Protection Services | Jeff Derrico | 1449 West Braden Court | | | Orange | CA | 92868 | | Contract Counter-Party |
| Valley Couriers | | 646 San Fernando Rd | | | Los Angeles | CA | 91372 | | Contract Counter-Party |
| Vinson & Elkins LLP | John E Mitchell Esq | Trammell Crow Center | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | | Counsel for CB Richard Ellis Corporate Facilities Management Inc |
| WALZ Postal Solutions | | 43234 Business Park Drive | Suite 107 | | Temecula | CA | 92590-3604 | | Contract Counter-Party |
| Websense | | 10240 Sorrento Valley Rd | | | San Diego | CA | 92121 | | Contract Counter-Party |
| Wells Fargo Bank NA | | 8830 Stanford Blvd | | | Columbia | MD | 21045 | | Contract Counter-Party |
| Wells Fargo Bank, NA | | 8830 Stanford Blvd | | | Columbia | MD | 21045 | | Contract Counter-Party |
| Western Union Financial Services, Inc | | PO Box 6992 | | | Greenwood Village | CO | 80155-6992 | | Contract Counter-Party |
| Western Union/Quick Collect | | 226 Buckingham Drive | | | Indianapolis | IN | 46208 | | Contract Counter-Party |
| Wilmington Trust Company | Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890 | | Contract Counter-Party |
| WinZip | | PO Box 540 | | | Mansfield | CT | 06268 | | Contract Counter-Party |
| WNC First Insurance Services (Assurant) | | 899 El Centro Street | | | South Pasadena | CA | 91030 | | Contract Counter-Party |

Lienholders
First Class Mail Service List

| CREDITOR NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Access Investments Ii Llc | | 18400 Von Karman Ave | Ste 1000 | | Irvine | CA | 92612 |
| Ameritech Credit Corporation | | 2000 West Ameritech Ctr Dr | | | Irvine | CA | 92612 |
| Aspen Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 |
| Aspen Funding Corp | | 60 Wall St | | | New York | NY | 10005 |
| Bank Leumi Leasing Corporation | | 562 Fifth Ave | | | Ny | NY | 10036 |
| Bank Of America Na | | 301 Main St | 66th Fl | | Dallas | TX | 75202 |
| Bank Of America Na | | 901 Main St | 66th Fl | Tx1 492 66 01 | Dallas | TX | 75202-3714 |
| Bank Of America Na | | Tx 492 66 01 | 901 Main St | 66th Fl | Dallas | TX | 75202-3714 |
| Bank Of The West | | 3000 S Grand Ave | Mail Code Sc Cal 006 A | | Los Angeles | CA | 90071 |
| Barclays Bank Plc | As Administrative Agent | 200 Pk Ave | | | New York | NY | 10166 |
| Carrington Mortgage Credit Fund I Lp | | 9 Greenwich Office Pk | | | Greenwich | CT | 06831 |
| Carrington Mortgage Services LLC | Bruce Rose & Diane Citron | c/o Carrington Capital Management | 599 Putnam Ave | | Greenwich | CT | 06830 |
| Cdc Mortgage Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 |
| Charter One Vendor Finance Llc | | 2300 Cabot Dr | | Ste 355 | Lisle | IL | 60532 |
| Cit Communications Finance Croporation | | 1 Cit Dr | | | Livingston | NJ | 07039 |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | | | Ny | NY | 10014 |
| Citigroup Global Markets Realty Corp | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 |
| Consultants Group Commercial Funding Corp | | 660 Newport Ctr Dr | Ste 800 | | Newport Beach | CA | 92660 |
| Countrywide Home Loans Inc | | 8611 Fallbrook Ave | Mswh51g | | West Hills | CA | 91304 |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | New York | NY | 10010 |
| Credit Suisse First Boston Mortgage Capital Llc | | 11 Madison Ave | | | Ny | NY | 10010 |
| Db Structured Products Inc | | 60 Wall St | | | Ny | NY | 10005 |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | Ms Nyc 60 2606 | | Ny | NY | 10005 |
| Deutsch Bank Trust Company Americas As Collateral Agent | | 60 Wall St | 26th Fl | | Ny | NY | 10005 |
| Deutsche Bank Trust Company Americas As Trustee | | 1761 E St Andrew Pl | | | Santa Ana | CA | 92705 |
| Federal National Mortgage Association | | 3900 Wisconsin Ave | Nw | | Washington | DC | 20016-2892 |
| Gemini Securitization Corp Llc | C/o Ropes & Gray Llc | One International Pl | | | Boston | MA | 02110 |
| General Electric Capital Corporation | | 1961 Hirst Dr | | | Moberly | MO | 65270 |
| General Electric Capital Corporation | | 2400 E Katella Ave | Ste 800 | | Anaheim | CA | 92806 |
| General Electric Capital Corporation | | 311 N Bayshore Dr | | | Safety Harbor | FL | 34695 |
| General Electric Capital Corporation | | 4 N Pk Dr | | | Hunt Valley | MD | 21030 |
| General Electric Capital Corporation | | 7 Sentry Pkwy/w | Ste 200 | | Blue Bell | PA | 19422 |
| Gmac Commercial Finance Llc | | 600 Galleria Pkwy | 15th Fl | | Atlanta | GA | 30339 |
| Gmac Commercial Financial Llc | | 210 Interstate North Pkway | Ste 315 | | Atlanta | GA | 30339 |
| Goldman Sachs Mortgage Company | | 85 Broad St | | | New York | NY | 10004 |
| Greenwich Capital Financial Products Inc | | 600 Steamboat Rd | | | Greenwich | CT | 06830 |
| Guaranty Bank | | 8333 Douglas Ave | | | Dallas | TX | 75225 |
| Heneman Dale Scott | | C/o 32108 Alvarado Blvd 381 | | | Union City | CA | 94587 |

Lienholders
First Class Mail Service List

| CREDITOR NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Ios Capital | | 1738 Bass Rd | | | Macon | GA | 31210-1043 |
| Ixis Real Estate Capital Inc | | 9 West 57th St | | | Ny | NY | 10019 |
| Johnson Kurt F | | C/o 32108 Alvarado Blvd | 381 | | Union City | CA | 94587 |
| Mayer Brown Rowe & Maw LLP | Elizabeth Raymond | 71 S Wacker Dr | | | Chicago | IL | 60606 |
| Mission Center Partners | | PO Box 2675 | | | El Centro | CA | 92243 |
| Morgan Stanley Mortgage Capital Inc As Agent | | 1221 Ave Of The Americas 27th Fl | | | Ny | NY | 10020 |
| Nc Capital Corporation | | 18400 Von Karman | | | Irvine | CA | 92612 |
| New Century Funding A | | 18400 Von Karman | | | Irvine | CA | 92612 |
| New Century Mortgage Securities Inc | | 184 Von Karman Ste 1000 | | | Irvine | CA | 92612 |
| New Century Mortgage Securities Inc | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92512 |
| Newport Funding Corp | C/o Amacar Group Llc | 6525 Morrison Blvd | Ste 318 | | Charlotte | NC | 28211 |
| Ple International Inc | | 195 Chastain Meadows Ct | 112 | | Kennesaw | GA | 30144 |
| St Andrew Funding Turst C/o New Century Mortgage | | 18400 Von Karman Ste 1000 | | | Irvine | CA | 92616 |
| State Street Global Markets | As Admin For Galleon Capital Corp | One Lincoln St | | | Boston | MA | 02111 |
| Sterling Bank | | 2550 N Loop West | Ste 500 | | Houston | TX | 77092 |
| The Cit Group/equipment Financing | | PO Box 27248 | | | Tempe | AZ | 85285-7248 |
| Ubs Real Estate Securities Inc | | 1251 Ave Of The Americas | 22nd Fl | | Ny | NY | 10020 |
| Ubs Real Estate Securities Inc | | 1285 Ave Of The Americas | | | New York | NY | 10019 |
| United California Capital | | 201 N Civic Dr | | | Walnut Creek | CA | 94596 |
| Us Bancorp Equipment Financial Inc | | PO Box 230789 | | | Portland | OR | 97281 |
| Us Bancorp Leasing & Financial | | 7659 Sw Mohawk St | | | Tualatin | OR | 97062 |
| Us Bank National Association | As Indenture Trustee | 180 E Fifth St | | | St Paul | MN | 55101 |
| Whitwood Jason Allen | | C/o 3625 Amur Maple Dr | | | Bakersfield | CA | 93311 |

Taxing Authorities
First Class Mail Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alabama | Alabama Department Of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery | AL | 36132-7431 |
| Alabama | Alabama Dept Of Revenue | Financial Inst Excise Tax Unit | PO Box 327439 | Montgomery | AL | 36132-7439 |
| Alaska | Alaska Department Of Revenue | PO Box 110420 | | Juneau | AK | 99811-0420 |
| Arizona | Arizona Department Of Revenue | PO Box 29079 | | Phoenix | AZ | 85038-9079 |
| Arkansas | Department Of Finance And Administration | Corporation Income Tax Section | PO Box 919 | Little Rock | AR | 72203-0919 |
| California | Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0500 |
| Colorado | Colorado Department Of Revenue | | | Denver | CO | 80261-0006 |
| Connecticut | Department Of Revenue Services | PO Box 2974 | | Hartford | CT | 06104-2974 |
| Delaware | Delaware Division Of Revenue | PO Box 2044 | | Wilmington | DE | 19899-2044 |
| District Of Columbia | Dc Office Of Tax And Revenue | 6th Fl 941 N Capitol St | | Ne Washington | DC | 20002-4265 |
| Florida | Florida Department Of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |
| Georgia | Georgia Department Of Revenue | Processing Unit | PO Box 740317 | Atlanta | GA | 30374-0317 |
| Hawaii | Hawaii Department Of Taxation | PO Box 1530 | | Honolulu | HI | 96806-1530 |
| Idaho | Idaho State Tax Commission | PO Box 76 | | Boise | ID | 83707-0076 |
| Illinois | Illinois Department Of Revenue | PO Box 19008 | | Springfield | IL | 62794-9008 |
| Indiana | Indiana Department Of Revenue | 100 N Senate Ave | | Indianapolis | IN | 46204-2253 |
| Iowa | Iowa Department Of Revenue | Corporation Tax Return Processing | PO Box 10468 | Des Moines | IA | 50306-0468 |
| IRS | IRS | | | Ogden | UT | 84201 |
| Kansas | Kansas Corporate Tax | Kansas Department Of Revenue | 915 Sw Harrison St | Topeka | KS | 66699-4000 |
| Kansas City | City Of Kansas City Finance Dept | Revenue Division | 414 E 12th St | Kansas City | KS | 64106-2786 |
| Kentucky | Kentucky Revenue Cabinet | | | Frankfort | KY | 40620 |
| Louisiana | State Of Louisiana Department Of Revenue | PO Box 201 | | Baton Rouge | LA | 70821-0201 |
| Louisville | Louisville/Jefferson County Metro | Revenue Commission | PO Box 35410 | Louisville | KY | 40232-5410 |
| Maine | Treasurer State Of Maine | Maine Revenue Services | PO Box 9114 | Augusta | ME | 04332-9114 |
| Maryland | Comptroller Of Maryland | Revenue Adminstration Division | | Annapolis | MD | 21411-0001 |
| Massachusetts | Massachusetts Department Of Revenue | PO Box 7005 | | Boston | MA | 02204 |
| Michigan | Michigan Department Of Treasury | PO Box 30207 | | Lansing | MI | 48909 |
| Minnesota | Minnesota Revenue | Mail Station 1765 | | St Paul | MN | 55145-1765 |
| Mississippi | Office Of Revenue | PO Box 23050 | | Jackson | MS | 39225-3050 |
| Missouri | Missouri Department Of Revenue | PO Box 700 | | Jefferson City | MO | 65105-0700 |
| Montana | Montana Department Of Revenue | PO Box 8021 | | Helena | MT | 59604-8021 |
| Nebraska | Nebraska Department Of Revenue | PO Box 94818 | | Lincoln | NE | 68509 |
| Nevada | Nevada Department Of Taxation | 1550 College Parkway | | Carson City | NV | 89706 |
| New Hampshire | Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | Concord | NH | 03302-0637 |
| New Jersey | Div Of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton | NJ | 08646-0247 |
| New Jersey | State Of New Jersey | Division Of Taxation Corp Tax | PO Box 666 | Trenton | NJ | 08646-0666 |
| New Mexico | New Mexico Taxation & Revenue Dept | PO Box 25127 | | Santa Fe | NM | 87504-5127 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22102 | Albany | NY | 12201-2102 |
| New York | Nys Corporation Tax | Processing Unit | PO Box 22038 | Albany | NY | 12201-2038 |

Taxing Authorities
First Class Mail Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| North Carolina | North Carolina Dept Of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0520 |
| North Dakota | State Of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismarck | ND | 58505-0599 |
| Ohio | Ohio Dept Of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Oklahoma | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 |
| Oregon | Oregon Department Of Revenue | PO Box 14790 | | Salem | OR | 97309-0470 |
| Pennsylvania | Pa Department Of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg | PA | 17128-0423 |
| Philadelphia | Department Of Revenue | City Of Philadelphia | | Philadelphia | PA | 19105-1529 |
| Rhode Island | State Of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | Providence | RI | 02908-5811 |
| South Carolina | Department Of Revenue | Coroporation | | Columbia | SC | 29214-0006 |
| South Dakota | Special Tax Division Attn Paul Kinsman | Dept Of Revenue & Regulation | 445 East Capitol Ave | Pierre | SD | 57501-3185 |
| Tennessee | Department Of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville | TN | 37242 |
| Texas | Comptroller Of Public Accounts | 111 East 17th St | | Austin | TX | 78774-0100 |
| Utah | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134-0300 |
| Vermont | Vermont Department Of Taxes | 109 State St | | Montpelier | VT | 05609-1401 |
| Virginia | Virginia Department Of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 |
| Washington | Washington Department Of Revenue | PO Box 34051 | | Seattle | WA | 98124-1051 |
| West Virginia | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston | WV | 25324-1202 |
| Wisconsin | Wisconsin Department Of Revenue | PO Box 8908 | | Madison | WI | 53708-8908 |

5/14/2007 4:29 PM
Taxing Authorities