# EXHIBIT A

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 3

Client #  727440

Matter # 157422

For services through April 30, 2007
relating to  Case Administration

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/30/07 | Call to E. Culler at OMM regarding background section for first day pleadings | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/02/07 | E-file first day motions (1.1); E-file creditor list (.3); Update/finalize first day agenda (.2); Assist with preparation of first day binders (.5); E-file first day agenda (.1); Efile COC re delivery of binders to UST (.1); Request checks for filing fees of pro hac vice motions (.3); E-file pro hac vice motion of S. Uhland (.1) | | | |
| Paralegal | Aja E. McDowell | 2.70 hrs. | 165.00 | $445.50 |
| 04/02/07 | Paralegal support re: filing of new case (2.0); Finalize and file petitions x15 (2.0); Revise notice of filing bankruptcy (.4); Assist C. Greer re: notice of filing bankruptcy (.2); E-mail to S. Uhland re: case name and case nos (.2); Attention to e-mails re: pdfs of all first day pleadings (.2); Download re: all first day pleadings (1.5); E-mail to J. DeNeve and J. Jewett re: all first day pleadings  in pdf (.6); E-mail to J. Laubach, E. Culler, J. Olson and M. Young re: all first day filed pleadings in pdf (.6); Assist C. Greer with first day filings and service (1.0) | | | |
| Paralegal | Barbara J. Witters | 8.70 hrs. | 165.00 | $1,435.50 |
| 04/02/07 | Review service list sent by Xroads; phone call to Xroad regarding changes | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/02/07 | Receipt and review of draft top 50 matrix from Xroads; prepare and finalize top 50 matrix in fax form (2 separate forms) | | | |
| Paralegal | Cathy M. Greer | 1.50 hrs. | 165.00 | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 4

Client #  727440

Matter # 157422

---

| 04/02/07 | Assist B. Witters with filing petitions (.5); Assist R. Speaker with filing joint administration motions (.2); coordinate payment of pro hac vices motions with district court (.1); Finalize and file notice of filing of bankruptcy petitions and related pleadings for first day motions (.2); Prepare and file affidavit of service regarding filing of bankruptcy petitions and first day motions (.2) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |

| 04/02/07 | Review First Day Binders (.6); Deliver First Day Binders to United States Trustee and Judge Carey's Chambers (.3); Meet with New Century team regarding assignments going forward (.4). | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |

| 04/02/07 | Assistance with preparation of first day  hearing binders | | | |
| Paralegal | Heidi L. Parker | 0.20 hrs. | 165.00 | $33.00 |

| 04/02/07 | Meeting with team re: status of second-day pleadings (.2); Preparation WIP report (.5) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |

| 04/02/07 | Assist with filing of joint administration motion in each case; Research and retrieve sale motion for M. Merchant | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 165.00 | $297.00 |

| 04/03/07 | Circulate recently filed pleadings (.1); Meeting with B. Witters and C. Greer re: case administration (.4); Return call to C. Seyfert re: case filing (.1); Attend to e-mail from J. Edmonson re: U.S. Trustee (.1); Attend to e-mail from J. Edmonson re: 341 notice (.1); Review service lists from XRoads (.4); E-mails to T. Wuertz re: service issues (.1); Call to J. McGinnis at Deutsche Bank re: claims agent (.1); E-mail to L. Talab re: pro hac motions (.1) | | | |
| Paralegal | Aja E. McDowell | 1.50 hrs. | 165.00 | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 5

Client #  727440

Matter # 157422

---

| 04/03/07 | Search docket and download re: recent filed pleadings (.3); E-mail to J. Laubach re: same in pdf (.3); E-mail to M. Feldman re: same in pdf (.1); E-mail to M. Feldman re: all first day pleadings (.2); Assist with preparation of first day orders (.3); Finalize and file re: pro hac vice motions for B. Logan and E. Culler (.4); Meeting with paralegals re: distribution of case assignments (.3); Update distribution list (.1); E-mail to A. McDowell and C. Greer re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.10 hrs. | 165.00 | $346.50 |
| | | | | |
| 04/03/07 | Review/revise/prepare first day orders | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 04/03/07 | Discussions with P. Heath; C. Samis and C. Jang re: second-day motions and retention applications | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| | | | | |
| 04/03/07 | Conference with C. Jang re: investment guidelines (.2); Review correspondence re: same (.1); Telephone call to J. Edmonson re: service issue (.1) | | | |
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |
| | | | | |
| 04/04/07 | Internal meeting (.4); Prepare order directing joint administration (.6); Coordinate delivery of same to court (.1); Update bankruptcy database (.4); E-mail 2002 to C. Boyer (.2) | | | |
| Paralegal | Aja E. McDowell | 1.70 hrs. | 165.00 | $280.50 |
| | | | | |
| 04/04/07 | Assist C. Greer with document distribution (.3); Attention to e-mails re: top 50 fax numbers (.2); Assist C. Greer with top 50 fax numbers (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 165.00 | $148.50 |
| | | | | |
| 04/04/07 | Review fax service list regarding notice of filing of bankrupty petitions and related pleadings (.8); E-mails to/from Xroads regarding current fax numbers (.2); Update fax service list (.5); Assemble and maintain pleadings folders (.2);  Prepare critical dates calendar (.2); Prepare first day service list (.8) | | | |
| Paralegal | Cathy M. Greer | 2.70 hrs. | 165.00 | $445.50 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 6
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

| 04/04/07 | Meet with M. Merchant, P. Heath, C. Jang and M. Finnegan regarding New Century strategy (.4); Call to A. McDowell regarding logistical support (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 04/04/07 | Call with M. Indelicato re: status of New Century case (.2);  Attention to services issues for second-day pleadings and first-day orders (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/04/07 | Conference with A. McDowell re: service issues (.2); Conference with M. Merchant, C. Samis, C. Jang and A. McDowell re: status and assignments (.5); E-mail correspondence with A. McDowell re: service issues (.2); Review e-mail from A. McDowell re: same (.1) | | | |
| Associate | Paul Heath | 1.00 hrs. | 350.00 | $350.00 |
| 04/05/07 | Update bankruptcy database (.4); Review docket for recently filed pleadings (.3); E-mail 2002 to requesting parties (.3) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 04/05/07 | Paralegal support for various filings (1.0); E-mail to distribution re: six filed pleadings (.2); E-mail to D. Wymore re: service of confidential information motion (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 165.00 | $231.00 |
| 04/05/07 | E-mails from/to Xroads regarding service list (.2); Review and revise service lists for first day motions and orders for Xroads (1.0);  E-mail from Xroads requesting confirmation that Bank service list is correct (.1); Review Bank service list and email confirmation to Xroads (1.2); E-mail from Xroads requesting counsel contact information for Deutsche Bank National Trust Company (.1); Review docket (.1); Discussion with C. Samis and phone call to Deutsche Bank National Trust Company regarding counsel contact information and e-mail same to Xroads (.2); Revise top 50 creditor fax list (.2); E-mails from Xroads requesting confirmation that government service list is correct and review same (.2); Create pleading, transcripts, fee applications and petition files (.5); Maintain pleading files (.2);  Review service for order granting motion of debtors shortening notice and coordinate service with Xroads (.2); E-mail to Xroads requesting support for service tomorrow (Holiday) | | | |
| Paralegal | Cathy M. Greer | 4.20 hrs. | 165.00 | $693.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 7
Client #  727440

Matter #  157422

| Date | Description | | | |
|---|---|---|---|---|
| 04/05/07 | E-mails to J. Edmonson at XRoads regarding service issues (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/05/07 | Revise WIP of matters that RL&F is working on | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 04/05/07 | Review and revise committee confidentiality motion for filing (1.0); Conference with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 1.10 hrs. | 350.00 | $385.00 |
| 04/05/07 | Update 2002 database | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 165.00 | $132.00 |
| 04/06/07 | Update bankruptcy database (.3); Calls from C. Greer re: service issues (.2) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 04/06/07 | Coordinate service for M. Ramos tomorrow (Saturday) with Xroads | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/06/07 | Review docket entries for all filed notices of appearances and emails and phone calls to/from D. Wymore regarding same and updating service list | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 04/06/07 | Review documents served by Xroads on 4/5/07 for A. McDowell. | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 04/06/07 | Calls to D. Wymore at XRoads regarding service issues (.1 x 3) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/06/07 | Review e-mail from C. Greer re: service issue | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/07/07 | Flag New Century e-mail messages for follow up. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 8

Client # 727440

Matter # 157422

---

| 04/08/07 | E-mail from S. Uhland re: financial information | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

| 04/09/07 | Update bankruptcy database (.6); Review docket for recently filed pleadings (.2); Circulate recently filed pleadings (.4); Attend to e-mail from H. Etlin re: filed pleadings (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.30 hrs. | 165.00 | $214.50 |

| 04/09/07 | Meet with M. Ramos, M. Merchant and P. Heath regarding case status/strategy (.2); Meet with M. Merchant regarding formation meeting (.2); Meet with A. McDowell regarding formation meeting materials (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 04/09/07 | Attend formation meeting (4.5); Preparation for formation meeting (1.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 5.90 hrs. | 390.00 | $2,301.00 |

| 04/10/07 | Update bankruptcy database (.5); E-mail 2002 to T. Moody (.1); E-mail 2002 to C. Emrick (.1); E-mail 2002 to G. Buccellato (.1); E-mail to XRoads re: committee counsel (.1); E-mail to XRoads requesting creation of 2002 case list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |

| 04/10/07 | E-mail to J. Morse at Hennigan Bennett and Dorman regarding pro hac vice motions (.1); E-mail to A. Acevedo at OMM regarding New Century Background Section (.2); Call from A. Acevedo at OMM regarding New Century Background Section (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

| 04/10/07 | Review docket and email co-counsel copies of all First Day Motions filed | | | |
|---|---|---|---|---|
| Paralegal | Kimberly A. Stahl | 1.10 hrs. | 165.00 | $181.50 |

| 04/10/07 | Conference with A. McDowell re: service issues | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 9
Client #  727440

Matter # 157422

---

| 04/10/07 | Discuss filing assignment with A. McDowell (.2); Scan documents to be filed (.2); File three Declarations of service (1.0); Coordinate with our copy center re: tonight filings and our document reproduction needs (.3); Draft notice of motion to shorten and motion to authorize (.5); Print the unreported cases in the brief (1.5); Draft certificate of service for memorandum of law and for Holly Etlin Affidavit and research service addresses (1.5); Scan and file memorandum of law and Holly Felder Affidavit (1.0); Prepare labels and envelopes for service (.3) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 6.50 hrs. | 165.00 | $1,072.50 |
| 04/11/07 | Update bankruptcy database (.3); Return call to B. Doyle of US Trading (.1); Request checks for filing fees for pro hac vice motions of J. Morse, J. Irving, B. Bennett and S. Levinson (.3); E-file pro hac motions (.3); Coordinate delivery of same to court (.1); Update pro hac vice chart (.1); E-mail 2002 to J. Bolen (.1); E-mail 2002 to C. Lano (.1); E-mail 2002 fax list to R. Danttari (.1); Circulate correspondence (.2); Circulate recently filed pleadings to distribution list (.2) | | | |
| Paralegal | Aja E. McDowell | 1.90 hrs. | 165.00 | $313.50 |
| 04/11/07 | Review docket (.2); Review adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |
| 04/12/07 | Review docket (.1); Download re: various filed objections (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 04/12/07 | Call to M. Ramos regarding Hennigan attorney accommodations. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/13/07 | Update bankruptcy database (.5); E-mail 2002 to M. Dero and S. Noble (.3); Attend to e-mails from J. Edmonson re: declarations of service (.2) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 04/13/07 | Attention to e-mail re: contact parties list (.1); Instructions to R. Speaker re: compare contact parties list for names and addresses (.2); Discussion with M. Finnegan re: contact service parties (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 10
Client #  727440

Matter # 157422

---

| 04/13/07 | Conference call with the United States Trustee regarding motion to appoint a trustee/examiner (.4); E-mails to A. McDowell regarding proper procedure for filing materials to shorten notice (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 04/13/07 | Communications with E. Culler and M. Power re: working group lists | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

| 04/13/07 | Compare service information for B. Witters | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 165.00 | $231.00 |

| 04/16/07 | Update bankruptcy database (.6); E-mail 2002 to E. Zickefoose  (.2 ); Draft motion chart (.5); Draft critical dates (.8); Confer with C. Samis re: 341 notice (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 2.20 hrs. | 165.00 | $363.00 |

| 04/16/07 | Discussion with C. Greer re: case coverage | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |

| 04/16/07 | Maintain pleading files (.5);  Circulate miscellaneous pleadings and adversary complaint to distribution group (.3); Review docket re: information to draft critical dates calendar (1.0); Phone call and email from T. Wuertz regarding equity holders list and review of same (1.0); Review docket items for all pleadings filed last week (.5); Meeting with B. Witters regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.40 hrs. | 165.00 | $561.00 |

| 04/16/07 | Call to A. McDowell regarding 341 notice (.1); conference call with United States Trustee regarding motionto appoint trustee (.8); Call to A. McDowell regarding updates to service lists (.1); E-mail to C. Creer regarding New Century night filings (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |

| 04/16/07 | E-mails with T. Wertz re: equity holders list | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 11
Client #  727440

Matter # 157422

---

| 04/17/07 | Update bankruptcy database (.2); E-mail 2002 to S. Foster at Stevens Lee (.1); E-mail 2002 to J. McMahon (.1); E-mail 2002 to Harris at Loizides (.1); Attend to e-mails from T. Wuertz re: equity holder lists (.1); Call from C. Jang re: filing of same (.1); Draft 341 notice (.4); Revise 341 notice (.2); Circulate same to co-counsel for review (.1); Update critical dates (.2); Call from J. Edmonson re: 341 notice (.1); Call to C. Samis re: same (.1); Attend to e-mail from E. Culler re: same (.1); E-file 341 notice (.1); E-mail same to XRoads for service (.1); E-mail 341 notice to distribution list (.1); Circulate critical dates calendar (.1); Attend to e-mail from M. Collins re: same (.1); Update motion chart (.1); Draft notices of filing of equity security holders lists for all debtors (.3); Prepare notices for filing (.4); Confer with C. Jang and W. Dewdney re: filing of same (.2); Request filing fee for M. Morris pro hac motion (.1); Coordinate delivery of motion and filing fee to District Court (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 3.60 hrs. | 165.00 | $594.00 |
| | | | | |
| 04/17/07 | Circulate miscellaneous pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 04/17/07 | Maintain pleading files | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| | | | | |
| 04/17/07 | Input notice of appearance parties in database (.3) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 04/17/07 | Review docket for all filed 2019 statements for R. Silberglied | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 04/17/07 | E-mail to P. Heath regarding 341 notice | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 04/17/07 | Telephone call with T. Wuertz of XRoads re: equity holders list (.3); Conference with P. Heath re: same (.1); Telephone call to T. Wuertz re: same (.1); Conference with M. Merchant re: same (.1); Conference with A. McDowell re: same (.1); Prepare same for filing (1.4) | | | |
| Associate | Chun I. Jang | 2.10 hrs. | 225.00 | $472.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 12

Client #  727440

Matter #  157422

| 04/17/07 | Review trustee motion and respond to inquiries re: same | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |

| 04/17/07 | Review U.S. Trustee motion to appoint a trustee (.3); Communications with S. Uhland re: same (.1) | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |

| 04/17/07 | Attention to drafts of New Century equity holders lists | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

| 04/17/07 | Conferences (2) with C. Jang re: equity security holder list issues (.2); Review same for filing and meeting with C. Jang re: same (.3); E-mail correspondence with C. Jang re: same (.2); Conference with R. Silberglied re: responses to committee formation requests (.2); Conference with R. Silberglied re: committee formation requests (.2); Review Trustee motion to appoint Trustee (.4); Review and revise notice of equity security holder list (.2); Review response to employee benefit committee formation request and e-mail from R. Silberglied re: same (.2); Review e-mail from M. Malovos re: committee formation request (.1); Review response to equity committee formation request (.2); E-mail correspondence with R. Silberglied and C. Greer re: 2019 statements (.2); Review e-mail from R. Silberglied re: equity committee response (.1) | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Associate | Paul Heath | 2.50 hrs. | 350.00 | $875.00 |

| 04/17/07 | Scan and file Equity Security Holders for all 15 companies | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Paralegal | Waverley L. Dewdney | 1.00 hrs. | 165.00 | $165.00 |

| 04/18/07 | Attend to e-mail from C. Samis re: e-mail from court re: 341 notice (.1); Call to court re: same (.1); Call to C. Samis re: same (.1) | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

| 04/18/07 | Call to C. Greer re: circulation of recently filed pleadings (.1); Update bankruptcy database (.2); E-mail 2002 to S. Noble (.1); E-mail 2002 to J. Kittinger (.1); E-mail 2002 to C. Fox (.1); E-mail 2002 to T. Moody (.1) | | | |
|----------|---------------------------------------------------------|-----------|--------|----------|
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 13

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/18/07 | Circulate miscellaneous objections and pleadings to distribution group (.8); Maintain pleading files (.2) | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 04/18/07 | Update database to include additional notices of appearances | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/18/07 | Review of correspondence received to determine distribution (.5); Review critical dates chart (.2); Review motion chart (.2) | | | |
| Paralegal | Cathy M. Greer | 0.90 hrs. | 165.00 | $148.50 |
| 04/18/07 | E-mail to  A. McDowell re: Court's email regarding 341 notice | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/18/07 | Review motion for appointment of committee to represent plan beneficaries | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/18/07 | Review e-mail from R. Silberglied re: employee benefits plan committee (.1); Review revised response to employee benefits plan committee formation request (.2); Review e-mail from R. Silberglied re: equity committee formation request (.1); Review revised equity committee formation request (.2); Review e-mail from M. Baker re: legal services (.1); Review emergency motion to appoint employee benefits plan committee (.3) | | | |
| Associate | Paul Heath | 1.00 hrs. | 350.00 | $350.00 |
| 04/19/07 | Update critical dates calendar (.3); Update bankruptcy database (.5); E-mail 2002 to L. Morton (.2) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 04/19/07 | Circulate pleadings to distribution group (.8); Maintain pleading files (.2); Retrieve miscellaneous docket items for B. Stearn (.2) | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 04/19/07 | E-mail to C. Greer re: New Century critical dates calendar (.1);  E-mail to A. McDowell re: New Centruy critical dates calendar (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 14

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 04/19/07 | Conference with C. Jang re: foreclosure notices (.1); Conference with R. Silberglied re: committee formation responses (.3); Review e-mail from R. Silberglied re: employee benefit plan committee (.1); Review e-mail from M. Indelicato re: employee benefit plan committee formation request (.1) | | | |
| Associate | Paul Heath | 0.60 hrs. | 350.00 | $210.00 |
| 04/20/07 | E-mail to and from C. Greer re: 2002 service list and notices of appearance | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 04/20/07 | Update database to include notices of appearances (.5) Circulate miscellaneous pleadings to distribution group (.3); Review correspondence received (.5) | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |
| 04/20/07 | Review comments to interim compensation order (.2); Review e-mail correspondence (x4) between Trustee and committee re: same (.4) | | | |
| Associate | Chun I. Jang | 0.60 hrs. | 225.00 | $135.00 |
| 04/20/07 | Review notices of trustee sales and e-mail with B. Metcalf re: same | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 04/20/07 | Telephone call to A. Mayorkas re: equity committee formation response (.1); Review and revise same (.6); Telephone calls (x2) with A. Mayorkas re: same (.3); E-mail correspondence with S. Uhland re: same (.2); Review trustee response to committee confidentiality motion (.1) | | | |
| Associate | Paul Heath | 1.30 hrs. | 350.00 | $455.00 |
| 04/21/07 | Call to J. McMahon at Office of the United States Trustee re: committee confidentiality motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/22/07 | E-mail correspondence with S. Uhland re: equity committee formation response | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 15

Client #  727440

Matter # 157422

---

| 04/23/07 | Review docket to retrieve all declarations of service filed for  J. Edmonson (.8); Began preparing declaration of service chart(1.0) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.80 hrs. | 165.00 | $297.00 |

| 04/23/07 | Circulate miscellaneous pleadings to distribution group (.5); Review and circulate correspondence received (.8). | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |

| 04/23/07 | Meet with M. Merchant re: New Century case (.1); Call to A. McDowell re: landlord correspondence contact (.1); Review e-mail from B. Metcalf re: state of Ohio stipulation (.2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

| 04/23/07 | E-mail correspondence with committee counsel re: interim compensation order | | | |
|---|---|---|---|---|
| Associate | Chun I. Jang | 0.40 hrs. | 225.00 | $90.00 |

| 04/23/07 | Respond to inquiry re: case status | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |

| 04/23/07 | Review New Century pleadings and correspondence filed while on vacation | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

| 04/23/07 | Telephone call with M. Collins re: equity committee formation request | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

| 04/24/07 | Update critical dates (.1); Circulate same (.1); Update bankruptcy database (.1); E-mail 2002 to C. Adams at Landis Roth & Cobb (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 04/24/07 | Email to Xroads regarding service for filings tonight. | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 16

Client #  727440

Matter # 157422

---

| 04/24/07 | Update database for notices of appearances (.2); emails to/from Xroads regarding declarations of service to be filed (.2); Revise declarations of service chart (.1). | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/25/07 | Update critical dates calendar (.2); Circulate same (.1); Request pro hac check for A. Brent Truitt (.1); Review docket for recently filed pleadings (.1); Circulate recently filed pleadings (.1); E-mail to C. Greer re: bankruptcy database (.1); Confer with M. Merchant re: critical dates (.1); Update motion chart (.5) | | | |
| Paralegal | Aja E. McDowell | 1.30 hrs. | 165.00 | $214.50 |
| 04/25/07 | Update database for notices of appearances (.3); Emails to/from Xroads regarding declarations of service to be filed (.2); Revise declaration of service chart (.1); Circulate orders to distribution group (.2); Review critical dates calendar (.1); Email to Xroads forwarding order providing creditors' committees are not authorized to access confidential information with instructions for service (.1); Efile declarations of service (6) for J. Edmonson (.6). | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 04/26/07 | Meeting with C. Samis, M. Finnegan, C. Greer and W. Dewdney re: case administration (.4); Update critical dates calendar (.5) | | | |
| Paralegal | Aja E. McDowell | 0.90 hrs. | 165.00 | $148.50 |
| 04/26/07 | Circulate filed pleadings to distribution group (.3); Update bankruptcy database (.2); Email to Xroads requesting 2002 list (.1); Receipt and review of 2002 list from Xroads (.3); Receipt and review of correspondence and circulate to distribution group (1.3); Efile declaration of service of J. Edmonson regarding 341 meeting (.1); Maintain pleading files (.5). | | | |
| Paralegal | Cathy M. Greer | 2.80 hrs. | 165.00 | $462.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 17

Client #  727440

Matter # 157422

---

| 04/26/07 | Call to D. Olz counsel to Unlockit Inc. re: bankruptcy notices (.1); Call to S. Sabo at ACS re: bankruptcy notices (.1);Meet with A. McDowell, W. Dewdney, C. Greer, & M. Finnegan re: logistical issues related to service (.4); E-mail to D. Wymore at XRoads re: service of certification of counsel for Morgan Stanley stipulation (.1);  E-mail to D. Wymore re: service of Morgan Stanley stipulation and Access sale order (.1). | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |

| 04/26/07 | Review critical dates calendar | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 04/27/07 | Download re: exam motion rule 2004 (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |

| 04/27/07 | Efile declaration of service of J. Edmonson regarding supplemental affidavit of M. Collins | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 04/27/07 | Review all filed declarations of service and revise declaration of service chart (1.2); Email to J. Edmonson regarding missing declarations of service (.1). | | | |
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |

| 04/27/07 | Circulate filed pleadings to distribution group (.5); Update and revise bankruptcy database (.8); Receipt and review of correspondence and circulate to distribution group (1.0); E-mail to E. Luckham regarding lease dispute amounts (.1) | | | |
| Paralegal | Cathy M. Greer | 2.40 hrs. | 165.00 | $396.00 |

| 04/27/07 | Call to M. O'Garra at Town of Greenwood, DE government re: bankruptcy notices (.1); E-mail to S. Uhland re: 4/27/07 conference call re: correspondence (.1); Call from J. Arminas at Pennsberry Village regarding bankruptcy notices (.1); Call to S. Zabo at ACS re: filing of a proof of claim (.2); Call to  A. Anderson at Village Council re: bankruptcy notices (.1); E-mail to D. Wymore re: service of bond motion (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 18
Client #  727440

Matter # 157422

---

| Date | Description | Hrs | Rate | Amount |
|---|---|---|---|---|
| 04/27/07 | Status call re: New Century matters | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |
| 04/27/07 | Review correspondence and e-mails (.1); Multiple scheduled e-mails with M. Malovos and with multiple O'Melveny attorneys (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 04/30/07 | Attend to e-mail from C. Greer re: service issues (.1); Confer with C. Greer re: same (.1); Update and circulate critical dates (.9); E-mail from S. Uhland re: e-mail distribution and request for pleadings (.2); Update bankruptcy database (.4); E-mail 2002 to S. Foster (.2) | | | |
| Paralegal | Aja E. McDowell | 1.90 hrs. | 165.00 | $313.50 |
| 04/30/07 | Emails from J. Edmonson regarding outstanding declarations of service and review same (.2); Efile declaration of service of J. Edmonson regarding approving bidding procedures (.1); Efile declaration of service of J. Edmonson regarding certification of counsel regarding stip and order approving agreement regarding disposition of mortgage loans (.1) | | | |
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 04/30/07 | Circulate filed pleadings to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 04/30/07 | Meet with M. Ramos re: case status/pending issues | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/30/07 | E-mails with S. Uhland re: committee | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

Total Fees for Professional Services $25,018.00

TOTAL DUE FOR THIS INVOICE $25,018.00

**TOTAL DUE FOR THIS MATTER** **$25,018.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 19

Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| 04/02/07 | Call from Sukyong Suh at Bryan Cave regarding first day hearing (.1); Call to Sukyong Suh at Bryan Cave regarding first day hearing (.1); Call to Dennis Miller at Stein & Luben regarding protection of GECC collateral (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 04/02/07 | E-mail from, to E. Winston re: first day hearing | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/03/07 | Call to D. Miller at Stearn & Luben regarding protection of GECC collateral | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/04/07 | Teleconferences with creditors re: inquiries | | | |
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |
| 04/05/07 | Call from creditors re: payoff issues (.1); Call to M. Merchant re: same (.1); Call to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/05/07 | Review/ respond to voice mail from attorney for creditor Core State (.1); Participate in teleconference with creditor (.2) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 04/05/07 | Telephone conference with counsel for American Express re: provisions in employee motion concerning reimbursement of expense accounts (.3); E-mail with E. Culler re: same (.2) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |
| 04/05/07 | Respond to creditor inquiries | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 390.00 | $429.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 20

Client #  727440

Matter # 157422

---

| 04/06/07 | Teleconference with creditor's counsel re: Carrington APA (.2); Teleconference with GE counsel (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

| 04/13/07 | Return calls to creditors | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |

| 04/16/07 | Call from K. Voll, attorney for Dennis Hinkey regarding New Century mortgage (.1); Call from J. King at GE Capital re: RBC mortgage (.2); Review organizational chart for call with J. King re: RBC mortgage (.3); Call to J. King re: RBC mortgage (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

| 04/16/07 | Review inquiry re: sale motions and respond to creditor re: same | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

| 04/17/07 | Teleconference with counsel for RBC (.2); Review lease identity issue (.3); Draft e-mail to co-counsel (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |

| 04/18/07 | Creditor calls | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |

| 04/18/07 | Respond to creditor inquiries | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

| 04/18/07 | Return call to counsel for GECC | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

| 04/19/07 | Return creditor calls | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 2.50 hrs. | 165.00 | $412.50 |

| 04/19/07 | Respond to phone calls from individuals regarding notice of sale | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.80 hrs. | 165.00 | $297.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 21  
Client #  727440  

Matter # 157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/19/07<br>Associate | Telephone call with IRS re: claim<br>Maris J. Finnegan | | 0.10 hrs. | 235.00 | $23.50 |
| 04/20/07<br>Paralegal | Respond to creditor inquiries<br>Cathy M. Greer | | 2.40 hrs. | 165.00 | $396.00 |
| 04/20/07<br>Associate | Respond to inquiry from counsel for GECC and teleconference re: same (.2); Respond to inquiry from Wells Fargo re: asset purchase agreement (.1); Teleconference with counsel for Wells Fargo (.2); Teleconference with counsel for GECC (.1)<br>Marcos A. Ramos | | 0.60 hrs. | 350.00 | $210.00 |
| 04/23/07<br>Paralegal | Creditor calls<br>Aja E. McDowell | | 0.80 hrs. | 165.00 | $132.00 |
| 04/23/07<br>Paralegal | Respond to creditor inquiries<br>Cathy M. Greer | | 2.40 hrs. | 165.00 | $396.00 |
| 04/23/07<br>Associate | Review inquiries from creditor re: hearing schedule (.1); Respond to inquiries from creditor re: sale procedures (.2); Return call to K. Hubbard re: NCF notice (.1); Teleconference with counsel for GECC (.1); Teleconference with counsel to Countrywide (.3)<br>Marcos A. Ramos | | 0.80 hrs. | 350.00 | $280.00 |
| 04/24/07<br>Paralegal | Creditor calls<br>Aja E. McDowell | | 0.30 hrs. | 165.00 | $49.50 |
| 04/24/07<br>Paralegal | Return creditor inquiry phone calls<br>Cathy M. Greer | | 1.00 hrs. | 165.00 | $165.00 |
| 04/24/07<br>Associate | Call to L. Lyles re: tuition payment reimbursement<br>Christopher M. Samis | | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 22

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/24/07 | Telephone call with T. Frentz of Kentucky Housing Corporation re: schedules to sale motions (.1); Conference with M. Merchant re: same (.1); Telephone call with T. Frentz re: same (.1) | | | |
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |
| 04/24/07 | Teleconference with counsel for Greenville, Kentucky re: sale notice (.1); Teleconference with creditor re: sale notice (.1) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/25/07 | Creditor calls | | | |
| Paralegal | Aja E. McDowell | 1.20 hrs. | 165.00 | $198.00 |
| 04/25/07 | Return creditor inquiries | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 04/25/07 | Call from attorney Ari Yulitis in Greensberg, PA re: effect of New Century bankruptcy on his bankrupt mortgagor clients | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/25/07 | Telephone call with Rose Tree School District re: notice of sale (.2); Telephone call with T. Frentz of Kentucky Housing Corporation re: sale hearing outcome (.2) | | | |
| Associate | Chun I. Jang | 0.40 hrs. | 225.00 | $90.00 |
| 04/25/07 | Draft e-mail to co-counsel re: status of note issue(.1); Teleconference with creditor re: sale process (.4) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |
| 04/26/07 | Creditor calls | | | |
| Paralegal | Aja E. McDowell | 1.20 hrs. | 165.00 | $198.00 |
| 04/26/07 | Receive/return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.90 hrs. | 165.00 | $313.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 23

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/26/07 | Call from C. Davis at Bayard re: inventory control (.2); E-mail to H. Etlin at APS re: inventory control (.1 x2); Call to L. McGale at American Document Destination re: securing of trash bins (.1) Call to Kent Appraisals re: money owed by Home 123 Corporation (.2) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 04/26/07 | Attention to voicemails re: creditor inquiries (.2); Forward same to C. Samis for handling (.1) | | | |
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |
| 04/27/07 | Receive/return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| 04/30/07 | Receive and return creditor inquiry phone calls | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |

Total Fees for Professional Services    $6,355.00

TOTAL DUE FOR THIS INVOICE    **$6,355.00**

**TOTAL DUE FOR THIS MATTER**    **$6,355.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 24
Client #  727440

Matter # 157422

For services through April 30, 2007
relating to  Meetings

| 04/02/07 | Meeting with M. Ramos and M. Finnegan regarding service for emergency motion shortening notice and emergency motion regarding sale | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 04/02/07 | Attend planning meeting re: first day hearing | | | |
| Associate | Chun I. Jang | 0.40 hrs. | 225.00 | $90.00 |
| 04/03/07 | Meeting with paralegals regarding case assignments | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 04/04/07 | Conference with M. Merchant, P. Heath and C. Samis re: XRoads issues (.2); Planning meeting with New Century team re: retention applications and matters to be addressed (.5) | | | |
| Associate | Chun I. Jang | 0.70 hrs. | 225.00 | $157.50 |
| 04/04/07 | Meeting with Richards Layton & Finger team re: drafting outstanding motions (.6) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/04/07 | Meeting with B. Logan re: case information, potential litigation and related issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/05/07 | Call from L. Morten from Skadden re: formation meeting on 4/9/07 (.1); Confer with M. Merchant re: same (.2) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/09/07 | Prepare materials for formation meeting per request of C. Samis | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 25

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/09/07 | Calls with committees following formation meeting to discuss status of matters scheduled for hearing on 4/10/07 | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/09/07 | Conference with M. Merchant re: formation meeting | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/11/07 | Attend steering committee call with S. Uhland and the company re: outstanding matters and assignments (.8); Telephone call with committee professionals re: outstanding motions and upcoming hearing (2.0) | | | |
| Director | Mark D. Collins | 2.80 hrs. | 520.00 | $1,456.00 |
| 04/11/07 | E-mails with M. Power and S. Uhland re: call with committee (x4) (.3); Call with committee re: objections to pending motions (2.0); Calls with committee re: status of 4/12/07 hearing (.3); Calls with court re: same (.2) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 390.00 | $1,092.00 |
| 04/13/07 | Attend to e-mails from J. Edmonson re: 341 meeting (.1); E-mail to M. Merchant re: same (.1); Attend to e-mail from M. Finnegan re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/16/07 | Conference with M. Merchant re: 341 notice (.1); Review same (.1) | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/17/07 | Review draft 341 notice (.5); Conference with A. McDowell re: same (.1); Conference with C. Samis re: same (.1); E-mail correspondence with A. McDowell re: same (.2); E-mail correspondence with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 1.00 hrs. | 350.00 | $350.00 |
| 04/18/07 | Prepare for and attend meetings in New York at Hahn & Hessen with the Committee (6.1); Meetings with M. Power and M. Indelicato re: results of meeting and sale issues (.5) | | | |
| Director | Mark D. Collins | 6.60 hrs. | 520.00 | $3,432.00 |
| 04/18/07 | E-mail correspondence with A. McDowell re: 341 notice (.2); Review e-mail from A. McDowell re: same (.1) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 26

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/18/07 | Meeting with B. Metcalf re: open issues and re: Positive Software | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/20/07 | Telephone call with debtors' professionals and committee's professionals re: status of sale efforts and related issues | | | |
| Director | Mark D. Collins | 1.20 hrs. | 520.00 | $624.00 |
| 04/25/07 | Telephone call with steering committee re: outstanding motions and sale issues | | | |
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |
| 04/27/07 | Efile declaration of service of J. Edmonson regarding notice of meeting of creditors | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

Total Fees for Professional Services            $8,702.00

TOTAL DUE FOR THIS INVOICE                 **$8,702.00**

**TOTAL DUE FOR THIS MATTER**            **$8,702.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 27
Client #  727440

Matter # 157422

For services through April 30, 2007
relating to  Executory Contracts/Unexpired Leases

| 04/02/07 | File motion regarding rejection of executory contracts and unexpired leases (.2); Forward same to Xroads for service (.1); Forward same to trustee and chambers (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/02/07 | Telephone calls and emails to/from D. Wymore, J. Edmonson and T. Wuertz regarding service list for rejection of executory contract, emergency motion regarding shortening notice and emergency motion regarding sale | | | |
| Paralegal | Cathy M. Greer | 1.20 hrs. | 165.00 | $198.00 |
| 04/02/07 | Revise lease rejection motion | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| 04/02/07 | Attention to review and revisions to lease rejection motion (.6); Discussion with E. Culler re: same (.1); E-mail with C. Greer re: same (.3); Discussions with C. Greer re: same (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 390.00 | $429.00 |
| 04/04/07 | Review e-mail from Houston landlord (.2); Review lease rejection motion (.3); Telephone call with landlord re: New Jersey lease (.2); Review lease rejection motion re: same (.2) | | | |
| Associate | Chun I. Jang | 0.90 hrs. | 225.00 | $202.50 |
| 04/05/07 | E-mail to C. Manalansan regarding Mack-Cali Lease on Lease Rejection Motion (.1); Calls to C. Manalansan at Wolff Samson regarding Lease Rejection Motion(.4); E-mails to C. Manalansan at Wolff Samson regarding Lease Rejection Motion (.2); Review Lease Rejection Motion for C. Manalansan at Wolff Samson (.3) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 04/05/07 | E-mail to landlord re: inquiry on lease status | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 28

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/06/07 | Review service and efile declaration of service of J. Edmonson regarding motion of debtors for entry of order authoring and approving rejection of unexpired leases of nonresidential real property | | | |
| Paralegal | Cathy M. Greer | 1.00 hrs. | 165.00 | $165.00 |
| 04/06/07 | Review service and efile affidavit of service of J. Edmonson regarding motion of debtors for entry of order authorizing and approving procedures for rejection of executory contracts and approving bidding procedures | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 04/06/07 | Attention to service issues re: service of rejection motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 04/06/07 | E-mail correspondence with M. Ramos re: cure issues re: Carrington sale | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/09/07 | Call from C. Manalason at Wolff Samson regarding Pearl River, NY location abandonment (.2); E-mail to C. Manalason at Wolff Samson regarding abandoned Pearl River, NY location (.1); Call to C. Manalason at Wolff Samsom regarding Pearl River Lease (.1); Call to T. McCoy at Moore and Associates regarding Roundrock, Texas Lease (.1). E-mail to H. Etlin at Axis regarding Pearl River location (.1); Meet with H. Etlin at Axis regarding Pear River location (.3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 04/10/07 | Call to C. Manalanson at Wolff Samson rearding Pearl River, NY lease (.1); Call from  C. Manalanson at Wolff Samson rearding Pearl River, NY lease (.2); Call from T. McCoy regarding Roundrock, Texas lease (.2); E-mail to C. Manalanson at Wolff Samson regarding Pearl River, NY lease (.1); Call from W. Brody regarding Helga LLC lease (.3) | | | |
| Associate | Christopher M. Samis | 0.90 hrs. | 210.00 | $189.00 |
| 04/12/07 | Call to D. Evans regarding Glassborough, Ct. Lease (.2); Finalize, file and serve stipulated order and certification of counsel related to stipulated order regarding contract rejection (.4). | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 265763
New Century Financial Corporation                                     Page 29
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| 04/12/07 | E-mails from W. Leifer re: lease issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

| 04/16/07 | Efile declaration of service of J. Edmonson regarding order for executory contracts and unexpired leases (.2); Review and determine service list (.3); Forward same to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |

| 04/16/07 | Efile supplemental declaration of service of J. Edmonson regarding order for executory contracts and unexpired leases (.2); Review and determine service list (.3); Forward same to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |

| 04/16/07 | E-mail to H. Etlin at APS re: contact information for NC employee (E. Luckhaum) (.1); Call to E. Luckhaum re: personal property at lease locations (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

| 04/16/07 | Review e-mail and attachments from counsel re: lease issues (.8); Teleconference with counsel (.2); Review debtors' lease rejection matter and schedules (.3); Draft e-mail to co-counsel (.2); Respond to inquiry from company's landlords (.1); Review and respond to e-mail from counsel re: lease rejection issues (.2) | | | |
| Associate | Marcos A. Ramos | 1.80 hrs. | 350.00 | $630.00 |

| 04/16/07 | E-mails from R. Mersky re: lease issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

| 04/17/07 | Call to W. Brody re: real property at Helga, LLC lease location (.1);  Call to J. Wolfshohl re: real property at Onyx One lease location (.1 x2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

| 04/17/07 | Attention to issues re: leases to be assigned under APA's | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

| 04/17/07 | E-mail from D. Fox re: landlord issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 390.00 | $39.00 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 30
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                     Matter # 157422

---

| 04/18/07 | Teleconference with counsel for lessors on rejection motion | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/23/07 | Call from C. Samis re: company contact re: landlord and lease issues | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/23/07 | Research nunc pro tunc rejection of leases where personal property left on premises (3.0); E-mail to M. Collins re: same(.1); E-mail to MZF re: research findings on same (.1); Meet with MZF re: research findings on same (.2) | | | |
| Associate | Christopher M. Samis | 3.40 hrs. | 210.00 | $714.00 |
| 04/23/07 | Telephone call with D. Winderman re: lease rejection | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 04/23/07 | Conference call with counsel for Mills Enterprises | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 04/23/07 | Research and analysis of rejection issues and abandonment of property (.7); Conferences with C. Samis re: same (.2); E-mail to M. Collins re: findings (.2) | | | |
| Associate | Maris J. Finnegan | 1.10 hrs. | 235.00 | $258.50 |
| 04/23/07 | Meeting with M. Merchant re: rejection of leases nunc pro tunc and related caselaw | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 04/23/07 | Communications with M. Collins re: objection to lease rejection motion (.2); Discussions with C. Samis and M. Finnegan re: research on nunc pro tunc rejection (.3); Review objections to lease rejection motion (.5) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 04/24/07 | Call to R. Ramirez (landlord) re: lease rejection | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 31

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/24/07 | Discussions with E. Culler and M. Collins re: lease rejection order (.2); E-mails with E. Culler re: same (.4); Call with M. Collins, T. Brents and E. Culler re: same (.3); Revising order for hearing (.8); Calls and e-mails with A. Brown re: objection to lease rejection motion (.4) | | | |
| Director | Michael J. Merchant | 2.10 hrs. | 390.00 | $819.00 |
| 04/24/07 | Telephone call with R. Ramirez re: lease rejection issue | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/25/07 | Email to Xroads service instructions and forward order authorizing and approving rejection of leases | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/25/07 | Call from R. Ramierez (landlord) re: lease rejection order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/26/07 | Call to C. Robertson (landlord attorney) re: status of Arlington, Texas license | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/27/07 | Efile declaration of service of J. Edmonson regarding rejection of certain contracts and leases | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/27/07 | Call from T. McCoy re: Roundrock, Texas lease | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/27/07 | E-mails with Z. Allinson re: lease rejection procedures | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 32

Client #  727440

Matter # 157422

---

| 04/30/07 | Call from W. Brody at Law Office of Warren Brody re: lease rejection order (.2); Call from C. Manalanson re: Pearl River, NY Mack Cali lease (.1); Call to E. Luckman at New Century re: Pearl River, NY Mack Cali lease (.1);  Call from A. Black (mortgagor) re: release of loan on her property (.1); E-mail to New Century real estate team re: post-petition obligations under various leases (.1); Call to B. Wood re: CIT Technology financing leases (.1); E-mail to New Century lease team re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 04/30/07 | Review committee 2004 motion (.4); Attention to landlord inquires re: lease issues (.4) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 390.00 | $312.00 |

Total Fees for Professional Services          $6,727.50

TOTAL DUE FOR THIS INVOICE          **$6,727.50**

**TOTAL DUE FOR THIS MATTER**          **$6,727.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 33

Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  Automatic Stay/Adequate Protection

| | | | |
|---|---|---|---|
| 04/02/07 | Research and analysis of stay issues surrounding actions to revoke state issued business license (1.5); E-mail memorandum re: same (.2) | | |
| Associate | Maris J. Finnegan | 1.70 hrs. | 235.00 | $399.50 |
| 04/02/07 | Meetings with B. Metcalf re: stay issues (.3); Meeting with M. Finnegan re: same (.1); Review research concerning same (.1) | | |
| Director | Mark D. Collins | 0.50 hrs. | 520.00 | $260.00 |
| 04/04/07 | Call to R. Goodrich at Stites and Harbison regarding adequate protection/stay relief with respect to GECC collateral | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/06/07 | Circulated ResMae pleading to distribution list for M. Merchant regarding motion for relief from stay regarding litigation to determine priority of mortgages. | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/09/07 | E-mail to M. Merchant regarding GECC Adequate Protection/Relief from Stay issues | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/09/07 | E-mail from, to M. Malovos re: Rubio litigation and automatic stay (.2); Revise Rubio stay notice (.1); Review statute and exchange e-mails with M. Malovos re: same (.1); E-mails with M. Malovos (x2) re: positive software (.1) | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 34
Client #  727440

Matter # 157422

---

| 04/10/07 | Conference with B. Metcalf re: litigation and stay strategy (.4); E-mail to M. Malovos re: same (.1); Read e-mails re: Faro case (.1); Conference with M. Finnegan re: research for same (.1); Read caselaw re: complex litigation and stay relief (.3); Conference with B. Metcalf re: same (.4); E-mails with M. Malovos, et al re: stay and ADR strategy (.1); Conference with B. Metcalf re: same (.1); Call with M. Malovos and B. Metcalf re: same (.3); Conference call with M. Malovos, B. Metcalf, B. Barnett and S. Freytag re: Positive Software (1.4) | | | |
|----------|------|------|------|------|
| Director | Russell Silberglied | 3.30 hrs. | 455.00 | $1,501.50 |
| | | | | |
| 04/11/07 | Confer with M. Merchant re: retrieval of motion setting procedures granting stay relief motions (.1); Review Mortgage Lenders docket re: same (.3); Call to M. Merchant re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 04/11/07 | Respond to client e-mails re: stay issues (.1); Review documents (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| | | | | |
| 04/11/07 | Review e-mails of M. Malovos, T. Gray and B. Metcalf re: stay issues; E-mail to B. Metcalf re: same (.1); Call with S. Yamauchi re: stay and injunction in employment cases (.4); E-mails with B. Metcalf re: Votruba case and review documents re: same (.1) | | | |
| Director | Russell Silberglied | 0.60 hrs. | 455.00 | $273.00 |
| | | | | |
| 04/11/07 | Conference with B. Metcalf re: notices of stay | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| | | | | |
| 04/12/07 | Call to R. DiSpigna at Stearn regarding Omnibus Stay Relief Motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 04/12/07 | Interoffice conferences with R. Silberglied re: motions to extend stay to non-debtors | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 35

Client #  727440

Matter # 157422

---

| 04/12/07 | Legal research re: Third party injunctions (.6); Draft generic stay notice (.3); E-mail to S. Yamauchi, T. Peles Gray re: Vortuba and Coronado (.1); Draft instructions letter to defense counsel (.3); Two additional e-mails to T. Peles Gray and S. Yamauchi re: same (.2); Instructions to M. Finnegan re: third party stay and injunction brief (.2); Conference with B. Metcalf re: 105 injunction (.1); Revise stay notice (.1); Revise letter to defense counsel re: stay (.2); Call from B. Sinclair re: Coronado (.4); Finalize first draft of letter to defense counsel and notice of stay (.1); E-mail to client re: same and e-mail to S. Yamauchi re: Coronado (.1); Instructions to M. Finnegan re: memo on 105 injunction (.2); Call with M. Malovos re: 105 complaint for D&O's (.2); E-mail to S. Uhland re: same (.1); E-mails with M. Malovos re: Positive Software suggestion of bankruptcy (.1); Draft same (.1); E-mails with L. McDermott and M. Malovos (x4) re: information for 105 injunction for D&O's (.2); Revise Positive Software suggestion of bankruptcy (.1); E-mail to M. Malovos and defense/appellate counsel re: same (.1); Conference with C. Samis re: research for 105 injunction memo (.1); E-mails with L. McConnell re: information for D&O injunction (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 4.00 hrs. | 455.00 | $1,820.00 |
| 04/13/07 | Call to L. St. Pierre at Hunt Leibert regarding relief from stay for senior lienholders represented by Hunt Leibert | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/13/07 | Research and analysis of extension of automatic stay to non-debtor third parties (.2); Review company documents in connection with stay research (.4) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| 04/15/07 | Research and analysis of issues re: extension of automatic stay to non-debtor employees | | | |
| Associate | Maris J. Finnegan | 2.90 hrs. | 235.00 | $681.50 |
| 04/16/07 | Call to L. St. Pierre at Hunt Leibert regarding relief from stay to pursue foreclosure actions | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 36

Client #  727440

Matter #  157422

---

| | | | | |
|---|---|---|---|---|
| 04/16/07 | Research and analysis of issues surrounding extension of automatic stay to non-debtor employees (2.0); Prepare memorandum re: same (2.0); Circulate memorandum for comments (.1); Research and analysis of applicability of Frenville to pending state litigation (1.3) | | | |
| Associate | Maris J. Finnegan | 5.40 hrs. | 235.00 | $1,269.00 |
| 04/17/07 | Conferences with R. Silberglied re: complaint seeking injunctive relief (.3); Review D&O insurance documents in preparation for drafting complaint (1.2); Research re: complaint seeking injunctive relief (.4) | | | |
| Associate | Maris J. Finnegan | 1.90 hrs. | 235.00 | $446.50 |
| 04/17/07 | Communications with S. Uhland re: stay of regulatory actions | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 04/17/07 | Review e-mails and filings in Rubio matter (.2); Review e-mails and filings in 123 Homes matter (.1); Instruction to M. Finnegan re: D&O injunction (.1); E-mail to J. Kearnaghan and B. Metcalf re: Rubio (.1); Research for use in 123 Homes 11th Circuit response (.1); E-mail to New Century's counsel in 123 Homes 11th Circuit case re: same (.1); Draft e-mail re: Bonner (.1); Continue e-mail re: Bonner (.1); Read new automatic stay and new D&O injunction opinions (.3); Review e-mails re: Ohio action (.1); Review e-mails re: automatic stay issues (.1); Review revised draft for 123 Homes proceeding (.1); Call with B. Metcalf re: miscellaneous stay issues (.2) | | | |
| Director | Russell Silberglied | 1.70 hrs. | 455.00 | $773.50 |
| 04/18/07 | Research and analysis of applicability of stay to amendments to state court complaints (1.4); Review and revise memo re: applicability of stay to non-D&O employees (2.2); Revise letter to defense counsel in employment litigation matters re: automatic stay (.2); E-mail to defense counsel re: same (.1) | | | |
| Associate | Maris J. Finnegan | 3.90 hrs. | 235.00 | $916.50 |
| 04/18/07 | Revise memo re: extension of stay (.6); Conference with M. Finnegan re: employee stay extension memo and re: research on continuation and amended complaint issue (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |

New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 37
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

    Matter # 157422

---

| 04/19/07 | Review automatic stay issues | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

| 04/19/07 | Multiple e-mails and telephone calls with various defense counsel in employment action re: automatic stay (.4); Continue research re: applicability of stay to post-petition amendments in state court actions (.7); E-mail memorandum to R. Silberglied re: same (.2); Review D&O insurance policies (1.8); Prepare complaint seeking injunctive relief to stay D&O actions (1.9) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 5.00 hrs. | 235.00 | $1,175.00 |

| 04/19/07 | E-mails with T.P. Gray and M. Finnegan re: notice of stay and letter to defense counsel (.1); Review revised 123 Homes pleading (.1); Further e-mails with T.P. Gray and M. Malovos re: notice of stay and letter to defense counsel (.1); Review M. Finnegan research re: amended complaints (.1); Revise Rubio draft response (.2); Revise second draft of M. Finnegan memo (.2); Revise second draft of stay extension memo (.5); E-mail to M. Malovos re: same (.1); E-mails (x2) with M. Kurth re: Rubio (.2); Conference with B. Metcalf re: Rubio (.2); Conference with S. Uhland re: D&O injunction (.1); E-mail to M. Malovos re: D&O cases (.2); Instructions to M. Finnegan re: research/memo for same (.1); E-mail T.P. Gray re: employee defendants (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.30 hrs. | 455.00 | $1,046.50 |

| 04/20/07 | Review correspondence re: extension of stay to non-debtor employees (.1); Prepare memorandum re: extension of stay to non-debtors directors and officers (.6) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.70 hrs. | 235.00 | $164.50 |

| 04/20/07 | E-mails with M. Malovos re: D&O defendants | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

| 04/23/07 | Continue preparation of memorandum discussing extension of automatic stay to directors and officers | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 2.40 hrs. | 235.00 | $564.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 38
Client #  727440

Matter # 157422

---

| 04/24/07 | Review and revise brief re: extension of stay to debtors' directors and officers | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

| 04/24/07 | Conference with M. Finnegan re: D&O injunction and automatic stay issues (.1); Revise D&O injunction memo (.5); Conference with M. Finnegan re: same (.2); E-mail to S. Uhland and e-mail to M. Malovos re: D&O injunction (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.90 hrs. | 455.00 | $409.50 |

| 04/25/07 | Call from S. Palozo re: potential eviction of non-debtor subsidiary of Home 123 (.2); Call to M. Bartyczak re: Loan Partners Mortgage, Ltd. re: eviction of non-debtor subsidiary of Home 123 (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |

| 04/25/07 | Review and revise memorandum re: extension of stay to debtors' directors and officers (1.7); Circulate for comments and review (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.80 hrs. | 235.00 | $423.00 |

| 04/25/07 | Revise second draft of D&O memo | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 04/26/07 | Review and revise memo re: extension of stay to debtors' directors and officers (1.2); Review e-mail re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |

| 04/26/07 | Revise stipulation and order re: D&O stay relief (.7); Finish revising second draft of D&O memo (.2); Conference with M. Finnegan re: same (.1); E-mails with company and B. Metcalf re:  Roberson (.1); Revise D&O memo (.2); Finalize D&O memo (.1); E-mails with S. Uhland and with M. Malovos re: D&O issues (.2) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 1.60 hrs. | 455.00 | $728.00 |

| 04/30/07 | Review stay relief motions filed in case | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 39  
Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/30/07 | Telephone calls (x2) with M. Busenkell re: stay relief issue (.3); Conference with M. Merchant re: stay relief motion (.1) | | | |
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |
| 04/30/07 | E-mail materials and instructions to C. Houston re: stay notices (.1); E-mail materials and instructions to C. Houston re: extending the stay in title cases (.1); Call with M. Malovos re: comfort order (.1); E-mail to S. Uhland re: comfort order (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |

Total Fees for Professional Services                      $15,380.50

TOTAL DUE FOR THIS INVOICE                      **$15,380.50**

**TOTAL DUE FOR THIS MATTER**                      **$15,380.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 40

Client #  727440

Matter # 157422

For services through April 30, 2007
relating to Use, Sale of Assets

| 04/02/07 | File emergency motion regarding shortening notice Greenwich sale (.2); Forward same to Xroads instructing service (.1); Forward same to trustee and chambers (.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/02/07 | File emergency motion regarding Greenwich sale (.2); Forward same to Xroads instructing service (.1); Forward same to trustee and chambers (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/02/07 | Discussion with M. Finnegan concerning procedures for expediting sale motion (.1); E-mail to M. Finnegan re: same (.1) | | | |
| Associate | Jason M. Madron | 0.20 hrs. | 270.00 | $54.00 |
| 04/02/07 | Conference with M. Merchant re: sale motion (.3); Factual investigation re: same (.7) | | | |
| Director | John H. Knight | 1.00 hrs. | 455.00 | $455.00 |
| 04/02/07 | Edit sale motion (1.5); Meeting with M. Collins and team re: assignments (.4); Teleconference with B. Metcalf re: Greenwich sale (.1); Draft and edit motion to shorten notice re: Carrington sale (.3); Edit motion to shorten (.5); Draft and edit sale motion, order, notice and related documents (9.9) | | | |
| Associate | Marcos A. Ramos | 12.70 hrs. | 350.00 | $4,445.00 |
| 04/02/07 | Revise motions to shorten notice on sale motions (.8); Prepare notices for sale motions and motions to shorten notice on sale motions (1.4); Conference with M. Ramos re: sale motions (.3); Coordinate and finalize sale documents for filing (Greenwich) (.8); Review sale documents (Carrington) (1.4) | | | |
| Associate | Maris J. Finnegan | 4.70 hrs. | 235.00 | $1,104.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 41

Client #  727440

Matter # 157422

---

| 04/02/07 | Work on Carrington sale motion and related pleadings (2.1); Work on Greenwich sale motion and related pleadings (1.8); Meetings with M. Merchant re: generic bid procedures (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 4.10 hrs. | 520.00 | $2,132.00 |
| 04/02/07 | Attention to sale motion (drafting) re: sale of miscellaneous assets (2.2); discussions with M. Collins re: sale pleadings (.4); discussions with M. Ramos re: filing of sale pleadings (.3) | | | |
| Director | Michael J. Merchant | 2.90 hrs. | 390.00 | $1,131.00 |
| 04/02/07 | Telephone call with B. Metcalf re: sale motion | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/03/07 | Stand by for filing of Carrington sale motion | | | |
| Paralegal | Aja E. McDowell | 4.40 hrs. | 165.00 | $726.00 |
| 04/03/07 | Meet with M. Ramos regarding service of Greenwich sale motion (.1);  Call to C. Greer regarding service of Greenwich sale motion (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/03/07 | Draft, edit and review Carrington sale motion and related order, notices, bid procedures, APA (14.2); Teleconferences with co-counsel and opposing counsel re: substantive provisions and issues (1.4) | | | |
| Associate | Marcos A. Ramos | 15.60 hrs. | 350.00 | $5,460.00 |
| 04/03/07 | Review, revise and finalize Carrington sale motion and motion to approve shortened notice (4.5); Prepare for Carrington sale motion hearing (1.2); Prepare documents for Greenwich sale hearing (.4); Prepare motion to limit 2002 list in connection with Carrington sale motion (2.5) | | | |
| Associate | Maris J. Finnegan | 8.60 hrs. | 235.00 | $2,021.00 |
| 04/03/07 | Conference with M. Ramos re: sale motion (.2); Review and revise Carrington sale motion and meeting with M. Ramos re: same (1.2); Conference with M. Ramos re: comments to Carrington sale motion (.3); Telephone call with B. Metcalf re: same (.4) | | | |
| Associate | Paul Heath | 2.10 hrs. | 350.00 | $735.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 42

Client #  727440

Matter #  157422

---

| 04/04/07 | Draft notice of hearing on Greenwich sale motion (.2); E-file emergency Carrington sale motion (.3); E-file motion to shorten re: same (.2); E-mail motion to D. Wymore for service (.2); Coordinate delivery of motions to chambers (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.10 hrs. | 165.00 | $181.50 |
| 04/04/07 | Telephone call with Cadwalader re: possible bidders | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/04/07 | Review e-mail and attachment from counsel re: sale motion (.2); Meeting with A. McDowell re: notice issues (.1); Edit notice re: hearing and objection issues (.2); Edit motion to shorten notice (.3); Edit Carrington sale motion (.7); Draft e-mail to counsel re: status of motion (.1); Edit order approving bid procedures (.4); Review e-mail from purchaser's counsel; (.1); Teleconference with purchaser's counsel (.2); Draft e-mail to co-counsel (.2); Draft and edit Carrington sale motion documents and motion to shorten notice (3.2); Review sale motion and required notices thereunder (.4) | | | |
| Associate | Marcos A. Ramos | 6.10 hrs. | 350.00 | $2,135.00 |
| 04/04/07 | Continue finalization of Carrington sale motion, notice, etc. | | | |
| Associate | Maris J. Finnegan | 1.00 hrs. | 235.00 | $235.00 |
| 04/04/07 | Conference with M. Ramos re: sale motion issues (.3); Review e-mails from S. Uhland and M. Ramos re: same (.3); E-mail correspondence with B. Metcalf re: Carrington sale motion (.2); Conference with M. Ramos re: same (.3); Review same (.4) | | | |
| Associate | Paul Heath | 1.50 hrs. | 350.00 | $525.00 |
| 04/04/07 | Finalize notice of hearing re: emergency bid procedures motion (.1); File notice of hearing (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 165.00 | $33.00 |
| 04/05/07 | E-mail to D. Wymore re: loan serving bid motion | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 43

Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/05/07 | E-mail to M. Ramos regarding Carrington Sale Motion (.1); Review/revise Loan Servicing Business Sale Motion (1.0) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 04/05/07 | Attention to e-mails re: asset purchase agreement | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/05/07 | Analyze Carrington notice and service issues (.4); Analyze Greenwich notice and service issues (.4); Review and respond to e-mail and voice mail inquiries re: notice issues (.2); Meeting with M. Finnegan re: process for clarifying service and notice responsibilities (.2); Edit notice outline for Greenwich notice (.1); Conference with A. Hefkowitz re: inquiry on sale APA (.1); Edit notice outline for Greenwich notice (.3); Review and respond to e-mail re: slae of origination platform (.1); Review and respond to e-mail from counsel for Greenwich re: sale notice (.1); Review and respond to e-mail re: origination sale motion (.2); Review legal issues re: origination motion (.1); Edit Greenwich service document (.3); Edit sale service and notice chart (.2); Teleconference with co-counsel re: origination asset sale (.2); Attention to scheduling and notice issues for origination sale (.4); Review and respond to inquires re: sale motions (.3); Review changes to proposed order (.2); Edit notice summary (.2); Draft e-mail to counsel (.2); Verify scheduling of new sale motion (.2) | | | |
| Associate | Marcos A. Ramos | 4.20 hrs. | 350.00 | $1,470.00 |
| 04/05/07 | Attention to service issues related to Greenwich sale documents, including preparation of chart outlining obligations (3.1); Attention to service issues related to Carrington sale documents, including preparation of chart outlining obligations (3.1); Review and coordinate service of order shortening time on Carrington bid procedures motion (.4) | | | |
| Associate | Maris J. Finnegan | 6.60 hrs. | 235.00 | $1,551.00 |
| 04/05/07 | Review sale motions | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| 04/05/07 | Review e-mail from M. Ramos re: sale notice (.1); E-mail correspondence with B. Metcalf re: bid procedures (.2); Conference with M. Ramos re: sale motion issues (.3) | | | |
| Associate | Paul Heath | 0.60 hrs. | 350.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 44

Client #  727440

Matter #  157422

---

| 04/05/07 | Conference with C. Samis re: Carrington sale motion (.1); Call with A. McDowell re: same (.1); Conference with M. Ramos re: same (.1); Review order to shorten notice on Carrington sale (.2); Draft notice of hearing re: Carrington sale motion (.3); Finalize notice of hearing (.1); File notice of hearing (.1); Conference with B. Witters re: service for notice of hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 165.00 | $165.00 |
| 04/06/07 | Review service and efile declaration of service of J. Edmonson regarding order granting motion to shorten notice for approving bidding procedures and sale of assets for hearing on 4/2/07 | | | |
| Paralegal | Cathy M. Greer | 0.80 hrs. | 165.00 | $132.00 |
| 04/06/07 | E-mail to S. Uhland at OMM regarding O'Brien case for sales procedures motions (.1); Research O'Brien case for sale procedures motions (.3) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 04/06/07 | Respond to e-mail from counsel re: notice issues (.1); Conversation with Lazard re: sale notice issues (.1); Analyze notice issues for origination sale (.2); Review and respond to e-mail from counsel re: (.3); Teleconference with co-counsel re: service information (.2); Review sale motion (.6); Review and respond to e-mail from counsel for Greenwich (.2); Draft, analyze and e-mail to counsel re: Greenwich service and notice issues (.3); Review and edit loan origination motion, order, bidding procedures, sale notice and notice of contract assumption and assignment (4.7); Respond to e-mail from counsel re: sale notice and other issues (.4) | | | |
| Associate | Marcos A. Ramos | 7.10 hrs. | 350.00 | $2,485.00 |
| 04/06/07 | Review and review loan origination platform assets sale motion and prepare motion/order to shorten time and notice of motion (2.2); Research and analysis of sale related issues, including service issues and automatic stay issues (2.9); Attention to Carrington sale motion notice issues (.5) | | | |
| Associate | Maris J. Finnegan | 5.60 hrs. | 235.00 | $1,316.00 |
| 04/06/07 | E-mails to M. Ramos re: O'Brien issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 45

Client #  727440

Matter #  157422

---

| 04/06/07 | Review e-mail from B. Metcalf re: loan origination sale platform sale motion (.2); Review same (.8); Telephone call with M. Ramos re: same (.3); E-mail correspondence with M. Ramos and M. Merchant re: sale service issues (.2); Review e-mail from B. Metcalf re: loan origination sale bid procedures (.1); Review e-mail from S. Uhland re: loan origination sale motion (.1) | | | |
| Associate | Paul Heath | 1.70 hrs. | 350.00 | $595.00 |

| 04/07/07 | Prepare loan organization sale motion (2.5); E-mail to D. Wymore at XRoads regarding service of loan origination sale motion (.1); E-mail to M. McCarthy at New Century regarding service of loan origination sale motion (.1); Review/revise motion to shorten for loan origination sale motion (.6); E-mail to M. Ramos regarding loan origination sale motion (.1); E-mail to M. Ramos regarding loan origination sale motion service (.1) | | | |
| Associate | Christopher M. Samis | 3.50 hrs. | 210.00 | $735.00 |

| 04/07/07 | Draft and respond to various e-mail re: service and notice issues under sale motions and orders (.4); Draft and edit motion to shorten notice on loan origination platform sale motion (.8); Edit loan origination sale pleadings (1.3); Edit motion to shorten (.8); Edit Greenwich orders and notices (1.6); Meeting with M Finnegan re: origination sale service issues (.2); Review and edit sale motion (1.0); Review and respond to communications re: sale timing and notice issues (.9) | | | |
| Associate | Marcos A. Ramos | 7.00 hrs. | 350.00 | $2,450.00 |

| 04/07/07 | Attention to origination sale motion notice issues (1.3); Interoffice conference with M. Ramos re: same (.5); Telephone conferences with M. McCarthy re: same (.3); Telephone conferences with XRoads re: same (.3) | | | |
| Associate | Maris J. Finnegan | 2.40 hrs. | 235.00 | $564.00 |

| 04/07/07 | Telephone call with M. Ramos re: loan origination sale motion (.2); E-mail correspondence with M. Ramos re: Greenwich sale motion issue (.2); Review e-mail from M. Merchant re: consumer ombudsman sale (.1); E-mail correspondence with M. Ramos re: loan origination sale motion (.2) | | | |
| Associate | Paul Heath | 0.70 hrs. | 350.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 46
Client #  727440

Matter # 157422

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/09/07 | Attend to e-mail from MZF re: service of Greenwich and Carrington sale motions (.1); Review XRoads affidavits of service re: same (.6); E-mail to XRoads re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.80 hrs. | 165.00 | $132.00 |
| 04/09/07 | Attention to e-mails re: LOP sale motion (.2); Research re: missing LOP sale motion addresses (.3); Prepare service list re: same (.6); Finalize and file re: LOP sale motion (.2); E-mail to D. Wymore re: service of same (.2); Finalize and file re: motion to shorten time LOP sale motion (.2); E-mail to D. Wymore re: service of same (.2); Prepare order re: motion to shorten time LOP sale (.1); Correspond to Judge Carey re: motions and order (.2) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 165.00 | $363.00 |
| 04/09/07 | Meet with M. Ramos regarding origination platform sale motion status (.2); Review American Escrow and Title Mortgage purchase offer (.2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 04/09/07 | Review revised loan origination sale motion (.4); Review and edit motion to shorten notice (.8); Edit loan origination motion (.4); Meeting with S. Uhland re: sale motion (.3); Draft and edit sale motion and related documents (5.1); Meeting with S. Uhland (.3); Edit Greenwich order (.3) | | | |
| Associate | Marcos A. Ramos | 7.60 hrs. | 350.00 | $2,660.00 |
| 04/09/07 | Attention to service issues in connection with origination assets sale motion (1.5); Finalize origination assets motion for filing (1.0); E-mail to M. McCarthy re: service issues (.2); E-mail with XRoads and review e-mail from XRoads re: service lists (.5); Review origination assets sale motion (.6); Continue research and analysis of stay relief issues (1.9); Review objections to Greenwich sale motion (.4); Conference with M. Ramos re: objections to sale motion (.2); Conference with M. Ramos re: motion to file schedules under seal (.4); Conference with M. Ramos re: service issues relating to all sale motions (.4) | | | |
| Associate | Maris J. Finnegan | 7.10 hrs. | 235.00 | $1,668.50 |
| 04/09/07 | Review objections to Greenwich sale motion (.6); Review objection to employee wage motion (.3); Discussion with M. Ramos re: notice issues re: origination sale motion (.3); Review same (.5) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 390.00 | $663.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 47

Client #  727440

Matter # 157422

---

| 04/09/07 | Conference with M. Ramos re: loan origination sale motion (.1); Review loan origination bid procedures (.5); Review Trustee objection to bid procedures motion (.2) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.80 hrs. | 350.00 | $280.00 |

| 04/10/07 | Attend to service issues re: Greenwich and Carrington sale motions (.2); E-mails to XRoads re: same (.3); Revise XRoads' declaration of service re: same (.3); Confer with P. Heath and M. Finnegan re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |

| 04/10/07 | Provide M. Ramos with Ohio objection to bidding procedures motion | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 04/10/07 | Prepare LOP sale motions binders x5 (1.0); Correspond to M. Finnegan & M. Ramos re: same (.2); Download re: Carrington sale motion and motion to shorten (.2); Prepare binder re: same (.2); Correspond to M. Finnegan re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 165.00 | $280.50 |

| 04/10/07 | Research O'Brien - 3rd Cir. Breakup Fee case | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 04/10/07 | Meeting with Lazard re: procedural issues (.1); Participation in teleconference with committee and co-counsel re: sale motions (.2); Review and edit sale motion and motion to file under seal (.8); Edit order to sale motion and exhibits to APA (.3); Edit Greenwich pleadings (.2); Draft e-mail to committee counsel and trustee (.2); Review schedules to APA (.4); Review e-mail from counsel (.1); Review schedules to APA (.4) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 2.70 hrs. | 350.00 | $945.00 |