New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 48
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

    Matter # 157422

---

| 04/10/07 | E-mail to Swerdloff re: exhibits to Greenwich APA (.1); Telephone call to J. Stoner re: same (.1); E-mail with S. Cho re: same (.2); Review changes to motion to file under seal re: Greenwich sale motion (.4); Telephone calls with Lazard re: creditors' list (.3); Conference with M. Ramos re: motion to file under seal (.1); Review and revise motion to file under seal (1.2); Attention to service issues re: three sale motions (.6); Continue research and analysis of stay issues re: applicability of stay to non-debtors (2.7); Conference and e-mail with R. Silberglied re: stay issues (.1); Attention to schedules to Greenwich APA (.7) | | | |
| Associate | Maris J. Finnegan | 6.50 hrs. | 235.00 | $1,527.50 |
| | | | | |
| 04/10/07 | Attention to draft incentive plan motion (.5); Discussion with S. Uhland re: Access Lending sale (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |
| | | | | |
| 04/10/07 | Conference with B. Metcalf re: sale issues (.3); Review origination loan platform sale motion (.9); Review Trustee supplement to objection to bid procedures motion (.1) | | | |
| Associate | Paul Heath | 1.30 hrs. | 350.00 | $455.00 |
| | | | | |
| 04/11/07 | Confer with M. Finnegan re: special service for sale motions | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 04/11/07 | Download re: objection to bidding procedures motion (.1); E-mail to distribution re: same (.1); Download re: additional various bidding procedures motion (.2); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |
| | | | | |
| 04/11/07 | Research  regarding according a break-up fee superpriority administrative expense status | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 49

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 04/11/07 | Draft and edit APA schedule and e-mail to securitization counsel re: schedules (.2); Draft and edit notice of filing (.5); Teleconference with securitization counsel (.2); Review and respond to e-mail from counsel for Greenwich (.2); Teleconference with creditor's counsel re: objection (.2); Edit proposed order (.2); Review objection to Carrington sale motion (.2); Review privacy issue associated with potential filing (.4); Edit order and bidding procedures (.8); Review break up fee case law (.5); Review objection to Carrington sale motion (.4); Edit Carrington order, bidding procedures and notices (.3); Draft e-mail to B. Metcalf (.1); Review objections to Carrington sale motion (1.9); Attention to Greenwich APA schedules and revisions thereto and associated communications (1.1) | | | |
| Associate | Marcos A. Ramos | 7.30 hrs. | 350.00 | $2,555.00 |
| 04/11/07 | Preparation of chart outlining notice obligations under the LOP sale motion and review and revise chart (.7); Attention to notice issues for all three sale motions (1.2); Revise schedules to Greenwich APA (.3); Research and analysis of privacy laws in connection with schedules to Greenwich APA (.9); Prepare e-mail memorandum containing analysis and circulate for review (.3); Interoffice conference with M. Ramos re: analysis of privacy laws (.2); Review GE objection to Carrington sale motion (.2); Research and analysis of caselaw re: appointment of equity committees (3.2); Interoffice conference with R. Silberglied re: same (.3) | | | |
| Associate | Maris J. Finnegan | 7.30 hrs. | 235.00 | $1,715.50 |
| 04/11/07 | Meeting with M. Ramos re: status of Greenwich sale pleadings | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 04/11/07 | Attention to objections to Carrington sale motion | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |
| 04/11/07 | Review GE objection to bid procedures motion | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/12/07 | Paralegal support for sale motion (.4); E-mail to XRoads re: contact logs service (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 50

Client #  727440

Matter # 157422

---

| 04/12/07 | E-mail to M. McCarthy at New Century regarding purchase offer for 2nd position mortgage (.1); Call from G. Esposito regarding purchase of 2nd position mortgage (.2); Meet with M. Ramos regarding loan origination platform sale (.5) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |

| 04/12/07 | Review e-mail from counsel from Greenwich and attachment (.1); Review committee objection to sale motion (.4); Prepare final proposed orders (.1); Review and edit Access sale motion and conferences with counsel re: sale motion (2.3) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 2.90 hrs. | 350.00 | $1,015.00 |

| 04/12/07 | Attention to service issues in connection with sale motions, including numerous e-mail with XRoads and debtors (1.9); Review Access Lending sale motion and coordinate filing (1.5); Continue research and analysis of case re: appointment of equity committees (1.3); Review and revise sale documents and orders and delivery to hearing (1.5) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 6.20 hrs. | 235.00 | $1,457.00 |

| 04/12/07 | E-mails from R. Mersky re: RBC lease issues (.2); E-mails with committee counsel re: status of Greenwich sale objection (.1); Review draft of access lending sale motion (1.2); E-mails with M. Ramos re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.70 hrs. | 390.00 | $663.00 |

| 04/13/07 | E-file asset sale motion (.2); Draft e-mail to XRoads re: service of same (.2); Circulate sale motion to distribution list (.1); E-file motion to shorten notice on sale motion (.2); Circulate same to distribution list (.1); Coordinate delivery of motion to chambers (,2); E-mail to XRoads for service (.2); E-file notice of filing of APA for Greenwich sale (.2); Circulate same to distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.50 hrs. | 165.00 | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 51
Client #  727440

Matter # 157422

---

| 04/13/07 | Attention to e-mails re: notice of sale hearing (.2); Discussion with M. Finnegan re: service of Greenwich orders (.2); Attention to e-mail from M. Finnegan re: notice of hearing LOP sale motion service parties (.1); Finalize and file re: notice of hearing of LOP sale motion (.3); E-mail to XRoads for service (.2); Discussion with M. Finnegan re: re: Greenwich sale orders (.2); E-mail to D. Wymore re: order Greenwich sale motion for service (.2); Scan six Greenwich documents (.4); E-mail to M. Finnegan re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 165.00 | $330.00 |
| 04/13/07 | E-mail to M. Finnegan regarding notice of Greenwich sale hearing | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/13/07 | Review and edit Access sale motion (1.4); Edit motion to shorten notice (.7); Teleconference with counsel for GECC (.2); Edit Access sale motion (.3); Edit Access sale motion, exhibits and notice of motion (1.4); Draft and edit Access motion to shorten notice (2.6); Edit Greenwich schedules (.6); Conference with Greenwich and committee re: form of notices (.4); Edit Greenwich notices for sale (1.2) | | | |
| Associate | Marcos A. Ramos | 8.80 hrs. | 350.00 | $3,080.00 |
| 04/13/07 | Continue preparation of motion to shorten time re: Access Lending sale motion (.7); Attention to service issues re: Greenwich sale motion (3.0); E-mail with XRoads and Lazard re: same (.9); Attention to service issues re: LOP notice of hearing (.2); Preparation of notice of hearing for LOP BPO hearing (.4); E-mail with S. Uhland and B. Metcalf re: same (.5); Revise Greenwich sale notice and bidding procedures (1.3) | | | |
| Associate | Maris J. Finnegan | 7.00 hrs. | 235.00 | $1,645.00 |
| 04/13/07 | Attention to Citigroup and GECC objections to sale motion (.4); Discussion with M. Ramos re: Access Lending sale issues (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/14/07 | Review various e-mail re: sale motion and related action items | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |
| 04/14/07 | Multiple e-mails with XRoads re: service of Greenwich sale documents | | | |
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |

New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 52
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

    Matter # 157422

---

| 04/15/07 | E-mail to Lazard re: Greenwich sale | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.10 hrs. | 235.00 | $23.50 |

| 04/16/07 | Attention to e-mail from M. Finnegan re: Access lending sale motion (.1); Download re: motions x2 of same (.2); Prepare binders re: same x3 (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 165.00 | $115.50 |

| 04/16/07 | Review orders re: sale hearings (.1); Prepare deadlines and notices of hearing (.1); Edit and execute notice of hearing (.1); Attention to loan servicing agreement schedules (.1); Review draft schedules (.3) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |

| 04/16/07 | Multiple e-mails with XRoads re: affidavit of service for Greenwich sale service (.3); Prepare notice of hearing re: Access Lending sale motion (.2); Attention to service issues re: Access Landing sale motion (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |

| 04/16/07 | Telephone call with D. Kurtz re: bid procedures and objections (.1); Review GE's objection to bid procedures motion (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |

| 04/16/07 | Review order shortening notice for Access sale motion | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

| 04/17/07 | Provide M. Collins with loan origination platform sale motion | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 04/17/07 | Call from V. Richards (attorney) re: sale of New Century assets (.2); Call to M. Molinaro at Loeb & Loeb re: sale of assets (.1); E-mails to M. Hoke re: calls from M. Molinaro regarding asset sales (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 04/17/07 | Attention to sale procedures and court hearing issues (.5); Attention to Carrington sale motion (.4) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.90 hrs. | 350.00 | $315.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 53

Client #  727440

Matter # 157422

---

| 04/17/07 | Attention to services issues re: Greenwich sale motion (.2); E-mail with Lazard re: confidentiality agreements (.2); Review documents for stalking horse bidders and contact parties for conflict search (.2); E-mail with M. Ramos and C. Jang re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.70 hrs. | 235.00 | $164.50 |
| 04/17/07 | Telephone call with D. Kurtz re: status of sale issues | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 04/17/07 | E-mails with R. Lane and L. Kaufman re: service released accounts (.2); E-mails with D. DeFranceschi and R. Lane re: Barclay's issues (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/18/07 | Call from J. Cooney re: Carrington APA schedules (.1); E-mails to M. Ramos and M. Finnegan re: same (.1); Call to M. Cooney re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/18/07 | E-mail to S. Kortanek at Womble re: status of Carrington sale order (.1); Research credit bidding on assets in the aggregate when liens only apply to some of the assets (2.5); Meet with B. Metcalf at OMM re: research findings on credit bidding on assets in the aggregate when liens only apply to some of the assets (.2);  Meet with M. Ramos re: loan origination platform sale motion (.4) | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 210.00 | $672.00 |
| 04/18/07 | Review e-mail re: Carrington sale motion (.1); Analysis of loan origination motion and process for executory contracts and lease (1.8); Teleconference with objectors re: objections (.8); Telephone calls with S. Uhland, B. Metcalf and objecting parties to loan servicing sale (1.8); US Trustee teleconference (.5); Teleconference with parties re: sale motion and provisions of same (1.4);  Meeting with S. Uhland and Metcalf re: sale motion and order (.7); Teleconference with counsel re: modifications to procedures (1.2); Edit sale and related documents for hearing (2.9) | | | |
| Associate | Marcos A. Ramos | 11.20 hrs. | 350.00 | $3,920.00 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel           Invoice 265763
New Century Financial Corporation                                     Page 54
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| | | | |
|---|---|---|---|
| 04/18/07 | E-mail with debtors re: publication notice in connection with Greenwich sale (.1); Conference with M. Ramos re: service issues surrounding Greenwich and Carrington sales (.1); Attention to service issues, including multiple emails with XRoads (.6); Prepare critical dates memo re: sale motions (.4) | | |
| Associate | Maris J. Finnegan | 1.20 hrs. | 235.00 | $282.00 |

| | | | |
|---|---|---|---|
| 04/18/07 | Review objections to bid procedures motion re: Loan Organization sale motion | | |
| Associate | Paul Heath | 1.10 hrs. | 350.00 | $385.00 |

| | | | |
|---|---|---|---|
| 04/19/07 | Provide M. Kurtz with Carrington response to objections to sale motion | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| | | | |
|---|---|---|---|
| 04/19/07 | Review and forward message re: foreclosure of properties (.1); Conference with P. Heath re: notices of trustee sale (.2) | | |
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |

| | | | |
|---|---|---|---|
| 04/19/07 | Respond to inquiries re: Greenwich sale notice (.1); Draft and respond to inquires re: servicing sale APA and related documents (.3); Edit Carrington related bidding procedures order and related schedules and confer with counsel re: same (3.2) | | |
| Associate | Marcos A. Ramos | 3.60 hrs. | 350.00 | $1,260.00 |

| | | | |
|---|---|---|---|
| 04/19/07 | Review carrington bidding procedures order re: service and other issues prior to and during hearing (1.9); Correspondence re: publication of Greenwich sale hearing notice (.4); E-mail with debtors re: publication notice of Greenwich sale hearing (.2); Review revised Carrington APA (.5); Prepare notice of filing (.2); Telephone call to Bankruptcy Court re: same (.1); Coordinate service of same with XRoads (.4) | | |
| Associate | Maris J. Finnegan | 3.70 hrs. | 235.00 | $869.50 |

| | | | |
|---|---|---|---|
| 04/19/07 | Review Carrington response to bid procedures objections (.3); Conference with B. Metcalf re: sale issues (.2) | | |
| Associate | Paul Heath | 0.50 hrs. | 350.00 | $175.00 |

New Century Financial Corporation and New Century Mortgage C      May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel      Invoice 265763
New Century Financial Corporation                                Page 55
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                 Client #  727440

                                                                 Matter # 157422

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/19/07 | Review multiple e-mails re: Positive Software objection to sale | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 04/20/07 | Call from M. Molinaro, associate at Loeb & Loeb re: loan origination platform APA | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/20/07 | Review various e-mails re: sale order (.1); Draft e-mail to co-counsel re: origination platform sale (.1); Review and respond to e-mail re: Carrington sale order (.2); Attention to sale procedures order (.3); BPO service and notice issues (.3); Review objections to loan origination platform sale (1.8); Review loan origination sale procedures (.6) | | | |
| Associate | Marcos A. Ramos | 3.40 hrs. | 350.00 | $1,190.00 |
| 04/20/07 | Attention to service issues re: Carrington bidding procedures, including multiple e-mails to XRoads (1.4); Review materials re: RLF retention in connection with contact parties to sales (.2) | | | |
| Associate | Maris J. Finnegan | 1.60 hrs. | 235.00 | $376.00 |
| 04/21/07 | Review e-mail from Lazard and respond to same | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/22/07 | Review e-mail from S. Uhland at OMM re: notice regarding sale of wholesale assets in loan origination platform sale (.1); Review e-mail from B. Metcalf re: notice regarding sale of wholesale assets in loan origination platform sale (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/22/07 | Review and respond to various communications re: sale procedures (.4); Draft e-mail to counsel re: process for responding to particular objections (.3) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 56

Client #  727440

Matter # 157422

---

| 04/23/07 | Call to T. Chapman at the Ohio Attorney General's Office re: stipulation with State of Ohio and proposed sales (.2); E-mail to B. Fatall at Blank Rome re: proposed order (.2); Call to T. Chapman re: stipulation with Ohio Attorney General (.3); E-mail to B. Metcalf re: state of Ohio stipulation (.1); E-mail to A. McDowell re: Access Lending bid procedures motion (.1); E-mail to MZF re: Access Lending bid procedures motion (.1); Call to T. Chapman re: Ohio stipulation (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |
| | | | | |
| 04/23/07 | Telephone call with R. Ryan re: foreclosure actions | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| | | | | |
| 04/23/07 | Respond to objecting parties to loan origination sale motion re: relief for wholesale division of operation (1.1); Edit agenda re: modified sale motion relief (.2); Draft and edit sale related notice (.2); Edit notice re: sale motion (.2); Respond to co-counsel inquiry re: loan origination platform (.2); Edit notice of amended relief at hearing (.1); Review M. Collins comments to order and draft e-mail to counsel re: same (.2); Teleconference with B. Metcalf re: procedural issues (.3); Edit loan origination bidding procedures (.8); Meeting with M. Collins re: sale order (.3); Review and respond to e-mail re: schedule issues (.1); Edit sale order and related documents (1.1); Teleconference with committee (1.1); Meeting with Collins, Uhland and others re: sale motion and issues (1.2); Edit bidding procedures and order (1.3); Teleconference with co-counsel re: revised procedures (.2); Edit procedures and order (.9) | | | |
| Associate | Marcos A. Ramos | 9.50 hrs. | 350.00 | $3,325.00 |
| | | | | |
| 04/23/07 | E-mail with E. Culler re: publication notice (.1); Review and revise LOP sale documents for hearing (2.0); Conferences with M. Ramos re: same (.6); E-mail to counsel for Greenwich re: service issues (.2) | | | |
| Associate | Maris J. Finnegan | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 04/23/07 | Work on revising loan origination platform sale documents, including order, procedures and notices (2.9); Preparation for hearing concerning same (.5); Telephone call with B. Metcalf and M. Ralston re: Positive Software objection (.3); Review same (.3) | | | |
| Director | Mark D. Collins | 4.00 hrs. | 520.00 | $2,080.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 57

Client #  727440

Matter # 157422

---

| 04/23/07 | Attention to objections to access lending sale motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

| 04/23/07 | Review Trustee objection to Access sale (.1); Review Deutsche Bank objection to Access sale (.1); Review Goldman objection to Access sale (.1) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |

| 04/24/07 | Meet with B. Logan re: Access Lending sale order (.2); Review/revise Access Lending sale order (.3); E-mail to MZF re: Greenwich sale motion (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 04/24/07 | Review and forward fax re: Access Lending | | | |
|---|---|---|---|---|
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |

| 04/24/07 | Review comments to sale order and bid procedures (.2); Draft and edit notice of assignment and assumption (.4); Edit sale notice (.2); Edit sale order and bid procedures (.1); Edit notice of intent to assume and assign (.4); Respond to e-mail from counsel for creditors committee re: sale documents (.1); Review sale order (.2); Teleconference with objecting parties (.1); Turn comments to orders for hearing (1.8); Teleconference with counsel re: service issues (.2); Edit bidding procedures order and all related schedules per revisions at court (1.7); Sale order (.2); Attention to sale motion notices (.5); Respond to e-mail re: sale motion and service of sale (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 6.20 hrs. | 350.00 | $2,170.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 58
Client #  727440

Matter # 157422

---

| 04/24/07 | Finalize documents re: LOP bidding procedures (2.0); Finalize documents re: Carrington notice of assumption and assignment of contracts (2.4); Review and revise schedules to Carrington notice of assumption and assignment (1.5); Attention to service issues re: Carrington sale notices, including publication in the Wall Street Journal (.9); Multiple e-mails to and telephone calls with B. Metcalf re: service issues relating to parties to assumed contracts (1.1); Multiple e-mails to S. Uhland re: publication notice for Carrington sale (.3); Multiple e-mails with Roads re: Carrington service issues (.3); Telephone call to AlixPartners re: cure amounts for contracts to be assumed and assigned in connection with Carrington sale (.2); E-mail to AlixPartners re: same (.1); Telephone call with S. Cho re: service issues (.2) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 9.00 hrs. | 235.00 | $2,115.00 |

| 04/24/07 | E-mails with M. Collins re: de minimus asset sale motion (.2); Drafting same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

| 04/24/07 | Review objection to pending sale motions | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |

| 04/25/07 | E-file certification of counsel re: order approving bidding procedures in connection with auction of loan origination platform assets (.2); Coordinate delivery of same to chambers (.1); Circulate same to group (.1); Draft notice of miscellaneous asset sales procedures motion (.3); E-file motion (.3); E-mail motion to D. Wymore for service (.1); E-mailed filed motion to distribution list (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 1.20 hrs. | 165.00 | $198.00 |

| 04/25/07 | Call from D. Stunz at Loeb & Loeb re: origination platform sale (.1); E-mail to M. Finnegan re: DLA Piper bidder representation (.1); E-mail to R. DiSpigna at Law Offices of David J. Sturn, re: Greenwich sale assets (.1); E-mail to M. Ramos re: Greenwich sale assets (.1); E-mails to M. Finnegan re: Greenwich sale assets (.1 x2);  Review/revise/finalize de minimis asset sale motion (1.0) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 59

Client #  727440

Matter # 157422

---

| 04/25/07 | Review e-mail re: sale issues (.7); Review sale order and exhibits and draft e-mail to objecting parties re: same (.2); Edit certification of counsel (.3); Teleconference with counsel re: sale orders and related documents (.4); Teleconference with counsel for Positive re: order (.3); Teleconference with counsel for committee re: order (.2); Review order (.9); Edit certification (.7); Attention to notice issues (.4); Respond to potential bidders re: sale process (.3) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 4.40 hrs. | 350.00 | $1,540.00 |
| 04/25/07 | E-mail with XRoads re: contact parties list for service of LOP sale notices (.1); E-mail with B. Pan re: Greenwich APA inquiries (.1); Review docket and e-mail with R. Ware re: Greenwich APA inquiries (.4); Prepare certification of counsel re: revised LOP bidding procedures (.3); Review and revise certification of counsel (.1); Circulate original and revised versions of same for comments (.2); Multiple e-mails with Lazard re: contact parties (.2); E-mail re: publication notice of Carrington bidding procedures order (.1); Attention to service issues re: LOP bidding procedures order (.3); Review and revise chart outlining service obligations under LOP bidding procedures order (.5); Attention to services issues re: Carrington sale (.3); Review and revise chart outlining service obligations (.1); Conference with C. Greer re: noticing issues (.2); Telephone call and e-mail with T. Maxson re: Carrington notice of assumption and assignment (.2); E-mail with B. Metcalf re: LOP service obligations (.2); Conferences with M. Ramos re: service issues relating to LOP and Carrington sale motions (.9); Conference with R. Silberglied re: research concerning admissibility of arbitration award against Positive Software (.2); Research and analysis re: same (.8) | | | |
| Associate | Maris J. Finnegan | 5.20 hrs. | 235.00 | $1,222.00 |
| 04/25/07 | Review and revise loan origination platform sale pleadings | | | |
| Director | Mark D. Collins | 2.10 hrs. | 520.00 | $1,092.00 |
| 04/25/07 | Review miscellaneous asset sale motions (.7); Correspondence with C. Samis and E. Culler re: same (.4); Draft miscellaneous asset sale motion (at M. Collins request) (1.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 60

Client #  727440

Matter # 157422

---

| 04/25/07 | Review Positive Software objection and multiple e-mails re: Positive Software objection (.6); E-mails (x2) with M. Malovos and K. Gardner re: same (.2); E-mails with M. Collins re: same (.1); Continue reading Positive Software objection (.1); Multiple additional e-mails with K. Gardner re: same (.2); Conference with M. Ramos re: Positive Software issues (.2); Assign research on Positive Software to M. Finnegan (.2); Read Positive Software opinions, arbitration awards and background material (1.7) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 3.30 hrs. | 455.00 | $1,501.50 |
| 04/26/07 | Call from C. Samis re: entry of Access order (.1); Call to C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/26/07 | Efile declaration of service of J. Edmonson regarding approving bidding procedures (.1); Efile affidavit of service of M. Cano regarding notice of sale hearing (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 04/26/07 | Forward order approving bidding procedures to Xroads for service (.1); Forward order regarding access sale to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 61
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/26/07 | Call from S. Mezzalo at Loeb & Loeb re: Loan Origination Platform Asset Sale (.1); Call to G. Werkheiser at MNAT re: Morgan Stanley stipulation (.1); Call to A. Mostafavipour at New Century re: Access sale oder (.1 x2); Call to B. Logan at OMM re: Morgan Stanley stipulation (.2); E-mail to B. Fattell at Blank Rome re: Morgan Stanley stipulation (.1); Call from G. Werkheiser re: Morgan Stanley stipulation (.1); Call to B. Logan re: Morgan Stanley  stipulation (.2); Draft certification of counsel re: order granting Access sale motion (.6); Review/revise asset purchase agreement for Access sale (1.0); Review/revise proposed form of order for Access sale motion (1.0); Meet with M. Finnegan re: certification of counsel for Morgan Stanley stipulation (.2); Meet with R. Stearn re: motion to shorten of plan beneficiaries committee formation motion (.2); E-mail to A. Mostavperipour at New Century re: Access sale order (.1); Review/revise/finalize certification of counsel for Morgan Stanley stipulation (.8); E-mail to B. Fattell at Blank Rome re: Morgan Stanley stipulation (.1); E-mail to G. Werkheiser re: Morgan Stanley stipulation (.1); Call from G. Werkheiser re: Morgan Stanley stipulation (.1); E-mail to G. Werkheiser re: Morgan Stanley stipulation (.1) | | | |
| Associate | Christopher M. Samis | 5.30 hrs. | 210.00 | $1,113.00 |
| 04/26/07 | E-mail to A. Raval at Milbank re: Morgan Stanley stipulation (.1); E-mail to M. Power at Hahn Hessen re: Morgan Stanley stipulation (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/26/07 | E-mail to A. Raval at Milbank re: Morgan Stanley stipulation (.1); E-mail to M. Power at Hahn Hessen re: Morgan Stanley stipulation (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/26/07 | Review and respond to various e-mail re: sale notice and hearing issues (.8); Review and respond to inquiries re: Positive Software issues (.3) | | | |
| Associate | Marcos A. Ramos | 1.10 hrs. | 350.00 | $385.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 62
Client #  727440

Matter # 157422

---

| 04/26/07 | E-mail with Lazard re: Greenwich sale (.1); E-mail with potential purchaser of Greenwich assets (.1); Telephone call with chambers re: LOP bidding procedures order (.1); Telephone call with counsel for GECC re: LOP assets (.2); E-mail with Greenwich counsel re: publications (.2); E-mail with L. Talab re: publication notice (.2); Prepare notice of filing of publication for Greenwich sale (.1); Multiple e-mails with XRoads re: affidavit of service for Greenwich sale hearing notice (.5); Review LOP bidding procedures order and coordinate service of same with XRoads (.7); Telephone call with Luecadia National re: Greenwich sale (.2); Telephone call with debtors re: Access Lending sale (.1); Review critical dates chart for sales (.1); Telephone call to K. Hubbard re: Greenwich sale (.1); Telephone call to counsel for Fair Island Corp. re: Carrington notice of assumption and assignment (.1); Review affidavit of service for Carrington service (.1); E-mail with B. Metcalf re: various issues in connection with LOP sale (.3); E-mail and telephone call with XRoads re: same (.3); Prepare certification of counsel re: Morgan Stanley auction of loan servicing assets (.3); Review objection to LOP sale filed by Positive Software (.3); Research and analysis of issues raised in Positive Software objection to LOP sale (.9) | | | |
| Associate | Maris J. Finnegan | 5.00 hrs. | 235.00 | $1,175.00 |
| 04/26/07 | Preparation of disc of service information for exhibit A to affidavit of service re: Notice of Sale Hearing Pursuant to Paragraph 13 of the Order (A) Approving Bidding Procedures and Bid Protections in Connection with Auction of Certain Assets, (B) Scheduling Hearing to Consider Proposed Sale of Certain Assets and Approving Form and Manner of Notice Thereof and (C) Granting Related Relief | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |
| 04/26/07 | Finalize certification of counsel re: stipulation for disposition of certain mortgage loans (.2); File certification of counsel (.1); Coordinate service of certification of counsel with CrossRoads (.1); E-mail circulation of certification of counsel (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 63  
Client # 727440

Matter # 157422

---

| 04/26/07 | Review sale objections (.1); Call with B. Barnett re: Positive Software (.3); E-mails with K. Gardner re: same (.1); Multiple e-mails with M. Malovos and with B. Barnett re: Positive Software (.2); Review e-mails re: IP issues in sale (.1); Read Positive Software opinions (.5); Read documents re: Positive Software (.9); Call from B. Metcalf re: same (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.30 hrs. | 455.00 | $1,046.50 |
| 04/27/07 | E-file second certification of counsel re: stipulation and order approving agreement for the disposition of certain loans and interest (.1); E-mail same to distribution list (.1); E-mail Word versions of Greenwich sale motion and order to A. Acevedo (.1); E-file publication notice (.1); Circulate notice to group (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 04/27/07 | Paralegal support re: bond motion filing (.8); Attention to e-mail re: bond motion (.1); Import and review re: bond motion (.3); Import and review re: order bond motion (.3); Import and review surety credit agreement (.2); Attention to and download re: exhibits (.3); Prepare notice of motion re: same (.2); Finalize and file re: same (.3); E-mail to D. Wymore re: service of same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 165.00 | $462.00 |
| 04/27/07 | Efile declaration of service of J. Edmonson regarding order approving bidding procedures | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 64
Client #  727440

Matter # 157422

---

| 04/27/07 | E-mail to B. Logan at OMM re: Morgan Stanley stipulation (.1); Call to M. Power re: amended Morgan Stanley stipulation (.2); Call to C. Stratford at United States Bankruptcy Court re: amended Morgan Stanley stipulation (.1); Call from G. Werkheiser at MNAT re: amended Morgan Stanley stipulation (.1); Draft second certification of counsel re: amended Morgan Stanley stipulation (.6); E-mail to N. Keenen at PWC re: retention application (.1); Call from G. Werkheiser re: amended Morgan Stanley stipulation (.1 x2);  Call to G. Wekheiser re: same (.1); E-mail to A. Raval at Milbank re: amended Morgan Stanley stipulation (.1); Call to D. Butz at MNAT re: Morgan Stanley stipulation (.1); E-mail to D. Butz re: Morgan Stanley stipulation (.1); Review/revise notice of filing re: WSJ publication notice (.2); Call to N. Hunt at United States Bankrtupcy Court re: Morgan Stanley stipulation (.1); Call to C. Stratford re: amended Morgan Stanley stipulation (.1). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.20 hrs. | 210.00 | $462.00 |
| | | | | |
| 04/27/07 | Continue research and analysis re: Positive Software objection to LOP bidding procedures (.8); Prepare memo re: same (1.6); Finalize notice of filing for publication in Wall Street Journal of Greenwich notice and coordinate filing (.3); E-mail with counsel for Greenwich re: same (.2) | | | |
| Associate | Maris J. Finnegan | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 04/27/07 | E-mails with M. Malovos re: sale hearing preparation (.1); Read Positive Software opinions and documents (.8); Review Positive Software documents and analysis of issues (.5); E-mail to B. Metcalf and M. Merchant re: Positive Software issue (.1) | | | |
| Director | Russell Silberglied | 1.50 hrs. | 455.00 | $682.50 |
| | | | | |
| 04/30/07 | Calls from G. Taylor re: 5/2/07 auction (.2); E-mail to M. Ramos and M. Finnegan re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 04/30/07 | Attention to e-mails from M. Finnegan re: bid submissions (.2); Download re: various bids (.6); Prepare binder re: same (.8) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 165.00 | $264.00 |
| | | | | |
| 04/30/07 | Call from A. McDowell re: sale calls | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 65

Client #  727440

Matter # 157422

---

| 04/30/07 | Review and respond to e-mail re: sale motion (.2); Meeting with M. Finnegan re: loan origination platform issues (.2); Edit table re: key deadlines (.1); Review sale notice (.2); Respond to inquiry re: escrow payments for sale motions (.3); Respond to e-mail re: critical dates (.2); Review e-mail re: procedures for Wednesday's sale (.1); Respond to e-mail re: sale procedures (.2); Respond to sale inquiry re: bidding procedures order and schedules (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 1.70 hrs. | 350.00 | $595.00 |
| 04/30/07 | Review and revise critical dates chart (.3); Conferences with M. Ramos re: critical dates and notice issues (.4); E-mail to B. Metcalf re: same (.1); Telephone call with RBC counsel re: LOP sale (.1); Telephone call with G. Johnson re: Greenwich sale (.2); E-mail to B. Metcalf and M. Ramos re: same (.1); Review critical dates calendar (.1); Conference with M. Ramos and E. Phillips re: accounts for bids (.4); Conference with M. Ramos re: Greenwich bids (.2); Respond to e-mails containing LOP deadline inquiries (.2); Review Greenwich APA for deposit provisions (.3); E-mail to M. Ramos re: same (.1); Continue research and analysis re: PS objection to LOP motion (3.1); Review District Court documents re: same (.9) | | | |
| Associate | Maris J. Finnegan | 6.50 hrs. | 235.00 | $1,527.50 |
| 04/30/07 | Review proposed bid for Greenwich | | | |
| Director | Mark D. Collins | 0.40 hrs. | 520.00 | $208.00 |
| 04/30/07 | Call from creditor re: origination platform sale (.2); Discussions with M. Ramos and M. Collins re: auction of Greenwich sale (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 04/30/07 | Review committee objection to Greenwich sale motion | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/30/07 | Attention to revised bidding procedures (.1); Draft testimony outline for sale hearing (2.4); Call with M. Malovos re: sale hearing strategy (.1); E-mail to M. Malovos, B. Barnett and S. Uhland re: Positive Software strategy (.2); Revise T. Cure outline (.2); E-mail to M. Collins and M. Ramos re: same (.1) | | | |
| Director | Russell Silberglied | 3.10 hrs. | 455.00 | $1,410.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 66

Client #  727440

Matter # 157422

Total Fees for Professional Services $98,903.00

TOTAL DUE FOR THIS INVOICE **$98,903.00**

**TOTAL DUE FOR THIS MATTER** **$98,903.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 67
Client #  727440

Matter # 157422

For services through April 30, 2007
relating to  Cash Collateral/DIP Financing

| 04/02/07 | Download re: cash management motion (.1); E-mail to S. Uhland re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 04/02/07 | Review DIP financing documents | | | |
| Director | Mark D. Collins | 1.30 hrs. | 520.00 | $676.00 |
| 04/03/07 | Call from J. Steinberg of Gebhardt and Smith re: DIP schedules (.1); Call to C. Jang re: same (.1); E-mail draft schedules to J. Steinberg (.1); E-mail duplicate original cash management order to special parties per C. Samis (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 04/03/07 | Meet with B. Logan of OMM regarding DIP order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/03/07 | Meet with A. McDowell regarding service of duplicate Cash Management Order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/03/07 | E-mail correspondence with B. Logan re: DIP schedules | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/04/07 | Draft certification of counsel re: DIP order reflecting approval of all parties in interest (.1); Draft certification of counsel re: DIP order requesting further telephonic hearing to resolve concerns of UST (.1); Revise certification of counsel (.2); E-file certification of counsel (.2); Coordinate delivery of same to chambers (.2) | | | |
| Paralegal | Aja E. McDowell | 0.80 hrs. | 165.00 | $132.00 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                                            Page 68
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                                                    Client #  727440

                                                                                                           Matter # 157422

---

| 04/04/07 | E-mail to K. Newmarch at Paul Hastings regarding cash management motion | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 04/04/07 | Review/revise DIP Interim Order (.4); Review/revise DIP Interim order (2.0); E-mail to DIP work group regarding revisions (.2); E-mail to B. Logan at OMM regarding Interim DIP Order (.1); E-mail to B. Spiegel at Kirkland regarding Interim DIP Order (.1); E-mail S. Cho at Kirkland regarding Interim DIP Order (.1); E-mail to M. Merchant regarding Interim DIP Order (.1); E-mail to M. Merchant regarding 30/60 Day DIP Budgets (.2); E-mail to DIP work group regarding  revisions (.2); E-mail to J. Smolinsky at Chadbourne regarding  Interim DIP Order (.1);  E-mail to D. Beskrone at Ashby & Geddes regarding  Interim DIP Order(.1); E-mail to DIP work group regarding  Interim DIP Order (.1); E-mail to M. Schmholtz at Kaye Scholer regarding Interim DIP Order(.1); E-mail to S. Cho at Kirkland regarding Interim DIP Order (.1); E-mail to B. Logan at OMM regarding Interim DIP Order(.1); E-mail to A. Gallo at Bingham regarding Interim DIP Order(.1); Meet with B. Logan regarding Interim DIP Order(.1);  Meet with B. Logan regarding Interim DIP Order (.1);  Meet with B. Logan regarding Interim DIP Order(.2);  Meet with B. Logan regarding Interim DIP Order(.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 4.80 hrs. | 210.00 | $1,008.00 |

| 04/04/07 | Attention to notice of entry of cash management order | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

| 04/04/07 | Attention to revisions to DIP order (.4); Attention to status of proposed DIP order (.3); Discussion with C. Samis re: same (.1); Attention to e-mail from U.S. Trustee re: same (.2); Discussion with C. Samis re: telephonic hearing (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |

| 04/05/07 | Confer with C. Samis re: delivery of certification of counsel re: DIP order to chambers | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 04/05/07 | Assist C. Greer with DIP financing motion service | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 69
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/05/07 | Retrieve interim order approving DIP financing and order shortening notice period and forward to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| | | | | |
| 04/05/07 | Prepare notice regarding DIP interim order. | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 04/05/07 | E-mail to B. Logan at OMM regarding DIP Order Certification of Counsel (.1); Meet with M. Merchant regarding Certification of Counsel regarding DIP Order (.1); E-mails to S. Cho at Kirkland regarding Interim DIP Order (.1 x 2); Draft Notice of Interim DIP Order and Final Hearing (1.5) | | | |
| Associate | Christopher M. Samis | 1.90 hrs. | 210.00 | $399.00 |
| | | | | |
| 04/05/07 | Call with court re: proposed DIP order (.4); Preparation for same (.5) | | | |
| Director | Michael J. Merchant | | 390.00 | $351.00 |
| | | | | |
| 04/05/07 | Conference with C. Samis re: notice of final DIP hearing | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 04/06/07 | Finalize and efile notice of hearing regarding entry of interim order authorizing debtors to incur postpetiton indebtedness and authorizing use of cash collateral (.3); Coordinate service with Xroads (.2) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 04/06/07 | E-mail to DIP work group regarding Notice of Entry of Interim DIP Order (.2); E-mail to B. Logan at OMM regarding Interim DIP Order (.2); E-mail to  B. Logan at OMM regarding Cash Management Order (.1); E-mails to S. Cho at Kirkland regarding Interim DIP Order (.1 x 2); Review/revise/finalize Notice of Interim DIP Order (.5) | | | |
| Associate | Christopher M. Samis | 1.20 hrs. | 210.00 | $252.00 |
| | | | | |
| 04/06/07 | E-mails with M. Power re: DIP issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 70

Client #  727440

Matter # 157422

---

| 04/09/07 | E-mail DIP and cash management motions to B. Logan (.2); E-mail to XRoads re: service of DIP order on committee counsel (.1); E-mail cash management order to M. Merchant (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 04/09/07 | Finalize and file certification of counsel re: motion order cash management (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |

| 04/09/07 | Call to M. Berman at Nixon Peabody regarding Cash Management Order (.1); Draft Certification of of Counsel regarding Cash Management Order (1.0); Call to M. Berman at Nixon Peabody regarding Cash Management Order (.1);  Call to M. Berman at Nixon Peabody regarding Cash Management Order (.1); Call from M. Berman at Nixon Peabody regarding Cash Management Order (.1);  Revise Cash Managment Order for Certification of Counsel regarding Cash Management Order (.4); Revise/revise Certification of Counsel regarding Cash Management Order (.3); E-mail to E. Culler at OMM regarding Cash Management Order (.2) | | | |
| Associate | Christopher M. Samis | 2.30 hrs. | 210.00 | $483.00 |

| 04/10/07 | E-mail to XRoads requesting service of interim DIP order on committee counsel | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |

| 04/10/07 | E-mail to M. Ramos regarding 30/60 Day Cash Flow Analysis. | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 04/10/07 | Review certification of counsel re: cash management order | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

| 04/12/07 | E-mails with K. Crarer re: DIP schedules | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 04/16/07 | E-mail to S. Cho at Kirkland re: interim DIP order | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 71

Client #  727440

Matter # 157422

| 04/16/07 | E-mail with B. Metcalf re: DIP schedules | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| | | | | |
| 04/17/07 | Conference call on committee's concerns regarding final DIP order (1.3); E-mail to B. Logan at at OMM re: conference call on committee's concerns regarding final DIP order (.1); E-mail to M. Collins re: call on committee concerns with final DIP order (.1) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |
| | | | | |
| 04/22/07 | Review e-mail from B. Logan re: DIP hearing | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| | | | | |
| 04/23/07 | Call from S. Cho re: DIP motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 04/25/07 | Call to J. Drey at  Distressed Debt News re: DIP | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| | | | | |
| 04/30/07 | E-mails with J. McMahon, S. Uhland and B. Logan re: call with U.S. Trustee re: cash management issues | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |

Total Fees for Professional Services          $5,456.00

TOTAL DUE FOR THIS INVOICE                **$5,456.00**

**TOTAL DUE FOR THIS MATTER**             **$5,456.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 72

Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  Claims Administration

| 04/02/07 | Telephone call with XRoads re: creditor matrix (.2); Telephone call with M. Finnegan re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |
| 04/03/07 | Review and forward e-mail re: top 50 list to A. McDowell | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/05/07 | Review/revise Committee Confidentiality Motion. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 04/08/07 | E-mail with M. Indelicato re: nature of Kodiak funding claim | | | |
| | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 04/23/07 | Teleconference with IRS re: claim issue | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/27/07 | Correspondence to Xroads forwarding original claims | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

Total Fees for Professional Services          $503.50

TOTAL DUE FOR THIS INVOICE          **$503.50**

**TOTAL DUE FOR THIS MATTER**          **$503.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 73

Client #  727440

Matter # 157422

For services through April 30, 2007
relating to Court Hearings

| 04/02/07 | Preparation of first day hearing binders | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 4.20 hrs. | 165.00 | $693.00 |
| 04/02/07 | Prepare for First Day Hearing on April 3, 2007 | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 04/02/07 | Prepare first day binders (.6); Preparation and delivery of same (1.8) | | | |
| Associate | Chun I. Jang | 2.40 hrs. | 225.00 | $540.00 |
| 04/02/07 | E-mail (x4) with A. McDowell re: First day hearing (.2); E-mail with C. Jang re: same (.1); E-mail with J. Sussberg re: same (.1) | | | |
| Associate | Jason M. Madron | 0.40 hrs. | 270.00 | $108.00 |
| 04/02/07 | Review first day binders and prepare orders for first day motions | | | |
| Associate | Maris J. Finnegan | 2.00 hrs. | 235.00 | $470.00 |
| 04/02/07 | Preparation for first day hearing | | | |
| Director | Mark D. Collins | 5.40 hrs. | 520.00 | $2,808.00 |
| 04/02/07 | Preparation of orders for first-day hearing (1.5); Preparation for first-day hearing (1.8); Attention to notice of filing (.4); Discussions with M. Collins re: first-day hearing preparation (.3) | | | |
| Director | Michael J. Merchant | 4.00 hrs. | 390.00 | $1,560.00 |
| 04/02/07 | Preparation for first day hearing | | | |
| Associate | Paul Heath | 1.50 hrs. | 350.00 | $525.00 |
| 04/02/07 | Assist in preparing first day binders | | | |
| Paralegal | Waverley L. Dewdney | 1.10 hrs. | 165.00 | $181.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 74
Client #  727440

Matter # 157422

---

| 04/03/07 | Coordinate delivery of first day binders to M. Girello at Landis Roth & Cobb (.2); Preparation of first day orders (3.0); Download and circulate first day orders (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 4.20 hrs. | 165.00 | $693.00 |
| 04/03/07 | Assist with preparation for 4/3/07 first day hearing | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 165.00 | $610.50 |
| 04/03/07 | Review/revise/prepare First Day Orders (.3); Meet with P. Heath, M. Merchant and C. Jang regarding revisions to First Day Orders (.3); Prepare for First Day Hearing (1.0); Meet with M. McCarthy from New Century and H. Etlin from APS regarding First Day Hearing (.4); Review/revise/prepare Orders for First Day Hearing (2.0); Attend First Day Hearing (5.5) | | | |
| Associate | Christopher M. Samis | 9.50 hrs. | 210.00 | $1,995.00 |
| 04/03/07 | Assist with preparation for first day hearing (5.1); Hearing (Court appearance) (4.6); Cleanup after first day hearing (.4) | | | |
| Associate | Chun I. Jang | 10.10 hrs. | 225.00 | $2,272.50 |
| 04/03/07 | Preparation for and attendance at first day hearing | | | |
| Director | Mark D. Collins | 12.20 hrs. | 520.00 | $6,344.00 |
| 04/03/07 | Preparation for first-day hearing (2.0); Call with U.S. Trustee re: comments to first-day pleadings (1.0); Preparation of orders for first-day hearing (2.2); Attending first-day hearing (5.0) | | | |
| Director | Michael J. Merchant | 10.20 hrs. | 390.00 | $3,978.00 |
| 04/03/07 | Conference with M. Merchant re: first day orders and comments from Trustee (.4); Revise first day orders (1.2); Conference with M. Collins re: first day hearing (.2); Preparation for same (2.0) | | | |
| Associate | Paul Heath | 3.80 hrs. | 350.00 | $1,330.00 |
| 04/03/07 | Separate filed motions from 4/2/07 and prepare for duplication (.6); Prepare hearing binders, labels, bound copies and stapled copies (11 copies each) of First Day Motions (1.5); Assist in preparing folders with proposed first day orders for today's hearing (2.0) | | | |
| Paralegal | Waverley L. Dewdney | 4.10 hrs. | 165.00 | $676.50 |

New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 75
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

    Matter # 157422

| 04/04/07 | Order transcript for 4/3/07 hearing | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/04/07 | Finalize and efile certification of counsel regarding scheduling of omnibus hearing dates (.2); Sent same to chambers (.1) | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 04/04/07 | E-mail to A. McDowell regarding Telephonic 4/5/07 Hearing set up | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/04/07 | Conference with M. Merchant re: hearing issues | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 04/04/07 | Finalize Metcalf pro hac vice motion (.1); File Metcalf pro hac vice motion (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 165.00 | $33.00 |
| 04/05/07 | Draft 4/10/07 hearing agenda (.4); Circulate draft agenda to co-counsel for review (.1); Confer with M. Merchant re: agenda (.1); Prepare 4/10/07 hearing binder (.4); Call from Edwards Angell re: telephonic hearing (.1); Call to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 1.20 hrs. | 165.00 | $198.00 |
| 04/05/07 | Prepare notice regarding motion to access confidential information | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 04/05/07 | Request transcript for 4/5/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/05/07 | Review service and coordinate service of order scheduling omnibus hearing date | | | |
| Paralegal | Cathy M. Greer | 0.30 hrs. | 165.00 | $49.50 |
| 04/05/07 | Retrieve order scheduling omnibus hearing date and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 76

Client #  727440

Matter # 157422

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/05/07 | Attend 4/5/07 telephonic hearing regarding DIP Order | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 04/05/07 | Attention to agenda for 4/10/07 hearing | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 04/06/07 | Attend to fax service of 4/10/07 hearing agenda (.6); Revise and finalize 4/10/07 agenda and binders (.8); E-file and serve agenda (.3); Coordinate delivery of agenda and binders to court (.1) | | | |
| Paralegal | Aja E. McDowell | 1.80 hrs. | 165.00 | $297.00 |
| 04/06/07 | E-mail agenda for 4/12/07 hearing to Xroads | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/06/07 | Review/revise/finalize 4/10/07 Agenda | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 04/06/07 | Review e-mail from M. Ramos re: hearing | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/09/07 | Attend to e-mail from M. Ramos re: 4/12/07 agenda | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/09/07 | Download re: pleadings for 4/12/07 agenda (.4); Prepare 4/12/07 agenda (1.0); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 165.00 | $247.50 |
| 04/09/07 | Conference call regarding 4/9/07 Hearing | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 04/09/07 | Attention to amended agenda for 4/10/07 hearing (.3); Review motions in preparation for 4/10/07 hearing (1.0) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 390.00 | $507.00 |
| 04/09/07 | Conference with S. Uhland re: hearing | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 77

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/10/07 | Draft amended 4/10/07 agenda (.5); Confer with C. Samis re: same (.2); Confer with B. Witters re: same (.2); Revise 4/10/07 amended agenda (.3); Attend to fax service of same (.5); E-file and serve amended agenda (.2); Coordinate delivery of agenda to chambers (.1); Revise 4/10/07 hearing binder (1.0); Draft and e-file second amended 4/10/07 agenda (.4); Serve same (.1); Coordinate delivery of same to chambers (.1) | | | |
| | Aja E. McDowell | 3.50 hrs. | 165.00 | $577.50 |
| 04/10/07 | Revise 4/12/07 agenda (.8); Prepare fax re: same (.3); Revise 4/12/07 hearing binder (.4); Finalize, file and coordinate service re: same (.2); Correspond to Judge Carey re: 4/12/07 hearing binder and agenda (.2); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 165.00 | $346.50 |
| 04/10/07 | Call to A. McDowell regarding Amended Agenda for 4/10/07 Hearing (.1); E-mail to A. McDowell regarding Amended Agenda 4/10/07 Hearing (.1); Meet with M. Merchant  regarding Amended Agenda 4/10/07 Hearing (1); Meet with M. Merchant regarding Amended Agenda 4/10/07 Hearing (.1); Review/revise Amended Agenda for 4/10/07 Hearing (1.0);  Review/revise Amended Agenda for 4/12/07 Hearing (1.0);  Review/revise Second Amended Agenda for 4/10/07 Hearing (.5); E-mail to S. Kortaneck at Womble regarding 4/10/07 Hearing (.1); Call to C. Loizides at Loizides & Associates regarding 4/10/07 Hearing (.2) | | | |
| Associate | Christopher M. Samis | 3.20 hrs. | 210.00 | $672.00 |
| 04/10/07 | Calls with court re: status of 4/10/07 hearing (.3); Calls with committee re: same (.3); Discussions with S. Uhland re: same (.2); Attention to amended agenda for 4/10/07 hearing (.4); Attention to agenda for 4/12/07 hearing (.2); Calls with B. Fattell re: scheduling of hearings (.2); Discussion with R. Stearn re: scheduling of hearings (.2) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |
| 04/10/07 | Conference with M. Merchant re: hearing | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/10/07 | Assist with document retrieval for 4/12/07 hearing binders | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 165.00 | $198.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 78

Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/11/07 | Attend to e-mail from M. Ramos re: telephonic appearance of B. Logan at 4/12/07 hearing (.1); Attend to e-mail from T. Moody requesting transcript of 4/3/07 hearing (.1); E-mail to B. Witters re: preparation for 4/12/07 hearing (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/11/07 | E-mail to C. Samis re: preparation of amended 4/12/07 agenda (.1); Download re: adversary pleadings for 4/12/07 amended agenda (.4); Prepare 4/12/07 amended agenda (1.0); Prepare fax re: amended 4/12/07 agenda (.3); Prepare certificate of service re: same (.3); Prepare letter to N. Hunt re: 4/12/07 amended agenda (.6); Download re: 4/12/07 pleadings for hearing binders (.5); Telephone call to N. Hunt re: telephonic appearance for 4/12/07 hearing (.1); Telephone call to Courtcall re: setting up telephonic appearance for 4/12/07 hearing (.1); E-mail to B. Logan re: telephonic appearance confirmation for 4/12/07 hearing (.1); Revise certificate of service re: 4/12/07 amended agenda (.3); Revise fax re: same (.3); Prepare 4/12/07 hearing binders (1.0); Revise 4/12/07 amended agenda (.5) | | | |
| Paralegal | Barbara J. Witters | 5.60 hrs. | 165.00 | $924.00 |
| 04/11/07 | E-mail to M. Merchant regarding 4/12/07 amended agenda (.1); E-mail to J. Edmonson at XRoads regarding service of 4/12/07 amended agenda (.1); E-mails to M. Merchant regarding 4/12/07 amended agenda (.1 x 2); E-mails to B. Witters regarding 4/12/07 amended agenda (.1 x 2); Conference call with the committee regarding 4/12/07 hearing concerns (.5) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |
| 04/11/07 | Preparation for 4/12/07 hearing | | | |
| Director | Mark D. Collins | 1.30 hrs. | 520.00 | $676.00 |
| 04/11/07 | Telephone call with J. McMahon re: motions scheduled to be heard on 4/12/07 | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 04/11/07 | Attention to amended agenda re: 4/12/07 hearing (.5); Preparation for 4/12/07 hearing (.5) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 79

Client #  727440

Matter # 157422

---

| 04/12/07 | Revise 4/12/07 amended agenda (.4); Revise fax re: same (.2); Revise certificate of service re: same (.2); Revise hearing binders re: same (.4); Revise letter to N. Hunt re: same (.2); Finalize, file and coordinate service re: same (.2); Coordinate to N. Hunt re: additional items and 4/12/07 amended agenda (.2); Prepare orders for 4/12/07 hearing (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 165.00 | $396.00 |
| 04/12/07 | Review/revise Amended Agenda for 4/12/07 Hearing (.3); Review/revise Amended Agenda for 4/12/07 Hearing (.3); Meet with S. Uhland at OMM regarding Amended Agenda for 4/12/07 Hearing (.1); Prepare for 4/12/07 Hearing (3.0); Meet with M. Merchant regarding Amended Agenda for 4/12/07 (.3); E-mail to M. Ramos regarding hearing status (.1) | | | |
| Associate | Christopher M. Samis | 4.10 hrs. | 210.00 | $861.00 |
| 04/12/07 | Preparation for court hearing (3.2); Attend hearings on sale, employee wage and TRO motions (3.6) | | | |
| Associate | Marcos A. Ramos | 6.80 hrs. | 350.00 | $2,380.00 |
| 04/12/07 | Preparation for and attendance at bid procedures hearing (7.7); Meeting with D. Kurtz in advance of hearing (.4) | | | |
| Director | Mark D. Collins | 8.10 hrs. | 520.00 | $4,212.00 |
| 04/12/07 | Preparation of orders and other matters for 4/12/07 hearing | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 390.00 | $975.00 |
| 04/12/07 | Assist B. Witters with binder revisions for hearing on 4/12/07 (.5); Assist B. Witters with order preparation for 4/12/07 hearing (.5) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 165.00 | $165.00 |
| 04/13/07 | Attend to e-mail from T. Moody at Blank Rome re: hearing dates (.1); E-mail first day transcript to T. Moody (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/13/07 | Prepare transcript request form re: 4/12/07 hearing (.2); Prepare fax re: same (.1); Correspond to Court re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 80
Client #  727440

Matter # 157422

---

| 04/13/07 | Review minute entry and draft e-mail re: proposed orders (.1); Review e-mail re: U.S. Trustee motion (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/16/07 | Review 4/19/07 draft agenda (.2); Confer with C. Greer re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/16/07 | Prepare and finalize agenda for 4/19/07 hearing (1.5); Assemble hearing binders for 4/19/07 hearing (2.2) | | | |
| Paralegal | Cathy M. Greer | 3.70 hrs. | 165.00 | $610.50 |
| 04/16/07 | Efile notice for 4/24/07 hearing (.2); Review and determine service list (.2); Forward same to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/16/07 | Efile notice for 5/7/07 hearing (.2); Review and determine service list (.2) Forward same to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/16/07 | Circulate 4/19/07 agenda to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/16/07 | Receipt of transcript for 4/3/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/16/07 | Conference with M. Merchant re: hearing (.2); Conference with M. Collins re: same (.1); Conference with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |
| 04/17/07 | Confer with C. Greer re: 4/19/07 agenda (.2); Review draft 4/19/07 agenda (.1); Attend to e-mails from C. Greer re: same (.1); Call to C. Samis re: same (.1); E-mail to M. Collins re: same (.1); Attend to fax service of 4/19/07 agenda (.3); Assist C. Greer with filing of 4/19/07 agenda and delivery of binders to chambers (.2) | | | |
| Paralegal | Aja E. McDowell | 1.10 hrs. | 165.00 | $181.50 |

New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 81
18400 Von Karman Ave, Ste 1000
Irvine CA  92612     Client #  727440

Matter # 157422

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/17/07 | E-mail to and from C. Greer re: hearing binder distribution | | | | |
| Paralegal | Barbara J. Witters | | 0.20 hrs. | 165.00 | $33.00 |
| 04/17/07 | Revise agenda for 4/19/07 hearing (1.4); Assemble  hearing binders for 4/19/07 hearing (1.9); Review docket for extensions granted for 4/19/07 hearing (.1); Review docket for objections filed for 4/19/07 hearing (.1) | | | | |
| Paralegal | Cathy M. Greer | | 3.50 hrs. | 165.00 | $577.50 |
| 04/17/07 | Prepare fax service list for 4/19/07 agenda | | | | |
| Paralegal | Cathy M. Greer | | 0.20 hrs. | 165.00 | $33.00 |
| 04/17/07 | Efile agenda for 4/19/07 hearing (.2); Coordinate service of same (.1) | | | | |
| Paralegal | Cathy M. Greer | | 0.30 hrs. | 165.00 | $49.50 |
| 04/17/07 | Call to A. McDowell regarding preparation for 4/17/07 hearing (.1);  Call to C. Greer regarding preparation for 4/17/07 hearing (.1);   Review/revise agenda for 4/17/97 hearing (.6); E-mails to S. Uhland of OMM re: agenda for 4/17/07 hearing (.2) | | | | |
| Associate | Christopher M. Samis | | 1.00 hrs. | 210.00 | $210.00 |
| 04/17/07 | Edit hearing agenda | | | | |
| Associate | Marcos A. Ramos | | 0.20 hrs. | 350.00 | $70.00 |
| 04/17/07 | Review draft agenda (.1); Review comments from U.S. Trustee re: matters scheduled to be heard on 4/24/07 (.2); Begin reviewing pleadings for 4/19/07 hearing (.6) | | | | |
| Director | Mark D. Collins | | 0.90 hrs. | 520.00 | $468.00 |
| 04/17/07 | Review agenda (.2); Conference with M. Merchant re: hearing (.1); Conference with C. Samis re: agenda (.1) | | | | |
| Associate | Paul Heath | | 0.40 hrs. | 350.00 | $140.00 |
| 04/18/07 | Prepare orders for 4/20/07 hearing (.3); Call from C. Greer re: amended agenda for 4/20/07 hearing (.1) | | | | |
| Paralegal | Aja E. McDowell | | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 82
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/18/07 | Prepare 4/24/07 agenda | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 165.00 | $214.50 |
| | | | | |
| 04/18/07 | Prepare amended agenda for 4/19/07 hearing (.7); Phone call to chambers requesting permission to file amended agenda for 4/19/07 hearing (.1); Assemble objections to send to chambers relating to 4/19/07 hearing (.3) | | | |
| Paralegal | Cathy M. Greer | 1.10 hrs. | 165.00 | $181.50 |
| | | | | |
| 04/18/07 | Prepare agenda for 4/24/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| | | | | |
| 04/18/07 | Prepare for court hearing | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| | | | | |
| 04/18/07 | Preparation for omnibus hearing on 4/20/07 | | | |
| Director | Mark D. Collins | 2.40 hrs. | 520.00 | $1,248.00 |
| | | | | |
| 04/18/07 | Conference with C. Samis re: hearing (.2); Conference with C. Samis re: orders for hearing (.2); Review e-mail from C. Greer re: amended agenda (.1); Review amended agenda (.1) | | | |
| Associate | Paul Heath | 0.60 hrs. | 350.00 | $210.00 |
| | | | | |
| 04/19/07 | Calls from C. Greer and P. Heath re: 4/24/07 agenda (.3); Prepare for 4/19/07 hearing (.4); Update 4/19/07 hearing binders (.4); Call to N. Hunt re: 4/19/07 hearing (.1) | | | |
| Paralegal | Aja E. McDowell | 1.20 hrs. | 165.00 | $198.00 |
| | | | | |
| 04/19/07 | Assist with C. Greer re: 4/24/07 agenda | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| | | | | |
| 04/19/07 | Phone calls to/from court regarding amended agenda for 4/19/07 hearing (.2); Revise amended agenda for 4/19/07 hearing (.5); Assemble additional documents to send to chambers including filed objections for 4/19/07 hearing (.3); Revise hearing binders for 4/19/07 hearing (.5); Arrange for telephonic appearance for 4/19/07 hearing for B. Bennett, A. Truitt and M. Morris (.3) | | | |
| Paralegal | Cathy M. Greer | 1.80 hrs. | 165.00 | $297.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 83

Client #  727440

Matter # 157422

---

| 04/19/07 | Retrieve docket items for 4/24/07 hearing (1.1); Finalize and circulate agenda for 4/24/07 hearing (2.2) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 3.30 hrs. | 165.00 | $544.50 |
| 04/19/07 | Order transcript for 4/19/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/19/07 | Prepare for 4/19/07 hearing (3.0); Attend 4/19/07 hearing (6.5);  E-mail to a. McDowell re: transcript from 4/19/07 hearing (.1); E-mail to M. Ramos re: 363(k) arguments (.1); E-mail to M. Ramos re: M. Proffer (.1); Meet with A. McDowell re: logistics for upcoming hearings (.3); Meet with  C. Greer re: logistics for upcoming hearings (.2) | | | |
| Associate | Christopher M. Samis | 10.30 hrs. | 210.00 | $2,163.00 |
| 04/19/07 | Assist with preparation for hearing | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/19/07 | Assist with preparation of binders for 4/19/07 hearing | | | |
| Paralegal | Heidi L. Parker | 1.00 hrs. | 165.00 | $165.00 |
| 04/19/07 | Prepare for court hearing including meeting with counsel and preparation of motions and orders (2.3); Attend court hearing (3.6) | | | |
| Associate | Marcos A. Ramos | 5.90 hrs. | 350.00 | $2,065.00 |
| 04/19/07 | Preparation for and attendance at omnibus hearing and sale procedures hearing | | | |
| Director | Mark D. Collins | 6.70 hrs. | 520.00 | $3,484.00 |
| 04/19/07 | Conferences (2) with C. Samis re: hearing (.3); Conference with A. McDowell re: same (.1); Review e-mail from C. Greer re: hearing binders (.1); Conference with M. Ramos and C. Samis re: hearing and agenda (.2) | | | |
| Associate | Paul Heath | 0.70 hrs. | 350.00 | $245.00 |
| 04/19/07 | Assist C. Samis re: hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 165.00 | $16.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 84
Client #  727440

Matter # 157422

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/19/07 | Assist A. McDowell in preparing hearing binders for 4/19/07 hearing | | | |
| Paralegal | Waverley L. Dewdney | 1.00 hrs. | 165.00 | $165.00 |
| 04/20/07 | Download re: objections for 4/24/07 agenda (.4); Assist C. Greer with 4/24/07 hearing binders (.3) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 165.00 | $115.50 |
| 04/20/07 | Finalize agenda for 4/24/07 hearing (1.0); Efile same (.2); Prepare fax service list for same (.5); Coordinate service of same (.2); Prepare and finalize notice of rescheduled hearing for 4/24/07 (.2); Efile same (.2); Coordinate service of same (.2) | | | |
| Paralegal | Cathy M. Greer | 2.50 hrs. | 165.00 | $412.50 |
| 04/20/07 | Review United States Trustee concerns re: 4/24/07 agenda items | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 04/20/07 | Meet with C. Greer re: 4/24/07 hearing (.2); Review/reise 4/24/07 agenda (.4); E-mail to M. Collins re: 4/24/07 agenda (.1); E-mail to C. Greer re: 4/24/07 agenda (.1);  Meet with C. Greer re: revised 4/24/07 agenda (.2); Review/reise 4/24/07 agenda (.5); Call to B. Fatell at Blank Rome re: 4/24/07 agenda (.1 x2); Call from J. McMahon re: 4/24/07 agenda (.1); Call from B. Fatell re: 4/24/07 agenda (.1); E-mail to New Century work group re: June omnibus dates (.2); E-mail to New Century work group re: agenda for 4/24/07 hearing (.2); Review notice of rescheduled hearing for 4/24/07 hearing (.1); E-mail to s. Uhland at OMM re: June omnibus hearing dates (.1); E-mail to M. Ramos re: June omnibus hearing dates (.1) | | | |
| Associate | Christopher M. Samis | 2.60 hrs. | 210.00 | $546.00 |
| 04/20/07 | Review agenda for 4/24/07 hearing | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/20/07 | Review agenda and revise same | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |
| 04/20/07 | Respond to inquires re: changes in time of hearing (.2); Review issues for Tuesday's hearing (.5) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                     Page 85
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

                                                                      Matter # 157422

---

| 04/20/07 | Review agendas and docket and conference with C. Greer re: same | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| 04/20/07 | Conference with M. Collins re: hearing (.2); Conferences (2) with C. Samis re: agenda (.2); Review same (.1); E-mail correspondence with C. Jang re: hearing dates (.2); E-mail correspondence with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 0.80 hrs. | 350.00 | $280.00 |
| 04/21/07 | E-mail to S. Uhland at OMM re: 4/24/07 hearing | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/22/07 | Assemble hearing binders for 4/24/07 hearing | | | |
| Paralegal | Cathy M. Greer | 2.00 hrs. | 165.00 | $330.00 |
| 04/23/07 | Attend to e-mail from M. Collins re: 4/24/07 hearing (.1); E-mail to C. Greer re: same (.1); E-mail to C. Greer re: 4/24/07 agenda (.1); Confer with P. Heath re: amended 4/24/07 agenda (.1) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 04/23/07 | Attention to e-mail re: 4/12/07 hearing transcript (.1); E-mail to distribution re: same (.1); Attention to e-mail from B. Logan re: 4/3/07 hearing transcript (.1); Search docket re: same (.2); Download & e-mail to B. Logan re: same (.1); Assist C. Greer re: 4/24/07 agenda (.2); Finalize and file affidavit of service re: 4/12/07 agenda in main case and adversary (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| 04/23/07 | Prepare and finalize agenda for 4/24/07 hearing (2.2); Efile amended agenda for 4/24/07 hearing (.2); Prepare fax service list for 4/24/07 agenda (.5); Coordinate service of same (.2); Prepare hearing binders for 4/24/07 hearing (2.0); Arrange for telephonic appearance for S. Uhland for 4/24/07 hearing (.2); Assemble package for B. Logan containing objections filed for 4/24/07 hearing (.2) | | | |
| Paralegal | Cathy M. Greer | 5.50 hrs. | 165.00 | $907.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 86  
Client #  727440

Matter # 157422

---

| 04/23/07 | Meet with C. Greer re: amended agenda for 4/24/07 hearing (.2); Call to N. Hunt at United States Bankruptcy Court re: 4/24/07 hearing (.1); Meet with M. Ramos re: 4/23/04 agenda (.1); Meet with C. Greer re: status of 4/23/04 agenda (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |
| 04/23/07 | Meet with M. Ramos re: June omnibus dates | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/23/07 | Assist with preparation for hearing | | | |
| Associate | Chun I. Jang | 1.10 hrs. | 225.00 | $247.50 |
| 04/23/07 | Telephone call with J. McMahon re: objections to matters scheduled for hearing on 4/24/07 (.2); Meeting with M. Merchant re: preparation of revised orders and related matters for 4/24/07 hearing (.6); Telephone call with M. Power and M. Indelicato re: status of matters scheduled to be heard (.3); Telephone call with committee counsel re: status of matters scheduled to be heard on 4/24/07 (1.3) | | | |
| Director | Mark D. Collins | 2.40 hrs. | 520.00 | $1,248.00 |
| 04/23/07 | Attention to amended agenda for 4/24/07 hearing (.3); Review pending objections re: matters going forward at 4/24/07 hearing (.8); Discussions with M. Collins re: matters going forward at 4/24/07 hearing (.3) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 390.00 | $546.00 |
| 04/23/07 | Conference with C. Samis re: agenda (.1); Review amended agenda (.2); Conference with C. Samis re: amended agenda and hearing (.2); Review e-mail from C. Samis re: agenda (.1) | | | |
| Associate | Paul Heath | 0.60 hrs. | 350.00 | $210.00 |
| 04/24/07 | Prepare orders for 4/24/07 hearing (1.4); Confer with C. Greer re: 4/27/07 agenda (.1); Review agenda (.1); Call to C. Greer re: same (.1); Attend to e-mail from M. Ramos re: 4/27/07 hearing (.1); Attend to e-mails from T. Moody and M. Ramos re: closed conference at 1:00 p.m. (.2) | | | |
| Paralegal | Aja E. McDowell | 2.00 hrs. | 165.00 | $330.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 87

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/24/07 | Assist C. Greer with 4/24/07 hearing questions | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 04/24/07 | Preparation for 4/24/07 hearing | | | |
| Paralegal | Cathy M. Greer | 4.80 hrs. | 165.00 | $792.00 |
| 04/24/07 | Order transcript for 4/24/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/24/07 | Prepare agenda for 4/27/07 hearing | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/24/07 | Draft summary of 4/24/07 hearing (.4); E-mail to M. Collins re: 4/24/07 hearing summary (.1); E-mail to S. Uhland at OMM re: 4/24/07 hearing summary (.1); Meet with M. Ramos re: 4/24/07 hearing summary (.1); E-mail to M. Collins re: preparation of United States Trustee materials for 4/24/07 heairng (.1);  Prepare for 4/24/07 hearing (6.0);  Attend 4/24/07 hearing (3.0) | | | |
| Associate | Christopher M. Samis | 9.80 hrs. | 210.00 | $2,058.00 |
| 04/24/07 | Assist with preparation for hearing | | | |
| Associate | Chun I. Jang | 3.60 hrs. | 225.00 | $810.00 |
| 04/24/07 | Attend court hearing | | | |
| Associate | Marcos A. Ramos | 2.90 hrs. | 350.00 | $1,015.00 |
| 04/24/07 | Preparation for and attendance at omnibus hearing and chambers conference | | | |
| Director | Mark D. Collins | 6.60 hrs. | 520.00 | $3,432.00 |
| 04/24/07 | Preparation of matters for New Century hearing | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 04/24/07 | Review e-mail from A. McDowell re: chamber's conference (.1); Conference with C. Samis re: same (.1) | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 88

Client #  727440

Matter # 157422

---

| 04/24/07 | Assist A. McDowell in preparation of orders for 4/24/07 hearing (1.5); Draft certificate of service for M. Ramos (.4); Scan, file and serve to Judge's Chambers a certification of counsel (.5); Scan notice of bid deadline and email to M. Finnegan (.2) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 2.60 hrs. | 165.00 | $429.00 |

| 04/25/07 | Confer with M. Merchant re: service of 4/24/07 orders (.1); E-mail to C. Greer re: same (.1); Confer with C. Greer re: 4/27/07 agenda (.2) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |

| 04/25/07 | Revise and efile agenda for 4/27/07 cancelled hearing (.8); Phone call to N. Hunt regarding same (.2); Update service list and serve 4/27/07 agenda (.3) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 1.30 hrs. | 165.00 | $214.50 |

| 04/25/07 | Call from C. Greer re: agenda for 4/27/07 hearing (.1); Review/revise agenda for 4/27//07 hearing (.4) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 04/25/07 | Review/revise pro hac vice motion for Brent Truitt at HBD (.2); E-mail to K. Floyd at HBD re: Brent Truitt pro hac motion (.1 x2). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

| 04/25/07 | Teleconference with court re: Friday's hearing | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |

| 04/25/07 | Edit agenda | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |

| 04/26/07 | Prepare affidavit of service for agenda for 4/19/07 hearing (.1); Prepare affidavit of service for agenda for 4/24/07 hearing (.1); Prepare affidavit of service for amended agenda for 4/24/07 hearing (.1); Prepare affidavit of service for agenda for 4/27/07 hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 89

Client #  727440

Matter # 157422

---

| 04/27/07 | Efile affidavit of service re: agenda for 4/19/07 hearing (.1); Efile affidavit of service re: agenda for 4/24/07 hearing (.1); Efile affidavit of service re: amended agenda for 4/24/07 hearing (.1); Efile affidavit of service re: agenda for 4/27/07 cancelled hearing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.40 hrs. | 165.00 | $66.00 |
| 04/27/07 | E-mail to S. Uhland at OMM re: 5/21/07 hearing time (.1); E-mail to B. Logan at OMM re: 5/21/07 hearing time (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/30/07 | E-mail to C. Greer re: 5/7/07 agenda (.1); Review 5/7/07 agenda (.2); Revise agenda (.2); Attend to e-mail from C. Greer re: transcripts (.1) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |
| 04/30/07 | Prepare and circulate agenda for 5/7/07 hearing (1.4); Contact Draper Goldberg regarding correcting notice of hearing for 5/30/07 (.2) | | | |
| Paralegal | Cathy M. Greer | 1.60 hrs. | 165.00 | $264.00 |
| 04/30/07 | Call from A. McDowell re: 5/7/07 agenda (.1);  Meet with M. Ramos re: 5/7/07 agenda (.1); E-mail to C. Greer re: 5/7/07 agenda (.1 x2) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |
| 04/30/07 | E-mail to CDG re: hearing | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |
| 04/30/07 | Finalize and file pro hac vice motion for A. Brent Truitt | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |

Total Fees for Professional Services       $72,072.00

TOTAL DUE FOR THIS INVOICE                 **$72,072.00**

**TOTAL DUE FOR THIS MATTER**              **$72,072.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 90

Client #  727440

Matter #  157422

For services through April 30, 2007
relating to  General Corporate/Real Estate

| Date | Description | | | |
|---|---|---|---|---|
| 04/06/07 | E-mail to M. McCarthy at New Century regarding New Century KK (.1); E-mail to MYK regarding New Century KK (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/24/07 | Attend board of directors call | | | |
| Director | Mark D. Collins | 1.30 hrs. | 520.00 | $676.00 |

Total Fees for Professional Services                $718.00

TOTAL DUE FOR THIS INVOICE                **$718.00**

**TOTAL DUE FOR THIS MATTER**                **$718.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 91

Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  Schedules/SOFA/U.S. Trustee Reports

| 04/03/07 | E-mail correspondence with C. Jang re: schedules extension motion | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/05/07 | Prepare notice of motion re: motion to extend time to file schedules and statements (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |
| 04/05/07 | Review/revise Motion to Extend Time to File Statements and Schedules. | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 04/05/07 | Review and revise schedules extension motion for filing | | | |
| Associate | Paul Heath | 0.50 hrs. | 350.00 | $175.00 |
| 04/11/07 | Assign equity committee research to M. Finnegan (.1); Call with J. Tortorelli re: response to equity committee motion (.2); Conference with M. Finnegan re: equity committee theories (.1); Legal research re: same (.2); Conference with M. Merchant re: equity committee response/strategy (.1); Conference with S. Uhland re: same (.1); Second conference with B. Metcalf re: same (.1) | | | |
| Director | Russell Silberglied | 0.90 hrs. | 455.00 | $409.50 |
| 04/11/07 | E-mails with M. Collins and with M. Malovos re: equity committee response (.1); Review shareholder and U.S. Trustee letters re: same (.1); Conference with B. Metcalf re: equity committee response (.2) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 04/12/07 | Discussions with R. Silberglied re: response letter to request to appoint a trustee (.2); Review draft letter re: same (.2); Attention to letter re: employee plan beneficiaries committee request (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

New Century Financial Corporation and New Century Mortgage C  May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 265763
New Century Financial Corporation  Page 92
18400 Von Karman Ave, Ste 1000
Irvine CA  92612  Client #  727440

  Matter # 157422

---

| 04/12/07 | Research for response to request for equity committee (.3); Draft letter to U.S. Trustee re: same (1.3); Review materials sent by company for facts on same (.2); Conference with M. Finnegan re: research on same (.1); E-mail to J. Tortorelli re: equity committee response (.1); Revise draft equity committee letter (.1); E-mail to S. Uhland, et al. re: same (.1); Report from M. Finnegan re: legal research (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 2.30 hrs. | 455.00 | $1,046.50 |

| 04/13/07 | Telephone call with J. McMahon, A. Vera, S. Uhland and others re: trustee motion (.6); Communications with M. Merchant re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |

| 04/13/07 | Calls with J. McMahon re: issues re: trustee motion (x3) (.3); E-mails to S. Uhland, B. Logan and M. Collins re: same (.3); Conference call with U.S. Trustee re: same (.4); Review relevant case law re: same (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 390.00 | $585.00 |

| 04/13/07 | Multiple e-mails with M. Merchant re: requests for committees | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

| 04/16/07 | Telephone call with M. Indelicato re: U.S. Trustee motion for a trustee or examiner (.2); Telephone call with M. Power, J. Schwartz, M. Indelicato and S. Uhland re: same (.5); Telephone call with S. Uhland re: same (.5); Telephone call with S. Uhland, A. Mayorkas, J. McMahon and A. Vera re: same (1.0); Telephone call with A. Mayorkas re: results of U.S. Trustee call (.2); Telephone call with M. Indelicato re: results of committee call with U.S. Trustee concerning same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.60 hrs. | 520.00 | $1,352.00 |

| 04/16/07 | E-mails with J. McMahon re: 341 meeting (.1); E-mail with M. Collins re: initial debtor interview (.2); Call with co-counsel and the U.S. Trustee re: chapter 11 trustee motion (.6); E-mails with co-counsel re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.10 hrs. | 390.00 | $429.00 |

| 04/16/07 | Attention to equity committee requests | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 93
Client #  727440

Matter # 157422

---

| 04/17/07 | Attention to draft letter from R. Silberglied re: request to appoint an equity committee (.2); Attention to motion of U.S. trustee to appoint chapter 11 trustee (1 0); E-mails with M. Collins re: same (.3); E-mails to J. McMahon and S. Uhland re: U.S. Trustee request for extension (.2); Attention to New Century notice of commencement (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.00 hrs. | 390.00 | $780.00 |
| 04/17/07 | E-mails with Tortelli and O'Melveny re: equity committee letter (.1); Conference with P. Heath re: equity committee response (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 04/18/07 | Review Tortorelli comments on letter to U.S. Trustee; E-mails with Tortorelli re: same; E-mails with S. Uhland re: U.S. Trustee letter on equity committee (.1); Revise equity committee letter (.2); Two e-mails with J. Tortorelli re: same (.1); Additional e-mails with J. Tortorelli re: equity committee letter (.1); Two further e-mails with J. Tortorelli re: equity committee letter (.1); Revise same (.1) | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |
| 04/19/07 | Conference with C. Samis re: initial operating report | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/19/07 | Work on equity committee letter (.1); Conference with S. Uhland re: equity committee response (.1); Revise equity committee letter per S. Uhland comments (.1); E-mail to A. Mayorkas re: same (.1) | | | |
| Director | Russell Silberglied | 0.40 hrs. | 455.00 | $182.00 |
| 04/20/07 | Review trustee objection to schedule extension motion | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/20/07 | Review e-mails re: equity committee and employee benefit committee demand letters | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/22/07 | E-mail correspondence with S. Uhland re: monthly operating report | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |