New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 94

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/23/07 | Call from C. Jang re: order on motion extending time to file schedules and statements | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/23/07 | Meet with P. Heath re: initial operating report (.2); E-mail to S. Younglove re: proof of insurance for initial operating report (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/23/07 | Review and revise schedules and statements order | | | |
| Associate | Chun I. Jang | 0.60 hrs. | 225.00 | $135.00 |
| 04/23/07 | Review committee letter and debtors letters to U.S. Trustee re: equity committee | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 04/23/07 | Attention to revised order on committee confidentiality issues (.7); Correspondence with J. McMahon re: committee confidentiality order (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |
| 04/23/07 | Conference with C. Samis re: initial operating report | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/24/07 | Attention to revised order for committee confidentiality | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |
| 04/24/07 | Review committee response to equity committee formation demand (.1); Background reading for equity committee issue (.1) | | | |
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |
| 04/25/07 | Email to Xroads service instructions and forward order regarding granting extension to file schedules and statements | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 04/25/07 | E-mail correspondence with M. Merchant re: initial debtor interview | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 95

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 04/30/07 | E-mails with client and co-counsel re: analyst call | | | |
| Director | Michael J. Merchant | 0.30 hrs | 390.00 | $117.00 |

| | |
|---|---|
| Total Fees for Professional Services | $8,121.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$8,121.00** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$8,121.00** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 96

Client #  727440

Matter #  157422

For services through April 30, 2007
relating to  Employee Issues

| 04/03/07 | Revising first-day employee wage motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 390.00 | $156.00 |
| 04/03/07 | Conference with C. Jang re: wage order | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/04/07 | Draft notice of entry of interim wage order and final hearing thereon (.2); Revise notice (.1); Research and retrieval of employee retention plans from AMS, Radnor and ResMAE (.1); E-mail same to S. Uhland and M. Ramos (.1) | | | |
| Paralegal | Aja E. McDowell | 0.50 hrs. | 165.00 | $82.50 |
| 04/04/07 | Finalize notice re: wages interim order (.2); File notice re: wages interim order (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |
| 04/09/07 | E-mail to XRoads re: service of SRIP motion (.1); Call to P. Heath re: same (.1); Confer with W. Dewdney re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/09/07 | Review Trustee objection to employee wage motion | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/10/07 | Provide M. Ramos with MIP and KERP motions for AMS | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 97

Client #  727440

Matter # 157422

---

| 04/10/07 | E-mail to A. McDowell regarding MIP/KERP motions (.1); Call from B. Keach at Bernstein Shur regarding Beneficiaries of Deferred Compensation Informal Committee (.2);  Call to V. Graff at OMM regarding Beneficiaries of Deferred Compensation Informal Committee (.1); Review/revise MIRP/EIP motion (1.0); Draft Motion to Shorten for MIRP/EIP motion (1.0); Review/revise Notice for MIRP/EIP motion (.2); E-mail to A. Barron at OMM regarding status of MIRP/EIP motion (.1); E-mail to e. Culler at OMM regarding employee wage motion (.1); E-mail to V. Newmark/Graff at OMM regarding MIRP/EIP motions (.2); Review/revise/finalize MIRP/EIP motion (2.5); Attention to EIP/MIRP plans (.3) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 5.90 hrs. | 210.00 | $1,239.00 |
| 04/10/07 | Discussions with S. Uhland and H. Etlin re: status of employee wage motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 04/10/07 | Conference with S. Uhland re: MIP motion (.2); Conference with M. Merchant re: same (.1); Telephone call with A. McDowell re: same (.1); Review employee incentive motion (.8); E-mail to C. Samis re: same (.1); E-mail correspondence with A. McDowell re: service issue for same (.2); Conferences (2) with S. Uhland re: employee incentive motion (.7); Prepare and review same (1.5); Review and revise motion to shorten notice re: same (.3); Telephone call with C. Samis re: employee incentive motion (.2) | | | |
| Associate | Paul Heath | 4.20 hrs. | 350.00 | $1,470.00 |
| 04/11/07 | E-file emergency KEIRP motion (.2); Finalize motion to shorten re: same (.2); E-file motion to shorten (.2); Coordinate delivery of motions to chambers (.2); Circulate same to distribution list (.1); E-mail filed motion to XRoads with service instructions (.1) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 04/11/07 | E-mail to S. Uhland at OMM and PR team regarding EIP/KEIRP motion filing (.1); E-mail to M. Hoke regarding EIP/KEIRP motion exhibits (.1); E-mail C. Jang regarding status of EIP/KEIRP motion (.1);  E-mail to V. Newmark at OMM regarding EIP/KEIRP motion (.1); E-mail to S. Uhland at OMM regarding EIP/KEIRP motion (.1);  Review/revise motion to shorten for EIP/KEIRP motion (.5); Review/revise EIP/KEIRP motion (1.5) | | | |
| Associate | Christopher M. Samis | 2.50 hrs. | 210.00 | $525.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 98

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/11/07 | E-mail correspondence with C. Samis re: employee retention motion | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/11/07 | Conference with S. Uhland re: employee incentive motion | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/12/07 | Draft Employee Wage Order (.4); Review United States Trustee's Objection to Motion to Shorten Notice on the KEIRP/EIP Motion (.2); E-mail to S. Uhland at OMM regarding PBGC inquiry (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 04/13/07 | E-mail to D. Wymore re: order final wages for service | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 165.00 | $33.00 |
| 04/16/07 | Efile declaration of service of J. Edmonson regarding emergency motion for sale related incentive pay (.2); Review and determine service list (.3); Forward same to Xroads for service (.1) | | | |
| Paralegal | Cathy M. Greer | 0.60 hrs. | 165.00 | $99.00 |
| 04/16/07 | E-mail to S. Uhland re: PBGC inquiry | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/16/07 | Review MIP/KERP roster | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 04/16/07 | Attention to request from J. McMahon for KERP exhibits | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 04/17/07 | Provide M. Collins with management incentive pay motion | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/17/07 | Attention to committee's request re: interim compensation motion (.2); E-mail to D. Carickhoff re: extension of deadline to respond to motions (.2) | | | |
| Associate | Chun I. Jang | 0.40 hrs. | 225.00 | $90.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 99

Client #  727440

Matter # 157422

| 04/17/07 | Conference with R. Silberglied re: appointment of employee benefits committee (.1); Research and analysis of standards for appointment of employee benefits committee (1.7) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 1.80 hrs. | 235.00 | $423.00 |
| 04/17/07 | Attention to employee benefits committee request | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/17/07 | Read request for employee benefits (.2); Conference with P. Heath re: employee committee response (.1); E-mails to, from M. Malovos re: request for employee benefit committee (.1); Draft response letter to U.S. Trustee re: employee benefit committee (.4); Conference with P. Heath re: same (.1); Instructions to M. Finnegan re: research for same (.1); Additional e-mails (x2) with M. Malovos re: same (.1); Research for employee benefit committee response (.1) | | | |
| Director | Russell Silberglied | 1.20 hrs. | 455.00 | $546.00 |
| 04/18/07 | Confer with R. Stearn re: SRIP motion (.1); Provide R. Stearn with SRIP motion (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/18/07 | Continue research and analysis of issues surrounding appointment of employee benefits committee | | | |
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |
| 04/18/07 | Review issues relating to incentive plan (.2); Review motion for payment of incentive plan and issues relating thereto (.8) | | | |
| Director | Robert J. Stearn, Jr | 1.00 hrs. | 465.00 | $465.00 |
| 04/18/07 | E-mails with M. Finnegan re: research for employee benefits committee response and voice mails with V. Newmark re: response letter to same (.1); E-mail to V. Newmark re: employee benefits committee response letter (.1); Revise employee benefit committee letter (.2); Review statute for same (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 100

Client #  727440

Matter # 157422

---

| 04/19/07 | Review and analyze documents and issues relating to incentive plan motion and prepare for conference call thereon (2.7); Conference with M. Ramos re: issues relating to retention plan (.3) | | | |
| Director | Robert J. Stearn, Jr | 3.00 hrs. | 465.00 | $1,395.00 |

| 04/19/07 | Conference with P. Heath re: response to motion to form employee benefits committee (.1); Read employee benefit committee motion (.1); Conference with S. Uhland re: employee benefit committee response (.1); Read employee benefits committee motion (.1); E-mail to U.S. Trustee re: Debtors' position on same (.1) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

| 04/20/07 | E-mail to P. Jones re: letter to PBGC (.1); Draft letter to K. Neuriter at PBGC re: New Century benefit plans (.3); Call from K. Neuriter re: New Century benefit plans (.1);  E-mail to K. Newriter re: New Century benefit plans (.1) | | | |
| Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |

| 04/20/07 | Review incentive plan documents | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |

| 04/22/07 | E-mail to S. Uhland re: revised employee wage order | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 04/23/07 | Call to C. Samis re: employee with deferred compensation | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 04/23/07 | Review and respond to e-mail from R. Stearn re: incentive issue and hearing transcript (.2); Prepare for teleconference with co-counsel re: employee incentive plan issue (.3); Participate in teleconference (1.1) | | | |
| Associate | Marcos A. Ramos | 1.60 hrs. | 350.00 | $560.00 |

| 04/23/07 | Prepare for conference call with F. Glassner re: incentive plan (.7); Conference call with Glassner and Uhland re: incentive plans (1.0); Attend telephonic meeting of compensation committee (2.0); Review issues and documents relating to incentive plan (1.1) | | | |
| Director | Robert J. Stearn, Jr | 4.80 hrs. | 465.00 | $2,232.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 101

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/23/07 | Review M. Indelicato and with Bates e-mails (2 each) re: employee benefit committee formation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/24/07 | Communications with H. Etlin re: status of wage order (.1); Communications with M. Ramos re: same (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |
| 04/24/07 | Conference with M. Ramos re: issues relating to incentive plan | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |
| 04/25/07 | Review issues relating to incentive plan (.5); Emails with and phone call with S. Uhland re: same (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 465.00 | $279.00 |
| 04/26/07 | Review motion to appoint committee of plan beneficiaries, letter from R. Keach, and e-mails with S. Uhland re: same (.9); E-mails with M. Collins re: plan beneficiaries' request for documents (.1); E-mails with S. Uhland re: incentive plans (.3); Call to Indelicato re: plan beneficiaries' document request (.1); Conference with M. Merchant re: incentive plan issues (.1); E-mail to M. Indelicato re: plan beneficiaries request for documents (.1); Call to B. Keach re: plan beneficiaries' request for documents (.1); Phone call with B. Keach (.2); E-mails with B. Keach and co-counsel re: plan beneficiaries' request for documents (.5); Review issues relating to plan beneficiaries' request for documents (.5); Review revised incentive plan (.3); Review issues relating to Glassner (.6); Phone call with T. Theologides and M. Merchant re: Glassner issues (.5); Phone call with F. Glassner (.7); Call to T. Theologides (.1); Calls to Indelicato and Malatak (.1); Phone call with S. Matthews re: Glassner (.2); E-mails with S. Uhland re: incentive plan (.1);  E-mails with J. Walbridge re: document production relating to plan beneficiaries' motion (.3); Email to B. Keach re: plan beneficiary documents (.3) | | | |
| Director | Robert J. Stearn, Jr | 6.10 hrs. | 465.00 | $2,836.50 |
| 04/27/07 | E-mails with M. Indelicato re: extension of objection deadline for KERP motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 102

Client #  727440

Matter #  157422

---

| 04/27/07 | Review issues relating to Plan Beneficiaries' motion (.3); E-mail with R. Malatak re: document production for Plan Beneficiaries' motion (.2); E-mails with McCarthy and Walbridge (.2); E-mail to Keach and Malatak re: document production for Plan Beneficiaries motion (.3); Review issues relating to document production for Plan Beneficiaries' motion (.2); E-mails with co-counsel re: Plan Beneficiaries' motion (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.30 hrs. | 465.00 | $604.50 |
| 04/30/07 | Draft Glassner proffer (.6); Draft and edit proffer (3.0); Edit Glassner proffer (.8) | | | |
| Associate | Marcos A. Ramos | 4.40 hrs. | 350.00 | $1,540.00 |
| 04/30/07 | E-mails with S. Uhland re: incentive plan motion (.1); E-mails with R. Malatak re: documents relating to Plan Beneficiaries' motion (.1); Conference with M. Ramos re: Glassner proffer (.1); E-mails with M. Indelicato re: document production relating to Plan Beneficiaries' motion (.4); E-mail to McCarthy and J. Walbridge re: same (.1); Review issues and documents relating to Plan Beneficiaries' request for documents and e-mails with counsel re: same (6.6); E-mails with F. Glassner re: incentive plan (.1); Phone call with B. Fatell re: Plan Beneficiaries' request for documents (.2); Phone call with F. Glassner re: incentive plan (.2); Phone calls with M. McCarthy re: Plan Beneficiaries' request for documents (.7); Review issues relating to incentive plan (.2) | | | |
| Director | Robert J. Stearn, Jr | 8.80 hrs. | 465.00 | $4,092.00 |

Total Fees for Professional Services          $20,930.50

TOTAL DUE FOR THIS INVOICE                      **$20,930.50**

**TOTAL DUE FOR THIS MATTER**                   **$20,930.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 103
Client #  727440

Matter # 157422

---

For services through April 30, 2007

relating to  Tax Issues

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/23/07 | Call to A. Schultz at Village Hall Township re: New Century taxes (.1); Call from A. McDowell re: Town and Village taxing authorities (.1) | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/25/07 | Review organizational chart for Maricopa County/Steven Paloro tax inquiries (.3); E-mail to M. McCarthy at New Century re: Maricopa County tax inquiry (.2); E-mail to M. Collins re: Maricopa County tax inquiry (.1); E-mail to R. Geiser at Maricopa County Government re: Maricopa County tax inquiry  re: New Century, Inc. (.2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 04/26/07 | Call to B. Cassidy at Lancaster County, PA government re: property taxes (.1); Call from B. Cassidy re: property taxes (.2); Call to G. Nortec at Calvert City, KY city attorney's office re: Calvert City property taxes (.2); Call from G. Nortec re: same (.2) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

Total Fees for Professional Services $357.00

TOTAL DUE FOR THIS INVOICE **$357.00**

**TOTAL DUE FOR THIS MATTER** **$357.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 104

Client #  727440

Matter # 157422

For services through April 30, 2007
relating to  Litigation/Adversary Proceedings

| 04/03/07 | Attention to e-mail from litigation counsel of New Century re: foreclosure proceedings | | | |
|---|---|---|---|---|
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/05/07 | Attend to e-mail from D. Wymore and J. Edmonson re: service issues (.4); Confer with C. Samis re: same (.3) | | | |
| Paralegal | Aja E. McDowell | 0.70 hrs. | 165.00 | $115.50 |
| 04/05/07 | Retrieve adversary complaint and circulate to distribution group | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/05/07 | Teleconference with co-counsel re: potential adversary proceedings and stay of pending proceedings (.1); Attention to UBS adversary and related motion for TRO (.3); Attention to adversary filing (.3) | | | |
| Associate | Marcos A. Ramos | 0.70 hrs. | 350.00 | $245.00 |
| 04/05/07 | Discussion with R. Silberglied re: district court removal issue (.1); Attention to UBS papers (.4); Discussion with M. Ramos re: same (.1) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/05/07 | Review e-mail from B. Metcalf re: litigation issues | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/05/07 | Conference with M. Merchant re: removal issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/06/07 | Provide R. Stearn with pleadings in connection with UBS adversary proceeding | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/06/07 | Retrieve complaint filed by UBS Real Estate for B. Stearn | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 105
Client #  727440

Matter # 157422

---

| 04/06/07 | Draft NC Objection to UBS Emergency TRO Hearing Motion (.3);  Review NC conflict check for UBS adversary (.5) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 04/06/07 | Conference with C. Samis re: conflict search for UBS matter | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/06/07 | Review and attend to litigation conflict check (2.6); Attend to call to court (.2); Meeting with R. Stearn (.2) | | | |
| Associate | Marcos A. Ramos | 3.00 hrs. | 350.00 | $1,050.00 |
| 04/06/07 | Discussions with R. Stearn and M. Ramos re: UBS complaint (.4); Review UBS papers (1.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 390.00 | $624.00 |
| 04/06/07 | Emails and discussions with M. Collins, M. Merchant, M. Ramos and co-counsel re: UBS TRO application (1.8); Review and analyze UBS TRO complaint and related pleadings (3.4) | | | |
| Director | Robert J. Stearn, Jr | 5.20 hrs. | 465.00 | $2,418.00 |
| 04/07/07 | Review TRO related memorandum of law | | | |
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 04/07/07 | Email to B. Bowden re: UBS TRO application (.1); Phone call with B. Bowden re: UBS TRO application (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 465.00 | $93.00 |
| 04/09/07 | E-file and serve certification of counsel re: proposed order granting motion to shorten re: TRO (.2); Coordinate delivery of same to chambers (.2) | | | |
| Paralegal | Aja E. McDowell | 0.40 hrs. | 165.00 | $66.00 |
| 04/09/07 | Meet with M. Ramos regarding UBS Master Repurchase Agreement (.1); Review UBS Master Repurchase Agreement (.3) | | | |
| Associate | Christopher M. Samis | 0.40 hrs. | 210.00 | $84.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 106

Client #  727440

Matter # 157422

---

| 04/09/07 | Review e-mail from R. Stearn re: complaint (.1); Investigate status of complaint (.3); Meeting with R. Stearn (.1); Telephone call to court chambers (.1); Draft and edit proposed order and certification of counsel (1.5); Draft e-mail to plaintiff re: same (.1); Draft e-mail to co-counsel re: same (.1); Edit and finalize certification of counsel and order (.2); Confer with co-counsel (.1); Review draft TRO (.4); Review TRO brief (.8) | | | |
| Associate | Marcos A. Ramos | 3.80 hrs. | 350.00 | $1,330.00 |

| 04/09/07 | Phone call with B. Bowden re: UBS TRO (.1); Email to co-counsel re: same (.1); Conference with M. Ramos re: call to Court re: UBS TRO (.1); Phone calls with B. Bowden and emails with co-counsel re: UBS TRO (.2); Review and revise draft order granting motion to shorten and conference with M. Ramos re; same (.2); Review and revise draft certification of counsel re: UBS matter (.1); Phone call with B. Truitt (.1); Review issues raised by UBS TRO application and emails with B. Truitt re: same (1.5); Review draft brief in opposition to UBS TRO and email comments re: same to B. Truitt (.9); Email to Committee counsel re: UBS TRO application (.2) | | | |
| Director | Robert J. Stearn, Jr | 3.50 hrs. | 465.00 | $1,627.50 |

| 04/09/07 | Call from M. Malovos re: Positive Software litigation | | | |
| Director | Russell Silberglied | 0.70 hrs. | 455.00 | $318.50 |

| 04/10/07 | E-mail to LYK regarding mandatory injunctive relief standard (.1); Research standard for mandatory injunctive relief (1.0) | | | |
| Associate | Christopher M. Samis | 1.10 hrs. | 210.00 | $231.00 |

| 04/10/07 | Teleconference with N. Hunt re: court schedule (.1); Legal research re: TRO standards (1.3); Respond to request for repurchase agreement and assess and resolve confidentiality issues (.3); Communicate with counsel re: repurchase agreement (.1); Meeting with R. Stearn (.1); Attention to TRO brief (.1); Respond to inquiry from co-counsel re: rules (.2); Edit affidavit (.7); Legal research (1.1); Respond to inquiries from co-counsel (.4); Review affidavit (.2); Review, edit, proof and finalize Etlin affidavit (.7); Review, edit, proof and finalize opposition brief (4.9) | | | |
| Associate | Marcos A. Ramos | 10.20 hrs. | 350.00 | $3,570.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 107
Client #  727440

Matter #  157422

---

| 04/10/07 | Emails with M. Morris re: opposition papers to UBS TRO (.1); Emails with M. Indelicato re: UBS TRO (.2); Emails with co-counsel re: opposition to UBS TRO (.2); Review draft Etlin affidavit and phone call with M. Morris re: same (.3); Conference with M. Ramos re: papers in opposition to UBS TRO (.2); Emails with co-counsel re: UBS (.2); Phone call with B. Bowden re: UBS (.1); Review and revise Etlin affidavit and conference with M. Ramos re: same (.2); Phone call with J. Laughlin re: UBS TRO (.1); Review issues relating to mandatory injunction standard and conference with M. Ramos re: same (.5); Emails with J. Laughlin re: UBS TRO (.1); Emails with co-counsel re: UBS (.5); Review and finalize papers in opposition to UBS TRO (2 2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 4.90 hrs. | 465.00 | $2,278.50 |
| 04/11/07 | Confer with R. Stearn re: hearing ( 1); Confer with co-counsel re: notice of completion of briefing (.1); Review e-mail from co-counsel re: brief and affidavit (.1); Confer with counsel re: hearing schedule (.1); Legal research re: third party subpoenas and automatic stay issues (1.2) | | | |
| Associate | Marcos A. Ramos | 1.60 hrs. | 350.00 | $560.00 |
| 04/11/07 | Review issues relating to hearing on UBS TRO and email to B. Bennett re: same (.3); Conference with M. Ramos re: issues relating to UBS TRO (.1); Phone call with B. Bennett re: UBS TRO (.3); Email to B. Bennett re: UBS TRO hearing (.1);  Call to B. Bowden re: same (.1); Conference with M. Collins re: hearing on UBS TRO application (.2); Phone call with G. Taylor re: UBS TRO hearing (.1); Phone calls with G. Taylor and B. Bennett re: UBS (.4); Emails with G. Taylor and B. Bennett re: UBS (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 465.00 | $790.50 |
| 04/11/07 | Distribute filed memorandum of law and affidavit | | | |
| Paralegal | Waverley L. Dewdney | 0.40 hrs. | 165.00 | $66.00 |
| 04/12/07 | E-mail to B. Stearn regarding Etlin Declaration/Proffer (.1); E-mail to J. Morse regarding Etlin Declaration/Proffer (.1);  Research state court application of automatic stay to non-debtor parties (.3) | | | |
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 108

Client #  727440

Matter # 157422

---

| 04/12/07 | Review orders re: co-counsel and draft e-mail to co-counsel (.1); Draft and edit proposed order re: TRO motion (.2); Respond to inquiry re: affidavit and profer issues (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |

| 04/12/07 | Conference with M. Merchant and M. Ramos re: UBS hearing (.1); Emails with B. Bennett and M. Morris (.2); Review and revise proposed order relating to UBS motion (.1); Prepare for hearing on UBS TRO (1.0); Conference with B. Bennett and J. Morse re: UBS TRO (.1); Attend hearing on UBS motion (1.0) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 2.50 hrs. | 465.00 | $1,162.50 |

| 04/12/07 | Conference with B. Metcalf re: subpoenas (.1); Read e-mails re: subpoenas and litigation issues (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.20 hrs. | 455.00 | $91.00 |

| 04/13/07 | Research state courts extending the automatic stay to non-debtor parties. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.50 hrs. | 210.00 | $525.00 |

| 04/13/07 | Multiple e-mails with S. Yamauchi, with M. Malovos, with B. Metcalf and with S. Uhland re: litigation issues | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 04/16/07 | Review complaint and exhibits (.2); Attention to conflict check (.2) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |

| 04/16/07 | Attention to Alaska Seaboard complaint | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 390.00 | $117.00 |

| 04/16/07 | Review complaint filed by Alaska Seaboard | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 465.00 | $93.00 |

| 04/17/07 | Attention to analysis of response deadlines to complaints (.2); Review Alaska Seaboard TRO motion and memorandium in support (.3); Draft inquiry re: Alaska Seaboard complaint (.1) | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.60 hrs. | 350.00 | $210.00 |

New Century Financial Corporation and New Century Mortgage C     May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation     Page 109
18400 Von Karman Ave, Ste 1000
Irvine CA   92612     Client #   727440

Matter #  157422

---

| 04/17/07 | Review WARN Act complaint | | | |
| Director | Mark D. Collins | 0.30 hrs. | 520.00 | $156.00 |

| 04/17/07 | Review correspondence (x8) re: trustee sales (.5); Review complaint re: Warn Act (.1) | | | |
| Associate | Paul Heath | 0.60 hrs. | 350.00 | $210.00 |

| 04/17/07 | Review issues relating to Alaska Seaboard TRO and email to M. Collins re: same (.1); Emails with co-counsel re: Alaska Seaboard TRO (.3); Review WARN Act complaint (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.60 hrs. | 465.00 | $279.00 |

| 04/17/07 | Call with B. Metcalf re: miscellaneous litigation issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

| 04/18/07 | Confer with W. Dewdney re: adversaries | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |

| 04/18/07 | Review e-mail re: Alaska Seaboard issue | | | |
| Associate | Marcos A. Ramos | 0.10 hrs. | 350.00 | $35.00 |

| 04/18/07 | Review emails with counsel re: Alaska Seaboard litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 465.00 | $46.50 |

| 04/18/07 | E-mails with B. Metcalf re: O'Dell (.1); E-mails with B. Metcalf re: response to subpoenas (.1); Review sample response and edit same (.1); Review WARN Act complaint (.2) | | | |
| Director | Russell Silberglied | 0.50 hrs. | 455.00 | $227.50 |

| 04/20/07 | Review e-mail and attachment re: UBS stipulation (.1); Attend to correction of scheduling order (.2); Review e-mail re: UBS matter (.2); Edit proposed stipulation (.3); Edit stipulation (.4) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |

| 04/20/07 | E-mails with S. Uhland re: open litigation issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 110
Client #  727440

Matter # 157422

---

| 04/21/07 | Review e-mail re: stipulation (.1); Review stipulation (.1); Draft e-mail re: procedural issue for stipulation to co-counsel (.3) | | | |
| Associate | Marcos A. Ramos | 0.50 hrs. | 350.00 | $175.00 |

| 04/23/07 | Review and edit draft stipulation (.4); Teleconference with co-counsel re: Seaboard matter (,2); Review e-mail from counsel re: stipulation (.2) | | | |
| Associate | Marcos A. Ramos | 0.80 hrs. | 350.00 | $280.00 |

| 04/24/07 | Draft proposed order (.1); Draft and edit proposed order (.3); Draft and edit certification of counsel re: stipulation (.8) | | | |
| Associate | Marcos A. Ramos | 1.20 hrs. | 350.00 | $420.00 |

| 04/25/07 | Meet with W. Dewdney to review adversary complaints filed. | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |

| 04/25/07 | Telephone call with committee professionals re: Rule 2004 motion (.8); Telephone call with S. Uhland and A. Mayorkas re: 2004 motion (.3) | | | |
| Director | Mark D. Collins | 1.10 hrs. | 520.00 | $572.00 |

| 04/25/07 | Attention to Alaska Seaboard filings as forwarded by W. Dewdney | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 390.00 | $273.00 |

| 04/25/07 | Conference with C. Greer re: assuming responsibilities for all three adversaries and outlining specific requirements (.6); Upload and distribute all the recent filings in the Alaska Seaboard adversary (.5); Conference with M. Ramos re: distribution procedure in adversary cases (.4); Create distribution list for Alaska adversary filings (.6); Conference with A. McDowell re: adversary distribution list (.2); Docket research and various firm websites research to compile attorney email addresses (.7); Create labels for redwelds and folders and organize New Century adversary filings (.5) | | | |
| Paralegal | Waverley L. Dewdney | 3.50 hrs. | 165.00 | $577.50 |

| 04/26/07 | Attend to message from R. Stearn re: DB Structured complaint (.1); Confer with W. Dewdney re: same (.1); Attend to e-mail from M. Ramos re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 111

Client #  727440

Matter #  157422

---

| 04/26/07 | Call to S. McFarland at Pachulski re: WARN Act claims (.1 x2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

| 04/26/07 | Review critical dates for adversary proceedings | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |

| 04/26/07 | Review complaint and related pleadings filed by DB Structured Products and email with co-counsel re: same (.4); Emails with M. Morris re: DB Litigation (.1); Review scheduling order in DB litigation and issues relating thereto (.2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 465.00 | $325.50 |

| 04/26/07 | Review DB Structured Products complaint (.1); E-mails with B. Barnett and B. Metcalf re: estimation (.1); Conference with R. Stearn re: DB (.1) | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.30 hrs. | 455.00 | $136.50 |

| 04/26/07 | Download all docket items in the DB Structured adversary and  create a binder for R. Stearn (.7); Create a table of contents for the binder (.4); Include tabs and labels (.2); Include docket numbers on all filings with date of filing and upload and distribute to newly created service list (.3); Research re: 476 F.3d 278 for R. Silberglied (.3); Review case dockets for new filings and distribute filings to attorney distribution list (.9); Docket research for DB Structured Products and upload and distribute scheduling order (.3); Meeting with C. Samis, M. Finnegan, A. McDowell and C. Greer regarding filing affidavit of service, telephonic appearance and hand deliveries (.4) | | | |
|---|---|---|---|---|
| Paralegal | Waverley L. Dewdney | 3.50 hrs. | 165.00 | $577.50 |

| 04/27/07 | Review DB Structured Products adversary conflict search (.3); submit same (.1); Meet with P. Heath re: procedure for adding additional adverse party to New Century conflict search (.3). | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |

| 04/27/07 | Attention to committee 2004 request (.4); E-mails with C. Samis re: same (x2) (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |

New Century Financial Corporation and New Century Mortgage C  May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  Invoice 265763
New Century Financial Corporation  Page 112
18400 Von Karman Ave, Ste 1000
Irvine CA  92612  Client #  727440

  Matter # 157422

---

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 04/27/07 | Attention to DB Products complaint (.1); Review litigation report (.2); Litigation issues conference call (1.1); Second conference call re: litigation (.8) | | | | |
| Director | Russell Silberglied | 2.20 hrs. | 455.00 | | $1,001.00 |
| 04/27/07 | Check the dockets for recent filings in all four adversaries (.3); Check the dockets for recent filings in all four adversaries (.1); Review docket in all four adversaries and distribute summons and notice of pretrial conference (.3); Review scheduling order and summons for deadlines and hearing dates (.3); Update my hearing calendar and inform J. Webb of critical dates to include on group calendar (.3) | | | | |
| Paralegal | Waverley L. Dewdney | 1.30 hrs. | 165.00 | | $214.50 |
| 04/28/07 | Review Rule 2004 motion (.6); Review summons and amended complaint in WARN action (.3); Email to M. McCarthy re: same (.1) | | | | |
| Director | Robert J. Stearn, Jr | 1.00 hrs. | 465.00 | | $465.00 |
| 04/30/07 | Review conflict check for DB Structured Products Adversary (3.0); Meet with R. Silberglied regarding same (.1); Call to M. Purpura regarding DB Structured Products Adversary (.2); E-mail to M. M. Purpura regarding same (.1) | | | | |
| Associate | Christopher M. Samis | 3.40 hrs. | 210.00 | | $714.00 |
| 04/30/07 | Review issues relating to WARN complaint and phone call with K. Heitz re: same | | | | |
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 465.00 | | $139.50 |
| 04/30/07 | E-mails with A. Feldman, S. Uhland and M. Ramos re: answers to complaints | | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | | $45.50 |
| 04/30/07 | Review various dockets for new filings (.3); Research DB Structured Products complaint for Chris Samis (.1); Review docket in adversaries especially monitor docket for summons and date of pretrial conference (1.1) | | | | |
| Paralegal | Waverley L. Dewdney | 1.50 hrs. | 165.00 | | $247.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 113

Client #  727440

Matter #  157422

---

Total Fees for Professional Services $27,182.50

TOTAL DUE FOR THIS INVOICE **$27,182.50**

**TOTAL DUE FOR THIS MATTER** **$27,182.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 114

Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  RLF Retention

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/04/07 | Revise RLF retention application (.7); Request and review additional conflict search reports (2.4) | | | |
| Associate | Chun I. Jang | 3.10 hrs. | 225.00 | $697.50 |
| 04/05/07 | Assist C. Greer re: RL&F retention application service (.2); Prepare notice of application re: RL&F retention (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 165.00 | $132.00 |
| 04/05/07 | Review/revise Application to Retain RLF (1.0); E-mails to M. McCarthy at New Century regarding RLF Retention Application (.3) | | | |
| Associate | Christopher M. Samis | 1.30 hrs. | 210.00 | $273.00 |
| 04/05/07 | Revise RLF retention application | | | |
| Associate | Chun I. Jang | 1.50 hrs. | 225.00 | $337.50 |
| 04/05/07 | Conference with C. Samis re: RLF retention application | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/05/07 | Finalize notice of RLF fee application (.1); File RLF notice (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 165.00 | $33.00 |
| 04/06/07 | Conference with P. Heath re: error on RLF retention application re: Ramos fee rate | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/17/07 | E-mail RL&F retention application to C. Jang | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/17/07 | Attention to Trustee's questions re: RLF retention application | | | |
| Associate | Chun I. Jang | 2.00 hrs. | 225.00 | $450.00 |

New Century Financial Corporation and New Century Mortgage C       May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel       Invoice 265763
New Century Financial Corporation                                 Page 115
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                  Client #  727440

                                                                  Matter # 157422

---

| 04/17/07 | Review and respond to inquiry re: supplemental conflict check per Trustee's comments | | | |
|---|---|---|---|---|
| Associate | Marcos A. Ramos | 0.40 hrs. | 350.00 | $140.00 |
| 04/17/07 | Conference with M. Merchant re: RLF retention issue | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/18/07 | Attention to Trustee inquiries re: RLF retention application (2.3); Prepare Delaware trusts chart (.7); Conference with M. Collins re: Trustee inquiries (.1) | | | |
| Associate | Chun I. Jang | 3.10 hrs. | 225.00 | $697.50 |
| 04/18/07 | Review RLF retention materials re: contact parties (2.8); Conference with C. Jang re: same (.2) | | | |
| Associate | Maris J. Finnegan | 3.00 hrs. | 235.00 | $705.00 |
| 04/19/07 | Revise Delaware trusts chart for response to Trustee inquiries (1.1); Conference with M. Collins re: Trustee inquiries (.1) | | | |
| Associate | Chun I. Jang | 1.20 hrs. | 225.00 | $270.00 |
| 04/20/07 | Attention to inquiries of Trustee re: RLF retention application | | | |
| Associate | Chun I. Jang | 1.60 hrs. | 225.00 | $360.00 |
| 04/23/07 | E-file supplemental affidavit of M. Collins in support of RL&F retention (.1); Confer with C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/23/07 | Coordinate service with Xroads regarding supplemental affidavit of M. Collins | | | |
| Paralegal | Cathy M. Greer | 0.20 hrs. | 165.00 | $33.00 |
| 04/23/07 | Prepare supplemental affidavit for RLF retention (2.5); Revise and file same (.6) | | | |
| Associate | Chun I. Jang | 3.10 hrs. | 225.00 | $697.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 116

Client #  727440

Matter # 157422

---

| 04/23/07 | Work on obtaining answers to U.S. Trustee inquiries concerning RLF application (.3); Meeting with C. Jang re: same (.1); Work on revising same (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |
| 04/24/07 | E-mail to C. Jang regarding RL&F retention application (.1);  E-mail to C. Jang regarding RL&F retention application (.2) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/24/07 | E-mail correspondence with C. Samis re: supplemental affidavit | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 04/25/07 | Email to Xroads service instructions and forward order regarding approving retention of Richards Layton & Finger, P.A. | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/25/07 | Meet with P. Heath re: RL&F retention application | | | |
|  | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/27/07 | Attention to conflict check re: adversary proceeding | | | |
| Associate | Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 04/27/07 | Attention to DB complaint and RLF retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

Total Fees for Professional Services        $5,676.00

TOTAL DUE FOR THIS INVOICE        **$5,676.00**

**TOTAL DUE FOR THIS MATTER**        **$5,676.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 117

Client #  727440

Matter #  157422

For services through April 30, 2007
relating to  Retention of Others

| 04/02/07 | Review/revise retention application of APS | | | |
|----------|--------------------------------------------|----------|--------|---------|
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| | | | | |
| 04/02/07 | Attention to retention application issues regarding various professionals (1.2); E-mails with A. Acevedo re: same (2); Attention to Lazard retention application (.4) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 390.00 | $702.00 |
| | | | | |
| 04/03/07 | E-mails and call with XRoads re: U.S. Trustee comments (.5); Call re: same (.3); Call with J. McMahon re: XRoads retention order (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 390.00 | $390.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 118

Client #  727440

Matter #  157422

---

| 04/04/07 | Call to Ari Lefkovitz regarding Lazard retention application (.1); Call to Ari Lefkovitz regarding Lazard retention application (.1);  Call to F. Glassner regarding CDG retention application;  Call to F. Glassner regarding CDG retention application; E-mail to T. Brents at Alix regarding Alix retention application (.1); E-mail to Sayles Braga at Lazard regarding retention application (.1); Call from Sayles Braga and Ari Lefkovitz at Lazard regarding retention application (.3); E-mail to E. Davis at Skadden regarding retention application (.1); Call to E. Davis at Skadden regarding retention application (.2); Call to Mark Degrosseilliers at Skadden regarding retention application (.2); Call from K. LeMainia at Skadden regarding retention application (.1); E-mail to E. Culler at OMM regarding ordinary course retention/interim compensation motions (.1); E-mail to A. Acevedo at OMM regarding ordinary course retention/interim compensation (.1); E-mail to M. Finnegan regarding ordinary course retention motion (.1); E-mail to M. McCarthy at New Century regarding retention of ordinary course professionals (.2); E-mail to M. McCarthy at New Century regarding retention application signatures (.1);  E-mail to M. McCarthy at New Century regarding retention of ordinary course professionals (.1); E-mail to K. LaMainia at Skadden regarding retention application (.1); E-mail to C. Mendez at ICP regarding retention application (.2); E-mail to N. Brockmayer at Heller regarding retention application (.2); E-mail to J. Stoner at A. Matkins regarding retention application (.1); Call to N. Brockmayer at Heller regarding retention application (.1);  Call from C. Mendez at ICP regarding retention application (.2); Review/revise Alix retention application (.3); Meet with P. Heath regarding Lazard retention application (.1) | | | |
| Associate | Christopher M. Samis | 3.70 hrs. | 210.00 | $777.00 |
| | | | | |
| 04/04/07 | Conference with M. Finnegan re: retention applications for various professionals (.2); E-mail to A. Acevedo re: O'Melveny retention application (.1) | | | |
| Associate | Chun I. Jang | 0.30 hrs. | 225.00 | $67.50 |
| | | | | |
| 04/04/07 | Interoffice conference regarding preparation of retention applications (.7); E-mail correspondence and telephone conferences with retainees regarding applications (1.0); Preparation of CDG retention application (3.3); Preparation of ordinary course retention application (.8) | | | |
| Associate | Maris J. Finnegan | 5.80 hrs. | 235.00 | $1,363.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 119
Client #  727440

Matter # 157422

---

| 04/04/07 | Attention to retention issues (2.0); Call with M. McCarthy re: retention issue with Sheppard Mullin (.1); Call to Sheppard Mullin attorney re: same (.2); Responding to calls re: pending retention issues (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.70 hrs. | 390.00 | $1,053.00 |
| 04/04/07 | Telephone call with S. Braga re: Lazard retention issue (.2); Review e-mail from S. Braga re: same (.1) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 04/05/07 | Prepare notice of application re: retention of Lazard Freres (.2); Finalize and file re: same (.2); E-mail to D. Wymore re: service of same (.2); Prepare notice of admistrative procedures motion (.2); E-mail to D. Wymore re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 165.00 | $165.00 |
| 04/05/07 | Ordinary course professionals retention conference call with New Century (.6); Review/revise APS Retention Motion (1.0); Review/revise application to retain Lazard (.5); E-mail to H. Etlin at AlixPartners regarding APS retention application (.2) | | | |
| Associate | Christopher M. Samis | 2.30 hrs. | 210.00 | $483.00 |
| 04/05/07 | E-mail to T. Brents at APS regarding retention application (.1); E-mail to M. Dixon at Heller regarding retention application (.1); Meet with M. Merchant regarding status of retention applications (.1) | | | |
| Associate | Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/05/07 | Telephone call with D. LaPorte re: Wright, Finlay & Zak retention | | | |
| Associate | Chun I. Jang | 0.10 hrs. | 225.00 | $22.50 |
| 04/05/07 | Continue preparation of CDG retention application | | | |
| Associate | Maris J. Finnegan | 1.40 hrs. | 235.00 | $329.00 |

New Century Financial Corporation and New Century Mortgage C      May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000     Page 120
Irvine CA  92612     Client #  727440

     Matter # 157422

---

| 04/05/07 | Review draft retention applications (1.5); Call with client re: retention process (.5); Review draft interim compensation procedures motion (.6); Review draft ordinary course professionals motion (.3); Review draft RL&F retention application (1.0); Preparation for call with client re: ordinary course professionals 327(a) professionals retention issues (.8); Respond to calls re: professionals retention (.8); Review AlixPartners 363 motion (.8); Correspondence with M. McCarthy re: retention papers (.2) | | | |
| Director | Michael J. Merchant | 6.50 hrs. | 390.00 | $2,535.00 |
| 04/05/07 | Telephone calls (x2) with S. Braga re: Lazard retention (.4); Conferences (2) with M. Merchant re: retention issues (.4); E-mail correspondence (x2) with S. Braga re: Lazard retention application (.4); Review and revise same (.4); E-mail correspondence with M. Davidian re: same (.2); Conference with M. Merchant re: ordinary course professional retention motion (.1); E-mail to C. Samis re: Lazard retention application (.1); Telephone call to S. Braga re: same (.1); Telephone call with M. Davidian re: same (.2); Telephone calls (x2) with E. Geller re: same ( 3); Review and prepare Lazard retention application for filing (.9) | | | |
| Associate | Paul Heath | 3.50 hrs. | 350.00 | $1,225.00 |
| 04/06/07 | Draft notice of APS and OMM retention application (.2); E-mails with D. Wymore re: service of retention application (.2); E-file OMM retention application (.3); E-mail same to D. Wymore for service (.2); Call to C. Samis re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 1.00 hrs. | 165.00 | $165.00 |
| 04/06/07 | Finalize and efile application to employ O'Melveny | | | |
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 121

Client #  727440

Matter # 157422

---

| 04/06/07 | E-mail to A. McDowell regarding OMM retention application (.1);  Call to A. McDowell regarding OMM retention application (.1); Call from A. McDowell regarding OMM retention application (.1); E-mails to T. Brents at Alix regarding APS retention application (.1 x 2); E-mails to H. Etlin at Alix regarding  APS retention application (.1 x 2); Calls from A. Acevedo at OMM regarding OMM retention application (.1 x 4); E-mails to A. Acevedo at OMM regarding OMM retention application (.1 x 2); Calls to A. Acevedo at OMM regarding OMM retention application (.1 x 2); Call to M. Merchant regarding status update on retention applications (.2); Calls to J. Edmonson at XRoads regarding lists of ordinary course professionals (.1 x 2); Call to J. Vander Hooverat XRoads regarding service of OMM retention application (.1); E-mail to E. Geller at Lazard regarding Lazard retention application (.1); E-mail to M. McCarthy regarding authorization to sign retention applications (.1); E-mails to M. Finnegan regarding ordinary course professionals Motion (.1 x 3); E-mail to M. Merchant regarding ordinary course professionals List (.1); Review/revise/finalize OMM retention application (1.0) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.60 hrs. | 210.00 | $756.00 |
| 04/06/07 | Conversation and e-mail with Lazard re: fee application | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/06/07 | E-mail with CDG re: retention application (.2); Attention to service issues re: ordinary course professional application (.3) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |
| 04/06/07 | E-mails with M. Finnegan re: status of ordinary course professionals motion (.2); E-mail with B. Vittali and S. Hightower re: ordinary course professionals issues (.4); Calls and e-mails with B. Schaeide re: same (.3); E-mails with E. Culler re: ordinary course professional motion (.2); Attention to status of outstanding professional applications (2.0); Attention to ordinary course professionals application (1.0) | | | |
| Director | Michael J. Merchant | 4.10 hrs. | 390.00 | $1,599.00 |
| 04/06/07 | E-mail correspondence with E. Geller re: Lazard retention application | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 122
Client #  727440

Matter # 157422

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/07/07 | Telephone call to Thacher Proffitt re: retention application (.1); Finalize draft of CDG retention application (.4); Circulate CDG retention application for comments (.1) | | | |
| Associate | Maris J. Finnegan | 0.60 hrs. | 235.00 | $141.00 |
| 04/07/07 | E-mails with M. Finnegan and C. Samis re: status of Lazard retention application (.4); E-mail with S. Uhland re: status of ordinary course professionals motion (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |
| 04/09/07 | Finalize and file certification of counsel re: motion approving XRoads retention (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 165.00 | $49.50 |
| 04/09/07 | Draft certification of counsel regarding XRoads Retention Application order (1.0); Review/revise certification of counsel regarding XRoads retention application order (.3); E-mail to H. Etlin regarding Amended APS Service Agreement (.2) | | | |
| Associate | Christopher M. Samis | 1.50 hrs. | 210.00 | $315.00 |
| 04/09/07 | Review Thacher Proffitt affidavit in support of application (.3); Prepare application to retain Thacher Proffitt (.9); Circulate draft of retention application for comments (.1) | | | |
| Associate | Maris J. Finnegan | 1.30 hrs. | 235.00 | $305.50 |
| 04/09/07 | Attention to spreadsheets re: ordinary course professionals (.3); E-mails with S. Hightower re: same (.2); Attention to status of pending retention applications (1.8) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |
| 04/09/07 | Conference with M. Merchant re: ordinary course professional issue | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/10/07 | Retrieval of ordinary course motion from Mortgage Lenders Network for M. Merchant (.1); E-mail same to M. Merchant (.1) | | | |
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 123  
Client #  727440

Matter # 157422

---

| | | | | |
|---|---|---|---|---|
| 04/10/07 | E-mail to outstanding professionals regarding retention applications (.3); Call to Henley, Bart & Jacobson regarding ordinary course retention (.1); Review/revise retention application for Hennigan Burnett and Dorman (1.0); E-mail to J. Morse at Hennigan regarding Retention Application (.1); E-mail to J. Morse at Hennigan regarding retention application (.1) | | | |
| Associate | Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |
| | | | | |
| 04/10/07 | Attention to ordinary course professionals motion (1.4); Calls and correspondence with Sheppard Mullin retention issues (.3); Review Hennigman Bennett retention application (.7); E-mails re: comments to same (.3); Discussions with C. Samis re: filing of same (.3); Calls with ordinary course professionals re: stay issues (.2); Discussions with B. Metcalf re: same (.2); Attention to status of retention applications for various professionals (1.2) | | | |
| Director | Michael J. Merchant | 4.60 hrs. | 390.00 | $1,794.00 |
| | | | | |
| 04/10/07 | Review certification of counsel re: claims agent retention order and order re: same (.2); Conference with M. Merchant re: retention issue (.2) | | | |
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |
| | | | | |
| 04/10/07 | Draft notice of service of motion to employ Hennigan (1.0); Scan and file application to employ Hennigan (1.0) | | | |
| Paralegal | Waverley L. Dewdney | 2.00 hrs. | 165.00 | $330.00 |
| | | | | |
| 04/11/07 | E-mails to M. Finnegan regarding Compensation Design Group retention (.1 x 2). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 04/11/07 | E-mail to M. Merchant regarding retention of ordinary course professionals (.1); E-mail to M. Merchant regarding retention of ordinary course professionals (.1). | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| | | | | |
| 04/11/07 | E-mail correspondence with CDG re: retention application | | | |
| Associate | Maris J. Finnegan | 0.20 hrs. | 235.00 | $47.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 124

Client #  727440

Matter # 157422

| | | | | |
|---|---|---|---|---|
| 04/11/07 | Telephone call with M. Merchant re: status of various retention applications | | | |
| Director | Mark D. Collins | 0.10 hrs. | 520.00 | $52.00 |
| 04/11/07 | Review draft application for Compensation Design Group (.8); Review draft application for Thacher Proffitt (.6); Review draft CDG retention application (.2); Discussions with M. Collins re: same (.2); Discussions with M. Finnegan re: same (.3); Attention to ordinary course professionals motion (1.2); Calls and e-mails with S. Hightower re: same (.3); Revisions to ordinary course professionals motion (.5); Reviewing draft professionals retention applications (.4) | | | |
| Director | Michael J. Merchant | 4.50 hrs. | 390.00 | $1,755.00 |
| 04/12/07 | Meet with M. Merchant regarding ordinary course professional retention status | | | |
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/12/07 | Review e-mail from CDG re: retention application (.1); E-mail with CDG re: same (.2); Conference with C. Samis and M. Merchant re: CDG retention issues (.3); Review and revise TWP retention application (.5); Multiple e-mail to and telephone calls with TWP re: affidavit and application (.9) | | | |
| Associate | Maris J. Finnegan | 2.00 hrs. | 235.00 | $470.00 |
| 04/12/07 | E-mails with S. Hightower and other re: ordinary course professionals motion (.8); E-mails with E. Culler re: ordinary course professionals list (.1); Attention to draft of Thacher Proffett retention application (.6); E-mails with M. Mararos and R. Silberglied re: ordinary course professionals issues (.3); E-mails with client re: lists of ordinary course professionals (.5); Attention to retention issues (status chart and draft applications) (.5) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 390.00 | $1,092.00 |
| 04/12/07 | E-mails with M. Malovos re: ordinary course professional | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/13/07 | Return call to of Trott & Trott re: ordinary course motion (.2); Call to M. Merchant re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 125

Client #  727440

Matter # 157422

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/07 | Review/revise ordinary course professionals retention motion (.2); E-mails to M. Merchant regarding ordinary course professionals (.1 x 2); E-mail to M. Minsley at APS regarding retention of professionals (.1); E-mail to M. Merchant regarding retention of ordinary course professionals/status of ordinary course professionals retention motion (.1) | | | | |
| | Associate | Christopher M. Samis | 0.60 hrs. | 210.00 | $126.00 |
| 04/13/07 | Telephone call with TPW re: retention (.2); E-mail with CDG re: retention (.1) | | | | |
| | Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 04/13/07 | E-mails with C. Samis re: ordinary course professionals issues (.4); E-mails with M. McCarthy and W. Schneider re: ordinary course professionals motion (.5); Attention to revisions to ordinary course professionals motion (.6); Attention to form 327(e) affidavits for ordinary course professionals (.4); E-mails to and from S. Yamauchi re: ordinary course professional issues (.2); Review CDG retention application and engagement letters (.4); Attention to ordinary course professionals motion and related list of counsel (1.5); E-mails with M. Finnegan re: CDG retention (.2); Discussions with C. Samis re: ordinary course professionals issues (.3) | | | | |
| | Director | Michael J. Merchant | 4.50 hrs. | 390.00 | $1,755.00 |
| 04/16/07 | E-mail O'Melveny & Meyers retention application to M. Merchant | | | | |
| | Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |
| 04/16/07 | Efile declaration of service of J. Edmonson regarding authorizing employment of Hennigan, Bennett & Dorman LLP as special litigation counsel to debtors (.2); Review and determine service list (.2); Forward same to Xroads for service (.1) | | | | |
| | Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 126

Client #  727440

Matter # 157422

---

| 04/16/07 | Meet with M. Merchant regarding ordinary course professionals retention motion (.2); E-mail to S. Yagana at PWC re: PGW retention (.1); E-mail to S. Weiss at Marshall Watson re: ordinary course professionals retention motion (.2); Call from K. LaMaina at Skadden re: retention application (.2); Call to K. LaMaina re: retention application (.1); Call to S. Yamauchi at New Centruy re: ordinary course professionals (.1);  Call from L. St. Pierre regarding ordinary course professionals retention motion (.2); Call to S. Weiss regarding ordinary course professionsals (.1); Review/revise motion for ordinary course professionals (2 x .4); Review/revise/finalize retention motion for ordinary course professionals (1.0); E-mail to M. Hoke (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.10 hrs. | 210.00 | $651.00 |
| 04/16/07 | Conference call with CDG re: retention application (.3); E-mail with CDG re: same (.1) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |
| 04/16/07 | E-mails with M. Finnegan re: Thacher Proffit retention issues (.3); E-mails with B. Klubes re: ordinary course professionals motion (.3); Attention to finalizing ordinary course professionals motion (.8); Outline for client on retention issues (3.2); Updating chart on status of retention issues (.4) | | | |
| Director | Michael J. Merchant | 5.00 hrs. | 390.00 | $1,950.00 |
| 04/16/07 | Conference with M. Merchant re: retention issue for compensation advisor | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/17/07 | Call to K. LaMaina at Skadden re: retention application (.1); E-mail to M. McCarthy at New Century re: OCP listing (.1); Call from N. Keenan at PWC re: retention application (.3 x2) | | | |
| Associate | Christopher M. Samis | 0.80 hrs. | 210.00 | $168.00 |
| 04/17/07 | Review and revise CDG retention application and affidavit (1.0); Multiple e-mails and telephone calls with CDG re: same (.5); Multiple e-mails and telephone calls to Manatt re: retention (.3); Prepare Manatt retention application (1.6); Circulate Manatt retention application for comments (.1) | | | |
| Associate | Maris J. Finnegan | 3.50 hrs. | 235.00 | $822.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 127
Client #  727440

Matter #  157422

---

| 04/17/07 | Work on review and investigation of RLF retention application per U.S. Trustee's questions | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.80 hrs. | 520.00 | $416.00 |

| 04/17/07 | E-mails with M. Finnegan re: Mannett Phelps application (.2); Attention to review and revisions to Compensation Design Group retention application (1.8); Attention to status of retention issues and applications (.6) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 2.60 hrs. | 390.00 | $1,014.00 |

| 04/17/07 | Review e-mail from J. McMahon re: retention issue (.2); E-mail correspondence with M. Finnegan re: Manatt retention application (.2) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.40 hrs. | 350.00 | $140.00 |

| 04/18/07 | E-mail Capstone and Focus retention applications from AMS to C. Samis | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.20 hrs. | 165.00 | $33.00 |

| 04/18/07 | E-mail to M. Mason at Sheppard Mullin re: 327(e) affidavit (.1); E-mail to J. Stoner at Allen Matkins re: 327(e) retention application (.2); E-mail to N. Keenan at PWC re: retention application (.2) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.50 hrs. | 210.00 | $105.00 |

| 04/18/07 | E-mail with CDG re: retention application (.1); E-mail to debtors re: CDG retention application (.1); Finalize CDG retention application in preparation for filing (.3) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |

| 04/18/07 | E-mails with M. McCarthy re: ordinary course professionals motion (.2); E-mails with B. Logan and C. Samis re: ICP application (.2); E-mails with E. Culler re: Fisher and Shapiro name change (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

| 04/18/07 | Review e-mails (x2) from M. Collins re: Trustee retention issues | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |

| 04/18/07 | E-mails with S. Yamuchi re: ordinary course professionals retention | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 128

Client #  727440

Matter #  157422

---

| 04/19/07 | Prepare and finalize notice of appearance for Design Group (.2); Efile same (.2); Coordinate service with Xroads regarding same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |
| 04/19/07 | E-mail to M. McCarthy at New Century re: ICP engagement letter (.1); E-mail to M. Kurth at Sheppard Mullin re: conflicts issues (.2); E-mail to R. Silberglied re: Rutan & Tucker/North & Nash ordinary course affidavits (.1); E-mail to M. McCarthy at New Century re: Sheppard Mullin conflicts issues (.1 x2); E-mail to D. Savino at ICP re: retention application  (.1) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 04/19/07 | E-mail with CDG re: retention application (.1); Finalize CDG retention application (.3) | | | |
| Associate | Maris J. Finnegan | 0.40 hrs. | 235.00 | $94.00 |
| 04/19/07 | Review Compensation Design Group retention application for filing (.9); Conference with M. Finnegan re: same (.2); Review and revise Manatt retention application (.9); Review and revise notice for Compensation Design Group retention application for filing (.1) | | | |
| Associate | Paul Heath | 2.10 hrs. | 350.00 | $735.00 |
| 04/20/07 | E-mails to M. Kurth at Sheppard Mullin re: retention application (.2); E-mail to H. Etlin at APS re: retention application (.1); E-mail to McCarthy at New Century re: conflicts quest for retention application (.1); Call from K. LaMaina at Skadden re: retention application (.2); E-mail to M. Davidson at Lazard re: United States Trustee concerns about Lazard retention (.1); E-mail to J. Simon at Foley & Lardner re: E&Y retention (.1); Call from d. Savino re: retention application (.2); Review e-mail from d. Savino re: retention application (.1);  E-mail to J. Simon re: E&Y retention (.1 x2); Review/revise ICP retention application (.5) | | | |
| Associate | Christopher M. Samis | 1.80 hrs. | 210.00 | $378.00 |
| 04/20/07 | Attend to issues re: Lazard application (.2); Respond to inquiry re: retention application (.1) | | | |
| Associate | Marcos A. Ramos | 0.30 hrs. | 350.00 | $105.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 129

Client #  727440

Matter # 157422

---

| 04/20/07 | Review and revise MPP retention application (.2); Distribute same to MPP for comments (.1) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.30 hrs. | 235.00 | $70.50 |
| 04/20/07 | Conference with M. Finnegan re: Manatt retention application | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/20/07 | Coordinate ordinary course professionals issue with C. Samis | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/23/07 | E-mail to N. Keenan at PWC re: PWC retention (.2); Call from J. Simon at Foley & Lardner re: E&Y retention (.1); E-mails to M. Kurth re: Sheppard Mullin retention (.1 x2);  Call from K. LaMaina at Skadden re: retention application (.2) | | | |
| Associate | Christopher M. Samis | 0.70 hrs. | 210.00 | $147.00 |
| 04/23/07 | Respond to inquiry from Lazard re: retention application (.1); Teleconference with litigation counsel for NCF re: retention issue (.1) | | | |
| Associate | Marcos A. Ramos | 0.20 hrs. | 350.00 | $70.00 |
| 04/23/07 | E-mails from Melte Kurth re: Sheppard Mullen retention application (.2); Attention to status of professional fee applications (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/24/07 | Call from D. Savino at ICP re: retention application (.3); E-mail to D. Savino re: retention (.1); Meet with M. Merchant re: status of retention applications (.2); Call from DLA Piper re: representation of title companies where New Century is the direct client/necessity of retention in the ordinary course (.3); E-mail to M. Ramos re: Lazard retention application (.1) | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 04/24/07 | E-mail with MPP re: retention (.1); Prepare certification of counsel for Lazard retention order (.4) | | | |
| Associate | Maris J. Finnegan | 0.50 hrs. | 235.00 | $117.50 |

New Century Financial Corporation and New Century Mortgage C  
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel  
New Century Financial Corporation  
18400 Von Karman Ave, Ste 1000  
Irvine CA  92612

May 24, 2007  
Invoice 265763  
Page 130  
Client #  727440

Matter #  157422

---

| 04/24/07 | E-mails from M. McCarthy re: conference call on retention issues (.2); E-mails and calls with J. Reisner re: retention issues (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

| 04/25/07 | E-file certification of counsel re: Lazard retention application (.2); Coordinate delivery of same to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |

| 04/25/07 | Email to Xroads service instructions and order regarding establishing procedures for interim compensation and reimbursement of professionals | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 04/25/07 | Review/revise certification of counsel/order for Lazard retention (.3); Meet with M. Merchant re: status of retention applications (.2); E-mail to M. Merchant re: status of retention applications (.2); E-mail to M. Merchant re: status of retention applications (.1); Meet with M. McCarthy about retention applications (.4); E-mail to L. St. Pierre at Hunt Leibert re: retention affidavit (.1); Call to K. LaMaina at Skadden re: retention application (.2); Review/revise APS retention application (.3); E-mail to M. Tinsley at APS re: APS retention application (.1); E-mail to H. Gurley at Grant Thornton re: retention application (.2); Call to J. Menezis at Grant Thornton re: retention application (.2); E-mail to A. Lefkovits at Lazard re: status of retention order (.1); Draft ICP retention application (2.0); E-mail to L. St. Pierre re: 327(e) affidavit (.1); E-mail to H. Etlin at APS re: APS retention (.1); E-mail M. McCarthy at New Century re: APS retention (.1); Call from T. Priore re: screening of Abdullah and Flynn (.2); E-mail to D. Wright at Foley re: E&Y retention application (.1); Call to H. Etlin at APS re: APS retention application (.1) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 5.10 hrs. | 210.00 | $1,071.00 |

| 04/25/07 | Review and revise MPP retention application (.2); Circulate same for comment (.1); Telephone call with counsel for CDG re: retention issues (.2); E-mail with counsel for CDG re: retention issues (.3) | | | |
|---|---|---|---|---|
| Associate | Maris J. Finnegan | 0.80 hrs. | 235.00 | $188.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 131

Client #  727440

Matter #  157422

---

| 04/25/07 | E-mails with C. Samis and M. Finnegan re: status of professional fee applications (.4); Attention to draft of Sheppard Mullen application (.6); E-mails with CDG, S. Matthews and M. Finnegan re: ability of CDG to retain separate counsel (.4); E-mails with S. Hightower re: ordinary course professionals motion (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 390.00 | $624.00 |

| 04/26/07 | Receipt of ordinary course proceeding from B. Green by R. Silberglied and discussion with A. McDowell regarding same | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 04/26/07 | Forward order authorizing retention of Lazard to Xroads for service | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |

| 04/26/07 | Call to D. Wright at Foley re: E&Y retention (.2); E-mail to D. Wright re: same (.2); Draft ICP retention application (1.2); Review/revise Sheppard Mullin retention application (1.2); E-mail to D. Savino at ICP re: ICP retention (.1); Call from D. Savino at ICP re: ICP retention (.3); E-mail to H. Etlin at APS re: APS retention (.1); Call to K. LaMaina at Skadden re: retention application (.1); Call from K. LaMaina re: retention application (.2); Call to K. LaMaina at Skadden re: retention application (.2); E-mail to T. Brents at APS re: APS retention (.1); E-mail to M. McCarthy at New Century re: APS retention (.1 x2); E-mail to M. Kurth at Sheppard re: retention application (.2); Review/revise APS retention application (1.0) | | | |
| Associate | Christopher M. Samis | 5.30 hrs. | 210.00 | $1,113.00 |

| 04/26/07 | Discussions with R. Stearn re: CDG counsel issue (.3); Call with T. Theologides re: same (.3); Review ICP application (.4); Preparing status chart for call with M. McCarthy re: professional retention (1.0); Call to M. McCarthy (.1) (call postponed); Discussions with C. Samis (.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 390.00 | $897.00 |

| 04/26/07 | Draft notice for AP retention application (.1); Finalize retention application (.1); File retention application (.1); Coordinate service of retention application with CrossRoads (.1); E-mail circulation of retention application (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 165.00 | $82.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 132

Client #  727440

Matter # 157422

---

| 04/26/07 | E-mail from S. Yamauchi, to C. Greer re: ordinary course professional | | | |
|---|---|---|---|---|
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/26/07 | Attention to ordinary course professional affidavit | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/27/07 | E-mail to B. Barnes at Allen Matkins re: retention application (.1); Review/revise Sheppard Mullin retention application (.8); E-mail to M. Kurth at Sheppard Mullin re: retention application (.1); Call from K. LaMaina at Skadden re: retention application (.2); E-mail to J. McMahon at the Office of the United States Trustee re: Hennigan Bennett retention order and ordinary course professionals order (.2); Meet with M. Merchant re: status of retention applications (.2); E-mail to K. LaMaina re: retention application (.1 x2);  Call to K. LaMaina re: retention application (.1); Review/revise Sheppard Mullin retention application (1.3); Call from D. Savino at ICP re: ICP retention application (.1) | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 210.00 | $693.00 |
| 04/27/07 | Review docket and forward the Retention Order of Hennigan Bennett and the Ordinary Course Professionals order to C. Samis | | | |
| Paralegal | Kimberly A. Stahl | 0.20 hrs. | 165.00 | $33.00 |
| 04/27/07 | Call from L. Silverstein re: ordinary course professionals motion (x2) (.2); Attention to draft Sheppard Mullin application (.7); Discussion with C. Samis re: ICP motion (.3) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 390.00 | $468.00 |
| 04/27/07 | Attention to Haynes and Boone ordinary course retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |
| 04/29/07 | E-mail with S. Uhland re: Thacher Proffit application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 04/30/07 | Attend to e-mail from C. Greer re: materials for ordinary course professionals (.1); Call from C. Samis re: OCP chart (.1); Prepare OCP chart (.6); E-mail Sheppard Mullin retention application to C. Samis (.1) | | | |
| Paralegal | Aja E. McDowell | 0.90 hrs. | 165.00 | $148.50 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 133

Client #  727440

Matter #  157422

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/30/07 | Call to Rochelle re: PWC retention application (.1); Meet with M. Merchant re: OCP status chart (.2); Call to A. McDowell re: OCP status chart (.1); E-mail to A. McDowell re: same (.2); Call from D. Savino re: ICP retention application (.2); E-mail to M. Kurth at Sheppard Mullin re: retention application (.1 x2); Review/revise PWC retention application (1.5);  E-mail to M. McCarthy at New Century (.2); E-mail to M. Merchant re: Irell and Manella retention application (.1); E-mail to J. Reisner of Irell and Manella re: retention application (.3); E-mail to J. Reisner re: retention application (.2). | | | |
| Associate | Christopher M. Samis | 3.30 hrs. | 210.00 | $693.00 |
| 04/30/07 | Telephone call with R. Kelbon re: extension of objection deadline for ordinary course professionals (.1); Communications with M. Indelicato re: objection deadline for compensation consultants (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 520.00 | $104.00 |
| 04/30/07 | Review PWC retention application (.7); E-mails with J. Reisner re: retention issues (.3); Review Manett Phelps application (.3); Review revised ICP application (.4) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 390.00 | $663.00 |
| 04/30/07 | Attention to ordinary course professionals in title cases | | | |
| Director | Russell Silberglied | 0.10 hrs. | 455.00 | $45.50 |

Total Fees for Professional Services        $38,207.50

TOTAL DUE FOR THIS INVOICE        **$38,207.50**

**TOTAL DUE FOR THIS MATTER**        **$38,207.50**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 134
Client #  727440

Matter #  157422

For services through April 30, 2007

relating to  RLF Fee Applications

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/04/07 | Draft interim compensation motion | | | |
| Associate | Christopher M. Samis | 1.00 hrs. | 210.00 | $210.00 |
| 04/26/07 | Download and review administrative procedures order (.3); Prepare draft of first monthly fee application of RL&F (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 165.00 | $99.00 |

Total Fees for Professional Services              $309.00

TOTAL DUE FOR THIS INVOICE                        **$309.00**

**TOTAL DUE FOR THIS MATTER**                     **$309.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 135
Client #  727440

Matter # 157422

For services through April 30, 2007
relating to Fee Applications of Others

| 04/04/07 | Meet with P. Heath regarding Interim Compensation Motion. | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| 04/04/07 | Conference with C. Samis re: interim compensation motion (.1); Review and revise Lazard fee application (1.4) | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 1.50 hrs. | 350.00 | $525.00 |

| 04/05/07 | Draft interim compensation motion (1.0); Review/revise Interim Compensation Motion (1.0); Review/revise Interim Compensation Motion (1.0) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 3.00 hrs. | 210.00 | $630.00 |

| 04/05/07 | Conference with C. Samis re: interim compensation motion | | | |
|---|---|---|---|---|
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

| 04/05/07 | Revise notice of motion for interim compensation motion (.1); Finalize interim compensation motion (.2); File interim compensation motion (.1); E-mail interim compensation motion to B. Witters for service (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 165.00 | $82.50 |

| 04/16/07 | Efile motion regarding ordinary course (.2); Review and determine service list (.2); Forward same to Xroads for service (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cathy M. Greer | 0.50 hrs. | 165.00 | $82.50 |

| 04/17/07 | E-mail from D. Carickoff re: interim compensation procedures order | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |

| 04/20/07 | Call to Jamie at APS re: timing of payment for professional fees | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 136

Client #  727440

Matter #  157422

| | | | | |
|---|---|---|---|---|
| 04/20/07 | Review e-mail from C. Jang re: interim compensation order (.1); Review revised interim compensation order (.1) | | | |
| Associate | Paul Heath | 0.20 hrs. | 350.00 | $70.00 |
| 04/24/07 | Review e-mail from C. Jang re: interim compensation order | | | |
| Associate | Paul Heath | 0.10 hrs. | 350.00 | $35.00 |

Total Fees for Professional Services   $1,601.00

TOTAL DUE FOR THIS INVOICE   **$1,601.00**

**TOTAL DUE FOR THIS MATTER**   **$1,601.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 137
Client #  727440

Matter #  157422

For services through April 30, 2007
relating to  Vendors/Suppliers

| 04/12/07 | Call to D. Denny at New Century regarding Alice Black Consumer Mortgage | | | |
|----------|------------------------------------------------------------------------|-----------|--------|---------|
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

| | | |
|---|---|---|
| | Total Fees for Professional Services | $21.00 |

**TOTAL DUE FOR THIS INVOICE**      **$21.00**

**TOTAL DUE FOR THIS MATTER**      **$21.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 138

Client #  727440

Matter # 157422

---

For services through April 30, 2007

relating to  Non-Working Travel

| 04/18/07 | Travel to and from New York for meeting with committee | | | |
|----------|--------------------------------------------------------|----------|--------|---------|
| Director | Mark D. Collins | 2.20 hrs. | 260.00 | $572.00 |

Total Fees for Professional Services                                  $572.00

TOTAL DUE FOR THIS INVOICE                                           **$572.00**

**TOTAL DUE FOR THIS MATTER**                                       **$572.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 139
Client #  727440

Matter # 157422

For services through April 30, 2007
relating to Utilities

| | | | | |
|---|---|---|---|---|
| 04/03/07 | E-mail Magnolia interim utility order to C. Jang | | | |
| Paralegal | Aja E. McDowell | 0.10 hrs. | 165.00 | $16.50 |
| 04/04/07 | Draft notice of entry of interim utility order and final hearing thereon (.5); Revise notice (.1) | | | |
| Paralegal | Aja E. McDowell | 0.60 hrs. | 165.00 | $99.00 |
| 04/04/07 | Attention to notice of entry of utilities motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 390.00 | $78.00 |
| 04/04/07 | Finalize notice re: interim utility order (.2); File notice re: interim utility order (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 165.00 | $49.50 |
| 04/18/07 | Call from AT&T re: accounts (.1); Call to C. Samis re: same (.1); Call to E. Culler re: same (.1) | | | |
| Paralegal | Aja E. McDowell | 0.30 hrs. | 165.00 | $49.50 |
| 04/24/07 | Review final utility order (.2); Conference with C. Jang re: same (.1) | | | |
| Associate | Paul Heath | 0.30 hrs. | 350.00 | $105.00 |
| 04/25/07 | Email to Xroads service instructions and forward order prohibiting utility providers from altering service | | | |
| Paralegal | Cathy M. Greer | 0.10 hrs. | 165.00 | $16.50 |
| 04/25/07 | Call to Phoenix, AZ electric company (Salt River Project) re: Home 123 utility usage | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |
| 04/26/07 | Correspondence with T. Brents re: utility call (.2); E-mails with D. DeFranceschi, M. Finnegan and V. Durrer re: Hartford motion (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 390.00 | $195.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 140

Client #  727440

Matter #  157422

|  |  |
|---|---|
| Total Fees for Professional Services | $630.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$630.00** |
| **TOTAL DUE FOR THIS MATTER** | **$630.00** |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 141
Client #  727440

Matter # 157422

---

For services through April 30, 2007
relating to  Insurance

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 04/03/07 | Meet with H. Etlin of APS regarding D & O Insurance (.4); Call from D. Payne at AON regarding D & O Insurance (.3); Call to K. Chin at Property Specialty Insurance regarding outstanding premiums (.3); E-mail to D. Payne at AON regarding D & O Insurance (.1)0 E-mail to S. Younglove at New Century regarding D & O Insurance (.1); Call to S. Younglove at New Century regarding United States Trustee Insurance exhibit (.2); E-mail to S. Younglove at New Century regarding UST Insurance exhibit (.1);  E-mail to S. Younglove at New Century regarding United States Trustee Insurance exhibit (.1) | | | | |
| | Associate   Christopher M. Samis | 1.60 hrs. | 210.00 | $336.00 |
| 04/04/07 | E-mail to D. Payne at AON regarding Insurance Motion Order (.1); Call from D. Payne at AON regarding Insurance Motion Order (.1) | | | | |
| | Associate   Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/11/07 | Call to E. Waxman, counsel to Travelers Insurance regarding insurance motion | | | | |
| | Associate   Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |
| 04/12/07 | Call to E. Culler at OMm regarding Travelers Insurance Company issue (.1); Call to G. Kleiner at Cooley regarding D&O Insurance Stipulation (.1); Call to J. DeNeve at OMM regarding D&O Insurance Stipulation (.1) | | | | |
| | Associate   Christopher M. Samis | 0.30 hrs. | 210.00 | $63.00 |
| 04/17/07 | Review e-mail from C. Samis re: insurance issue | | | | |
| | Associate   Paul Heath | 0.10 hrs. | 350.00 | $35.00 |
| 04/24/07 | Review message and telephone call with L. Chandler re: Akco insurance payments | | | | |
| | Associate   Chun I. Jang | 0.20 hrs. | 225.00 | $45.00 |
| 04/25/07 | E-mail to E. Culler at OMM re: post-petition bond motion (.1 x2) | | | | |
| | Associate   Christopher M. Samis | 0.20 hrs. | 210.00 | $42.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 142
Client #  727440

Matter # 157422

---

| 04/27/07 | Review/revise bond motion (1.0); Call to E. Culler at OMM re: bond motion (.1);  E-mail to B. Logan at OMM re: bond motion (.1); Review/revise/finalize bond motion (1.5) | | | |
|---|---|---|---|---|
| Associate | Christopher M. Samis | 2.70 hrs. | 210.00 | $567.00 |
| 04/27/07 | Discussion with C. Samis re: bond motion (.1); Review same (.5) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 390.00 | $234.00 |
| 04/30/07 | Call from A. McDowell re: bond motion | | | |
| Associate | Christopher M. Samis | 0.10 hrs. | 210.00 | $21.00 |

Total Fees for Professional Services     $1,427.00

TOTAL DUE FOR THIS INVOICE     **$1,427.00**

**TOTAL DUE FOR THIS MATTER**     **$1,427.00**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 143
Client #  727440

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Aja E. McDowell | 74.50 | 165.00 | 12,292.50 |
| Barbara J. Witters | 47.20 | 165.00 | 7,788.00 |
| Cathy M. Greer | 105.90 | 165.00 | 17,473.50 |
| Christopher M. Samis | 177.80 | 210.00 | 37,338.00 |
| Chun I. Jang | 43.10 | 225.00 | 9,697.50 |
| Heidi L. Parker | 1.20 | 165.00 | 198.00 |
| Jason M. Madron | 0.60 | 270.00 | 162.00 |
| John H. Knight | 1.00 | 455.00 | 455.00 |
| Kimberly A. Stahl | 1.30 | 165.00 | 214.50 |
| Marcos A. Ramos | 183.70 | 350.00 | 64,295.00 |
| Maris J. Finnegan | 161.10 | 235.00 | 37,858.50 |
| Mark D. Collins | 2.20 | 260.00 | 572.00 |
| Mark D. Collins | 80.00 | 520.00 | 41,600.00 |
| Michael J. Merchant | 130.50 | 390.00 | 50,895.00 |
| Paul Heath | 49.30 | 350.00 | 17,255.00 |
| Rebecca V. Speaker | 10.60 | 165.00 | 1,749.00 |
| Robert J. Stearn, Jr | 46.60 | 465.00 | 21,669.00 |
| Russell Silberglied | 41.00 | 455.00 | 18,655.00 |
| Waverley L. Dewdney | 28.50 | 165.00 | 4,702.50 |
| TOTAL | 1,186.10 | $290.76 | 344,870.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$377,361.55**

Payment may be made by wire transfer to our account at Wilmington Trust Company, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 031100092.  Please indicate on wire transfer the invoice number stated above.

Photocopies are charged at $.10 per page and outgoing telecopies at $1 per page.  Telephone charges are billed at standard AT&T rates which may not be our cost.

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 144

Client #   727440

PAYABLE WHEN RENDERED

727440