# EXHIBIT B



RICHARDS
LAYTON
&FINGER
A PROFESSIONAL ASSOCIATION

One Rodney Square
P.O. Box 551
Wilmington, DE 19899
Telephone: (302) 651-7700
Fax:       (302) 651-7701
Tax I.D No.: 51-0226371

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763

Page 1

Client #  727440

Matter # 157422

For disbursements incurred through April 30, 2007
relating to Representation of Debtor in Chapter 11 Bankruptcy

OTHER CHARGES:

| | |
|---|---|
| Binding | $154.00 |
| Business Meals | $3,502.27 |
| Court Reporter Services | $1,568.69 |
| Document Retrieval | $1,883.12 |
| Filing Fees | $206.50 |
| Lexis/Westlaw | $9,894.48 |
| Long distance telephone charges | $2,738.34 |
| Messenger and delivery service | $1,023.53 |
| Overtime | $4,192.97 |
| Photocopies/Printing 38,959 @ $.10/pg./ 24,290 @ $.05/pg. | $5,110.40 |
| Postage | $15.45 |
| Room Rental | $1,285.08 |
| Stationery Supplies | $44.12 |
| Telecopier | $721.00 |
| Travel Expenses | $151.60 |

Other Charges                                    $32,491.55

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763

Page 2

Client #  727440

Matter #  157422

TOTAL DUE FOR THIS INVOICE                                    **$32,491.55**

**TOTAL DUE FOR THIS MATTER**                                 **$32,491.55**

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 145
Client #  727440

Client:  New Century Financial Corporation and New Century

Matter:  Representation of Debtor in Chapter 11 Bankruptcy
Case Administration
Creditor Inquiries
Meetings
Executory Contracts/Unexpired Leases
Automatic Stay/Adequate Protection
Use, Sale of Assets
Cash Collateral/DIP Financing
Claims Administration
Court Hearings
General Corporate/Real Estate
Schedules/SOFA/U.S. Trustee Reports
Employee Issues
Tax Issues
Litigation/Adversary Proceedings
RLF Retention
Retention of Others
RLF Fee Applications
Fee Applications of Others
Vendors/Suppliers
Non-Working Travel
Utilities
Insurance

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 04/01/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount =  $72.04 | |
| 04/01/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $10.88 | |
| 04/01/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $2.64 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 146

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/02/07 | ALL PACER | | DOCRETRI |
| | Amount = | $56.80 | |
| 04/02/07 | ALL PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 04/03/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | Amount = | $627.25 | |
| 04/03/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | Amount = | $627.25 | |
| 04/03/07 | THE GREENERY CATERERS | | MEALSCL |
| | Amount = | $61.92 | |
| 04/03/07 | J&J COURT TRANSCRIBERS, INC. | | CTRPT |
| | Amount = | $215.96 | |
| 04/03/07 | TRISTATE COURIER & CARRIAGE | | MESS |
| | Amount = | $24.00 | |
| 04/03/07 | Messenger Service 4/2/07, NY, CXG | | MESS |
| | Amount = | $11.10 | |
| 04/03/07 | Messenger Service 4/2/07, WASHINGTON DC, CXG | | MESS |
| | Amount = | $11.10 | |
| 04/03/07 | Messenger Service 4/2/07, WASHINGTON DC, CXG | | MESS |
| | Amount = | $11.10 | |
| 04/03/07 | Messenger Service 4/2/07, DE, CXG | | MESS |
| | Amount = | $11.10 | |
| 04/03/07 | Messenger Service 4/2/07, MD, CXG | | MESS |
| | Amount = | $11.10 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $42.90 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $95.70 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 147

Client #  727440

| 04/03/07 | Photocopies | | DUP.10CC |
|---|---|---|---|
| | | Amount = $161.70 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $2.50 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.40 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $6.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.90 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $3.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.60 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $24.80 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $11.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $8.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $30.80 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $3.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.10 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $3.00 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | | Amount = $14.10 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 148

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $29.40 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $12.70 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $11.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $11.20 | |
| 04/03/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.20 | |
| 04/03/07 | 13024295979 Telecopier Charges | | TELC |
| | Amount = | $5.00 | |
| 04/03/07 | 2134306493 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 9492307858 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/03/07 | 3036394108 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/03/07 | 7707631000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/03/07 | 2122507675 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 9492795519 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/03/07 | 5109282215 Long Distance | | LD |
| | Amount = | $10.71 | |
| 04/03/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 5109282215 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 2136808242 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 9495671600 Long Distance | | LD |
| | Amount = | $3.57 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 149
Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 04/03/07 | 4159810550 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 3109986416 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 5109282215 Long Distance | | LD |
| | Amount = | $8.33 | |
| 04/03/07 | 9495671600 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 3127018540 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 2136808242 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 3127017275 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 9495171720 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/03/07 | 3127017275 Long Distance | | LD |
| | Amount = | $11.90 | |
| 04/03/07 | 2134306493 Long Distance | | LD |
| | Amount = | $13.09 | |
| 04/03/07 | 5109282215 Long Distance | | LD |
| | Amount = | $15.47 | |
| 04/03/07 | 9495671600 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 9495671600 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 3127018310 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/03/07 | 9495671600 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 2125046953 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/03/07 | 8165501546 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/03/07 | 3107146646 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 150

Client #  727440

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/03/07 | 9498237990 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 4435534138 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | 8165501546 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/03/07 | 8165501546 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/03/07 | 3127017275 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/03/07 | Messenger Service  4/2/07 | | MESS |
| | Amount = | $3.20 | |
| 04/03/07 | Messenger Service 4/2/07, US DISTRICT COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 04/03/07 | ALL PACER | | DOCRETRI |
| | Amount = | $59.36 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $19.70 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $4.10 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $4.80 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $1.05 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $4.10 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $2.40 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $3.00 | |
| 04/03/07 | Printing | | DUP.10CC |
| | Amount = | $8.10 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 151

Client #  727440

| Date | Description | | Category |
|---|---|---|---|
| 04/03/07 | Printing | | DUP.10CC |
| | | Amount =   $3.10 | |
| 04/03/07 | Printing | | DUP.10CC |
| | | Amount =   $7.45 | |
| 04/03/07 | 4/2/07, BINDERS, WXD | | STAT |
| | | Amount =   $29.96 | |
| 04/03/07 | 4/3/07, BINDERS, WLD | | STAT |
| | | Amount =   $14.16 | |
| 04/04/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount =   $58.21 | |
| 04/04/07 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount =   $43.07 | |
| 04/04/07 | CITY WIDE LIMOUSINE SERVICE | | TRAV |
| | | Amount =   $70.00 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $6.80 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $0.60 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $0.60 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $1.50 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $3.30 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $17.50 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $4.40 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $189.20 | |
| 04/04/07 | Photocopies | | DUP.10CC |
| | | Amount =   $56.80 | |
| 04/04/07 | 6178564266 Long Distance | | LD |
| | | Amount =   $1.19 | |
| 04/04/07 | 6178568266 Long Distance | | LD |
| | | Amount =   $2.38 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 152
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

| | | | |
|---|---|---|---|
| 04/04/07 | 9495171720 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/04/07 | 4156186060 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 2126326110 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 4156186060 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 3128570910 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/04/07 | 2125062239 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/04/07 | 2126326110 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/04/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 4159848932 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 4159848793 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 2126326110 Long Distance | | LD |
| | Amount = | $15.47 | |
| 04/04/07 | 3127017275 Long Distance | | LD |
| | Amount = | $9.52 | |
| 04/04/07 | 2126326110 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/04/07 | 3127017275 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/04/07 | 3127017275 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/04/07 | 9177579565 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/04/07 | 8047888761 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/04/07 | 9495531313 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/04/07 | 2136897507 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 153
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                     Client #  727440

| | | | |
|---|---|---|---|
| 04/04/07 | 8165501546 Long Distance | | LD |
| | | Amount =   $2.38 | |
| 04/04/07 | 6157822231 Long Distance | | LD |
| | | Amount =   $8.33 | |
| 04/04/07 | 3105607616 Long Distance | | LD |
| | | Amount =   $2.38 | |
| 04/04/07 | LEXIS 3/29-4/2 | | LEXIS |
| | | Amount =   $112.88 | |
| 04/04/07 | Messenger Service 4/3/07, BANKRUPTCY COURT, AEM | | MESS |
| | | Amount =   $4.50 | |
| 04/04/07 | Messenger Service 4/3/07, LANDIS RATH & COBB, CIJ | | MESS |
| | | Amount =   $7.50 | |
| 04/04/07 | Messenger Service 4/3/07, US TRUSTEE, CXG | | MESS |
| | | Amount =   $4.50 | |
| 04/04/07 | Messenger Service 4/3/07, BANKRUPTCY COURT, CXG | | MESS |
| | | Amount =   $4.50 | |
| 04/04/07 | Messenger Service 4/3/07, FROM LA BAGEL, MDC | | MESS |
| | | Amount =   $28.47 | |
| 04/04/07 | ALL PACER | | DOCRETRI |
| | | Amount =   $66.64 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $29.65 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $4.80 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $16.25 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $17.90 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $6.15 | |
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount =   $1.20 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 154

Client # 727440

| Date | Description | | Code |
|------|-------------|---|------|
| 04/04/07 | Printing | | DUP.10CC |
| | | Amount = $8.75 | |
| 04/04/07 | WESTLAW 3/30-4/3 | | LEXIS |
| | | Amount = $206.06 | |
| 04/05/07 | TRANSCRIPTS PLUS | | CTRPT |
| | | Amount = $62.76 | |
| 04/05/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount = $10.81 | |
| 04/05/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount = $10.83 | |
| 04/05/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount = $10.81 | |
| 04/05/07 | BINDING 3/30-4/4 | | BIND |
| | | Amount = $90.00 | |
| 04/05/07 | Messenger Service 4/4/07, CA, MJM | | MESS |
| | | Amount = $142.78 | |
| 04/05/07 | Messenger Service 4/4/07, CA, MJM | | MESS |
| | | Amount = $125.46 | |
| 04/05/07 | Messenger Service 4/4/07, CA, MJM | | MESS |
| | | Amount = $137.89 | |
| 04/05/07 | Photocopies | | DUP.10CC |
| | | Amount = $22.10 | |
| 04/05/07 | Photocopies | | DUP.10CC |
| | | Amount = $32.30 | |
| 04/05/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.50 | |
| 04/05/07 | Photocopies | | DUP.10CC |
| | | Amount = $36.60 | |
| 04/05/07 | Long distance telephone 3/30-4/4 | | LD |
| | | Amount = $2.38 | |
| 04/05/07 | 2126326110 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/05/07 | 2126322653 Long Distance | | LD |
| | | Amount = $8.33 | |
| 04/05/07 | 8165501546 Long Distance | | LD |
| | | Amount = $4.76 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 155

Client #  727440

| 04/05/07 | 2134307551 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | 2146477500 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | 8173125876 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/05/07 | 7145416115 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/05/07 | 9497243392 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/05/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/05/07 | 2152799382 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/05/07 | 2124902500 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | 8602409156 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/05/07 | 9493559801 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/05/07 | 4156932034 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/05/07 | 2126322653 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/05/07 | 2134306493 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | 2136808242 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | 8165501546 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/05/07 | Messenger Service  4/4/07 | | MESS |
| | Amount = | $3.20 | |
| 04/05/07 | Messenger Service 4/4/07, BANKRUPTCY COURT, MJM | | MESS |
| | Amount = | $4.50 | |
| 04/05/07 | Messenger Service 4/4/07, BANKRUPTCY COURT, MXR | | MESS |
| | Amount = | $4.50 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 156

Client #  727440

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/05/07 | ALL PACER | | DOCRETRI |
| | Amount = | $68.00 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $39.75 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $23.65 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $3.90 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $6.30 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $6.85 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $20.25 | |
| 04/05/07 | Printing | | DUP.10CC |
| | Amount = | $1.25 | |
| 04/06/07 | Photocopies | | DUP.10CC |
| | Amount = | $15.20 | |
| 04/06/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $17.00 | |
| 04/06/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $15.00 | |
| 04/06/07 | 17135434292 Telecopier Charges | | TELC |
| | Amount = | $16.00 | |
| 04/06/07 | 12134025918 Telecopier Charges | | TELC |
| | Amount = | $16.00 | |
| 04/06/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $8.00 | |
| 04/06/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $6.00 | |
| 04/06/07 | 2126105600 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/06/07 | 2126105600 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 157

Client #  727440

| Date | Number | | Code |
|---|---|---|---|
| 04/06/07 | 9493559801 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/06/07 | 9492600612 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/06/07 | 7135436141 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 2134025918 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/06/07 | 7135434292 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/06/07 | 2134307551 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 9498236928 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/06/07 | 2136808500 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/06/07 | 2136808500 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 2136808500 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 4159848932 Long Distance | | LD |
| | Amount = | $19.04 | |
| 04/06/07 | 4159848932 Long Distance | | LD |
| | Amount = | $9.52 | |
| 04/06/07 | 2134307551 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/06/07 | 2134307551 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/06/07 | 8185904107 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 158

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/06/07 | 8165501546 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/06/07 | ALL PACER | | DOCRETRI |
| | Amount = | $26.64 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $3.10 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $14.70 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $20.20 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $1.35 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $10.30 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $1.15 | |
| 04/06/07 | Printing | | DUP.10CC |
| | Amount = | $3.05 | |
| 04/07/07 | 3103708386 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/07/07 | 3103708386 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/07/07 | 2129128392 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/07/07 | ALL PACER | | DOCRETRI |
| | Amount = | $14.96 | |
| 04/07/07 | Printing | | DUP.10CC |
| | Amount = | $3.10 | |
| 04/07/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 04/08/07 | ALL PACER | | DOCRETRI |
| | Amount = | $5.28 | |
| 04/09/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | Amount = | $109.25 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 159

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/09/07 | Reverse: U.S. DISTRICT COURT CLERK: MOTION FOR ADMISSION PRO HAC VICE OF SUZZANE UHLAND/157422 | | FLFEE |
| | Amount = | ($25.00) | |
| 04/09/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | Amount = | $108.91 | |
| 04/09/07 | Photocopies 3/30-4/4 | | DUP.10CC |
| | Amount = | $4.00 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $43.30 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.20 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.30 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $8.30 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.10 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.80 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $107.60 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $13.50 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.60 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.80 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.60 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $10.10 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.40 | |
| 04/09/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.30 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 160

Client #  727440

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 04/09/07 | Long distance 3/30-4/4 | | | LD |
| | | Amount = | $67.83 | |
| 04/09/07 | 2126105692 Long Distance | | | LD |
| | | Amount = | $4.76 | |
| 04/09/07 | 8165501546 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/09/07 | 6173456037 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | 6173456037 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/09/07 | 9497243392 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | 2136941200 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 04/09/07 | 3016282865 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | 2134307594 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | 3102295743 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/09/07 | 2122701309 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | 4159848992 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/09/07 | 9735302106 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/09/07 | 8165501546 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/09/07 | Messenger Service  4/5-4/8 | | | MESS |
| | | Amount = | $7.70 | |
| 04/09/07 | Messenger Service 4/5/07, BANKRUPTCY COURT, CXS | | | MESS |
| | | Amount = | $4.50 | |
| 04/09/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $1.52 | |
| 04/09/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $0.24 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 161

Client #  727440

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 04/09/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $0.16 | |
| 04/09/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $0.24 | |
| 04/09/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $62.08 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $4.00 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.60 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $9.30 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $12.00 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.15 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.55 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.35 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.35 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.65 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.30 | |
| 04/09/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.00 | |
| 04/10/07 | CAVANAUGH'S RESTAURANT | | | MEALSCL |
| | | Amount = | $82.00 | |
| 04/10/07 | CAVANAUGH'S RESTAURANT | | | MEALSCL |
| | | Amount = | $157.50 | |
| 04/10/07 | GALLUCIO'S CAFÉ | | | MEALSCL |
| | | Amount = | $57.39 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 162
Client #  727440

| | | | |
|---|---|---|---|
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $0.10 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $3.10 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $6.20 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $7.20 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $0.60 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $4.00 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $1.00 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $51.50 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $1.60 |
| 04/10/07 | Photocopies | | DUP.10CC |
| | | Amount = | $98.40 |
| 04/10/07 | 18885564422 Telecopier Charges | | TELC |
| | | Amount = | $8.00 |
| 04/10/07 | 18885564422 Telecopier Charges | | TELC |
| | | Amount = | $8.00 |
| 04/10/07 | 18885564422 Telecopier Charges | | TELC |
| | | Amount = | $11.00 |
| 04/10/07 | 18885564422 Telecopier Charges | | TELC |
| | | Amount = | $8.00 |
| 04/10/07 | 18178606509 Telecopier Charges | | TELC |
| | | Amount = | $7.00 |
| 04/10/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount = | $7.00 |
| 04/10/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount = | $7.00 |
| 04/10/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount = | $10.00 |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 163

Client #  727440

| | | | |
|---|---|---|---|
| 04/10/07 | 9735302106 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 9498515452 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 2134307717 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 9497598917 Long Distance | | LD |
| | Amount = | $17.85 | |
| 04/10/07 | 6144665276 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 6144665276 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 6144662766 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 2136941200 Long Distance | | LD |
| | Amount = | $15.47 | |
| 04/10/07 | 6144665276 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 6144665276 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 6144662766 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/10/07 | 7812351100 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/10/07 | 2126326574 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 6144662766 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 8602409116 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 2134306000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 6144662766 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 9734226702 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 2124787335 Long Distance | | LD |
| | Amount = | $5.95 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 164

Client #  727440

| | | | |
|---|---|---|---|
| 04/10/07 | 7812351100 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 2166157418 Long Distance | | LD |
| | Amount = | $13.09 | |
| 04/10/07 | 4156186060 Long Distance | | LD |
| | Amount = | $14.28 | |
| 04/10/07 | 2134307800 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 9497243392 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 5109282215 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/10/07 | 2126326574 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 9497243392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 2134307717 Long Distance | | LD |
| | Amount = | $41.65 | |
| 04/10/07 | 3108668242 Long Distance | | LD |
| | Amount = | $15.47 | |
| 04/10/07 | 8178606509 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | 2136808500 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 9498548525 Long Distance | | LD |
| | Amount = | $17.85 | |
| 04/10/07 | 2136808500 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/10/07 | 2136808500 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/10/07 | Messenger Service 4/9/07 | | MESS |
| | Amount = | $3.20 | |
| 04/10/07 | Messenger Service 4/9/07, BANKRUPTCY COURT, MXR/AEM | | MESS |
| | Amount = | $86.25 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 165

Client #  727440

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 04/10/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $71.76 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $7.60 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $12.65 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.70 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.60 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $22.45 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $4.40 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $10.60 | |
| 04/10/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.20 | |
| 04/11/07 | CAVANAUGH'S RESTAURANT | | | MEALSCL |
| | | Amount = | $241.15 | |
| 04/11/07 | U.S. DISTRICT COURT CLERK | | | FLFEE |
| | | Amount = | $25.00 | |
| 04/11/07 | U.S. DISTRICT COURT CLERK | | | FLFEE |
| | | Amount = | $25.00 | |
| 04/11/07 | U.S. DISTRICT COURT CLERK | | | FLFEE |
| | | Amount = | $25.00 | |
| 04/11/07 | U.S. DISTRICT COURT CLERK | | | FLFEE |
| | | Amount = | $25.00 | |
| 04/11/07 | TAKE OUT TAXI | | | MEALSCL |
| | | Amount = | $110.52 | |
| 04/11/07 | BINDING 4/5-4/10 | | | BIND |
| | | Amount = | $36.00 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.50 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $10.40 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 166
Client #  727440

| 04/11/07 | Photocopies | | | DUP.10CC |
|---|---|---|---|---|
| | | Amount = | $0.50 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.20 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.20 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $6.70 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $10.20 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $14.40 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $45.60 | |
| 04/11/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $477.60 | |
| 04/11/07 | PARALEGAL OT THRU 4/15/07 | | | OT |
| | | Amount = | $409.50 | |
| 04/11/07 | Long distance 4/5-4/10 | | | LD |
| | | Amount = | $13.09 | |
| 04/11/07 | 2129128392 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/11/07 | 2126721967 Long Distance | | | LD |
| | | Amount = | $15.47 | |
| 04/11/07 | 2134306114 Long Distance | | | LD |
| | | Amount = | $13.09 | |
| 04/11/07 | 4159848900 Long Distance | | | LD |
| | | Amount = | $9.52 | |
| 04/11/07 | 3102043067 Long Distance | | | LD |
| | | Amount = | $7.14 | |
| 04/11/07 | 9495171685 Long Distance | | | LD |
| | | Amount = | $33.32 | |
| 04/11/07 | 6503802748 Long Distance | | | LD |
| | | Amount = | $7.14 | |
| 04/11/07 | 2124787490 Long Distance | | | LD |
| | | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 167
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/11/07 | 2124787490 Long Distance | | LD |
| | Amount = | $134.47 | |
| 04/11/07 | 2124787490 Long Distance | | LD |
| | Amount = | $134.47 | |
| 04/11/07 | 2126721967 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/11/07 | 2124464726 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/11/07 | 5165222524 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/11/07 | LEXIS 4/3-4/9 | | LEXIS |
| | Amount = | $707.13 | |
| 04/11/07 | Messenger Service 4/10/07 | | MESS |
| | Amount = | $6.40 | |
| 04/11/07 | Messenger Service 4/10/07, BANKRUPTCY COURT, AEM | | MESS |
| | Amount = | $4.50 | |
| 04/11/07 | Messenger Service 4/10/07, BANKRUPTCY COURT, BJW | | MESS |
| | Amount = | $4.50 | |
| 04/11/07 | Messenger Service 4/10/07, BANKRUPTCY COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 04/11/07 | SECRETARIAL OT THRU 4/13/07 | | OT |
| | Amount = | $997.75 | |
| 04/11/07 | ALL PACER | | DOCRETRI |
| | Amount = | $87.60 | |
| 04/11/07 | Postage | | POST |
| | Amount = | $15.45 | |
| 04/11/07 | Printing | | DUP.10CC |
| | Amount = | $1.55 | |
| 04/11/07 | Printing | | DUP.10CC |
| | Amount = | $1.60 | |
| 04/11/07 | Printing | | DUP.10CC |
| | Amount = | $1.45 | |
| 04/11/07 | Printing | | DUP.10CC |
| | Amount = | $3.45 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 168
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.50 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.60 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $2.10 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.60 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $11.30 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $11.35 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $3.70 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.20 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $2.30 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $4.00 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $2.30 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.00 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.55 | |
| 04/11/07 | Printing | | DUP.10CC |
| | | Amount =  $1.35 | |
| 04/12/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | | Amount =  $80.00 | |
| 04/12/07 | J&J COURT TRANSCRIBERS, INC. | | CTRPT |
| | | Amount =  $475.01 | |
| 04/12/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | | Amount =  $218.25 | |
| 04/12/07 | TRISTATE COURIER & CARRIAGE | | MESS |
| | | Amount =  $28.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 169

Client #  727440

| | | | |
|---|---|---|---|
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.80 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $9.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $24.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $7.20 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $36.90 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $12.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $8.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $7.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $5.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.60 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.40 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $31.00 | |
| 04/12/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.90 | |
| 04/12/07 | 18885564422 Telecopier Charges | | TELC |
| | | Amount = $14.00 | |
| 04/12/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount = $13.00 | |
| 04/12/07 | Long distance 4/5-4/10 | | LD |
| | | Amount = $114.24 | |
| 04/12/07 | 2026936413 Long Distance | | LD |
| | | Amount = $4.76 | |
| 04/12/07 | 9542338000 Long Distance | | LD |
| | | Amount = $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 170

Client #  727440

| 04/12/07 | 9542338000 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/12/07 | 2129128392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/12/07 | 8605617070 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/12/07 | 3129258864 Long Distance | | LD |
| | Amount = | $8.33 | |
| 04/12/07 | 2129128392 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/12/07 | 2035503896 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/12/07 | 2129128392 Long Distance | | LD |
| | Amount = | $15.47 | |
| 04/12/07 | 4435534138 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/12/07 | 4156932034 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/12/07 | 2134306649 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/12/07 | 9498627656 Long Distance | | LD |
| | Amount = | $36.89 | |
| 04/12/07 | 2134307594 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/12/07 | 2136808500 Long Distance | | LD |
| | Amount = | $8.33 | |
| 04/12/07 | Messenger Service  4/11/07 | | MESS |
| | Amount = | $12.80 | |
| 04/12/07 | Messenger Service 4/11/07, BANKRUPTCY COURT (2), CXS | | MESS |
| | Amount = | $9.00 | |
| 04/12/07 | Messenger Service 4/11/07, DISTRICT COURT, CXS/AEM | | MESS |
| | Amount = | $4.50 | |
| 04/12/07 | ALL PACER | | DOCRETRI |
| | Amount = | $23.04 | |
| 04/12/07 | Printing | | DUP.10CC |
| | Amount = | $8.70 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 171
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                     Client #  727440

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/12/07 | Printing | Amount = $3.85 | DUP.10CC |
| 04/12/07 | Printing | Amount = $1.30 | DUP.10CC |
| 04/12/07 | Printing | Amount = $7.15 | DUP.10CC |
| 04/12/07 | Printing | Amount = $6.60 | DUP.10CC |
| 04/12/07 | Printing | Amount = $0.90 | DUP.10CC |
| 04/12/07 | Printing | Amount = $5.65 | DUP.10CC |
| 04/12/07 | Printing | Amount = $1.10 | DUP.10CC |
| 04/12/07 | Printing | Amount = $1.00 | DUP.10CC |
| 04/13/07 | Photocopies | Amount = $12.60 | DUP.10CC |
| 04/13/07 | Photocopies | Amount = $2.50 | DUP.10CC |
| 04/13/07 | 2146954147 Long Distance | Amount = $2.38 | LD |
| 04/13/07 | 8602409156 Long Distance | Amount = $1.19 | LD |
| 04/13/07 | 2134307594 Long Distance | Amount = $2.38 | LD |
| 04/13/07 | 5094556000 Long Distance | Amount = $3.57 | LD |
| 04/13/07 | 3108668242 Long Distance | Amount = $9.52 | LD |
| 04/13/07 | 8602409156 Long Distance | Amount = $1.19 | LD |
| 04/13/07 | 2819850300 Long Distance | Amount = $1.19 | LD |
| 04/13/07 | 2124787320 Long Distance | Amount = $1.19 | LD |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 172

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/13/07 | 2487235067 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/13/07 | 9285051628 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/13/07 | 2124787350 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/13/07 | 8174667035 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/13/07 | 2487235067 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/13/07 | 3107146646 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/13/07 | 7149875103 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/13/07 | 2124787320 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/13/07 | 3107146646 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/13/07 | 3107146646 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/13/07 | 3107146646 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/13/07 | 9494514229 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/13/07 | Messenger Service 4/12/07 | | MESS |
| | Amount = | $7.70 | |
| 04/13/07 | Messenger Service 4/12/07, FROM THE PATIO, MJM | | MESS |
| | Amount = | $26.60 | |
| 04/13/07 | ALL PACER | | DOCRETRI |
| | Amount = | $97.92 | |
| 04/13/07 | Printing | | DUP.10CC |
| | Amount = | $2.20 | |
| 04/13/07 | Printing | | DUP.10CC |
| | Amount = | $19.30 | |
| 04/13/07 | Printing | | DUP.10CC |
| | Amount = | $1.50 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 173

Client #  727440

| 04/13/07 | Printing | | DUP.10CC |
| | | Amount = $1.75 | |
| 04/13/07 | Printing | | DUP.10CC |
| | | Amount = $14.25 | |
| 04/13/07 | Printing | | DUP.10CC |
| | | Amount = $1.10 | |
| 04/13/07 | WESTLAW 4/4-4/11 | | LEXIS |
| | | Amount = $2,504.89 | |
| 04/16/07 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount = $32.58 | |
| 04/16/07 | Messenger Service 4/13/07, CA, CMS | | MESS |
| | | Amount = $62.02 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.10 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.10 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $3.60 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $18.90 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.80 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $15.70 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.80 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $8.80 | |
| 04/16/07 | Photocopies | | DUP.10CC |
| | | Amount = $4.80 | |
| 04/16/07 | 4214149 Telecopier Charges | | TELC |
| | | Amount = $2.00 | |
| 04/16/07 | 7172991385 Long Distance | | LD |
| | | Amount = $3.57 | |
| 04/16/07 | 9492505164 Long Distance | | LD |
| | | Amount = $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 174
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/16/07 | 2124787320 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/16/07 | 9495170407 Long Distance | | LD |
| | Amount = | $10.71 | |
| 04/16/07 | 2134306363 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/16/07 | LEXIS 4/10-4/15 | | LEXIS |
| | Amount = | $182.13 | |
| 04/16/07 | Messenger Service 4/13/07, BANKRUPTCY COURT, MXR/AEM | | MESS |
| | Amount = | $4.50 | |
| 04/16/07 | ALL PACER | | DOCRETRI |
| | Amount = | $68.32 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $8.40 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $3.60 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $1.05 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $3.85 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $1.10 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.45 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.45 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.45 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.75 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.75 | |
| 04/16/07 | Printing | | DUP.10CC |
| | Amount = | $2.75 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 175

Client #  727440

| Date | Description | | Code |
|------|-------------|--|------|
| 04/16/07 | WESTLAW 4/12-4/15 | | LEXIS |
| | Amount = | $1,105.75 | |
| 04/17/07 | U.S. DISTRICT COURT CLERK | | FLFEE |
| | Amount = | $25.00 | |
| 04/17/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | Amount = | $19.94 | |
| 04/17/07 | BINDING 4/11-4/16 | | BIND |
| | Amount = | $14.00 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $32.80 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.20 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.60 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.50 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.50 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.50 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $5.90 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $43.30 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $34.20 | |
| 04/17/07 | Photocopies | | DUP.10CC |
| | Amount = | $124.90 | |
| 04/17/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $11.00 | |
| 04/17/07 | 18775532194 Telecopier Charges | | TELC |
| | Amount = | $2.00 | |
| 04/17/07 | 19735972400 Telecopier Charges | | TELC |
| | Amount = | $10.00 | |
| 04/17/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $10.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 176

Client #  727440

| | | | | |
|---|---|---|---|---|
| 04/17/07 | Long distance 4/11-4/16 | | | LD |
| | | Amount = | $176.12 | |
| 04/17/07 | 9495671600 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/17/07 | 7132266695 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/17/07 | 7132266695 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/17/07 | 3103124152 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/17/07 | 7037390800 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/17/07 | 2134307704 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/17/07 | 3124643166 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/17/07 | 4159848941 Long Distance | | | LD |
| | | Amount = | $29.75 | |
| 04/17/07 | 2124787320 Long Distance | | | LD |
| | | Amount = | $27.37 | |
| 04/17/07 | 2132173300 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/17/07 | 9495170407 Long Distance | | | LD |
| | | Amount = | $8.33 | |
| 04/17/07 | 9735972400 Long Distance | | | LD |
| | | Amount = | $4.76 | |
| 04/17/07 | 2136808500 Long Distance | | | LD |
| | | Amount = | $5.95 | |
| 04/17/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $59.68 | |
| 04/17/07 | Printing | | | DUP.10CC |
| | | Amount = | $4.20 | |
| 04/17/07 | Printing | | | DUP.10CC |
| | | Amount = | $4.55 | |
| 04/17/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.05 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 177
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/17/07 | Printing | | DUP.10CC |
| | | Amount = $11.90 | |
| 04/17/07 | Printing | | DUP.10CC |
| | | Amount = $1.00 | |
| 04/17/07 | Printing | | DUP.10CC |
| | | Amount = $5.85 | |
| 04/18/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount = $76.44 | |
| 04/18/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount = $13.99 | |
| 04/18/07 | ROADRUNNER EXPRESS INC | | TRAV |
| | | Amount = $81.60 | |
| 04/18/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.30 | |
| 04/18/07 | Photocopies | | DUP.10CC |
| | | Amount = $1.00 | |
| 04/18/07 | Photocopies | | DUP.10CC |
| | | Amount = $2.10 | |
| 04/18/07 | Photocopies | | DUP.10CC |
| | | Amount = $0.60 | |
| 04/18/07 | Photocopies | | DUP.10CC |
| | | Amount = $17.40 | |
| 04/18/07 | 12152224600 Telecopier Charges | | TELC |
| | | Amount = $38.00 | |
| 04/18/07 | 6192351501 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/18/07 | 6192331155 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/18/07 | 6192351501 Long Distance | | LD |
| | | Amount = $3.57 | |
| 04/18/07 | 3105607616 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/18/07 | 9497243392 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/18/07 | 2023264020 Long Distance | | LD |
| | | Amount = $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 178
Client #  727440

| Date | Number | Description | | Code |
|------|--------|-------------|---|------|
| 04/18/07 | 2134306686 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 4122974827 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 2318450385 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/18/07 | 5207903900 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 2026936246 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 2318450385 Long Distance | | | LD |
| | | Amount = | $3.57 | |
| 04/18/07 | 6028616896 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/18/07 | 3056706750 Long Distance | | | LD |
| | | Amount = | $10.71 | |
| 04/18/07 | 4157726421 Long Distance | | | LD |
| | | Amount = | $4.76 | |
| 04/18/07 | 5207903900 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 6154802408 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/18/07 | 4103855046 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/18/07 | 3105607616 Long Distance | | | LD |
| | | Amount = | $34.51 | |
| 04/18/07 | 2123091056 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 8047888761 Long Distance | | | LD |
| | | Amount = | $14.28 | |
| 04/18/07 | 4103855046 Long Distance | | | LD |
| | | Amount = | $17.85 | |
| 04/18/07 | 6154816825 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 6155967376 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/18/07 | 2124464800 Long Distance | | | LD |
| | | Amount = | $4.76 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 179

Client #  727440

| | | | |
|---|---|---|---|
| 04/18/07 | 4159848700 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/18/07 | 2163281684 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/18/07 | 3105607616 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/18/07 | 3105607616 Long Distance | | LD |
| | Amount = | $20.23 | |
| 04/18/07 | 3129258864 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/18/07 | 8048524650 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/18/07 | 9178658688 Long Distance | | LD |
| | Amount = | $24.99 | |
| 04/18/07 | 2136175501 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/18/07 | 2136175501 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/18/07 | 6466213546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/18/07 | 2124787320 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/18/07 | 8048524650 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/18/07 | 4159848793 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/18/07 | 2152224600 Long Distance | | LD |
| | Amount = | $16.66 | |
| 04/18/07 | 4159848793 Long Distance | | LD |
| | Amount = | $38.08 | |
| 04/18/07 | Messenger Service 4/17/07, BANKRUPTCY COURT, | | MESS |
| | Amount = | $4.50 | |
| 04/18/07 | Messenger Service 4/17/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 180
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                      Client #  727440

| | | | |
|---|---|---|---|
| 04/18/07 | Messenger Service 4/17/07, US DISTRICT COURT, CXS/AEM | | MESS |
| | | Amount =  $4.50 | |
| 04/18/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $173.12 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $23.05 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $4.85 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $5.95 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $37.30 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $27.00 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $1.60 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $1.10 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $4.85 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $1.65 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $4.85 | |
| 04/18/07 | Printing | | DUP.10CC |
| | | Amount =  $1.00 | |
| 04/19/07 | INTERCALL | | LD |
| | | Amount =  $16.18 | |
| 04/19/07 | THE GREENERY CATERERS | | MEALSCL |
| | | Amount =  $91.70 | |
| 04/19/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | | Amount =  $160.50 | |
| 04/19/07 | J&J COURT TRANSCRIBERS, INC. | | CTRPT |
| | | Amount =  $814.96 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 181

Client #  727440

| 04/19/07 | Photocopies | | | DUP.10CC |
|---|---|---|---|---|
| | | Amount = | $2.70 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $4.50 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $4.20 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $60.50 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $39.90 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $4.40 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $2.40 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $19.90 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $94.30 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $12.30 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $94.00 | |
| 04/19/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $31.30 | |
| 04/19/07 | 13035823086 Telecopier Charges | | | TELC |
| | | Amount = | $9.00 | |
| 04/19/07 | 7023636007 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/19/07 | 9255951001 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/19/07 | 7148260620 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/19/07 | 9512585609 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/19/07 | 9258484613 Long Distance | | | LD |
| | | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 182

Client #  727440

| | | | |
|---|---|---|---|
| 04/19/07 | 6012382975 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/19/07 | 8144352475 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/19/07 | 5704439129 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/19/07 | 2134307594 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/19/07 | 8655582415 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 5088356092 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/19/07 | 6088315642 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/19/07 | 6143385798 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/19/07 | 6194036415 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 3035825222 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 9103712456 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/19/07 | 4234429251 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 8707419475 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/19/07 | 7738749084 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 7143606700 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/19/07 | 6035386674 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/19/07 | 2134306000 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/19/07 | 2128211980 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/19/07 | 3035823086 Long Distance | | LD |
| | Amount = | $4.76 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 183

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/19/07 | 7139548731 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/19/07 | 2136808242 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/19/07 | 2134307704 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | 8165501546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/19/07 | ALL PACER | | DOCRETRI |
| | Amount = | $12.96 | |
| 04/19/07 | ALL PACER | | DOCRETRI |
| | Amount = | $82.88 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $5.65 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $33.05 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $1.75 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $1.75 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $1.75 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $4.25 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $6.10 | |
| 04/19/07 | Printing | | DUP.10CC |
| | Amount = | $1.30 | |
| 04/20/07 | Messenger Service 4/19/07, CA, MXR | | MESS |
| | Amount = | $32.96 | |
| 04/20/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.60 | |
| 04/20/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.00 | |
| 04/20/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $15.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 184

Client #  727440

| | | | |
|---|---|---|---|
| 04/20/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $9.00 | |
| 04/20/07 | 13127017711 Telecopier Charges | | TELC |
| | Amount = | $14.00 | |
| 04/20/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $14.00 | |
| 04/20/07 | 19177772150 Telecopier Charges | | TELC |
| | Amount = | $14.00 | |
| 04/20/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $8.00 | |
| 04/20/07 | 13127017711 Telecopier Charges | | TELC |
| | Amount = | $8.00 | |
| 04/20/07 | 19494779200 Telecopier Charges | | TELC |
| | Amount = | $8.00 | |
| 04/20/07 | 19177772150 Telecopier Charges | | TELC |
| | Amount = | $8.00 | |
| 04/20/07 | 14159848701 Telecopier Charges | | TELC |
| | Amount = | $1.00 | |
| 04/20/07 | 14159848701 Telecopier Charges | | TELC |
| | Amount = | $7.00 | |
| 04/20/07 | 4103855046 Long Distance | | LD |
| | Amount = | $10.71 | |
| 04/20/07 | 2023264020 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 8047887233 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | 3124076673 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 2128192510 Long Distance | | LD |
| | Amount = | $11.90 | |
| 04/20/07 | 3104713000 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | 2136941088 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 6022585448 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | 2134306363 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                    Page 185
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                    Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/20/07 | 5027798178 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | 4103855048 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 3129256363 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/20/07 | 3127820600 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 2127353000 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 3127017711 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/20/07 | 2136808500 Long Distance | | LD |
| | Amount = | $8.33 | |
| 04/20/07 | 9177772150 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/20/07 | 3127017711 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 2136808500 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 9494779200 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/20/07 | 9177772150 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 9177772150 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/20/07 | 9177772150 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 186

Client #  727440

| Date | Description | | Code |
|------|-------------|---|------|
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $8.33 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/20/07 | 4159848701 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/20/07 | 2155693793 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/20/07 | ALL PACER | | DOCRETRI |
| | Amount = | $126.16 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $16.05 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $4.90 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $1.10 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $1.65 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $1.35 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $2.60 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $2.00 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $1.80 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $2.95 | |
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $2.35 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 187

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/20/07 | Printing | | DUP.10CC |
| | Amount = | $1.75 | |
| 04/21/07 | Printing | | DUP.10CC |
| | Amount = | $1.00 | |
| 04/22/07 | ALL PACER | | DOCRETRI |
| | Amount = | $99.52 | |
| 04/22/07 | Printing | | DUP 10CC |
| | Amount = | $46.70 | |
| 04/23/07 | GROTTO PIZZA, INC. | | MEALSCL |
| | Amount = | $14.31 | |
| 04/23/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | Amount = | $50.73 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $210.40 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $562.60 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $9.00 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $4.20 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.80 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $7.00 | |
| 04/23/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 04/23/07 | 18885564422 Telecopier Charges | | TELC |
| | Amount = | $13.00 | |
| 04/23/07 | 2148557513 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 6144666594 Long Distance | | LD |
| | Amount = | $10.71 | |
| 04/23/07 | 6144666594 Long Distance | | LD |
| | Amount = | $14.28 | |
| 04/23/07 | 4103855048 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C                May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel                 Invoice 265763
New Century Financial Corporation                                          Page 188
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                          Client #  727440

| Date | Description | | Type |
|---|---|---|---|
| 04/23/07 | 7342445934 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 6099266970 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/23/07 | 6038580715 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 6103959142 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 6053934319 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 7064142566 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5033325745 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 5097651023 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 2078295559 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 2524264856 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5414205579 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 4019491188 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 8028773641 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5186965084 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5086855099 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5025822277 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 9705878103 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 6144666594 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/23/07 | 4159848941 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 189
Client #  727440

| 04/23/07 | 2813805967 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 6315498893 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/23/07 | 2134306493 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 5025822277 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 9492600612 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 7245487346 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 8183741739 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 7075465465 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 8592526700 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 8159435343 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/23/07 | 7173671817 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/23/07 | 2128016881 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 9036751937 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/23/07 | 2485159480 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/23/07 | 2134306493 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5088654546 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 5808753029 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/23/07 | 7316764492 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/23/07 | 8125894817 Long Distance | | LD |
| | Amount = | $2.38 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 190

Client #  727440

| | | |
|---|---|---|
| 04/23/07 | 8024856043 Long Distance | LD |
| | Amount = $4.76 | |
| 04/23/07 | 6152214459 Long Distance | LD |
| | Amount = $2.38 | |
| 04/23/07 | 4127810213 Long Distance | LD |
| | Amount = $3.57 | |
| 04/23/07 | 2134306493 Long Distance | LD |
| | Amount = $11.90 | |
| 04/23/07 | 8654758066 Long Distance | LD |
| | Amount = $2.38 | |
| 04/23/07 | 8432225335 Long Distance | LD |
| | Amount = $3.57 | |
| 04/23/07 | 6084292349 Long Distance | LD |
| | Amount = $9.52 | |
| 04/23/07 | 5032052607 Long Distance | LD |
| | Amount = $7.14 | |
| 04/23/07 | 3105762105 Long Distance | LD |
| | Amount = $1.19 | |
| 04/23/07 | 2134307594 Long Distance | LD |
| | Amount = $7.14 | |
| 04/23/07 | 2126326110 Long Distance | LD |
| | Amount = $3.57 | |
| 04/23/07 | 3105762105 Long Distance | LD |
| | Amount = $16.66 | |
| 04/23/07 | 2134306493 Long Distance | LD |
| | Amount = $3.57 | |
| 04/23/07 | Messenger Service 4/20/07 | MESS |
| | Amount = $7.70 | |
| 04/23/07 | Messenger Service 4/19/07, BANKRUPTCY COURT, MDC | MESS |
| | Amount = $4.50 | |
| 04/23/07 | Messenger Service 4/19/07, FROM THE PATIO, MDC | MESS |
| | Amount = $20.25 | |
| 04/23/07 | Messenger Service 4/20/07, BANKRUPTCY COURT, MDC | MESS |
| | Amount = $4.50 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 191

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/23/07 | Messenger Service 4/20/07, BANKRUPTCY COURT, MXR/AEM | | MESS |
| | Amount = | $4.50 | |
| 04/23/07 | ALL PACER | | DOCRETRI |
| | Amount = | $67.92 | |
| 04/23/07 | Printing | | DUP.10CC |
| | Amount = | $7.10 | |
| 04/23/07 | Printing | | DUP.10CC |
| | Amount = | $4.35 | |
| 04/23/07 | Printing | | DUP.10CC |
| | Amount = | $17.30 | |
| 04/23/07 | Printing | | DUP.10CC |
| | Amount = | $1.10 | |
| 04/23/07 | Printing | | DUP.10CC |
| | Amount = | $1.45 | |
| 04/24/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | Amount = | $23.19 | |
| 04/24/07 | THE GREENERY CATERERS | | MEALSCL |
| | Amount = | $76.15 | |
| 04/24/07 | THE GREENERY CATERERS | | MEALSCL |
| | Amount = | $86.89 | |
| 04/24/07 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | Amount = | $155.70 | |
| 04/24/07 | BINDING 4/17-4/23 | | BIND |
| | Amount = | $12.00 | |
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.40 | |
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.40 | |
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $8.70 | |
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $75.00 | |
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.50 | |

New Century Financial Corporation and New Century Mortgage C       May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel     Invoice 265763
New Century Financial Corporation                           Page 192
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                   Client #  727440

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/24/07 | Photocopies | Amount = $2.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $7.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $2.60 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $0.40 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $4.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $31.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $2.40 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $25.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $34.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $7.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $8.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $11.90 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $0.40 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $70.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $20.00 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $0.40 | DUP.10CC |
| 04/24/07 | Photocopies | Amount = $0.60 | DUP.10CC |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel            Invoice 265763
New Century Financial Corporation                                     Page 193
18400 Von Karman Ave, Ste 1000
Irvine CA  92612                                                       Client #  727440

| | | | |
|---|---|---|---|
| 04/24/07 | Photocopies | | DUP.10CC |
| | Amount = | $2.00 | |
| 04/24/07 | 12147547167 Telecopier Charges | | TELC |
| | Amount = | $12.00 | |
| 04/24/07 | 12136808500 Telecopier Charges | | TELC |
| | Amount = | $12.00 | |
| 04/24/07 | 13127068482 Telecopier Charges | | TELC |
| | Amount = | $12.00 | |
| 04/24/07 | 12124787400 Telecopier Charges | | TELC |
| | Amount = | $12.00 | |
| 04/24/07 | 9495171720 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/24/07 | 5025822277 Long Distance | | LD |
| | Amount = | $7.14 | |
| 04/24/07 | 2134377100 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/24/07 | 5026252757 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/24/07 | 8584885574 Long Distance | | LD |
| | Amount = | $69.02 | |
| 04/24/07 | 2016315596 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/24/07 | 6317275500 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/24/07 | 2016315596 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/24/07 | 3127820600 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/24/07 | 2148800089 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/24/07 | 2148800089 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/24/07 | 2147547167 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/24/07 | 2136808500 Long Distance | | LD |
| | Amount = | $7.14 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 194

Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/24/07 | 3127068482 Long Distance | | LD |
| | | Amount =  $5.95 | |
| 04/24/07 | 2124787400 Long Distance | | LD |
| | | Amount =  $5.95 | |
| 04/24/07 | 4135360653 Long Distance | | LD |
| | | Amount =  $1.19 | |
| 04/24/07 | 3172362309 Long Distance | | LD |
| | | Amount =  $1.19 | |
| 04/24/07 | 2127763727 Long Distance | | LD |
| | | Amount =  $2.38 | |
| 04/24/07 | 6022843294 Long Distance | | LD |
| | | Amount =  $1.19 | |
| 04/24/07 | 2134306493 Long Distance | | LD |
| | | Amount =  $4.76 | |
| 04/24/07 | LEXIS 4/16-4/22 | | LEXIS |
| | | Amount =  $781.50 | |
| 04/24/07 | Messenger Service 4/23/07, 2 AFTER HOURS DELIVERIES, CXG | | MESS |
| | | Amount =  $11.00 | |
| 04/24/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $61.92 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $32.50 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.05 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $7.60 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $2.60 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $2.40 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.30 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $14.85 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 195
Client #  727440

| 04/24/07 | Printing | | DUP.10CC |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.10 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.10 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.10 | |
| 04/24/07 | Printing | | DUP.10CC |
| | | Amount =  $1.30 | |
| 04/24/07 | WESTLAW 4/16-4/23 | | LEXIS |
| | | Amount =  $3,005.83 | |
| 04/25/07 | U.S. DISTRICT COURT CLERK | | FLFEE |
| | | Amount =  $25.00 | |
| 04/25/07 | GALLUCIO'S CAFÉ | | MEALSCL |
| | | Amount =  $12.99 | |
| 04/25/07 | IKON OFFICE SOLUTIONS | | TELC |
| | | Amount =  $264.00 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $1.10 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $0.50 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $0.50 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $2.40 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $7.40 | |
| 04/25/07 | Photocopies | | DUP.10CC |
| | | Amount =  $5.70 | |
| 04/25/07 | 12147547167 Telecopier Charges | | TELC |
| | | Amount =  $11.00 | |
| 04/25/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount =  $10.00 | |
| 04/25/07 | 12136808500 Telecopier Charges | | TELC |
| | | Amount =  $11.00 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 196

Client # 727440

| | | |
|---|---|---|
| 04/25/07 | 5093089309 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 6106276140 Long Distance | LD |
| | Amount = $4.76 | |
| 04/25/07 | 2146954147 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 8173362400 Long Distance | LD |
| | Amount = $4.76 | |
| 04/25/07 | 3035825222 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 7139548731 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 6084292349 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 6106852838 Long Distance | LD |
| | Amount = $2.38 | |
| 04/25/07 | 4067568656 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 9495171690 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 9014348461 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 3019619200 Long Distance | LD |
| | Amount = $3.57 | |
| 04/25/07 | 6022364285 Long Distance | LD |
| | Amount = $3.57 | |
| 04/25/07 | 3126028405 Long Distance | LD |
| | Amount = $4.76 | |
| 04/25/07 | 5027798178 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 2013332125 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 2128855000 Long Distance | LD |
| | Amount = $1.19 | |
| 04/25/07 | 2147547167 Long Distance | LD |
| | Amount = $4.76 | |
| 04/25/07 | 2136808500 Long Distance | LD |
| | Amount = $9.52 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 197

Client #  727440

| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 2136808500 Long Distance | | LD |
| | | Amount = $5.95 | |
| 04/25/07 | 2128211980 Long Distance | | LD |
| | | Amount = $13.09 | |
| 04/25/07 | 4159848941 Long Distance | | LD |
| | | Amount = $1.19 | |
| 04/25/07 | 3104032834 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/25/07 | 2136941200 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/25/07 | 2136941116 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/25/07 | 3104032834 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/25/07 | 9178658688 Long Distance | | LD |
| | | Amount = $2.38 | |
| 04/25/07 | Messenger Service 4/24/07, BANKRUPTCY COURT, MDC | | MESS |
| | | Amount = $4.50 | |
| 04/25/07 | Messenger Service 4/24/07, FROM THE PATIO, MDC | | MESS |
| | | Amount = $19.40 | |
| 04/25/07 | Messenger Service 4/24/07, BANKRUPTCY COURT, MXR/WLD | | MESS |
| | | Amount = $5.50 | |
| 04/25/07 | ALL PACER | | DOCRETRI |
| | | Amount = $135.44 | |

New Century Financial Corporation and New Century Mortgage C

Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel

New Century Financial Corporation

18400 Von Karman Ave, Ste 1000

Irvine CA   92612

May 24, 2007

Invoice 265763

Page 198

Client #  727440

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.60 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.40 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.05 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.50 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.55 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $4.45 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.65 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.05 | |
| 04/25/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.90 | |
| 04/26/07 | AMERICAN EXPRESS | | | RENTAL |
| | | Amount = | $1,285.08 | |
| 04/26/07 | Messenger Service 4/25/07, CA, CMS | | | MESS |
| | | Amount = | $40.45 | |
| 04/26/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $0.10 | |
| 04/26/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $6.70 | |
| 04/26/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $1.40 | |
| 04/26/07 | Photocopies | | | DUP.10CC |
| | | Amount = | $0.50 | |
| 04/26/07 | 9497243392 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/26/07 | 2124787320 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/26/07 | 3128324372 Long Distance | | | LD |
| | | Amount = | $5.95 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 199
Client #  727440

| 04/26/07 | 2485159480 Long Distance | | LD |
|---|---|---|---|
| | Amount = | $2.38 | |
| 04/26/07 | 2072287334 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 2128211980 Long Distance | | LD |
| | Amount = | $5.95 | |
| 04/26/07 | 6786410020 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 4408261010 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 7173940521 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 7277243388 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/26/07 | 2013332125 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/26/07 | 8172672119 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 2702955714 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 2707033983 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 3142319600 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 5207490837 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/26/07 | 9492556870 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 5025822277 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 6127585209 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 2134306693 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 2134307704 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 9492556870 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA 92612

May 24, 2007
Invoice 265763
Page 200

Client # 727440

| 04/26/07 | 3102034260 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 2134307704 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 9498637243 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | 9498637243 Long Distance | | LD |
| | Amount = | $29.75 | |
| 04/26/07 | 4156186060 Long Distance | | LD |
| | Amount = | $47.60 | |
| 04/26/07 | 2124787320 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 2124787316 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/26/07 | 8165501546 Long Distance | | LD |
| | Amount = | $2.38 | |
| 04/26/07 | Messenger Service 4/25/07 | | MESS |
| | Amount = | $3.20 | |
| 04/26/07 | Messenger Service 4/25/07, BANKRUPTCY COURT, CXG | | MESS |
| | Amount = | $4.50 | |
| 04/26/07 | Messenger Service 4/25/07, BANKRUPTCY COURT, CXS | | MESS |
| | Amount = | $4.50 | |
| 04/26/07 | ALL PACER | | DOCRETRI |
| | Amount = | $141.20 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $14.90 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $1.05 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $11.05 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $12.20 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $15.70 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA   92612

May 24, 2007
Invoice 265763
Page 201

Client #  727440

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $1.90 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $1.65 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $12.00 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $2.10 | |
| 04/26/07 | Printing | | DUP.10CC |
| | Amount = | $1.50 | |
| 04/27/07 | Photocopies | | DUP.10CC |
| | Amount = | $0.30 | |
| 04/27/07 | Photocopies | | DUP.10CC |
| | Amount = | $1.50 | |
| 04/27/07 | Photocopies | | DUP.10CC |
| | Amount = | $9.70 | |
| 04/27/07 | Photocopies | | DUP.10CC |
| | Amount = | $3.10 | |
| 04/27/07 | PARALEGAL OT THRU 4/30/07 | | OT |
| | Amount = | $706.50 | |
| 04/27/07 | 4408261010 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/27/07 | 2136175501 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/27/07 | 2124787350 Long Distance | | LD |
| | Amount = | $4.76 | |
| 04/27/07 | 2124787350 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/27/07 | 2134307594 Long Distance | | LD |
| | Amount = | $3.57 | |
| 04/27/07 | 2134307594 Long Distance | | LD |
| | Amount = | $1.19 | |
| 04/27/07 | 3128570910 Long Distance | | LD |
| | Amount = | $1.19 | |

New Century Financial Corporation and New Century Mortgage C
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel
New Century Financial Corporation
18400 Von Karman Ave, Ste 1000
Irvine CA  92612

May 24, 2007
Invoice 265763
Page 202
Client #  727440

| Date | Description | | Code |
|---|---|---|---|
| 04/27/07 | Messenger Service 4/26/07, US DISTRICT COURT, CXG | | MESS |
| | | Amount =  $4.50 | |
| 04/27/07 | SECRETARIAL OT THRU 4/30/07 | | OT |
| | | Amount =  $2,079.22 | |
| 04/27/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $51.04 | |
| 04/27/07 | Printing | | DUP.10CC |
| | | Amount =  $72.20 | |
| 04/27/07 | Printing | | DUP.10CC |
| | | Amount =  $1.95 | |
| 04/28/07 | ALL PACER | | DOCRETRI |
| | | Amount =  $0.96 | |
| 04/28/07 | Printing | | DUP.10CC |
| | | Amount =  $1.35 | |
| 04/30/07 | COURTCALL LLC | | FLFEE |
| | | Amount =  $81.50 | |
| 04/30/07 | BINDING 4/24-4/30 | | BIND |
| | | Amount =  $2.00 | |
| 04/30/07 | Photocopies | | DUP.10CC |
| | | Amount =  $7.20 | |
| 04/30/07 | Photocopies | | DUP.10CC |
| | | Amount =  $2.50 | |
| 04/30/07 | Photocopies | | DUP.10CC |
| | | Amount =  $45.60 | |
| 04/30/07 | 4236185758 Long Distance | | LD |
| | | Amount =  $5.95 | |
| 04/30/07 | 3028559252 Long Distance | | LD |
| | | Amount =  $1.82 | |
| 04/30/07 | 2155695507 Long Distance | | LD |
| | | Amount =  $1.19 | |
| 04/30/07 | 2155695742 Long Distance | | LD |
| | | Amount =  $15.47 | |
| 04/30/07 | 9495170407 Long Distance | | LD |
| | | Amount =  $2.38 | |
| 04/30/07 | 5016231759 Long Distance | | LD |
| | | Amount =  $1.19 | |

New Century Financial Corporation and New Century Mortgage C          May 24, 2007
Monika Lemhoefer McCarthy, Esq., SVP & Asst General Counsel          Invoice 265763
New Century Financial Corporation                                     Page 203
18400 Von Karman Ave, Ste 1000
Irvine CA   92612                                                      Client #  727440

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 04/30/07 | 2136175501 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/30/07 | 3038927534 Long Distance | | | LD |
| | | Amount = | $7.14 | |
| 04/30/07 | 6148574332 Long Distance | | | LD |
| | | Amount = | $1.19 | |
| 04/30/07 | 3102037980 Long Distance | | | LD |
| | | Amount = | $2.38 | |
| 04/30/07 | Messenger Service 4/27/07 | | | MESS |
| | | Amount = | $3.20 | |
| 04/30/07 | Messenger Service 4/30/07 | | | MESS |
| | | Amount = | $3.20 | |
| 04/30/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $135.60 | |
| 04/30/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $0.08 | |
| 04/30/07 | ALL PACER | | | DOCRETRI |
| | | Amount = | $8.16 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $9.90 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $3.75 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $8.80 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $5.25 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $21.20 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $8.40 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $9.00 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $2.20 | |
| 04/30/07 | Printing | | | DUP.10CC |
| | | Amount = | $1.80 | |

| | | |
|---|---|---|
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $2.05 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $1.95 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $2.25 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $1.85 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $1.80 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $2.05 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $1.90 | |
| 04/30/07 | Printing | DUP.10CC |
| | Amount = $1.90 | |
| 04/30/07 | WESTLAW 4/24/07-4/30/07 | LEXIS |
| | Amount = $1,288.31 | |

TOTALS FOR   727440               New Century Financial Corporation and New Century

Expenses    $32,491.55