# United States Bankruptcy Court
## For the District of Delaware

In re:   New Century Mortgage Corporation                                             Case No.    07-10419

              Debtor

## NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENT OF FINANCIAL AFFAIRS

New Century Mortgage Corporation (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor's management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statements which would warrant amendment of same.  Except as noted, the assets and liability data contained in the Schedules and Statements are reflected at net book value as of April 2, 2007, the date the Debtor commenced its Chapter 11 case (the "Commencement Date").

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification.

While every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate and expects it will do so as information becomes available.

The Debtor utilizes a consolidated cash management system.  The Schedules may not reflect payments by an affiliated debtor on behalf of this Debtor, as well as payments between debtor and non-debtor affiliates.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated".  The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated".

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

The Bankruptcy Court has approved the payment of certain unsecured priority and non-priority claims against the Debtor including, without limitation, certain claims of employees for wages, salaries,  reimbursement of business expenses and other claims, as well as certain claims of the Debtor's vendors, and service providers.  Such payments, to the extent made as of the date the Schedules were prepared, have been reflected in Schedule E or Schedule F, respectively.

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise noted, the carrying value on the Debtor's books, rather than the current market values, of the Debtor's interest in property is reflected on the Debtor's Schedules and Statements.

Form 6 - Summary
(10/06)

# United States Bankruptcy Court
### District of Delaware

In re:    New Century Mortgage Corporation                                         Case No.    07-10419
          Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 25 | $30,319,841.00 | | |
| B - Personal Property | Yes | 11 | $8,699,072,120.26 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | $5,691,026,912.54 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 411 | | $616,666.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 205 | | $1,380,727,707.63 | |
| G - Executory Contracts and Unexpired Leases | Yes | 98 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $0.00 |
| Total Number of sheets in all schedules | | 765 | | | |
| Total Assets | | | $8,729,391,961.26 | | |
| Total Liabilities | | | | $7,072,371,286.73 | |

**Official Form 6 - Statistical Summary (10/06)**

# United States Bankruptcy Court
### District of Delaware

In re: __New Century Mortgage Corporation__                                      Case No.          07-10419

                                                                                 Chapter                11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101 (8)), filing a case under chapter 7, 11 o r13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $616,666.56 | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $52,353.31 |
| 4.  Total from Schedule F | | $1,380,727,707.63 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $1,380,780,060.94 |

Form B6A
(10/05)

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐ Check this box if debtor has no real property to report on this Schedule.

### SCHEDULE A NOTES

**SCHEDULE A REFLECTS ALL OF THE DEBTOR'S INTEREST IN REAL PROPERTY AND ALL IMPROVEMENTS MADE THERETO AS MAINTAINED ON THE DEBTOR'S BOOKS AND RECORDS.**

**SCHEDULE A LISTS THE NET BOOK VALUE FOR EACH OF THESE ASSETS AS OF THE PETITION DATE AS REFLECTED ON THE DEBTOR'S BOOKS AND RECORDS.**

**THE DEBTOR RESERVES ALL RIGHTS WITH RESPECT TO THE CHARACTERIZATION OF THE ASSETS LISTED ON SCHEDULE A.**

**REAL ESTATE OWNED ARE VALUE AT UPB (UNPAID PRINCIPAL BALANCE) UNLESS OTHERWISE NOTED.**

In re:  New Century Mortgage Corporation                                                    Case No.  07-10419
                          Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1000122815<br>3008 PURDUE AVENUE<br>COLUMBUS, OH 43224 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $50,373.31 | UNKNOWN |
| LOAN NUMBER: 1000386923<br>1900 EMPOLI COURT<br>LAS VEGAS, NV 89134 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $321,288.43 | UNKNOWN |
| LOAN NUMBER: 1000400658<br>2379 TOULOUSE CIRCLE<br>CORONA, CA 92882 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $560,000.00 | UNKNOWN |
| LOAN NUMBER: 1000418532<br>949 CONCORD BLVD<br>JACKSON, MI 49202 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $79,100.32 | UNKNOWN |
| LOAN NUMBER: 1000588108<br>1204 DALE DRIVE<br>FRANKFORT, KY 40601 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $140,774.81 | UNKNOWN |
| LOAN NUMBER: 1000684209<br>321 HARVEST WALK<br>MACON, GA 31210-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $130,660.15 | UNKNOWN |

Page Total        $1,282,197.02

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1000707382<br>151 CANNON GATE LN<br>HOT SPRINGS, AR 71913 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $66,652.06 | UNKNOWN |
| LOAN NUMBER: 1000811651<br>13911 PARKWAY DR 72<br>GARDEN GROVE, CA 92843 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $65,745.03 | UNKNOWN |
| LOAN NUMBER: 1000845946<br>1306 EAST 14TH AVE<br>TAMPA, FL 33605 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $138,579.35 | UNKNOWN |
| LOAN NUMBER: 1001672808<br>6 GODIN AVENUE<br>EAST CARONDELET, IL 62240 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $71,686.98 | UNKNOWN |
| LOAN NUMBER: 1001982661<br>3010 PALMATE WAY<br>SACRAMENTO, CA 95834 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $583,460.00 | UNKNOWN |
| LOAN NUMBER: 1002040277<br>2211 SAINT LAKES WAY<br>STOCKTON, CA 95206 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $317,279.66 | UNKNOWN |

Page Total        $1,243,403.08

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1002219637<br>14627 LINCOLN AVENUE<br>HARVEY, IL 60426-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $69,966.99 | UNKNOWN |
| LOAN NUMBER: 1002392413<br>64 COLES STREET<br>GLEN COVE, NY 11542 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $365,512.92 | UNKNOWN |
| LOAN NUMBER: 1002594035<br>43 BOOKER STREET NW<br>ATLANTA, GA 30314-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $212,073.92 | UNKNOWN |
| LOAN NUMBER: 1002633289<br>3722 WEST 36TH STREET<br>CLEVELAND, OH 44109 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $76,000.00 | UNKNOWN |
| LOAN NUMBER: 1003057159<br>46 HIGH ST<br>LACONIA, NH 3246 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $190,400.00 | UNKNOWN |
| LOAN NUMBER: 1003403980<br>7 DUGGAN LANE<br>SOUTHAMPTON, MA 1073 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $136,355.39 | UNKNOWN |

Page Total        $1,050,309.22

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
                  Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1003573760<br>617 JACKS CREEK<br>ESCONDIDO, CA 92027-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $118,914.55 | UNKNOWN |
| LOAN NUMBER: 1003641688<br>840 HAZELHURST WAY<br>COALINGA, CA 93210 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $194,855.28 | UNKNOWN |
| LOAN NUMBER: 1003715796<br>12264 OLMSTED DR<br>DENVER, CO 80239 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $147,024.14 | UNKNOWN |
| LOAN NUMBER: 1004023808<br>717 SKIMMER DRIVE<br>PATTERSON, CA 95363 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $451,077.02 | UNKNOWN |
| LOAN NUMBER: 1004090487<br>115 EAST TENNYS DRIVE<br>BENICIA, CA 94510 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $493,890.17 | UNKNOWN |
| LOAN NUMBER: 1004095231<br>2782 JONESBORO RD SE<br>ATLANTA, GA 30354 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $111,629.67 | UNKNOWN |

Page 5 of  25                                                    Page Total        $1,517,390.83

In re:   New Century Mortgage Corporation                                                                          Case No.    07-10419
                        Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1004133468<br>1140 SAINT GEORGE DRIVE<br>SAN DIMAS, CA 91773 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $440,376.83 | UNKNOWN |
| LOAN NUMBER: 1004308396<br>6236 LORRAINE AVE<br>STOCKTON, CA 95210 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $268,000.00 | UNKNOWN |
| LOAN NUMBER: 1004502737<br>2505 NORTH TIBBS AVENUE<br>INDIANAPOLIS, IN 46222 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $66,500.00 | UNKNOWN |
| LOAN NUMBER: 1004506877<br>3285 GREENWAY CHASE DRIVE<br>FLORISSANT, MO 63031-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $135,608.40 | UNKNOWN |
| LOAN NUMBER: 1004518294<br>7185 WEST REGENA AVE<br>LAS VEGAS, NV 89130 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $415,200.00 | UNKNOWN |
| LOAN NUMBER: 1004591490<br>5435 S 164TH ROAD<br>BRIGHTON, MO 65617-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $131,124.12 | UNKNOWN |

Page Total          $1,456,809.35

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1004649376<br>2611 ROLLING GLEN DRIVE<br>SPRING, TX 77373-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $103,200.00 | UNKNOWN |
| LOAN NUMBER: 1004757846<br>602 SOUTH STREET<br>QUINCY, MA 02169-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $360,000.00 | UNKNOWN |
| LOAN NUMBER: 1004847517<br>19403 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $119,238.00 | UNKNOWN |
| LOAN NUMBER: 1004855428<br>2702 SOUTH TONAQUINT DRIVE<br>SAINT GEORGE, UT 84790 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $439,920.00 | UNKNOWN |
| LOAN NUMBER: 1004888312<br>3565 MASSEYVILLE ROAD<br>MACON, GA 31217 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $50,247.05 | UNKNOWN |
| LOAN NUMBER: 1004894886<br>5884 PADDON CIR<br>SAN JOSE, CA 95111 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $563,070.43 | UNKNOWN |

Page Total          $1,635,675.48

In re:   New Century Mortgage Corporation                                                          Case No.   07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1004899122<br>637 SOUTH GAYMONT STREET<br>ANAHEIM, CA 92804 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $568,000.00 | UNKNOWN |
| LOAN NUMBER: 1004913400<br>2246 LANG DR SW<br>ATLANTA, GA 30315 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $130,344.97 | UNKNOWN |
| LOAN NUMBER: 1004983174<br>4139 SUDBURY AVE<br>JACKSONVILLE, FL 32210 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $107,929.22 | UNKNOWN |
| LOAN NUMBER: 1005359444<br>2322 HAYDEN RD<br>PEA RIDGE, AR 72751 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $107,920.00 | UNKNOWN |
| LOAN NUMBER: 1005532783<br>16155 MARICOPA LANE<br>APPLE VALLEY, CA 92307 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $436,030.05 | UNKNOWN |
| LOAN NUMBER: 1005548605<br>662 SELKIRK DRIVE<br>WINTER PARK, FL 32792 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $404,763.82 | UNKNOWN |

Page Total            $1,754,988.06

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                     Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1005778517 661 ORANGE AVENUE EAST SAINT PAUL, MN 55106 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $179,799.52 | UNKNOWN |
| LOAN NUMBER: 1005779384 11 HAZELTINE STREET LOWELL, MA 1851 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $251,750.00 | UNKNOWN |
| LOAN NUMBER: 1006014350 171 NORTH CHURCH LANE UNIT 605 LOS ANGELES, CA 90049 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $659,871.08 | UNKNOWN |
| LOAN NUMBER: 1006040633 12644 GOULBURN ST DETROIT, MI 48205 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $71,938.70 | UNKNOWN |
| LOAN NUMBER: 1006043685 9307 HAYVENHURST AVE NORTH HILLS, CA 91343 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $441,600.00 | UNKNOWN |
| LOAN NUMBER: 1006091631 3192 MORGANTON BLVD SW LENOIR, NC 28645 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $133,863.51 | UNKNOWN |

Page Total   $1,738,822.81

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1006101782<br>259 GOLDEN HARBOUR TRAIL<br>BRADENTON, FL 34212 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $93,703.00 | UNKNOWN |
| LOAN NUMBER: 1006102371<br>2325 BARCELONA WAY<br>SACRAMENTO, CA 95825 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $276,158.19 | UNKNOWN |
| LOAN NUMBER: 1006117105<br>9969 VALGRANDE WAY<br>ELK GROVE, CA 95757 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $447,895.41 | UNKNOWN |
| LOAN NUMBER: 1006133980<br>9754 LILLY JEAN DR<br>SAINT LOUIS, MO 63134 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $76,272.09 | UNKNOWN |
| LOAN NUMBER: 1006204396<br>6411 CELIA VISTA DRIVE<br>SAN DIEGO, CA 92115 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $464,000.00 | UNKNOWN |
| LOAN NUMBER: 1006242853<br>274 WOOD STREET<br>NEW BEDFORD, MA 2745 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $276,250.00 | UNKNOWN |

Page Total   $1,634,278.69

In re:    New Century Mortgage Corporation                                          Case No.        07-10419
              Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1006306703<br>1704 BEAVER STREET<br>MCKEESPORT, PA 15132 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $63,650.00 | UNKNOWN |
| LOAN NUMBER: 1006561106<br>275 WINDING RIVER DRIVE A<br>ATLANTA, GA 30350-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $58,800.00 | UNKNOWN |
| LOAN NUMBER: 1006577199<br>43612 PONDEROSA STREET<br>LANCASTER, CA 93535 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $227,200.00 | UNKNOWN |
| LOAN NUMBER: 1006789200<br>13613 COACHELLA ROAD<br>APPLE VALLEY, CA 92308 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $503,860.76 | UNKNOWN |
| LOAN NUMBER: 1006807841<br>324 DATE STREET<br>LAKE ELSINORE, CA 92530 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $474,300.00 | UNKNOWN |
| LOAN NUMBER: 1006932288<br>98 ELM ST<br>SOUTHBRIDGE, MA 1550 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $170,926.44 | UNKNOWN |

Page Total            $1,498,737.20

In re:   New Century Mortgage Corporation                                                    Case No.   07-10419
                    Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1006991687<br>939 WILDFLOWER COURT<br>VIRGINIA BEACH, VA 23452 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $133,510.81 | UNKNOWN |
| LOAN NUMBER: 1007011869<br>5839 MC ARTHUR AVENUE<br>SAINT LOUIS, MO 63120 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $55,188.37 | UNKNOWN |
| LOAN NUMBER: 1007065249<br>105 MATTS WAY<br>DOUGLAS, GA 31535 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $90,849.59 | UNKNOWN |
| LOAN NUMBER: 1007190345<br>32430 50TH PLACE SW<br>FEDERAL WAY, WA 98023 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $280,000.00 | UNKNOWN |
| LOAN NUMBER: 1007305579<br>803 LINWOOD DRIVE NW<br>HUNTSVILLE, AL 35816 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $55,373.45 | UNKNOWN |
| LOAN NUMBER: 1007324022<br>9554 HAYVENHURST AVENUE<br>LOS ANGELES, CA 91343 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $464,000.00 | UNKNOWN |

Page Total     $1,078,922.22

In re:  New Century Mortgage Corporation                                                          Case No.    07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1007365228 29215 NORTH DISCOVERY RIDGE DRIVE (SAUGUS AREA), CA 91390 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $688,573.27 | UNKNOWN |
| LOAN NUMBER: 1007366735 11044 MATILIJA ROAD APPLE VALLEY, CA 92308 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $319,878.00 | UNKNOWN |
| LOAN NUMBER: 1007387160 6205 ACKLAND COURT CITRUS HEIGHTS, CA 95621 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $247,000.00 | UNKNOWN |
| LOAN NUMBER: 1007412720 402 SPRUCE ST TURLOCK, CA 95380 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $251,200.00 | UNKNOWN |
| LOAN NUMBER: 1007455906 37924 PALM VISTA AVENUE PALMDALE, CA 93550 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $202,976.03 | UNKNOWN |
| LOAN NUMBER: 1007506433 1177 LUCILE AVENUE SW UNIT 5 ATLANTA, GA 30310 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $103,700.00 | UNKNOWN |

Page Total     $1,813,327.30

In re:   New Century Mortgage Corporation                                                 Case No.      07-10419
                                        Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1007567796 47395 MONROE STREET UNIT 243 INDIO, CA 92201 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $250,732.20 | UNKNOWN |
| LOAN NUMBER: 1007568795 4830 RIVERHILL ROAD NE MARIETTA, GA 30068 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $383,958.69 | UNKNOWN |
| LOAN NUMBER: 1007638238 13726 MOENART DETROIT, MI 48212 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $53,966.78 | UNKNOWN |
| LOAN NUMBER: 1007682171 1356 AKRIDGE ST NW ATLANTA, GA 30314 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $153,000.00 | UNKNOWN |
| LOAN NUMBER: 1007695327 3540 CLEVELAND KANSAS CITY, MO 64128 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $56,777.42 | UNKNOWN |
| LOAN NUMBER: 1007756332 3712 16TH AVE SACRAMENTO, CA 95820 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $398,788.23 | UNKNOWN |

Page Total        $1,297,223.32

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
            Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1007769676<br>508 MORRO RD<br>FALLBROOK, CA 92028 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $494,877.43 | UNKNOWN |
| LOAN NUMBER: 1007802238<br>1347 OAKLAND DR SW<br>ATLANTA, GA 30310 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $202,399.87 | UNKNOWN |
| LOAN NUMBER: 1007834356<br>3902 BEACHWOOD AVE<br>SAINT LOUIS, MO 63121 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $72,250.00 | UNKNOWN |
| LOAN NUMBER: 1007979155<br>1322 MAYFAIR ST<br>SAN JUAN, TX 78589 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $76,200.00 | UNKNOWN |
| LOAN NUMBER: 1007995627<br>18624 GREENFIELD<br>DETROIT, MI 48235 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $52,700.00 | UNKNOWN |
| LOAN NUMBER: 1008021678<br>3525 ELLINGTON WAY<br>ATLANTA, GA 30349 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $267,816.49 | UNKNOWN |

Page Total        $1,166,243.79

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____
             Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1008062534<br>3627 LISA LANE<br>MESQUITE, TX 75150 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $60,922.87 | UNKNOWN |
| LOAN NUMBER: 1008073096<br>204 RHODESIA AVENUE SE<br>ATLANTA, GA 30315 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $251,862.80 | UNKNOWN |
| LOAN NUMBER: 1008127332<br>7611 WABASH AVE<br>KANSAS CITY, MO 64132 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $51,977.95 | UNKNOWN |
| LOAN NUMBER: 1008190931<br>952 ASHBY GROVE SW<br>ATLANTA, GA 30314 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $233,915.50 | UNKNOWN |
| LOAN NUMBER: 1008217360<br>4904 DORMAN RD<br>ORANGE, TX 77630 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $153,481.07 | UNKNOWN |
| LOAN NUMBER: 1008240771<br>703 HIDDEN OAK LANE<br>FRIENDSWOOD, TX 77546 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $548,000.00 | UNKNOWN |

Page Total      $1,300,160.19

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1008256246 210 WEEKS RD DOUGLAS, GA 31533 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $58,610.65 | UNKNOWN |
| LOAN NUMBER: 1008276732 46 48 ALTHEA STREET PROVIDENCE, RI 2907 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $234,600.00 | UNKNOWN |
| LOAN NUMBER: 1008299539 14618 FARMING WAY CENTREVILLE, VA 20120 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $397,745.18 | UNKNOWN |
| LOAN NUMBER: 1008357645 912 SUNRISE DRIVE LAUREL, MS 39440 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $83,871.40 | UNKNOWN |
| LOAN NUMBER: 1008368358 1158 AGNES PLACE MEMPHIS, TN 38104 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $159,953.16 | UNKNOWN |
| LOAN NUMBER: 1008385400 1461 PINO ST PENITAS, TX 78576 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $87,970.61 | UNKNOWN |

Page Total        $1,022,751.00

In re:   New Century Mortgage Corporation                                                                    Case No.     07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1008429328 120 13TH AVE NORTH WEST BIRMINGHAM, AL 35215 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $90,950.00 | UNKNOWN |
| LOAN NUMBER: 1008444748 702 DITMAN AVE KANSAS CITY, MO 64125 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $61,750.00 | UNKNOWN |
| LOAN NUMBER: 1008503853 700 TASMAN ST FORT WORTH, TX 76134 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $70,200.00 | UNKNOWN |
| LOAN NUMBER: 1008510934 5750 FLOY AVENUE SAINT LOUIS, MO 63136 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $58,400.00 | UNKNOWN |
| LOAN NUMBER: 1008558688 3793 BLUE JAY RD MEMPHIS, TN 38116 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $79,837.22 | UNKNOWN |
| LOAN NUMBER: 1008678139 2447 ABERDEEN LANE DISCOVERY BAY, CA 94514 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $540,000.00 | UNKNOWN |

Page Total          $901,137.22

In re:  New Century Mortgage Corporation                                                                    Case No.    07-10419
                        Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 1030395<br>8 DEWEY AVENUE<br>BINGHAMTON, NY 13903-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $63,347.62 | UNKNOWN |
| LOAN NUMBER: 10313225<br>188 CIRCLE DRIVE<br>CLEVELAND, TX 77327 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $128,673.00 | UNKNOWN |
| LOAN NUMBER: 10339253<br>941 SOUTH 20TH STREET<br>NEWARK, NJ 7017 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $306,000.00 | UNKNOWN |
| LOAN NUMBER: 10396431<br>2024 WALNUT STREET<br>SUTTER, CA 95982 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $233,755.98 | UNKNOWN |
| LOAN NUMBER: 10398275<br>3367 TIMBERCREEK DRIVE<br>LAWRANCEVILLE, GA 30044 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $127,618.02 | UNKNOWN |
| LOAN NUMBER: 10402535<br>303 CR 121<br>GEORGETOWN, TX 78626 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $113,315.87 | UNKNOWN |

Page Total     $972,710.49

In re:  New Century Mortgage Corporation                                                   Case No.    07-10419
                        Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 10402913<br>4416 CEDAR RIDGE TRAIL<br>STONE MOUNTAIN, GA 30083-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $91,760.92 | UNKNOWN |
| LOAN NUMBER: 10424972<br>644 JETT STREET NORTHWEST<br>ATLANTA, GA 30318 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $217,000.00 | UNKNOWN |
| LOAN NUMBER: 10427117<br>39285 CAMINO LAS POSITAS<br>MURRIETA, CA 92562 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $305,600.00 | UNKNOWN |
| LOAN NUMBER: 10571128<br>1712 PORTER DRIVE NORTHWEST<br>ATLANTA, GA 30314 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $212,000.00 | UNKNOWN |
| LOAN NUMBER: 1256856<br>4152 RHODES AVE<br>MEMPHIS, TN 38111 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $141,598.85 | UNKNOWN |
| LOAN NUMBER: 1402426<br>1660 LINCOLNSHIRE<br>DETROIT, MI 48203 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $370,157.69 | UNKNOWN |

Page Total          $1,338,117.46

In re:   New Century Mortgage Corporation                                                     Case No.    07-10419
                    Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 15352<br>4289 N. ELLIS ROAD<br>BATAVIA, OH 45103 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $54,606.17 | UNKNOWN |
| LOAN NUMBER: 1705906<br>1874 AMES AVE<br>ST PAUL, MN 55119 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $106,164.84 | UNKNOWN |
| LOAN NUMBER: 1723672<br>528 FAIRGROUNDS ROAD<br>RIO GRANDE CITY, TX 78582 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $64,665.60 | UNKNOWN |
| LOAN NUMBER: 1807396<br>535 MAGNOLIA AVENUE UNIT 409<br>LONG BEACH, CA 90802 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $55,739.67 | UNKNOWN |
| LOAN NUMBER: 197639/233827<br>7229 PAINTED SHADOWS<br>LAS VEGAS, NV 89129 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $135,171.64 | UNKNOWN |
| LOAN NUMBER: 2106676<br>6055 SEMINOLE GARDENS CIRCLE<br>PALM BEACH GARDENS, FL 33418 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $34,239.46 | UNKNOWN |

Page Total          $450,587.38

In re:  New Century Mortgage Corporation                                     Case No.    07-10419
               Debtor

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 217416<br>17931 SHOAL CREEK DR<br>BATON ROUGE, LA 70810 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $597,645.19 | UNKNOWN |
| LOAN NUMBER: 2214456<br>4 EZEKIEL DRIVE<br>DERRY, NH 03038-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $78,777.04 | UNKNOWN |
| LOAN NUMBER: 2227243<br>4237 SUNRISE CREEK<br>SAN ANTONIO, TX 78244 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $62,364.39 | UNKNOWN |
| LOAN NUMBER: 230312<br>9005 LEGENDS LAKE LN<br>KNOXVILLE, TN 37922 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $338,873.18 | UNKNOWN |
| LOAN NUMBER: 251814<br>15 PARK DR N<br>WEST ORANGE, NJ 07052 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $124,673.90 | UNKNOWN |
| LOAN NUMBER: 272961<br>31 KLING ST<br>WEST ORANGE, NJ 07052 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $146,539.74 | UNKNOWN |

Page Total        $1,348,873.44

In re:   New Century Mortgage Corporation                                                         Case No.    07-10419
                    Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 302960<br>10 LAKESIDE AVE<br>NORTH CALDWELL, NJ 07008 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $414,687.93 | UNKNOWN |
| LOAN NUMBER: 369408<br>706 JELLISON ST<br>ARVADA, CO 80002 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $77,367.53 | UNKNOWN |
| LOAN NUMBER: 414663<br>1617 HILGER ST.<br>SAN DIEGO, CA 92114 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $92,742.75 | UNKNOWN |
| LOAN NUMBER: 417772<br>17261 BOSWELL PL<br>GRANADA HILLS AREA, CA 91344 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $0.00 | UNKNOWN |
| LOAN NUMBER: 46040<br>519 BUFFLEHEAD AVE<br>KIAWAH ISLAND, SC 29455 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $313,763.42 | UNKNOWN |
| LOAN NUMBER: 584098<br>33410 E. RIVER BEND RD<br>BLACK CANYON CITY, AZ 85324 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $98,653.59 | UNKNOWN |

Page Total          $997,215.22

In re:  New Century Mortgage Corporation                                                          Case No.      07-10419
                 Debtor

## SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 742256<br>8445 ROSEMONT<br>DETROIT, MI 48228-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $75,385.69 | UNKNOWN |
| LOAN NUMBER: 751671<br>19961 TRINITY<br>DETROIT, MI 48219 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $121,962.65 | UNKNOWN |
| LOAN NUMBER: 756446<br>14000 ASBURY PARK<br>DETROIT, MI 48227 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $138,504.57 | UNKNOWN |
| LOAN NUMBER: 765321<br>309 N 17TH STREET<br>HUMBOLDT, TN 38343 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $57,588.51 | UNKNOWN |
| LOAN NUMBER: 823951<br>19194 PREVOST STREET<br>DETROIT, MI 48235-0000 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $77,153.52 | UNKNOWN |
| LOAN NUMBER: 836013<br>323 AQUARIUS DRIVE<br>CLOVER, SC 29710 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $136,812.51 | UNKNOWN |

Page Total          $607,407.45

In re:   New Century Mortgage Corporation
                    Debtor

Case No.    07-10419

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LOAN NUMBER: 840257<br>142 CENTRAL AVE<br>BROOKLYN, NY 11221 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $459,158.03 | UNKNOWN |
| LOAN NUMBER: 845554<br>1185 BEDFORD AVE<br>BROOKLYN, NY 11216 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $237,416.96 | UNKNOWN |
| LOAN NUMBER: 878356<br>364 PALMETTO ST<br>BROOKLYN, NY 11237 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $467,540.81 | UNKNOWN |
| LOAN NUMBER: 936810<br>945 HERKIMER ST<br>BROOKLYN, NY 11233 | REAL ESTATE ACQUIRED THROUGH FORECLOSURE | | $48,436.98 | UNKNOWN |

Schedule A Total    $30,319,841.00

Page Total    $1,212,552.78

Form B6B
(10/05)

In re:   New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

### SCHEDULE B NOTES

**UNLESS OTHERWISE NOTED, SCHEDULE B LISTS THE NET BOOK VALUE FOR EACH OF THE DEBTOR'S ASSETS AS OF MARCH 31, 2007 AS REFLECTED ON THE DEBTOR'S BOOKS AND RECORDS.**

**THE DEBTOR RESERVES ALL RIGHTS WITH RESPECT TO THE CHARACTERIZATION OF THE ASSETS LISTED ON SCHEDULE B.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES.  THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS.  THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Exhibit B2<br>Bank balance as of 3/31/07<br><br>See footnote  1 | | $51,815,056.23 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached Exhibit B3 | | $540,332.11 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

| Page Total | $52,355,388.34 |
|---|---|

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Exhibit B9 | | UNKNOWN |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keough, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment in Nextace 160 S. Old Springs Road, Suite 200 Anaheim Hills, CA 9280 | | $136,345.13 |
| | | 100% of interest in New Century Funding A 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |

Page Total    $136,345.13

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% of interest in NC Residual Corporation<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in eConduit Corporation<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in NC Insurance Services, Inc.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in NCMC Insurance Corporation<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in New Century Funding SB-1<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in North American Real Estate Solutions, Inc.<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in NC Capital Corporation<br>18400 Von Karman Avenue, Ste 1000<br>Irvine, CA 92612 | | UNKNOWN |

         Page Total    $0.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 99% of interest in New Century Mortgage Ventures, LLC 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| | | 100% of interest in Von Karman Funding Trust 18400 Von Karman Avenue, Ste 1000 Irvine, CA 92612 | | UNKNOWN |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | See attached Exhibit B16 | | $2,083,336,453.32 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | Miscellaneous Tax Receivable Received NY State Mortgage Tax Credit | | $1,318,647.00 |

Page Total   $2,084,655,100.32

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | | Contingent Receivable Morgan Stanley net interest from loans held for investment for March 2007 sent to Morgan Stanley for assets that are pledged to Morgan Stanley. See attached Exhibit B21 | | $19,386,631.00 |
| | | Claim to carrier for reimbursement of legal fees and costs incurred in connection with lawsuit New Century Mortgage Corporation v. Encore Credit Corporation, et. al. | | $7,000,000.00 |
| | | Claim to carrier for various fraud claims concerning Derby City Title, Inc. | | $1,300,000.00 |
| | | Claim to carrier for reimbursement of legal fees and costs incurred in connection with lawsuit Edward B. Arce and Envizion Financial v. Jared Tornow and New Century Mortgage Corporation et. al. | | $551,325.00 |
| | | Claim to carrier for reimbursement of legal fees and costs incurred in connection with lawsuit Elaine Lum v New Century Mortgage Corporation | | $158,402.68 |

Page Total    $28,396,358.68

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | | Current litigation against third parties. See attached Exhibit B21 | | UNLIQUIDATED |
| | | Numerous claims against brokers who submitted or facilitated submission of fraud loans to debtor. Losses were realized as a result of a discounted sale or liquidation after foreclosure. A collection firm can be contracted to recover the small losses (i.e. $75,000 or less). Litigation maybe commenced for the larger losses. | | UNLIQUIDATED |
| | | Claim to carrier for various fraud claims concerning Richmond Abstract Company. | | UNKNOWN |
| | | Claim to carrier for various fraud claims originated by Campbell Wholesale. | | UNKNOWN |
| | | Claim to carrier for various fraud claims concerning loans originated in New Mexico. | | UNKNOWN |
| | | Unclaimed monies held by the State Controller of numerous States that were escheated to the States from escrow and title companies. These monies are earmarked to the debtor by the State Controller. The numbers of claims are large but the value of each claim is small. | | UNLIQUIDATED |
| | | 1999, 2002, 2003, 2004, 2005 and 2006 Tax Refunds See attached Exhibit B21 | | UNKNOWN [2] |

Page Total     $0.00

Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | | Contingent claim against OPUS/Accenture for expenses incurred by debtor with the transfer of payroll system to Accenture in June 2006 and other breach of contract claim. | | UNKNOWN |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Exhibit B22 | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Exhibit B23 | | UNKNOWN |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Page Total        $0.00

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit B28 (Net Book Value as of March 31, 2007) | | $56,989,534.67 |
| 29. Machinery, fixtures, equipment and supplies. | | Included in Exhibit B28 (Net Book Value as of March 31, 2007) | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crop-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Page Total        $56,989,534.67

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Mortgage Loans Held for Sale - Pledged Morgan Financed | | $2,340,417,939.95 [3] |
| | | Mortgage Loans Held for Sale - Pledged UBS Financed | | $1,524,055,397.82 [3] |
| | | Mortgage Loans Held for Sale - Pledged CSFB Financed | | $1,026,256,414.96 [3] |
| | | Mortgage Loans Held for Sale - Pledged CDC Financed | | $807,481,802.37 [3] |
| | | Mortgage Loans Held for Sale - Pledged BofA Financed | | $353,461,019.67 [3] |
| | | Mortgage Loans Held for Sale - Pledged DB Financed | | $212,166,868.52 [3, 4] |
| | | Mortgage Loans Held for Sale  - Non-Pledged | | $201,308,533.13 [3, 4] |

Page Total    $6,465,147,976.42

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached Exhibit B35 | | $11,314,893.83 |
| | | Mortgage Loans Held for Sale - Pledged Other | | $76,522.87 [3] |

|  |  |
|---|---|
| Schedule B Total | $8,699,072,120.26 |

Footnotes:

1. Exhibit B2 does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its servicing and loan origination businesses.
2. The Debtor had estimated the tax refunds due from the taxing agencies. However due to the contingency nature of the tax refunds, the amounts will be listed as unknown.
3. Mortgage loans held for sale include receivables based on an estimated cost basis (as fair market value is unknown), together with accrued interest receivable that represents estimated amounts receivable calculated on an accrual basis as of March 31, 2007. The estimated cost basis represents the UPB (unpaid principal balance) of these loans and does not include any fair market valuation adjustments that otherwise would be required in accordance with GAAP.
4. Balance net of REOs listed on Schedule A

| Page Total | $11,391,416.70 |
|---|---|

# EXHIBIT B-2

## ACCOUNT NUMBER, TYPE, AND LOCATION OF ALL FINANCIAL ACCOUNTS

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110104025 | Operating Account | $      42,001,614.71 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110103983 | Payroll Account | 3,201,896.73 |
| Deutsche Bank National Trust Company<br>Global Cash Management<br>60 Wall Street, NYC60-2802<br>New York, NY 10005-2858<br>Account # 00-426-626 | Late Wires Account | 1,418,277.85 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930001273 | ACE American L/C Collateral Account | 841,698.83 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930003411 | OPUS Escrow Account | 825,563.54 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930003802 | Corporation Travelers L/C account | 577,725.49 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930000013 | New Century Mortgage Ventures, LLC | 500,000.00 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #44286-400044286 | CSFB Funding Haricut - HOME | 462,884.30 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002385 | Ace American L/C Collateral Account 2006 | 421,771.01 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #042804 | Barclay Funding Haircut | 412,974.63 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110105706 | C.N.A. L/C Collateral Account | 311,092.12 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930000897 | Manual Payroll Account | 246,506.89 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110106052 | Credit Report Fee Refund Account | 232,574.82 |
| Deutsche Bank National Trust Company<br>Global Cash Management<br>60 Wall Street, NYC60-2802<br>New York, NY 10005-2858<br>Account #424583 | New Century DB Operating Account | 107,304.82 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002776 | Corporate QA Reverification Account | 47,700.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930000684 | CMU Sales | 36,802.09 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930001265 | New Century Mortgage Foundation | 35,837.50 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002334 | Manual Payroll Account | 27,508.01 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110104084 | Insurance Claims | 27,457.90 |

**In Re New Century Mortgage Corporation**                                                    **Case No. 07-10419**

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110104009 | Recording Fees Account | 21,473.46 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110104106 | Merchant Account | 21,022.37 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002326 | Payroll Account | 12,583.38 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002342 | Payroll Account | 10,228.76 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 7930002520 | Conexis Account | 6,464.44 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110104017 | Commerce Checking Account | 5,409.88 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110108179 | CBRE Facilities Account<br>CB Richard Ellis - Agent | 682.70 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 9081001845 | CBRE Facilities Account<br>CB Richard Ellis - Agent | 0.00 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #34003 | Disbursement Account CDC | 0.00 |
| Deutsche Bank National Trust Company<br>Global Transaction Banking<br>Trust & Securities Services<br>Structured Finance Services<br>1761 East St.<br>Andrew Place<br>Santa Ana, CA 92705-4934<br>Account #33984 | Disbursement Account B of A - NCMC | 0.00 |

**In Re New Century Mortgage Corporation**                                              **Case No. 07-10419**

**Exhibit B2**
**Bank Accounts**

| Description | Account Type | Balance at 3/31/07 |
|---|---|---|
| Bank Of Hawaii<br>111 S King St.<br>Honolulu, Hi 96813<br>Account #2-146606 | NCMC Ins Corp Cash | 0.00 |
| R J O'Brien & Associates<br>222 South Riverside Plaza #900<br>Chicago, IL 60606<br>Account #558-55801, 55802, 55809, 55810, 55862 | R J O'Brien & Associates - NCMC | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110103916 | Ohio Account | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account# 2110103908 | Late Wire Account | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA90071-1655<br>Account#9081000557 | New Century Mortgage Corporation<br>Accounts Payable | 0.00 |
| Union Bank of California<br>445 S. Figueroa St., MC G08-470<br>Los Angeles, CA 90071-1655<br>Account#33986 | Disbursement Account UBS | 0.00 |
| **Total** | | **$     51,815,056.23** |
| | | |
| Notes: | | |
| This does not include custodial and escrow accounts maintained by the Debtor in the ordinary course of its servicing and loan origination businesses. | | |

# EXHIBIT B-3

## SECURITY DEPOSITS MADE TO SECURE ONGOING USAGE OR OCCUPANCY

**In Re New Century Mortgage Corporation**                    Case No. 07-10419

**Exhibit B3**
**Security Deposits**

| Description of Security Deposits | Amount |
|---|---:|
| Regus Business Centre | $ 1,759.20 |
| 816 Connecticut Avenue, L.P. | 7,416.45 |
| New Green 1140 Realty LLC | 15,708.00 |
| Lake Wellington Professional Centre | 495.00 |
| The Irvine Co. | 52,543.00 |
| VRS / TA Cole / Woodview, Lp | 4,297.84 |
| Ribeiro Corporation | 2,326.00 |
| BS Joint Venture, Inc. | 1,764.00 |
| Pasadena Towers, LLC | 6,536.60 |
| Other | 2,270.11 |
| Duesenberg Investment | 2,577.80 |
| Duesenberg Investment | 525.72 |
| Equity Office Properties Trust | 5,877.90 |
| Interalfa Properties, Inc. | 2,639.25 |
| Talcott Realty I Limited Partnership | 3,423.50 |
| Legacy Partners Commercial | 2,883.25 |
| Crown Wateridge | 5,136.75 |
| Seagull Industries | 4,000.00 |
| Addwel LLC. | 6,271.33 |
| WXI / SEN Real Estate Limited, Howe | 5,383.90 |
| Silver Key Property Corp. | 2,214.40 |
| Silver Key Property Corp. | 4,251.30 |
| CALSTRS | 3,896.32 |
| Early California Financial Center | 3,500.00 |
| Koala Miami Realty | 5,298.00 |
| Broadway Center Associates, LP | 3,358.33 |
| Brandywine Realty Trust | 2,266.69 |
| Laurel Office Park, LTD. | 4,614.00 |
| Koger Equity, Inc. | 3,670.02 |
| Stratis Business Centers | 4,720.00 |
| The New Angebilt | 4,064.13 |
| Thomas Coughlin | 975.00 |
| REMC Enterprises | 2,910.00 |
| REMC Enterprises | 1,300.00 |
| I&G Stoneridge | 3,658.64 |
| I&G Stoneridge | 213.44 |
| Jones Lang Lasalle Mgmt Services, Inc. | 4,097.23 |
| Summit Office Park, LLC | 2,302.17 |
| Rosche One Interest, LP | 1,725.75 |
| Koger Equity, Inc. | 3,889.81 |
| 4000 S. Sherwood Ofice | 4,045.50 |

**In Re New Century Mortgage Corporation**                              **Case No. 07-10419**

**Exhibit B3**
**Security Deposits**

| Description of Security Deposits | Amount |
|---|---|
| Sentry Plaza Two | 1,000.00 |
| Praedium Princeton, LLC | 3,195.83 |
| 136 Turnpike Road | 5,030.00 |
| Furuya Enterprises Limited | 3,278.33 |
| CA-Gateway Office LP | 8,870.00 |
| Reckson Operation Partn. | 7,011.17 |
| Park Ridge Business Centers LLC | 61,680.00 |
| HQ Global Workplaces | 3,182.00 |
| Stone Bros & Associates | 910.00 |
| Mourier Land Investment | 22,239.00 |
| HQ Global Workplace | 1,604.00 |
| HQ Global workplaces | 1,449.00 |
| Transland Financial Services | 11,851.32 |
| Park Center Plaza LLC | 6,946.63 |
| Brandywine Operating Partnership, LP - Ck | 43,688.50 |
| Southern CA Edison | 157,590.00 |
| **Total** | **$ 540,332.11** |

# EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

New Century Mortgage Corporation, et.al.

**Exhibit B9**
**Insurance**

### INSURANCE POLICIES [1]

| Coverage Type | | Policy # | Carriers | Annualized Premiums | Policy Effective Dates |
|---|---|---|---|---|---|
| **Commercial Package** | Property | FIA 1003282 | Fidelity & Deposit Co. of | $268,373 | 3/17/07 - 3/17/08 |
| | General Liability | FIA 1003282 | | $150,178 | 3/17/07 - 3/17/08 |
| | | | | | |
| | | | | | |
| | Property HI | CP0913762802 | Fidelity & Deposit Co. of | $8,605 | 03/17/07 - 3/17/08 |
| | | | | | |
| | Property FL Wind | 1430489 | Citizens Insurance | $774 | 5/15/07 to 5/15/08 |
| **Commercial Auto** | Auto Liability | CAP0016872 | Fidelity & Deposit Co. of | $12,999 | 3/17/07 - 3/17/08 |
| **Commercial Umbrella Policy** | Excess Liability | UMB9137352 | Fidelity & Deposit C. of Maryland | $104,135 | 3/17/07 - 3/17/08 |
| | | | | | |
| | | | | | |
| | | | | | |
| **Difference in Conditions (Earth** | Primary $10M | 306912JF1 | Empire Indemnity Ins Co | $330,155 | 3/17/07 -3/17/08 |
| | | | | | |
| | $10MM excess - $10MM | CPN 10000356001 | Endurance | $100,000 | 3/17/07 -3/17/08 |
| | | | | | |
| | | | | | |
| **Directors & Officers Liability** | Primary | 6724385 | AISLIC        American | $522,917 | 06/08/06 - 04/02/07 |
| | 2nd | G2166120A002 | ACE USA | $385,370 | 06/08/06 - 04/02/07 |
| | 3rd | FD064467 | Lloyds (Aon) Syndicate | $400,456 | 06/08/06 - 04/02/07 |
| | 4th | RNN727183 | AXIS | $109,480 | 06/08/06 - 04/02/07 |
| | 5th | 4121907 | Starr Excess Liability Insurance | $206,350 | 06/08/06 - 04/02/07 |
| | 6th | ELU09290606 | XL EU | $325,000 | 06/08/06 - 06/08/07 |
| | 7th | FD0604994 | Loyd's(Aon) Syndicate | $172,283 | 06/08/06 - 06/08/07 |
| | 8th | DOXG21661338001 | ACE | $103,393 | 06/08/06 - 06/08/07 |
| | 9th | RNN727184 | Axis | $99,726 | 06/08/06 - 06/08/07 |
| | 10th | 73551016 | Liberty | $93,282 | 06/08/06 - 06/08/07 |
| | 11th | NY06DOL149577NV | Navigators | $45,427 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Insurance Co | $60,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| | IDL | AID001606800 | ARCH | $220,000 | 06/08/06 - 06/08/07 |
| | IDL | 287036031 | Continental Casualty Co | $110,000 | 06/08/06 - 06/08/07 |
| | IDL | NY06DOL149583NV | Navigators | $50,000 | 06/08/06 - 06/08/07 |
| | | | | | |
| **Directors & Officers Liability** | Pre- petittionTail coverage | 672-43-85 | American International Specialty | $653,329 | 04/02/07 - 6/8/2013 |
| | | G2166120A-002 | ACE American Ins Co | $481,712 | 04/02/07 - 6/8/2013 |
| | | FD0604467 | Lloyds of London | $564,506 | 04/02/07 - 6/8/2013 |
| | | RNN727183 | Axis Reinsurance Co | $136,850 | 04/02/07 - 6/8/2013 |
| | | 4121907 | Starr Excess Liability Ins | $257,813 | 04/02/07 - 6/8/2013 |
| | | ELU092906-06 | American International Specialty | $589,286 | 6/8/07 - 6/8/2013 |
| | | FD0604994 | Lloyds of London | $342,891 | 6/8/07 - 6/8/2013 |
| | | DOXG21661338001 | ACE American Ins Co | $186,534 | 6/8/07 - 6/8/2013 |
| | | RNN727184 | Axis Reinsurance Co | $178,995 | 6/8/07 - 6/8/2013 |
| | | 073551-016 | Liberty Mutual Ins Co | $170,046 | 6/8/07 - 6/8/2013 |
| | | NY06DOL149577NV | Navigators Ins Co | $85,024 | 6/8/07 - 6/8/2013 |
| | IDL | AID0016068-00 | Arch Ins Co | $385,000 | 6/8/07 - 6/8/2013 |
| | IDL | 287036031 | Continental Casualty Co | $192,500 | 6/8/07 - 6/8/2013 |
| | IDL | NY06DOL149583NV | Navigators Ins Co | $87,500 | 6/8/07 - 6/8/2013 |
| | | | | | |
| | IDL | 00DA023401506 | Twin City Fire Ins Co | $90,000 | 06/08/07 - 06/07/08 |
| | | | | | |
| **Directors & Officers Liability** | Post Petition Coverage | 7133592 | National Union Fire Ins. Co of Pittsburgh, Pa (AIG) | $458,000 | 04/02/07 - 04/02/08 |
| | | 14-MGU-07-A14285 | U.S. Specialty Ins. Co. (HCC) | $640,000 | 04/02/07 - 04/02/08 |
| | | | | | |
| **Employment Practices Liability** | Captive Insurer | 514-02-06EPL02 | NCMC Insurance | $248,400 | 1/1/2006 - 06/15/2006 |
| | | 514-1-06EP02 | NCMC Insurance | $1,140,000 | 6/15/06 - 6/15/07 |
| **Employment Practices Liability** | Primary | 12575-1330-EPLI-2006 | MaxRe | $330,000 | 6/15/06 - 6/15/07 |
| | | | | | |

New Century Mortgage Corporation, et.al.

**Exhibit B9**
**Insurance**

| INSURANCE POLICIES [1] | | | | |
|---|---|---|---|---|
| **Coverage Type** | | **Policy #** | **Carriers** | **Annualized Premiums** | **Policy Effective Dates** |
| **Fire & Lia** | Forced Place | MSH7710548B | Safeco | | 10/01/02 UTC |
| **Fire** | Fire | MIP7553565A | Safeco | | 09/15/02 to UTC |
| **Fire & Lia** | REO | MSH7710681B | Safeco | | 10/1/02 to UTC |
| **Fire & Lia** | Forced Place | MIH7710548B | Safeco | | 10/1/02 to UTC |
| **Fire & Lia** | REO | MIP7553681A | Safeco | | 2/01/05 to UTC |
| **Fire & Lia** | REO | MIH7710681B | Safeco | | 10/1/02 to UTC |
| **Flood** | Forced Place | 1916-3253 or 1910-3253 | Lloyds of London | | 6/1/06 - 6/1/08 |
| **Flood** | REO | 1916-3253 | Lloyds of London | | 6/1/06 to 6/1/08 |
| **Wind** | Forced Place | 1770-3253 | Lloyds of London | | 6/1/06 - 6/1/08 |
| | | | | | |
| | | | | | |
| **Fiduciary Liability** | Benefit Compensation Plans | PHSD219056 | Philadelphia Indemnity Insurance | $25,228 | 11/01/06 - 11/01/07 |
| | | | | | |
| | | | | | |
| **Mortgage Bankers Bond** | Fideltiy &Crime | MBB-05-00071 | Lloyd's of London Syndicates | $426,889 | 02/28/07 - 02/28/08 |
| **Excess Mortgage Bankers Bond** | 1st Excess Fidelity | QK0702078 | Lloyd's of London Syndicates | $252,284 | 02/28/07 - 02/28/08 |
| **2cd Excess Mortgage Bankers Bond** | 2nd Excess Fidelity | QK0702946 | Lloyd's of London Syndicates | $498,304 | 02/28/07 - 02/28/08 |
| | | | | | |
| | | | | | |
| **Mortgage Bankers Professional** | Errors & Ommission | P014620600 | Stateside Insurance | $510,000 | 7/31/06 - 7/31/07 |
| **MBPL Excess** | Errors & Ommission | P014620601 | Lloyd's | $295,000 | 7/31/06 - 7/31/07 |
| | | | | | |
| | | | | | |
| **Workers' Compensation** | Ca-Deductible All Other Retrc | WC 249221914 | National Fire Ins Co of Hartford | $583,891 | 02/25/04- 02/25/05 |
| | All States except CA & HI | WC 249221928 | Valley Forge Insurance Co (CNA) | $417,630 | 02/25/04- 02/25/05 |
| | Hawaii | WC 249221900 | Transportation Ins. Co | $4,045 | 02/25/04- 02/25/05 |
| | Stop Gap-ND, W Virg., OH, & Wy. | GL249221931 | Valley Forge Insurance Co (CNA) | $100 | 02/25/04- 02/25/05 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLR C43981547 | ACE AMERICAN INSURANCE | $843,440 | 02/25 - 2006 |
| | Workers' Compensation  (Wisc) | SCFC4  3981031 | ACE AMERICAN INSURANCE | INC | 02/25/05 - 2006 |
| | | | | | |
| | Workers' Compensation  (AOS) | WLRC44438124 | ACE AMERICAN INSURANCE | $617,450.00 | 02/25/06 - 2007 |
| | Workers' Compensation  (Wisc) | SCFC44438136 | ACE AMERICAN INSURANCE | INC | 02/25/06 - 2007 |
| | Workers' Compensation  (AOS) | TRJUB1761B465 | Travelers | $326,689 | 02/25/07 - 2008 |
| | Workers' Compensation  (Wisc) | TC2JUB1761B361 | Travelers | INC | 02/25/07 - 2008 |
| | | | | | |
| **Medical Accident & Health** | Foreign Accident & Health | GLB 910 3360 | American International Group | $11,445 | 8/14/2006 to 8/14/2007 |
| | | | | | |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8340 | Hartford | $1,805 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8341 | Hartford | $913 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8342 | Hartford | $1,022 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8343 | Hartford | $1,829 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8344 | Hartford | $6,762 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8346 | Hartford | $3,999 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8347 | Hartford | $17,713 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8349 | Hartford | $4,602 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8460 | Hartford | $1,126 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8464 | Hartford | $8,882 | 2/25/07 TO 2/25/08 |
| **Workers' Compensation** | ABA LL P Workers Comp | 59 WETQ 8468 | Hartford | $2,084 | 2/25/07 TO 2/25/08 |
| | | | | | |
| | | | | | |
| Access Lending Only - Subsidiary | Nortary Errors & Omissions Liability | DRS1003541 | RLI Surety | $77 | 11/15/2006 TO 11/15/2007 |

**TOTALS**                                                $15,960,419

Notes:
(1) On a consolidated basis in the ordinary course of business, the Debtor maintains various types of insurance coverage, including liability and casualty insurance, with various
   insurers for all the Debtors, as noted on Schedule B-9 for New Century Financial Corporation as primary named insured and all other debtors as a secondary named insured.
   In addition to any insurance policies identified in response to item 9, the Debtor may have rights to coverage under certain other insurance  polices listed in Schedule G for this
   Debtor, as well as Schedule G for all other Debtors.  The agents for all such insurance policies are set forth on the Debtor's Schedule G.

# EXHIBIT B-16

ACCOUNTS RECEIVABLE REPORT, SUMMARY
AMOUNT OWED BY EACH CUSTOMER

**In Re New Century Mortgage Corporation**                          **Case No. 07-10419**

**Exhibit B16**
**Accounts Receivable**

| Intercompany Receivable and Payable | Due From | Due To | Net Amount |
|---|---|---|---|
| 1800AnyLoan.com | $          - | $     12,356,786.87 | $   (12,356,786.87) |
| Ad Astra Mortgage, LTD. | - | 4,966,620.88 | (4,966,620.88) |
| Anyloan Financial Corporation | - | 210,532.30 | (210,532.30) |
| Austin Mortgage, L.P. | - | 9,790,481.65 | (9,790,481.65) |
| Buyer Advantage Mortgage | 8,761.63 | - | 8,761.63 |
| Capital Pacific Home Loans, L.P. | - | 1,085,746.98 | (1,085,746.98) |
| Compufund Mortgage company, LTD. | - | 36,147,896.00 | (36,147,896.00) |
| eConduit Corporation | 613,990.52 | - | 613,990.52 |
| Elite Financial Services | - | 2,145,663.20 | (2,145,663.20) |
| Golden Oak Mortgage, L.P. | 1,337,362.11 | - | 1,337,362.11 |
| HOME123 Corporation | 364,782,648.99 | - | 364,782,648.99 |
| Kingston Mortgage Company, LTD. | - | 57,445,514.73 | (57,445,514.73) |
| Loan Partners Mortgage, LTD. | - | 42,975,174.87 | (42,975,174.87) |
| Midwest Home Mortgage LTD. | - | 3,654,892.08 | (3,654,892.08) |
| Monticello Mortgage Services | - | 2,723,172.28 | (2,723,172.28) |
| NCMC Insurance Corporation | - | 793,161.49 | (793,161.49) |
| NC Capital Corporation | 1,447,743,832.68 | - | 1,447,743,832.68 |
| New Century Credit Corporation | - | 16,921,536.69 | (16,921,536.69) |
| New Century Financial Corporation | - | 111,998,615.15 | (111,998,615.15) |
| New Century Insurance Services | 1,506,824.02 | - | 1,506,824.02 |
| New Century Mortgage Securities, LLC | - | 2,065,839.61 | (2,065,839.61) |
| New Century Mortgage Ventures, LLC | 26,191.96 | - | 26,191.96 |
| New Century Residual III Corporation | - | 174,753,175.81 | (174,753,175.81) |
| New Century Residual IV Corporation | 152,733,363.90 | - | 152,733,363.90 |
| New Century TRS Holdings, Inc. | - | 391,528,048.51 | (391,528,048.51) |
| New Century Warehouse Corporation | 1,092,024.72 | - | 1,092,024.72 |
| New Vensure | 1,011,350.43 | - | 1,011,350.43 |
| North American Real Estate | 529,474.63 | - | 529,474.63 |
| Northwest Capital Mortgage, L.P. | 68.90 | - | 68.90 |
| Pchtree Residential  Mortgage, L.P. | - | 7,784,376.47 | (7,784,376.47) |
| Residential Prime Lending Limited Partnership | - | 3,860,671.70 | (3,860,671.70) |
| scFinance, L.P. | 49.39 | - | 49.39 |
| Select Mortgage Corporation | - | 312,522.46 | (312,522.46) |
| Summit Resort Lending | - | 172,697.52 | (172,697.52) |
| Sutter Buttes Mortgage, L.P. | - | 1,580,388.94 | (1,580,388.94) |
| Team Home Lending , LTD. | - | 10,048,526.80 | (10,048,526.80) |
| Total Mortgage Resources | - | 535,563.14 | (535,563.14) |
| Town and Country Real Estate | 26,057.73 | - | 26,057.73 |
| Von Karman funding LLC | - | 411,552,171.60 | (411,552,171.60) |
| WRT Financial Limited Partnership | 892,554.90 | - | 892,554.90 |
| **Subtotal** | **$  1,972,304,556.52** | **$  1,307,409,777.73** | **$    664,894,778.79** |

| Employee Advances | Amount | | |
|---|---|---|---|
| Employee Advances | $      166,014.00 | | |
| Employee Travel Advances | 22,278.21 | | |
| **Subtotal** | **$      188,292.21** | | |

| Servicing Receivable | Amount | | |
|---|---|---|---|
| Mortgage Servicing Rights | $   64,949,950.48 | | |

Schedule of Assets and Liabilities                B16                          1 of 2

**In Re New Century Mortgage Corporation**                    **Case No. 07-10419**

**Exhibit B16**
**Accounts Receivable**

| | | | |
|---|---|---|---|
| Mortgage Loan Servicing Advance | 20,974,698.73 | | |
| Mortgage Escrow Servicing Advance | 15,754,468.27 | | |
| P & I Servicing Advance | 4,498,271.88 | | |
| Loan Sale Clearing | 3,778,379.33 | | |
| NSF Servicing Advance | 821,316.24 | | |
| Mortgage Escrow Servicing Advance - Owen Services | 40,792.48 | | |
| Mortgage Loan Servicing Advance- Owen Services | 25,727.18 | | |
| **Subtotal** | $    **110,843,604.59** | | |
| | | | |
| Grand Total | $    **2,083,336,453.32** | | |

# EXHIBIT B-21

OTHER CONTINGENT AND UNLIQUIDATED
CLAIMS OF EVERY NATURE, INCLUDING TAX
REFUNDS, COUNTERCLAIMS OF THE DEBTOR,
AND RIGHTS TO SETOFF CLAIMS

**In Re New Century Mortgage Corporation**

**Case No. 07-10419**

**Exhibit B21**
**Other Contingent Claims**

| Contingent Tax Refunds | | | | | |
|---|---|---|---|---|---|
| **Description of Tax Refunds** | **Taxing Authority** | **Address1** | **Address2** | **City, State Zip** | **For the Purpose of Schedule B** |
| 1999 Tax Refund | Franchise Tax Board | PO Box 942857 | | Sacramento, CA 94257-0500 | Unknown |
| 1999 Tax Refund | Illinois Department of Revenue | PO Box 19008 | | Springfield, IL 62794-9008 | Unknown |
| 1999 Tax Refund | Minnesota Revenue | Mail Station 1765 | | St Paul, MN 55145-1765 | Unknown |
| 1999 Tax Refund | Oregon Department of Revenue | PO Box 14790 | | Salem, OR 97309-0470 | Unknown |
| 2002 Tax Refund | Minnesota Revenue | Mail Station 1765 | | St Paul, MN 55145-1765 | Unknown |
| 2002 Tax Refund | Idaho State Tax Commission | PO Box 76 | | Boise, ID 83707-0076 | Unknown |
| 2002 Tax Refund | Oregon Department of Revenue | PO Box 14790 | | Salem, OR 97309-0470 | Unknown |
| 2002 Tax Refund | Hawaii Department of Taxation | PO Box 1530 | | Honolulu, HI 96806-1530 | Unknown |
| 2003 Tax Refund | Franchise Tax Board | PO Box 942857 | | Sacramento, CA 94257-0500 | Unknown |
| 2003 Tax Refund | Minnesota Revenue | Mail Station 1765 | | St Paul, MN 55145-1765 | Unknown |
| 2003 Tax Refund | Comptroller of Public Accounts | 111 East 17th St | | Austin, TX 78774-0100 | Unknown |
| 2003 Tax Refund | Hawaii Department of Taxation | PO Box 1530 | | Honolulu, HI 96806-1530 | Unknown |
| 2003 Tax Refund | Idaho State Tax Commission | PO Box 76 | | Boise, ID 83707-0076 | Unknown |
| 2003 Tax Refund | Arizona Department of Revenue | PO Box 29079 | | Phoenix, AZ 85038-9079 | Unknown |
| 2003 Tax Refund | Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery, AL 36132-7431 | Unknown |
| 2004 Tax Refund | Missouri Department of Revenue | PO Box 700 | | Jefferson City, MO 65105-0700 | Unknown |
| 2004 Tax Refund | Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery, AL 36132-7431 | Unknown |
| 2004 Tax Refund | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City, OK 73126-0930 | Unknown |
| 2004 Tax Refund | Kentucky Revenue Cabinet | | | Frankfort, KY 40620 | Unknown |
| 2005 Tax Refund | Div of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton, NJ 08646-0247 | Unknown |
| 2005 Tax Refund | City of Kansas City Finance Dept | Revenue Division | 414 E 12th St | Kansas City, MO 64106-2786 | Unknown |
| 2005 Tax Refund | Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery, AL 36132-7431 | Unknown |
| 2006 Tax Refund | Franchise Tax Board | PO Box 942857 | | Sacramento, CA 94257-0500 | Unknown |
| 2006 Tax Refund | Massachusetts Department of Revenue | PO Box 7005 | | Boston, MA 02204 | Unknown |
| 2006 Tax Refund | Florida Department of Revenue | 5050 W Tennessee St | | Tallahassee, FL 32399-0135 | Unknown |
| 2006 Tax Refund | Department of Revenue Services | PO Box 2974 | | Hartford, CT 06104-2974 | Unknown |
| 2006 Tax Refund | Div of Taxation Bfc Revenue | Processing Unit | PO Box 247 | Trenton, NJ 08646-0247 | Unknown |
| 2006 Tax Refund | Comptroller of Maryland | Revenue Administration Division | | Annapolis, MD 21411-0001 | Unknown |
| 2006 Tax Refund | PA Department of Revenue | Bureau Of Corp Taxes | Department 280423 | Harrisburg, PA 17128-0423 | Unknown |
| 2006 Tax Refund | Hawaii Department of Taxation | PO Box 1530 | | Honolulu, HI 96806-1530 | Unknown |
| 2006 Tax Refund | Oregon Department of Revenue | PO Box 14790 | | Salem, OR 97309-0470 | Unknown |
| 2006 Tax Refund | NH Dept of Revenue Administration | Document Processing Division | PO Box 637 | Concord, NH 03302-0637 | Unknown |
| 2006 Tax Refund | Indiana Department of Revenue | 100 N Senate Ave | | Indianapolis, IN 46204-2253 | Unknown |
| 2006 Tax Refund | Minnesota Revenue | Mail Station 1765 | | St Paul, MN 55145-1765 | Unknown |
| 2006 Tax Refund | Colorado Department of Revenue | | | Denver, CO 80261-0006 | Unknown |
| 2006 Tax Refund | Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 | Unknown |
| 2006 Tax Refund | NYSCorporation Tax | Processing Unit | PO Box 22094 | Albany, NY 12201-2094 | Unknown |

**In Re New Century Mortgage Corporation**                                                                                      **Case No. 07-10419**

**Exhibit B21**
**Other Contingent Claims**

| | | | | | |
|---|---|---|---|---|---|
| 2006 Tax Refund | Georgia Department of Revenue | Processing Unit | PO Box 740317 | Atlanta, GA 30374-0317 | Unknown |
| 2006 Tax Refund | Idaho State Tax Commission | PO Box 76 | | Boise, ID 83707-0076 | Unknown |
| 2006 Tax Refund | State of Louisiana Department of Revenue | PO Box 201 | | Baton Rouge, LA 70821-0201 | Unknown |
| 2006 Tax Refund | Arizona Department of Revenue | PO Box 29079 | | Phoenix, AZ 85038-9079 | Unknown |
| 2006 Tax Refund | Missouri Department of Revenue | PO Box 700 | | Jefferson City, MO 65105-0700 | Unknown |
| 2006 Tax Refund | Kansas Corporate Tax | Kansas Department Of Revenue | 915 Sw Harrison St | Topeka, KS 66699-4000 | Unknown |
| 2006 Tax Refund | Department of Revenue | City Of Philadelphia | | Philadelphia, PA 19105-1529 | Unknown |
| 2006 Tax Refund | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City, UT 84134-0300 | Unknown |
| 2006 Tax Refund | New Mexico Taxation & Revenue Dept | PO Box 25127 | | Santa Fe, NM 87504-5127 | Unknown |
| 2006 Tax Refund | State of Rhode Island | Division Of Taxation | One Capital Hill Ste 9 | Providence, RI 02908-5811 | Unknown |
| 2006 Tax Refund | Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City, OK 73126-0930 | Unknown |
| 2006 Tax Refund | Kentucky Revenue Cabinet | | | Frankfort, KY 40620 | Unknown |
| 2006 Tax Refund | DC office of Tax And Revenue | 6th Fl 941 N Capitol St | | Ne Washington, DC 20002-4265 | Unknown |
| 2006 Tax Refund | Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | Des Moines, IA 50306-0468 | Unknown |
| 2006 Tax Refund | Department of Finance and Administration | Corporation Income Tax Section | PO Box 919 | Little Rock, AR 72203-0919 | Unknown |
| 2006 Tax Refund | Office of Revenue | PO Box 23050 | | Jackson, MS 39225-3050 | Unknown |
| 2006 Tax Refund | Michigan Department of Treasury | PO Box 30207 | | Lansing, MI 48909 | Unknown |
| 2006 Tax Refund | Delaware Division of Revenue | PO Box 2044 | | Wilmington, DE 19899-2044 | Unknown |
| 2006 Tax Refund | Wisconsin Department of Revenue | PO Box 8908 | | Madison, WI 53708-8908 | Unknown |
| 2006 Tax Refund | Montana Department of Revenue | PO Box 8021 | | Helena, MT 59604-8021 | Unknown |
| 2006 Tax Refund | Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | Montgomery, AL 36132-7431 | Unknown |
| 2006 Tax Refund | Kentucky Revenue Cabinet | | | Frankfort, KY 40620 | Unknown |
| 2006 Tax Refund | State of North Dakota | Office Of State Tax Commissioner | 600 E Blvd Ave Dept 127 | Bismarck, ND 58505-0599 | Unknown |
| 2006 Tax Refund | Virginia Department of Taxation | PO Box 1500 | | Richmond, VA 23218-1500 | Unknown |
| 2006 Tax Refund | North Carolina Dept of Revenue | PO Box 25000 | | Raleigh, NC 27640-0520 | Unknown |
| 2006 Tax Refund | West Virginia State Tax Department | Internal Auditing Division | PO Box 1202 | Charleston, WV 25324-1202 | Unknown |
| 2006 Tax Refund | City of Kansas City Finance Dept | Revenue Division | 414 E 12th St | Kansas City, MO 64106-2786 | Unknown |
| 2006 Tax Refund | Department of Revenue | Coroporation | | Columbia, SC 29214-0006 | Unknown |
| | | | | | |
| | | | | | **Unknown** |
| The Debtor had estimated the tax refund amounts due from the following taxing agencies.  However due to the contingency nature of the tax refunds, the amounts will be listed as unknown | | | | | |
| for Schedule B. | | | | | |
| | | | | | |
| **Morgan Stanley Receivable** | | | | | |
| **Description** | **Amount** | | | | |
| 2003 NC-3 Remittance | $              3.96 | | | | |
| 2004 NC-1 Remittance | 10,666,435.56 | | | | |
| 2004 NC-2 Remittance | 326,543.33 | | | | |
| 2004 NC-3 Remittance | 326,874.86 | | | | |

Schedule of Assets and Liabilities                                        B21                                                    2 of 5

**In Re New Century Mortgage Corporation**                                                    **Case No. 07-10419**

**Exhibit B21**
**Other Contingent Claims**

| | | | | |
|---|---|---|---|---|
| 2003 NC -5 Remittance | 414,563.57 | | | |
| 2004 NC-4 Remittance | 442,458.34 | | | |
| 2005 NC-1 Remittance | 596,623.81 | | | |
| 2005- NC-2 Remittance | 577,788.35 | | | |
| 2006 NC -1 Remittance | 1,695,678.62 | | | |
| 2006 NC-2 remittance | 1,824,300.34 | | | |
| 2006 ALT-1 Remittance | 297,814.25 | | | |
| 2003 MC-4 Remittance | 318,162.85 | | | |
| 2005 NC-4 remittance | 288,249.67 | | | |
| 2005 NC-3 Remittance | 1,257,277.07 | | | |
| 2004 NC-A Remittance | 353,856.75 | | | |
| **Total** | **$ 19,386,631.33** | | | |
| | | | | |
| **Current Litigation against Third Parties** | | | | |
| | | | | |
| **Description and Location of Property** | | **Current Value of Debtor's Interest** | | |
| New Century Mortgage vs. Hollman Eduardo Gonzalez. Case # 51619 Litigation In Superior Court of California, County of Los Angeles-Central District Represented By Jesse Hernandez; Anderson, McPharlin & Conners, LLP 444 South Flower St. Los Angeles, CA 90071 (213) 688-0060 | | Unliquidated | | |
| New Century Mortgage Corporation vs. Jasmine Brown, et al Case # 06-167 Litigation In Superior Court of California, County of Los Angeles Represented By Robert Finlay; Wright, Finlay & Zak 4665 Mac Arthur Court, Suite 280 Newport Beach, CA 92660 (949) 477-5050 | | Unliquidated | | |

**In Re New Century Mortgage Corporation**

**Exhibit B21**
**Other Contingent Claims**

| | | | |
|---|---|---|---|
| New Century Mortgage Corporation v. American Summit Mortgage Corporation<br>Litigation In Unknown<br>Represented By Leonard, O'Brien, Wilford, Spencer & Gale, LTD.<br>100 South Fifth Street, Suite 2500<br>Minneapolis, MN  55402<br>(612) 332-1030 | Unliquidated | | |
| New Century Mortgage Corporation v. Gonzalez Financial Holdings, Inc.<br>Case # 06-783-809<br>Litigation In District Court Hidalgo County, TX<br>Represented By Peter Smart; Crain, Caton & James<br>Five Houston Center<br>1401 McKinney Street<br>Houston, TX  77010<br>(713) 658-2323 | Unliquidated | | |
| New Century Mortgage Corporation v. William A. Klapperman et al.<br>Case # 06CC13202<br>Litigation In Superior Court of California, County of Orange<br>Represented By Mark Kompa; Law Offices of Mark Kompa<br>23113 Plaza Point, Suite 110<br>Laguna Hills, CA  92653<br>(949) 600-7800 | Unliquidated | | |
| NCMC v. Financial Marketing and William A. McLaren<br>Case # A404680<br>Litigation In District Court, Clark County, Nevada<br>Represented By Dana Jonathon Nitz, Esq. of Rawlings, Olson, Cannon, Gormley & Desruisseaux<br>Address: 9950 W. Cheyenne Avenue<br>Las Vegas, NV 89129<br>(702) 384-4012 phone<br>(702) 383-0701 fax | Unliquidated | | |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B21**
**Other Contingent Claims**

| | | | |
|---|---|---|---|
| New Century Mortgage Corp., v. Scott Morris, et al<br>Litigation In Superior Court of California, County of Alameda<br>Represented By Richard G. Carlston, Kenneth R. Styles and Matthew C. Henderson of Miller, Starr &<br>Regalia<br>1331 North California Blvd., Fifth Floor<br>Post Office Box 8177<br>Walnut Creek, CA 94596 | Unliquidated | | |
| New Century Mortgage Corporation vs. 123 Home Loans, Inc.<br>Case # 05-80549-CIV<br>Litigation In US District Court, Southern District of Florida<br>Represented By Daniel A. Miller, Esq.<br>Broad and Cassel<br>One North Clematis Street, Suite 500<br>West Palm Beach, FL 33401<br>Phone: (561) 832-3300<br>Fax:  (561) 655-1109<br>Email:  damiller@broadandcassel.com | Unliquidated | | |

# EXHIBIT B-22

## PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B22**
**Patents, Copyrights and Other Intellectual Property**

| Trademarks | | | | |
|---|---|---|---|---|
| | Pending | | | |
| | | **Mark** | **Serial No / Reg No** | **Reg Date** |
| | | Home123 Credit Tool Kit Deluxe | 78/926,653 | N/A |
| | | Home123 Mortgage & Design | 77/043,669 | N/A |
| | | | | |
| | Published | | | |
| | | Casa123 | 78/539,073 | N/A |
| | | NC INSURANCE SERVICES & N Design | 78/517,877 | N/A |
| | | NEW CENTURY & N design | 75/741,825 | N/A |
| | | NEW CENTURY FIRST MORTGAGE | 78/643,996 | N/A |
| | | TRATS FINANCIAL SERVICES | 78/854,501 | N/A |
| | | | | |
| | Registered | | | |
| | | 1.800HOME123.com | 78/083,515 / 2559001 | 4/9/2002 |
| | | 1.800HOME123.com & Design | 78/083,452 / 2631907 | 10/8/2002 |
| | | 123LOAN.COM | 75/717,403 / 2486670 | 9/11/2001 |
| | | CLOSE MORE UNIVERSITY | 78/320,114 / 2895857 | 10/19/2004 |
| | | CLOSE MORE UNIVERSITY & Design | 78/382,389 / 2905252 | 11/23/2004 |
| | | CLOSE MORE UNIVERSITY PRESENTS & Design | 78/593,379 / 3097711 | 5/30/2006 |
| | | CUTTING THROUGH THE LOAN CLUTTER | 78/488,448 / 3130921 | 8/15/2006 |
| | | FastQual | 78/382,404 / 2940008 | 4/12/2005 |
| | | FastQual & Design | 78/382,408 / 3030444 | 12/13/2005 |
| | | FASTQUAL YOU JUST CLOSED MORE & Design | 76/407,466 / 2706783 | 4/15/2003 |
| | | HOME 123 | 75/385,607 / 2250525 | 6/1/1999 |
| | | Home 123 cutting through the loan clutter & Design | 78/492,931 / 3031863 | 12/20/2005 |
| | | HOME123 (Logo) | 78/509,088 / 3040935 | 1/10/2006 |
| | | HOME123 INSURANCE SERVICES & Design | 78/517,886 / 3118270 | 7/18/2006 |
| | | N design | 75/732,816 / 2394342 | 10/10/2000 |
| | | NEW CENTURY MORTGAGE | 75/554,015 / 2580564 | 6/18/2002 |
| | | NORTH AMERICAN REAL ESTATE SOLUTIONS & Design | 76/531,479 / 2922107 | 2/1/2005 |
| | | QUICKFUND | 76/022,988 / 2437162 | 3/20/2001 |
| | | RAPID REQUEST | 78/523,745 / 3030903 | 12/13/2005 |
| | | We Get It | 78/774,168 / 3171267 | 11/14/2006 |
| | | | | |
| | Unfiled | | | |
| | | HOME123 CREDIT CARDS | | N/A |
| | | | | |
| Patents | | | | |
| | | None | | |
| | | | | |
| Registered Copyrights | | | | |
| | | None | | |

**In Re New Century Mortgage Corporation** **Case No. 07-10419**

**Exhibit B22**

**Patents, Copyrights and Other Intellectual Property**

| | | |
|---|---|---|
| **Unregistered Copyrights** | | |
| | 1 | Loan Servicing Website (LSW), which is a New Century Mortgage Corporation developed loan servicing web site which includes borrower and Servicing facing features. |
| | 2 | Loan Origination Interface (LOI), which is a New Century Mortgage Corporation developed conversion software used process data from data warehouse and generate files to be loaded into MortgageServ. |
| | 3 | REO Web and NARES, which are New Century Mortgage Corporation developed legacy REO systems which are being replaced by REOTrans. |
| | 4 | Specialized training material, which is miscellaneous training material created by the New Century Mortgage Corporation training department for Servicing systems and processes.  All the other training materials and notes that are maintained at associate's desks. |
| | 5 | Servicing policies and procedures, forms and best practice documentation, which are New Century Mortgage Corporation created policies and procedures manual for Servicing. |
| | 6 | Various databases which support Servicing, developed by New Century Mortgage Corporation, which are miscellaneous databases (e.g. Access, SQL) created to support daily operations. |
| | 7 | Custom developed reporting, developed by New Century Mortgage Corporation, which are specific management reports created to support daily operations (e.g. InformEnt reports). |
| | 8 | Management Operation System (MOS), developed by New Century Mortgage Corporation, which includes the Daily Dashboard (metrics), Skills Flexibility Matrix, Associate Scorecard and Opportunity Log. |
| | 9 | Check printing software, which is New Century Mortgage Corporation developed software to print checks for disbursements from MortgageServ. |
| | 10 | Vedit Conversion templates, which are templates created for New Century Mortgage Corporation to convert files generated by MortgageServ (EBCDIC) to ASCII (software used is Vedit). |
| | 11 | MortgageServ scripts, developed by New Century Mortgage Corporation, which are custom developed scripts to automate work in MortgageServ. |
| | 12 | Interactive Voice Response (IVR) programming, developed by New Century Mortgage Corporation, which is IVR programming for the Customer Service, Collections and Default phone systems (this includes interfaces to MortgageServ). |
| | 13 | LYRICall scripts and screens, developed by New Century Mortgage Corporations, which are custom developed workflow automation screens for the call center using software called LYRICall (LYRICall overlays MortgageServ). |
| | 14 | Answer IT, developed by New Century Mortgage Corporation, which is a web-based application created by Servicing associate, used by call center associates to look-up FAQs, desktop procedures, etc. |
| | 15 | All work papers and background information for the new loan audit project with ACS Commercial Solutions, including, but not limited to, a Statement of Work (SOW) document dated March 2007. |
| | 16 | FastQual: Utilized by the Wholesale channel; the fastest automated qualification system in the non-prime market.  Loan answers in just 12 seconds. |
| | 17 | Loan Track - 2: Point of sale application utilized by Retail loan officers for pulling credit and taking applications. |
| | 18 | mLAS:  Marketing Lead Administration System for the Retail channel; utilized by Marketing for housing lead information and tracking lead status in connection with Point of Sale systems. |

# EXHIBIT B-23

## LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

In Re New Century Mortgage Corporation                                                        Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| State | Agency Address | Type of License | License Numbers | License Expiration Date |
|---|---|---|---|---|
| **Alabama** | State Banking Dept. Licensing Section<br>401 Adams Ave., Ste. 680<br>Montgomery, AL 36104-4350<br>Main (334) 242-3452<br>Fax (334) 242-3500<br><br>Contact: Jeremy Windham<br>Asst. Licensing Supervisor: Jerry Brewer<br><br>www.legilature.state.al.us | Exempt - HUD Approval | N/A | N/A |
| **Alaska** | Department of Community & Economic Development<br>150 Third St.<br>Juneau AK 99801<br>Business License Staff: (907) 465-2550<br>Business License Fax (907) 465-2974 | Alaska Business License (no regulations) | 271814 | 12/31/2005 |
| **Arizona** | Dept. of Financial Institutions<br>Licensing Section<br>2910 N. 44th St.,  310<br>Phoenix, AZ 85018<br>Main (602) 255-4421<br>Fax (602)381-1225<br><br>Licensing Supervisor/Examiner: Richar Fergus<br><br>Contacts: Kandy Murdach, Bill Teeters, robert Charlton | City of Tucson Business License<br><br>Mortgage banker licenses | 113960<br><br>BKBR-0900647<br>BKBR-0016442<br>BKBR-010461<br>BKBR-0102884<br>BKBR-0102210<br>BKBR-0104168<br>BKBR-0104724<br>BKBR-0104740<br>BKBR-0104739<br>BKBR-0104908<br>BKBR-0105459<br>BKBR-0105917<br>BKBR-0106103<br>BKBR-0107675<br>BKBR-0106169<br>BKBR-0106935<br>BKBR-0109507<br>BKBR-0107122<br>BKBR-0107161<br>BKBR–0107227<br>BKBR–0107228<br>BKBR–0107229<br>BKBR–0107230<br>BKBR–0107231<br>BKBR–0107233<br>BKBR–0107451<br>BKBR-0107567<br>BKBR-0107457<br>BKBR-0107896<br>BKBR-0107897<br>BKBR-0108637<br>BKBR-0112457<br>BKBR-0112582<br>BKBR-0112854<br>BKBR-0112955<br>***PRIME***<br>BKBR-0109507<br>BKBR-0109509<br>BKBR-0109508<br>BKBR-0109510 | 3/31/2007 |
| **Arkansas** | Securities Department<br>Heritage West Building, Suite 300<br>201 East Markham St.<br>Little Rock, AR 72201-1692<br><br>Licensing Supervisor/Examiner: Kay Durham | Mortgage Banker / Mortgage Broker / Mortgage Servicer License | 10520<br>14890<br>14893<br>14895<br>12969<br>14894 | 6/30/2007 |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Contact: Charles F. Handley, Asst. Commissioner David Jones (501) 324-8696 (501) 324-9260 Fax (501) 324-9268<br><br>www.state.ar.us/arse | | 12982 | |
| | | | 16837 | |
| | | | 16624 | |
| | | | 16838 | |
| | | | 19954 | |
| | | | 20269 | |
| | | | 20268 | |
| | | | 20263 | |
| | | | 20262 | |
| | | | 20267 | |
| | | | 20266 | |
| | | | 1200 | |
| | | | 20265 | |
| | | | 16287 | |
| | | | 16287 | |
| | | | 20653 | |
| | | | 20609 | |
| | | | 20666 | |
| | | | 20566 | |
| | | | 22693 | |
| | | | 24269 | |
| | | | 26341 | |
| | | | 13006 | |
| | | | 36191 | |
| | | | 37276 | |
| | | | 27247 | |
| | | | *PRIME* | |
| | | | 25699 | |
| **California** | Department of Corporations 320 West 4th St. , Suite 750 Los Angeles, CA 90013-1105 Main (213) 576-7500 Fax (213) 576-7574<br><br>www.corp.ca.gov<br><br>Contact: DiAun Burns Direct line (213) 576-7620<br><br>Licensing Supervisor/Examiner: Lito Salanfana/ Subhendra<br><br>Contacts: California Finance Lenders Division Debbie Stopeck - dstopek@corp.ca.gov Justin Sam<br><br>Residential Mortgage Lending Division, Suite 750 Contacts: DiAun Burns (213) 576-7620 Recy Ubaldo | California Finace Lenders License | 6039575 | 3/31/2007 |
| | | | 603 9169 | |
| | | | 603 A457 | Licenses suspended 3/16/2006. |
| | | | 605 2876 | |
| | | | 605 2881 | |
| | | | 603 A459 | |
| | | | 603 A460 | |
| | | | 603 A637 | |
| | | | 603 A451 | |
| | | | 603 A456 | |
| | | | 603 A455 | |
| | | | 603 A578 | |
| | | Residential Mortgage Lender (RML) | 603 A453 | |
| | | | 603 A589 | |
| | | | 603-A607 | |
| | | | 603-A603 | |
| | | | 603-A636 | |
| | | | 603-A605 | |
| | | | 603 A458 | |
| | | | 603A452 | |
| | | | 603A454 | |
| | | | 603E357 | |
| | | | 603E358 | |
| | | | 603E774 | |
| | | | 6072063 | |
| | | | 603-A452 | |
| | | | 607-2063 | |
| | | | 413-0120 | |
| | | | 813-3319 | |
| | | | 813-4763 | |
| | | | 813-5120 | |
| | | | 813-0771 | |
| | | | 813-5318 | |
| | | | 813-5169 | |
| | | | 813-5170 | |
| | | | 813-1246 | |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | 813-6184 | |
| | | | 813-5226 | |
| | | | 813-5399 | |
| | | | 817-0475 | |
| | | | 813-6686 | |
| | | | 813-7040 | |
| | | | 813-7742 | |
| | | | 813-7762 | |
| | | | 813-7760 | |
| | | | 813-7747 | |
| | | | 813-7883 | |
| | | | 813-7882 | |
| | | | 813-7881 | |
| | | | 603-A4 | |
| | | | 813-7890 | |
| | | | 813-7889 | |
| | | | 813-7885 | |
| | | | 813-7959 | |
| | | | 813-8076 | |
| | | | 813-8363 | |
| | | | 813-8363 | |
| | | | 813-9190 | |
| | | | 813-C892 | |
| | | | 813-D688 | |
| | | | 603-E358 | |
| | | | 603-E357 | |
| | | | *PRIME* | |
| | | | 813A757 | |
| | | | 813A758 | |
| | | | 813A759 | |
| | | | 813A760 | |
| **Colorado** | Uniform Consumer Credit Code<br>1525 Sherman St., 7th Floor<br>Denver, CO 80203<br>Main (303) 866-4500<br>Fax (303) 866-5691<br><br>Licensing Supervisor/Examiner: Claire Lewis<br><br>www.ago..state.co.us/banking | Supervised Lender's License | 97111 | 1/31/2007 |
| | | | 097111-011 | |
| | | | 097111-004 | |
| | | | 097111-010 | |
| | | | 097111-005 | |
| | | | 097111-003 | |
| | | | 097111-008 | |
| | | | 097111-006 | |
| | | | 097111-009 | |
| | | | 097111-007 | |
| | | | 097111-012 | |
| | | | 097111-013 | |
| | | | 097111-014 | |
| | | | 097111-016 | |
| | | | 097111-017 | |
| | | | 097111-018 | |
| | | | 097111-020 | |
| | | | 097111-021 | |
| | | | 097111-022 | |
| | | | 097111-023 | |
| | | | 097111-024 | |
| | | | 097111-025 | |
| | | | 097111-027 | |
| | | | 097111-027 | |
| | | | 097111-028 | |
| | | | 097111-030 | |
| | | | 097111-031 | |
| | | | 097111-032 | |
| | | | 097111-04 | |
| | | | 097111-043 | |
| | | | 097111-044 | |
| | | | *PRIME* | |
| | | | 97111.034 | |
| | | | 97111.035 | |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | 97111.038 | |
| | | | 97111.041 | |
| **Connecticut** | Department of Banking<br>Consumer Credit Division<br>260 Constitution Plaza<br>Hartford, CT 06103<br>Main (860) 240-8299<br>Fax (860) 240-8178<br><br>Licensing Supervisor/Examiner: Justyna<br>Kordowska  Contact: Maria Burgos<br><br>www.state.ct.us/dob | Mortgage Lender/ Broker<br>License | 3732 | 9/30/2008 |
| | | | 9397 | |
| | | | 10765 | Cease and desist order issued 3/14/07. |
| | | | 11208F | |
| | | | 8998 | |
| | | | 8998 | |
| | | | 10837 | |
| | | | 11263 | |
| | | | 11294 | |
| | | | 12177 | |
| | | | 12409 | |
| | | | 12814 | |
| | | | 12816 | |
| | | | 13576 | |
| | | | 14802 | |
| | | | 14658 | |
| | | | 14501 | |
| | | | 14497 | |
| | | | 14503 | |
| | | | 14751 | |
| | | | 14499 | |
| | | | 14491 | |
| | | | 14495 | |
| | | | 14191 | |
| | | | 14489 | |
| | | | 14682 | |
| | | | 15586 | |
| | | | 14739 | |
| | | | *PRIME* | |
| | | | 16649 | |
| | | | 16650 | |
| | | | *NON-PRIME* | |
| | | | 17091 | |
| | | | 17092 | |
| | | | 19429 | |
| | | | 19430 | |
| | | | **2nd TD License** | |
| | | | 3990 | |
| | | | 10766 | |
| | | | 11209 | |
| | | | 8999 | |
| | | | 10838 | |
| | | | 11264 | |
| | | | 11302 | |
| | | | 12178 | |
| | | | 12410 | |
| | | | 12815 | |
| | | | 12817 | |
| | | | 13577 | |
| | | | 14803 | |
| | | | 14659 | |
| | | | 14502 | |
| | | | 14498 | |
| | | | 14504 | |
| | | | 14752 | |
| | | | 14500 | |
| | | | 14492 | |
| | | | 14496 | |
| | | | 14192 | |
| | | | 14490 | |
| | | | 14221 | |
| | | | 15587 | |
| | | | 14740 | |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| **Delaware** | Office of the State Bank Commissioner<br>555 E. Lockerman St. 210<br>Dover, DE 19901<br>Main (302) 739-4235<br>Fax (302) 739-2356<br><br>Licensing Supervisor/Examiner: Fred Lowden<br><br>Contacts: Quinn Miller, Sheila Williams<br><br>www.state.de.us/bank<br><br>Consumer Complaint & Licensing | Delaware Division of Revenue Business License | 2003103115 | 12/31/2004 |
| | | Chapter 22: Licensed Lender License | 149019 | 12/31/2007 |
| | | | 149020 | |
| | | | 149023 | |
| | | | 149024 | |
| | | | 149021 | |
| | | | 149026 | |
| | | | 149027 | |
| | | | 149028 | |
| | | | 149029 | |
| | | | 149025 | |
| | | | 149030 | |
| | | | 149033 | |
| | | | 149031 | |
| | | | 149031 | |
| | | | 149034 | |
| | | | 149043 | |
| | | | 149022 | |
| | | | 149037 | |
| | | | 149045 | |
| | | | 149044 | |
| | | | 149039 | |
| | | | 149038 | |
| | | | 149035 | |
| | | | 149036 | |
| | | | 149041 | |
| | | | 149040 | |
| | | | 149042 | |
| | | | 149046 | |
| | | | 149032 | |
| | | | 2000734 | |
| **District of Columbia** | Banking Bureau<br>810 First Street NE, Suite 701<br>Washington, DC 20002<br>Main (202) 727-1563<br>Fax (202) 727-1290<br><br>Licensing Supervisor/Examiner:<br>Brian Rouse (202) 442-7809<br>(202) 442-7809<br><br>Contacts:<br>Jerome McArthur, Sr. Bank Examiner, (202) 727-3883<br>Steven Taylor, General Counsel, CRA (202) 492-4900<br><br>Licensing and Renewals:<br>Tracy Robinson (202) 442-7792 or (202) 442-7805<br>Theresa Marshall (202) 442-779<br><br>www.obfi.dcgov.org | Mortgage Lender License | MLB 1856 | 6/30/2007 |
| | | | MLB 3480 | |
| | | | MLB 4373 | |
| | | | MLB 4383 | |
| | | | MLB 4381 | |
| | | | *MLB 4412* | |
| | | | *MLB 4412* | |
| | | | MLB 4367 | |
| | | | MLB 4614 | |
| | | | MLB 4617 | |
| | | | MLB 4976 | |
| | | | MLB 5023 | |
| | | | MLB 5245 | |
| | | | MLB 5262 | |
| | | | MLB 5246 | |
| | | | MLB 5261 | |
| | | | MLB 5268 | |
| | | | MLB 5267 | |
| | | | MLB 5266 | |
| | | | MLB 5265 | |
| | | | MLB 5071 | |
| | | | MLB 5263 | |
| | | | MLB 1355 | |
| | | | MLB 5854 | |
| | | | MLB 5623 | |
| | | | MLB 5022 | |
| | | | MLB 5644 | |
| | | | MLB 4296 | |
| | | | ***PRIME*** | |
| | | | MLB 5606 | |
| | | | MLB5265 | |
| | | | MLB3480 | |
| **Florida** | Department of Financial Services | Mortgage Lender License | ML 0500412 | 8/31/2007 |

**In Re New Century Mortgage Corporation**                                                    **Case No. 07-10419**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Office of Financial Regulation<br>200 E. Gaines Street<br>Tallahassee, FL 32399-0300<br>Main (850) 410-9895<br>Fax (850) 410-9748<br><br>Licensing Supervisor/Examiner: Sandra Green<br><br>Contact: Kathy Culpepper<br><br>www.dbf.state.fl.us | | MLB 0500780<br>MLB 0501373<br>MLB 0500783<br>MLB 0500784<br>MLB 0500785<br>MLB 0500786<br>MLB 0501364<br>MLB 0500787<br>MLB 0501363<br>MLB 0501365<br>MLB 0501367<br>MLB 0501366<br>MLB 0501368<br>MLB 0501372<br>MLB 0501370<br>MLB 0501374<br>MLB 0501378<br>MLB 0501375<br>MLB 0501376<br>MLB 0501362<br>MLB 0501361<br>MLB 0501235<br>MLB 0501057<br>MLB 0502706<br>MLB0502853<br>MLB 0501984<br>MLB 0601214<br>MLB 0501377<br>MLB0703861<br>MLB 0703995<br>MLB0704018<br>***PRIME***<br>MLB 0600169<br>MLB0600470<br>MLB 0600170<br>MLB 0600171 | Licenses suspended 3/16/07 |
| **Georgia** | Department of Banking & Finance<br>2990 Brandywine Rd., 200<br>Atlanta, GA 30341-5565<br>Main (770) 986-1372<br>Fax (770) 986-1029<br><br>Licensing Supervisor/Examiner: Larry Shelley<br><br>www.gadbf.org | Annual Mortgage Lender<br>License | 12127 | 6/30/2007 |
| **Hawaii** | Department of Commerce and Consumer Affairs<br>Business Registration Division<br>King Kalakaua Building<br>335 Merchant Street, Rm. 201<br>Honolulu, Hawaii 96813<br><br>Licensing Supervisor/Examiner: Celia<br><br>(808) 586-2744 (administration)<br>(808) 586-2727 (documents registration)<br>Fax:  (808) 586-2733<br><br>www.state.hi.us/dcca | Dept of Commerce and<br>Consumer Affairs | * All Licenses Surrendered | N/A |
| **Idaho** | Department of Finance<br>800 Park Blvd., Ste 200<br>Boise, ID 83712<br>(208) 332-8000<br>(208) 332-8099 | Mortgage Banker License | MBL-546 | 8/31/2007 |
| | | | MBL-3212 | |
| | | | 2159 | License suspended 3/23/07 |
| | | Regulated Lenders License | **2nd TD License** | 1/31/2007 |
| | | | RMD-1119 | |

**In Re New Century Mortgage Corporation**　　　　　　　　　　　　　　　　　　　　　　　　　　Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Licensing Supervisor/Examiner: Marty   Contact: Colleen Adams www.state.id.us/finance/dof.htm | | RMD-6184 | License suspended 3/23/07 |
| | | | RMD-6185 | |
| | | | RMD-6186 | |
| | | | RMD-6179 | |
| **Illinois** | Division of Banks & Real Estate 500 East Monroe | Residential Mortgage Lender | MB.0004649 | 6/23/2007 |
| | | | MB. 0004649-003 | |
| **Indiana** | Department of Financial Institutions 30 South Meridian St., Suite 300 Indianapolis, Indiana 46204 317-232-3955  Licensing Supervisor/Examiner: Mark Tarpey  www.dfi.state.in.us | Loan License | 1456 | 1/31/2008 |
| **Iowa** | Division of Banking 200 E. Grand Ave., 300 Des Moines, IA 50309 Main (515) 281-4014 Fax (515) 281-4862  Licensing Supervisor/Examiner: Craig Christiansen  www.idob.state.ia.us  Consumer Credit Notification Iowa Attorney General 1305 E. Walnut Street Des Moines, IA 50319 | Mortgage Banker   (Loans of $25,000 or less) | 452 | 6/30/2007  Licence suspended 3/20/07 |
| **Kansas** | Office of State Bank Commission 700 SW Jackson St., Ste. 300 Topeka, KS 66603-3758 Main (785) 296-2266 Fax (785) 296-6037  Licensing Supervisor/Examiner: Dana Branam  Contact: Debbie Richardson  www.state.ks.us | Supervised Loan License | r13753 | 1/1/2008 |
| | | | 1997-3503 | |
| | | | 1997-3503-08 | |
| | | | 1997-3503-12 | |
| | | | 1997-3503-04 | |
| | | | 1997-3503-05 | |
| | | | 1997-3503-02 | |
| | | | 1997-3503-07 | |
| | | | 1997-3503-06 | |
| | | | 1997-3503-10 | |
| | | | 1997-3503-11 | |
| | | | 1997-3503-13 | |
| | | | 1997-3503-14 | |
| | | | 1997-3503-15 | |
| | | | 1997-3503-16 | |
| | | | 1997-3503-18 | |
| | | | 1997-3503-21 | |
| | | | 1997-3503-19 | |
| | | | 1997-3503-20 | |
| | | | 1997-3503-22 | |
| | | | 1997-3503-23 | |
| | | | 1997-3503-25 | |
| | | | 1997-3503-26 | |
| | | | 1997-3503-27 | |
| | | | 1997-3503-28 | |
| | | | 1997-3503-31 | |
| | | | 1997-3503-30 | |
| | | | 1997-3503-39 | |
| | | | 1997-3503-37 | |
| | | | 1997-3503-36 | |
| | | | *PRIME* | |
| | | | 1997-3503-33 | |
| | | | 1997-3503-32 | |
| **Kentucky** | Office of Financial Institutions 1025 Capital Center Drive, Suite 200 Frankfort, KY 40601 | Exempt - HUD Approval | CL17038 | N/A |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| **Louisiana** | Office of Financial Institutions<br>8660 United Plaza Blvd., 2nd Floor<br>Baton Rouge, LA 70809-7024<br>Main (225) 925-4660<br>Fax (225) 925-4548<br><br>Licensing Supervisor/Examiner: Naomi Lenard<br><br>Contacts: Darin Dominguez, Mortgage Licensing<br>(225) 922-2596<br>John Braud ,Consumer Credit<br><br>www.ofi.state.la.us | Residential Mortgage Lender | RML-21-0 | 12/31/2007 |
| **Maine** | Office of Consumer Credit Regulation<br>35 State House Station<br>Augusta, ME 04333-0035<br>Main (207) 624-8527<br>Fax (207) 582-7699<br><br>Licensing Supervisor/Examiner: Rich Howard<br><br>www.mainecreditreg.org | Supervised Lender | SLM3335<br>SLD3592<br>SLB5000<br>SLB5654<br>SLB5829<br>SLB5834<br>SLB4839<br>SLB5680<br>SLB5843<br>SLB5883<br>SLB6269<br>SLB6331<br>SLB6677<br>SLB6769<br>SLB7018<br>SLB7149<br>SLB7149<br>SLB7200<br>SLB7201<br>SLB7199<br>SLB7198<br>SLB7197<br>SLB7204<br>SLB7203<br>SLB7202<br>SLB7266<br>SLB7264<br>SLB7571<br>SLB7633<br>SLB7641<br>SLB8030<br><br>SLB9178<br>SLB9175<br>SLB9239<br>***PRIME***<br>SLB8012 | 9/30/2007<br>License suspended 3/19/07 |
| **Maryland** | Dept. of Labor, Licensing & Regulation<br>500 N. Calvert St., Suite 402<br>Baltimore, MD 21202<br>Fax (410) 333-0475<br><br>Licensing Supervisor/Examiner: Alonzo Bell<br><br>Contact:<br>Nerry Mitchell<br>Toni Jackson – Licensing (410) 230-6081<br>Juanita McGill – Relocation/Name Changes –<br>(410) 230-6148<br>George  Kinsel (410) 230-6086<br><br>www.dllr.state.md.us | Mortgage Lender License | 4440<br>9488<br>6451<br>6451<br>6752<br>7862<br>8478<br>7915<br>8266<br>8244<br>8286<br>9202<br>9135<br>10160<br>10667 | 12/31/2007<br><br>Surety Bond being cancelled 5/30/2007 /<br>Cease and desist issued 3/14/07. |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| | | | 1144 | |
| | | | 11574 | |
| | | | 11538 | |
| | | | 11679 | |
| | | | 11681 | |
| | | | 11682 | |
| | | | 1683 | |
| | | | 11680 | |
| | | | 12095 | |
| | | | 12093 | |
| | | | 12287 | |
| | | | 13197 | |
| | | | 11993 | |
| | | | 15927 | |
| | | | 16457 | |
| | | | *PRIME* | |
| | | | 16466 | |
| | | | 13660 | |
| | | | 13662 | |
| **Massachusetts** | Division of Banks & Loan Agency<br>One South Station<br>Boston, MA 02110<br>Main (617) 956-1500<br>Fax (617) 956-1598<br><br>Licensing Supervisor/Examiner: Tiffany Nelson<br><br>Contact:<br>Karen Speziale<br>Tiffany Fowlie, ext. 509<br><br>Third Party Loan Servicer<br>Bonita Irving, ext. 561<br><br>www.state.ma.us/dob | Debt Collector License | DC 0566 | 09/30/2007<br><br>Cease and desist order issued 3/13/07. |
| | | Mortgage Lender and Broker License | MC1256 | 5/31/2007 |
| | | | MC2228 | |
| | | | MC2183 | |
| | | | MC1367 | Cease and desist order issued 3/13/07. |
| | | | LS0104 | |
| | | | MC1420 | |
| | | | MC2042 | |
| | | | MC2165 | |
| | | | MC2053 | |
| | | | MC2166 | |
| | | | MC0935 | |
| | | | MC3171 | |
| | | | MC3170 | |
| | | | MC3189 | |
| | | | MC3295 | |
| | | | MC3296 | |
| | | | MC3579 | |
| | | | MC2692 | |
| | | | MC2689 | |
| | | | MC2695 | |
| | | | MC2691 | |
| | | | MC2696 | |
| | | | MC3640 | |
| | | | MC3698 | |
| | | | MC3425 | |
| | | | MC3630 | |
| | | | MC3822 | |
| | | | MC4631 | |
| | | | MC4575 | |
| | | | *PRIME* | |
| | | | MC4053 | |
| | | | MC4054 | |
| | | | *NON PRIME* | |
| | | | MC4575 | |
| **Michigan** | Office of Financial & Insurance Services<br>Mortgage & Consumer Finance Section  611 | Mortgage Broker, Lender, and Servicer | FL 0971 | 6/15/2007 |
| | | | SR-0032 | |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| **Minnesota** | Department of Commerce<br>85 7th Place East, Suite 500<br>St. Paul, MN 55101<br>Main (651) 296-4026<br>Fax (651) 296-8591<br><br>Contact: Robin Brown (651) 282-9855<br><br>www.commerce.state.mn.us | Residential Mortgage Originator | 20192015 | 7/31/2007 |
| **Mississippi** | Dept. of Banking and Consumer Finance<br>501 N. West Street<br>901 Woolfolk Building, Suite A<br>Jackson, MS 39201<br>Main (800) 844-2499<br>Fax: (601) 359-3557<br><br>Licensing Supervisors: Danielle Fulton & Tracy McCain<br><br>Contact: Sarah Shows, Mortgage Licensing<br><br>www.dbfc.state.ms.us | Mortgage Co. Registration Certificate / Mortgage Co. Branch License | 37 / 2005 | 9/30/2006 |
| **Missouri** | Division of Finance<br>301 West High St., Suite 630<br>Jefferson City, MO 65102-0836<br>Main (573) 751-4243<br>Fax (573) 751-9192<br><br>Licensing Supervisor: Greg Barlow<br><br>www.ecodev.state.mo.us/finance | Exempt - HUD Approval | N/A | N/A |
| **Montana** | Department of Commerce<br>301 South Park, Ste 316 | Not Regulated | 1074 / 1074-S<br>1095 / 1095S | N/A |
| | Division of Banking & Financial Institutions<br>Department of Administration<br>301 S. Park, Ste. 316<br>Helena, MT 59620<br><br>Contact: Ms. Donna Zollinger | Consumer Loan License | **2nd TD License**<br>296 / 296-S<br>396 / 396-S<br>556 / 556-S<br>669 / 669-S<br>689 / 689-S<br>688 / 688-S<br>690 / 690-S<br>695 / 695-S<br>772 / 772-S<br>848 / 848-S<br>860 / 860-S<br>887 / 887 S<br>894 / 894-S<br>896 / 896-S<br>895 / 895-S<br>893 / 893-S<br>892 / 892-S<br>891 / 891-S<br>883 / 883-S<br>898 / 898-S<br>899 / 899-S<br>854 / 854-S<br>853 / 853-S<br>916 / 916-S<br>965 / 965-S<br>970 / 970-S<br>1074 / 1074-S<br>1053 / 1053-S<br>1099 / 1099-S | 12/31/2007 |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| **Nebraska** | Department of Banking & Finance<br>1230 "O" Street, Suite 400<br>Lincoln, NE 68509-5006<br>Main (402) 471-2171<br>Fax (402) 471-3062<br><br>Licensing Supervisor: Karen Reynolds<br>http://ndbf.org/index.htm | Mortgage Bankers License | 433 | 2/28/2007 |
| **Nevada** | Mortgage Lending Division<br>Carson City Office:<br>400 W. King Street, Suite 101<br>Carson City, Nevada 89703<br>Licensing Supervisor:Wendy Bacus/ Char<br>Ramsey<br><br>Contact:<br>Sheila Walther, Examiner, swalters@mld.nv.gov<br>Main (775) 684-7060<br>Fax (775)684-7061<br><br>www.mld.nv.gov | Mortgage Broker's License | All licenses terminatated | N/A |
| **New Hampshire** | Office of Bank Commissioner<br>64B Old Suncook Rd.<br>Concord, NH 03301 | First Mortgage banker License | 5147-MBB<br>**2nd TD License**<br>5148-MHL | 12/31/2007<br><br>Cease and desist order issued 3/13/2007. |
| **New Jersey** | Department of Banking & Insurance<br>20 West State St., CN-040<br>Trenton, NJ 08625<br>Main (609) 292-5340<br>Fax (609) 292-5461<br><br>Licensing Supervisor: Jill Breslin<br><br>http://www.state.nj.us/dobi/bank | Lender/Mortgage Banker | 9823019-C20<br>9823727-X20<br>9928822-X20<br>9917236-X20<br>9941725-X20<br>9930635-X20<br>9930401-X20<br>9934950-X20<br>9825605-X20<br>9942445-X20<br>9934839-X20<br>9936265-X20<br>9943641-X20<br>9944684-X20<br>9957070-X20<br>9958409-X20<br>9962389-X20<br>9962398-X20<br>9962392-X20<br>9962396-X20<br>9962384-X20<br>9962395-X20<br>9967520-X20<br>9966368-X20<br>9967514-X20<br>0401218-X20<br>9958617-X20<br>9958394-X20<br>9959183-X20<br>0511435-X20<br>0513593-X20<br>9823019-C20<br>0520358<br><br>***PRIME***<br>0513052-X20<br>0513015-X20<br>0513059-X20 | 6/30/2007<br><br>Cease and desist order issued 3/13/07.<br>Licence suspended. |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| **New Mexico** | Financial Institutions Division Regulation and Licensing Department 2550 Cerrillos Rd., 3rd Floor Santa Fe, NM 87505 Main (505) 476-4885 Fax (505) 476-4670<br><br>Licensing Supervisor: Henry Vigil<br><br>www.rld.state.nm.us/fid | Registration Certificate (Under the Mortgage Loan Company & Loan broker Act Certificate) | #00460 | 12/8/2007 |
| **New York** | State Banking Department One State Street New York, NY 10004-1417 Main (877) 226-5697 Fax (212) 709-5555<br><br>Licensing Supervisor:Kara Anderson<br><br>Contact: Mr. Zaidman Mr. Timothy Pang –Vol. Of Ops (212) 709-5542<br><br>www.banking.state.ny.us<br><br>Stephanie Cunningham Relocation & BM Changes 212-709-5572 212-709-5570 | Licensed Mortgage Banker | 3151<br>104128<br>103183<br>103154<br>103161<br>LMBD104631<br>LMBC 103173<br>LMBC 103167<br>LMBC 103167<br>LMBC 103168<br>LMBC 104472<br>LMBC 103170<br>LMBC 103358<br>LMBC 103187<br>LMBC 103192<br>LMBC 103191<br>LMBC 103202<br>LMBC 103204<br>LMBC 103694<br>LMBC 103205<br>LMBC 103887<br>LMBC 103491<br>LMBC 103414<br>LMBC 103412<br>LMBC 103415<br>LMBC 103413<br>LMBC 103419<br>LMBC 103418<br>LMBC 103417<br>LMBC 103443<br>LMBC 103490<br>LMBC 103678<br>104421<br>105390<br>***PRIME***<br>LMJBC No 104376<br>LMBC No. 104377 | 12/15/2007<br>Suspension order issued 3/13/07. |
| **North Carolina** | Office of the Commissioner of Banks 316 W. Edenton Street | Mortgage Lender License | L-113157<br>L-113158-127 | 6/30/2007 |
| **North Dakota** | Department of Financial Institutions 2000 Schafer St., Ste. G Bismarck, ND 58501-1204 Main (701) 328-9933 Fax (701) 328-9955<br><br>Licensing Supervisor: Wayne<br><br>Licensing Examiner: Timothy J. Karsky<br><br>Contact: Lisa Fisher<br><br>www.state.nd.us/dfi | Money Broker | MB100368 | 6/30/2007 |
| **Ohio** | Department of Commerce Division of Consumer Finance 77 South High St., 21st Floor | Mortgage Banker License | MB.802650.000<br>MB.802650.001-BR<br>MB.802650.004-BR | 4/30/2007 |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Columbus, OH 43215<br>Main (614) 728-8400<br>Fax 614-728-0380<br>Licensing Supersior/Examiner: Mark Rhea<br><br>Contact: Robert Dillon, Luanna Girten<br><br>www.state.oh.us/ODOC | | MB.802650.004-BR | |
| | | | MB.802650.005-BR | |
| | | | MB.802650.006-BR | |
| | | | MB.802650.012-BR | |
| | | | MB.802650.008-BR | |
| | | | MB 4377 | |
| | | | MB.802650.011-BR | |
| | | | MB.802650.009-BR | |
| | | | MB.802650.013-BR | |
| | | | MB.802650.014-BR | |
| | | | MB.802650.016-BR | |
| | | | MB.802650.017-BR | |
| | | | MB.802650.018-BR | |
| | | | MB.802650.019-BR | |
| | | | MB.802650.020-BR | |
| | | | MB.802650.021-BR | |
| | | | MB.802650.022-BR | |
| | | | MB.802650.024-BR | |
| | | | MB.802650.025-BR | |
| | | | MB.802650.026-BR | |
| | | | MB802650.029-BR | |
| | | | MB.802650.030-BR | |
| | | | MB.802650.023-BR | |
| | | | MB.802650.031-BR | |
| | | | MB.802650.033-BR | |
| | | | MB.802650.032-BR | |
| | | | MB.802650.035-BR | |
| | | | SM.501366.155-BR | |
| | | | MB.802650.037-BR | |
| | | | SM.501366.163-BR | |
| | | | *PRIME* | |
| | | | MB.802650.034-BR | |
| | | | MB.802650.036-BR | |
| | | | SM.501366.162-BR | |
| | | Mortgage Loan Act Certificate of Registration | **2nd TD License** | 6/30/2007 |
| | | | SM 11189 | |
| | | | SM 11190 | |
| | | | SM.501366.155-BR | |
| | | Title Companies | SM 11191 | |
| | | | SM 11276 | |
| | | | SM 11277 | |
| | | | SM 11278 | |
| | | | SM 11279 | |
| | | | SM 11280 | |
| | | | SM 11363 | |
| | | | SM 11364 | |
| | | | SM 11365 | |
| | | | SM 11187 | |
| | | | SM 11188 | |
| | | | SM 11731 | |
| | | | SM 11799 | |
| **Oklahoma** | Department of Consumer Credit<br>4545 N. Lincoln Blvd., 104<br>Oklahoma City, OK 73105<br>Work (405) 521-3653<br>Fax (405) 521-6740<br><br>Licensing Supervisor/Examiner: Karen Banks<br><br>http://www.okdocc.state.ok.us/ | Supervised Lender | SL003118 | 12/31/2007 |
| | | | SL003894 | |
| | | | SL003723 | |
| | | | SL005064 | |
| | | | SL005126 | |
| | | | SL005125 | |
| | | | SL005188 | |
| | | | SL005129 | |
| | | | SL005365 | |
| | | | SL005366 | |
| | | | SL005549 | |
| | | | SL005653 | |
| | | | SL005687 | |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | SL005740 | |
| | | | SL005790 | |
| | | | SL005791 | |
| | | | SL005792 | |
| | | | SL005793 | |
| | | | SL005805 | |
| | | | SL005879 | |
| | | | SL005892 | |
| | | | SL005891 | |
| | | | SL005795 | |
| | | | SL005794 | |
| | | | SL005764 | |
| | | | SL005741 | |
| | | | SL005741 | |
| | | | SL006073 | |
| | | | SL006027 | |
| | | | SL006741 | |
| | | | SL006889 | |
| | | | *PRIME* | |
| | | | SL006229 | |
| | | | SL006508 | |
| | | | SL006926 | |
| **Oregon** | Department of Consumer and Business Services and Corporate Securities<br>350 Winter St., NE, Room 410<br>Salem, OR 97310-0768<br>Main (503) 378-4140<br>Fax (503) 378-4387<br><br>Licensing Supervisor/Examiner: Barry Wesley<br><br>Contact: Kirsten Jepson<br><br>www.cbs.state.or.us | Mortgage Banker/Broker | ML-956 | 7/10/2007 |
| | | | ML-956 / Branch 6 | |
| | | | ML-956 / Branch 9 | |
| | | | ML-956 / Branch 7 | |
| | | | ML-956 / Branch 12 | |
| | | | ML-956 / Branch 10 | |
| | | | ML-956 / Branch 14 | |
| | | | ML-956 / Branch 15 | |
| | | | ML-956 / Branch 13 | |
| | | | ML-956 / Branch 11 | |
| | | | ML-956 / Branch 17 | |
| | | | ML-956 / Branch 18 | |
| | | | ML-956 / Branch 19 | |
| | | | ML-956/ Branch 20 | |
| | | | ML-956/ Branch 21 | |
| | | | ML-956/ Branch 22 | |
| | | | ML-956/ Branch 24 | |
| | | | ML-956/ Branch 25 | |
| | | | ML-956/ Branch 26 | |
| | | | ML-956/ Branch 27 | |
| | | | ML-956/ Branch 31 | |
| | | | ML-956/Branch 32 | |
| | | | ML-956/Branch 30 | |
| | | | ML-956/Branch 34 | |
| | | | ML-956/Branch 28 | |
| | | | ML-956/Branch | |
| | | | ML-956 Branch | |
| | | | ML-956/Branch 33 | |
| | | | ML-956/ Branch | |
| | | | ML-956 Branch 44 | |
| | | | *PRIME* | |
| | | | ML-956 Branch 36 | |
| | | | ML-956 | |
| | | | ML-956 Branch 38 | |
| | | | ML-956 | |
| **Pennsylvania** | Department of Banking Licensing Division<br>17 N. Second Street, Suite 1300<br>Harrisburg, PA 17101-2290<br>Main (717) 787-2665<br>Fax (717) 787-8773<br><br>www.banking.state.pa.us | First Mortgage Banker License | 1359 | 6/30/2007 |
| | | | 1359.004 | |
| | | | 1359.024 | |
| | | | 1359.005 | Cease and desist order issued 3/14/07. |
| | | | 1359.005 | |
| | | | 1359.01 | |
| | | | 1359.013 | |
| | | | 1359.017 | |

**In Re New Century Mortgage Corporation**                                                      **Case No. 07-10419**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | Licensing Supervisor/Examiner: Kathy Borolus | | 1359.015 | |
| | | | 1359.018 | |
| | Contacts: | | 1359.019 | |
| | Linda Joslin | | 1359. 012 | |
| | Clerk Typist – Licensing: Rita Myers | | 1359.02 | |
| | Sharon Deck | | 1359.021 | |
| | Tom Beaver (717) 787-3717 | | 1359.023 | |
| | | | 1359.026 | |
| | | | 1359.027 | |
| | | | 1359.028 | |
| | | | 1359.03 | |
| | | | 1359.031 | |
| | | | 1359.035 | |
| | | | 1359.034 | |
| | | | 1359.032 | |
| | | | 1359.033 | |
| | | | 1359.038 | |
| | | | 1359.039 | |
| | | | 1359.037 | |
| | | | 1359.04 | |
| | | | 1359.041 | |
| | | | 1359.022 | |
| | | | 1359.022 | |
| | | | 416.022 | |
| | | | 416.022 | |
| | | | 1349.045 | |
| | | | 416.045 | |
| | | | 1359.014 | |
| | | | ***PRIME*** | |
| | | | 416.042 | |
| | | | 1359.042 | |
| | | | 1359.043 | |
| | | | 416.043 | |
| | | Secondary Mtg. Lender License | **2nd TD License** | |
| | | | 416 | |
| | | | 416.004 | |
| | | | 416.024 | |
| | | | 416.005 | |
| | | | 416.01 | |
| | | | 146.013 | |
| | | | 416.016 | |
| | | | 416.017 | |
| | | | 416.015 | |
| | | | 416.018 | |
| | | | 416.019 | |
| | | | 416.012 | |
| | | | 416.02 | |
| | | | 416.023 | |
| | | | 416.026 | |
| | | | 416.027 | |
| | | | 416.028 | |
| | | | 416.029 | |
| | | | 416.03 | |
| | | | 416.031 | |
| | | | 416.035 | |
| | | | 416.034 | |
| | | | 416.032 | |
| | | | 416.033 | |
| | | | 416.038 | |
| | | | 416.039 | |
| | | | 416.037 | |
| | | | 416.04 | |
| | | | 416.041 | |
| | | | 416.022 | |
| **Rhode Island** | Department of Business Regulation Division of | Licensed Lender License | 97000673 LL | 3/31/2007 |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| | Banking<br>233 Richmond St., 231<br>Providence, RI 02903-4231<br>Main (401) 222-2405<br>Fax (401) 222-5628<br><br>Licensing Supervisor/Examiner: Marie Sammartino<br><br>Contact: John Ditoro, Rebecca Specht<br><br>www.dbr.ri.gov | | 97000673 LL B04 | |
| | | | 97000673 LL B05 | |
| | | | 97000673 LL B03 | License suspended 3/22/2007. |
| | | | 97000673 LL B02 | |
| | | | 97000673 LL B06 | |
| | | | 97000673 LL B08 | |
| | | | 9700679 LL B10 | |
| | | | 97000673 LL B07 | |
| | | | 97000673LL B12 | |
| | | | 97000673LL B13 | |
| | | | 97000673LL B14 | |
| | | | 97000673LL B15 | |
| | | | 97000673LLB16 | |
| | | | 97000673LL B17 | |
| | | | 97000673LL B18 | |
| | | | 97000673LL B20 | |
| | | | 97000673LL B19 | |
| | | | 97000673 B21 | |
| | | | 97000673LL B22 | |
| | | | 97000673LL B24 | |
| | | | 97000673LL B25 | |
| | | | 97000673LL B27 | |
| | | | 97000673LL B26 | |
| | | | 97000673LL B23 | |
| | | | 97000673LL B29 | |
| | | | 97000673LL B30 | |
| | | | *PRIME* | |
| | | | 9700673LL B31 | |
| **South Carolina** | Board of Financial Institutions Consumer Finance Division<br>1015 Sumter St., 3rd Floor<br>Columbia, SC 29201<br>Main (803) 734-2020<br>Fax (803) 734-2025<br><br>Licensing Supervisor/Examiner: Bianca Adams<br><br>Contact: Gail Fletcher or Bill Gilbert<br><br>www.state.sc.us | Supervised Lender's License | S-3, 753 | 12/31/2007 |
| | | | S-6, 172 | |
| | | | S-4, 595 | |
| | | | S-4, 854 | |
| | | | S-5, 228 | |
| | | | S-5, 346 | |
| | | | S-5, 346 | |
| | | | S-5, 347 | |
| | | | S-5, 348 | |
| | | | S-5, 369 | |
| | | | S-5, 472 | |
| | | | S-5, 485 | |
| | | | S-5, 607 | |
| | | | S-5, 540 | |
| | | | S-5, 680 | |
| | | | S-5, 818 | |
| | | | S-5, 844 | |
| | | | S-5, 950 | |
| | | | S-5, 950 | |
| | | | S-5, 951 | |
| | | | S-5, 952 | |
| | | | S-5, 953 | |
| | | | S-5, 954 | |
| | | | S-6, 001 | |
| | | | S-5, 955 | |
| | | | S-5, 956 | |
| | | | S-5, 957 | |
| | | | S-5, 958 | |
| | | | S-6, 003 | |
| | | | S-6, 002 | |
| | | | S-6, 060 | |
| | | | S-6, 059 | |
| | | | S-6, 859 | |
| | | | S-7, 179 | |
| | | | S-7, 213 | |
| | | | S-5, 891 | |
| | | | S-6, 000 | |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | S-5, 756 | |
| | | | S-6, 041 | |
| | | | S-6, 042 | |
| | | | **PRIME** | |
| | | | S-6. 560 | |
| **South Dakota** | Department of Commerce & Regulation Division of Banking<br>217 ½ West Missouri<br>Pierre, SD 57501<br>Main (605) 773-3421<br>Fax (605) 773-5367<br><br>Chief Licensing Examiner: Tammi Watkins<br><br>Contact: Brenda<br><br>www.state.sd.us/banking | Mortgage Lender License | ML3157 | 6/30/2007 |
| **Tennessee** | Department of Financial Institutions<br>511 Union St. Ste. 400<br>John Sevier Bldg., 4th Floor<br>Nashville, TN 37219<br>Main (615) 532-1002<br>Fax (615) 741-2883<br>Alt (800) 778-4215<br><br>Licensing Supervisor/Examiner: Carl Scott<br><br>www.state.tn.us/financialinst | Certificate of Registration | 828 | 12/31/2007<br><br>Cease and desist order issued 3/15/07. |
| **Texas** | Department of Savings and Mortgage Lending<br>2601 N. Lamar, Suite 201<br>Austin, TX 78705-4294<br>Main (512) 475-1350<br>Fax (512) 475-1360<br><br>Licensing Supervisor/Examiner: Janet Burns<br><br>www.tsld.state.tx.us | Mortgage Banker | 46411 | 3/4/2007 |
| | Consumer Credit Commissioner<br>2601 N. Lamar Blvd.<br>Austin, TX 78705-4294<br>Main (512) 936-7600<br>Fax (512) 936-7610<br><br>Contact: Phyllis Wolfenbarger, Emily Nacrelli<br><br>www.occc.state.tx.us | Consumer, Secondary, Revolving & Equity (Regulated loan license) | **2nd TD License**<br>1186-10133<br>1186-41668<br>1186-11832<br>1186-34030<br>1186-45120<br>1186-36541<br>1186-43519<br>1186-35215<br>1186-39250<br>1186-10747<br>1186-35060<br>1186-44487<br>1186-45252<br>1186-45407<br>1186-45275<br>1186-45379<br>1186-45249<br>1186-45250<br>1186-45251<br>1186-45396<br>1186-45221<br>1186-44735<br>1186-45380<br>1186-45285<br>1186-45091<br>1186-45379<br>1186-46198 | 12/31/2007 |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| | | | 1186-44487 | |
| | | | 1186-43921 | |
| | | | 1186-49262 | |
| **Utah** | Division of Real Estate<br>160 E. 300 South<br>Salt Lake City, UT 84111<br>Phone: (801) 530-6747<br>Fax: (801) 530-6749 | Mortgage Lender Company License | 5497452-MLCO | 4/30/2007 |
| | | | ***PRIME*** | |
| | | | 5969120-MBO0 | |
| | | | 5969116-MBO0 | |
| | | | 5969167-MBO0 | |
| **Vermont** | Commissioner of Banking<br>89 Main St., Drawer 20<br>Montpelier, VT 05620<br>Main (802) 828-3301<br>Fax (802) 828-3306<br><br>Licensing Supervisor/Examiner: Sandra Frazier<br><br>Contact: Sue Clark or Kirk Brisson<br><br>www.state.vt.us/bis | Mortgage Lending License (Licensed to do Commercial Lending also) | 4905 | 12/31/2007 |
| | | | 4906 | |
| | | | 5229 | |
| | | | 5236 | |
| | | | 5264 | |
| | | | 5263 | |
| | | | 5272 | |
| | | | 5238 | |
| | | | 5370 | |
| | | | 5404 | |
| | | | 5436 | |
| | | | 5467 | |
| | | | 5521 | |
| | | | 5522 | |
| | | | 5523 | |
| | | | 5524 | |
| | | | 5525 | |
| | | | 5531 | |
| | | | 5540 | |
| | | | 5541 | |
| | | | 5556 | |
| | | | 5503 | |
| | | | 5588 | |
| | | | 5611 | |
| | | | 5646 | |
| | | | 5659 | |
| | | | 5918 | |
| | | | 5539 | |
| | | | ***PRIME*** | |
| | | | 5683 | |
| **Virginia** | Bureau of Financial Institutions<br>1300 E. Main St., 800<br>Richmond, VA 23218<br>Main (804) 371-9657<br>Fax (804)371-9416<br><br>Licensing Supervisor/ Examiner: Rosa Lewis<br><br>Contact: Nicholas Kyras<br><br>www.state.va.us/scc | Mortgage Lender/Broker License | MLB-462 | * No expiration date, only require the annual report to be submitted |
| **Washington** | Department of Financial Institutions<br>Division of Consumer Services<br>150 Isreal Road SW<br>Tumwater, WA 98501<br>Main (360) 902-8703<br>Fax (360) 664-2258<br><br>Licensing Supervisor/Examiner:  Ann Campbell<br><br>Mrs. Kae McDonnell, Licensing Staff Supervisor<br>kmcdonnell@dfi.wa.gov<br><br>www.dfi.wa.gov/cs | Consumer Loan License / Consumer Loan Branch License | 520-CL-17969-23638 | 3/31/2007 |
| | | | 520-CL-17969-17979 | |
| | | | 520-CL-17969-23556 | |
| | | | 520-CL-17969-23556 | Cease and desist order issued 3/16/07. |
| | | | 520-CL-17969-23678 | |
| | | | 520-CL-17969-23678 | |
| | | | 520-CL-17969-23227 | |
| | | | 520-CL-17969-23777 | |
| | | | 520-CL-17969-17978 | |
| | | | 520-CL-17969-23595 | |
| | | | 520-CL-17969-24836 | |
| | | | 520-CL-17969-24502 | |
| | | | 520-CL-17969-25689 | |
| | | | 520-CL-17969-26139 | |
| | | | 520-CL-17969-26345 | |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | 520-CL-17969-26447 | |
| | | | 520-CL-17969-26448 | |
| | | | 520-CL-17969-26449 | |
| | | | 520-CL-17969-26451 | |
| | | | 520-CL-17969-26452 | |
| | | | 520-CL-17969-26453 | |
| | | | 520-CL-17969-26455 | |
| | | | 520-CL-17969-26456 | |
| | | | 520-CL-17969-26454 | |
| | | | 520-cl-17969-26907 | |
| | | | 520-CL-17969-26907 | |
| | | | 520-CL-17969-26960 | |
| | | | 520-CL-17969-26997 | |
| | | | 520-CL-17969-27858 | |
| | | | 520-CL-17969-23777 | |
| | | | 520-CL-17969-31314 | |
| | | | 520-CL-17969-26450 | |
| | | | 520-CL-0399-06 | |
| | | | 520-CL-17969-26998 | |
| | | | 520-17969-26379 | |
| | | | 520-CL-17969-17977 | |
| | | | 520-CL-0399-08 | |
| | | | 520-CL-17969-17976 | |
| | | | 520-CL-17969-31314 | |
| | | | 520-CL-17969-38126 | |
| | | | *PRIME* | |
| | | | 520-CL-17969-28295 | |
| | | | 520-CL-17969-28298 | |
| | | | 520-CL-17969-28296 | |
| | | | 520-CL-17969-28297 | |
| **West Virginia** | West Virginia Division of Banking<br>1900 Kanawha Blvd., East<br>Charleston, WV 25305-0240<br>Main (304) 558-2294<br>Fax: (304) 558-0442<br><br>Licensing Supervisor/Examiner: Bob Vermont<br><br>Contact:<br>Tracy Hudson, Director, Non-depository<br>Marla Gardner, Non-depository Analyst<br><br>www.wvdob.org | Mortgage Lender License /<br>Mortgage Broker License | ML-20643 | 12/31/2007 |
| | | | MB-20192 | |
| | | | MLB-20644 | |
| | | | MLB-20653 | |
| | | | MLB-206462 | |
| | | | MLB-20651 | |
| | | | MLB-20650 | |
| | | | MLB-20647 | |
| | | | MLB-20652 | |
| | | | MLB-20654 | |
| | | | MLB-20655 | |
| | | | MLB-20645 | |
| | | | MLB-21292 | |
| | | | MLB-21545 | |
| | | | MLB-21617 | |
| | | | MLB-21618 | |
| | | | MLB-21619 | |
| | | | MLB-21620 | |
| | | | MLB-21621 | |
| | | | MLB-21622 | |
| | | | MLB-21623 | |
| | | | MLB-21624 | |
| | | | MLB-21657 | |
| | | | MLB-21657 | |
| | | | MLB-21688 | |
| | | | MLB-21765 | |
| | | | MLB-21763 | |
| | | | MLB-20648 | |
| | | | MBL-22375 | |
| | | | MBL-22041 | |
| | | | MBL-22888 | |
| | | | MLB-23470 | |
| | | | MBB 23469 | |
| | | | MLB-21764 | |
| | | | MBL-22158 | |

In Re New Century Mortgage Corporation

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

Case No. 07-10419

| | | | | |
|---|---|---|---|---|
| | | | MLB-20649 | |
| | | | ***PRIME*** | |
| | | | MLB – 22387 | |
| **Winsconsin** | Department of Financial Institutions/Divisiong of Mortgage Banking<br>345 W. Washington Ave<br>Madison, WI  53703<br>Main (608) 261-7578<br>Fax (608) 267-6889<br>Licensing Supervisor/Examiner: Lisa Lee<br><br>Contact: Kay Westbrock<br><br>www.wdfi.org | Mortgage Banker License<br>Loan Company License | 16364<br>2291<br>2280<br>2288<br>2289<br>2274<br>2294<br>2292<br>2290<br>2285<br>2293<br>2281<br>2284<br>2283<br>2287<br>2286<br>2282<br>2275<br>2273<br>2270<br>2277<br>2272<br>2271<br>2279<br>2350 | 1/1/2009 |
| **Wyoming** | Department of Audit/Division of Banking<br>Uniform Consumer Credit Code<br>122 W 25th St. Herschler Bldg., 3rd Floor<br>Cheyenne, WY 82002<br>Phone: (307) 777-5611<br>Fax: (307) 777-3555<br><br>Licensing Supervisor/ Examiner: Marlene Aitachison<br><br>Contact: Gene Anderson<br>Assistant: Gayle Chesney<br><br>http://audit.state.wy.us/banking/default.htm | Mortgage Banker License<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>Supervised Lenders License | MBL - 072<br>MBL – 073<br>MBL – 074<br>MBL – 075<br>MBL – 076<br>MBL-077<br>MBL – 078<br>MBL – 079<br>MBL – 080<br>MBL – 081<br>MBL – 082<br>MBL – 083<br>MBL – 084<br>MBL – 085<br>MBL – 086<br>MBL – 087<br>MBL – 088<br>MBL – 089<br>MBL – 090<br>MBL – 091<br>MBL - 092<br>MBL – 093<br>MBL – 094<br>MBL – 095<br>MBL – 096<br>MBL – 097<br>MBL – 099<br>MBL – 100<br>MBL-1440<br>MBL-1466<br>MBL – 098<br>***PRIME***<br>MBL-802<br>MBL-803<br>**2nd TD License**<br>SL-2699<br>SL-866 | 7/1/2007<br><br>License suspended 3/21/07. |

**In Re New Century Mortgage Corporation**                                                    **Case No. 07-10419**

**Exhibit B23**
**Licenses, Franchises and General Intangibles**

| | | | | |
|---|---|---|---|---|
| | | | SL-1540 | |
| | | | SL-1792 | |
| | | | SL-1792 | |
| | | | SL-1791 | |
| | | | SL-1790 | |
| | | | SL-1796 | |
| | | | SL-1546 | |
| | | | SL-1749 | |
| | | | SL-1815 | |
| | | | SL-1933 | |
| | | | SL-1932 | |
| | | | SL-2056 | |
| | | | SL-2057 | |
| | | | SL-2081 | |
| | | | SL-2137 | |
| | | | SL-2174 | |
| | | | SL-2176 | |
| | | | SL-2173 | |
| | | | SL-2172 | |
| | | | SL-2170 | |
| | | | SL-2169 | |
| | | | SL-2168 | |
| | | | SL-2167 | |
| | | | SL-2166 | |
| | | | SL-2165 | |
| | | | SL-2171 | |
| | | | SL-2297 | |
| | | | SL-2298 | |
| | | | SL-2699 | |
| | | | SL-2581 | |

# EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Access Control System | Region 08 Operations - (Whsle) | $      10,912.62 |
| Canon  DR-3060 SHTFEDSCAN 561PM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 56IPM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 56IPMB GS SCS 12 | Wholesale Division | 0.00 |
| Color LaserJet 4100TN | Consumer Direct Division | 0.00 |
| Color LaserJet 4600 DN Printer | Wholesale Division | 0.00 |
| Color LaserJet 4600DTN Printer | Wholesale Division | 0.00 |
| DR-3060 Grayscale 43 IMP | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| HP LaserJet 8150DN Printer | Wholesale Division | 0.00 |
| HP LaserJet 9000DN | Corporate Division | 0.00 |
| HP LaserJet 9000DN Printer | Capital Markets | 0.00 |
| HP LaserJet 9000DN; alloc. 1127,1128,1129 | Corporate Division | 0.00 |
| HP LaserJet 9000DN; alloc. 1127,1128,1129 | Corporate Division | 0.00 |
| HP LaserJet 9000DN; alloc. 1127,1128,1129 | Corporate Division | 0.00 |
| HP Surestore Optical 1200MX Jukebox 6 DR | Corporate Division | 0.00 |
| HP8150DN Printer; 1 ea. Sheet feeder | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Ricoh Copier AF1075 | Vault Services | 1,968.05 |
| Ricoh Copier AF1075 | Vault Services | 1,968.05 |
| Ricoh Copier AF1075 | Facilities Services | 2,061.45 |
| Ricoh Copier AF1075 | Facilities Services | 2,061.45 |
| Ricoh Copier AF1075 | Facilities Services | 2,061.45 |
| Ricoh Copier AF1075 | Region 7 Sales (Whsle) | 2,071.05 |
| Xeon 2.8Ghz processor option; 2GB PC2100 DDR Memory Servers | Corporate Division | 0.00 |
| (10) 300 GB Hard Drives with a 2GB Expansion Unit | Corporate Division | 27,669.53 |
| (10) Proliant DL360 G4P Computers | Corporate Division | 41,057.60 |
| (10) Proliant ML530, (4) Proliant DL360, 512MB, 256MB, SDRAM, Pluggable Ultra3 10k Universal, Remote Insight Lights Out | Corporate Division | 0.00 |
| (10) VL VL420 | Wholesale Division | 0.00 |
| (10) VL VL420 Computers, 4100TN Laserjet Printer | Capital Markets | 0.00 |
| (10) VL VL420 Computers, 4100TN Laserjet Printer | Capital Markets | 0.00 |
| (10) VL VL420 Computers, 4100TN Laserjet Printer | Capital Markets | 0.00 |
| (10) VL VL420 Computers, 4100TN Laserjet Printer | Corporate Division | 0.00 |
| (100) Citrix Presentation Server 4.0 Enterprise Licenses | Loan Servicing Division | 21,083.34 |
| (102) EVO D510 SFF 1.8GHz 20GB 256MB | Corporate Division | 0.00 |
| (11) Print Application Server Engine Licenses | Wholesale Division | 20,075.00 |
| (115) Voice Blend and Lyricall user licenses, (6) Director user license 6.0.X for EPRO 5.2.X | Loan Servicing Division | 231,738.60 |
| (12) STK 7x24 on-site service, (180) 7x24 on site service | Corporate Division | 0.00 |
| (13) 256MB PC100 SDRAM NON ECC 32X64 Unbuffered 3v 168 PIN | Corporate Division | 0.00 |
| (14) Compaq Universal 72GB Hot Plug | Discontinued Operations | 0.00 |
| (14) HP OPENVIEW SQL,WINDOWS,EXCHANGE SERVER | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| (140) 511 Security Content Engines with 80 Gb drives | Corporate Division | 598,915.20 |
| (15) 16 PORT 2-IP Users KVM Over IP | Corporate Division | 48,123.86 |
| (15) 300 GB Hard Drives with 2GB Expansion Unit | Corporate Division | 26,417.17 |
| (15) TFT7600 Rackmount Monitors | Corporate Division | 22,736.55 |
| (150) COMPAQ DESKTOP EVO D510 P4-1.8G 20GB 256MB - 150 units | Corporate Division | 0.00 |
| (150) NEC/MITSUBISHI 19IN/18V CRT 26MM 1600X1280 76HZ - 150 units | Corporate Division | 0.00 |
| (16) 2GB 133MHZ SDRAM DIMM for use w/ G2 TECHNOLOGY | Corporate Division | 0.00 |
| (16) Compaq EVO D510;  HP Color Laserjet Printer;Compaq EVO Notebook | Wholesale Division | 0.00 |
| (16) HOT PLUG REDUNDANT FAN OPTION KIT for DL380 G2 | Corporate Division | 0.00 |
| (16) HP Proliant BL465c Servers | Corporate Division | 81,580.05 |
| (160) NEC/Mitsubishi 19in Monitor | Corporate Division | 0.00 |
| (162) NEC/Mitsubishi 19in Monitor; Compaq Desktop EVO D510 SFF | Corporate Division | 0.00 |
| (19) NEC/Mitsubishi 19in Monitor; (10) Compaq Desktop EVO D510 SFF | Discontinued Operations | 0.00 |
| (2) 3500 Lumens XGA overhead projectors | Network Management | 7,813.79 |
| (2) 9000DN Laserjet Printers | Corporate Division | 0.00 |
| (2) BizTalk HL7 Enterprise WinNT Listed Languages Software Licenses | Capital Markets | 20,787.91 |
| (2) CATALYST 6000 SUPERVISOR | Corporate Division | 0.00 |
| (2) Catalyst 6000s | Corporate Division | 0.00 |
| (2) Cisco 3825-SEC/K9  with one port T3/E3 network modules | Corporate Division | 20,410.21 |
| (2) Compaq Proliant DL380 G2 | Corporate Division | 0.00 |
| (2) Compaq Proliant DL380 G2 | Wholesale Division | 0.00 |
| (2) Compaq-Proliant DL380 G2 | Wholesale Division | 0.00 |
| (2) DAE FC 2GB Expansion Drives with (15) 300 GB FC 10K 2GB Drives | Corporate Division | 22,399.56 |
| (2) DIGITAL USERS 16 SYSTEMS W/ INTERFACE MODULE | Corporate Division | 0.00 |
| (2) DLP Multimedia Projectors | Corporate Division | 8,838.50 |
| (2) Epson Projectors Powerlite 765C LCD XGA 2500 Wireless 802.11G | Business Integration and Fulfillment | 3,886.62 |
| (2) EPSON V11H055020 POWERLITE 720C 1500 ANS | Corporate Division | 0.00 |
| (2) Fujitsu 42" Plasma Model PDS; 2 ea. Fujitsu Speakers | Corporate Division | 0.00 |
| (2) GXT2-6000RT2080 Liebert UPS Power Units with Webcards | Loan Servicing Division | 9,973.34 |
| (2) HP  XW 4300 Workstations | Corporate Division | 4,651.08 |
| (2) HP DL585 | Corporate Division | 13,370.87 |
| (2) HP Laserjet 4345 MFP | Wholesale Division | 4,006.35 |
| (2) HP Laserjet 4345, (5) HP Laserjet 4250TN | Loan Servicing Division | 11,796.67 |
| (2) HP LaserJet 8150DN Laser Printer;  Color LaserJet 4600DTN Printer | Wholesale Division | 0.00 |
| (2) HP LaserJet 9000DN | Corporate Division | 0.00 |
| (2) HP Proliant DL380 G4 7/3.6 | Corporate Division | 12,823.98 |
| (2) HP Proliant DL585 Rack Servers | Corporate Division | 43,614.05 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| (2) IBM ALA Carte Mobile Cart for 32 Thinkpads | Corporate Division | 7,326.95 |
| (2) LaserJet 8150DN 32PPM 32MB Printer | Loan Servicing Division | 0.00 |
| (2) Laserjet 8150DN Printers | Wholesale Division | 4,223.81 |
| (2) Laserjet 9000DN printers | Wholesale Division | 509.33 |
| (2) Powerlite 735C 2000 Ansi lumens 082.11b connectivity | Wholesale Division | 0.00 |
| (2) Proliant DL380 | Wholesale Division | 0.00 |
| (2) Proliant DL380R03 2.8GHZ | Corporate Division | 0.00 |
| (2) Proliant DL380R03 2.8GHZ | Corporate Division | 0.00 |
| (2) Proliant DL580 Rack Servers, Xeon 1MB Cache, Processor Chip, Pluggable Wide Ultra3 Universal Drive, Remote Insight Lights Out, Redundant Power | Corporate Division | 0.00 |
| (2) Ricoh Copier AF1075 | Greenwood (Whsle) | 4,935.49 |
| (2) Smart Array 5302-32 Controller | Corporate Division | 0.00 |
| (2) Sun Fire V480 Servers | Wholesale Division | 12,017.64 |
| (2) VMware ESX Enterprise  Licenses | Corporate Division | 10,967.25 |
| (2) WS-X6748 Catalyst 6500 48 Port w Flash Memory | Corporate Division | 99,871.95 |
| (2) ws-x6748-ge-tx Cat 6500 48 Port 10/100/1000 GE Mod Router | Corporate Division | 10,774.28 |
| (20) EVO D510; (20) NEC/Mitsubishi 19in Monitior | Consumer Direct Division | 0.00 |
| (24) IBM TP T43 Laptop Computers | Corporate Division | 22,030.92 |
| (25) Onbase Concurrent Client Licenses | Loan Servicing Division | 35,201.55 |
| (3) 2GB PC2100 DDR, 6 Qty-18 GB 15K U320 pluggable hard, 3 Qty-Redunant fan kit, 3 Qty-XEON/3.2 GHZ 1MB-ML370 G3/DL38, 3 Qty-Proliant DL380 G3 RM-XEON/3.2 | Corporate Division | 0.00 |
| (3) Avocent KVM Distribution Switches with Avocent PS/2 Adapters | Corporate Division | 13,373.89 |
| (3) Cable-Library to host, 3 meter | Corporate Division | 0.00 |
| (3) CATALYST 6000 SUPERVISOR & CATALYST 6000 48 - PORT | Corporate Division | 0.00 |
| (3) Catalyst 6000s | Corporate Division | 0.00 |
| (3) Compaq Proliant ML350 Servers | Corporate Division | 0.00 |
| (3) DLP Multimedia Projectors | Corporate Division | 16,261.26 |
| (3) HP Laserjet 4200TN & 1 qty - Color Laserjet 4600DTN | Wholesale Division | 0.00 |
| (3) Laserjet 8150DN | Wholesale Division | 0.00 |
| (3) Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| (3) LJ 9050DN Servers, (5) HP Laserjet 4345, (2) HP Laserjet 4700 Printers | Loan Servicing Division | 21,771.20 |
| (3) Proliant DL 360 Computers | Corporate Division | 4,160.34 |
| (3) PROLIANT DL380 COMPUTERS, (1) PROLIANT DL360 | Corporate Division | 15,580.10 |
| (3) Tape, DLT, HV01, Diff 8000 Drive for L020/L040/L080 | Corporate Division | 0.00 |
| (3) Vmware VIN 4 CPU Licenses | Corporate Division | 13,950.00 |
| (3) Xeon 3.6 with (7) 36.4 GB Hard Drives and (7) 72.8 GB Hard Drives, PO 015070 | Corporate Division | 4,895.59 |
| (30) Clarity Performance Management (CPM) Software Licenses | Corporate Division | 37,612.50 |
| (35) Compaq D530 SFf and 35 ea. View Sonic 19" Monitor | Wholesale Division | 4,538.24 |
| (35) NEC/Mitsubishi 19in Monitor | Corporate Division | 0.00 |
| (36) Veritas premier direct assit-Versitec CSC Support | Corporate Division | 0.00 |
| (36) VL VL420 | Capital Markets | 0.00 |
| (36) VL VL420 | Capital Markets | 0.00 |

**In Re New Century Mortgage Corporation**                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
| --- | --- | --- |
| (36) VL VL420 | Corporate Division | 0.00 |
| (4) Avocent DSR2161 2 Digital 1 Local users 16 Systems KVM switch | Corporate Division | 0.00 |
| (4) DC5100 Compaq SFF Computers, (4) Protect It! Supter7tel Surge Protector, (4) Belkin 10 Foot Grey Cat 6 Network Cable, (4) 17 Viewsonic LCD | Corporate Division | 4,431.69 |
| (4) HP 8150DN Laser Printers, (5) HP 4250TN Laser Printers, (1) 4700DN Printer | Corporate Division | 15,836.98 |
| (4) HP LaserJet 4100TN Printer; (3) LaserJet 8150HN | Loan Servicing Division | 0.00 |
| (4) HP Laserjet 8150DN Laser Printers | Wholesale Division | 0.00 |
| (4) HP Proliant BL465c Servers | Loan Servicing Division | 31,711.67 |
| (4) HP Proliant DL380 g4 3.80 GHz Computers | Wholesale Division | 27,336.87 |
| (4) HP Proliant DL380 Servers | Corporate Division | 29,280.54 |
| (4) HP Proliant DL385 Servers | Wholesale Division | 24,725.98 |
| (4) HP Proliant DL585 rack servers | Corporate Division | 113,661.13 |
| (4) LaserJet 8150DN 32 PM 32MB | Corporate Division | 0.00 |
| (4) Proliant DL380 P3/1400 Proc Opt Kit 1GB 133MHZ SDRAM | Corporate Division | 0.00 |
| (4) TN2302 Media Servers | Corporate Division | 37,039.05 |
| (4) TN2302 Media Servers with accessories | Corporate Division | 38,234.44 |
| (4) Weblogic Server Premium 8.1 Software | Corporate Division | 8,499.99 |
| (42)  AP7898 Rack PDU Metered Zero U | Corporate Division | 25,644.50 |
| (44) 19IN/18.0V 26MM 1600X1280 76HZ Monitors | Corporate Division | 0.00 |
| (4460) Metaframe Software Licenses | Corporate Division | 58,434.66 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Capital Markets | 0.00 |
| (45) EVO D510; (25) NEC/Mitsubishi 19in Monitor | Corporate Division | 0.00 |
| (46) DC5000; (46) ViewSonic 19" monitor; DC5000 SFF P4-3.0G 512MB 40GB XPP CD No Flop | Wholesale Division | 6,331.39 |
| (5) 1GB 133MHZ SDRAM & HOT PLUG REDUNDANT FAN OPTION KIT | Corporate Division | 0.00 |
| (5) Dell Inspiron 8500 Laptops + Accessories | Corporate Division | 0.00 |
| (5) IBM T42 Thinkpad Laptop Computers | Wholesale Division | 5,429.64 |
| (5) SLIMLINE DVD/CDRW OPTION KIT FOR PROLIANT | Corporate Division | 2,387.11 |
| (50) EVO D510 SFF | Capital Markets | 0.00 |
| (50) EVO D510 SFF | Corporate Division | 0.00 |
| (50) EVO D510 SFF 1.8GHz 20GB 256MB | Corporate Division | 0.00 |
| (51) 19 in 995E Monitors | Corporate Division | 0.00 |
| (52) IBM Thinkpad Custom T43 | Corporate Division | 58,566.51 |
| (6) Canon LC710 Fax Machines with Dual Line | Loan Servicing Division | 9,757.27 |
| (6) Catalyst 6000s | Corporate Division | 0.00 |
| (6) Cisco 2621XM Mid Perf Dual 10/100 Ethernet router W/Cisco IOS IP 32F/128D with WAN Interface cards. Original invoice pd $30,318.54 but cr $14K on ck521981 | Corporate Division | 9,382.08 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| (6) Compaq Proliant DL380 G2; (12) 18.2GB Pluggable wide Ultra3 SCSI 10K RPM Universal Drive; (24) Compaq 72.8G Ultra3 10K Univer | Discontinued Operations | 0.00 |
| (6) Proliant  DL360 G4P Computers | Corporate Division | 24,291.90 |
| (6) Proliant DL 360 Computers | Corporate Division | 18,064.70 |
| (6) Proliant DL380 | Consumer Direct Division | 0.00 |
| (62) VL VL420 Computers | Corporate Division | 0.00 |
| (64) 18.2GB SCSI ULTRA3 15K LP UNIVERSAL DRIVE | Corporate Division | 0.00 |
| (67) HP Proliant Servers, Proliant DL360 G4P | Corporate Division | 278,466.94 |
| (7) DSR2010 2 Digital 1 Local User 16 Systems KVM Switches, (7) 15IN LCD TFT5600RKM W/ Integrated Keyboard 1U Carbon | Corporate Division | 26,169.75 |
| (7) Laserjet 8150N Laser Printer; 2 Laserjet 4100TN Laser Printer | Corporate Division | 0.00 |
| (8) 5PK INTEL PRO/1000 F SERVER ADAPTER SC FIBER | Corporate Division | 0.00 |
| (8) CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & (9) CISCO 1600/1700/2600/3600 1 PORT | Consumer Direct Division | 0.00 |
| (8) COMPAQ DESKTOP EVO D510 P4-1.8G & 19IN/18.0v 26mm 1600X1280 Monitors | Corporate Division | 0.00 |
| (8) HP BL25p RED MOD-FX | Corporate Division | 57,927.80 |
| (8) HP Proliant DL380 Servers | Corporate Division | 36,065.25 |
| (8) Universal 72GB Hot Plug | Wholesale Division | 0.00 |
| (80) VL VL420 Computers (80) 19 In 995E Monitors | Corporate Division | 0.00 |
| (87) DC5100 Compaq Computers | Loan Servicing Division | 117,635.62 |
| (87) Kingston Memory Modules | Loan Servicing Division | 20,156.29 |
| (9) Avocent Digital Products 16 Port KVM Switches | Corporate Division | 36,010.60 |
| (9) Compaq Proliant DL380 G2 ;2048-MB PC1300-MHz Registered ECC | Corporate Division | 0.00 |
| (9) Tote sprt rack | Vault Services | 8,975.56 |
| (95) DL380 Servers | Corporate Division | 0.00 |
| (95) DL380 Servers (Disposal of asset #3123) partial total ~ 15 servers | Corporate Division | 0.00 |
| .Net QTP Plug-In Software, Support and Maintenance | Corporate Division | 1,449.66 |
| 1 - Altova XML Spy 2005 Professional Edition Software + | Corporate Division | 973.53 |
| 1 Canon DR-3060 Mono SF | Wholesale Division | 0.00 |
| 1 Canon DR-3060 SHTFEDSCAN 56IPM GS SCS12 | Wholesale Division | 0.00 |
| 1 Color Laserjet 4600DTN 17PPM 160MB | Wholesale Division | 0.00 |
| 1 Compaq Proliant DL380 G2 | Corporate Division | 0.00 |
| 1 Compaq Rack Model 10622 | Wholesale Division | 0.00 |
| 1 Compaq Rack Model 10622 | Corporate Division | 0.00 |
| 1 Datasmart DSU/CSU T3 FEDXSTD | Loan Servicing Division | 0.00 |
| 1 GB 133 MHZ SDRAM DIMM (2X512MB) - 2 UNITS | Corporate Division | 0.00 |
| 1 High Performance 10/100 Modular Router w/Cisco IOS IP | Corporate Division | 0.00 |
| 1 HP 8150 DN LaserJet Printer | Corporate Division | 0.00 |
| 1 HP 9100C Flatbed Digital Sender w/ENET 50-Page ADF 10/100 | Discontinued Operations | 0.00 |
| 1 HP 9100C Flatbed Digital Sender w/ENET 50-Page ADF 10/100 | Wholesale Division | 0.00 |
| 1 HP 9100C Flatbed Digital Sender w/ENET 50-Page ADF 10/100 | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 1 HP 9100C Flatbed Digital Sender w/ENET 50-Page ADF 10/100 | Wholesale Division | 0.00 |
| 1 Port T1 Fractional T1 DSU/CSU WAN Interface Card, Cisco Catalyst 4000 Inline Power Switch,Total = 6,824.13 alloc between cc# 3453 = 3,412.07 & 3564 = 3,412.06 | Wholesale Division | 631.86 |
| 1 Port T1 Fractional T1 DSU/CSU WAN Interface Card, Cisco Catalyst 4000 Inline Power Switch,Total=6,824.13 alloc between cc# 3453=3,412.07 & 3564=3,412.06 | Wholesale Division | 631.86 |
| 1 Port T3 serial Port SN: S27735508 &S27735528 | Corporate Division | 0.00 |
| 1 Port T3 Serial Port.; Dual 10/100 E Cisco 3660 6-slot Modular Router-AC w/IP SW | Corporate Division | 0.00 |
| 1 Proliant DL380 G3 XEON 2.8GHZ; 4 Compaq 72.8G Ultra3 | Corporate Division | 0.00 |
| 1 PT Multichannel T3 Fedxstd; Asset #2251 | Corporate Division | 0.00 |
| 1 Ricoh Copier AF1075 | Woburn (Whsle) | 2,212.08 |
| 1 Smart Array 5302/128 | Corporate Division | 0.00 |
| 1 Xeon 2.8GHZ Processor Option kit for DL380 & ML370 G3 | Corporate Division | 0.00 |
| 1/3 Installation Fee | Loan Servicing Division | 0.00 |
| 10 Cisco IP Phone 7941, 10 Cisco IP Phone 7961, 2 7914 Expansion Modules | Telecomunications Services | 8,577.89 |
| 10 IBM ThinkPad | Corporate Division | 10,111.93 |
| 10 IBM ThinkPad | Corporate Division | 20,462.83 |
| 10 User License Pack | Corporate Division | 0.00 |
| 10/100 Modular W/3, 1-Port T1/Fractional | Corporate Division | 0.00 |
| 100 MHZ Main Board, Module, Hinge Cover | Corporate Division | 0.00 |
| 1000BASE-SX SHORT WAVE LENGTH | Corporate Division | 0.00 |
| 1000BASE-SX SHORT WAVE LENGTH & CATALYST 6000 SUPERVISOR | Corporate Division | 0.00 |
| 1050 Lineal Feet of warehouse shelving includes materials | Capital Markets Administration - NCMC - | 11,490.91 |
| 108592411 UN331C Processor Ckt Pack; 104164 BCS Installation; 199700 Enterprise Voice System Maint. | Telecomunications Services | 3,426.38 |
| 108-Key AT/PS2 ERGOBOARD Split keyboard for PC | Wholesale Division | 26.94 |
| 10th floor Compliance changes-Furniture | Enterprise Infrastructure  - (CLOSED) | 11,216.38 |
| 1140 Burglar Alarm Reconfiguration | Corporate Services | 3,454.28 |
| 11th floor Finance-Furniture; Technical services and design | Enterprise Infrastructure  - (CLOSED) | 3,046.75 |
| 11th floor Finance-Furniture; Technical Services and design | Capital Markets Administration - NCMC - | 3,046.75 |
| 11th Floor Von Karman Product Project #IR4000.002, Technical Services, PO#012715 | Enterprise Infrastructure  - (CLOSED) | 3,516.95 |
| 12 Slot Rack Mounted CSU Shelf Assembly w/ 6 Plugin CSU's,Conversion Panels,Interface Rack Cables,50ft Shielded Cables for Network&CPE Side Connection,PO#013981 | Corporate Division | 3,604.83 |
| 128 Evo D530 Desktop Computer; ordered 128 desktop computer,split to two cost centers, total amount invoice is $114,749.44, cc 3570 & 2328 each get $57,374.72. | Consumer Direct Division | 0.00 |
| 128 MB  COMPACTFLASH CARD | Wholesale Division | (0.70) |
| 1300 Licenses of Citrix Metaframe Presentation Server Enterprise Edition in support of EMPOWER Performance Upgrade | Corporate Division | 325,000.00 |
| 14 HP L1755 17" LCD Display | Corporate Division | 2,998.35 |
| 14" LCT Conversion Tray's | Wholesale Division | 59.12 |
| 14" LCT Coverson Trays | Wholesale Division | 59.12 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 1400VA Network Bundle w/Parachute+ | Corporate Division | 0.00 |
| 1400VA Network Bundle w/Parachute+ | Corporate Division | 0.00 |
| 1400VA Network Bundle w/Parachute+ | Corporate Division | 0.00 |
| 15 ea. NEC/Mitsubishi 19in Monitor;  HP LaerJet 8150DN Printer | Wholesale Division | 0.00 |
| 15" viewable flat panel monitor | Corporate Division | 0.00 |
| 15"TFT5010R Rack mount panel monitor | Corporate Division | 0.00 |
| 150FT complete kit | Corporate Division | 0.00 |
| 150MMX NB | Corporate Division | 0.00 |
| 150MMX NB | Corporate Division | 0.00 |
| 15in LCD TFC5600RKM w/Integrade Keyboard 1U Carbon | Corporate Division | 0.00 |
| 15in LCD TFT5600RKM w/Integrated keyboard 1U Carbo; rack 10622 22U Pallet | Wholesale Division | 0.00 |
| 16MB EDO Simm Accessory, 32MB EDO Simm Accessory, 64MB SDRam Dimm 64BIT/66MHZ | Corporate Division | 0.00 |
| 18.2GB PLUGGABLE WIDE ULTRA3 SCS1 10K RPM UNIVERSAL DRIVE - 4 UNITS | Corporate Division | 0.00 |
| 18.2GB PLUGGABLE WIDE ULTRA3 SCSI 10K RPM UNIVERSAL DRIVE - 12 UNITS | Corporate Division | 0.00 |
| 18.2GB PLUGGABLE WIDE ULTRA3 UNIVERSAL DRIVE - 6 UNITS | Corporate Division | 0.00 |
| 1900 Ethernet Switch | Corporate Division | 0.00 |
| 1GB 133MHZ SDRAM DIMM (2X512MB) - 3 units | Corporate Division | 0.00 |
| 1GB 133MHZ SDRAM DIMM MEMORY - 2 units | Corporate Division | 0.00 |
| 1GB MEMUPG PC1600 ECC SDRAM KIT ML530 G2 | Corporate Division | 0.00 |
| 1st Quarterly Monthly subscription fees payable prior to go live date | Corporate Division | 16,449.60 |
| 1U keyboard drawer; 1U integrated keyboard drawer; 1U Rackmount Monitor | Corporate Division | 0.00 |
| 2 - (split CC1258 & 1116) IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 190.20 |
| 2 - HP Proliant DL585 G2 2.8GHz, 4 - 72 GB Hot Plug, 2 - SlimLine DVD-ROM Drive, 2 - HP Care Pack 3 Yrs | Capital Markets | 37,693.00 |
| 2 (split CC1258 & 1116)IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 190.20 |
| 2 Catalyst 6000 Supervisor Engine 1A | Corporate Division | 0.00 |
| 2 Catalyst 6509 Chassis | Corporate Division | 0.00 |
| 2 Cisco rounter and cables | Corporate Division | 112.43 |
| 2 Compaq Processor | Corporate Division | 0.00 |
| 2 Compaq-Proliant DL380 G2 | Corporate Division | 0.00 |
| 2 Digital users, 16 systems | Corporate Division | 0.00 |
| 2 DIGITAL USERS, 16 SYSTEMS - 4 units & INTERFACE MODULE VGA PS2 - 64 units | Corporate Division | 0.00 |
| 2 ea. 2 GB 133MHZ SDRAM DIMM MEMORY | Corporate Division | 0.00 |
| 2 Ethernet Ports Full Duplex | Corporate Division | 0.00 |
| 2 HP Laser 9200C Digital Sender | - | 5,789.13 |
| 2 VPN 3015 Concentrato; CVPN3015-NR-BUN | Corporate Division | 0.00 |
| 20 IBM Think Pads | Corporate Division | 26,722.60 |

**In Re New Century Mortgage Corporation**                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 200 Commerce 2nd floor work station additions | Underwriting Compliance (BrOps) | 3,024.68 |
| 200 Commerce Furniture | Facilities Services | 35,883.86 |
| 2003 Eastern Software Consulting | Wholesale Division | (227,379.56) |
| 2003 Ed Crawford Consulting | Wholesale Division | 150,150.00 |
| 2003 Genome International | Wholesale Division | 62,100.00 |
| 2006 Ford E-350 Mailroom Service Van | Facilities Services | 20,402.55 |
| 21" Viewsonic Flat Screen Monitor,LCD600, 23" Viewsonic Flat Panel Monitor,LCD 500, HP Inkjet Printer Model#1200DN, Requested for Bob Cole, PO#014834 | Corporate Division | 1,165.39 |
| 210 Commerce - Access control and Burglar alarm installed.  Also additional sensors and remote sounder | Enterprise Infrastructure  - (CLOSED) | 453.50 |
| 210 Commerce 1st Floor - Maria Lubczynski & Jim Parker Project #IR4825, Product, Technical Services/Design | Operations / QC (Svcg) | 1,664.31 |
| 210 Commerce 2nd Floor Collections Project #IR5330, Product, Technical Services/Design, Installation, Assembly, Asset Inventory Management, Project Management | Miscellaneous (Svcg) | 6,061.41 |
| 210 Commerce 2nd Floor Customer Service Project#IR5329, Product, Technical Services/Design, Assembly 90%, Assembly(Install) 10%, Asset Inventory Mgt,Project Mgt | Miscellaneous (Svcg) | 21,895.40 |
| 210 Commerce 2nd Floor Legal Stations Project #5331, Product, Technical Services/Design, Assembly, Installation, Asset Inventory Mnangement, Project Management | Miscellaneous (Svcg) | 1,294.81 |
| 2101 host adpter; MSA fabric switch | Corporate Division | 0.00 |
| 224 MBs Windows Media for CE-565-K9, CE-7320-Kg | Corporate Division | 0.00 |
| 24 Qty - Phillips 42" Plasma screen televisions | Marketing Department (Whsle) | 30,771.53 |
| 2500 Series IOS IP/IPX Feature Set | Corporate Division | 0.00 |
| 2500 Series IOS IP/IPX Feature Set | Corporate Division | 0.00 |
| 2503 Ethernet Dual Serial/ISDN BRI Router | Corporate Division | 0.00 |
| 256 MB SDRam Dimm KIT 2X 128MB | Corporate Division | 0.00 |
| 256MB 133MHZ SDRAM DIMM MEMORY - 2 units | Corporate Division | 0.00 |
| 275 Audix users 200 Commerce project | Telecomunications Services | 3,251.59 |
| 2GB 133 MHZ SDRam Dimm | Corporate Division | 0.00 |
| 2nd/3rd Ltr Cast-120/125 | Corporate Services | 35.15 |
| 2nd/3rd Ltr Cast-120/125 | Corporate Services | 35.15 |
| 2nd/3rd Ltr Cast-120/125 | Corporate Services | 35.15 |
| 2nd/3rd Ltr Cast-120/125 | Corporate Services | 35.15 |
| 2nd/3rd Ltr Cast-120/125 | Corporate Services | 35.15 |
| 2-Port Fast Ethernet IP with Dist. Switching | Corporate Division | 0.00 |
| 2-TRAY FINISHER/55, 65, 80 | Wholesale Division | 4.58 |
| 3 MM712 DCP Media Module and 24 Telset DGTL Voice Term including installation of modules, connection and placement of phones | Columbus (Whsle) | 5,902.07 |
| 3 Yr 24x7 4HR 300 Series SVR | Corporate Division | 0.00 |
| 3 Yr 24x7 4HR Entry 300 SVR | Corporate Division | 0.00 |
| 3 yrs 24x7 4HR 300 Series Svr | Corporate Division | 0.00 |
| 3 yrs 24x7 4HR 300 Series Svr; 2.8GHZ Xeon Processor option kit | Corporate Division | 0.00 |
| 30 Agent Desktop Interface Licenses | Corporate Division | 0.00 |
| 30 ea. Compaq D530 SFF EVO D530 & 30 ea. NEC/Mitsubishi 19" monitors | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 308724-001 Proliant DL 360 G3 Rm | Corporate Division | 0.00 |
| 32 port asynchronous module | Corporate Division | 0.00 |
| 32 to 128MB dram factory upgrade for the cisco 3660; c/c 1131 $12,951.27; c/c 1103 $22,944.45 | Corporate Division | 0.00 |
| 32 to 128MB dram factory upgrade for the cisco 3660; c/c 1131 $12,951.27; c/c 1103 $22,944.45 | Corporate Division | 0.00 |
| 325134-001 Compaq Praliant DL 580 RM G2 Xeon 2.8 2GB | Corporate Division | 0.00 |
| 333704-001 Proliant DL 380 G3 | Corporate Division | 0.00 |
| 340 Commerce 1st Floor Project #IR4821, Product, Technical Design and Services, PO#013608 | Wholesale Training - (CLOSED) | 2,132.86 |
| 340 Commerce 2nd Floor Project Product, Assembly, Installation, Asset Inventory Management, Technical Services/Design, Project Management, Project #IR4008 | Infrastructure Maintenance/Contracts | 7,777.76 |
| 3409 | Wholesale Division | 0.00 |
| 3M 8775 Portable Projector | Wholesale Division | 0.00 |
| 3M Projection System/XGA 1400 Lumens Demo Unit, DA Lite Deluxe Insta Theatre 80X80 Screen | Mtg Production Unit 1 (Anln) - (CLOSED) | 0.00 |
| 3M/ New Style 9.8 Wireless Remote | Loan Servicing Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - Cisco Cayalist 2950, 48 port 10/100 Ethernet - - - Cost Centers: 1145,1147,1179,1169,1130,1184 | Corporate Division | 0.00 |
| 4 - NEC/Mitsubishi 19in Monitor | Wholesale Division | 0.00 |
| 4 Evo D530 Sff Desktop Computer | Wholesale Division | 0.00 |
| 4 FE, 10/100Base-TX Interfaces with RJ-45 Connector,Security Intrusion Detection Systems for SBC Co-lo, Data Ctr Growth,Note:Tim Vince & Marc Griffin, PO#014204 | Corporate Division | 448.79 |
| 4 HP Laserjet Printers 8150N 32PPM | Corporate Division | 0.00 |
| 4 Port FE Probe, Gold Support For NetFedXstd, Network Monitoring Upgrades | Corporate Division | 0.00 |
| 4 TB of Disk Space for the SAN | Corporate Division | 21,302.19 |
| 4 Universal 18.2GB hot pluggable ultra3 SCSI 10k | Corporate Division | 0.00 |
| 4.2 GB Fast SCSI Hard Drive | Corporate Division | 0.00 |
| 4.20GB SCSI Ultra Wide | Corporate Division | 0.00 |
| 40 Evo D 530 Sff Desktop Computers | Corporate Division | 0.00 |
| 40 Mitsubishi 19" monitors | Corporate Division | 0.00 |
| 40 U Common Rack | Enterprise System Services | 3,501.19 |
| 4000 Watt Ac Power Supply for New Switch in 350 Datacenter to Support Empower Servers | Corporate Division | 1,660.68 |
| 4000 Watt AC Power Supply for US (Cable Attached), Total Invoice = 6,927.25, but allocate 1,731.81 to CC#'s 1115, 1123, 1131, and allocate 1,731.82 to CC# 3377 | Corporate Division | 418.51 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

Exhibit B28
Furniture and Fixtures

| Description | Location | Net Book Value |
|---|---|---|
| 4000 Watt AC Power Supply for US  (Cable Attached), Total Invoice = 6,927.25, but allocate 1,731.81 to CC#'s 1115, 1123, 1131, and allocate 1,731.82 to CC# 3377 | Corporate Division | 418.51 |
| 4000 Watt AC Power Supply for US  (Cable Attached), Total Invoice = 6,927.25, but allocate 1,731.81 to CC#'s 1115, 1123, 1131, and allocate 1,731.82 to CC# 3377 | Corporate Division | 418.51 |
| 4000 Watt AC Power Supply for US Cable Attached, PO#014343 | Corporate Division | 2,233.34 |
| 4100TN Laser Printer | Wholesale Division | 0.00 |
| 4100TN Laser Printer | Wholesale Division | 0.00 |
| 4210 Sensor | Corporate Division | 0.00 |
| 4250 Sensor | Corporate Division | 0.00 |
| 4250 Sensor | Corporate Division | 0.00 |
| 4GB of Single Ranked PC2 PC3200 DDR2 SDRAM Dimm Memory Kit (2x2048MB), Emulex Single Channel 2GB HBA LP10000-E 2GB 133 Mhz PCI-X, PO#015876 | Corporate Division | 14,252.96 |
| 5 Canon Fax Machines | Underwriting Compliance (BrOps) | 3,420.36 |
| 5 users concurrent ER/Studio for MS SQL upgrade from 3 workstation ERStudio from Solution Pack | Corporate Division | 0.00 |
| 50 User License Pack, 20 User License Pack, Load Balance Option Pack, Metaframe 1.8 w/ Sub Adv | Corporate Division | 0.00 |
| 50%  Deposit for Avaya Equipment at AnyLoan | Northeast Region | 39.03 |
| 50%  Deposit for Home123 Sign for Park Place | Park Place | 12,475.38 |
| 50%  Deposit for New Century Sign for Park Place | Park Place | 9,519.48 |
| 50% of HP Proliant DL 380 3.20 | - | 2,797.55 |
| 50% of HP Proliant DL 380 3.20 | - | 2,797.55 |
| 512MB 133MHZ SDRAM DIMM 2X256MB - 6 UNITS | Corporate Division | 0.00 |
| 512MB HP VL VL420-P5090A | Corporate Division | 0.00 |
| 56 Evo D530 Sff Desktop Computer; $50,202.88; split to two cost centers 3321 & 2258 | Consumer Direct Division | 0.00 |
| 5PK Intel Pro/1000 F server adapter SC fiber | Corporate Division | 0.00 |
| 5PK INTEL PRO/1000 F SERVER ADAPTER SC FIBER GB | Corporate Division | 0.00 |
| 5PK Intel Pro/1000 F server adapter SC fiber GB | Corporate Division | 0.00 |
| 5PK INTEL PRO/1000 F SERVER NIC CARDS | Corporate Division | 0.00 |
| 6  HP L1755 17' lcd DISPLAY | Corporate Division | 1,313.97 |
| 6 Percon Snapshot | Capital Markets | 0.00 |
| 60/80 card reader/burglar Alarm system | Phoenix (Whsle) | 830.59 |
| 600 ea. DLT IV 800 Backup tapes (Sony) | Corporate Division | 0.00 |
| 600 Series Lateral file; Executive return; Exec. Single Pedestal desk; Triumph guest chair wood frrame; Racetrack table top | Reston (Whsle) | 8,706.56 |
| 63 Evo D530 Sff Desktop computer; $56,761.89 FOR C/C 3323 & 2254 | Consumer Direct Division | 0.00 |
| 63 Evo D530 Sff Desktop computer; $56,761.89 FOR C/C 3323 & 2254 | Wholesale Division | 0.00 |
| 64MB Simm | Corporate Division | 0.00 |
| 64MB Simm | Corporate Division | 0.00 |
| 64MB Simm F/XA/XM4/VA/VKS/VE3 | Corporate Division | 0.00 |
| 6500 Sup 1A Eng, 2GE, Enhanced QOS, Catalyst 6509 High Speed Fan Tray, 1000 Base-LX/LH Long Haul GBIC Singlemode or Multimode, PO#014343 | Corporate Division | 4,099.98 |

**In Re New Century Mortgage Corporation**                                        Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 6509-E with E-Fan Tray, Sup2-PFC2 no PwrSup Catalyst | Loan Servicing Division | 4,230.99 |
| 6509-E with E-Fan Tray, Sup2-PFC2 no PwrSup Catalyst | Loan Servicing Division | 7,864.63 |
| 72.8GB SCSI-3 for proliant | Corporate Division | 0.00 |
| 72.8GB SCSI-3 for proliant | Corporate Division | 0.00 |
| 7206VXR with NPE-400 | Corporate Division | 0.00 |
| 7-Slot, 2 Cybus, 2RSP4 | Corporate Division | 0.00 |
| 7x24 on site service-Annual support | Corporate Division | 0.00 |
| 7x24 on site service-Annual support | Corporate Division | 0.00 |
| 8 Advanced Port Replicator Portable PC Options | Corporate Division | 0.00 |
| 8 Compaq Evo Notebook N800C | Corporate Division | 0.00 |
| 8 Port KVM Switch,KVM Cable 10',Rack Mount KB/Monitor, Pwr Distribution,Compaq 22U Rack Cabinet,HP Digital Sender9100C,HP D5000s SFF, VS 19" Monitor, PO#014396 | Wholesale Division | 12,622.41 |
| 8 Station Mudule Merlin II | Corporate Division | 0.00 |
| 8 Universal 72GB hop pluggable ultra3 SCSI 10K | Corporate Division | 0.00 |
| 80 6408d Telset Gray New and 3 24-port digital circuit pack | Customer Relations | 8,849.16 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier | Region 14 (Whsle) | 1,741.73 |
| 81 CPM Digital Copier, Finisher 4000 Sheet | San Ramon (Whsle) | 2,927.07 |
| 8411ET/128 Single Port DS3 Frame Probe & SUPT-AG-GLD gold support maintenance | Corporate Division | 0.00 |
| 8411ET/128 Single Port DS3 Frame Probe & SUPT-AG-GLD gold support maintenance | Corporate Division | 0.00 |
| 8434DX DCP Terminal w/pwr | Corporate Division | 0.00 |
| 8710X-50 ADV NLM Domestic #50 User | Loan Servicing Division | 0.00 |
| 8745 LCD Projection System | Corporate Division | 18.75 |
| 8755A/Dukane-XGA 1800 ansi-lumens (1024x768) resolution, Earthquake safety system | SA Manager | 1,875.96 |
| 8MB Memory Upgrade, 10 Foot Cable, 4MB DRam Memory, CISCO WORKS UPGRADE | Corporate Division | 0.00 |
| 8MM Backup Subsystem CY-8505-03/02-ASP/32-C-XC | Corporate Division | 0.00 |
| 8TH Edition / Windows Version | Corporate Division | 0.00 |
| 8X24X DVD-ROM for DL360 G2 DL380 G2 - 16 units | Corporate Division | 0.00 |
| 8x5xNBD Service, Catalyst, Flash Image | Corporate Division | 0.00 |
| 9000mfp HP Laser Jet printer | Wholesale Division | 0.00 |
| 9100C Digital Sender | Wholesale Division | 0.00 |
| 9100C Digital Sender - Ethnet | Corporate Division | 196.46 |
| 9100C Digital Sender - Ethnet | Corporate Division | 196.46 |
| 9100C Digital Sender Ethernet | Corporate Division | 0.00 |
| 9100C Digital sender w/Enet 50-Page ADF 10/100BT | Capital Markets | 0.00 |
| 9100c Digital Senter-Ethnet | Wholesale Division | 0.00 |
| 9100c fb Digital Sender w/ 3net | Corporate Division | 193.12 |
| 9100C FB Digital sender w/ enet 50 page adf 10/100BT | Wholesale Division | 42.56 |
| 9100C FB Digital Sender w/ ENET 50 page ADF 10/100BT | Corporate Division | 213.14 |
| 9100C FB Digital Sender w/Enet 50-page ADF 10/100BT | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| 9100C FB Digital Sender W/Enet 50pg. ADF 10/100bt. | Wholesale Division | 0.00 |
| 9100C FB Digital Sender with ENET | Wholesale Division | 0.00 |
| 9100C FB Digital Sender with Enet Scanner | Wholesale Division | 0.00 |
| 9100C Flatbed Digital Sender | Corporate Division | 0.00 |
| 9100C Flatbed Digital Sender | Corporate Division | 0.00 |
| 9100C FLATBED DIGITAL SENDER w/ ENET | Wholesale Division | 0.00 |
| 9100C FLATBED DIGITAL SENDER W/ ENET | Wholesale Division | 0.00 |
| 9100C FLATBED DIGITAL SENDER W/ ENET 50 PAGE | Corporate Division | 0.00 |
| 9100C Flatbed Digital Sender w/Enet 50-Page ADF 10/100 | Wholesale Division | 0.00 |
| 9100C Flatbed Scanner | Corporate Division | 0.00 |
| 9100D FB Digital sender w/ enet | Wholesale Division | 386.26 |
| 9100D FB Digital Sender wEnet | Corporate Division | 193.12 |
| 9200 C Digital Sender FB | Enterprise System Services | 2,318.91 |
| 9452/HC Two port DS3 Fram WAN High Capacity | Corporate Division | 20,416.51 |
| 9X Media 4 Screenby 19", 9X Media "F" Computer | Corporate Division | 0.00 |
| A P1200 Wireless Access Point, 802 11b | Wholesale Division | 0.00 |
| A/C Adapter, Module, CD ROM Drive | Corporate Division | 0.00 |
| ABS Loan level database; LPS Securities software | Capital Markets | 0.00 |
| ACCELPORT 8EM I/O EISA 8PT | Corporate Division | 0.00 |
| Acceptance Testing | Wholesale Division | 45,918.32 |
| ACCESS 97 CD FPP | Corporate Division | 0.00 |
| Access 97CD FPP, MS Visual Basic | Corporate Division | 0.00 |
| Access Control & Alarm System | Region 5 Sales (Whsle) | 5,648.52 |
| Access Control & Burglar alarm Systems | Greenwood (Whsle) | (480.26) |
| Access Control & Burglar alarm Systems | Greenwood (Whsle) | 2,769.09 |
| Access Control additions for Columbus Wholesale | Columbus (Whsle) | 5,876.91 |
| Access control and Burglar Alarm Systems for 300 Commerce, Irvine Ca | Infrastructure Maintenance/Contracts | 3,647.58 |
| Access Control Expansion | Phoenix (Whsle) | 5,956.36 |
| Access Control Expansion/Reconfigure, Service at 200 Unicorn Park Dr, Woburn, MA 01801-3324 | Woburn (Whsle) | 4,075.03 |
| Access Control Installation Payment | Corporate Division | 0.00 |
| Access Control System | Corporate Division | 5,588.36 |
| Access Control System | Loan Servicing Division | 54,733.06 |
| Access Control System | N/A | 9,393.68 |
| Access Control System | Houston NonPrime Sales (Whsle) | 21,802.09 |
| Access Control System | Nashville Operations (Whsle) | 18,836.31 |
| Access Control System and Burglar Alarm | Indianapolis (Whsle)   - (CLOSED) | 7,406.56 |
| Access Control System Final Payment | Corporate Division | 0.00 |
| Access Control System Installed at Altlanta, GA (Wholesale), PO#013857 | Atlanta (Whsle) | 13,701.76 |
| Access Control System Installed at Hurst, TX (Wholesale), PO#012566 | Dallas (Whsle) | 11,178.06 |
| Access Control System, Door Chime Addition, PO#012507, Total Invoice=30,358.00, but allocate to 15,329.00 to cc#2642 & cc#3734 | Philadelphia (Whsle) | 9,640.25 |
| Access Control System, PO#012749 | Omaha (Whsle) | 14,713.89 |
| Access Control System, PO#014137, Total Invoice=13,731.03, but allocate 4,577.01 to cc#1133, cc#3452, cc#1122 | Enterprise Infrastructure  - (CLOSED) | 2,878.44 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Access Control System, PO#014137, Total Invoice=13,731.03, but allocate 4,577.01 to cc#1133, cc#3452, cc#1122 | Accounting Admin - NCMC | 2,878.44 |
| Access Control System, PO#014137, Total Invoice=13,731.03, but allocate 4,577.01 to cc#1133, cc#3452, cc#1122 | Infrastructure Maintenance/Contracts | 2,878.44 |
| Access Control System, PO#014138 | Application Development | 8,129.63 |
| Access Control System, PO#015003 | Northeast Region | 15,584.81 |
| Access Control System; Closed circuit camera system. | Region 7 Sales (Whsle) | 2,444.27 |
| Access Control, Additional Card Readers, Service at 6404 International Pkwy, Plano, TX  75093-8225 | Dallas (Whsle) | 5,354.40 |
| Access F/Win 97 32-Bit Online DOC | Corporate Division | 0.00 |
| Access for Win 2.0 3.5IN | Corporate Division | 0.00 |
| Achtitectural services for headquarters at Park Place (Progress Billing) | Park Place | 13,209.98 |
| ACI Windows Upgrade, Licenses | Corporate Division | 0.00 |
| Acrobat 6.0 Windows A00 1500-24999 300pts for Staphanie Palfy, Windows 98/2000/NT/ME/XP No Media Perpetual License | Loan Servicing Division | 0.00 |
| Acrobat Standard 7.0 MAC 1 User,Painter IX Full Eng MAC/WIN, Creative Suites Prem 1.3 MAC Retl 1 User,Studio MX2004 Commercial English,Office MAC 2004,PO#015056 | Wholesale Division | 94.46 |
| Acrobat V3.0 CD WIN, Smartpics Win | Corporate Division | 0.00 |
| Active Voice 6 Port | Wholesale Division | 0.00 |
| Actuate Server e. Report Package | Consumer Direct Division | 0.00 |
| Adaptec 39160, dual channel 64 bit | Corporate Division | 0.00 |
| Additional alarm equipment - Miami Wholesale | Miami Lakes (Whsle) | 2,164.54 |
| Additional alarm protection - Miami Wholesale | Miami Lakes (Whsle) | 8,630.14 |
| Additional Card Reader and Alarm Device, PO#012909 | Honolulu (Whsle) | 3,673.76 |
| Additional card readers for 340 Commerce.  With Sensor, request to exit sensor, remote sounder, access control panel and installation supplies | IT Security | 1,863.37 |
| Additional DCP, FIRST DCP | Loan Servicing Division | 13,533.34 |
| Additional gateway work completed by Stephen Elms | Corporate Division | 10,625.00 |
| Additional office furniture for Legal (10th Fl - Von Karman). Includes product, technical services, delivery and installation. | Enterprise Infrastructure  - (CLOSED) | 2,807.35 |
| Additions to Access Control Security System | Phoenix (Whsle) | 9,408.61 |
| Additions to Burglar Alarm System | Phoenix (Whsle) | 2,378.38 |
| Addl Electrified Locksets to Access | Region 08 Operations - (Whsle) | 13,536.32 |
| ADDTRAN TSI120 | Corporate Division | 0.00 |
| Admotion 4 Pictures Light Box | Wholesale Division | 0.00 |
| Adrenaline 650I SCSI SCNR, flatbed scanner, Canon DR-3060 | Wholesale Division | 453.38 |
| ADS Telecom - Phone Equipment (Connect Dkt, CPE Telephone w/ existing cable | Jacksonville NonPrime Operations (Whsle) | 3,889.81 |
| ADT System | North Central Wh Ops Center (Prime) | 5,870.24 |
| ADTCAN TSU 100 V35 | Corporate Division | 0.00 |
| Adtran T3 CSU/DSU for Unchannelized T3 Applications | Corporate Division | 726.06 |
| ADTRAN TSU 100 | Corporate Division | 0.00 |
| ADTRAN TSU 120 Drop Insert | Corporate Division | 0.00 |
| ADTRAN TSU120 DROP/INSERT DSU/CSU | Corporate Division | 0.00 |
| Advanced Cable Systems | Corporate Division | 0.00 |
| AF1075 Ricoh Copier w/finisher | Infrastructure Maintenance/Contracts | 4,699.21 |

**In Re New Century Mortgage Corporation**                                     **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| AF1075 Ricoh Copier w/finisher | Region 5 Sales (Whsle) | 4,284.22 |
| AF1075 Ricoh Copier w/finisher | Phoenix (Whsle) | 4,714.46 |
| AF1075 Ricoh Copier w/finisher | Phoenix (Whsle) | 4,714.46 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 1,389.57 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 1,786.59 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 2,183.61 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 3,176.16 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 4,565.73 |
| AgentLink Client Licenses & Power User Licenses | Loan Servicing Division | 6,749.34 |
| AgentView Enterprise EPM, powerused Clients per desktop, InfoUser Clients per desktop for Supervisors & Team Leaders; Call Center management software applicatio | Loan Servicing Division | 0.00 |
| AgentView Enterprise Software, 100 Agentlinks and | Loan Servicing Division | 0.00 |
| AgentView Enterprise Software, 100 Agentlinks and | Loan Servicing Division | (0.03) |
| AIM-VPN/EPII-PLUS - DES/3DES/AES VPN Encryption/Compression Module | Corporate Division | 6,566.10 |
| Air Conditioning Unit Maintenance | Facilities Services | 205.01 |
| Alan Hirsch | Wholesale Division | 1,500.00 |
| Alarm system in Scottsdale, AZ | Phoenix (Whsle) | 9,736.95 |
| Altiris Deployment Solutions for Clients 1000 + User Including Annual Upgrade and Protection, 4600 Total Altiris Software Licenses | Corporate Division | 0.00 |
| Altris Assigned Engineer Requested for Matthew Price, PO#015340 | Corporate Division | 1,656.67 |
| American power conversion netshelter | Corporate Division | 0.00 |
| American Power Conversion Netshelter VX Expansion | Corporate Division | 9,030.55 |
| Analog Card | Consumer Direct Division | 0.00 |
| Analysis 6.x(Nati'l),Base CRA Wiz 6.x(Nat'l),Peer Mgt Data 6.x(Nat'l),Data Prep 6.x (Nat'l), Geocoder 6.x(Nat'l),Map Analysis 6.x(Nat'l),Base CRA Wiz 6.x(Nat'l) | Corporate Division | 2,175.69 |
| Announcement Boards for 200 Commerce | Telecomunications Services | 2,108.33 |
| Annual Fee Compliance QC | Corporate Division | 0.00 |
| Annual Maintenance for period 10/1/2004 - 9/30/2005 | Corporate Division | 770.00 |
| Annual Support - LawBase, Year 1 | Corporate Division | 2,100.00 |
| Annual support 24x7x4 | Corporate Division | 0.00 |
| Annual Web enabled, Laser Pro, E-Print Maintenance fees | Discontinued Operations | 0.00 |
| Annual Web enabled,Laser Pro, E-Print Maintenance fees | Discontinued Operations | 0.00 |
| Antivirus Enterprise Software Perpetual License, Event Manager for Antivirus Software Perpetual License | Corporate Division | 26,983.31 |
| APC 16 KVA Symmetra Power Array Single Phase, On-Line, Modular Power Protection System w/Optional Power | Corporate Division | 0.00 |
| APC Master Switch | Corporate Division | 0.00 |
| APC SHELF KIT HP, CPU SERV 20' CBL, VGA/ PS2/PS2M CPU CBL, KVM 8 TTO 1 SERVSWITCH, UNIT CBL | Corporate Division | 0.00 |
| APC SHELF KIT HP, NETSERVER LCII RACK KIT, HP RACK MOUNT KIT, NETSHELTER EXPANSION CABINET, NETSHELTER BLANKING PANEL KIT | Corporate Division | 0.00 |
| APC Vertical PDU for 4-Post Racks - APC Rack PDU | Corporate Division | 17,325.70 |
| Apple Power Mac G5 Dual Core  with 2.5GB total RAM, Apple 23" Cinema Monitor, and Adobe Web Bundle | Wholesale Division | 5,808.71 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Apple PowerMac Computer with 23 Inch Apple Cinema LCD, PO 01506 | Wholesale Division | 2,219.35 |
| APPLE POWERMAC G3/266, PANASONIC 17" MONITOR, ADOBE PHOTOSHOP, IOMEGA ZIP DRIVE FOR APPLE, 3PK ZIP 100-MAC | Wholesale Division | 0.00 |
| APPLE POWERMAC G3/266, PANASONIC 17" MONITOR, ADOBE PHOTOSHOP, IOMEGA ZIP DRIVE FOR APPLE, 3PK ZIP 100-MAC | Wholesale Division | 0.00 |
| Apple Two 2GHz Dual Intel PowerMac, 2GM DDR2 RAM, 250 GB serial ATA-700 RPM Hard Drive, Ati Radeon, X1900 XT 512 MB, Apple 23" Cinema HD Display, Apple Care | Consumer Direct Division | 7,559.57 |
| Application #2-final/generator drawings,voice/data work-J.Harden/K.Koepnick | Miscellaneous | 992,609.54 |
| Application #3-final/generator drawings,voice/data work-J.Harden/K.Koepnick | Miscellaneous | 625,021.50 |
| Application #5&#6-final/generator drawings,voice/data work-J.Harden/K.Koepnick | Miscellaneous | 293,709.36 |
| Application #5&#6-final/generator drawings,voice/data work-J.Harden/K.Koepnick | Miscellaneous | 141,538.78 |
| Application #5&#6-final/generator drawings,voice/data work-J.Harden/K.Koepnick | Miscellaneous | 20,617.98 |
| APPLICATION FEE, SERVER API DEVELOPERS KIT, CLIENT API GUI INTERPRETER, MISC SOFTWARE CHANGES, IMPLEMENTATION OF SYSTEM | Corporate Division | 0.00 |
| AppManager connector for HP Vantage point | Corporate Division | 0.00 |
| APPManager Operator Console | Corporate Division | 0.00 |
| Ascential ETL Solution - Ascential Enterprise Integration | Wholesale Division | 65,994.01 |
| Ascential ETL Solution - Ascential Enterprise Integration | Wholesale Division | 32,997.02 |
| Aspose.Cells Site Enterprise perpetual license | Corporate Division | 4,575.47 |
| Assembled Cubicles | Corporate Division | 6,727.98 |
| Assembled Cubicles | Corporate Division | 19,767.90 |
| Assembled Cubicles | Corporate Division | 11,995.91 |
| Assembled Cubicles | Corporate Division | 6,217.08 |
| Asset #2250 | Capital Markets | 0.00 |
| Asset #2652 | Capital Markets | 0.00 |
| Asset tracking software on IBM laptops | Corporate Division | 0.00 |
| ASSOCIATED SOFTWARE CONSULTANTS FRONT END PROCESSING PACKAGE | Corporate Division | 0.00 |
| Associated Software Consultants, Inc. Credit | Corporate Division | 0.00 |
| Astera Secondary Manager Software | Capital Markets | 0.00 |
| AT&T Catalyst 6500/Cisco 7600 Supervisor (2), Catalyst 6500/7600 Content Switching Module (2), 4000 Watt AC Power Supply, Smartnet 24x7x4, Catalyst 6500 48 port | Corporate Division | 108,804.98 |
| AT&T HEADSET ADAPTER, PLTX. SUPRA TOP, PLANTRONICS AMPLIFIER MOD. , PLTX PLUG-PRONG | AMPs West Coast Sales (Whsle)  - (CLOSED | 0.00 |
| AT&T SBC Datacom Inc Catalyst 6500 Supervisor, CAT6500 Sup 720, 4000Watt ac, Catalyst 3750, Phone system hardware | Corporate Division | 270,794.66 |
| ATA SHIPPING CASE FOR BOXLIGHT 4801 | Corporate Division | 0.00 |
| Atrium Permit budgeted in TI | Campus Relocation - Park Place | 359.04 |
| Audio Conferencing System | Corporate Division | 24,169.45 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Audio Visual Equipment 5 Sharp XG-MB70X | Loan Servicing Division | 7,985.01 |
| Audix Ports | Division 4 Admin (Whsle) | 15.27 |
| Auto Underwriting System | Corporate Division | 0.00 |
| Automate 6 Enterprise Edition Perpetual License | Corporate Division | 2,553.23 |
| AUTOVIEW 200 8PT KVM-SWCH W/LONGVIEW RCVR AV200R-8 | Discontinued Operations | 0.00 |
| Avaya 150 User CMEE BNDL S8300/S8400 Servers, 3 G700 R3 AC/DC Media Gateway Gray, UPS Online 1500 VA W/SNMP Rail 120V, Installaton/Professional Services, | Houston NonPrime Sales (Whsle) | 89,723.77 |
| Avaya 6000 VA L6-30 UPS System | Corporate Division | 10,234.23 |
| Avaya ASAI Core Software, (5330) CMEE licenses, Expanded Meet Conf Software license | Corporate Division | 139,256.42 |
| Avaya CM 3.1.2 Linux Unity Software CD Upgrade S87XX, S8500, S8300 700407794 | Wholesale Division | 15,014.47 |
| AVAYA DEFINITY G3si & INTUITY AUDIX VOICE MAIL | Region 14 (Whsle) | 2,097.79 |
| AVAYA DEFINITY PROLOGIX PBX & VOICE MAIL | Tampa (Whsle) | 0.00 |
| Avaya Equipment & Installation upgrade | Telecomunications Services | 7,117.37 |
| Avaya Networking/Telephony for Project Hoosier | Loan Servicing Division | 208,713.79 |
| Avaya Networking/Telephony for Project Hoosier | Loan Servicing Division | 175,743.90 |
| Avaya Phone system | Corporate Division | 38,441.01 |
| Avaya phone system for Itasca, IL Disaster Recovery Site | Application Support | 19,046.80 |
| Avaya S8300 Media Server with IA770 Voicemail includes equipment and professional services | Region 21 Nashville Sales  (Whsle) | 86,579.23 |
| Avaya S8700 Telephone Server, Smart 16 Shelf Dual AC | Miscellaneous (Svcg) | 62,528.34 |
| Avaya S8700 Telephony Server, Additional Equipment Required to Complete the Project, PO#011719 | Miscellaneous (Svcg) | 5,748.10 |
| Avaya Supv V11 15-30 Simul Login RTU; Software for Call Center | Corporate Division | 0.00 |
| Avocent 2010 KVM, APC Racks, AvocentDSRIQ (Dongles), Compaq Clamshell Keyboard | Corporate Division | 4,206.62 |
| Avocent Digital Products 16Port KVM Switch | Corporate Division | 2,253.54 |
| Avocent Digital Products DSView 3 Portfolio Software | Corporate Division | 1,454.88 |
| AVOCENT DS1800 AUTHENTICATION SERVER SOFTWARE | Corporate Division | 0.00 |
| Avocent DSR2010 KVM Switch, Compaq TFT5600 Keyboard and Monitor, APC Fixed Shelf, PO#015596 | Corporate Division | 2,490.71 |
| Avocent DSRIQ Dongles, DSR2010 2 Digital 1 Local user 16 Systems KVM Switch, HP Clamshell Keyboard | Corporate Division | 13,446.21 |
| Avocent IP KVM 16port Switch Boxes | Corporate Division | 0.00 |
| Avocent KVM 16 Port Switch | Corporate Division | 0.00 |
| Avocent KVM over IP Switch | Corporate Division | 2,797.22 |
| Avocent KVM; DSR2010 2/U Digtl 1/U LOC 16PT; KVM Switch | Corporate Division | 1,123.65 |
| Avocent KVM; DSR2161 2 Digital 1 Local users 16 systems KVM switch SE | Corporate Division | 0.00 |
| Avocent Switch, APC Server Rack | Corporate Division | 4,656.54 |
| AVOCENT, 2 DIG, 1 LOC, 16 SYSTEM SWITCH | Corporate Division | 0.00 |
| AXB25WSUP v4.3 w/maint, 1st tier renewal | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

### Exhibit B28
### Furniture and Fixtures

| Description | Location | Net Book Value |
|---|---|---|
| Backup Exec for NT 2000 & Exec Windows NT, Remote Agent F NT 2000, Remote Agent for Novell, Veritas Backup Exec Exchange / Open Fil, Backup NTW V8.5 Open, Verit | Corporate Division | 0.00 |
| Balance of Installation Cost of Hardware and Software | Corporate Division | 0.00 |
| Barscan Software | Corporate Division | 0.00 |
| BASIC PROCESSING, TAPE HANDLING, COMMUNICATIONS SVCS, CONVERSION SVCS, ACQUISITION SVCS, CUSTOM PROGRAMMING | Corporate Division | 0.00 |
| BEA dev 2 dev Subscriptions ( Software & License)-Tools Sub-Direct YR1, 56B, Dom | Corporate Division | 0.00 |
| BEA dev 2 dev Subscriptions ( Software & License)-Tools Sub-Direct YR1, 56B, Dom | Corporate Division | 0.00 |
| BEA dev 2 dev Subscriptions ( Software & License)-Tools Sub-Direct YR1, 56B, Dom | Corporate Division | 0.00 |
| BEA dev 2 dev Subscriptions ( Software & License)-Tools Sub-Direct YR1, 56B, Dom | Corporate Division | 0.00 |
| BEA Weblogic Portal 8.1: Developing Enterprise Portals-First Edition (WLP-D11-81-FE and WLW-D01-81-FE) | Corporate Division | 0.00 |
| Belkin 4 port KVM, Belkin KVM cables, Avocent DSIRq, Avocent 2/U Dig TL 16PT KVM-DSR2010-AM,Total=20,837.14 alloc Inv for 20,444.33, 433.86, (40.75-debit memo) | Corporate Division | 3,858.73 |
| Bellevue Relocation Workstations Project #IR4575, Product, Assembly, Assembly (Installation), Technical Services/Design | Bellevue (Whsle) | 100,132.32 |
| BENQ 7765 PAV Portable projector | Loan Servicing Division | 191.43 |
| Blackberry Version 3.5 for exchange;100 pack user client access license; CDRom windows 98/2000/NT/ME/XP | Corporate Division | 0.00 |
| Blackbox UTP 32 port CAT5E, feed through patch panel | Corporate Division | 0.00 |
| Bloomington Branch - Access control and Burglar alarm installed | Bloomington (Whsle) | 2,187.33 |
| Bloomington Branch - Access control and Burglar alarm installed | Bloomington (Whsle) | 10,475.31 |
| BOXLIGHT 4801 800X600 DLP DATA/VIDEO PROJECTOR | Corporate Division | 0.00 |
| Brackett | Wholesale Division | 253.00 |
| BRAIN.sys SOFTWARE & SERVICE AGREEMENT | Corporate Division | 0.00 |
| BRM - Stage 2 - Implementation 9/16/05-9/29/05 | Wholesale Division | 3,961.07 |
| BRM - Stage 2 - Implementation 9/2/05 - 9/15/05 | Wholesale Division | 3,992.68 |
| BRM - Stage 2 - Support 6/6/05-12/30/05 | Wholesale Division | 2,209.15 |
| BRM Initiative, Phase 1 - Reimbursable Expenses | Wholesale Division | (0.01) |
| BRM Initiative, Phase 1 - Worked Performed | Wholesale Division | 0.01 |
| BRM Initiative, Phase 1 - Worked Performed | Wholesale Division | (0.01) |
| BRM Initiative, Phase 1 - Worked Performed | Wholesale Division | 0.01 |
| BRM Stage 2 - BEA Weblogic licenses | Wholesale Division | 23,800.00 |
| Brooktrout 24 Channel Digital Fax Board 1034 Series or Equivalent | Infrastructure Maintenance/Contracts | 1,558.90 |
| Brooktrout fax board; netback, datacenter, windows nt/2000 server | Infrastructure Maintenance/Contracts | 0.00 |
| Bruce Coulter and Ravi Mohan - Travel Expenses | Wholesale Division | 0.01 |
| Bruce Coulter, Ravi Mohan, and Christopher Hellewell - | Wholesale Division | (0.01) |
| Bruce Coulter, Ravi Mohan, and Christopher Hellewell - | Wholesale Division | 0.00 |
| Bruce Coulter, Ravi Mohan, and Christopher Hellewell - | Wholesale Division | 0.01 |

**In Re New Century Mortgage Corporation**                                   Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| BTO HP XW8200 7/3.4 36GB 2GB XPP | Corporate Division | 3,001.35 |
| BTO PM/G5/2.0DP/2GB/250GB/SUP/BLU/AIR/9600/5 SXB3411A2NVB | Wholesale Division | 0.00 |
| BTO Pm/G5/2GJZDP/512MB/160GB/COMBO/9600/56K | Corporate Division | 0.00 |
| BTRIEVE ENG FOR NETWARE 50-UNLIMITED | Corporate Division | 0.00 |
| BTRIEVE ENG FOR NETWARE 5-20 UPG | Corporate Division | 0.00 |
| BTRIEVE ENG FOR NETWARE 5-50 UPG | Corporate Division | 0.00 |
| BTRIEVE FOR NETWARE - 100 USER | Corporate Division | 0.00 |
| BTRIEVE FOR NETWARE - 100 USER UPG | Corporate Division | 0.00 |
| BTRIEVE FOR NETWARE 50 USER | Corporate Division | 0.00 |
| BTRIEVE FOR NETWARE 50 USER | Corporate Division | 0.00 |
| Burglar Alarm , PO#013853 | Omaha (Whsle) | 3,857.80 |
| Burglar Alarm additions | Infrastructure Maintenance/Contracts | 4,584.27 |
| Burglar Alarm additions | Infrastructure Maintenance/Contracts | 9,973.78 |
| Burglar alarm additions for Columbus Wholesale | Columbus (Whsle) | 4,933.09 |
| Burglar Alarm and Acces Control for 1 Blue Hill Plaza, 7th Floor, Pearl River, NY, PO#012342 | New York Sales (Whsle) | 2,140.59 |
| Burglar Alarm and Control Access at Pearl River, NY, PO#012342 | New York Sales (Whsle) | 3,288.41 |
| Burglar Alarm Expansion and Card Reader Expansion | Greenwood (Whsle) | 2,287.81 |
| Burglar Alarm Ezpansion and Card Reader Expansion | Greenwood (Whsle) | 3,311.75 |
| Burglar Alarm System | Region 08 Operations - (Whsle) | 14,665.62 |
| Burglar Alarm System | N/A | 3,084.81 |
| Burglar Alarm System | Quality Assurance | 2,917.41 |
| Burglar Alarm System Installed at Atlanta, GA (Wholesale), PO#013856 | Atlanta (Whsle) | 2,954.64 |
| Burglar Alarm System Installed at Hurst, TX (Wholesale), PO#012567 | Dallas (Whsle) | 1,868.54 |
| Burglar Alarm System Installed at Plymouth Meeting Place,PA,Total Invoice=$5,370, but alloc $2,685 to cc#2642 and cc#3734, PO#012506 | Philadelphia (Whsle) | 1,642.32 |
| Burglar Alarm System Installed, PO#013924 | Enterprise Infrastructure  - (CLOSED) | 3,429.63 |
| Burglar Alarm, PO#015002 | Northeast Region | 6,323.68 |
| Burgular Alarm System | Loan Origination Development | 2,656.12 |
| BV CONTROL FOR WINDOWS 2000-SERVER - 11 units | Corporate Division | 0.00 |
| BV CONTROL FOR WINDOWS 2000-USER - 500 units | Corporate Division | 0.00 |
| C3745-VPN/K DS-32238453-01, 3745 VPN bundle, AIM-VPN/HP11 Plus, Advanced 1P, 64-256MEM | Corporate Division | 2,638.65 |
| Cable, Fibre, Optical Multimode LC-LC, 10 Meters | Corporate Division | 0.00 |
| Cable, Fibre, Optical multimode LC-LC, 10 Meters | Corporate Division | 0.00 |
| Cable, VHDC1 68PIN to HD 68 PIN, 10' ; Cable, 68 PIN wide to 68PIN Wide 10' | Corporate Division | 0.00 |
| Cable-Fibre Channel; Cable-Library to host | Corporate Division | 0.00 |
| CABLES, PORTS, MISC HARDWARE, INSTALLATION, TERMINATION & TESTING | Corporate Division | 0.00 |
| Cabling for Miami Lakes branch.  Includes printer location set up, SC to SC fiber cables, additional 19" rack, permitting fee | Miami Lakes (Whsle) | 13,145.19 |
| Cabling reconfiguration | Control Account - NCMC | 10,185.93 |
| Cabling reconfiguration | Corporate 9th Floor Move | 9,778.40 |
| Camera for Data Center & Enclosure | Vault Services | 995.46 |

**In Re New Century Mortgage Corporation**                                   Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Camera for Data Center & Enclosure | Capital Markets | (29.38) |
| Cameras for Mail room & Data Center 340 Commerce | Facilities Services | 1,274.79 |
| Campbell Expansion | Region 7 Sales (Whsle) | 31,328.19 |
| CAMPUS RELOCATION: TEARDOWN AT 320, DELIVER AND INSTALL JACMAR SHELVING | Campus Relocation - Park Place | 3,655.00 |
| Canon 7200 Photocopier w/Finisher | Woburn (Whsle) | 3,053.47 |
| Canon Copier IR5020 | Woburn (Whsle) | 11,214.76 |
| Canon Copier W/ADF Duplex Cabinet | Columbus (Whsle) | 1,282.66 |
| Canon DR-3060 43 IMP 300 DPI AD::Kofax Adrenaline 650I SCSI Co | Bloomington (Whsle) | (47.19) |
| Canon DR-3060 Digital Scanner | Wholesale Division | 610.75 |
| Canon DR3060 Sheetfed Scanner 861PM GS SCS12,HP 8150DN Laser Printer(B&W),29160LP Kit U160 SCSI LP/STD Univ Volt PCI 64Bit 1ch VHDCI, PO#014708 | Wholesale Division | 1,756.04 |
| Canon DR-3060 SHTFEDSCAN 861PM GS | Wholesale Division | 0.00 |
| Canon DR-3060 shtfedscan 861PM GS | Wholesale Division | 0.00 |
| Canon DR-3060 Shtfedscan 861PM GS SCS12 | Corporate Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060 SHTFEDSCAN 86IPM GS SCS12 | Wholesale Division | 0.00 |
| Canon DR-3060-Shtfedscan 86IPM GS SCS12 | Corporate Division | 0.00 |
| Canon DR3080CII Scanner | - | 2,700.12 |
| Canon DR-360 Grayscale 43IMP | Wholesale Division | 0.00 |
| CANON FASCIMILE & ASSORTED EQUIPMENT | Wholesale Division | 0.00 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 4 Sales (Whsle) | 135.88 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 4 Sales (Whsle) | 135.88 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 01 Sales - Whsle | 135.88 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 3 Sales (Whsle) | 135.88 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 3 Sales (Whsle) | 135.88 |
| CANON FAX 3170 LASERCLASS PLN PPR | Region 3 Sales (Whsle) | 135.88 |
| Canon Fax LC710 | Quality Assurance | 2,210.57 |
| Canon Fax LC710 | Quality Assurance | 2,210.57 |
| Canon Fax LC710 | Quality Assurance | 2,210.57 |
| Canon Fax LC710 | Quality Assurance | 2,210.57 |
| Canon Fax LC710 | Quality Assurance | 2,254.45 |
| Canon FAX LC710 | Referral Network Division | 2,015.51 |
| Canon Fax LC710 | Referral Network Division | 2,015.51 |
| Canon FAX LC710 | Wholesale Division | 2,076.37 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |

**In Re New Century Mortgage Corporation**                                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon Fax LC710 with 500 sheet feeder cassette and dual line kit. | Tampa (Whsle) | 1,210.00 |
| Canon fax machine | Shipping | 281.08 |
| Canon fax machine | Wholesale Risk Management | 260.86 |
| Canon Fax Machine | Wholesale Risk Management | 624.91 |
| Canon fax machine | Infrastructure Maintenance/Contracts | 321.09 |
| Canon fax machine | Infrastructure Maintenance/Contracts | 344.36 |
| Canon fax machine | Infrastructure Maintenance/Contracts | 344.36 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 583.70 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 583.70 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 670.11 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 670.11 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 670.11 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 670.11 |
| Canon Fax Machine | - | 670.11 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 587.71 |
| Canon Fax Machine | Infrastructure Maintenance/Contracts | 587.71 |
| Canon Fax machine | Bloomington (BrOps)  - (CLOSED) | 1,064.86 |
| Canon Fax machine | Bloomington (Whsle) | 1,064.86 |
| Canon Fax machine | Columbus (Whsle) | 1,064.86 |
| Canon Fax Machine | Region 7 Sales (Whsle) | 359.58 |
| Canon Fax Machine | Bellevue (Whsle) | 639.66 |
| Canon Fax Machine | Miami Lakes (Whsle) | 675.30 |
| Canon fax machine | Northwest Region 9 (Whsle) | 346.50 |
| Canon Fax Machine | Northwest Region 9 (Whsle) | 679.93 |
| Canon Fax machine | Melville (Whsle) | 532.44 |
| Canon Fax Machine | South Orange County (Whsle) | 394.94 |
| Canon Fax Machine - LC710 | Columbus (Whsle) | 715.57 |
| Canon Fax Machine - LC710 | Columbus (Whsle) | 715.57 |
| Canon Fax Machine - LC710 | Division 4 Admin (Whsle) | 718.88 |
| Canon Fax Machine - LC710 | Division 4 Admin (Whsle) | 718.88 |
| Canon Laser Class 3170-Fax Machine | Marketing Department (Whsle) | 332.62 |
| Canon LC710 1075 Fax Machine with Dual Line Feature along with a 500 Sheet Feeder, PO#015035, Requested for Jenine Fitter | Capital Markets Administration - NCMC  - | 1,689.58 |
| Canon LC710 Fax machine | Austin (BrOps)  - (CLOSED) | 1,355.14 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Canon LC710 Fax machine | Austin (BrOps)  - (CLOSED) | 1,355.14 |
| Canon LC710 Fax machine | Austin (BrOps)  - (CLOSED) | 1,355.14 |
| Canon LC710 Fax machine | Fort Worth (BrOps)  - (CLOSED) | 1,355.14 |
| Canon LC710 Fax Machine | Greenwood (Whsle) | 1,331.30 |
| Canon LC710 Fax Machine | Greenwood (Whsle) | 1,355.14 |
| Canon LC710 Fax machine | Greenwood (Whsle) | 1,355.14 |
| Canon LC710 Fax Machine | San Diego (Whsle) | 1,355.14 |
| Canon LC710 Fax Machine with 500 Sheet Feeder Along with a Dual Line Feature | South Orange County (Whsle) | 1,549.72 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015722 | Corporate Division | 1,749.69 |
| Canon LC710 Fax Machine with Dual Line and 500 Sheet Paper Tray, PO#015722 | Corporate Division | 1,749.69 |
| Canon LC710 Fax Machine with Dual Line Feature along with a 500 Sheet Feeder, PO#014898 | Underwriting Compliance (BrOps) | 1,689.58 |
| Canon LC710 Fax Machine with Dual Line Feature along with a 500 Sheet Feeder, PO#014898 | Underwriting Compliance (BrOps) | 1,689.58 |
| Canon LC710 Fax Machine with Dual Line Feature along with a 500 Sheet Feeder, PO#014898 | Underwriting Compliance (BrOps) | 1,689.58 |
| Canon LC710 Fax Machine with Dual Line Feature Along with a 500 Sheet Paper Feeder, PO#015579 | Corporate Division | 1,704.52 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Feeder | Atlanta (Whsle) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Plymouth Meeting PA (BrOps) - (CLOSED) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Plymouth Meeting PA (BrOps) - (CLOSED) | 1,596.51 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Omaha (Whsle) | 768.79 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Omaha (Whsle) | 768.79 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Omaha (Whsle) | 768.79 |
| Canon LC710 Fax Machine with Dual Line Feature and 500 Sheet Paper Feeder | Omaha (Whsle) | 768.79 |
| Canon LC710 Fax Machine with Dual Line Kit and 500 Sheet Paper Tray Feeder | Enterprise Infrastructure  - (CLOSED) | 1,547.60 |
| Canon LC710 Fax Machine with Dual Line Kit and 500 Sheet Paper Tray Feeder | New York Sales (Whsle) | 1,574.86 |
| Canon LC710 Fax Machine with dual line kit III along with 500 sheet paper feed | Fresno (BrOps) - (CLOSED) | 1,498.70 |
| Canon LC710 Fax Machine with dual line kit III along with a 500 sheet paper feeder | Cleveland (CD) - (CLOSED) | 1,498.70 |
| Canon LC710 Fax Machine with Dual Line Kit III and 500 Sheet Paper Tray | Woodland Hills (Whsle) | 1,498.70 |
| Canon LC710 Fax Machine with Dual Line Kit III and 500 Sheet Paper Tray | Woodland Hills (Whsle) | 1,498.70 |
| Canon LC710 Fax Machine, Dual Line, 500 Sheet Paper Tray | New Jersey (Whsle) | 1,476.93 |
| Canon Reader Printer | Corporate Division | 0.00 |
| CANON STAP SORT, SS KIT | Corporate Division | 0.00 |
| Canon USA Scanners DR-3060; Adrenaline 350I SCSI Scnr; HP Desktops Compaq D530; Viewsonic 19in/18v CRT 27MM | Wholesale Division | 211.86 |
| Card reader additions to 18400 Von Karman third floor | Wholesale Project Depreciation | 5,626.46 |
| Card reader additions to existing access control system per expansion | Region 14 (Whsle) | 4,242.68 |
| Carepaq 3 yr 24x7 4hr Proliant 850-1850R | Corporate Division | 0.00 |
| CAREPAQ 3 YR 24X7 4HR PROLIANT 850-1850R - 3 UNITS | Corporate Division | 0.00 |
| carepaq 3YR 24x7 4HR | Corporate Division | 0.00 |
| Carepaq 3yr 24x7 4hr | Corporate Division | 0.00 |
| CAREPAQ 3YR 24X7 4HR PROLIANT 850-1850R - 16 units | Corporate Division | 0.00 |
| CAREPAQ 3YR 24X7 4HR PROLIANT 850-1850R - 2 UNITS | Corporate Division | 0.00 |
| Cargo Van | Facilities Services | 1,275.24 |
| Cargo Van | Facilities Services | 1,275.24 |
| CART 3.5 FOR WIN 95/NT | Consumer Direct Division | 0.00 |
| CAT 6000 1300W A/C P | Corporate Division | 0.00 |
| CAT 6000 1300W A/C P | Corporate Division | 0.00 |
| CAT 6000 2ND 1300W A | Corporate Division | 0.00 |
| CAT 6000 2ND 1300W A/C A | Corporate Division | 0.00 |
| Cat 6500 Red. Sup2 | Corporate Division | 0.00 |
| Cat 6509 Chassis 9 Slot, Catalyst 6509 High Speed Fan Tray, Catalyst 6000 2500W AC Power, Catalyst 6000 2nd 2500W AC Pwr, Catalyst 600 Supervisor, PO#013669 | Corporate Division | 2,469.70 |
| Cat 6509 Chassis, 9 slot, 15 RU, No Power supply | Corporate Division | 0.00 |
| CAT6 4-Pair Riser Blue,19' Horizontal 2-Unit Wire Mgt Panel Blk,CAT6 48 Port Patch Panel, 7ft. CAT6 Patch Cord Blue,5ft CAT56 Patch Cord Cable. PO#013538 | Corporate Division | 5,679.63 |
| Cat6500, Catalyst 6000 16-port Gig-Ethernet Mod, Catalyst 6500 Supervisor Engine-2, Catalyst 6509 High Speed Fan Tray, Catayst 600 2500W AC Pwr Supply, Pwr Cord | Corporate Division | 12,026.22 |

**In Re New Century Mortgage Corporation**                                          **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Cat6506 Smart net bundle; catalyst 6000 2500W AC Power supply; Catalyst 6500 16-port GigE Mod, fabric-enabled | Wholesale Division | 0.00 |
| Cat6509 Chassis; Catalyst 6509 hi-speed fan tray; Power supply, Catalyst 6000 supervisor engine 1A; Catalyst 6500 48pt 10/100 inline pwr; 128MB DRAM upgrade | Wholesale Division | 2,795.92 |
| CATALYST 1700 25 PORT | Corporate Division | 0.00 |
| Catalyst 1700 25 Port 10 Base T | Corporate Division | 0.00 |
| Catalyst 1700 25 Port 10 Base T | Corporate Division | 0.00 |
| Catalyst 1700 25 Port 10 Base T | Corporate Division | 0.00 |
| Catalyst 1700 25 Port 2/100 TX | Corporate Division | 0.00 |
| Catalyst 2950 48 10/100 with GBIC Slots, Slots Enhanced Image, Quantity Ordered = 3 | Corporate Division | 1,432.42 |
| Catalyst 2950 48 10/100, Catalyst 2950, 24 10/100, 1000Base-SX | Corporate Division | 0.00 |
| Catalyst 2950, 40 10/100 | Corporate Division | (40.76) |
| Catalyst 2950, 48 10/100 | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 w/2 GBIC slots, enhanced image | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 w/2 GBIC slots, enhanced image | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 w/2 GBIC slots; 1000 base-SX short wavelength GBIC; 1 rps 675 connector cable 16/14 | Wholesale Division | 1,073.91 |
| Catalyst 2950, 48 10/100 w/2gbic | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 w/2gbic | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 w/GBIC slots | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 with 2GBIC slots | Corporate Division | 0.00 |
| Catalyst 2950, 48 10/100 with gbic slot | Wholesale Division | 0.00 |
| Catalyst 2950, 48 10/100 with gbic slot | Corporate Division | 0.00 |
| Catalyst 2950,48 10/100 with GBIC slots | Wholesale Division | 0.00 |
| Catalyst 2950G EI 48pt-10/100 switch, Catalyst 1000BSX-GBIC, Cisco Cat 2950 & 3550 redun power & 675w con cable | Wholesale Division | 406.72 |
| Catalyst 2970 24pt GETH w/Enhanced image; Proliant DL380 G3; DL560R01 X 2.5-1m | Corporate Division | 0.00 |
| Catalyst 3750 48 10/100 +4 SFP Standard Multilayer Image; GE SFP, LC Connector SX Transceiver | Corporate Division | 0.00 |
| Catalyst 4000 Chassis | Corporate Division | 0.00 |
| Catalyst 4000 Chassis | Corporate Division | 0.00 |
| Catalyst 4000 Chassis (6-slot) Suprvsr II | Wholesale Division | 0.00 |
| Catalyst 4000 Chassis (6-slot) Suprvsr II | Wholesale Division | 0.00 |
| Catalyst 4000 Chassis; Catalyst 4000 Inline | Corporate Division | 0.00 |
| Catalyst 4000 Chassis; Catalyst 4000 inline power 10/100, 48 ports | Corporate Division | 0.00 |
| Catalyst 4000 Chassis; Catalyst 4000 Inline; Catalyst 4000 Supervisor | Corporate Division | 0.00 |
| Catalyst 4000 Chassis; Catalyst 4000 Inline; Cisco High Performance | Corporate Division | 0.00 |
| Catalyst 4000 Chassis;Catalyst 4000 Inline; Catalyst 4000 Superv | Wholesale Division | 0.00 |
| Catalyst 4000 Inline | Consumer Direct Division | 0.00 |
| Catalyst 4000 Inline | Consumer Direct Division | 0.00 |
| Catalyst 4000 inline pwr 10/1000 48pt | Wholesale Division | 294.58 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Catalyst 4000 Supervisor | Corporate Division | 0.00 |
| Catalyst 4000 Supervisor; Cisco High Performance | Corporate Division | 0.00 |
| Catalyst 4500 Chassi, 2 - Catalyst 4500 1300w, Cayalyst 4000 Superv, Catalyst 4000 inline | Corporate Division | 968.75 |
| Catalyst 4500 Chassis (6 slot) fan no p/s; Catalyst 4000 Supervisor II, Console (RJ-45), Mgt (RJ-45) | Wholesale Division | 0.00 |
| Catalyst 4500 Chassis (6 slots) Fan, Catalyst Supervisor II-Plus, Catalyst 4500 1300W AC Power Supply with Inline Power | Wholesale Division | 2,545.28 |
| Catalyst 4500 Chassis 9 (6-slot) Fan,No P/S,1300W AC Pwr Supply w/ Inline Pwr,High Perf 10/100 Modlr Route/Cisco IOS IP 32F/256D,1-Port, T1/Fractnl DSU,PO#01437 | Wholesale Division | 4,575.68 |
| Catalyst 4500 Chassis(6slot), Fan,Catalyst 4500 1300W AC Pwr Supply w/ Inline Pwr, Catalyst 4500 Supervisor II-Plus,Cat4500 Prestd PoE 10/100,48-ports,PO#015149 | Wholesale Division | 11,535.82 |
| Catalyst 4500 Chassis, 4500 1300W AC, 4500 Supervisor II-PL, 4000 48-Port GE Model, High Perf. 10/100 Modularouter, 1-Port T1/Fractional T1 DSU | Wholesale Division | 2,974.80 |
| Catalyst 4500 Chassis, Catalyst 4500 Supervisor II-Plus, (3) Catalyst 4500 Enahnced 48-Port 10/100/1000 Base | Corporate Division | 14,969.46 |
| Catalyst 4500 Chassis,4500 1300W AC Pwr Supply,High Perf 10/100 Modular Route,4500 Sup,Total Inv=16218.73,Alloc 8109.36 to cc#2642&8109.37 to cc#3734, PO#014373 | Wholesale Division | 2,635.55 |
| Catalyst 4500 Chassis,Catalyst 4500 AC Power Supply, 24x7 Onsite Mod Switch,HP Modular Router,Catalyst 4500 Supervisor II-Plus,Catalyst 4500 PoE, PO#014372 | Wholesale Division | 1,753.67 |
| Catalyst 4500 Inline Power 10/100, 48 ports | Corporate Division | 526.41 |
| Catalyst 4500 POE 802.3 AF 10/100 48-Ports (RJ45), Total Invoice = 13,272.49, but alloc 6,636.24 to cc#2642 & 6,636.25 to cc#3734,  PO#014373 | Wholesale Division | 2,156.78 |
| Catalyst 4500 PoE 802.3af 10/100, 48-Ports (RJ45), PO#014372 | Wholesale Division | 4,703.14 |
| Catalyst 4500 Prestandard POE 10/100 48-Ports (RJ45), Cisco Switch | Wholesale Division | 636.82 |
| Catalyst 4500 Prestandard POE 10/100 48-Ports (RJ45), Cisco Switch | Wholesale Division | 636.82 |
| Catalyst 4500 Prestandard POE 10/100 48-Ports (RJ45), Cisco Switch | Wholesale Division | 1,273.61 |
| Catalyst 4500 Prestandard POE 10/100, 48- Ports GE Module(RJ45) | Wholesale Division | 1,914.77 |
| Catalyst 4500 Prestd POE 10/100 Mosule 48 Ports, Network Equip for the San Diego Combo Location, Total Inv=8139.11 allocated between CC#'s 3737,1125, 2313, 2709 | Corporate Division | 318.41 |
| Catalyst 4500 Prestd POE 10/100 mosule 48-Ports, Network Equip for the San Diego Combo Location, Total Inv=8139.11 allocated between CC#'s 3737,1125, 2313, 2709 | Corporate Division | 318.41 |
| Catalyst 4500 Supervisor II-Plus (IOS), 2GB, Console (RJ45), PO#014372 | Wholesale Division | 1,451.77 |
| Catalyst 4506 6slot-CHAS fan no P/S, Catalyst 4500 1300AC w/ inline pwr, Catalyst 4000 inline power 10/100 | Corporate Division | 1,246.07 |
| CATALYST 5000 10/100 BASE TX | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| CATALYST 5000 GROUP SWITCHING 48PT | Corporate Division | 0.00 |
| Catalyst 6000 1300W A/C P | Corporate Division | 0.00 |
| Catalyst 6000 1300W Power Supply | Corporate Division | 0.00 |
| CATALYST 6000 16 PORT - 5 units | Corporate Division | 0.00 |
| Catalyst 6000 16 Port Gig Ethernet Module | Corporate Division | 0.00 |
| Catalyst 6000 16-port Gig-Ethernet Mod; Cayalyst 6500 48-port 10/100/1000 inline power module; 1000BASE-SX Short wavelength GBIC; Cable kit, Fibre channel adapt | Loan Servicing Division | 2,940.97 |
| Catalyst 6000 16pt GETH-Sch; Catalyst 6500 48pt Gig-Inline Power mod; Catalyst series 1000BSX-GBIC Mod; Cable; Catalyst 2950G EI 48pt 10/100 swch; Redun power | Corporate Division | 365.32 |
| CATALYST 6000 2500W | Corporate Division | 0.00 |
| CATALYST 6000 48 PORTS - 5 units | Corporate Division | 0.00 |
| CATALYST 6000 48-POR | Corporate Division | 0.00 |
| CATALYST 6000 48-POR | Corporate Division | 0.00 |
| CATALYST 6000 48-POR | Corporate Division | 0.00 |
| CATALYST 6000 48-POR WS-X6348-RJ45V | Corporate Division | 0.00 |
| CATALYST 6000 48-POR WS-X6348-RJ45V | Corporate Division | 0.00 |
| CATALYST 6000 48-POR WS-X6348-RJ45V | Corporate Division | 0.00 |
| Catalyst 6000 48-Port | Corporate Division | 0.00 |
| Catalyst 6000 48-port | Corporate Division | 0.00 |
| Catalyst 6000 48-port 10/100, Upgrade to voice, Enhance Qos | Corporate Division | 0.00 |
| Catalyst 6000 48-port 10/100, Upgrade to voice, Enhance Qos | Corporate Division | 0.00 |
| Catalyst 6000 48-port 10/100, Upgrade to voice, Enhance Qos | Corporate Division | 0.00 |
| Catalyst 6000 48-port 10/1000 inline POW | Corporate Division | 627.79 |
| CATALYST 6000 SECOND | Corporate Division | 0.00 |
| Catalyst 6000 SUP 2 Flash Imagine W/CV and SSH, | Loan Servicing Division | 100,185.67 |
| CATALYST 6000 SUPERVISOR | Corporate Division | 0.00 |
| CATALYST 6000 SUPERVISOR & 6000 SUPERVISOR | Corporate Division | 0.00 |
| CATALYST 6000 SUPERVISOR & 6000 SUPERVISOR | Corporate Division | 0.00 |
| Catalyst 6000 Supervisor Engine 1A Enhanced QOS 2GE, PO#013669 | Corporate Division | 1,218.43 |
| Catalyst 6000 Supervisor Engine 1A, Enhanced Q0S, 2GE | Corporate Division | 0.00 |
| Catalyst 6000 Supervisor Engine 1A, Enhanced,  Redundant power supply | Wholesale Division | 523.78 |
| Catalyst 6000 Supervisor Engine 1A. Enhanced QoS, 2GE | Corporate Division | 0.00 |
| Catalyst 6000 Supervisor Engine1A Enhanced QOS 2E, Catalyst 6500 48-Port 10/100 Inline Power RJ45, PO#013669 | Corporate Division | 10,334.72 |
| Catalyst 6000 Supervisor Engine1A; 128 MB DRAM upgrade for Sup 1 | Corporate Division | 306.73 |
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |

In Re New Century Mortgage Corporation

**Exhibit B28**
**Furniture and Fixtures**

Case No. 07-10419

| Description | Location | Net Book Value |
|---|---|---|
| Catalyst 6000 Voice Power Feature card  - - - Split between CC 1145, 1147, 1179, 1169, 1130, 1184 | Corporate Division | 48.31 |
| Catalyst 6500 /  Cisco 7600 Supervisor 720 Fabric | Loan Servicing Division | 62,553.30 |
| Catalyst 6500 16-port GigE Mod, fabric enabled | Corporate Division | 0.00 |
| Catalyst 6500 16-port GigE Mod, fabric-enabled; Catalyst 6500 48-port 10/100 inline power | Corporate Division | 0.00 |
| Catalyst 6500 16-port, Catalyst 6000 48-por | Corporate Division | 0.00 |
| Catalyst 6500 25 Port GIG E Module Fabric Enabled, GE SFP LC Connector SX Transceiver | Corporate Division | 4,454.37 |
| Catalyst 6500 3000W AC Power Supply, PO#014343 | Corporate Division | 1,375.16 |
| Catalyst 6500 48 port | Corporate Division | 0.00 |
| Catalyst 6500 48 port 10/100 Base TX Interface Blade for Cisco 6000/6500 Series Switches | Wholesale Division | 1,088.43 |
| Catalyst 6500 48 Port 10/100 Inline Power RJ-45, Total Invoice=5,136.64 allocated 2,568.32 to CC #3453 & 2,568.32 to CC #3564 | Wholesale Division | 475.62 |
| Catalyst 6500 48 Port 10/100 Inline Power RJ-45, Total Invoice=5,136.64, but allocate 2,568.32 to CC #3453 & 2,568.32 to CC #3564 | Wholesale Division | 475.62 |
| Catalyst 6500 48 Port 10/100 Inline Power, Line Card, RJ 45, PO#014400 | Corporate Division | 2,966.41 |
| Catalyst 6500 48 port FAB enabled 10/100 | Corporate Division | 2,593.76 |
| Catalyst 6500 48 port Fab enabled 10/100/1000 Inline Pwr Mod | Corporate Division | 20,358.61 |
| Catalyst 6500 48 Port PoE 802.3af | Corporate Division | 20,400.59 |
| Catalyst 6500 48 Port RJ45 10/100/1000 | Corporate Division | 4,964.45 |
| Catalyst 6500 48port | Corporate Division | 0.00 |
| Catalyst 6500 48-port 10/100-Inline power RJ4 | Corporate Division | 0.00 |
| catalyst 6500 48-port fabric-enabled 10/100/1000 module | Corporate Division | 0.00 |
| Catalyst 6500 48-port fabric-enabled 10/100/1000 module | Corporate Division | 0.00 |
| Catalyst 6500 512MB DRAM on the Supervisor(Sup2 or Sup720), Catalyst 6500 256MB, Catalyst 6500 Central Fwd Card for WS-X67XX Modules, Pwr Cord 250VAC, PO#014860 | Corporate Division | 30,900.19 |
| Catalyst 6500 POE 802.3 AF 10/100 48 Port (RJ45) Line Card, PO#014343 | Corporate Division | 1,782.91 |
| Catalyst 6500 POE 802.3AF 10/100 48 Port (RJ45) Line Card, PO#014343 | Corporate Division | 3,527.69 |
| Catalyst 6500 PoE 802.3af 10/100, 48 Port (RJ45) | Wholesale Division | 0.01 |
| Catalyst 6500 Poe 802.3af 10/100, 48 Port (RJ45) Line Card, Total Invoice=32,742.92, but allocate 8,185.73 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,978.22 |
| Catalyst 6500 Poe 802.3af 10/100, 48 Port (RJ45) Line Card, Total Invoice=32,742.92, but allocate 8,185.73 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,978.22 |
| Catalyst 6500 Poe 802.3af 10/100, 48 Port (RJ45) Line Card, Total Invoice=32,742.92, but allocate 8,185.73 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,978.22 |
| Catalyst 6500 Sup 1/Sup 1A, PCMCIA Flash Memeory Card, 64MB Option. PO#014343 | Corporate Division | 714.25 |
| Catalyst 6500 Supervisor | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Catalyst 6500/cisco 7600 Supervisor 720 Fabric Msfc3,GE SP LC Connector SX Trans-reciever'Catalyst 6509,Catalyst 2950,Catalyst 6500 24 port gige mod,PO#013785 | Corporate Division | 50,233.00 |
| Catalyst 6506 Chassis | Corporate Division | 0.00 |
| Catalyst 6506 Chassis; Catalyst 6000 2500W; Catalyst 6000 Second | Corporate Division | 0.00 |
| Catalyst 6506 Chassis; Ctalyst 6000 1300W power supply | Corporate Division | 0.00 |
| Catalyst 6506 Chassis; Ctalyst 6000 1300W power supply | Corporate Division | 0.00 |
| CATALYST 6509 CHASIS, AC POWER SUPPLY, ETHERNET, SUPPORT, MISC | Corporate Division | 0.00 |
| CATALYST 6509 CHASIS, AC POWER SUPPLY, ETHERNET, SUPPORT, MISC | Wholesale Division | 0.00 |
| Catalyst 6509 Chassi | Corporate Division | 0.00 |
| Catalyst 6509 Chassi | Corporate Division | 0.00 |
| CATALYST 6509 CHASSIS | Corporate Division | 0.00 |
| CATALYST 6509 CHASSIS | Corporate Division | 0.00 |
| Catalyst 6509 Chassis 9Slot 15RU, No Pwr Supply, No Fan Tray, Catalyst6509 High Speed Fan Tray, Catalyst6500 SUP1/SUP1A/SUP2PCMCIA Flash Memory Card, PO#013669 | Corporate Division | 2,285.27 |
| Catalyst 6509 Chassis, 9 slot, 15RU, No Power Supply, No Fan Tray, PO#014343 | Corporate Division | 2,150.22 |
| Catalyst 6509 Chassis;Catalyst 6000 48-port; Catalyst 600 SuperVI | Corporate Division | 0.00 |
| Catalyst 6509, 6000 | Corporate Division | 0.00 |
| Catalyst 6513 Chassus | Corporate Division | 0.00 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |
| Catalyst6509 9-slotchassis,Catalyst6000supeng1A-ENH,Catalyst600024mbFL,Catalyst 3500 48pt10/100,Catalyst3509Hispeedfan,SPLIT-1145,1147,1179,1169,1130,1184 | Corporate Division | 124.65 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Catalysts | Corporate Division | 0.00 |
| CATALYSTS | Corporate Division | 0.00 |
| Cayalyst 2950, 48 10/100 | Corporate Division | 130.65 |
| Cayalyst 2950G EI 48PT-100/100 Switch | Consumer Direct Division | 45.42 |
| Cayalyst 6500 48-port 10/100 | Wholesale Division | 0.00 |
| CBI (included in beginning balance, and on April 1996 schedule) | Corporate Division | 0.00 |
| CC FLR Tier Capacity 6.01-8.0, CC File Level Reporter Kit, CC5.1 OPN Intg Components Kit | Corporate Division | 0.00 |
| CC#2254&3323 Total$124,228.15::  Various Modems, servers, cables, loopback jacks, Linux Unity software,CDRoms,Sneak Fule etc.See asset #3533 for add'l serial # | Columbus (Whsle) | 24,362.54 |
| CC#2258&3321 Total$125,066.83::  Various Modems, servers, cables, loopback jacks, Linux Unity software,CDRoms,Sneak Fule etc.See asset #3533 for add'l serial # | Bloomington (Whsle) | 24,527.01 |
| CC#2258&3321--Qty2-Catalyst 4500 1300W::Catalyst 4000 Superv; Catalyst 4000 inline:: Catalyst 2950, 48 port::1000Base-SX Short::Router::1-Port T1 Interace Card: | Wholesale Division | 0.00 |
| CCTV System | Loan Servicing Division | 40,647.43 |
| CD Rom 10X for Extension, Floppy Drive | Corporate Division | 0.00 |
| CD Rom Prolinea | Corporate Division | 0.00 |
| CD WIZ SENTINEL | Compliance - Prime | 8,000.00 |
| CE-510-k9, Content Engine 510, AC Power with ACNS Software | Wholesale Division | 0.00 |
| Celerra File Server System Symmetrix DMX1000/2000 | Corporate Division | 2,215.45 |
| Celerra File Server System Symmetrix DMX1000/2000 | Corporate Division | 16,666.66 |
| Celerra Package-Enterprise SAN Solution | Corporate Division | 0.00 |
| Centera Comp ED Plus RTU, PO#014838,Total Inv=13,275.62,but alloc 3,169.83 to 1931-0004 Prpd Maint/Support, Per Jennifer Macha charge to cc#1367-4/6/05 | Corporate Division | 0.00 |
| CHAIR/RBCAZ1 | West Div WH Ops Center (Prime) | 7,990.14 |
| CHAIRS | North Central Wh Ops Center (Prime) | 10,973.87 |
| Chairs & Keyboard Trays - Furniture | Infrastructure Maintenance/Contracts | 3,910.97 |
| Change Order CR26 Complete | Wholesale Division | 8,000.00 |
| Check in DEPOSIT 271710839 | Corporate Division | 0.00 |
| Check in DEPOSIT 271710839 | Corporate Division | 0.00 |
| Check in DEPOSIT 271710839 | Corporate Division | 0.00 |
| Check in DEPOSIT 271710839 | Corporate Division | 0.00 |
| Check Point Firewall 1 Module for Wholesale Web Server | Wholesale Division | 0.00 |
| Check Point VPN 1 Firewall Module | Discontinued Operations | 0.00 |
| Check Printer | Corporate Division | 0.00 |
| Check scanner / endorser | Corporate Division | 825.63 |
| CHECKPOINT TERMINAL CONTORLLERS, CHECKPOINT KEYPADS, ELECTRIC LOCKS & HINGES, ALTONIX POWER SUPPLY, WIRE LOT | Corporate Division | 0.00 |
| CHECKPOINT TERMINAL CONTROLLERS, CHECKPOINT KEYPADS, ELECTRIC LOCKS & HINGES, ALTRONIX POWER SUPPLY, WIRE LOT | Corporate Division | 0.00 |
| Chordiant | Wholesale Division | 1,031.25 |
| Chordiant 5 Channel Selling Advisor 500 Clients License | Wholesale Division | 320,000.00 |
| Chordiant Customer Relationship Mgmt | Wholesale Division | 0.01 |

**In Re New Century Mortgage Corporation**                                              **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Chordiant Customer Relationship Mgmt Software | Wholesale Division | (0.01) |
| Chordiant Customer Relationship Mgmt Software | Wholesale Division | (0.01) |
| Chordiant Customer Relationship Mgmt Software | Wholesale Division | 0.01 |
| Chordiant Customer Relationship Mgmt Software | Wholesale Division | 0.00 |
| Chordiant Customer Relationship Mgmt Software | Wholesale Division | 0.00 |
| Chris Cassidy | Wholesale Division | 10,894.69 |
| Christina Dolan | Wholesale Division | 759.00 |
| Christina Dolan | Wholesale Division | 759.00 |
| Christopher Hellewell - Consulting Expenses | Wholesale Division | 234.36 |
| Christopher Hellewell - Travel Expenses: | Wholesale Division | (0.00) |
| Circuit Pack TN2224 Digital Line 24 Port,TN2224 Digital Station Card,PO#015561 Total Inv=40,150.03, but alloc 20,075.01 to cc1145 & 20,075.02 to cc1373 | Facilities Services | 12,959.54 |
| Circuit Pack TN2224 Digital Line 24 Port,TN2224 Digital Station Card,PO#015561 Total Inv=40,150.03, but alloc 20,075.01 to cc1145 & 20,075.02 to cc1373 | Infrastructure Management | 12,959.55 |
| Cisco 128MB DRAM upgrade for Sup 1 | Corporate Division | 72.81 |
| CISCO 1601 ETH RJ45 AUI, SMARTNET PACKAGE CATEGORY | Corporate Division | 0.00 |
| CISCO 1601 ETH RJ45 AUI, SMARTNET PACKAGE CATEGORY, CABLE | Corporate Division | 0.00 |
| CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & CISCO 1600/1700/2600/3600 1 PORT | Consumer Direct Division | 0.00 |
| CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & CISCO 1600/1700/2600/3600 1 PORT | Consumer Direct Division | 0.00 |
| CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & CISCO 1600/1700/2600/3600 1 PORT | Consumer Direct Division | 0.00 |
| CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & CISCO 1600/1700/2600/3600 1 PORT | Consumer Direct Division | 0.00 |
| CISCO 1750 10/100 MODULAR ROUT W/2 VOICE & CISCO 1600/1700/2600/3600 1 PORT | Corporate Division | 0.00 |
| CISCO 1751 10/100 Modular Router and Networking Peripherals, PO 015719 | Corporate Division | 10,422.67 |
| Cisco 1751 10/100 modular router with content engine and cisco 2950 networking switch, PO 015659 | Loan Servicing Division | 6,227.98 |
| Cisco 1751 10/100 Modular Router with Content Engine and Cisco 2950 Networking Switch,PO 015659 | Loan Servicing Division | 6,095.94 |
| Cisco 2351XM dual Feth RTR-W | Corporate Division | 123.72 |
| CISCO 2502 TR REM 1DB9 2SYNC | Corporate Division | 0.00 |
| CISCO 2650 XM Catalyst 4500 chassis 6-slot-High Performance 10/100 Modular router w/cisco | Corporate Division | 0.00 |
| CISCO 2650XM High Performance 10/100 Modular Router w/Cisco IOS | Wholesale Division | 0.00 |
| Cisco 32 Port Fibre Card for MDS9509, PO#015818 | Corporate Division | 27,578.33 |
| Cisco 3600 1pt HSSI-NTWK MOD; CISCO HSSI Cable; T3SU 300 w/ V34 modem for VT100; Single-port T3/I3 HSSI wan Ships | Corporate Division | 3,322.34 |
| Cisco 3640/3620 Single Port HSSI Network Module | Corporate Division | 922.75 |
| Cisco 3725 Router, One Port T3/E3 Network | Corporate Division | 7,176.80 |
| Cisco 48 Port Switch Rack ATS, 15A, 120V, (2)5-15 in, | Corporate Division | 5,815.83 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Cisco 7204VXR | Corporate Division | 0.00 |
| CISCO 7204VXR ROUTER | IT Development - Prime | 2,256.69 |
| Cisco 7204VXR Router to be used in Itasca to terminate DS3 connections to Park Place and St. Andrews (inv also included $3197.88 ppd maintenance) | Corporate Division | 4,652.20 |
| CISCO 8 MB Flash Memory Upgrade | Wholesale Division | 0.00 |
| CISCO -AVVID catalyst 6500 48 Port 10/100BTX Inline Power RJ45 | Corporate Division | 0.00 |
| CISCO -AVVID catalyst 6500 48 Port 10/100BTX Inline Power RJ45 | Corporate Division | 0.00 |
| Cisco Cat 6500 48-Port 10/100 inline power, Cisco 1751 10/100 Modularrouter; cisco 1700 IOS IP; cisco 1 port; Cisco 1751 64 MB DRAM - Split CC3349 & 2228 | Wholesale Division | 108.44 |
| Cisco Cat 6500 48-Port 10/100 inline power; Cisco 1700 IOS IP Plus - split between cc 3349 & 2228 | Consumer Direct Division | 226.30 |
| CISCO Catalyst 1900 Ethernet Switch | Corporate Division | 0.00 |
| Cisco Catalyst 2950 48 10/100 with 2 GBIC Slots, Enhanced Image | Loan Servicing Division | 833.08 |
| Cisco Catalyst 2950 48 Port 10/100 Ethernet; Cisco 1000base-SX Short wave GBIC; Cisco Cat  6500 48-Port 10/100 inline power;1751 Router;  splitCC3349&2228 | Wholesale Division | 438.77 |
| Cisco Catalyst 2950, 48 10/100 with 2 GBIC Slots, Enhanced Image | Corporate Division | 481.21 |
| Cisco Catalyst 2950, 48 10/100 with 2 GBIC slots, enhanced image | Consumer Direct Division | 568.78 |
| Cisco Catalyst 2950g-48, 48x10/100 Networking Switch, Belkin Replacement Cable Universal AC Power | Corporate Division | 1,463.64 |
| Cisco Catalyst 4500 chassis; 1300w AC Power; 4006 Spvsr II console; 4000 Inlinepower 10/100 - split CC 3349 & 2228 | Consumer Direct Division | 585.65 |
| Cisco Catalyst 4500 Prestandard POE 10/100, 48-Ports (RJ45) | Wholesale Division | 636.82 |
| Cisco Catalyst 4506 Switch 48 Port 10/100 Module, Catalyst 4506 POE 802.3AF 10/100 48-Port (RJ45) | Corporate Division | 1,440.25 |
| Cisco Cayalyst #6509 Chass, #6000 high speed fan tray, #6500 2500WAS Power Supply, #6000 - Supervisor Engine, #6500 48 port 10/100 inline power, 100Base-SX Shor | Corporate Division | 866.40 |
| Cisco CSS 11052 8pt FR, 1pt GE 128MB HD AC | Corporate Division | 0.00 |
| Cisco GE SFP SX Transceiver; Cisco 675 Redundant power, Cisco1RPS 675ConnCbl; Smartnet 24X7X4; IDS 4215 Sensor; Cisco 100Base-SX Short wavelength; Catalyst 2950 | Loan Servicing Division | 2,470.23 |
| Cisco Hardware Maintenance Agreements | Corporate Division | 0.00 |
| Cisco infrastructure equipment | Corporate Division | 347,882.48 |
| Cisco IOS 3600 Series | Corporate Division | 0.00 |
| Cisco IP/TV 3412 Control Server; Cisco IP/TV 3425 MPEG-1, MPEG-2 Full D1 Broadcast Server | Corporate Division | 0.00 |
| Cisco MDS 9000 Series Switch (OSM Hitachi) | Corporate Division | 0.00 |
| Cisco Mexswitch catalyst 3750 24 10/100/1000T | Corporate Division | 617.06 |
| CISCO Mexswitch Catalyst 3750 24 10/100/1000T; Proliant DL560 XEON 3.0G 4MB 1GB rack; XEON 3.0G 4mb Proc; 4GB Reg DIMM kit; hard drives; Proliant DL580,2GB rack | Corporate Division | 3,554.82 |

**In Re New Century Mortgage Corporation**                                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Cisco Router 10/100, Cisco 2600 Ser IOS IP Base, 128MB Dram Factory upgrade, 32 MB Flash factory upgrade, 24 port 10/100 autosening switch | Corporate Division | 50.79 |
| Cisco Secuire ACS 3.2 Solution includes HW and SW | Corporate Division | 0.00 |
| Cisco Secure ACS V.2.4 for NT, Con-Sua-Csnt Service for C Whse | Corporate Division | 0.00 |
| Cisco Secure ACS V.2.4 for Windows NT, SAU Service, Cisco Secure for Windows NT | Corporate Division | 0.00 |
| Cisco Secure, NEC Secure, Secpolmgr | Corporate Division | 0.00 |
| Cisco Secure, NEC Secure, Secpolmgr | Corporate Division | 0.00 |
| CISCO systems, Power supply, AC 110/220 V/2500 | Consumer Direct Division | 0.00 |
| Cisco UPG VMS 1.xr to vms 2.2 win/sol unrest: Upgrade VMS | Corporate Division | 0.00 |
| Cisco1751 Router, Cisco 1700 IOS; Cisco Updated; Cisco 1751 64mbDRAM, Cisco Cayalyst 2950; US Robotics 56K Modem, plus Cables and cords | Wholesale Division | (88.31) |
| Cisco3725 Cisco 3725 Ser IOS IP 32 to 128MB | Loan Servicing Division | 7,892.66 |
| Citrix Access Gateway 2000 1U Appliance | Corporate Division | 2,111.89 |
| Citrix Metaframe Access Suite 3.0 1-User Lic Open B, Citrix Metaframe Access Suite 3.0 Media Kit Open, PO#015245 | Corporate Division | 14,200.15 |
| Citrix Metaframe presentation server project including design documents, pilot plan and execution and full data center | Corporate Division | 800.01 |
| Citrix Metaframe Presentation Server Project, Milestone 2-Design Document, Infrastr of NCEN Meatframe enviro & support for Empower LOS enviro, Total= 110,400.00 | Corporate Division | 5,333.33 |
| Citrix Metaframe Presentation Server Project, Milestone 3-Pilot Plan & Exec, Infrast of NCEN Metaframe enviro & support for Empower LOS enviro, Total=110,400.00 | Corporate Division | 7,703.69 |
| Citrix Metaframe Presentation Server Project, Milestone 4-Full Data Center, Infrastruct of NCEN Metaframe envir & support for Empower LOS enviroTotal=110,400.00 | Corporate Division | 5,925.92 |
| Citrix Metaframe subscription advantage renewal; media kit; metafram license, user connection | Corporate Division | 21,565.95 |
| Citrix metal frame Xpe 1.0 20 user connection pack | Corporate Division | 0.00 |
| Citrix metal frame Xpe 1.0 50 user connection packl | Corporate Division | 0.00 |
| CITRIX MetalFrame 1.8 for Windows 2000 Server Edition W/Subsc | Corporate Division | 0.00 |
| Citrix MetalFrame Xpe 1.0 50 user Connection Pack w/Subscription | Corporate Division | 0.00 |
| Citrix MetalFrame Xpe 1.0 50 user Connection Pack w/subscription adv. | Corporate Division | 0.00 |
| Citrix Preferred support contract | Corporate Division | 2,693.76 |
| Citrix Software | Corporate Division | 0.00 |
| Citrix Subscription renewal | Corporate Division | 6,036.25 |
| Click b-Trade Installation Services | Corporate Division | 375.00 |
| Client Management Suite Software | Corporate Division | 137,954.32 |
| Client/Pull Agent for Win NT, Open File Administrator V 3.1 | Loan Servicing Division | 0.00 |
| Closed Circuit Camera System | Region 7 Sales (Whsle) | 780.39 |
| Closed Circuit Television - Digital Video Recorder Security System | Corporate Division | 18,351.92 |
| CMS Visual Vectors Medium U5/B 100; Call rounding program | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| CO Trunk Card; Technician Labor Custom-Firm bid Labor and Misc Expense per incidnet | Corporate Division | 743.89 |
| Cogent Production QC System | Corporate Division | 0.00 |
| COLMON 19IN 18IN VIS FLAT SQR | Corporate Division | 0.00 |
| COLMON 19IN 18IN VIS FLAT SQR | Corporate Division | 0.00 |
| Color HP Laserjet 4650DTN Printer, PO 016148 | Wholesale Division | 1,484.48 |
| COLOR HP Laserjet 4650DTN Printer, PO 016149 | Wholesale Division | 1,484.48 |
| Color HP LaserJet 4650HDN | Wholesale Division | 511.74 |
| Color laser 4600DN Printer | Wholesale Division | 0.00 |
| Color laser 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laser Jet 4600DN | Wholesale Division | 0.00 |
| COLOR LASERJET 4550DN 16/4PPM 128MB PAR DUPL | Wholesale Division | 0.00 |
| COLOR LASERJET 4550DN 16/4PPM 128MB PRINTER W/ 128MB MODULE | Wholesale Division | 0.00 |
| Color Laserjet 4600 DTN 17/17P | Wholesale Division | (43.15) |
| COLOR LASERJET 4600DN 17PPM 96MB | Capital Markets | 0.00 |
| COLOR LASERJET 4600DN 17PPM 96MB PRINTER | Corporate Division | 0.00 |
| Color Laserjet 4600DN Printer | Corporate Division | 0.00 |
| Color LaserJet 4600DTN 17PPM 160MB | Consumer Direct Division | 0.00 |
| Color Laserjet 4600DTN 17PPM 160MB | Consumer Direct Division | 0.00 |
| Color Laserjet 4600DTN 17PPM 160MB | Consumer Direct Division | 0.00 |
| Color Laserjet 4600DTN 17PPM 160MB | Consumer Direct Division | 0.00 |
| Color Laserjet 4600DTN 17PPM 160MB; (5) Laserjet 4200TN; HP Laserjet 9000DN | Corporate Division | 0.00 |
| Color Laserjet 4600DTN 17PPM. | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Corporate Division | 0.00 |
| Color LaserJet 4600DTN Printer | Capital Markets | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4600DTN Printer | Wholesale Division | 0.00 |
| Color LaserJet 4600DTN Printer | Wholesale Division | 0.00 |
| Color Laserjet 4650DN, HP 8150 Printers, 2000 Sheet Input Tray | Wholesale Division | 1,378.22 |
| Color LaserJet 4650HDN Printer; Laserjet 9000 Printer; 2000 Sheet input tray for HP Laserjet 9000 Series, 9100C FB Digital sender w/enet ; Jetdirect 620N EIO En | Wholesale Division | 1,902.52 |
| Color Laserjet 4700DN Printer | Wholesale Division | 1,586.27 |
| Color LaserJet 5500DN Printer | Corporate Division | 0.00 |
| Color Laserjet 5500HDN printer | Wholesale Division | 423.87 |
| Color Laserjet 8550N 24-6PPM 64MB 600DPI | Consumer Direct Division | 0.00 |
| Color Laserjet HP 4650 DTN Laser Printer | Wholesale Division | 776.77 |
| Color PVC badge printer for Northern access control; -Alarm systems | Corporate Division | 2,606.51 |
| Commerce 350 2nd Floor Project #IR4567,Product, Assembly, Installation, Asset Inventory Management, Technical Services/ Design, Project Management | Division 1 Admin (Whsle) | 6,339.81 |

**In Re New Century Mortgage Corporation**                                        **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Commercial License, Electronic Download Distribution; Commercial License Packaged Distribution | Corporate Division | 0.00 |
| Company Van | Infrastructure Maintenance/Contracts | 2,130.36 |
| Compaq - Business Storageworks Modular San Array 1000 | Corporate Division | 14,272.22 |
| Compaq - Business storageworks modular san array 1000, MSA 1000 Base chassis 4u 14bay with 256mb cache with 1 controller | Corporate Division | 1,195.91 |
| COMPAQ EVO D510 P4-1.8G 20GB 256MB & NEC/MITSUBISHI 19IN/18V CRT - 20 units | Capital Markets | 0.00 |
| COMPAQ EVO D510 P4-1.8G 20GB 256MB & NEC/MITSUBISHI 19IN/18V CRT - 20 units | Loan Servicing Division | 0.00 |
| Compaq 22U Rack Cabinet,Proliant DL380 G4 RM HPM Xeon,2GB(2x1GB)PC2-3200 Kit, 36.4 & 72.8 GB HD U320 SCSI Hplug,Proliant DL360,Xeon-DP 800MHz Prssor ,PO#015174 | Wholesale Division | 8,679.59 |
| Compaq 2GB SDRAM 133MHZ memory | Corporate Division | 0.00 |
| COMPAQ 7170 P90 8/840MM W/ MONITOR, Assets added to schedule on 11/1998, $224,955.15, reduced by inv# 98020058 $78203.20 | Corporate Division | 0.00 |
| COMPAQ 72.8G ULTRA3 10K - 10 units | Corporate Division | 0.00 |
| COMPAQ 72.8G ULTRA3 10K - 24 UNITS | Corporate Division | 0.00 |
| COMPAQ 72.8G ULTRA3 10K - 6 UNITS | Corporate Division | 0.00 |
| Compaq D530 SFF P4-2.66G 40GB 256MB PC2700 48X CD XPP | Wholesale Division | 3,211.14 |
| Compaq D530 SFF P4-2.66g 40gb 256mb;  19" CRT; Color Laserjet 4600DN printer; Laserjet 8150DN printer | Wholesale Division | 390.24 |
| COMPAQ DESKTOP EVO D510 P4-1.8G 20GB 256MB - 20 units | Corporate Division | 0.00 |
| Compaq desktop EVO D510 SFF | Consumer Direct Division | 0.00 |
| Compaq desktop EVO D510 SFF | Consumer Direct Division | 0.00 |
| Compaq Desktop EVO D510 SFF | Wholesale Division | 0.00 |
| Compaq Desktop EVO D510 SFF | Wholesale Division | 0.00 |
| Compaq Desktop EVO D510 SFF | Wholesale Division | 0.00 |
| Compaq Desktop EVO D510 SFF | Corporate Division | 0.00 |
| Compaq desktop EVO D510 SFF P4-1.8G 20GB 256MB - 50 units | Corporate Division | 0.00 |
| COMPAQ DL360 P3/1000 RM | Corporate Division | 0.00 |
| Compaq DL380 G4, CPB-Hardware Mounting Kit | Corporate Division | 781.51 |
| Compaq DL380, Processor Option Kit, SDRam Dimm, Universal Drive, Redundant Power Supply, Rmeote Insight Lights Out | Corporate Division | 0.00 |
| Compaq DL380, Second Processor Xeon 3.4, Memory 2GB Base Memory, Batery Backed Write Cache Enabler, 1st Hard Drive 36.4, 2nd Hard Drive 6.4,3rd Hard Drive 72GB | Corporate Division | 2,733.46 |
| Compaq DL380R02 P1400-512KB, 256MB | Consumer Direct Division | 0.00 |
| Compaq- Enterprise Storage SAN switch 2/16 1U RPS NO SFP - san Storage H/W Equipment | Loan Servicing Division | 11,518.51 |
| Compaq EVO N800C | Corporate Division | 0.00 |
| Compaq EVO N800C | Corporate Division | 0.00 |
| Compaq EVO N800C | Loan Servicing Division | 0.00 |
| Compaq evo notebook n800c | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                        **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Compaq EVO Notebook N800C; Powerlite 715C 1200 Lumens | Wholesale Division | 0.00 |
| Compaq Evo Notebook N800C; Powerlite 720C Multimedia Projector | Wholesale Division | 0.00 |
| Compaq Hard drive | Corporate Division | 0.00 |
| Compaq Intel Xeon 3.06 GHz | Corporate Division | 0.00 |
| Compaq MSA San Switch; Compaq Storage | Corporate Division | 0.00 |
| Compaq MSA1000 & San Switch 2/16 El Promo BDL | Corporate Division | 0.00 |
| COMPAQ PROLIANT 256 MG UPGRADE KIT | Corporate Division | 0.00 |
| Compaq Proliant DL360, Compaq III 866-256 Proc, 128 MB RAM… | Corporate Division | 0.00 |
| Compaq Proliant DL380 | Corporate Division | 0.00 |
| Compaq Proliant DL380 G2 | Corporate Division | 0.00 |
| Compaq Proliant DL380 G2 | Corporate Division | 0.00 |
| COMPAQ PROLIANT DL380 G2, PROCESSOR, MEMORY & SYSTEM FAN KIT | Corporate Division | 0.00 |
| Compaq Proliant DL380 G2; Compaq Processor; Hard drive | Corporate Division | 0.00 |
| Compaq Proliant DL380 G3 Xeon-3.06GHz 512K Cache 1GB Rack, Universal 72GB Hot Plugg | Wholesale Division | 0.00 |
| Compaq Proliant DL380 G3 Xeon-3.06GHz 512K Cache 1GB Rack; Compaq Xeon-3.06GHz Processor Option | Wholesale Division | 0.00 |
| Compaq Proliant DL380 R02 P1400 | Corporate Division | 0.00 |
| Compaq Proliant DL380 RM G2 | Consumer Direct Division | 0.00 |
| Compaq Proliant DL380 RM G2 | Corporate Division | 0.00 |
| Compaq Proliant ML570 Server | Corporate Division | 0.00 |
| Compaq Servers Proliant DL360 G3 3.06ghz 1GB RPS, pluggable universal her drive, 72.8GB Universal pluggable drive 10k, | Corporate Division | 4,577.37 |
| Compaq servers proliant DL380 G2 P3-1.4GHZ 256MB | Capital Markets | 0.00 |
| COMPAQ SERVERS PROLIANT DL380 G2 P3-1.4GHZ 256MB | Corporate Division | 0.00 |
| COMPAQ SERVERS PROLIANT DL380, PROCESSOR, KIT & MAINTENANCE | Corporate Division | 0.00 |
| Compaq SFF Computers | - | 20,032.99 |
| Compaq SFF Computers | - | 20,032.99 |
| Compaq smart array 5302, 18G 10K U3 hard drive & 72G 10K U3 proliant | Corporate Division | 0.00 |
| Compaq Storage Works Enclosure | Corporate Division | 0.00 |
| COMPAQ STORAGEWORKS ENCLOSURE 4354R | Corporate Division | 0.00 |
| COMPAQ STORAGEWORKS ENCLOSURE CPNT COMP | Corporate Division | 0.00 |
| Compaq Storageworks-Redundant Power Supply 499Watt | Wholesale Division | 0.00 |
| Compaq Storeworks Enclosure | Corporate Division | 0.00 |
| Compaq TFT5600 Keyboard and Monitor for | Loan Servicing Division | 2,058.15 |
| Compaq Xeon-3.06GHz processor Option | Wholesale Division | 0.00 |
| Compaq-Business Storageworks 2GB 16port entry lev-switch | Corporate Division | 0.00 |
| Compaq-Business Storageworks 2GB 16port entry lev-switch | Corporate Division | 0.00 |
| Compaq-Business Storageworks Modular San Array 1000; Compaq Server Options 146GB | Corporate Division | 0.00 |
| Compaq-Hard drive; Universal 18.2GB hot pluggable ultra3 | Corporate Division | 0.00 |
| Compaq-Proliant DL380 G2 | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Compaq-Proliant DL380 G2 | Corporate Division | 0.00 |
| Compaq-Proliant DL380 G2 | Corporate Division | 0.00 |
| Compaq-Proliant DL380-G2 | Corporate Division | 0.00 |
| Compaq-Servers Proliant DL380 G3 Xeon-2.8GHZ 512MB Rack GBE | Corporate Division | 0.00 |
| Compaq-Servers Proliant DL380 G3 Xeon-2.8GHZ 512MB Rack GBE | Corporate Division | 0.00 |
| Compaq-Servers Proliant DL380 G3 Xeon-2.8GHZ 512MB Rack GBE | Wholesale Division | 0.00 |
| Compaq-servers proliant DL380/server option processor/2GB SDRAM & 3 yr maintenance | Wholesale Division | 0.00 |
| Compaq-Servers Proliant DL760 G2 Xeon-2.0GHZ 2MB Cache | Corporate Division | 0.00 |
| Compaq-Servers with server options + accessories | Corporate Division | 0.00 |
| Compaq-System fan kit | Corporate Division | 0.00 |
| Complete cubicle set-up for new Wholesale branch.  Includes product, technical services, delivery and installation. | Miami Lakes (Whsle) | 51,850.49 |
| Complete phone system including parts and installation.  Includes: DEF Music on hold; LINUX media server modem; 170 phones; | Melville (Whsle) | 130,511.05 |
| Complete Training for pLano TX Upgrade | Dallas (Whsle) | 73,456.17 |
| COMPLIANCEQC SYSTEM INSTALLATION, BASE SYSTEM WITH FAIR LENDING PRICING ANALYSIS MODULE AND GENERAL COMPLIANCE MODULE, AUDIT DESIGN WK, PPD TECH SUPP, ANNLICFEE | Corporate Division | 0.00 |
| Compression Option | Corporate Division | 0.00 |
| COMPUCOM REFUND, on DEPOSIT-25114063 | Corporate Division | 0.00 |
| computer | IT Development - Prime | 2,723.84 |
| Computer Demo HP XU 5/75 W/ WIN 4.0 | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Computer Equipment | Capital Markets | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Wholesale Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Wholesale Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Wholesale Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Wholesale Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Consumer Direct Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Equipment | Corporate Division | 0.00 |
| Computer Extensa 570CD NB 5/100 | Corporate Division | 0.00 |
| Computer Extensa 570CD NB 5/100 | Corporate Division | 0.00 |
| Computer Extensa 650CDT 5/133 | Consumer Direct Division | 0.00 |
| Computer Progamming | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Corporate Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Wholesale Division | 0.00 |
| Computer Prolinea 5/100E 8/1060 DWM | Wholesale Division | 0.00 |

In Re New Century Mortgage Corporation                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Computer Purchase, JRNL200006515, JRNL200006955 | Corporate Division | 0.00 |
| Computer Services | Corporate Division | 0.00 |
| Computer System Installation & Training | Control Account - NCMC | 32,176.68 |
| Computer System Installation & Training | Control Account - NCMC | 32,176.69 |
| Computer Training | Control Account - NCMC | 5,197.05 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 840MB 8MB | Wholesale Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |
| Computer VL XM4 5/100 Model 840 8MB | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Computer VL XM4 5/120 | Consumer Direct Division | 0.00 |
| Computer VL XM4 5/120 | Consumer Direct Division | 0.00 |
| Computer VL XM4 5/120 | Consumer Direct Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| Computer VL XM4 5/120 | Wholesale Division | 0.00 |
| COMPUTER VL XM4 5/120 MODEL 840 | Consumer Direct Division | 0.00 |
| COMPUTER, VL XM4 5/120 1.2GB 16MB 256K | Corporate Division | 0.00 |
| COMPUTER, VL XU 6/200 2GB SCSI 32MB W/ EDD RAM DIMM 2X16 XU VECT | Corporate Division | 0.00 |
| Computrace Perpetual License for Windows 95/98/NT/2000/XP | Corporate Division | 54,000.00 |
| Connectrix C-Series Cabinet, Cab PC Director EC-1500, EC 1500 PWR CRD 1PHS-L630P | Corporate Division | 2,133.96 |
| Con-Snt,WS-C650 8x5xNBD Service, Cat | Corporate Division | 0.00 |
| Console Port server 16 port w/v-console software | Corporate Division | 0.00 |
| Construction Drawings | Corporate 9th Floor Move | 6,919.00 |
| Construction Drawings for Michelson Buildings | Corporate 9th Floor Move | 6,014.74 |
| Construction for 3121 Michelson 5th/6th Floor | Corporate 9th Floor Move | 64,978.85 |
| Construction for Commerce 350 Data Expansion | Commerce 350 Data Center Expansion - (CL | 211,558.60 |
| Construction Services for the 3121 Michelson 5th/6th Floors, 350 Commerce and 3351 Michelson Suite 400 locations | Corporate | 20,214.62 |
| Construction Supervision Fee | Commerce 350 Data Center Expansion - (CL | 5,055.40 |
| Construction Supervision for 350 Commerce, 3121 Michelson 5th & 6th Floors & Suite 400 | Corporate | 12,699.00 |
| Consulting & Software | Corporate Division | 0.00 |
| Consulting (days) | Corporate Division | 312.50 |
| Consulting Fees | Corporate Division | 0.00 |
| Consulting Fees | Corporate Division | 0.00 |
| Consulting Fees | Corporate Division | 0.00 |
| Content Engine 510 AC Power w/ACNS software; 56BM windoews media license for CE510-K9; US robotics 56K faxmodem | Sacramento (Whsle) | 579.66 |
| Content Engine 510 AC Power with Software, 40GB IDE Disk Drive, PO#014196 | Wholesale Division | 1,621.72 |
| Content Engine 510 Rev (1) 80G IDE Drive, AC Power, ACNS, 80GB IDEDisk Drive for CE-510, PO#013669 | Corporate Division | 1,711.17 |
| Content Engine 510 Reva (1) 80G IDE Drive, AC Pwr, ACNS | Corporate Division | 1,042.93 |
| Content Engine 510, AC Power with ACNS Software | Corporate Division | 0.00 |
| Content Engine 510, AC Power with ACNS Software | Corporate Division | 0.00 |
| Content Engine 510,AC power with ACNS software | Wholesale Division | 0.00 |
| Content engine 565, AC Pwr, ACNS, also runs as CDM or CR | Corporate Division | 0.00 |
| Content Engine 565A, (2) 72G SCSI Drives, AC Power, | Loan Servicing Division | 3,380.21 |
| Content Engine 566, 72 Gb SCSI Drives | Corporate Division | 5,557.57 |
| Contract Labor, Engineering Services for Completion of Network Installation | Corporate Division | 0.00 |
| Control modular for fabric switch 6 | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Conversion of existing Vertical Filing System to a X2 High - Density File Storage System | Enterprise Infrastructure  - (CLOSED) | 5,141.08 |
| Conversion Services | Loan Servicing Division | 0.00 |
| COREL DRAW 8.0, VISIO PROFESSIONAL V5.0 CD W95, CD ROM KIT | Corporate Division | 0.00 |
| Corporate Services - Phase 1 - Voice Data Cabling - Ref: Dave Wilson | Park Place | 31,935.33 |
| Courtesy Discount | Corporate Division | (924.19) |
| Coutter - SubC - Consulting - 8/12 &  8/17 | Wholesale Division | 93.75 |
| CPQ Proliant, Compaq, Smart Array, 256MB RAM, Memory, Power Supply | Corporate Division | 0.00 |
| CQ Proliant DL320 RM P3-800, 128MB Ram, 256MB Ram, CD Rom Disk Assembly, 431 Control, Novell Sngle on 2.0 | Loan Servicing Division | 0.00 |
| CREDENZA/RBCAZ1 | West Div WH Ops Center (Prime) | 3,387.30 |
| CREDENZAS | North Central Wh Ops Center (Prime) | 4,870.25 |
| Credit for (2) 73 GB 15k Ultar320 hard drives | Corporate Division | (552.88) |
| Credit for (6) Win/Linus SX Gigabit-1000 Base | Corporate Division | 161.62 |
| Credit for Ceiling Power Entry | Melville (Whsle) | (158.93) |
| Credit for the 1st Three Months Annual Support | Corporate Division | (2,205.00) |
| Credit from AP | Corporate Division | (11,360.63) |
| Credit Global Reissue Formatter Installer Hours 3/13/06-4/14/06 | Wholesale Division | 2,916.68 |
| Credit GLobal Reissue Proejct Hours 11/7/05 - 12/9/05 | Wholesale Division | 6,708.32 |
| Cross Telcom Phone System Upgrade at Alanta WS per Macrcy Gelfand, Cross Telecom Quote #22122100, Proposal date 10/8/04, PO#014330 | Atlanta (Whsle) | 55,629.88 |
| Cross Telecom Phone System S8300 for Pearl River WS Branch, Pearl River, NY W/S Branch is Expanding & Upgrading their Phone System to an S8300, PO#013684 | New Jersey (Whsle) | 62,950.55 |
| CSCO NP 1FE | Corporate Division | 0.00 |
| CSCO WS X6248 R COMPUTER | Corporate Division | 0.00 |
| CSCO WS X6248 R COMPUTER | Corporate Division | 0.00 |
| CSO WS C1900 | Corporate Division | 0.00 |
| CSPM 2.3 UNRESTRICTE | Corporate Division | 0.00 |
| CSS Installation | Corporate Division | 0.00 |
| CSS Installation | Corporate Division | 0.00 |
| CSS Network Switches | Corporate Division | 0.00 |
| CSS-11052-AC | Corporate Division | 0.00 |
| CSS-11052-AC, CSS 11052, 8 PT fe | Corporate Division | 0.00 |
| CSS-11052-AC; CON-P2SP-CSS-11052 | Corporate Division | 0.00 |
| CSS-11052-AC; S11K-SSH-K9-5.0 | Corporate Division | 0.00 |
| CTO HP Wkstation XW6000, Co Intel Xeon 3.20 DHz, CTO Intl Xeon 3.20 GHz, CTO Serial ATA/150 Control, Total=10,725.54, alloc 5362.77 to cc#1135 & 1109, PO#012884 | Corporate Division | 1,449.92 |
| CTO HP Wkstation XW6000, Co Intel Xeon 3.20 DHz, CTO Intl Xeon 3.20 GHz, CTO Serial ATA/150 Control, Total=10,725.54, alloc 5362.77 to cc#1135 & 1109, PO#012884 | Corporate Division | 1,449.92 |
| CUBES GRY/PLT ELECT & LIGHTS | N/A | 1,477.99 |
| CUBICLES | North Central Wh Ops Center (Prime) | 23,355.25 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| CUBICLES | Cal Div WH Ops Center (Prime) | 5,058.51 |
| Cubicles @13100 NW Freeway, Houston TX | N/A | 49,582.94 |
| CUBICLES/RBCAZ1 | West Div WH Ops Center (Prime) | 19,009.41 |
| Custom Interfacing - LawBase to Outlook | Corporate Division | 312.50 |
| Customer Service Learning System - Software | Loan Servicing Division | 0.00 |
| CVPN3015-NR-BUN; Non redundant hw set, sw, client/us powercord | Corporate Division | 0.00 |
| CX Solution and CX700 Drive Upgrade | Corporate Division | 386,039.90 |
| CX300 Solutions, Emulex Full Duplex, Professional Services Implementation Services | Corporate Division | 0.00 |
| CX700 File Server DAE FC 2Gb Expansion Unit | Loan Servicing Division | 21,131.69 |
| Da Lu ENding 3/4/06 | Wholesale Division | 3,371.26 |
| Da Lu, Ending 2/11/06 | Wholesale Division | 3,216.26 |
| Da Lu, Ending 3/11/06 | Wholesale Division | 3,448.32 |
| Da Lu, WE 3/25/06 | Wholesale Division | 3,565.00 |
| DAE 2GB Expansion Unit (Hard Drive) (HR) | Corporate Division | 3,764.93 |
| DAE 2GB Expansion Unit (Hard Drive) (HR) | Corporate Division | 4,064.54 |
| DAE 2GB Expansion Unit (Hard Drive) (P2P) | Corporate Division | 7,808.75 |
| DAE 2Gb Expansion Unit (Hard Drive) (P2P) | Corporate Division | 8,430.15 |
| DAE 2gb Expansion Unit with (15) 300 GB Hard drives | Corporate Division | 26,645.44 |
| DAE 2GB Expansion Unit with 2 GB Hard Drives | Corporate Division | 16,394.91 |
| DAE FC 2 GB Expansion Unit and (15) 300 GB FC 10K  2GB Hard Drives | Corporate Division | 25,040.92 |
| DAE FC 2 GB Expansion unit with (6) 2 GB Hard Drives | Corporate Division | 15,939.31 |
| DAE FC 2 GB Expansion Unit, (15) 300GB FC 10K 2Gb Hard Drives | Corporate Division | 30,038.26 |
| DAE FC 2GB Expansion | Corporate Division | 3,485.64 |
| DAE FC 2gb Expansion Unit & 300gb FC 10K 2gb Drive | Wholesale Division | 9,321.86 |
| DAE FC 2Gb Expansion Unit and 300GB FC 10K 2GB Drive Upgrade | Loan Servicing Division | 13,382.26 |
| DAE FC 2GB Expansion Unit with (10) 300 GB Drives | Corporate Division | 22,076.83 |
| DAE FC 3GB Expansion Unit, 300 GB FC 10K Dirve Upgrade, Emulex 2Gb PCI-X Single HBA, 50 Micron Fibre Cable, Ppath Linux Depart Software, Powerpath Linux Kit, | Wholesale Division | 22,262.09 |
| Darren Smith - Travel Expenses: | Wholesale Division | 0.01 |
| Data Center Construction Progress Billing | Commerce 350 Data Center Expansion - (CL | 2,234.83 |
| Data Cleansing | Wholesale Division | 500.00 |
| Data Room Circuits and Floor Penetrations for IT Cabling | Project Hoosier | 3,540.00 |
| Data Transformation Tool | Corporate Division | 0.00 |
| DATA/VOICE CABLING | West Div WH Ops Center (Prime) | 3,429.17 |
| DATASMART DSU/CSU T3 | Corporate Division | 0.00 |
| Davox Coporation | Consumer Direct Division | 0.00 |
| Davox Coporation | Corporate Division | 0.00 |
| DB AGENT NETWARE, ARCSERVE AGENT OPTION, CHANGER | Corporate Division | 0.00 |
| DC210 DIGTLCAM COL PAC 2X | Wholesale Division | 0.00 |
| DC5000 SFF | Wholesale Division | 1,255.91 |
| DC5000 SFF P4-3.0G 512MB 40GB XPP CD No Flop, Qty Ordered=60, Viewsonic 19in Monitor, Qty Ordered=60 | Wholesale Division | 10,216.54 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| DC5000 SFF P4-3.0G 512MB 40GB XPP CD NO FLOP; 4port Omniview KVM Switch SOHO Series; 10' KVM PS2 w/audio cable; Netgear FS608 8port 10/100 switch; Kingston Tech | Corporate Division | 377.96 |
| Def Cf TN2224CP 24 Port Wire Digital Circuit Pack, Installation | Wholesale Division | 649.48 |
| DEF CP TN2224CP 24 Port 2 Wire Digital Circuit Pack, Installation | Wholesale Division | 591.24 |
| Def CP TN2224CP 24 Port 2W Digital, Def Teleset 6408D+ with Display Gray | Miscellaneous (Svcg) | 11,109.88 |
| DEF CP TN2224CP 24 PT 2W Digital, DEF Teleset 6408D+ Gray, PO#013468 | Miscellaneous (Svcg) | 691.17 |
| Def Telset 6408D+ USA Gray Actr Ready, Teleset 6424D02B USA Gray Actr Ready, Int Aud Rtu Addl Mlbx - 100 R5, PO#013131 | Infrastructure Maintenance/Contracts | 36,270.20 |
| Def Telset 6408D+ Usa Gray Actr Ready, Telset 6424D02B Usa Gray Ready, PO#013131 | Infrastructure Maintenance/Contracts | 20,552.03 |
| Def Telset 6408D+ Usa Gray Actr Ready, Telset 6424D02B; Int Aud Rtu Addl Mailbox 100R5, CM2 Entrprs Ed Per User sftw Lic, Project Management, SE Programming, | Infrastructure Maintenance/Contracts | 45,852.34 |
| Definity G3 PBX | Region 14 (Whsle) | 1,871.43 |
| Definty G3si phone system | Telecomunications Services | 10,429.67 |
| Definty G3si Phone system | Telecomunications Services | 9,062.83 |
| DELL 400 CELERON, KEYBOARD, MOUSE, SOUNDBLASTER, HARD DRIVE, FLOPPY DRIVE, UPGRADES | Discontinued Operations | 0.00 |
| DELL 400 CELERON, KEYBOARD, MOUSE, SOUNDBLASTER, HARD DRIVE, FLOPPY DRIVE, UPGRADES | Discontinued Operations | 0.00 |
| Dell 600 Celeron GX100/L Base, 66Mhz FSB, 4Mb Int Vid, Int 10/100 NIC w/RWU, 128K Cache, Spacesaver, Intellimouse, Mouse Pad, Resource CD, Lo Profile Base, Misc | Corporate Division | 0.00 |
| Dell 600 Celeron GX100/L Base, 66Mhz FSB, 4Mb Int Vid, Int 10/100 NIC w/RWU, 128K Cache, Spacesaver, Intellimouse, Mouse Pad, Resource CD, Lo Profile Base, Misc | Corporate Division | 0.00 |
| Dell Inspirion 8200 Laptop | Corporate Division | 0.00 |
| Dell Inspirion 8500 Laptop | Corporate Division | 0.00 |
| Dell Inspirion 8500 Laptop | Corporate Division | 0.00 |
| Dell Inspirion 8500 Laptop | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2 GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspirion Laptop + Accessories; Inspiron 8500,Mobile Pentium 4 2.4GHz, 15.4in WUXGA | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Dell Inspiron 8500 + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop & Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop & Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2 GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2 GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2 GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptop + Accessories; Inspiron 8500, Mobile Pentium 4 2 GHz, 15.4in WUXGA | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptops+Accessories | Capital Markets | 0.00 |
| Dell Inspiron 8500 Laptops+Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Laptops+Accessories | Corporate Division | 0.00 |
| Dell Inspiron 8500 Mobile Pentium 42GHz, 15.4in. WUXGA. | Corporate Division | 0.00 |
| Dell Inspiron Laptop + Associated Hardware | Corporate Division | 0.00 |
| Dell Laptop System | Corporate Division | 0.00 |
| Dell Memory 512/MB Ram, Dimm for Dell PowerEdge 2400 | Corporate Division | 0.00 |
| Dell Precision M50 Laptop and associated hardware | Corporate Division | 0.00 |
| Dell Precision M50; 1.80GHz-M | Corporate Division | 0.00 |
| Dell Precision Workstation PWS 650 + Accessories | Corporate Division | 0.00 |
| Demolition | N/A | 4,369.34 |
| Deploy Milestone CR 17 - Item 9 | Wholesale Division | 13,476.68 |
| Deployment Phase Change request 27, Zack Bethem and Patrick Callahan 9/16/06-9/29/06 | Wholesale Division | 23,748.62 |
| Deposit for Software Upgrade | Corporate Division | 0.00 |
| Design Phase Completion | Wholesale Division | 25,907.07 |
| Design Phase Completion | Wholesale Division | 47,692.00 |
| Design Phase Completion and Change Request #20 | Wholesale Division | 94,293.32 |
| Design, install and purchase all product for the 18400 Von Karman Broker desk build-out | Marketing Department (Whsle) | 6,528.96 |
| Design, install and purchase all product for the 340 Commerce build-out | Northwest Region 9 (Whsle) | 1,982.69 |
| Design, install and purchase all product for the Melville Wholesale build-out | Melville (Whsle) | 144,427.08 |

**In Re New Century Mortgage Corporation**                                          Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Design/Data Mapping from 7/03 - 10/03 | Wholesale Division | 66,567.98 |
| DESKDIRECT 10/100VG PCI ADAPT, HP SUPPORT PACK FO LH, 5-PACK DDS-2 120METER TAPES | Corporate Division | 0.00 |
| DESKJET 890CXI PRINTER | Consumer Direct Division | 0.00 |
| DESKPRO 2000 586-200MMX 3.2GB 32MB, orig price 1042.19, credit issued for 1031.17 DB00001358 | Corporate Division | 0.00 |
| DESKS | North Central Wh Ops Center (Prime) | 3,246.73 |
| DESKS/RBCAZ1 | West Div WH Ops Center (Prime) | 2,276.82 |
| DESKSTATION V TECRA | Corporate Division | 0.00 |
| Desktop Document System | Wholesale Division | 0.00 |
| Development Phase Over Time | Wholesale Division | 2,333.32 |
| Diagnostic Manager for SQL 3.0; App manager, version 80; Diagnostic Manager for SQL Media Kit; AppManager media kit; Diagnostic Manager SWL Add-on Instance; App | Corporate Division | 23,641.43 |
| Dial software & License | Corporate Division | 0.00 |
| Diana Lo, $7600, Satheesh Paridala, $5200 | Corporate Division | 7,466.68 |
| Diehl | Wholesale Division | 759.00 |
| Difinity Adds | Administration (Svcg) | 3,566.20 |
| Digital Camera | Discontinued Operations | 0.00 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Corporate Division | 0.00 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 0.00 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 0.00 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 0.00 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 600.65 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 600.65 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 600.65 |
| DIGITAL COPY MACHINE 2 TRAY FINISHER | Wholesale Division | 600.65 |
| DIGITAL COPY MACHINE ESTUDIO65 | Wholesale Division | 33.68 |
| DIGITAL COPY MACHINE W/ 2 TRAY SERVER | Wholesale Division | 732.15 |
| Directory | Corporate Division | 625.00 |
| DISASTER RECOVERY OPTION V2.0, BACKUP AGENT V2.0 FOR MSFT SQL | Corporate Division | 0.00 |
| Disaster Recovery Project - Phase 1 | Corporate Division | 0.00 |
| Disaster Recovery Project - Phase 1 | Corporate Division | 0.00 |
| Discount Warehouse | Consumer Direct Division | 0.00 |
| DL360 G3 Hot plug redundant 325W power supply w/nema | Corporate Division | 0.00 |
| DL360R04 X3.4/800/1M/1G 1P SCSI US, HP | Corporate Division | 2,095.54 |
| DL380 server with processor 3.2 GHz; $8,699.74; C/C 3570 & 2328 | Consumer Direct Division | 0.00 |
| DL380 Server, 3.4G/800 1MB Processor for ML370, 2GB PC2-3200 DDR SDRAM 2x1GB, BBWC Enable DL360 G2 G3 DL380 G3 DL560, 36.4GB HD U320, 36.4GB HD SCSI Hplug | Corporate Division | 28,599.84 |
| DL380G3 X3.2ghz; X3.2/533 IM; 2GB PC2100 DDR SDRAM; Battery backed write cache enabler; 146GB 10K U320 Hard drive; HP Redundant power supply; NC6770 PCI-X | Loan Servicing Division | 224.47 |
| DL380R03 P2800 512K,2.8ghzx.p.o, 18gb u3 u/all,dl380g3 r/hot plug, hp red power supply, Ricoh copier w/finisher, Print scan board, 256Mb Add memory | Corporate Services | 3,950.65 |

**In Re New Century Mortgage Corporation**                                        **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| DL380R03 X3.2/533-2M US; Xeon-3.2G 2MB Processor option kit ML370; 1GB PC2100 DDR; 18GB 15K U320 Uni HDD all; 72GB 15K U320 Universal Hard Drive all; HP Redunda | Corporate Division | 1,126.58 |
| DL380R03 X3.2/533-2M; XEON 3.2G 2mb processor; 2GB PC2100 DDR SDRAM; 1GB PC2100 DDR; 18GB 15K U320; Intel Pro/1000 XF Server adapter | Wholesale Division | 3,401.81 |
| DLP Multimedia Projector | IT Operations | 2,549.96 |
| DLP Multimedia Projector | Wholesale Division | 2,335.12 |
| DLP Multimedia Projector | Corporate Division | 4,087.98 |
| DLT TAPE CLEARING CART 1 PK | Corporate Division | 0.00 |
| DLT8000 drive-diff for L020/L040/L080 | Corporate Division | 0.00 |
| DMX2000 Upgrade Equipment | Corporate Division | 571,848.00 |
| DMX2000 Upgrade Equipment | Corporate Division | 926,526.75 |
| DMX2000 Upgrade Equipment | Corporate Division | 372,656.63 |
| DMX2000 Upgrade Equipment | Corporate Division | 3,784,671.75 |
| Document Scanner | Corporate Division | 0.00 |
| DOCUMENTATION/NAVIGATOR, CONVERSION/ACQUISITION | Corporate Division | 0.00 |
| DOCUMENTATION/NAVIGATOR, CONVERSION/ACQUISITION | Loan Servicing Division | 0.00 |
| Double Take for Windows Server,  Total of Invoice = 48,481.26, but 29,901.87 & 14,216.62 allocated to GL1830, 2,877.77 & 1,485.00 allocated to GL 1931 | Loan Servicing Division | 0.00 |
| Double take standard server Windows 2000-Software | Corporate Division | 0.00 |
| Double-take for advance server 4.3 | Corporate Division | 0.00 |
| DR 3060 Scanner | Wholesale Division | 0.00 |
| dr-3060 Mono dupl 73ppm/86ipm, Adrenaline 650I SCSI SCNR CTRL | Corporate Division | 0.00 |
| DR-3060 Mono SF 43PPM/86IPM, Adrenaline 650I SCSI Scnr, Ctrl Color, SCSI 2 to SCSI 3 cable | Wholesale Division | 445.01 |
| dr-3060 Sheetfed scanner 861 PM, Adrenaline 650I SCSI SCNR | Wholesale Division | 0.00 |
| DR3060 Sheetfedscan 861PM GS SCS12 HD50 100PG, Kofax SCSI Adapter (PCI), SCSI Cable, PO#015277 | Corporate Division | 1,237.33 |
| DR-3060 Shtfedscan 861 PM GS SCS12, Digital Scanner | Wholesale Division | 1,310.70 |
| DR3060 Shtfedscan 861PM GS Scs12 | Wholesale Division | 634.07 |
| DR-3060 Shtfedscan 861PM GS SCS12 | Corporate Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 SHTFEDSCAN 861PM GS SCS12 | Wholesale Division | 0.00 |
| DR-3060 Shtfedscan 861PM GS SCS12, 29160LP Kit U160 SCSI LP/STD Univ Volt PCI 64 Bit 1Ch VHDCI,6Ft SCSI Cable VHDCI68M to HD50M Double Shielded,PO#015179 | Wholesale Division | 1,171.78 |
| DR-3060 Shtfedscan 861PM GS SCS12, Digital Scanner | Wholesale Division | 634.07 |
| DRAW V6 MOST CLP  ML | Corporate Division | 0.00 |
| DRHA 2.1GB FAST SCSI-2 | Corporate Division | 0.00 |
| Drive, IBM LTO Gen 2, Low volt. diff. SCSI L020/040/08 | Wholesale Division | 0.00 |
| Drive, IBS LTO GEN 2, low volt. | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                           **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| DS1 interface | Region 14 (Whsle) | 589.38 |
| DS1800 USER SOFTWARE FOR 5 SIMULTANEOUS USERS | Corporate Division | 0.00 |
| DSI Interface for Pri, Analog line | Wholesale Division | 0.00 |
| DSR2010 2 Digital 1 local user 16 systems KVM switch | Corporate Division | 90.06 |
| DSR2010 2/u Digit 1/u Loc 16pt KVM Switch,Avocent Keybd,Mouse,VideoCable,HP Proliant DL380 G3, Xeon/2.5GHz,2GB PC2100 DL360,BBWC Enabler,U320 Plug Univ Hd Drve, | Loan Servicing Division | 1,215.03 |
| DSR2010 2/U Digtl 1/U LOC-16P | Corporate Division | (114.84) |
| DSR2010 2/U Digtl; 15IN LSC TFT5600RKM with integrated keyboard | Loan Servicing Division | 90.19 |
| DSR2161 2 Digital 1 Local users 16 Systems KVM switch, DSR Server Interface Mod., Integrated Keyboard | Corporate Division | 0.00 |
| DSR2161-AM 16 SYSTEMS SWITCH & DSRIQ-PS2 SERVER INTERFACE MODULE | Corporate Division | 0.00 |
| DSR2161-AM 16 SYSTEMS SWITCH & DSRIQ-PS2 SERVER INTERFACE MODULE | Corporate Division | 0.00 |
| Dual T1 Module, ISDN  with VF Dialing and Analysis, Alcatel ADSL | Wholesale Division | 11,629.22 |
| Dukane 8755A Projection system, includes installation of projector, run ceiling wires, wall wires, extron plate & connect | Phoenix (Whsle) | 1,501.34 |
| Dukane ImagePro 8755B, 1400 Lumen Brightness, XGA Resolutions Projector, Extron Computer-Video Interface, Wall Mount,Peerless Universal Mount, PO#014590 | Wholesale Division | 813.63 |
| Dukane ImagePro 8755B-1400 Lumen Brightness, XGA resolution Projector | Wholesale Division | 1,562.23 |
| DUPLEX UNIT F/LASERJET 4000 & 500 SHEET FEEDER F/LASERJET 4000 | Consumer Direct Division | 0.00 |
| DUPLEX UNIT F/LASERJET 4000 & 500 SHEET FEEDER F/LASERJET 4000 | Consumer Direct Division | 0.00 |
| DUPLEX UNIT F/LASERJET 4000 & 500 SHEET FEEDER F/LASERJET 4000 | Consumer Direct Division | 0.00 |
| DUPLEX UNIT F/LASERJET 4000, 500 SHEET FEEDER F/LASERJET 4000 | Wholesale Division | 0.00 |
| DUPLEX UNIT F/LASERJET 4000, 500 SHEET FEEDER F/LASERJET 4000 | Corporate Division | 0.00 |
| DUPLEX UNIT F/LASERJET 5SI/5SIMX | Wholesale Division | 0.00 |
| DUPLX SCAN (3) @ 5,225.89/KOFAX IMAGE AC | N/A | 0.00 |
| DVD-ROM Drive | Wholesale Division | 0.00 |
| East Coast Empower Training-Itasca, IL Auto rental, Tolls, Parking, Travel meals & Miscellaneous from 11/9/03 - 11/19/03 | Wholesale Division | 1,127.06 |
| Eastern Software - Accrual Final Payment | Wholesale Division | 537,750.00 |
| Eastern Software - Maint & Repair for 2004 | Wholesale Division | (585,000.00) |
| EDE Implementation Audit | Corporate Division | 1,200.00 |
| EE PRO 100 SMART ADAPTER | Corporate Division | 0.00 |
| EFT Software Server License (Perpetual) (HR) | Corporate Division | 8,781.84 |
| EFT Software Server License (Perpetual) (P2P) | Corporate Division | 18,734.63 |
| EHTERNET DUAL SERIAL ISDN-BRI ROUTER | Wholesale Division | 0.00 |
| Electrical outlets in Telecom Lab | Park Place | 5,446.67 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Electronic Scroll Board | Wholesale Division | 0.00 |
| EMC CX700 Software Upgrade (Navisphere) 350/SBC Location | Corporate Division | 41,106.33 |
| Emulex 2gb fibre channel; HBA, 2gb, FC 64bit, 66mhz, PCI, emmbedded Multimode | Corporate Division | 0.00 |
| EnCase Enterprise Bundle, EnCase Enterprise 2-day Implementation, EnCase Training IRFAD 5-day, Advanced IRFAD 4-day, Safe Pack, Examiner Pack, | Corporate Division | 0.00 |
| Encase Enterprise Pro Suite, Guidance Examiner (Original invoice is $23,532.60, $3640.00 is annual miantenance) | Consumer Direct Division | 6,492.72 |
| ENDORSER ED500 W/DIE DRUM B111, INK ROLLER BLACK, IMPRINT PLATE | Loan Servicing Division | 0.00 |
| ENG Color Laserjet 4700 dTN Printer | Wholesale Division | 2,094.25 |
| Engineering servcies as per PO 5732 | Corporate Division | 0.00 |
| Engineering Services - Phase 2C | Park Place | 6,763.90 |
| Engineering Services - Phase 2D | Park Place | 4,506.40 |
| ENGINEERING SERVICES INSTALL & SETUP SYSTEM | Corporate Division | 0.00 |
| ENHANCEMENTS TO COGENT QC SYSTEM AND REPORTING | Corporate Division | 0.00 |
| Enhancements, Develop & Implement | Loan Servicing Division | 0.00 |
| ENSEMBLEPRO DCP FOR COMBO (EP-DCP-01); ENSEMBLEPRO DCP TELEPHONY BOARD; 1000 CHANNEL OP PRIVATE BOARD | Operations / QC (Svcg) | 39,780.11 |
| EnsemblePro Expansion Telephony Equipment | Corporate Division | 125,525.53 |
| EnsemblePro Proejct Management | Corporate Division | 2,833.32 |
| EnsemblePro System Move | Corporate Division | 7,083.32 |
| Entegra Base System, Entegra Sentry Module, Entegra Integrity Module, Entegra Privacy Module, System Compn=onent Log Explorer for SQL Server, Support Plan | Corporate Division | 30,969.88 |
| Entercept 2.0 Console, Entercept Web Server Agent, Entercept 2.0 Standard Edition Server Agent, Console, Web Server and Standard Support | Corporate Division | 0.00 |
| Entercept Console | Corporate Division | 0.00 |
| Enterprise | Consumer Direct Division | 0.00 |
| Enterprise 280R Upgrade to 1 Year of Silver Support | Wholesale Division | 2,331.00 |
| Epson 710C LCD Projector | Wholesale Division | 0.00 |
| Epson EMP-715C XGA Projector, 1200 Lumens, Replacement Lamp, Hard Shell Travel Case | Wholesale Division | 0.00 |
| EPSON PORTABLE LCD PROJECTOR 600 LUMENS | Wholesale Division | 0.00 |
| Epson Power Lite 715c Multimedia Projector | Wholesale Division | 0.00 |
| Epson Power Lite 715c Multimedia Projector | Wholesale Division | 0.00 |
| Epson Powerlite 715c Multimedia Projector | Wholesale Division | 0.00 |
| Epson Powerlite 715c Multimedia Projector | Wholesale Division | 0.00 |
| Epson PowerLite 735c - LCD projector 2000 ANSI lumens | Corporate Division | 1,192.58 |
| Epson Powerlite 735C 1024X102 | Wholesale Division | (37.96) |
| Epson Powerlite 735C 2000 Lumens Projector, Sandisk 128MB Compactflash | Wholesale Division | 418.26 |
| Epson Powerlite 735C and 128MB compact flash card | Wholesale Division | 0.00 |
| Epson Powerlite 735C Projector | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Epson Powerlite 735C Projector, Sandisk 128MB Compactflash, Total for Projector = $2481.58 but allocated between Inv#OF62595=$27.70 & Inv#OF36507=$2,453.88 | Wholesale Division | 388.33 |
| Epson Powerlite 745C LCD Projector, Standard Remote for the Epson Powerlite 745C Projector, 128 MB Type 1 Compact Flash CF Card, PO#013938 | Wholesale Division | 836.84 |
| ER/Studio Cross Platform | Wholesale Division | 0.01 |
| Escrow Agreement Renewal | Wholesale Division | 500.00 |
| ESI Loan Tracking | Corporate Division | 0.00 |
| ESI Loan Tracking & Maintenance Application | Corporate Division | 0.00 |
| Estrada - Mitchell | Wholesale Division | 379.50 |
| E-Systems ck354140 Correction (Asset 963) Had originally been reclassed for book value, not original value | Corporate Division | 241.10 |
| E-Systems Design | Corporate Division | 0.00 |
| Ethernet Card, Maint | Corporate Division | 0.00 |
| Ethernet Mod Rtr;Lan Mngt 2.0;Cosco secure ACS 3.0 | Corporate Division | 0.00 |
| Ethernet, Dual Power Supply Services | Corporate Division | 0.00 |
| EVO D510 1.8GHZ 20GB 256MB - 50units | Corporate Division | 0.00 |
| EVO D510 SFF | Wholesale Division | 0.00 |
| EVO D510 SFf | Corporate Division | 0.00 |
| EVO D510 SFF | Corporate Division | 0.00 |
| EVO D510 SFF | Corporate Division | 0.00 |
| EVO D510 SFF | Wholesale Division | 0.00 |
| EVO D510 SFF | Loan Servicing Division | 0.00 |
| EVO D510 SFF | Corporate Division | 0.00 |
| EVO D510 SFF | Consumer Direct Division | 0.00 |
| EVO D510 SFF | Capital Markets | 0.00 |
| EVO D510 SFF 1.8GHZ 20GB 256MB | Corporate Division | 0.00 |
| EVO D510 SFF 1.8GHZ 20GB 256MB | Corporate Division | 0.00 |
| evo d510 sff computers, 19"Monitors, laserjet 8150DN printer, 100c dig sender | Wholesale Division | 0.00 |
| EVO D510SFF;NEC/Mitsubishi 19in Monitor;Laserjet 2500n;Laserjet 8150DN Printer | Wholesale Division | 0.00 |
| Evo D530 Sff Desktop Computer | Corporate Division | 0.00 |
| EVO D530 SFF P4-2.6/256/40G/4: HP Laserjet 4200 TN; 9100C Digital Senter - Ethnet; Canon DR-3060 | Wholesale Division | 950.15 |
| EVO N800 Laptops | Corporate Division | 0.00 |
| EVO N800C Laptop | Corporate Division | 0.00 |
| EVO N800C P4 2.0GHZ 15.0TFT SXGa+ 30GB | Corporate Division | 0.00 |
| Evo N800C P4/2000 256MB 30GB DVD | Wholesale Division | 0.00 |
| EVO N800C P4-1.7G 15 30GB 256M 56K W/ ULTRALITE LEATHER CASE | Loan Servicing Division | 0.00 |
| EVO N800C P4-1.7G 15 30GB 256MB | Wholesale Division | 0.00 |
| EVO N800C P4-1.7G 15" 30GB 256M | Corporate Division | 0.00 |
| EVO N800C P4-1.7G 15" 30GB 256M w/ ADVANCE PORT REPLICATOR | Wholesale Division | 0.00 |
| EVO N800C P4-1.7G 15" 30GB 256M w/leather case advance port replicator & adapter | Wholesale Division | 0.00 |
| EVO N800C P4-1.7G 30GB 256M w/ premier notebook case full grain leather | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| EVO N800C P4-1.8G 15" 60GB 512MB LAPTAP w/ FLOPPY DRIVE 1.44 MULTIBAY EVO | Corporate Division | 0.00 |
| EVO N80OC P4-1.7G 15 30GB 256M | Corporate Division | 0.00 |
| EVO W6000 Xeon 2GHZ 36.4GB 105, Matrox Millennium G450 Dual Graphics Controller, 512MB Kit 800 MHZ | Wholesale Division | 0.00 |
| EXB 220 MB 7WR Auto Ld | Corporate Division | 0.00 |
| Exceed | Corporate Division | 0.00 |
| Exchange Archiving Solution | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB | Consumer Direct Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB | Capital Markets | 0.00 |
| EXTENSA 570CD NB 5/100 8MB 810 | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB 810 | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB 810 | Wholesale Division | 0.00 |
| EXTENSA 570CD NB 5/100 8MB 810 | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/1008MB 810/ UNIVERSAL TPAD ELITE EXEC CASE | Corporate Division | 0.00 |
| EXTENSA 570CD NB 5/1008MB 810/ UNIVERSAL TPAD ELITE EXEC CASE | Corporate Division | 0.00 |
| EXTENSA 570CDT NB 5/100 8MB | Corporate Division | 0.00 |
| EXTENSA 650CD NB 5/133 16 MB | Capital Markets | 0.00 |
| EXTENSA 650CD NB 5/133 16 MB | Corporate Division | 0.00 |
| EXTENSA 650CD NB 5/133 16 MB | Capital Markets | 0.00 |
| EXTENSA 650CD NB 5/133 16 MB | Capital Markets | 0.00 |
| EXTENSA 650CD NB 5/133 16 MB | Capital Markets | 0.00 |
| EXTENSA 650CD NB 5/133 16MB | Corporate Division | 0.00 |
| EXTENSA 650CDT, PORT REPLICATOR, MODEM, EXEC CASE | Corporate Division | 0.00 |
| ExtraView Licenses - Single Users, PO#015822, Total Invoice Amount=18,000, but 4,000 Rcls to 1931-0004 for Annul Maint & Suppt & 14,000 Rcls to 1851-0000 Softwr | Corporate Division | 1,594.45 |
| F/A - 10% due upon installation of Software | Wholesale Division | 358,500.00 |
| F/A - 10% due upon installation of Software | Wholesale Division | 358,500.00 |
| F/A - 10% due upon installation of Software | Wholesale Division | 358,500.00 |
| F/A - 25% due upon installation of Software | Wholesale Division | 78,391.04 |
| F/A - 30% Deposit-Purchase of New Operating System | Wholesale Division | 0.00 |
| F95 2ND CASSETTE, credited in JRNL200034795 | Corporate Division | 0.00 |
| Fariba Hosseiny 7/31/05 - 8/6/05 | Wholesale Division | 863.32 |
| Fast Etherchannel Module | Corporate Division | 0.00 |
| FASTFORWARD ENTERPRISE & WORKGROUP FOR MICROSOFT SQL SERVER | Consumer Direct Division | 0.00 |
| FastStart Backup & Recovery; FastStart on-Line reference; FastStart Security; FastStart Image Development | Corporate Division | 0.00 |
| Faststart Imaging-Deployment of aproved image to client | Corporate Division | 0.00 |
| Fax Machine | White Plains (Whsle) - (CLOSED) | 0.00 |
| Fax Machine | AMPs West Coast Sales (Whsle)  - (CLOSED | 0.00 |
| Fax Machine | AMPs West Coast Sales (Whsle)  - (CLOSED | 0.00 |
| Fax Machine | AMPs Mid-West Sales (Whsle)  - (CLOSED) | 0.00 |
| FC 146 GB 10K 520B 2GB Drive Upgrades | Corporate Division | 5,568.35 |
| Feature Package 5 | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Feature Package 5 | Consumer Direct Division | 0.00 |
| FI Wiz Premier Package Purchase Software | Corporate Division | 0.00 |
| Fibre channel hub 7port, Array rack, Redundant contr opt kit for RA4000 | Corporate Division | 0.00 |
| FILE CABINETS | North Central Wh Ops Center (Prime) | 12,748.93 |
| File Server | Corporate Division | (486.12) |
| FILE, LAT, 2DWR, W/LK, LGY 36" & FILE, LAT, 3DWR, W/LK, LGY | Corporate Division | 0.00 |
| Final 50% for New Century Sign for Park Place | Campus Relocation - Park Place | 9,596.70 |
| FINAL 50% OF AVAYA DEFINITY G3si & INTUITY AUDIX VOICE MAIL | Region 14 (Whsle) | 2,768.22 |
| Final 50% of payment for 72" Formica Upper Cabinets and 42" of Formica Base Cabinet for Manhattan Office | Capital Markets Administration - NCMC  - | 1,583.59 |
| Final 50% of prologix equipment & definity audix voice mail | New Jersey (Whsle) | 1,220.37 |
| Final Payment on Networkable LED MSSB BRD | Wholesale Division | 0.00 |
| Firewall Blade for Catalyst 6500, Firewall Module Software 2.2 for Catalyst 6500, PIX Device Manager for FW Module for Catalyst 6500 | Corporate Division | 7,351.81 |
| FIREWALL IMPLEMENTATION-CHECK POINT FW-1 SOFTWARE | Corporate Division | 0.00 |
| First Priority Computers | Corporate Division | 0.00 |
| First Priority Computers | Corporate Division | 0.00 |
| First Priority Computers, DB00000336, credit for inv#98020019 | Corporate Division | 0.00 |
| Fixed Asset Adjustment | Corporate Division | 0.00 |
| FIXED ASSETS ADJUSTMENT | Corporate Division | 0.00 |
| FL Wiz Basic Pkg- Decisioning(US/Region),Pricing(US/Region),Wiz Geocoder Software,HMDA Edit Checks,Wiz Sentinel-OFAC,Maint-Fair Lending Software (JE#200006267) | Corporate Division | 13,216.67 |
| Floor covering | Campus Relocation - Park Place | 2,342.60 |
| FND Pre-Work Completion | Wholesale Division | 22,198.68 |
| FOJ 7.0.1 SERVER (LICENSE ONLY), NEW RELEASE AND TECHNICAL ASSISTANCE | Corporate Division | 0.00 |
| For Intellectual Property Management - Coverage | Wholesale Division | 0.01 |
| For Services Rendered in Support of the BRM Project: 04/29/05 - 05/12/2005 | Wholesale Division | 816.75 |
| For Services Rendered in Support of the BRM Project: 05/13/05 - 05/26/05 | Wholesale Division | 560.00 |
| For Services Rendered in Support of the BRM Project: 5/27/05 - 06/09/05 | Wholesale Division | 1,320.00 |
| For Services Rendered in Support of the BRM Project: 6/10/05 - 6/23/05 | Wholesale Division | 3,060.00 |
| For Services Rendered in Support of the BRM Project: 6/24/05 - 7/7/05 | Wholesale Division | 1,773.52 |
| For Services Rendered in Support of the BRM Project: 7/22/05 - 8/04/05 | Wholesale Division | 3,840.00 |
| For Services Rendered in Support of the BRM Project: 7/8/05 - 7/21/05 | Wholesale Division | 3,600.00 |
| For Services Rendered in Support of the BRM Project: 8/19/05 - 9/1/05 | Wholesale Division | 3,780.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| For Services Rendered in Support of the BRM Project: 8/5/05 - 8/18/05 | Wholesale Division | 3,630.47 |
| Ford E-250 2005 3 Qtr Ton Van with Rear Hyfraulic lift, Side Door Windows, Driver Partition, 1000lb Lift Gate (Rear Door), PO#014885 | Facilities Services | 15,392.21 |
| FOREHELP PREMIER 98 HELP SYSTEM | Corporate Division | 0.00 |
| Forklift purchase for new warehouse | Capital Markets Administration - NCMC  - | 2,238.81 |
| FORMULA ONE PRO SERVER 7.0 LIC & MAINTENANCE | Corporate Division | 0.00 |
| Four heavy duty shelves and mounting hardware | Sacramento (Whsle) | 393.43 |
| Four HP 9100C FB Digital Sender, Flatbed Scanner, Legal(8.5inx14in), 300x300 dpi Ethernet/Token Ring, PO#014181 | Wholesale Division | 3,501.86 |
| Foxborough, MA(WS) Expansion Telecom Upgrade, Additional Tech Support: Test abd Turn up of Local T1s | Northeast Region | 1,188.60 |
| Foxborough, MA(WS) Expansion Telecom Upgrade, Additional Tech Support: Test abd Turn up of Local T1s | Northeast Region | 71,037.68 |
| Freight | Wholesale Division | (0.00) |
| FRX software Consulting Services | Corporate Division | 0.00 |
| FS 1000 Enterprise Manager DB SE Appliance scan engine; License renewal for Mcafee Foundstone TSA #015456 | Corporate Division | 22,123.72 |
| FS DYNACOMO FOR 7.0 50 USER | Corporate Division | 0.00 |
| FS Enterprise Software PERP, Additional Server Licenses for Foundstone Enterprise Edition. PO#015244 | Corporate Division | 985.44 |
| Fuji DLT Compact IV Tape Cartridge | Wholesale Division | 0.00 |
| Fuji DLT compaq cartridge | Corporate Division | 0.00 |
| Furnish & Installation of Cabinets for Manhattan Office 50% Deposit Required Before Commencement of Work,(50% Rest of Pmt for Serv),Total Cost=3,580, PO#015970 | Capital Markets Administration - NCMC  - | 1,155.55 |
| Furnish and Install Complete Turnkey Security System, PO#013739 | Woodland Hills (Whsle) | 10,873.10 |
| Furnish and Install one new 30A 1-Pole Circuit, Testing Changes | Corporate Division | 2,849.43 |
| Furniture | BSS | 9,413.04 |
| Furniture | Corporate Services | 2,550.75 |
| Furniture | Corporate Services | 3,977.04 |
| Furniture | Facilities Services | 561.87 |
| Furniture | Chief Information Officer | 818.38 |
| Furniture | Chief Information Officer | 23,843.79 |
| Furniture | SA Manager | 10,160.05 |
| Furniture | Loan Administration | 4,375.75 |
| Furniture | Quality Assurance | 9,255.44 |
| Furniture | Infrastructure Maintenance/Contracts | 3,682.27 |
| Furniture | Region 5 Sales (Whsle) | 6,663.13 |
| Furniture | Region 4 Sales (Whsle) | 89.42 |
| Furniture | Columbus (Whsle) | 5,324.39 |
| Furniture | Bellevue (Whsle) | 16,083.90 |
| Furniture | Bellevue (Whsle) | 153.08 |
| Furniture | Miami Lakes (Whsle) | 4,455.39 |
| Furniture | Miami Lakes (Whsle) | 25,288.59 |
| Furniture | Woburn (Whsle) | 2,323.68 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Furniture | Woburn (Whsle) | 15,833.21 |
| Furniture | Marketing Department (Whsle) | 2,721.64 |
| Furniture | Region 14 (Whsle) | 4,291.65 |
| Furniture | Northeast Region | 414.49 |
| Furniture | Corporate Division | 84,479.41 |
| Furniture | Corporate Division | 5,048.75 |
| Furniture | Corporate Division | 107,336.74 |
| Furniture | Corporate Division | 298,591.85 |
| Furniture | Corporate Division | 66,861.02 |
| Furniture | Corporate Division | 95,224.41 |
| Furniture | Corporate Division | 63,780.08 |
| Furniture | Corporate Division | 661,734.03 |
| Furniture | Corporate Division | 13,897.86 |
| Furniture | Corporate Division | 353,306.31 |
| Furniture - 11th Floor | Facilities Services | 3,024.57 |
| Furniture  for the Reston Office | Reston (Whsle) | 43,489.76 |
| Furniture - Scottsdale, AZ | Phoenix (Whsle) | 43,718.26 |
| Furniture & Fixtures for Chandler Branch | N/A | 60,000.00 |
| Furniture Assembly and Installation | Reston (Whsle) | 23,041.80 |
| Furniture for 210 Commerce | Imaging - NCMC | 27,576.53 |
| Furniture for 22 Stations on the 2nd flr of 350 Commerce, Irvine, CA | Region 4 Sales (Whsle) | 9,680.61 |
| Furniture for Expansion in Plano, TX | Dallas (Whsle) | 3,123.48 |
| Furniture for Houston QA | Quality Assurance | 48,691.00 |
| FURNITURE FOR HOUSTON WHOLESALE | Houston NonPrime Sales (Whsle) | 100,064.23 |
| Furniture for New Wholesale Branch in Honolulu, HI | Honolulu (Whsle) | 27,384.73 |
| Furniture for Patti Dodge's office in Von Karman | Accounting Admin - NCMC | 1,154.49 |
| Furniture for Raleigh, NC Office | Corporate Services | 51,402.42 |
| Furniture for the 9th floor expansion at Von Karman,   Total amount of payment: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | BSS | 10,189.78 |
| Furniture for the 9th floor expansion at Von Karman, Total Paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Enterprise Infrastructure  - (CLOSED) | 8,734.10 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Enterprise Infrastructure  - (CLOSED) | 5,094.89 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Enterprise Infrastructure  - (CLOSED) | 3,639.21 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Accounting Admin - NCMC | 7,278.42 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Corporate Services | 12,373.31 |
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Facilities Services | 10,459.62 |

**In Re New Century Mortgage Corporation**                                     Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Furniture for the 9th floor expansion at Von Karman, Total paid: $218,863.72 & allocate to c/c 1106,1111,1108,1135,1107,1140,2100,1131,1145 | Infrastructure Maintenance/Contracts | 3,639.21 |
| Furniture for the Pittsburgh, PA Office | Corporate Services | 37,137.06 |
| Furniture for the Reston, Virginia Office | Reston (Whsle) | 141,241.73 |
| FURNITURE FOR WHOLESALE EXPANSION, SCOTTDALE AZ 85254, PROJECT IR9922 | Region 23 Operations - (Whsle) | 12,333.58 |
| Furniture setup - Technical labors for asset #2757 | Reston (Whsle) | 11,731.15 |
| Furniture; Corp.-11th  2 person office | Facilities Services | 1,398.12 |
| Furniture; Total invoice amount: $72,464.55; Per Steve Koji charge 1/3 to cc 2239; 2/3 to cc 2306 | Underwriting Compliance (BrOps) | 9,125.17 |
| Furniture-Itasca | Region 14 (Whsle) | 81,186.66 |
| G3 2W TECHS MOVE MARKEITN INSTALL PHONE | N/A | 1,217.53 |
| Gateway Profile XL | Corporate Division | 0.00 |
| Gateway Profile XL for Business, MS Works | Wholesale Division | 0.00 |
| GBH | Consumer Direct Division | 0.00 |
| GE-SFP, LC Connector SX Transciever, IPSEC VPN | Wholesale Division | 0.00 |
| Gigalink (MMWAVE) Short Range Between 20M and 410M-125 MBPS Ethernet Link for Outdoor Use, PO#013669 | Corporate Division | 10,294.58 |
| GigaLink(mmWave)Medium Range-200to700m-1000 Mbps, Ethernet Gigabit Unit Outdr Use Total Inv=66,595.06, alloc 22,198.35 to CC#1123&1115 & 22,198.36 to CC#1131 | Corporate Division | 5,364.60 |
| GigaLink(mmWave)Medium Range-200to700m-1000 Mbps, Ethernet Gigabit Unit Outdr Use Total Inv=66,595.06, alloc 22,198.35 to CC#1123&1115 & 22,198.36 to CC#1131 | Corporate Division | 5,364.60 |
| GigaLink(mmWave)Medium Range-200to700m-1000 Mbps, Ethernet Gigabit Unit Outdr Use Total Inv=66,595.06, alloc 22,198.35 to CC#1123&1115 & 22,198.36 to CC#1131 | Corporate Division | 5,364.61 |
| Glass Stackers | Marketing Department (Whsle) | 1,558.40 |
| Glass top table and protective pads for the credenza located in the executive conference room on the 11th floor. | Capital Markets Administration - NCMC  - | 1,920.62 |
| Google Search Appliance for Intranet Go: GB-1001-150K-STD | Corporate Division | 0.00 |
| Greenwood Village New Space Expansion#IR3597,Product, Assemble, Install, Tech Srv Design, Posted to GL in 9/04, but unable to locate backup-#'s not in sequence | Greenwood (Whsle) | 50,780.23 |
| GXT2-6000RT208 | Wholesale Division | 2,399.74 |
| GXT2-6000RT208 | Wholesale Division | 2,399.74 |
| Hardware - 18.2 GB, LVD, Hard Drive for PowerEdge 2300, 4300, 4350, 6300, 6350 and PowerVault 20XS | Consumer Direct Division | 0.00 |
| Hardware for Celerra File Server System | Corporate Division | 0.00 |
| HARDWARE FOR FIBER RUNS CONNECTING FLOORS | Corporate Division | 0.00 |
| Hardware for Infrastructure Enhancement-NI Syslog Server and Analyzer, 2500 EPS 320 Disk space 256 Dev 8 user | Corporate Division | 6,254.27 |
| HARDWARE FOR PHONE SYSTEM | West Div WH Ops Center (Prime) | 18,783.30 |
| Hardware for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |
| Hardware for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |
| Hardware for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Hardware for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |
| Hardware Services for Celerra File Server System | Corporate Division | 0.00 |
| Hardware Services for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |
| Hardware Services for Symmetrix DMX1000/2000 System 1 & Connectrix MDS Director | Corporate Division | 0.00 |
| Hardware/Software for Loan Servicing Telephony | Loan Servicing Division | 170,444.69 |
| Hardware/Software for Loan Servicing Telephony | Loan Servicing Division | 0.00 |
| HEADSET PLUG ADAPTER; HEADSET ADAPTER; H51 SUPRA HEADBAND | Consumer Direct Division | 0.00 |
| Hellewell - SubC - Consulting - 6/10/05 | Wholesale Division | 70.32 |
| Helwett Packard Laser Jet 9000DN printer | Wholesale Division | 281.77 |
| Herman Miller Workplace office furniture, Englewood Project #IR9924, CO 80111 | Region 08 Operations - (Whsle) | 91,526.14 |
| Hewlett Packard Digital Sender 9100C - Flatbed Scanner - legal | Wholesale Division | 2,709.91 |
| Hewlett-Packard Digital Sender 9100C, Flatbed scanner; DR-3060 Shtfedscan; Adrenaline 650I SCSI; 8150N Printer; Color Laserjet 4600DTN Printer;HPLaserjet 4200TN | Wholesale Division | 0.00 |
| Hewlett-Packard-Digital Sender 9100C Flatbed scanner | Corporate Division | 0.00 |
| Hewlett-Packard-Digital Sender 9100C; flatbed scanner-Legal (8.5 in x 14 in) | Wholesale Division | 0.00 |
| Hewlett-Packard-Digital Sender 9100C; flatbed scanner-Legal (8.5 in x 14 in) | Wholesale Division | 0.00 |
| Hewlett-Packard-Digital Sender 9100C; flatbed scanner-Legal (8.5 in x 14 in); Compaq 22u Opal Rack 9122 | Wholesale Division | 0.00 |
| High performance 10/100 modular router | Corporate Division | 0.00 |
| High performance 10/100 Modular router w/cisco IOS IP | Corporate Division | 0.00 |
| High performance 10/100 modular router w/cisco IOS IP | Corporate Division | 0.00 |
| High Performance Dual 10/100 Modular; 32 port asynchromous module, Catalyst 6509 chassis; Catalyst 6500 sup engine-2, Catalyst 6500 16-port gige mod, Catalyst 6 | Corporate Division | 24,803.04 |
| High Speed Rotary Dater, Signer or Endorser | Loan Servicing Division | 0.00 |
| HITACHI 150MMX NB | Corporate Division | 0.00 |
| HITACHI 150MMX NB, PORT REPLICATOR | Corporate Division | 0.00 |
| HITACHI 150MMX NB, UNIVERSAL TPAD ELITE EXEC CASE | Corporate Division | 0.00 |
| Hltachi/Infocus/Dukane 2,000 Lumens LCD Projector,3 yr Factory Warranty,Univ Projector Mount,Earthqk Strap Kit,AAP Extron Wall Cntrl Plate,25' Cbl Set,PO#015078 | San Diego (Whsle) | 1,461.26 |
| HO LJ 4000TN, DUPLEX ASSEMBLY, HP SHEET FEEDER | Corporate Division | 0.00 |
| Hoffman Video Projector | Corporate Division | 3,172.70 |
| HOK Group, Inc. | Campus Relocation - Park Place Phase 3 | 1,173.00 |
| HOK Group, Inc. | Campus Relocation - Park Place Phase 3 | 7,162.50 |
| HOK Group, Inc. | Campus Relocation - Park Place Phase 3 | 8,392.50 |
| Home 123 sign for Park Place | Campus Relocation - Park Place | 12,475.38 |
| Honolulu Branch - Access control and Burglar alarm installed | Honolulu (Whsle) | 11,237.51 |
| Honolulu Wholosale Expansion Project #IR4820, Product, Assembly, Installation, Technical Services/Design | Honolulu (Whsle) | 37,495.70 |

**In Re New Century Mortgage Corporation**                                            Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Hookup power to AC unit for server room, install Emon meter-Ref: John Harden & Karl Sueda | Park Place | 1,075.00 |
| HOT PLUG REDUNDANT FAN OPTION KIT FOR DL380 G2 - 3 UNITS | Corporate Division | 0.00 |
| HOT PLUG REDUNDANT POWER SUPPLY RPS FOR DL380 G2 - 3 UNITS | Corporate Division | 0.00 |
| HOT PLUG REDUNDANT POWER SUPPLY RPS FOR DL380 G2 - 3 UNITS | Corporate Division | 0.00 |
| HP - Digital Sender 9100C | Wholesale Division | 0.00 |
| HP - Digital Sender 9100C, Flatbed Scanner - Legal (8.5inx14in), 300x300 dpi, Ethernet/Token Ring | Wholesale Division | 735.63 |
| HP - Digital Sender 9100C, Flatbed Scanner -Legal (8.5inx14in), 300x300 dpi, Ethernet/Token Ring | Wholesale Division | 1,309.79 |
| HP - Digital Sender 9100C; DR-3060 Shtfedscan 861PM GS SCS12 | Wholesale Division | 0.00 |
| HP - Digital Sender 9100C; Flatbed scanner - Legal | Wholesale Division | 0.00 |
| HP - Digital Sender 9100C; Flatbed scanner - Legal | Wholesale Division | 0.00 |
| HP 128MB 60NS EDO Dimm Memory | Corporate Division | 0.00 |
| HP 146.8GB U320SCSI 15K Plug (cc1260 closed to expenses, except project depr) | Corporate Division | 1,176.73 |
| HP 16MB Ram Module | Corporate Division | 0.00 |
| HP 2 GB PC2-3200 DDR Memory | Corporate Division | 2,400.14 |
| HP 2.0M RACK FOR NETSERV OR PE | Corporate Division | 0.00 |
| HP 4.2GB HOT SWAP ULTRA | Corporate Division | 0.00 |
| HP 4.2GB Ultra SCSI Hot Swap | Corporate Division | 0.00 |
| HP 4.2GB Ultra SCSI Hot Swap | Corporate Division | 0.00 |
| HP 4.2GB Ultra SCSI Hot Swap | Corporate Division | 0.00 |
| HP 4.2GB Ultra SCSI Hot Swap | Corporate Division | 0.00 |
| HP 4250 DTN Laser Printer HP 4650 DTN Color | Loan Servicing Division | 2,651.00 |
| HP 4250TN Laser Printer (B&W),HP 4650DTN Color Laser Printer, HP D5000s SFF and 19" Viewsonic CRT Monitor, Requested for Jenine Fitter, SVP cc#1150, PO#015049 | Corporate Division | 3,694.17 |
| HP 4345 Laserjet MFP | Wholesale Division | 1,749.84 |
| HP 4345 MultiFunction Printer | - | 2,902.51 |
| HP 4345 MultiFunction Printer | - | 2,902.51 |
| HP 4650 DTN Laser Printer Color | Corporate Division | 768.67 |
| HP 4650DN Color Laser Printer, HP D5000s SFF, PO#015662 | Wholesale Division | 2,026.45 |
| HP 4650DN Laser Printer, 500 Sheet Legal Tray for Laser 4650 Printer | Wholesale Division | 714.28 |
| HP 4650DN Laserjet Printer, PO 016119 | Wholesale Division | 1,428.93 |
| HP 4650HDN Laser Color Printer,HP Laser Jet 9050N,2000 Sheet Input Tray/Feeder for Letter & Legal,8 Bin Mailbox Output Trays, Request for Andy Zucke, PO#014022 | Wholesale Division | 10,384.83 |
| HP 4GB REG p2c2-3200 MEMORY (cc1260 closed for expenses, except project depreciation) | Corporate Division | 1,358.05 |
| HP 5 SIMX ,12MB, JD,LASER PRT, HP LASERJET 5SI DUPLEX UNIT, PARALLEL CABLES, NETWORK PATCH CABLE | Wholesale Division | 0.00 |
| HP 5 SIMX 12MB LASERJET PRT | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP 5 SIMX, 12MB, JD, LASER PRT, HP5SI DUPLEX UNIT, CABLE | Wholesale Division | 0.00 |
| HP 5M Laser Printer | Wholesale Division | 0.00 |
| HP 5M Laser Printer (B) | Corporate Division | 0.00 |
| HP 5M Laser Printer / Parallel PTR and 10 foot cable | Corporate Division | 0.00 |
| HP 64MB 60NS EDO Dimm Memory | Consumer Direct Division | 0.00 |
| HP 64MB 60NS EDO Dimm Memory | Consumer Direct Division | 0.00 |
| HP 8150 dn Black and White Laser Printer | Wholesale Division | 528.76 |
| HP 8150 DN Laser Printer (B&W) 32PPM | Capital Markets | 964.32 |
| HP 8150DN Black and White Laser Printer, PO 015967 | Corporate Division | 1,342.23 |
| HP 8150DN Laser Printer (B&W) | Wholesale Division | 2,644.38 |
| HP 8150DN Laser Printer (B&W) | Consumer Direct Division | 705.68 |
| HP 8150DN Laser Printer (B&W) | Wholesale Division | 828.19 |
| HP 8150DN Laser Printer (B&W) C4267A#ABA, 2000 Sheet Feeder Assembly 11/17/A3 C4781A, & 8 Bin Mailbox C4785A | Wholesale Division | 3,665.40 |
| hp 8150dn Laser Printer (B&W) with 2000 Sheet Feeder Assy 11x17 along with 2000 Sheet Feeder Input Tray Feeder LTR | Wholesale Division | 1,212.77 |
| HP 8150DN Laser Printer (B&W), 2000-Sheet Paper Feeder Assembly 11x17/A3 for LJ 8150/8100/8000/5SI, 8 Bin Mailbox for an HP 8150 Printer | Wholesale Division | 1,451.51 |
| HP 8150DN Laser Printer (B&W), 8 Bin Mailbox for HP 8150 Laser Printer, 2000-Sheet Feeder Assembly 11x17/A3 | Wholesale Division | 1,192.50 |
| HP 8150DN Laser Printer (B&W), HP 4650 DN Laser Color Printer, PO#014911 | Corporate Division | 2,932.88 |
| HP 8150DN Laser Printer (B&W), HP 4650DN Laser Color Printer, PO#014545 | Corporate Division | 1,359.02 |
| HP 8150DN Laser Printer (B&W), PO#014297 | Wholesale Division | 836.92 |
| HP 8150DN Laserjet Printer, PO 015894 | Wholesale Division | 1,340.73 |
| HP 8MB 32BIT 70NS EDO SIMM 20, ACCESS WIN 2.0 MOLP A | Wholesale Division | 0.00 |
| HP 9.1 GB HOT SWAP ULTRA SCSI, HP 128MB 60NS EDO DIMM MEMORY, SQL SVR V6.5 CLT LIC MOLPA WNT | Corporate Division | 0.00 |
| HP 9.1 GB HOT SWAP ULTRA SCSI, HP 128MB 60NS EDO DIMM MEMORY, SQL SVR V6.5 CLT LIC MOLPA WNT | Corporate Division | 0.00 |
| HP 9000 MFP Printer; HP Color Laserjet 4600 DTN Printer | Wholesale Division | 0.00 |
| HP 90000 printer | Wholesale Division | 0.00 |
| HP 9000DN Laser Printer | Wholesale Division | 1,041.08 |
| HP 9000DN LaserJet Printer | Corporate Division | 0.00 |
| HP 9050DN Laser Printer (B&W) | Wholesale Division | 3,052.87 |
| HP 9050DN Laser Printer (B&W) | Wholesale Division | 3,052.87 |
| HP 9050DN Laser Printer (B&W), PO#015889 | Wholesale Division | 1,575.96 |
| HP 9050DN Laser Printer (B&W); 2000 sheet input tray, 8 bin Mailbox | Wholesale Division | 5,159.03 |
| HP 9050DN LASER PRINTER B&W; 2000 SHEET INPUT TRAY/FEEDER FOR LJ9050; 8 BIN MAILBOX FOR HP 9050; HP4700 DN COLOR LASERJET PRINTER; 500 SHEET PAPER TRAY FOR HP47 | Wholesale Division | 6,816.84 |
| HP 9050DN Laserjet Printer | Wholesale Division | 2,219.65 |

**In Re New Century Mortgage Corporation**                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP 9100 Digital Sender | Wholesale Division | 0.00 |
| HP 9100 Digital Sender Ethernet | Wholesale Division | 0.00 |
| HP 9100 Digital Sender Ethernet | Corporate Division | 0.00 |
| HP 9100C Digital Scanner | Wholesale Division | 0.00 |
| HP 9100C Digital Scanner | Wholesale Division | 0.00 |
| HP 9100C digital sender | Wholesale Division | 0.00 |
| HP 9100C Digital Sender | Wholesale Division | 0.00 |
| HP 9100C Digital Sender | Wholesale Division | 0.00 |
| HP 9100C digital sender | Wholesale Division | 0.00 |
| HP 9100C DIGITAL SENDER | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethern | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethern | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethern | Corporate Division | 0.00 |
| HP 9100C Digital Sender Ethern | Wholesale Division | 0.00 |
| HP 9100C DIGITAL SENDER ETHERN | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethernet | Corporate Division | 0.00 |
| HP 9100C Digital Sender Ethernet | Corporate Division | 0.00 |
| HP 9100C Digital Sender Ethernet | Corporate Division | 0.00 |
| HP 9100C Digital Sender Ethernet | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethernet | Capital Markets | 0.00 |
| HP 9100C Digital Sender Ethernet | Corporate Division | 0.00 |
| HP 9100C Digital Sender Ethernet 100 Base | Wholesale Division | 0.00 |
| HP 9100C Digital Sender Ethernet 100 Base | Wholesale Division | 0.00 |
| HP 9100C Digital sender Ethernet 100base | Wholesale Division | 121.71 |
| HP 9100C Digital Sender Ethernet, HP Laserjet 4550N | Wholesale Division | 0.00 |
| HP 9100C Digital Sender for Growth of the Region, Flatbed Scanner, Legal (8.5inx14in)-300x300 dpi Ethermet/Token Ring, PO#014787 | Wholesale Division | 825.34 |
| HP 9100C Digital Sender for Growth of the Region, Flatbed Scanner, Legal (8.5inx14in)-300x300 dpi Ethermet/Token Ring, PO#014790 | Wholesale Division | 825.34 |
| HP 9100C Digital Sender, DR-3060 Shtfedscan 861PM GS Scs12; Kofax Scsi Adapter (PCI), HP 4250TN Laser Printer (B&W) | Division 1 Admin (Whsle) | 4,139.24 |
| HP 9100C Digital Sender, Flatbed Scanner, Legal (8.5inx14in)-300x300 dpi Ethermet/Token Ring, PO#014684 | Wholesale Division | 802.92 |
| HP 9100C Digital Sender; Canon DR-3060 SHTFEDSCAN | Wholesale Division | 0.00 |
| HP 9200C Digital Sender | Capital Markets | 2,237.45 |
| HP 9200C Digital Sender | - | 1,497.24 |
| HP 9200C Digital Sender | - | 1,497.25 |
| HP 9200C Digital Sender 30/47IPM | Region 5 Sales (Whsle) | 2,942.86 |
| HP 9200C DIGITAL SENDER Q5916A (30/47IPM 600DPI SA GOV) | Wholesale Division | 2,409.35 |
| HP CD-ROM KIT, SOUND BLASTER AWE64 VALUE SC 1, LCS-1022 AMPLIFIED COMPUTER SP | Corporate Division | 0.00 |
| HP CLJ4650DTN Color Laserjet Printer | Wholesale Division | 1,723.35 |
| HP Color Laser Jet 5550DN 27PPM 600dpi Printer, HP Laser Jet 5550 500 Sheet Paper Tray for sizes 8 1/2x14 & 11x17, PO#014744 | Corporate Division | 1,388.45 |
| HP Color Laserjet 4600DTN Printer | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                          **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Color LaserJet 4600DTN Printer | Corporate Division | 0.00 |
| HP Color Laserjet 4700 Printer | Wholesale Division | 2,175.99 |
| HP Color Laserjet 4700DN Printer | Wholesale Division | 1,821.72 |
| HP Compaq Sliding Rail Option Kit for DL360 G1&G2; Compaq Integrated Lights-Out Advanced;18.2 GB 15K RPM Ultra 320 Scsi Hard Dr for DL360, Avoct Dsriq,PO#014893 | Corporate Division | 1,407.91 |
| HP D370/SWAY SYSTEM | Corporate Division | 0.00 |
| HP D5000's SFF, 19" Viewsonic CRT Monitor | Wholesale Division | 24,469.14 |
| HP D5000s SFF, Viewsonic 19" CRT Monitor,HP 4250TN Laser Printer (B&W),HP Color 4650DN Laser Printer,HP 8150HN Laser Printer,2000 Sht Paper Feeder, PO#014396 | Wholesale Division | 12,126.36 |
| HP D5000s SFF, Viewsonic 19" CRT Monitors, Total Inv=38,870.81, alloc 19,435.41 to cc#2642 & #3734, PO #014397 | Wholesale Division | 5,254.76 |
| HP D5000s SFF, ViewsonicSonic 19" CRT Monitor,HP laserjet 8150DN 32PPM,2000 Sheet Feeder,HP Color 4650DN Laser printer & 500 Sheet Paper Tray, PO#015726 | Corporate Division | 10,521.04 |
| HP D5000s SFF,512MB Module 400Mhz, 1GB Module 400Mhz Dimm,nVidia Quadro4 100NVS 64MB PCI DH with VGA,DVI-I & S-Video,Memory fo XW8200, PO#015058 | Corporate Division | 1,125.56 |
| HP D5000s SFF,Viewsonic 19" CRT Monitor,HP 8150DN Laser Printer,200-Sheet Feeder Assembly 11x17/A3 for LJ 8150/8100/8000/5SI, PO#015582 | Corporate Division | 3,650.32 |
| HP D5000S SFF; 512MB Module 400MHZ | Corporate Division | 6,406.37 |
| HP DC5000 Computer with 2 GB RAM and 21.3 IN LCD Monitor | Wholesale Division | 1,296.03 |
| HP DC5000 Computer with Laserjet 4250TN Printer | Corporate Division | 1,330.71 |
| HP DC5000 SFF P3.0E 40G 512M XP Pro | Wholesale Division | 3,224.65 |
| HP DC5000 SFF p4-3.0G 512MB 40GB XPP CD No Flop, View Sonic 19" Monitors, Reference Check #355355 for Invoice #441643's Backup | Wholesale Division | 509.07 |
| HP DC5000s SFF P4-3.0G,512MB,40GB XPP,XW8200 Wkst,2-Xeon 3.4G,800FSB 2GB, 48X, CDROM,DVD+RW,3-36GB, XPP,GIG,DDR-400 ECC REG, PO#014324 | Corporate Division | 1,933.11 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.31 |
| HP DC5100 Desktop Computer, Invoice total 141657.41, 80 Desktops for $81972.33 | Corporate Division | 679.53 |
| HP Designjet Plotter, HP Heavyweight Coated Paper 100 ft, HP Black Ink Cartridge, Cyan Color Ink Cartridge, Jetdirect Network Card, 128 MB Memory Module,Adaptor | Corporate Division | 1,094.44 |
| HP Digital Sender | Wholesale Division | 1,999.35 |
| HP Digital Sender | Wholesale Division | 1,999.35 |
| HP Digital Sender | Wholesale Division | 1,999.35 |

**In Re New Century Mortgage Corporation**　　　　　　　　　　　　**Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Digital Sender 9100C | Corporate Division | 0.00 |
| HP Digital Sender 9100C | Corporate Division | 0.00 |
| HP DIGITAL SENDER 9100C 10/100 BASE | Wholesale Division | 0.00 |
| HP Digital Sender 9100C Flatbed Scanner, Legal (8.5inx14in), 300x300 dpi, Ethernet/Token Ring, PO#014871 | Corporate Division | 928.90 |
| HP Digital Sender 9100C Scanner | Wholesale Division | 0.00 |
| HP Digital Sender 9100C, Flatbed Scanner - Legal | Wholesale Division | 348.76 |
| HP Digital Sender 9100C, Flatbed Scanner - Legal (8.5 in x 14 in), 300 x 300 dpi - Ethernet Token Ring | Wholesale Division | 423.95 |
| HP Digital Sender 9100C, Flatbed Scanner - Legal (8.5 in x 14 in), 300 x 300 dpi - Ethernet Token Ring | Corporate Division | 424.04 |
| HP Digital Sender 9100C, Flatbed Scanner, Legal (8.5inx14in), 300x300 dpi Ethernet Token Ring | Wholesale Division | 1,952.97 |
| HP Digital Sender 9100C, Flatbed Scanner, Legal (8.5inx14in), 300x300 dpi, Ethernet/Token Ring | Wholesale Division | 700.46 |
| HP Digital Sender 9100C, Flatbed Scanner, Legal (8.5inx14in), 300x300 dpi, Ethernet/Token Ring | Wholesale Division | 700.46 |
| HP Digital Sender 9100C, Flatbed Scanner, Legal(8.5 in x 14 in)300x300 dpi, Ethernet Token Ring, PO#14585 | Wholesale Division | 732.55 |
| HP Digital Sender 9100C, Flatbed Scanner, Legal(8.5inx14in), 300x300 dpi Ethernet Token Ring | Wholesale Division | 668.70 |
| HP Digital Sender 9100C, Flatbed Scanner-Legal(8.5in x 14in)-300 dpi Ethernet/Token Ring, PO#015813 | Wholesale Division | 1,350.26 |
| HP Digital Sender 9100C,Flatbed Scanner-Legal(8.5inx14in) 300dpi Ethernet/Token Ring, DR3060 Shtfedscan,6ft SCSI Cable,HP 4250TN & 4650DN Laser Printr,PO#014956 | Consumer Direct Division | 2,749.71 |
| HP Digital Sender 9100C; Flatbed scanner-Legal | Wholesale Division | 0.00 |
| HP Digital Sender 9100C; Flatbed scanner-Legal | Wholesale Division | 0.00 |
| HP Digital Sender 9100C; Flatbed scanner-Legal | Wholesale Division | 0.00 |
| HP Digital Sender 9100C; Flatbed scanner-Legal | Wholesale Division | 0.00 |
| HP Digital Sender 9200C | Wholesale Division | 2,154.27 |
| HP DIGITAL SENDER 9200C | Wholesale Division | 2,409.35 |
| HP DIGITAL SENDER 9200C | Wholesale Division | 2,409.35 |
| HP DIGITAL SENDER 9200C | Wholesale Division | 2,409.35 |
| HP Digital Sender 9200C | Wholesale Division | 2,660.62 |
| HP Digital Sender 9200C Flatbed Scanner | Operations / QC (Svcg) | 2,370.29 |
| HP Digital Sender 9200C Flatbed Scanner | Wholesale Division | 3,858.87 |
| HP Digitial Sender 9100C, Flatbed Scanner, Legal(8.5inx14in), 300x300 dpi Ethernet Token Ring | Wholesale Division | 1,964.68 |
| HP DL360 G4, HP DL380 | Corporate Division | 5,620.08 |
| HP DL380 G4 Server, 2GB (2x1GB) PC2-3200 Kit DL380 G4 ML370 G4 Memory,1.44 MB FD MOD DL380 G4 Base Model,Compaq Integrated Lights-Out Advanced,PO#015281 | Corporate Division | 2,856.31 |
| HP DL380 R04 RM Xeon 3.4 Ghz, Intel X3.4 Ghz 370/380 G4 Processor, 2Gb Pc2-3200 2x1GB Mem, Hot Plug Redundant Fan Kit, Dvd Rom Drive, Power Supply, Floppy Dr, | Corporate Division | 3,921.86 |
| HP DL585 | Corporate Division | 11,897.58 |
| HP Duplex Assembly, Cables | Consumer Direct Division | 0.00 |
| HP DUPLEX ASSEMBLY, CABLES, LASERJET 5 5M 5N 500 SHEET MPT | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                          Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP FAST / IDE 840MB; NON EXCH | Corporate Division | 0.00 |
| HP Integrity rx4640 Base System Solution Upgrade | Corporate Division | 50,384.30 |
| HP Integrity rx4640 Base System Solution Upgrade | Corporate Division | 271,105.78 |
| HP Laser 9050 DN B&W | - | 5,668.63 |
| HP Laser 9050 DN B&W | - | 5,668.63 |
| HP Laser 9200C Digital Sender | - | 2,994.49 |
| HP Laser 9200C Digital Sender | - | 2,994.49 |
| HP Laser Jet 4200 TN printer; $12,671.40 FOR C/C 3323 & 2254 | Consumer Direct Division | 0.00 |
| HP Laser Jet 4200 TN printer; $12,671.40 FOR C/C 3323 & 2254 | Consumer Direct Division | 0.00 |
| HP Laser Jet 4345 MFP | - | 2,902.52 |
| HP Laser Jet 4345 Multi Function Printer  P/C/S | Wholesale Division | 2,348.39 |
| HP Laser Jet 4345 Multi Function Printer P/C/S | Wholesale Division | 2,348.39 |
| HP LASER JET 4345 MULTI FUNCTION PRINTER, SHEET FEEDER 500 SHT LJ4345 | Wholesale Division | 2,527.53 |
| HP Laser Jet 4650DN Color Printer | Corporate Division | 400.51 |
| HP Laser Jet 8150 DN | Corporate Division | 0.00 |
| HP Laser Jet 8150 DN | Wholesale Division | 0.00 |
| HP Laser Jet 8150DN & 9000 & 4650 Printer, 2000 Sheet Paper Feeder, 8-bin Mailbox, Total Invoice = 65,102.55 alloc 32,551.28 to CC#3564 & 32,551.27 to CC#3453 | Wholesale Division | 6,028.02 |
| HP laser jet 8150DN & 9000 & 4650 Printer, 2000 sheet Paper Tray, 8-bin mailbox, Total Invoice =65,102.55 alloc 32,155.28 to CC#3564 & 32,551.27 to CC#3453 | Wholesale Division | 6,028.02 |
| HP Laser Jet 9040dn printer B/W | Wholesale Division | 2,959.27 |
| HP Laser Jet 9050DN Printer, 50PPM 600DPI 11x17 Par/Enet Duplex, PO#015302 | Corporate Division | 1,290.51 |
| HP Laser Jet 9050DN with 8 pin Mailbox,PO 015253 | Wholesale Division | 2,517.14 |
| HP Laser Jets 8150n 32ppm | Wholesale Division | 0.00 |
| HP Laser Printer (B&W) | - | 5,766.36 |
| HP Laser Printer (B&W), HP Color Laserjet Printer | - | 12,788.14 |
| HP Laser Printer (B&W), HP Color Laserjet Printer | - | 12,788.14 |
| HP Laserjet 4200TN Printer, DR-3060 Sheetfed scanner, Adrenaline 650I SCSI SCNR | Corporate Division | 95.38 |
| HP LaserJet 4200TN Printer; HP 8150DN Printer | Wholesale Division | 1,803.54 |
| HP LaserJet 4200TN Printer; HP LaserJet 8150HN Laser Printer; HP 4650DN Printer | Wholesale Division | 1,796.30 |
| HP Laserjet 4250TN, Laser (8), 2000-sheet 11x17/A3 Feeder, Laserjet 8150DN, HP color Laserjet 4700DN, HP 500 Sheet Feeder LTR/LGl, HP 8 Bin Mailbox for HP8150 | Wholesale Division | 8,539.20 |
| HP Laserjet 4250TN, Laser (8), 2000-sheet 11x17/A3 Feeder, Laserjet 8150DN, HP color Laserjet 4700DN, HP 500 Sheet Feeder LTR/LGl, HP 8 Bin Mailbox for HP8150 | Wholesale Division | 8,539.21 |
| HP Laserjet 4345 MFP | Wholesale Division | 1,851.74 |
| HP Laserjet 4345 MFP | Wholesale Division | 1,851.74 |
| HP Laserjet 4345 MFP | Wholesale Division | 1,928.69 |
| HP Laserjet 4345 MFP | Wholesale Division | 2,003.16 |
| HP Laserjet 4345 MFP | Wholesale Division | 2,229.41 |
| HP LASERJET 4345 MFP | Wholesale Division | 2,527.53 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Laserjet 4345 MFP | Wholesale Division | 1,810.57 |
| HP LaserJet 4345 MFP P/C/S CNJYF21947, 21949, 21950, HP Analog Fax Accessory 300 CNRJ010K30, 10163, 10293, and HP color Laser Jet 4700dn Print | Wholesale Division | 8,976.79 |
| HP Laserjet 4345 Multifunction (B/W) Printer | Loan Servicing Division | 1,694.86 |
| HP Laserjet 4345MFP Multifunction B/W Printer | Wholesale Division | 2,057.17 |
| HP Laserjet 4345mfp,  HP Laserjet 8150DN, HP Laserjet 4700DN | Wholesale Division | 6,641.15 |
| HP Laserjet 455ON | Wholesale Division | 0.00 |
| HP Laserjet 4600DN Printer | Consumer Direct Division | 0.00 |
| HP LASERJET 5100DTN 22PPM 32MB PRINTER | Corporate Division | 0.00 |
| HP Laserjet 8100 DN Printer | Wholesale Division | 0.00 |
| HP Laserjet 8150 DN Laser Printer (B&W), New Location for BSS Supporting Empower, PO#014923 | Corporate Division | 846.03 |
| HP Laserjet 8150DN | Loan Servicing Division | 1,749.31 |
| HP LaserJet 8150DN | Corporate Division | 0.00 |
| HP Laserjet 8150DN 32PM, HP mailbox; HP 2000 sheet input tray | Wholesale Division | 625.98 |
| HP LASERJET 8150DN 32PPM 1200DPI | Wholesale Division | 2,274.16 |
| HP LASERJET 8150DN 32PPM 332MB (4 UNITS) | Wholesale Division | 0.00 |
| HP Laserjet 8150DN 32PPM; 250MHZ; 10/100 | Wholesale Division | 0.00 |
| HP Laserjet 8150DN Lasert Printer (B&W), 2000 Sheet Feeder Assembly 11x17/A3 for LJ 8150/8100/8000/5SI,8 Pin Mailbox for HP 8150 Laser Printer, PO#014925 | Wholesale Division | 1,469.87 |
| HP Laserjet 8150DN Printer | Wholesale Division | 3,352.83 |
| HP Laserjet 8150DN Printer | Wholesale Division | 1,983.95 |
| HP Laserjet 8150DN Printer | Wholesale Division | 3,220.47 |
| HP Laserjet 8150DN printer | Wholesale Division | 43.26 |
| HP LaserJet 8150DN printer | Loan Servicing Division | 0.00 |
| HP LaserJet 8150DN printer | Loan Servicing Division | 0.00 |
| HP Laserjet 8150DN Printer B/W duplex | Corporate Division | 1,943.29 |
| HP Laserjet 8150DN Printer with 8 bin mailbox and 2000 sht feeder tray | Wholesale Division | 2,327.11 |
| HP Laserjet 8150DN Printer, (7) HP DC5000 Computers with 17 IN ViewSonic Monitors, PO 016251 | Corporate Division | 4,549.42 |
| HP Laserjet 8150DN Printer, PO 016151 | Wholesale Division | 1,956.74 |
| HP Laserjet 8150DN Printer, PO 016238 | Loan Servicing Division | 1,269.76 |
| HP Laserjet 8150DN Printer, PO 016239 | Loan Servicing Division | 1,269.76 |
| HP Laserjet 8150DN; Laserjet 4600DN | Wholesale Division | 228.82 |
| HP LASERJET 8150N 32PPM 250MHZ | Corporate Division | 0.00 |
| HP LaserJet 8150N 32PPM; 250MHZ; 1200 Fast Res | Wholesale Division | 0.00 |
| HP Laserjet 8150N; 32PPM; 250MHz; 1200 | Wholesale Division | 0.00 |
| HP Laserjet 8150N; 32PPM; 250MHZ; 1200, As of March 2005 cc#3310 was closed, so roll expenses to cc#3440 per Mike Nunez | Wholesale Division | 0.00 |
| HP Laserjet 9000 Printer | Wholesale Division | 0.00 |
| HP Laserjet 9000 printer | Wholesale Division | 0.00 |
| HP LaserJet 9000DN | Corporate Division | 55.05 |
| HP LaserJet 9000DN 50PPM 600DPI | Corporate Division | 0.00 |
| HP Laserjet 9000DN 50PPM 600DPI 64MB | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP LaserJet 9000DN Printer | Wholesale Division | 502.66 |
| HP Laserjet 9050DN B/w Duplex Printer | Loan Servicing Division | 2,508.19 |
| HP Laserjet 9050DN Printer | Loan Servicing Division | 2,514.98 |
| HP Laserjet 9050dn Printer B/W duplex laser | Loan Servicing Division | 2,508.19 |
| HP Laserjet 9050N 55PPM 600Dpi 13x19 Par/Enet 128MB Ram, 2000 Sheet Input Tray/Feeder Letter/ Legal/ A3  for LJ9050 9000 Series | Wholesale Division | 1,130.01 |
| hp Laserjet printer 9000DN | Corporate Division | 386.41 |
| HP Laserjet printer 9000DN | Wholesale Division | 384.35 |
| HP Laserjet Pritner (B&W)4250TN | - | 2,773.96 |
| HP LD PRO 6/200 M2100, HP 32MB 60NS EDO DIMM MEMORY, HP 2.0GB FAST SCSI-2, HP 6000I TAPE | Corporate Division | 0.00 |
| HP LJ 4000TN DUPLEX ASSEMBLY, SHEET FEEDER | Corporate Division | 0.00 |
| HP LJ 4000TN, Cable | Wholesale Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, HP SHEET FEEDER, CABLES | Consumer Direct Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Consumer Direct Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Consumer Direct Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Corporate Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Corporate Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Consumer Direct Division | 0.00 |
| HP LJ 4000TN, DUPLEX ASSEMBLY, SHEET FEEDER | Corporate Division | 0.00 |
| HP LJ 4250TN Printer with 500 Sheet Feeder | Wholesale Division | 2,268.42 |
| HP LJ 4550 DN Printer | Wholesale Division | 0.00 |
| HP LJ 4550 DN Printer | Wholesale Division | 0.00 |
| HP LJ 4550 DN Printer, Studio Works 221U 21" Monitor | Wholesale Division | 0.00 |
| HP LJ 6MP Printer | Corporate Division | 0.00 |
| HP LJ 8150 N Printer | Wholesale Division | 0.00 |
| HP LJ 8150DN 32PPM Laser Printer | Wholesale Division | 1,803.39 |
| HP LJ 8150DN 32PPM Laser Printer | Wholesale Division | 1,832.75 |
| HP LJ 8150DN PRINTER, (20) HP DC5000  COMPUTERS | Wholesale Division | 13,169.17 |
| HP LJ 8150DN, HP CLJ4650DTN Color Laserjet | Corporate Division | 3,570.09 |
| HP LJ Printer | Corporate Division | 0.00 |
| HP Memory 2GB-DDR-266MHz | Corporate Division | 21,139.11 |
| HP MSA 1000; MSA SAN Awitch-2/8; DL580 RO22 X2.0-2M 2P; | Consumer Direct Division | 0.00 |
| HP NETSERVER E40 6/200, HP 32 MB 60 NS KIT, HP SUPPORTPACK, HP SURESTORE 8I | Corporate Division | 0.00 |
| HP NETSERVER LD PP200 & HP SUPPORTPACK #66 | Corporate Division | 0.00 |
| HP NETSERVER LD PP200 , HP SUPPORTPACK #66,HP SURESTORE TAPE 8000E & SCSI II 50PIN CENTRONICS 3' | Corporate Division | 0.00 |
| HP Netserver Storage System/6, 18.2 GB Wide Ultra SCSI Disk M | Corporate Division | 0.00 |
| HP OMINBOOK 3000, CD ROM, REPLICATOR | Corporate Division | 0.00 |
| HP Omnibook 6000 | Corporate Division | 0.00 |
| HP Omnibook 6000 | Wholesale Division | 0.00 |
| HP Omnibook 6000 | Wholesale Division | 0.00 |
| HP Omnibook 6000 P3-700 128Mg 20GB 15TFT 1024 x 768 8x DVD 56k W2K | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Omnibook 6100 P3/1130, HP Replacement CD Rom Drive, Omnibook Executive Carrying Case | Corporate Division | 0.00 |
| HP Omnibook 6100 P3/1130, HP Replacement CD Rom Drive, Omnibook Executive Carryoing Case, Power Corder EX 240V CP UK/SIN | Corporate Division | 0.00 |
| HP Omnibook P3/800, Omnibook 256 MB Upgrade, HP Port Replicator, Omnibook Series 4100 & 7100 ND, HP Combo 56k/Ether | Corporate Division | 0.00 |
| HP Omnibook XE3 | Wholesale Division | 0.00 |
| HP OPENVIEW UPGRADE NETWORK NODE MANAGER | Corporate Division | 0.00 |
| HP OPENVIEW UPGRADE NETWORK,SQL,WINDOWS,EXCHANGE SERVER | Corporate Division | 0.00 |
| HP Porliant DL740 Rack, Xeon 3.0 GHZ 4 MB Processor Option Kit DL760 DL740, 1 GB 133Mhz Ecc Sdram Memory Option HP, U320 Pluggable Universal Hard Drive | Corporate Division | 27,153.62 |
| HP Prilian servers proliant DL 380 G Xeon 3.2G; $8,192 FOR C/C 3321 & 2258 | Consumer Direct Division | 0.00 |
| HP Proliant BL685c server | Corporate Division | 21,924.03 |
| HP Proliant DL 360 G4p, HP Care Pack, HP 146.8GB Pluggable Ultra 320, 460W HP Redundant Power Supply | New Century Warehouse Corp | 3,171.39 |
| HP Proliant DL 380 G3; Xeon 2.5GHz; 2GB PC2100 DL360; pluggable hard drives; DSR2010 2/u Digtl 1/U LOC 16pg kvm; tft5600 rm 15in tft mon/kbd | Loan Servicing Division | 3,606.67 |
| HP Proliant DL 585 G2 2.8 GHz, 72GH Hot Plug SAS 10K, SlimLine DVD-ROM Drive, HP Care Pack 3 years | Capital Markets | 18,846.50 |
| HP Proliant DL360 G3 Intel Xeon Processor 3.20 Ghz/2 MB Rps Rack | Corporate Division | 929.03 |
| HP Proliant DL360 G4 7/3.4 RPS | Corporate Division | 6,659.86 |
| HP Proliant DL360 G4 RM Xeon/3.41 MB 1GB SCSI,1G Reg PC2700 SGL DMM (1x1GB), 72.8 GB HD U320 SCSI Hplug 15K RPM | Corporate Division | 795.29 |
| HP Proliant DL360 G4 Xeon 3.4/800 1 MB Cache 2GB RPS Rack, PCI-X Riser Option for DL360 G4, 72 GB 15K U320 Pluggable hard drive | Corporate Division | 1,627.43 |
| HP Proliant DL360 G4p Rack Server | - | 5,192.30 |
| HP Proliant DL360 Xeon 2.8GB 1MB rack; 1GB PC2100 DDR Memory; 36GB Univ. Hard drive; 325w redundant pwr supply; DL360 G3 Xeon 3.2 rack; 3.2 processor;DL380rack | Corporate Division | 2,864.70 |
| HP Proliant DL360, 36.4 GB Pluggable Ultra 320 Pluggable universial hard drive SCSI, 2GB PC2700 DDR SDRAM 1x2GB | Corporate Division | 3,941.12 |
| Hp Proliant DL360,1GB Reg PC2700 SGL DMM(1x1GB),146.8GB HD U320 SCSI Hplug 3.5LP 1.0IN 10K RPM,HP CDRW,Hplug RPS Kit, PO#015280 | Loan Servicing Division | 1,644.68 |
| HP Proliant DL380 Computer, PO 015239 | Loan Servicing Division | 3,352.29 |
| HP Proliant DL380 G3 Xeon 3.2G 1M 1GB GBE 2U Rack, Xeon 3.2GHz Processor, 2GB PC2100 DL360 Memory Servers, Pluggable Universal Hard Drive, AC Power Supply, | Wholesale Division | 1,476.01 |
| HP Proliant DL380 G3, Xeon/2.5GHz, 2GB PC2100 DL360, HP BBWC Enabler DL360, 18GB 15K U320 Pluggable Hard Drive,72.8GB HD U320 Scsi Hplug,Hplug RSP Kit,Dvd Rom | Loan Servicing Division | 3,626.30 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Proliant DL380 G3-Rack; Xeon-3.06GHZ 1MB Processor Kit ML370 DL380 | Corporate Division | 0.00 |
| HP ProLiant DL380 G4 3.00GHz/2MB - Rack, HP Care Pack 3 Years 4 Hours 24x7 Hardware | Wholesale Division | 1,874.85 |
| HP ProLiant DL380 G4 3.00GHz/2MB - Rack, HP Care Pack 3 Years 4 Hours 24x7 Hardware | Wholesale Division | 1,874.85 |
| HP Proliant DL380 g4 3.80 GHz | Wholesale Division | 2,545.59 |
| HP Proliant DL380 G4 Computer | Corporate Division | 4,332.07 |
| HP Proliant DL380 G4 Rack Server | - | 7,311.91 |
| HP Proliant DL380 G4 RM-Xeon/3.6 1MB Cache 1GB Rack, PO#014276 | Corporate Division | 984.16 |
| HP Proliant DL380 G4 Server | Loan Servicing Division | 5,617.36 |
| HP Proliant DL380 G4 Xeon,Xeon 3.4 GB Processor,2GB DDR SDRAM,Plug Universal Hd Drive,Slimline DVD,Redunnt Fan Kit,Intel Ntwk Adaptr,Ncompass Hardware,PO#013902 | Corporate Division | 165.17 |
| HP Proliant DL380 G4 Xeon,Xeon 3.4 GB Processor,2GB DDR SDRAM,Plug Universal Hd Drive,Slimline DVD,Redunnt Fan Kit,Intel Ntwk Adaptr,Ncompass Hardware,PO#013902 | Corporate Division | 2,870.39 |
| HP Proliant DL380 G4 Xeon,Xeon 3.4 GB Processor,2GB DDR SDRAM,Plug Universal Hd Drive,Slimline DVD,Redunnt Fan Kit,Intel Ntwk Adaptr,Ncompass Hardware,PO#013902 | Corporate Division | 4,760.77 |
| HP Proliant DL380 G4, 2GB DDR Memory | Corporate Division | 5,183.09 |
| HP Proliant DL380 G4, 2GB DDR Memory | Corporate Division | 5,173.47 |
| HP Proliant DL380, Xeon 3.2GHz Processor Kit, 2GB PC2100 DL360 Memory Servers, HP 36.4GB U320 Hard Drive, HP Compaq U320 72.8GB SCSI Hard Drive, Hplug Redun Fan | Wholesale Division | 1,487.18 |
| HP Proliant DL380, Xeon 3.2GHz Processor Kit, 2GB PC2100 DL380 Memory Servers,AP 36.4GB U320 SCSI Hard Drive, HP Compaq U320 72.8GB SCSI Hard Drive,Hplug Fan | Wholesale Division | 1,487.18 |
| HP Proliant DL380, Xeon 3.2GHZ-2MB Processor Kit, Hplug Redundant Fan Kit for DL380 G3 server Options, 72GB 10K U320 Pluggable Universal Hard Drive | Corporate Division | 1,081.98 |
| HP Proliant DL380, Xeon 3.4G/800 1MB Processor for  DL380, 2GB PC2-3200, Dvd-rom Drive, Hot Plug redundant Fan, Redundant Power Supply, Floppy drive w/ Brackets | Corporate Division | 2,813.79 |
| HP Proliant DL385 | Corporate Division | 9,800.65 |
| HP Proliant DL385 | Corporate Division | 13,736.32 |
| HP Proliant DL385 with 8GB PC2700 memory | Corporate Division | 16,567.99 |
| HP Proliant DL385, 4GB Reg PC3200, HP 72.8GB Pluggable Ultra 320, AMD 285 Opteron 2.6 Ghz Dual, Hot Plug Redundant Power Supply, HP Redundant Fan Option Kit, | Corporate Division | 15,117.74 |
| HP Proliant DL585 Rack Server | Corporate Division | 22,194.94 |
| HP Proliant ML570 G2, Xeon 3.0GHz 4MB Processor, 1GB DDR 200MHz SDRAM, Smart Array 6404 256MB U320, 36GB 15K U320 Pluggable Universal Hard Drive, Power Supply | Corporate Division | 5,689.86 |
| HP Proliant Rack Server | Corporate Division | 26,359.79 |
| HP Proliant Server options XEON 3.0G 4 MB processor option kit ML570 DL580 | Corporate Division | 908.32 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP Proliant Servers DL380 G3 XEON 3.2G 2MB 1GB rack; Processor option kit, 4GB DIMM kit; 2GB PC2100 DDr memory; 18 G 15K Uni. Hard drive; 72G 15K Hard dr; fan&P | Corporate Division | 3,048.41 |
| HP Proliant servers DL380 G3 Xeon 3.2GB rack; Xeon 3.2 GHZ 1M rrocessor; 2GB PC2100 DDR; hard drive integrated lights-out advance pack; smart array 6402; | Corporate Division | 151.69 |
| HP Proliant Servers DL380 G3 Xeon3.2 G1M GBE 2U Rack;HP Proliant Server options Xeon 3.2 Ghz processor kit;2GB memory servers;pluggable harddrives;SmartArray | Wholesale Division | 739.20 |
| HP Proliant Servers DL580 G2; 8GB DDR ECC 200MHZ memory; Compaq Server options, Compaq server options 36GB, Intel networking, integrated lights out. | Corporate Division | 1,992.33 |
| HP Proliant Servers Proliant DL380 G3 Xeon 3.2 G 1M 1GB GBE 2U Rack;Xeon 3.2 GHz server options; pluggable hard drive; redundant pwr; Smart Array; Redundant fan | Wholesale Division | 739.20 |
| hp Proliant Servers Proliant DL380 G3 XEON 3.2G 1M 1GB; Processor kit; 2GB PC2100 DDR Memorty servers; 36GB pluggable hard drive; pluggable 10K drive; fan & pow | Corporate Division | 1,473.38 |
| HP RACK MOUNT KIT LS/LH, HP 64MB 60NS EDO HOT SWAP, HP SUPPORTPACK, HP SURESTORE | Corporate Division | 0.00 |
| HP REWRITE OPTICAL 2.3GB DISK | Corporate Division | 0.00 |
| HP rx7620 rx8620 w pack 1.6 GHz 6MB CPU, 2 Itanium processors 1.3/1.5/1.5GHz | Corporate Division | 26,536.87 |
| HP SCANJET 4C COLOR FLATBED SC | Corporate Division | 0.00 |
| HP Storageworks MSA 1000 SAN Starter Kit, FCA2214 Host Adapter, 146.8 GB Pluggable Drive, 15m LC-LC Multi-Mode | Corporate Division | 5,713.79 |
| HP Storageworks SAN Swith 2/8-EL-Switch-Fibre Channel | Corporate Division | 0.00 |
| HP SUPPORTPACK LX SERV 7 x 24 | Corporate Division | 0.00 |
| HP SURESTORE CD-WRITER CD RECO | Corporate Division | 0.00 |
| HP SURESTORE TAPE 2000I | Consumer Direct Division | 0.00 |
| HP Surestore Tape 6000I 8GB IN | Corporate Division | 0.00 |
| HP Surestore Tape 6000I 8GB IN | Consumer Direct Division | 0.00 |
| HP SURESTORE TAPE 6000I 8GB IN; 5 PACK DDS 2 120 METER TAPES | Consumer Direct Division | 0.00 |
| HP Surestore Tape, Meter Tapes | Corporate Division | 0.00 |
| HP VL 1.7GHZ Xeon | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL 5/200 SYSTEM DT, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL5 5/166 16MB M2, CABLE, OUTLET, OFFICE CONNECT HUB 8/TCP | Consumer Direct Division | 0.00 |
| HP VL VL5 5/200 MMX, CABLE & OUTLET | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2,  CABLES, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/166 16MB, Cables | Corporate Division | 0.00 |
| HP VL VL5 DT 5/166 16MB, Cables, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP VL VL5 DT 5/200 MMX | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX & HP VL 64MB EDO SIMM M | Capital Markets | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W, Cables, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W/, , CABLES, OUTLET | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX W/, CABLES, OUTLET | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Wholesale Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Consumer Direct Division | 0.00 |
| HP VL VL5 DT 5/200 MMX, Cable, Outlet | Corporate Division | 0.00 |
| HP VL VL7 6/233, HP 64MB NON-ECC SDRAM DIMM FOR, 4.3GB 3.5IN ULTRA ATA/33 HP, MS NT SERVER 5CL, SQL SERVER VER 6.5, MKS TOOL KIT | Corporate Division | 0.00 |
| HP VL VL7 6/266 32MB, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 6/266 32MB, CABLE & OUTLET | Corporate Division | 0.00 |
| HP VL VL7 6/266 32MB, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 6/266 32MB, CABLE & OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 6/333 & COLMON 19IN 18IN VIS FLAT SQR | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Wholesale Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Corporate Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 DT 6/266 32MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL VL7 PII/300MMX 4.3GB 64MB | Corporate Division | 0.00 |
| HP VL VS5 DT 5/166 16MB M2, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| HP VL WINDOWS, MOUSE | Corporate Division | 0.00 |
| HP VL XE310 P3/1000 128MB 20GB 48X W98 & 17IN/15.9V 27MM 1280X1024 | Capital Markets | 0.00 |
| HP VL XE310 P3/1000 128MB 20GB 48X W98 & 17IN/15.9V 27MM 1280X1024 | Corporate Division | 0.00 |
| HP VL XM4, P133, 16MB, 1.2 | Consumer Direct Division | 0.00 |
| HP VL400 PIII 866 128MB, Installation | Corporate Division | 0.00 |
| HP VL400 PIII 866 128MB, Patch Cable, Installation | Corporate Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Capital Markets | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Capital Markets | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL420 P4/1.6 128 20 48X | Wholesale Division | 0.00 |
| HP VL800 1.5 GHZ, LCD 18 in Monitor | Corporate Division | 0.00 |
| HP workstation XW8000, | Corporate Division | 1,013.60 |
| HP Workstation XW8200-Windows XP Professional 2X Intel at Xeon 3.40ghz, Nvidia Quadro fx330, Cdrom, 8xDvd+Rw, Broadcom,5782 10/100/1000 Pci, Soundblaster, Keybd | Corporate Division | 1,379.88 |
| HP Workstation XW8200-Windows XP Professional 2X Intel at Xeon 3.40ghz, Nvidia Quadro fx330, Cdrom, 8xDvd+Rw, Broadcom,5782 10/100/1000 Pci, Soundblaster, Keybd | Corporate Division | 1,381.59 |
| HP XM4 16MB KIT, HP 32MB KIT | Corporate Division | 0.00 |
| HP XW4300 WORKSTATION MICROSOFT | Corporate Division | 3,117.09 |
| HP XW4300 WORKSTATION MICROSOFT SATA | Corporate Division | 3,117.09 |
| HP XW8000 | Corporate Division | (1,005.41) |
| HP XW8000 2-Xeon 3.2G 2GB 80GB 48X XXP Giga NIC | Corporate Division | 740.41 |
| HP XW8000 SCSI 2-3.2ghz XEON | Corporate Division | 340.45 |
| HP XW8000 SCSI 2-3.2GHZ XEON 4gb 146G 128MB | Corporate Division | 340.45 |
| HP XW8000 SCSI, 2-3.2ghz, XEON, 4gb, 146g, 128mb AGP, DVDCDRW, XPP | Corporate Division | 340.45 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| HP XW8200 cmt xn - 3.4/1.0/74, 36GB 10KPM Sata/150 HDD, NVIDIA Quadro FX330, DVD 8x+R/RW/CDRW DVD400I for XW Workstation SYS Windows | Corporate Division | 2,719.32 |
| HP XW8200 Windows XP Professional,2XIntel@Xeon 3.40Ghz/1MB 800FSB,2GB DDR400 ECC Reg,48X CDROM,8xDVD+RW,No Floppy,Boardcom,Soundblaster,Keyboard, PO#014681 | Corporate Division | 1,694.37 |
| HP XW8200 Wkst,2-x3.4Ghz, 2GB,3-74GB Sata,DVD,CDROM, GIG, XPP, Keybd, Mouse, No Floppy,Total Invoice=5,718.52, but alloc 2,859.26 to CC#3452 &1178, PO#014548 | Corporate Division | 847.20 |
| HP XW8200 Wkst,2-x3.4Ghz, 2GB,3-74GB Sata,DVD,CDROM, GIG, XPP, Keybd, Mouse, No Floppy,Total Invoice=5,718.52, but alloc 2,859.26 to CC#3452 &1178, PO#014548 | Corporate Division | 847.20 |
| HP XW8200 Wkst,2-x3.4Ghz,2GB,3-74GB Sata,DVD,CDROM,GIG,XPP,Bdcom5782,Dual Xeon CPU's,Total Inv=5826.27,but alloc 2913.13 to CC3452 & 2913.14 to CC1178 PO#014772 | Corporate Division | 863.15 |
| HP XW8200 Wkst,2-x3.4Ghz,2GB,3-74GB Sata,DVD,CDROM,GIG,XPP,Bdcom5782,Dual Xeon CPU's,Total Inv=5826.27,but alloc 2913.13 to CC3452 & 2913.14 to CC1178 PO#014772 | Corporate Division | 863.15 |
| HP XW8200 Workstation, PO 015146 | Corporate Division | 2,556.34 |
| HP XW8200 Workstation, PO 015153 | Corporate Division | 2,556.34 |
| HP XW8200 Workstation,2-x3.4Ghz,2GB, 3-74GB Sata,DVD,CDROM,GIG,XPP,No Floppy, Broadcom 5782 10/100/1000 PCI,Soundblaster, Keybd,Mouse,Dual Xeon CPU's, PO#014771 | Corporate Division | 1,726.30 |
| HP4250TN Laser Printer (B&W), HP 4650DN Laser Printer (Color), HP Laserjet 8150HN Laser Printer, HP Laserjet 8 Bin Mailboxes, 2000 Sheet Feeder Tray | Wholesale Division | 15,373.20 |
| HP8150DN Laser Printer (B&W) | Wholesale Division | 697.61 |
| HP8200 Dual Xeon for Rachna Lamba,HP WX8200 Wkst Windows XP Professional,2-x3.4 Ghz,2GB 3-74GB Sata, DVD,Cdrom,GIG XPP, No Floppy, Std Keyboard, PO#015055 | Corporate Division | 3,776.01 |
| HP-Desktops Compaq D530 SFF, Laserjet 4200TN 35PPM 1200DPI 64MB Par Enet | Wholesale Division | 0.00 |
| HP-Digital Sender 9100C; Flatbed Scanner | Wholesale Division | 0.00 |
| HP-Digital Sender 9100C; Flatbed Scanner; DR-3060 Shtfedscan 861PM GS SCS12 | Wholesale Division | 0.00 |
| HP-Digital Sender 9100C; flatbed Scanner-Legal (8.5" x 14") | Corporate Division | 355.72 |
| HPLJ 4000TN, DUPLEX ASSEMBLY, HP SHEET FEEDER | Consumer Direct Division | 0.00 |
| Hurst, TX Wholesale Project #IR2292, Product, Asembly, installation, Technical Services & Design | Dallas (Whsle) | 63,552.85 |
| HVAC Equipment for Building Room #B-033 | Corporate Division | 12,866.31 |
| HVAC Equipment for Security Lab | Corporate Division | 6,433.51 |
| IBDN Gigabit 2400 Structured Cabling System | IT RAC - Data Center Consolidation | 21,132.51 |
| IBM Ala Carte Mobile Classroom, CompuTrace Plus, Absolute Track value bundle, Cisco PIX 501-50 3 Des Bundle, | Corporate Division | 121.33 |

**In Re New Century Mortgage Corporation**                                          **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Intellistation apro amd opteron 7/2.2 36GB 1GB XPP | Corporate Division | 710.89 |
| IBM Mobile Wireless Laptop Cart,Computrace Plus,Targus Defcon CL Cablelock,IBM ala Carte Mobile Cart,Pix 501 Firewall,Faststart Wireless & Imaging, PO#015273 | Wholesale Division | 21,896.43 |
| IBM T42 Thinkpad Laptop Computer for Brian Powell,Faststart Imaging,Compu Trace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Adapter,Battery, PO#015141 | Wholesale Division | 947.49 |
| IBM T42 Thinkpad Laptop Computer for John Warnock,Faststart Imaging,Compu Trace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Adapter,Battery, PO#015137 | Wholesale Division | 948.54 |
| IBM T42 Thinkpad Laptop Computer for Kam Koepnick,Faststart Imaging,Compu Trace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Adapter,Mouse, PO#015181 | Corporate Division | 949.68 |
| IBM T42 Thinkpad Laptop Computer for Pat Flanagan,Faststart Imaging,Compu Trace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Mouse,1GB Memory,PO#015125 | Wholesale Division | 1,096.79 |
| ibm T43 Thinkpad with Viewsonic 19IN LCD Monitor | Corporate Division | 1,550.05 |
| IBM T43 Thinkpad, 17"  Viewsonic LCD Display | Corporate Division | 1,964.38 |
| IBM Thinklpad T42 Laptop Computer for Tamicka Green, Faststart Imaging, Computrace Pus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse | Corporate Division | 560.12 |
| IBM Thinkpad (2) | Wholesale Division | 2,687.84 |
| IBM ThinkPad T40 P-M1 40GB HDD, 256MB RAM, Wireless ready, DVD with leather case, cablelock, Li-lon battery, cables and mouse (credit for returned Leather case) | Wholesale Division | 211.63 |
| IBM ThinkPad T40, P-M 1.5ghz, 40 gb | Wholesale Division | 2,806.86 |
| IBM ThinkPad T40, P-M 1.5ghz, 40 gb | Wholesale Division | 2,806.86 |
| IBM thinkPad T40, P-M 1.5GHz, 40 GB HDD,256MB Ram, Wireless ready DVD; Faststart imaging; computrace plus, absolute track value bundle-36 mos. Targus defcon Cab | Corporate Division | 464.97 |
| IBM ThinkPad T40, P-M 1.5Ghz, 40Gb Hdd, 256 Mb Ram, Wireless ready, DVD | Wholesale Division | 0.00 |
| IBM Thinkpad T40, P-M 1.5Ghz, 40Gb hdd, 256 MB Ram, wireless ready, DVD, Faststart imaging; Computrace plus, absolute track value bundle-36 mos. Tragus defcon C | Wholesale Division | 369.17 |
| IBM ThinkPad T40, P-M 1.5Ghz, 40Gb Hdd, 256Mb Ram, Wireless ready, DVD; FASTStart imaging; CompuTrace Plus, Absolute Track Value Bundle-36 mos; IBM leather case | Wholesale Division | 334.63 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 200.11 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 200.11 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 202.26 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 202.26 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 202.26 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Wholesale Division | 204.20 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Loan Servicing Division | 204.51 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Loan Servicing Division | 204.51 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Loan Servicing Division | 204.51 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Loan Servicing Division | 204.51 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Loan Servicing Division | 204.51 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 213.01 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 216.03 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 216.03 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 219.25 |
| IBM ThinkPad T40, P-M1, 40GB HDD, 256MB RAM, Wireless Ready, DVD with leather case Li-1on Battery, cables and mouse | Corporate Division | 223.62 |
| IBM Thinkpad T42 Laptop Computer for Albert Roth, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Mouse, AC Power Cable | Corporate Division | 700.24 |
| IBM Thinkpad T42 Laptop Computer for Andrea Sward, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse, AC Cable | Corporate Division | 712.48 |
| IBM Thinkpad T42 Laptop Computer for Anthony Tavaglione, Faststart Imaging, Computrace Pus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 553.70 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Ben Galison, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Mouse, AC Power Cable | Corporate Division | 711.50 |
| IBM Thinkpad T42 Laptop Computer for Betty Lowery, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Capital Markets | 632.61 |
| IBM Thinkpad T42 Laptop Computer for Brad Omstead, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse,AC Cable | Wholesale Division | 693.18 |
| IBM Thinkpad T42 Laptop Computer for Bradley Ballard,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, Mouse, Battery,PO#014706 | Wholesale Division | 869.82 |
| IBM Thinkpad T42 Laptop Computer for Brett Hively, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Pwr Cable | Wholesale Division | 703.18 |
| IBM Thinkpad T42 Laptop Computer for Brian Weinbrecht,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Mouse,Battery, CC3402 | Corporate Division | 787.25 |
| IBM Thinkpad T42 Laptop Computer for Carlos Montes, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case,Travel Mouse, AC Cable | Corporate Division | 762.50 |
| IBM Thinkpad T42 Laptop Computer for Charlie Chol,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Port Replicator 2,Targus Backpack Case, PO#014753 | Corporate Division | 825.22 |
| IBM Thinkpad T42 Laptop Computer for Cheyne Knight, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Mouse, Port Replicator 2, Case | Corporate Division | 642.75 |
| IBM Thinkpad T42 Laptop Computer for Cynthia Braund, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Travel Mouse, AC Pwr Cable, Leather Case, | Corporate Division | 654.90 |
| IBM Thinkpad T42 Laptop Computer for David Shepard, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, Travel Mouse | Wholesale Division | 604.17 |
| IBM Thinkpad T42 Laptop Computer for David Springer,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,AC Power Cable,PO#014940 | Capital Markets | 840.91 |
| IBM Thinkpad T42 Laptop Computer for David Wilson,1GB Memory Upgrade,Faststart Imaging, Computrace Plus,Targus Defcon CL Cablelock, PO#014339 | Corporate Division | 679.28 |
| IBM Thinkpad T42 Laptop Computer for Deidra Mora, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Pwr Cable | Corporate Division | 700.33 |
| IBM Thinkpad T42 Laptop Computer for Denise Price, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable, Mouse | Wholesale Division | 531.18 |
| IBM Thinkpad T42 Laptop Computer for Divia Gantam,Faststart Imaging, Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,AC Pwr Cable, PO#014410 | Corporate Division | 787.85 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Divia Gantam,Faststart Imaging, Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,AC Pwr Cable, PO#014410 | Corporate Division | 823.88 |
| IBM Thinkpad T42 Laptop Computer for Donna Walker,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock, Extra Life Battery,Travel Mouse, PO#014149 | Corporate Division | 836.72 |
| IBM Thinkpad T42 Laptop Computer for Doug Berverly,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Battery,AC Cable,PO#014886 | Corporate Division | 902.23 |
| IBM Thinkpad T42 Laptop Computer for Doug Lipshaw, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Pwr Cable,PO#014492 | Capital Markets | 767.33 |
| IBM Thinkpad T42 Laptop Computer for Eric Rivers, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, Travel Mouse | Corporate Division | 743.17 |
| IBM Thinkpad T42 Laptop Computer for Eric Whitenight, Faststart Imaging,Computrace Plus, Targus Defcon CLCablelock,Leather Carrying Case,Travel Mouse | Wholesale Division | 649.32 |
| IBM Thinkpad T42 Laptop Computer for Franklin Berens, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery | Corporate Division | 597.71 |
| IBM Thinkpad T42 Laptop Computer for Fred Beaver, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Travel Mouse, Leather Carrying Case | Corporate Division | 729.38 |
| IBM Thinkpad T42 Laptop Computer for Gregory Pretko,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case Extra Battery,PO#014963 | Wholesale Division | 838.23 |
| IBM Thinkpad T42 Laptop Computer for Humberto Gonzalez, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Travel Mouse, Carrying Case | Wholesale Division | 671.78 |
| IBM Thinkpad T42 Laptop Computer for Hyla Nik, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse | Corporate Division | 560.12 |
| IBM Thinkpad T42 Laptop Computer FOR Jenine Fitter, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock | Capital Markets | 612.48 |
| IBM Thinkpad T42 Laptop Computer for Jennifer Jewett, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, AC Power Cable, Travel Mouse,Case | Corporate Division | 743.17 |
| IBM Thinkpad T42 Laptop Computer for Jennifer Macha, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, Travel Mouse, Laether Case, Monitor Stand | Corporate Division | 616.58 |
| IBM Thinkpad T42 Laptop Computer for Jenny Hyatt, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Corporate Division | 628.33 |
| IBM Thinkpad T42 Laptop Computer for Jerry Walker, Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Mouse,Battery, | Wholesale Division | 927.62 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Jessica Bonilla, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Thinkpad Port Replicator 2 | Corporate Division | 613.60 |
| IBM Thinkpad T42 Laptop Computer for Joane Climaco, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 481.48 |
| ibm Thinkpad T42 Laptop Computer for John Hatch, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 481.48 |
| IBM Thinkpad T42 Laptop Computer for John Malek, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Travel Mouse, Leather Carrying Case | Corporate Division | 598.67 |
| IBM Thinkpad T42 Laptop Computer for John Younger, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Mouse, Port Replicator 2, Case | Corporate Division | 654.90 |
| IBM Thinkpad T42 Laptop Computer for Juan Guiterrez, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 553.70 |
| IBM Thinkpad T42 Laptop Computer for Justin Detrich, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 553.70 |
| IBM Thinkpad T42 Laptop Computer for Kal Elsayed,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, PO#014851 | Corporate Division | 776.76 |
| IBM Thinkpad T42 Laptop Computer for Kal Elsayed,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,BatteryMouse, PO#014844 | Wholesale Division | 1,002.81 |
| IBM Thinkpad T42 Laptop Computer for Kay Hutchinson,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Battery,Mouse,PO#014878 | Loan Servicing Division | 785.70 |
| IBM Thinkpad T42 Laptop Computer for Lawrence Rogers,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Mouse,AC Cable,PO#014944 | Corporate Division | 911.16 |
| IBM Thinkpad T42 Laptop Computer for Lisa Power, Faststart Imaging, Computrace Plus, Tragus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable | Wholesale Division | 563.90 |
| IBM Thinkpad T42 Laptop Computer for Lorin A Costa, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Case, AC Pwr Cable, Travel Mouse | Capital Markets | 572.28 |
| IBM Thinkpad T42 Laptop Computer for Louis Garday,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, Mouse,Memory,PO#014737 | Corporate Division | 1,071.36 |
| IBM Thinkpad T42 Laptop Computer for Lulu Watanabe,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Port Replicator 2,PO#014794 | Corporate Division | 845.05 |
| IBM Thinkpad T42 Laptop Computer for Mac Nguyen, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Pwr Cable | Corporate Division | 700.33 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Maher Mouradi,Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Pwr Cable,PO#014597 | Corporate Division | 984.10 |
| IBM Thinkpad T42 Laptop Computer for Marie Summers, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case,Travel Mouse, AC Cable | Wholesale Division | 711.16 |
| ibm Thinkpad T42 Laptop Computer for Mario Floes, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Extra Life Battery, AC Power Cable, Mouse | Corporate Division | 527.56 |
| IBM Thinkpad T42 Laptop Computer for Marsa Levine, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Mouse, AC Power Cable | Corporate Division | 642.03 |
| IBM Thinkpad T42 Laptop Computer for Mattew Sewell, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse | Corporate Division | 487.06 |
| IBM Thinkpad T42 Laptop Computer for Mike Desai, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Mouse, Port Replicator 2, Case | Corporate Division | 654.90 |
| IBM Thinkpad T42 Laptop Computer for Mike Zeffiro, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, Travel Mouse | Corporate Division | 704.10 |
| IBM Thinkpad T42 Laptop Computer for Nancy Mejia, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Ac Power Cable, Mouse | Wholesale Division | 531.18 |
| IBM Thinkpad T42 Laptop Computer for Paul Blalock, Faststart Imaging, Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Mouse,Battery, PO#014721 | Corporate Division | 929.41 |
| IBM Thinkpad T42 Laptop Computer for Paul Hart, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Pwr Cable | Corporate Division | 686.54 |
| IBM Thinkpad T42 Laptop Computer for Richard Kim, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 481.48 |
| IBM Thinkpad T42 Laptop Computer for Rick Brown,Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Pwr Cable,PO#014651 | Corporate Division | 1,062.45 |
| IBM Thinkpad T42 Laptop Computer for Robert Becken, Faststart Imaging, Targus Defcon CL Cablelock, Leather Carryling Case, | Wholesale Division | 481.48 |
| IBM Thinkpad T42 Laptop Computer for Robert Lambert,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Battery,Mouse,PO#014855 | Corporate Division | 942.96 |
| IBM Thinkpad T42 Laptop Computer for Robin Franklin, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable | Wholesale Division | 531.18 |
| IBM Thinkpad T42 Laptop Computer for Rusell D'Amato Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Targus Backpack Case T40, Battery | Corporate Division | 667.39 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer for Steve Cassill, Fast start imaging, Computrace Plus, Tragus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 481.48 |
| IBM Thinkpad T42 Laptop Computer for Steven Lee, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Corporate Division | 628.33 |
| IBM Thinkpad T42 Laptop Computer for Storm Stevenson, Faststart Imaging, Computrace Plus, Extra Life Battery, Travel Mouse, Leather Carrying  Case | Wholesale Division | 525.37 |
| IBM Thinkpad T42 Laptop Computer for Terek Ghalwash, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Mouse, Port Replicator 2, Case | Corporate Division | 817.58 |
| IBM Thinkpad T42 Laptop Computer for Tom Green,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, Mouse AC Cable,PO#014698 | Wholesale Division | 863.13 |
| IBM Thinkpad T42 Laptop Computer for Tom Schuabel,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock, Leather Carrying Case,Battery,Mouse, PO#014143 | Corporate Division | 920.74 |
| IBM Thinkpad T42 Laptop Computer for Tommy Jones, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Power Cable | Corporate Division | 696.42 |
| IBM Thinkpad T42 Laptop Computer for Tony Yan,Faststart Imagin,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case, Travel Mouse,PO#014754 | Corporate Division | 787.25 |
| IBM Thinkpad T42 Laptop Computer for Torrey Caldwell, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Battery, Mouse, Port Replicator 2, Case | Corporate Division | 654.90 |
| IBM Thinkpad T42 Laptop Computer for Tracey Scott, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 553.70 |
| IBM Thinkpad T42 Laptop Computer for Tracie Paulin, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Mouse, Battery | Corporate Division | 574.46 |
| IBM Thinkpad T42 Laptop Computer for Tu Bui, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Extra Life Battery, Travel Mouse | Corporate Division | 550.51 |
| IBM Thinkpad T42 Laptop Computer for Tu Do, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, AC Pwr Cable | Corporate Division | 707.62 |
| ibm Thinkpad T42 Laptop Computer for William Bonilla, Faststart Imaging, Computrace Plus, Tragus Defcon CL Cablelock, Extra Life Battery, Tragus Backpack Case | Corporate Division | 511.41 |
| ibm Thinkpad T42 Laptop Computer for Zulemma Castillo, Faststart Imaging, Computrace Pus, Targus Defcon CL Cablelock, Leather Carrying Case, Battery, Mouse | Corporate Division | 654.90 |
| IBM Thinkpad T42 laptop computer with computrace plus software and caryying case, PO 015333 | Corporate Division | 1,663.54 |
| IBM Thinkpad T42 Laptop Computer, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable | Corporate Division | 660.62 |

**In Re New Century Mortgage Corporation**                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| IBM Thinkpad T42 Laptop Computer, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Extra Life Battery | Wholesale Division | 686.74 |
| IBM Thinkpad T42 Laptop Computer, PO 016021 | Corporate Division | 1,109.57 |
| IBM Thinkpad T42 Laptop Computer, PO 016233 | Corporate Division | 1,329.42 |
| IBM Thinkpad T42 laptop computer, PO 016262 | Capital Markets | 1,175.50 |
| IBM Thinkpad T42 Laptop Computer,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,AC Pwr Cable,Mouse, 1GB Memory Upgrade, PO#015976 | Capital Markets | 1,291.86 |
| IBM Thinkpad T42 Laptop Computer,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Leather Carrying Case,Port Replicator 2, PO#015008 | Corporate Division | 1,072.90 |
| IBM Thinkpad T42 Laptop Computer,Faststart Imaging,Computrace Plus,Targus Defcon CL Cablelock,Mouse,Leather Carrying Case,Monitor Stand,AC Pwr Cable, PO#015489 | Corporate Division | 1,219.56 |
| IBM Thinkpad T42 Laptops (standard bundle) | Loan Servicing Division | 62,791.48 |
| IBM Thinkpad T42 Pentium Laptop Computer for Martin Fedstrom, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case,Travel Mouse | Corporate Division | 520.58 |
| IBM Thinkpad T42 Pentium Laptop Computer, PO 015041 | Corporate Division | 1,390.95 |
| IBM Thinkpad T42 Pentium laptop computer, PO 015454 | Wholesale Division | 1,360.28 |
| IBM ThinkPad T42, FastStart Imaging; CompuTrace Plus, Absolute Track Value Bundle 36 mos; Targus Defcon CL Cablelock; IBM leather case | Corporate Division | 587.42 |
| IBM Thinkpad T42, PO 016100 | Corporate Division | 1,222.28 |
| IBM Thinkpad T43 PM 750 | Capital Markets | 1,459.95 |
| IBM Thinkpad T43 PM 750 and DC5000 | Corporate Division | 4,175.36 |
| IBM Thinpad T42 Laptop Computer for Marcia Searies, Fasstart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable | Corporate Division | 541.14 |
| IBM Thinpad T42 Laptop Computer for Wendy Lowe, Faststart Imaging, Computrace Plus, Targus Defcon Cl Cablelock, Travel Mouse, Backpack Case T40 | Loan Servicing Division | 589.04 |
| IBM Thinpad T42 Laptop Computer, PO 016246 | Corporate Division | 1,273.07 |
| IBM Thinpad T42 Pentium Laptop Computer for Bobby Garcia, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Pwr Cable | Wholesale Division | 535.96 |
| IBM, ThinkPad T40, P-M 1.5Ghz, 40Gb Hdd, 256BM ram, wireless ready, DVD; Faststart imaging; computrace plus, absolute track value bundle-36 mos. Targus defcon C | Wholesale Division | 365.13 |
| IBM0001 RATL Technical Developer licenses | Wholesale Division | 5,755.20 |
| IBMThinkpad T42 Laptop Computer for Stephen Hillbert, Faststart Imaging, Computrace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Wholesale Division | 481.48 |
| IDS 4250 Chassis,S/W IDS Accelr, 2 Post Rail Kits for Sensor Platform,Security Intrustion Detection Systems for SBC Colo,Note:Tim Vince & Marc Griffin,PO#014204 | Corporate Division | 17,917.29 |
| Ikon Office Solutions | Loan Origination Development | 10,553.24 |
| Infrastructure Equipment for the 350 Data Center | Commerce 350 Data Center Expansion - (CL | 256,507.50 |

**In Re New Century Mortgage Corporation**                                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ingram Micro Building 1st and 2nd Floor Project | Loan Servicing Division | 1,012,265.69 |
| Initial 50% of prologix equipemnt & definity audix voice mail | New Jersey (Whsle) | 1,220.37 |
| Initial Invoice for E*Track Implementation (Applicant | Corporate Division | 9,843.74 |
| Initial set-up seat number scheme for Park Place - 100% of the contract | Park Place | 2,408.00 |
| Inner Toner light; Furniture for Tustin Warehouse | Vault Services | 2,699.02 |
| INPUT TRAYF/LASERJET 5SI/5SIMX & X3 PJ45 UTP PATCH CORD | Wholesale Division | 0.00 |
| Inspiron 8200, Pentium 4, 2.2 GHz, 15in UltraSharp UXGA | Corporate Division | 0.00 |
| INSTALL AC | West Div WH Ops Center (Prime) | 1,283.86 |
| Install card reader to rear warehouse door at tustin, CA warehouse. The reader will be connected to a spare port on the PW2000 panel | Vault Services | 2,062.78 |
| Install card readers on 10th floor of 18500 Von Karman building. | Enterprise Infrastructure  - (CLOSED) | 1,587.16 |
| Install card readers on 10th floor of 18500 Von Karman building. | Enterprise Infrastructure  - (CLOSED) | 1,587.16 |
| Install card readers on 10th floor of 18500 Von Karman building. | Corporate Services | 1,587.16 |
| Install card readers on 10th floor of 18500 Von Karman building. | Policy and Procedures | 1,587.15 |
| Install card readers on 10th floor of 18500 Von Karman building. | SA Manager | 1,587.15 |
| Install card readers on 10th floor of 18500 Von Karman building. | Infrastructure Maintenance/Contracts | 1,587.15 |
| INSTALL SHIELD, DEMO SHIELD | Wholesale Division | 0.00 |
| INSTALL UPS BATTERY CABINET/BATTERIES | IT Development - Prime | 855.25 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | Enterprise Infrastructure  - (CLOSED) | 3,802.59 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | Enterprise Infrastructure  - (CLOSED) | 3,802.59 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | Corporate Services | 3,802.59 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | Policy and Procedures | 3,802.59 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | SA Manager | 3,802.59 |
| Installation and materials to wire new cubicle configuration at 18500 2nd floor.  Split with CC: 1118, 1105, 1166, 1127, 1168, 1181 | Infrastructure Maintenance/Contracts | 3,802.59 |
| INSTALLATION FEE BALANCE | Loan Servicing Division | 0.00 |
| INSTALLATION OF ACCESS CONTROL EQUIPMENT | Corporate Division | 0.00 |
| Installation of Burglar Alarm System | Corporate Services | 1,340.91 |
| Installation of Columbus, OH | Columbus (Whsle) | 1,191.36 |
| Installation of New communications infrastructure consisting of voice & data application | Wholesale Project Depreciation | 8,833.03 |
| Installation of Plenum Innerduct from the 10th floor to 3rd floor; additional work station | Wholesale Project Depreciation | 1,019.66 |
| Installation of projector system | Campus Relocation - Park Place | 3,734.73 |
| Installation Storage Tek L180 tape library | Corporate Division | 0.00 |
| Installation, storage tek DLT-800 Drive. | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Installation, storage tek L180 tape library | Corporate Division | 0.00 |
| INSTALLED UNISON AFTER SALE NEW SW APPLICATION | Loan Servicing Division | 0.00 |
| InstallShield X Premier (1 Seat), Product Code is | Corporate Division | 783.71 |
| Int Aud IVC6 Board, Int Aud Adapter Map 356B, Int Aud Intf Cable Ptline Customer, Int Aud M40 T/R Dist Hardware,Int Aud RTU Vce 2PT, | Corporate Division | 4,360.27 |
| Integrated CSU Module 120A4, TN 464GP DS1 Interface Boards, PO#013955 | Corporate Division | 2,094.23 |
| INTEL PRO/1000 F SERVER ADAPTER SC FIBER - 16 units | Corporate Division | 0.00 |
| Intel Pro/1000 F Server Adapter SC Fiber GB Gigabit | Corporate Division | 0.00 |
| Intel Pro/1000 XF Server Adapter-Network Adapter PCI-X, HP Proliant DL380 G3, Xeon/ 2.5GHz,2GB PC2100 DL360,BBWC Enabler,U320 Plug Univ Hd Drve, RSP Kit, DvdRom | Loan Servicing Division | 888.11 |
| Intellista Apro Operton-2.2g 36.4; IBM 2GB PC2300 cl3 ECC DDr SDRAM RDIMM 1GB Kit; 120GB Eide ATA-100 3.5LP 7200 RPM for Netvista | Corporate Division | 728.95 |
| INTERCHANGE SYSTEMS FURNITURE | Wholesale Division | 0.00 |
| Interface 64bit PCI Ultra 160 SCSI | Wholesale Division | 0.00 |
| Interface, 64bit PCI ultra 160 SCSI, 2 channel | Corporate Division | 0.00 |
| Interface, Adrenaline 650 I, SCSI, Color | Corporate Division | 0.00 |
| Interservice | Corporate Division | 0.00 |
| Interservice | Corporate Division | 0.00 |
| Interservice | Corporate Division | 0.00 |
| IP 400 PRI24 VOICEMAIL INCLUDING INSTALLATION | Underwriting Compliance (BrOps) | 740.78 |
| IPSEC VPN Security Module for 6500 and 7600 Series | Wholesale Division | (0.00) |
| IPSEC VPN Security Module for 6500 and 7600 Series, LC connector SX Transceiver Total Invoice = 25,167.36, but allocate 6,291.84 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,520.54 |
| IPSEC VPN Security Module for 6500 and 7600 Series, LC connector SX Transceiver Total Invoice = 25,167.36, but allocate 6,291.84 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,520.54 |
| IPSEC VPN Security Module for 6500 and 7600 Series, LC connector SX Transceiver Total Invoice = 25,167.36, but allocate 6,291.84 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,520.54 |
| IPSEC VPN Security Module for 6500 and 7600 Series, Total Invoice = 23,816.60, but allocate 5,954.15 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,438.93 |
| IPSEC VPN Security Module for 6500 and 7600 Series, Total Invoice = 23,816.60, but allocate 5,954.15 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,438.93 |
| IPSEC VPN Security Module for 6500 and 7600 Series, Total Invoice = 23,816.60, but allocate 5,954.15 to CC#'s 1115, 1123, 1131, 3377 | Corporate Division | 1,438.93 |
| ISDN Pri Trunk Interface T1 Telecom Equipment | East Div Wholesale (Prime) | 8,982.27 |
| IVR/Dialer - Additional Inbound User Licenses | Loan Servicing Division | 10,968.75 |
| Ivy Lau 19 hours, Scott Luck-Baker 96 hours, Ian Hardman 6 hours, Steve Young 74 hours | Corporate Division | 24,508.32 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ivy Lau 37.5 Hours, Scott Luck-Baker 64 Hours, Steve Young 69 Hours | Corporate Division | 21,798.96 |
| Ivy Lau, 4/26/06-4/28/06 | Corporate Division | 2,568.63 |
| Jacksonville Closure | East Div Wholesale (Prime) | 4,060.00 |
| January 2000 Lease fee for CAS Software | Corporate Division | 0.00 |
| JAZZ DRIVE 2GB, DISKS 2GB JAZZ | Wholesale Division | 0.00 |
| JETFORM DESIGN PACKAGE VER 4.2 | Corporate Division | 0.00 |
| JETFORM DESIGN V5.1 CDR | Corporate Division | 0.00 |
| Jrules Application Deployment Licenses | Corporate Division | 22,749.99 |
| JRules Application RT Server Perpetual Software License | Corporate Division | 131,250.00 |
| KAYAK XA MT 6/300 64MB M4300PI | Corporate Division | 0.00 |
| Key Pad Security System | Corporate Division | 13,180.68 |
| KEYBD ASSY, PANASONIC PANASYNC 15" MONITOR, HITACHI PORT REPLICATOR, 16MB MODULE | Corporate Division | 0.00 |
| Kim Zandstra - Consulting Time - June | Wholesale Division | 1,327.07 |
| Kingston 2GB Reg HP Workstation XW8200, Memory for XW8200, PO#015058 | Corporate Division | 1,225.75 |
| Kingston 2GB Reg HP Workstation XW8200, Memory for XW8200, PO#015058 | Corporate Division | 1,225.75 |
| KST | Corporate Division | 25,231.46 |
| Kwikcool portable air conditioning unit for 340 Commerce Data Center | Infrastructure Maintenance/Contracts | 1,192.21 |
| L700-400-NN Automated Cartridge System with (396) Cartridges | Corporate Division | 0.00 |
| LABOR/MATERIALS-INSTALLATION OF FIBER OPTIC BACKBONE @ 210 Commerce | Infrastructure Maintenance/Contracts | 1,435.71 |
| Laptop - IBM ThinkPad T40 256 MB RAM DVD, FastStart Imaging, Compu Trace Plus Absolute Track Value 36 Mo, Tragus Defcon CL Cablelock & Backpack Case T40 | Corporate Division | 399.78 |
| Laptop - IBM Thinkpad T40, FastStart Imaging, Compu Trace Plus, tragus defcon CL Cablelock, IBM Leather Case, Thinkpad Port Replicator2, Travel Wheel Mouse PS-2 | Corporate Division | 439.89 |
| Laptop - IBM Thinkpad T42 for Michelle Cullinan, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, 1GB memory Upgrade, Leather Case, AC Pwr Cable | Corporate Division | 526.87 |
| Laptop - IBM Thinkpad T42 Pentium for John Faye, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Travel Wheel Mouse | Corporate Division | 411.57 |
| Laptop - Ibm Thinkpad T42 Pentium for Lan Lim, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Extra Life Battery, Targus Backpack Case | Corporate Division | 432.14 |
| Laptop - IBM Thinkpad T42 Pentium for Marc Gerdeman, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case, | Corporate Division | 406.85 |
| Laptop - IBM Thinkpad T42 Pentium for Russell Chang, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Leather Carrying Case | Corporate Division | 406.85 |
| Laptop - IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, IBM Leather Case | Wholesale Division | 401.63 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Laptop - IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Extra Life Battery, Port Replicator 2, Backpack Case | Corporate Division | 460.47 |
| Laptop - IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case, Extra Life Battery, AC Power Cable | Corporate Division | 448.78 |
| Laptop - IBM Thinkpad T42, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, 1GB Memory Upgrade, Docking Station II, Targus Backpack | Corporate Division | 596.54 |
| Laptop - IBM Thinkpad T42, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, AC Power Cable,Port Replicator 2, Wheel Mouse | Wholesale Division | 448.85 |
| Laptop - ThinkPad T40, FastStar Imaging, Targus Defon CL Cablelock & Backpack Case T40, Extra Life Li-lon Battery, A/C Power Cable, ThinkPad Port Replicator 2 | Wholesale Division | 469.39 |
| Laptop - ThinkPad T40, FastStart Imaging,Compu Trace Plus, Absolute Track Value Bundle-36 Mo, Targus defcon CL Cablelock, IBM Leather Backpack, A/C Power Cable | Wholesale Division | 469.39 |
| Laptop - Thinkpad T42 Pentium for Mary Gelfand, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, Leather Carrying Case, Port Replicator2, Mouse | Corporate Division | 439.89 |
| Laptop- IBM Thinkpad T42 Pentium for Joel Zaragoza, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case, Port Replicator 2, Faststart Imaging | Corporate Division | 435.17 |
| Laptop- IBM Thinpad T40 Wireless Ready, DVD, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, IBM Leather Case, Extra Life Battery-High Capacity | Wholesale Division | 439.22 |
| Laptop Thinpad T42 Pentium, Faststart Imaging, CompuTrace Plus, Targus Defcon CL Cablelock, IBM Leather Case, Extra Life Battery-High Capcity Li-on, AC Power | Corporate Division | 504.81 |
| Laptop-IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case | Corporate Division | 406.85 |
| Laptop-IBM Thinkpad T42 Pentium, Faststart Imaging, Compu Trace Plus, Targus Defcon CL Cablelock, IBM Leather Case, Extra Life battery, 512MB Memory, Port Repl2 | Corporate Division | 499.76 |
| Larry Goldman - Consulting Time - Stage 1 | Wholesale Division | 9,425.66 |
| Laseerjet | Consumer Direct Division | 0.00 |
| Laser Jet 8150dn laser printer | Wholesale Division | 0.00 |
| LASER JET 8150DN, HP 8 BIN MAILBOX, HPLASERJET 4250TN | Wholesale Division | 5,126.55 |
| Laser jet colorjet printer 4600DTN | Wholesale Division | 47.76 |
| Lasercheck Kyocera 7028 Micr Printer with 2x500 page sheet feeder | Loan Servicing Division | 0.00 |
| Laserjet 4000/TN | Corporate Division | 0.00 |
| Laserjet 4000N Printer | Corporate Division | 0.00 |
| Laserjet 4000N Printer | Consumer Direct Division | 0.00 |
| Laserjet 4000N Printer | Corporate Division | 0.00 |
| Laserjet 4000N Printer | Wholesale Division | 0.00 |
| Laserjet 4000TN Printer | Capital Markets | 0.00 |
| Laserjet 4000TN Printer | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                   **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Laserjet 4000TN Printer | Consumer Direct Division | 0.00 |
| Laserjet 4000TN Printer | Consumer Direct Division | 0.00 |
| Laserjet 4000TN Printer | Consumer Direct Division | 0.00 |
| Laserjet 4000TN Printer | Consumer Direct Division | 0.00 |
| Laserjet 4000TN Printer & 500 Sheet Feeder/Laserjet 4000 | Capital Markets | 0.00 |
| Laserjet 4000TN Printer & Cables | Corporate Division | 0.00 |
| Laserjet 4000TN Printer & Cables | Corporate Division | 0.00 |
| Laserjet 4000TN Printer & Cables | Corporate Division | 0.00 |
| Laserjet 4000TN Printer & Cables | Wholesale Division | 0.00 |
| Laserjet 4000TN Printer & Cables | Consumer Direct Division | 0.00 |
| Laserjet 4000TN Printer & Cables | Consumer Direct Division | 0.00 |
| LASERJET 4000TN PRINTER, DUPLEX UNIT F/LASERJET 4000 | Corporate Division | 0.00 |
| Laserjet 4100TN 25PM 32MB 250MZ | Corporate Division | 0.00 |
| Laserjet 4100TN 25PM 32MB 250MZ | Loan Servicing Division | 0.00 |
| LASERJET 4100TN 25PM 32MB 250MZ | Corporate Division | 0.00 |
| LASERJET 4100TN 25PM 32MB 250MZ 1200DPI | Wholesale Division | 0.00 |
| LASERJET 4100TN 25PM 32MB 250MZ 1200DPI | Wholesale Division | 0.00 |
| LaserJet 4100TN 2PM 32MB | Loan Servicing Division | 0.00 |
| LaserJet 4200TN printer; (7) Laserjet 8150DN 32PPM 32MB | Corporate Division | 0.00 |
| Laserjet 4200TN; Laserjet 8150DN, Color Laserjet 4600DN | Wholesale Division | 979.00 |
| Laserjet 4200TN; LaserJet 8150HN; Printer | Wholesale Division | 883.51 |
| Laserjet 4600DN | Consumer Direct Division | 0.00 |
| Laserjet 4600DN | Consumer Direct Division | 0.00 |
| Laserjet 4600DN | Wholesale Division | 0.00 |
| LaserJet 4600DN | Wholesale Division | 0.00 |
| LaserJet 4600DN 17PPM 96MB | Loan Servicing Division | 0.00 |
| LASERJET 5 5M 5N 500 SHEET MPT, CABLES, DUPLEX ASSEMBLY | Wholesale Division | 0.00 |
| LASERJET 5 5M 5N 500 SHEET MPT, LASERJET 5SIMX 24PPM, CABLES | Wholesale Division | 0.00 |
| Laserjet 5M 12PPM Laserpr | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 4MG, Cables | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6 MG, SHEET, CABLES | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Wholesale Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, 500 SHEET MPT, CABLES | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, CABLE | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, CABLE | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, CABLE, APC SHELF KIT HP | Wholesale Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, CABLES | Consumer Direct Division | 0.00 |
| Laserjet 5M 12PPM Laserpr 6MG, Cables | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, IEEE-1284 PARALLEL 10' CABLES | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG, LASERJET 5 5M 5N 500 SHT MPT | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR 6MG; IEEE-1284 PARRALLEL 10' CABLES; PATCH CABLE; OUTLETS | Consumer Direct Division | 0.00 |
| LASERJET 5M 12PPM LASERPR, DUPLEX ASSEMBLY, CABLES, LSRJET 5 5M 5N 500 SHEET MPT | Corporate Division | 0.00 |
| LASERJET 5M 12PPM LASERPR, DUPLEX ASSEMBLY, CABLES, LSRJET 5 5M 5N 500 SHEET MPT | Wholesale Division | 0.00 |
| LASERJET 5M, CABLES | Corporate Division | 0.00 |
| LASERJET 5SI BASE LASER PTR | Wholesale Division | 0.00 |
| LASERJET 5SIMX 24PPM | Consumer Direct Division | 0.00 |
| LASERJET 6 MP 8PPM LASERPR 3MB, CABLES | Corporate Division | 0.00 |
| LASERJET 6MP 8PPM LASERPR 3MB, CABLES | Corporate Division | 0.00 |
| LASERJET 6MP 8PPM LASERPR 3MB, CABLES, LEGAL TRAY | Wholesale Division | 0.00 |
| LASERJET 8000DN PRINTER | Consumer Direct Division | 0.00 |
| Laserjet 8150 DN 32PPM | Wholesale Division | 0.00 |
| Laserjet 8150DN 32PPM | Corporate Division | 0.00 |
| LaserJet 8150DN 32PPM 32MB | Capital Markets | 0.00 |
| LaserJet 8150DN 32PPM 32MB | Capital Markets | 0.00 |
| LASERJET 8150DN 32PPM 32MB 1200 | Capital Markets | 0.00 |
| LASERJET 8150DN 32PPM 32MB 1200 | Corporate Division | 0.00 |
| Laserjet 8150DN 32PPM 32MB 1200 A3 Par | Corporate Division | 0.00 |
| Laserjet 8150DN 32ppm 32MB 1200 A3 par 10/100 PS3 Dupl | Wholesale Division | 407.16 |
| Laserjet 8150DN 32PPM 32MB, 9100C FB Digital Sender W/Enet, 19" CTR 26MM 1600X1200 18"view | Corporate Division | 0.00 |
| LaserJet 8150DN Laser printer | Wholesale Division | 0.00 |
| LaserJet 8150DN Printer | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| LaserJet 8150DN Printer | Wholesale Division | 0.00 |
| Laserjet 8150DN Printer | Wholesale Division | 0.00 |
| Laserjet 8150DN Printer | Corporate Division | 209.16 |
| Laserjet 8150DN Printer; EVO D530 sff desktop computer; NEC/Mitsubishi 19in Monitor; | Corporate Division | 0.00 |
| Laserjet 8150DN Printer; Laserjet 9000DN Printer | Consumer Direct Division | 0.00 |
| LaserJet 8150DN; LaserJet 4100TN | Wholesale Division | 0.00 |
| LaserJet 8150N 32PPM 32MB | Capital Markets | 0.00 |
| LASERJET 8150N 32PPM 32MB 1200 A3 PAR 10/100 PS3 PCL6/5E 2E | Wholesale Division | 0.00 |
| LASERJET 8150N 32PPM 32MB PRINTER | Wholesale Division | 0.00 |
| LaserJet 8150N Printer | Wholesale Division | 0.00 |
| LaserJet 8150N Printers | Corporate Division | 0.00 |
| LaserJet 8150N Printers | Corporate Division | 0.00 |
| Laserjet 815DN Printer | Wholesale Division | 3,529.81 |
| LaserJet 9000DN 50 PPM 600DPI | Corporate Division | 0.00 |
| Laserjet 9000DN 50PM 600DPI, 64MB PAR 10/100 | Consumer Direct Division | 0.00 |
| LaserJet 9000DN 50PPM 600DPI | Wholesale Division | 0.00 |
| LASERJET 9000DN 50PPM 600DPI 64MB | Consumer Direct Division | 0.00 |
| LASERJET 9000DN 50PPM 600DPI 64MB printer | Corporate Division | 0.00 |
| LaserJet 9000DN Laser Printer | Wholesale Division | 0.00 |
| LaserJet 9000DN Laser Printer | Loan Servicing Division | 0.00 |
| LaserJet 9000DN Printer | Wholesale Division | 0.00 |
| Laserjet 9000DN Printer | Wholesale Division | 0.00 |
| LaserJet 9000DN Printer; LaserJet 4200TN Printer | Corporate Division | 0.00 |
| LaserJet 9000N printer | Corporate Division | 781.59 |
| Laserjet and Cables | Wholesale Division | 0.00 |
| Laserjet and Cables | Consumer Direct Division | 0.00 |
| LATERAL FILE/RBCAZ1 | West Div WH Ops Center (Prime) | 8,750.94 |
| Latitude C8000, 850mHz, Pentium III, 15.0in TFT, English, Laptop/DISPOSE | Corporate Division | 0.00 |
| Law Base Software - TFG Enterprise 2005 Senc NT Eng | Corporate Division | 5,733.03 |
| LawBase Matter Management Users (Qunatity = 50) | Corporate Division | 10,416.68 |
| LawBase Project Management | Corporate Division | 312.50 |
| LC TO LC Duplex Fiber Patch Cable 1 Meter, LC to SC Multimode Fiber Patch Cable 3 Meter, PO#013785 | Corporate Division | 1,055.85 |
| LC710 Canon Fax Machine with Canon dual line kit III and 500 sheet paper tray | Los Angeles / Culver City (BrOps) - (CLO | 1,451.37 |
| LC710 Canon Fax Machine with Canon dual line kit III and 500 sheet paper tray | Maitland (BrOps) - (CLOSED) | 1,451.37 |
| LC710 Canon Fax Machine with Canon dual line kit III and a 500 sheet paper tray | Honolulu (Whsle) | 1,451.37 |
| LC710 Canon Fax Machine with Dual Line and 500 Sheet Paper Tray | Phoenix (Whsle) | 1,547.60 |
| LC710 Canon Fax Machine with dual line feature and 500 sheet paper tray | Honolulu (Whsle) | 1,451.37 |
| LC710 Canon Fax Machine with dual line feature and 500 sheet paper tray | Honolulu (Whsle) | 1,451.37 |
| LC710 Canon Fax Machine with dual line feature and 500 sheet paper tray - | Honolulu (Whsle) | 1,451.37 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| LC710 Canon Fax Machine, Canon Dual Line Kit III, 500 Paper Tray | San Diego (Whsle) | 1,402.46 |
| LC710 Canon Fax Machine, Canon Dual Line Kit III, 500 Sheet Paper Tray, Qty Ordered = 1 | San Diego (Whsle) | 1,402.46 |
| LCD 1920NX 19IN LCD TFT 12x10 Digital Alog | Corporate Division | 0.00 |
| LDRPS MULTI-LEVEL PLUS LAN | Corporate Division | 0.00 |
| LEARNT FOR WINDOWS 95 SINGLE STATION | Corporate Division | 0.00 |
| Legal Dept. Reconfigure for 10th flr in Von Karman-Furniture | Enterprise Infrastructure  - (CLOSED) | 15,026.89 |
| Legato Diskxtender upgrade; Annual Maint. | Corporate Division | 0.00 |
| LG 19" Monitors | Corporate Division | 0.00 |
| LH2 PROT 6/200 64 ARRAY, EEPCO/100 SURNIC | Corporate Division | 0.00 |
| Library Tape with (2) DLT7000 Drives | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Wholesale Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Wholesale Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Wholesale Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System; Tape, DLT, HV01, Diff 80000 Drive for L020/L040/L080 | Corporate Division | 0.00 |
| Library, L020, HV01, Automated Cartridge System; Tape, DLT,HV01 | Corporate Division | 0.00 |
| Library, L020,HV01,Automated Cartridge System; Tape,DLT,HV01 | Corporate Division | 0.00 |
| Library, L020,HV01,Automated Cartridge System; Tape,DLT,HV01 | Corporate Division | 0.00 |
| Library, L020,LV01, Automated Cartridge system | Wholesale Division | 0.00 |
| Library, L180 Automated cartridge system, 140 cart | Corporate Division | 0.00 |
| Library, L180 Low voltage Automated Cartridge; Drive, LTO Gen 2, Fibre Channel L180/L700 | Corporate Division | 0.00 |
| LICENSE 5PK FLOAT WINDOWS, EXPRESS SUPPORT FOR AR SYSTEM | Corporate Division | 0.00 |
| License and Software | Corporate Division | 0.00 |
| Liebert 6k VA UPS Liebert External Battery for UPS | Corporate Division | 23,442.84 |
| Liebert GTX2-60000RT208 Emergency Power System | Corporate Division | 24,257.74 |
| Liebert Mini Computer Room& reconfiguration UPS 208VAC output | Corporate Division | 0.00 |
| Liebert UPStation GXT2 Ups 5200 VA/4200 Watts Capacity .208 Vac Input& Vac Output, External Battery Cabinet, Total=6600, alloc 1,650 to cc#'s1115,1123,1131,3377 | Corporate Division | 446.12 |
| Liebert UPStation GXT2 Ups 5200 VA/4200 Watts Capacity .208 Vac Input& Vac Output, External Battery Cabinet, Total=6600, alloc 1,650 to cc#'s1115,1123,1131,3377 | Corporate Division | 446.12 |
| Liebert UPStation GXT2 Ups 5200 VA/4200 Watts Capacity .208 Vac Input& Vac Output, External Battery Cabinet, Total=6600, alloc 1650 to cc#'s1115,1123,1131,3377 | Corporate Division | 446.12 |
| Liebert UPStation GXT2 UPS, 5200 VA/200 Watts Capacity .208 VAC Input & 208/120 VAC Output, Online UPS w/ POD003 Power Output Distrib Module, Internal Battery | Corporate Division | 1,160.48 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Liebert UPStation GXT2 UPS, 5200 VA/200 Watts Capacity .208 VAC Input & 208/120 VAC Output, Online UPS w/ POD003 Power Output Distrib Module, Internal Battery | Corporate Division | 1,182.73 |
| Line Item #9 - Overtime Buffer | Wholesale Division | 5,783.32 |
| LINX Base SAS | Corporate Division | 5,106.90 |
| Lisa Need (5/16 - 5/20/04) | Wholesale Division | 340.35 |
| LMS 2.x Minor Upgrade Kit to LMS 2.5 UR, SW APP SUPP CWLMS - 2.5 Large Ent, PO#015418 | Corporate Division | 1,419.97 |
| LoadRunner 7.5 controller; WebLogic Monitor | Corporate Division | 0.00 |
| LOANFORCE PRODUCT SUBSCRIPTION / PRICE PER USER | Consumer Direct Division | 0.00 |
| LTO GEN 2 Drive for L180/L700 Storagetel Library, HP LTO Fiber Interface, Storagetek, PO#014322 | Corporate Division | 10,593.01 |
| LTO GEN 2 Tape Drive for L180/L700, HP LTO Fibre Interface, Storagetek, PO#013490 | Corporate Division | 4,190.27 |
| LTO GEN 2 Tape Drives for L180/L700,HP LTO LVD Interface, Storagetek, Upgrade, Installation,Re-certification, Prod Srv#SR10792, Master Terms#U20940, PO#013735 | Corporate Division | 4,230.14 |
| LTO Gen2 Drv-HP FC-LC180/L700/e, STK Installation-LTO Generation 2 Drive for L180/700, PO#015833 | Corporate Division | 19,264.35 |
| LWI MVO810 8X6 110V MET HALIDE | Corporate Division | 0.00 |
| Lyricall-S/W License; Desktop Host Connectivity Applet | Loan Servicing Division | 0.00 |
| MAC equipment: Processor, Modules and carier | Indianapolis (Whsle)    - (CLOSED) | 12,082.19 |
| MAC's - customer elected - SOW Driven, Custom Application Developments & Changes to Download for Dialer | Consumer Direct Division | 0.00 |
| Magellan Roadmate 700(North America), Carrying Case, Powerlite 745C LCD Projector, Stndrd Remote for Epson Powerlite 745C,128MB Type1 Compact Flash, PO#013907 | CloseMore University (Whsle) | 1,191.09 |
| MAGVOX 14IN VGA MONITOR, 32 BIT SCSI CONTROLLER | Corporate Division | 0.00 |
| Mailroom New Order Additional Desk and Surface Project #5847, Product, Technical Services & Design | Facilities Services | 1,835.62 |
| MAINT KIT300K LIFE DOCUPR | Capital Markets | 0.00 |
| MAINTENANCE 3YR ONSITE 24X7 4HR PROLIANT CL1850/CL380 - 3 UNITS | Corporate Division | 0.00 |
| Management Console | Corporate Division | 808.65 |
| Manhattan, NY Project #IR5857, Product, Technical and Design Services, PO#014733 | Capital Markets Administration - NCMC  - | 19,547.54 |
| Manufacture and install NCMC sign for 18400 Corp.  Eyebrow sign, illuminated channel letters & logo, color match, stage certification and after hours install | Facilities Services | 3,224.86 |
| MAPLINX 4.0 | Corporate Division | 0.00 |
| Marc Strano | Wholesale Division | 2,024.00 |
| Mark Bruesehoff Hotel Rooms for Empower QA Testers | Wholesale Division | 1,827.50 |
| Master switch poer distribution unit | Corporate Division | 0.00 |
| Materials, labor and installation of new communications infrastructure for Sacramento Wholesale branch.  Includes Voice/Data, racks, wire management, patch cord | Sacramento (Whsle) | 27,549.16 |
| Matrix Imaging (Invoice for $36875.62 rc from 2700-0005 credited to account for $39291.88 on JRNL20043876 | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| MCAFEE inetercept Windows Web Server Edition | Corporate Division | 0.00 |
| Mecanical Engineering (Progress Billing) | Park Place | 126.22 |
| Mechanical engineering project for Park Place - Ref: John Harden & Kam Koepnick | Park Place | 26,803.33 |
| Mechanical engineering project for Park Place - Ref: John Harden & Kam Koepnick | Park Place | 40,448.67 |
| Mechanical Enginerring | Park Place | 2,956.25 |
| Media, 200GB data cart 20pak, Labeled; Media, LT02 Diagnostic Cartridge | Corporate Division | 0.00 |
| Media-DLT 4000/IV-Cart/20/40GB | Corporate Division | 0.00 |
| Melville Branch - Access control and Burglar alarm installed, 2/23/05 per Chris Anderson, Sr.Bus Integration Analyst redirect charges for cc#3571 to cc#3491 | Region 25 Operations - (Whsle) | 1,906.73 |
| Melville Branch - Access control and Burglar alarm installed, 2/23/05 per Chris Anderson, Sr.Bus Integration Analyst redirect charges for cc#3571 to cc#3491 | Region 25 Operations - (Whsle) | 16,432.65 |
| Melville Branch - Access control and Burglar alarm installed, 2/23/05 per Chris Anderson, Sr.Bus Integration Analyst redirect charges for cc#3571 to cc#3491 | Region 25 Operations - (Whsle) | 6,251.13 |
| MEM 1700-64D; $150,567.26 FOR C/C 1111, 1105 & 1166 | Corporate Division | 0.00 |
| MEM 1700-64D; $150,567.26 FOR C/C 1111, 1105 & 1166 | Corporate Division | 0.00 |
| MEM 1700-64D; $150,567.26 FOR C/C 1111, 1105 & 1166 | Corporate Division | 0.00 |
| MEMORY 8MB MODULES | Corporate Division | 0.00 |
| Memory boards and chips for the DL380 | Corporate Division | 17,753.09 |
| Memory Upgrade | Corporate Division | 0.00 |
| MER 1030 KSU, FEATURE PKG 5, 5 PORT STATION CARD | Wholesale Division | 0.00 |
| MER 1030 KSU, FEATURE PKG 5, 5 PORT STATION CARD | Wholesale Division | 0.00 |
| Merlin 10 Btn Bis | Wholesale Division | 0.00 |
| Merlin 10 Btn Bis | Consumer Direct Division | 0.00 |
| MERLIN 1030 KSU FEATURE PKG, PORT STATION | Consumer Direct Division | 0.00 |
| Merlin Magix Phone System | Dallas (Whsle) | 4,592.44 |
| Merlin Magix Phone System | Region 7 Sales (Whsle) | 4,377.28 |
| Merlin Magix Phone System | Bellevue (Whsle) | 4,571.98 |
| Merlin Magix Phone System $30,677.40; 38% to c/c #2250; 58% to c/c #2306; 4% to c/c #2281 | Underwriting Compliance (BrOps) | 2,471.23 |
| MERLIN MAGIX SYSTEM | San Ramon (Whsle) | 53.83 |
| Merlin Messaging Modules 617D49, Wall mount/Stand Fits | Honolulu (Whsle) | 8,686.73 |
| Metaframe Pres Server 3.0 Enterprise ED 1U License Open B, 3.0 Media Kit Electronic Software Distribution Easy, 3.0 Media Electronic Software Distribution Open | Corporate Division | 0.00 |
| METAFRAME SUBSCRIPTIONS ADVANTAGE E42YZ-2522K-43FN2-227LC-C8N6S | Corporate Division | 0.00 |
| MF Digital scribe 9002 EC Autoloader DVD/CD & OptiEC Printer, Business card and mini CD adapter, Digital Universal Printer plate, color & Black ink cartridge, | Wholesale Division | 340.29 |
| MF subscription advantage renewals | Corporate Division | 0.00 |
| MGE Model 80KVA Cornet UPS,External Battery Cabinet, PMM Power Distribution Units, PO#015445 | Corporate Division | 2,328.27 |

**In Re New Century Mortgage Corporation**                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| MI 9441 SU01 Gold support 9441; Netscout single port HSSI on 1U platform | Corporate Division | 0.00 |
| Micr Printer | Loan Servicing Division | 0.00 |
| MICROSOFT SQL DATABASE | Corporate Division | 0.00 |
| MICROWAVE, 18 FOOT CUBIC REFRIGERATOR | Capital Markets | 0.00 |
| Mid performance dual 10/100 ethernet router w/cisco IOS IP; 16 port asynchronouw module | Corporate Division | 0.00 |
| Mike Osborne Ray Rusandhy Todd Smiley Steve Watts | Wholesale Division | 16,770.12 |
| Milestone 7 CR 18 (ETL) | Wholesale Division | 20,493.32 |
| Misc Computer Acc (1,462.75 + 1,935.00) / Invoices missing - entered by AP after April closing (CD) | Corporate Division | 0.00 |
| Misc Computer Equipment | Corporate Division | 0.00 |
| Misc Computer Equipment | Corporate Division | 0.00 |
| Misc Computer Equipment | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Computer Equipment (AP)Misc Computer Equipment (AP) First Priority Computers | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| Misc Equipment | Corporate Division | 0.00 |
| MISC HARDWARE & INSTALLATION COSTS | Consumer Direct Division | |
| Miscellaneous Computer Equipment | - | 187,754.19 |
| Miscellaneous Computer Equipment | - | 62,508.75 |
| Miscellaneous Computer Equipment | - | 4,199.03 |
| Miscellaneous Computer Equipment | Corporate Division | 0.00 |
| Miscellaneous Office Machinery | - | 13,919.87 |
| Miscellaneous Office Machinery | - | 13,919.87 |
| Miscellaneous Phone Equipment | - | 49,494.84 |
| Miscellaneous Phone Equipment | - | 49,494.85 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 208.82 |
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |
| Miscellaneous Phone Equipment | Corporate Division | 267.80 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 26.21 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| Miscellaneous Phone Equipment | Corporate Division | 33.31 |
| ML570 G2 2.0 GHZ/2M 2P 1GB, RPS, Red Fans Rack | Corporate Division | 0.00 |
| MMS 2 CPUs Active & 2 CPUs Passive, Tumbleweed MMS E-mail Firewall, Tumbleweed MMS E-mail Firewall for Passive Use only-Backup Test Only | Corporate Division | 4,685.19 |
| Modular Furniture | Miscellaneous (Svcg) | 26,237.97 |
| Modular Furniture | Miscellaneous (Svcg) | 44,361.03 |
| MODULAR ROUTER, POWER CORD, ETHERNET WAN CARD SLOT NTWRK MODULE, INTERFACE CARD | Discontinued Operations | 0.00 |
| Modular SAN Array 1000 Controller; MSA SAN Switch; DL380 G3 Intel Xeon Processor 2.8/512 | Wholesale Division | 0.00 |
| Modular SAN Array Integrated 2/8 El San switch; MSA 100 Cabinet | Wholesale Division | 0.00 |
| Mohan - SubC Consulting 8/23-8/29 | Wholesale Division | 674.99 |
| MOLP-A- PROJECT V4.11 | Corporate Division | 0.00 |
| MOLPB Office 97 W95 2 Units | Corporate Division | 0.00 |
| Monitor | Corporate Division | 0.00 |
| MONITOR, P17 17IN | Corporate Division | 0.00 |
| Movincool Office Pro 12 Air Conditioner | Corporate Division | 1,861.79 |
| MS EXCHANGE SVR V5/5 | Corporate Division | 0.00 |
| MS TECHNET PLUS STR KIT SVR | Discontinued Operations | 0.00 |
| MSA 500 G2 Storage 2X 642 HBA, PO#014345 | Corporate Division | 1,252.84 |
| MTG INFO SOFTWARE | Capital Markets | 0.00 |
| Multiple Software Licenses | Corporate Division | 0.00 |
| MX2800 Ds3 AC Redundant w/ Modem | Corporate Division | 3,637.73 |
| Nashville Branch - Access control and Burglar alarm installed | Nashville Operations (Whsle) | 352.00 |
| Nathan Cheng 11/1/2004 | Corporate Division | 4,497.51 |
| Native 2 GB Fiber Interface, Fiber Channel Interface Card for a StorageTek L180 Tape Library, PO#013791 | Corporate Division | 1,213.17 |
| NCMC Expense - Stage 2 - 9/5 - 9/12 | Wholesale Division | 4,317.05 |
| NCMC Expense - Week of 9/29 - 9/2/05 | Wholesale Division | 3,201.01 |
| NCMC Expenses - 8/15 - 8/26 - Stage 2 | Wholesale Division | 4,603.24 |
| NCMC Expenses - Stage 1b Expenses - PE7/8 | Wholesale Division | 1,117.77 |

**In Re New Century Mortgage Corporation**                                        Case No. 07-10419

### Exhibit B28
### Furniture and Fixtures

| Description | Location | Net Book Value |
|---|---|---|
| NCMC Expenses - Stage 2 Expenses - 7/18 - 7/29 | Wholesale Division | 5,034.13 |
| NEC 18In LCD Monitor | Corporate Division | 0.00 |
| NEC SECURE | Corporate Division | 0.00 |
| NEC Secure, Failover | Corporate Division | 0.00 |
| NEC/ mitsubishi 19 in/18V CRT 26MM 1600x1280 76HZ; $28,951.44 for C/C 3570 & 2328 | Consumer Direct Division | 0.00 |
| NEC/Mitsubishi 19in monitor | Corporate Division | 0.00 |
| NEC/Mitsubishi 19in Monitor | Corporate Division | 0.00 |
| NEC/Mitsubishi 19in monitor | Corporate Division | 0.00 |
| NEC/MITSUBISHI 19IN/18V CRT 26MM 1600X1280 76HZ - 20 units | Corporate Division | 0.00 |
| Necsecure Maintenance-Onsite Premium 24x7x4 - 2/03-5/03 | Corporate Division | 0.00 |
| Necsecure Maintenance-Onsite standard 8x5xNBD - 2/03-6/03 | Corporate Division | 0.00 |
| NECSecure onsite permium 24x7x4 | Corporate Division | 0.00 |
| NECSecure onsite premium 24x7x4 | Corporate Division | 0.00 |
| Net Back Up Software for the Automated Cartridge System | Corporate Division | 0.00 |
| Net backup business server win NT server license v4.5 | Corporate Division | 0.00 |
| Net Scout Two Port 1000 Base - SX/HC Gold Maintenance | Loan Servicing Division | 9,818.43 |
| NetBackup Business Server | Corporate Division | 0.00 |
| NetBackup, Business Server, Global Data Manager, Windows NT/2000 Managed Server | Wholesale Division | 0.00 |
| NETFORENSICS LICENSE FOR ENTERCEPT | Corporate Division | 0.00 |
| NETFORENSICS UPGRADE FROM WORKGRP V2.3 SOLARIS TO DISTRIBUTED V2.3 | Corporate Division | 0.00 |
| netForensics V2.3 Workgroup Version Software, License and Subsciption | Capital Markets | 0.00 |
| NETOWRK INFRASTRUCTURE JOB 0032716 | Cal Div Wholesale (Prime) | 2,082.81 |
| NETSCAPE ENTERPRISE SERVER 50 LTU MEDIA, FIRST YEAR OF SYSTEM SUPPORT OPTION | Corporate Division | 0.00 |
| Netscount 2 port T1/D WAN Probe Ethernet Managed 128MB | Corporate Division | 0.00 |
| Netscount 2 port t1/d WAN Probe, Ethernet, Managed, 128mb | Corporate Division | 0.00 |
| Netscount Maint - 4 port 100BTX, DS3, 2 port T1, | Corporate Division | 0.00 |
| Netscount 2 Port GIG, Single Port FD3 Fram | Corporate Division | 0.00 |
| Netscout ds3 frame, single hd 10/100 managed probe | Corporate Division | 0.00 |
| Netscout single port HSSI on 1U Platform 9441SGL | Corporate Division | 0.00 |
| Netscout single port HSSI on 1U Platform w/128MB RMA | Corporate Division | 0.00 |
| Netscout Single Port HSSI on 1U Platform w/128MB RMA | Corporate Division | 0.00 |
| NETSERVER E45 FT 6/266 PII 32M | Corporate Division | 0.00 |
| NETSERVER LC 5/133 M2100 | Corporate Division | 0.00 |
| NETSERVER LC 5/166 | Corporate Division | 0.00 |
| NETSERVER LHII 6/266 PII, HP 9.1 GB HOT SWAP ULTRA SCSI, HP 64MB 60NS EDO DIMM MEMORY, HP NETRAID CONTROLLER, HP LH PLUS CABLE KIT, HP SUPPORT PACK | Corporate Division | 0.00 |
| NETSERVER LXE PRO 6/200 M1 ARR | Corporate Division | 0.00 |
| Netshelter Base Enclosure/PDU Rack/Vertical Cable Organizer | Commerce 350 Data Center Expansion - (CL | 25,078.99 |
| Netshelter vs Black base | Corporate Division | 0.00 |
| Netshelter VX Base;Smart UPS 2200VA;9100C Flatbed digital sender & 2 Laserjet printer | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                        Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Netshelter VX enclosure black, DSR2010 2/U Digital 1/U LOC 16pt, 1SIN SCD TFT5600RKM with integrated keyboard | Corporate Division | 1,053.22 |
| NETSRVR E30 5/133 M2100 10BT N | Corporate Division | 0.00 |
| NETWARE 4.1 50 USERS CD ROM | Consumer Direct Division | 0.00 |
| NETWARE 4.1 50 USERS CD ROM | Corporate Division | 0.00 |
| Network appliance 3050C 3020C | Corporate Division | 483,905.25 |
| Network Card; Catalyst 6500 48-port 10/100; Inline power, RJ-45 | Wholesale Division | 654.81 |
| Network Equipment | - | 41,507.26 |
| Network Equipment | - | 41,507.26 |
| Network Equipment for Project Hoosier | Loan Servicing Division | 112,295.00 |
| Network Hardware for Campus Relocation Project | Corporate Division | 975,640.89 |
| NETWORK INFORMATIONAL SYSTEM | Cal Div Wholesale (Prime) | 2,680.23 |
| NETWORK INFORMATIONAL SYSTEM JB#0013289 | Cal Div WH Ops Center (Prime) | 955.17 |
| Network Instruments Observer Suite | Corporate Division | 0.00 |
| NETWORK PATCH CABLE, LASERJET 5M 12PPM LASERPR 6MG, CABLES | Corporate Division | 0.00 |
| Network upgrade and deployment scope of work | Corporate Division | 0.00 |
| Network Upgrade and deployment to 72 retail sites and 19 wholesale sites. | Corporate Division | 0.00 |
| New Century sign for outside of the building | San Diego (Whsle) | 11,179.20 |
| New Readers for HR area & investor relations door at rear of bldg. | Operations / QC (Svcg) | 2,583.68 |
| New Voice Mail System for Miami Lakes to Replace Old System, Int Audix LX US/CAN 500X12 sys rel 1 pp,Monitor & Pwr Card,Deinstall Merlin Messaging, PO#010886 | Miami Lakes (Whsle) | 5,636.64 |
| Nimbus Monitoring Package,Windows 98/2000/VT/ME/XP No Media,Nimbus Enterprise License Agreement for NimSoft Monitoring Package-Marc Griffin, PO#015186 | Corporate Division | 8,799.59 |
| Nimbus Monitoring Package-Window 95/98/2000/NT/ME/XP | Corporate Division | 0.00 |
| Nimbus Monitoring Package-Windows; | Corporate Division | 0.00 |
| Nimbus Monitoring Package-Windows; Unix; Nimbus Gateway to open view NNM | Corporate Division | 0.00 |
| Nimbus UNIX/Linux Monitoring Pack-premium edition, Nimbus Windows Monitoring Pack-CDROM Windows95/98/2000/NT/ME/XP, Nimbus Annual Maint for new license | Corporate Division | 0.00 |
| NM-1T3/E3 Network Module | Corporate Division | 6,309.36 |
| NOTEBOOK COMPUTER | Consumer Direct Division | 0.00 |
| NOVELL 4.1 100 USER LICENSE | Corporate Division | 0.00 |
| Novell Licensing | Corporate Division | 0.00 |
| Novo Knowledge Base Ent Edition Perpetual License | Corporate Division | 3,317.64 |
| NT SERVER 4.0 TERMINAL SERVER | Wholesale Division | 0.00 |
| NTW SAA 2.2 50U | Corporate Division | 0.00 |
| Office 4.2 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Consumer Direct Division | 0.00 |
| Office 7.0 Molp B | Consumer Direct Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Office 7.0 Molp B | Wholesale Division | 0.00 |
| Office 7.0 Molp B | Wholesale Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Wholesale Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B | Corporate Division | 0.00 |
| Office 7.0 Molp B, Groupwise, Managewise | Corporate Division | 0.00 |
| Office 7.0 Molp B, Groupwise, Managewise | Wholesale Division | 0.00 |
| Office 7.0 Molp B, Inranetware | Corporate Division | 0.00 |
| Office 7.0 Molp B, Inranetware, Groupwise, Managewise | Consumer Direct Division | 0.00 |
| Office 7.0 Molp B, Inranetware, Groupwise, Managewise | Corporate Division | 0.00 |
| Office 7.0 Molp B, Inranetware, Groupwise, Managewise | Consumer Direct Division | 0.00 |
| Office 7.0 Molp B, Inranetware, Groupwise, Managewise | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, GROUPWISE, MANAGEWISE & UPGRADES | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE PROTECTION, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE PROTECTION, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE PROTECTION, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |

In Re New Century Mortgage Corporation                                          Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, IW UPGRADE, GROUPWISE, MANAGEWISE, SPORSTER 33.6 V.34 EXTERNAL | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE, MANAGEWISE, GROUPWISE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE,IW & GW UPGRADE PROTECTION, GROUPWISE,MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP B, INTRANETWARE,IW & GW UPGRADE PROTECTION, GROUPWISE,MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP W/BOOKSH | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, GROUPWISE, MANAGEWISE, UPGRADES | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Wholesale Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE | Wholesale Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE, US ROBOTICS 56K ITU V.9 | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE , GROUPWISE, GW UPGRADE, MANAGEWISE, N/W UPGRADE, US ROBOTICS 56K ITU V.9 | Corporate Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE PROTECT, GROUPWISE, GW UPGRADE PROTECT, MANAGEWISE, N/W UPGRADE PRO | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE PROTECT, GROUPWISE, GW UPGRADE PROTECT, MANAGEWISE, N/W UPGRADE PRO | Consumer Direct Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE PROTECT, GROUPWISE, GW UPGRADE PROTECT, MANAGEWISE, N/W UPGRADE PRO | Wholesale Division | 0.00 |
| OFFICE 7.0 MOLP, INTRANETWARE, IW UPGRADE PROTECT, GROUPWISE, GW UPGRADE PROTECT, MANAGEWISE, N/W UPGRADE PRO | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Capital Markets | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Wholesale Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Wholesale Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 0.00 |
| Office Equipment | Corporate Division | 1,016.88 |
| Office Equipment | Capital Markets | 0.00 |
| Office Equipment; Training room 1, project, mount and installation | Corporate Division | 1,818.27 |
| Office Furniture | Corporate Division | 19,207.52 |
| Office Furniture | San Ramon (Whsle) | 16,264.23 |
| Office Furniture | Region 7 Sales (Whsle) | 5,859.78 |
| Office Furniture | Region 7 Sales (Whsle) | 15,698.28 |
| Office Furniture | Tampa (Whsle) | (537.16) |
| Office Furniture | New Jersey (Whsle) | 23,361.32 |
| Office Furniture | Region 14 (Whsle) | 40,296.47 |
| Office Furniture | N/A | 3,000.00 |
| OFFICE FURNITURE | Corporate Services | 3,642.92 |
| OFFICEPRO 7.0 MOLP B W/ACCESS | Corporate Division | 0.00 |
| OFFICEPRO 7.0 MOLP B W/ACCESS | Corporate Division | 0.00 |
| Omaha (wholesale), Additional Product, Assembly 90%, Assembly 10%, Technical Services and Design, PO#014268 | Omaha (Whsle) | 124,283.88 |
| OMNIBOOK 6100 P3-1.13GH 30GB, LEATHER CARRYING CASE, HP256MB SDRAM | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360 | Consumer Direct Division | 0.00 |
| OMNIBOOK XE3 P3-1.06GM 256MB 20GB W/ BJC-55 BUBBLEJET PRINTER 720X360, Cost Center #2280 was closed - allocate to cc#2999 | Consumer Direct Division | 0.00 |
| On 2/15/05 Meet with George Arambula to Finalize Observations 02/15/05 - 02/28/05 | Corporate Division | 206.24 |
| One - 36GB 15K U320 Pluggable Universal Hard Drive | Wholesale Division | 0.00 |
| One - 72GB 15K U320 Pluggable Universal Hard Drive | Wholesale Division | 0.01 |
| One - 8x / 24x DVD-ROM for DL360 G2 DL380 G2 G3 | Wholesale Division | (0.01) |
| One - Floppy Drive with Brackets for DL380 G4 | Wholesale Division | (0.02) |
| One - HP TFT5600 RKM Two - Avocent KVM Switches | Corporate Division | 7,328.82 |
| One - Integrated Lights-Out Advance Pack for ILO | Wholesale Division | 0.00 |
| One - Redundant Fan Option Kit for DL360 G3 Server | Wholesale Division | 0.00 |
| One - Redundant Power Supply for G4 DL380 with | Wholesale Division | (0.01) |
| One - Xeon / 3.6 1MB Processor Option Kit Processor | Wholesale Division | (0.01) |
| One 675 W Redundant Power Supply with 1 | Corporate Division | 697.48 |
| One DAE FC 2 GB Expansion Unit; Twelve 300 GB FC 10K 2 GB Drive Upgrade; 2 Emulex 2 GB 133 MHZ; Two 20 Meter LC to LC Multimode 50 Micron Cables; Ppath Windows | Corporate Division | 23,432.08 |
| One High Volume Copier, Ricoh AF2075 Copier with Ricoh Large Capacity Tray and Ricoh 8.5x14 Paper Tray, PO#015069 | Underwriting Compliance (BrOps) | 8,958.09 |
| One Mid Perf Dual 10/100 Ethernet Router with Cisco | Loan Servicing Division | 1,383.00 |
| One NCF with Tag Line Lobby Sign,Dimensional Letters,Overall Dimension of 76" 1/4" Satin Brass the Line & Logo, Site Survey, Installation, PO#015581 | Capital Markets Administration - NCMC - | 2,000.15 |
| One port T3/E3 network module;c/c 1131 $5,768.48-26.5%; c/c 1103 $15,999.38-73.5% | Corporate Division | 0.00 |
| One port T3/E3 network module;c/c 1131 $5,768.48-26.5%; c/c 1103 $15,999.38-73.5% | Corporate Division | 0.00 |
| One Year Licensing Fee Software Maintenance | Discontinued Operations | 0.00 |
| Opening  Balance "Primewest" | Consumer Direct Division | 0.00 |
| Opening  Balance "Primewest" | Consumer Direct Division | 0.00 |
| Operator console, Developer console | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| or Interwoven DMS | Corporate Division | 312.50 |
| Oracle Database Enterprises Edition | Wholesale Division | 30,672.82 |
| Ortronics Patchcords,Voice&Data jacks,Installation to extend demarc,Category5e Extend Demarc,48 port patchpanels,Wall Mount rack,Firewall Penetration,Pwr Poles | Tampa (Whsle) | 2,929.11 |
| OSP voice/data cabling and innerducts, 80% Billing of $998756.66 | Park Place | 145,225.73 |
| Overtime Buffer - A. Tolbert | Wholesale Division | 320.00 |
| P.W. Gollmer Electric, Inc. | Project Hoosier | 3,600.00 |
| P2V Asst 2 Enterprise Perpetual License | Corporate Division | 2,538.76 |
| P3 X900-2MB PROCESSOR OPTION KIT FOR ML570 - 2 units | Wholesale Division | 0.00 |
| P3/1400 PROC OPT KIT DL380 G2 - 16 units | Corporate Division | 0.00 |
| P3/1400 PROC OPT KIT DL380 G2 - 2 UNITS | Corporate Division | 0.00 |
| P3/1400 PROC OPT KIT DL380 G2 - 3 UNITS | Corporate Division | 0.00 |
| P3-1.26GHZ PROCESSOR OPTION KIT - 6 UNITS | Corporate Division | 0.00 |
| PAD ARMS, SWIRL STACK CHAIR, SYNCHRO TILT | Tampa (Whsle) | 0.00 |
| PAGEMAKER 6.5 WIN 95/NT | Consumer Direct Division | 0.00 |
| PAGEMAKER V6.5 CD W95/NT | Corporate Division | 0.00 |
| PAGEMAKER V6.5 CD W95/NT | Consumer Direct Division | 0.00 |
| Paging System at 350 Commerce | Facilities Services | 9.80 |
| Palm V Organizer | Wholesale Division | 0.00 |
| Pam White Pat OShea | Wholesale Division | 7,686.72 |
| PANASONIC 15" MONITOR, MODEM CABLE | Corporate Division | 0.00 |
| PANASONIC 17" MONITOR | Corporate Division | 0.00 |
| PANASONIC 17" MONITOR | Consumer Direct Division | 0.00 |
| PANASONIC 17" MONITOR, LABTEC SPEAKERS, SOUND BLASTER AWE64 VALUE SC, SIMM 64M SDRAM | Corporate Division | 0.00 |
| PANASONIC PANASYNC 15" MONITOR | Corporate Division | 0.00 |
| PANASYNC 15" MONITOR | Corporate Division | 0.00 |
| PANASYNC 15" MONITOR | Wholesale Division | 0.00 |
| Panel and chair cleaning.  Project management | Region 01 Sales - Whsle | 1,581.61 |
| PAPER PICKUP ASSEMBLY, DUPLEXOR | Capital Markets | 0.00 |
| Paper tray | Wholesale Division | 59.12 |
| Park Place Phase 1 structured cable system 3rd progress billing 30% - Ref: Mark Griffin & Jim Gillin | Park Place | 157,779.56 |
| Park Place Phase 1 structured cable system 4th progress billing 30% - Ref: Mark Griffin & Jim Gillin | Park Place | 200,346.62 |
| Park Place Phase 1 structured cable system initial 15% pmt - Ref: Mark Griffin & Jim Gillin | Park Place | 78,889.76 |
| Park Place Phase 2 Construction | Park Place | 701,498.98 |
| Park Place Phase 2 Structered Cabling System as per SOW, Billing project to 30% | Park Place | 121,311.44 |
| Park Place Phase 2 Structered Cabling System as per SOW, Billing project to 60% | Park Place | 213,697.37 |
| Park Place Phase 2 structured cable system initial 15% pmt as per SOW dated 6/28/05 | Park Place | 92,385.95 |
| Park Place Phase 2 Structured Cabling | Park Place | 163,771.07 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| PARTNER + KSU, 400E CARD, NEW PARTNER 206E CARD, PART 34 BTN DIXP | Consumer Direct Division | 0.00 |
| PARTNER + KSU, PARTNER 400E CARD-NEW, PARTNER 206E CARD, PART 34 BTN DISP, PARTNER 18BTN PHONE | Consumer Direct Division | 0.00 |
| PARTNER + KSU, PARTNER 400E CARD-NEW, PARTNER 206E CARD, PART 34 BTN DISP, PARTNER 18BTN PHONE | Consumer Direct Division | 0.00 |
| PARTNER 18 BUTTON | Consumer Direct Division | 0.00 |
| Partner 18 Button Phone | Wholesale Division | 0.00 |
| PARTNER 206E CARD | Wholesale Division | 0.00 |
| PARTNER ACS R1, PRTNR ACS 5 SLOT CARR, PARTNER 206E CARD, PARTNR 18D, PARTNER 6 BTN STD | Consumer Direct Division | 0.00 |
| PARTNER II KSU | Consumer Direct Division | 0.00 |
| PARTNER II KSU, EXP UNIT, 400E CARD | Consumer Direct Division | 0.00 |
| PARTNER II PROCESSOR, PARTNER 400E CARD, NEW PARTNER 206E CARD, PART 18 BTN DIS | Consumer Direct Division | 0.00 |
| PARTNER PLUS CU, PARTNER 400 CARD, PARTNER 206E CARDS, PARTNER 34D PHONE, PARTNER 18 BTN | Milwaukee (Whsle) - (CLOSED) | 0.00 |
| PARTNER PLUS KSU, PARTNER 400E MODULE, PARTNER 206E MODULE, PARTNER 18BTN, PARTNER 34D TERMINAL, PARTNER 18D TERMINAL, PARTNER KSU, PARTNER 6 BTN PHONE, CABLES | New York Sales (Whsle) | 0.00 |
| Patrick Callahan, Larry Goldman and J Kariotis 2/1-2/15/06 | Wholesale Division | 3,973.32 |
| PC ANYWHERE 32 V7.5 LIC | Corporate Division | 0.00 |
| PC ANYWHERE VER 8.0, SPORSTER 33.6 V.34 EXTERNAL, 10' MODEM CABLE | Corporate Division | 0.00 |
| PC Desktops, Proliant DL380 G3 Dual  Xeon PIV 2.8GHZ 4GB, Keyboards, Mouse, Powercords, Integrated NIC NC7781 1GB Copper, Raid Controller, Peripheral | Wholesale Division | 8,221.31 |
| PC NETWORK | Corporate Division | 0.00 |
| PC NETWORK ADDONS | Corporate Division | 0.00 |
| PC STACK ETHER HUB INTEL 22P | Corporate Division | 0.00 |
| PC STACK ETHER HUB INTEL 22P | Corporate Division | 0.00 |
| PC TO MODEM DB25 F/M 8FT, APC SHELF KIP, PERNT 5/200 CPU, HP XM4 16MB KIT, 3-1/2 DS/HD FMT DSKETT UNBR | Corporate Division | 0.00 |
| PDT-3100-SO8line 640kb-no modem, HOLSTER, BATTERY CHECKER, CHARGER ADAPTER | Corporate Division | 0.00 |
| Pearl River Training Room Project #IR4562, Product, Assembly 90%, Assembly 10% Install, Technical and Design Services, PO#014376 | New York Sales (Whsle) | 12,671.48 |
| Pearl River, NY Project #IR6606, Pearl River Chair Inventory, Inspection and Chair Cleaning Installation, PO#014413 | New York Sales (Whsle) | 2,123.03 |
| PEER HMDA CURRENT, MAPPER, MAPPING DATA | Capital Markets | 0.00 |
| Peoples, Donnelly, Greenfield, Keomanivong, Need, Estrada, Mangelsdorf, Dolan 05/27/04 - 05/31/04 | Wholesale Division | 3,289.00 |
| PERCON SCANNER | Capital Markets | 0.00 |
| PERCON SCANNER | Capital Markets | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| PERCON SCANNER, CABLE | Corporate Division | 0.00 |
| PERCON SNAP SHOT SCANNER, CABLE | Corporate Division | 0.00 |
| PERCON SNAP SHOT SCANNER,SCANNER CONNECTING CABLE | Corporate Division | 0.00 |
| PERSHOT SNAP SHOT SCANNER, SCANNER CONNECTING CABLE | Capital Markets | 0.00 |
| PERVASIVE SQLFOR NETWARE | Wholesale Division | 0.00 |
| PGX Color frame buffer, 17 inch color monitor, English only media | Corporate Division | 0.00 |
| Phase 7700 DN Color Printer | Corporate Division | 0.00 |
| PHASER 840DP, COLOR PRINTER PLUS CONFIGURATION WITH UP TO 1200 DPI, AUTO DUPLEX, 10BASET BUILT IN NETWORKING, 64MB OF MEMORY, 136 ADOBE FONTS | Discontinued Operations | 0.00 |
| Philadelphia,PA IP Enabled S8300 Phone Installation,Opening New Combo Branch (cc3734)and New Retail Site(2642) at Location,Reqt for Steve Broaddus,PO#014565 | Philadelphia (Whsle) | 40,111.87 |
| Philsdelphia,PA Wholesale Project #IR4837, Product, Assembly, Installation, Technical and Design Services, PO#014140 | Philadelphia (Whsle) | 115,264.40 |
| Phone Cards Equipment | Corporate Services | 2,696.72 |
| Phone Equipment | Greenwood (Whsle) | (296.41) |
| Phone Equipment | Tampa (Whsle) | 0.00 |
| Phone Equipment | Tampa (Whsle) | 0.00 |
| Phone Equipment | Tampa (Whsle) | 0.00 |
| PHONE EQUIPMENT | New York Sales (Whsle) | 0.00 |
| Phone for Itasca Branch | Division 4 Admin (Whsle) | 9,569.19 |
| PHONE LEGEND 4X8 GS/LS CARD | Corporate Division | 0.00 |
| PHONE LEGEND 4X8 GS/LS CARD | Corporate Division | 0.00 |
| PHONE LEGEND 4X8 GS/LS CARD | Corporate Division | 0.00 |
| PHONE LEGEND 4X8 GS/LS CARD | Corporate Division | 0.00 |
| PHONE LEGEND 4X8 GS/LS CARD | Corporate Division | 0.00 |
| Phone System Equipment for 210 Commerce bldg. | Telecomunications Services | 50,198.11 |
| Phone System Equipment for 210 Commerce bldg. | Infrastructure Maintenance/Contracts | 1,613.28 |
| PHONE SYSTEM INCLUDING INSTALLATION, VOICE/DATA CABLING | Northeast Region | 231.25 |
| Phone System Installation, Programming, and Training | Sacramento (Whsle) | 71,128.27 |
| Phone System Programming, Installation, Testing, and Training, MM710 E1/T1 MMOD Gray, DS1 Loop Back, CM2 TDM Trunk Port Sftw Lic, Implentation Services | San Diego (Whsle) | 73,001.18 |
| Phone System Upgrade and Installation, 6408D+ Gray Telephones with Display | Woburn (Whsle) | 61,420.53 |
| Phone System Upgrade, Equipment and Installation | Phoenix (Whsle) | 60,668.63 |
| Phone System, PO#015109 | Capital Markets Administration - NCMC  - | 18,035.87 |
| PIX 525 Unrestricted | Corporate Division | 0.00 |
| PIX 535UR Bundle | Corporate Division | 0.00 |
| PKG Focus 200 Plus, SIM Gateway, back-up dialer, transform | Miscellaneous (Svcg) | 15,764.97 |
| PKG Focus Cadet Package with focus keypad | Region 7 Sales (Whsle) | 2,255.81 |
| PKG Focus Cadet Package with focus keypad | Region 7 Sales (Whsle) | 3,416.55 |
| PLAIN PAPER FACSIMILE | Consumer Direct Division | 0.00 |
| Plano, TX - Furniture | Dallas (Whsle) | 20,324.07 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Plano, TX Expansion Project #IR4016, Product, Assembly, Installation, Technical Services/Design, Additional Installation | Dallas (Whsle) | 1,527.03 |
| Plano, TX Expansion Project#IR4016, Product, Assembly, Install, Technical Serv & Design, Iem posted to GL in 9/04, but unable to locate backup - #'s not in seq | Dallas (Whsle) | 69,038.06 |
| PLANTRONICS AMPLIFIER MOD, SUPRA BINAURAL | Region 3 Sales (Whsle) | 0.00 |
| Platinum Service for E450 | Corporate Division | 0.00 |
| PLTX SUPRA TOP, PLANTRONICS AMPLIFIER MOD | National Call Center (Whsle) - (CLOSED) | 0.00 |
| PLTX SUPRA TOP, PLANTRONICS AMPLIFIER MOD | Region 3 Sales (Whsle) | 0.00 |
| PM17 17IN .27 12X10NI W/SPEAKE | Corporate Division | 0.00 |
| PMAC G5/2GHZ DP super w/free 1GB | Wholesale Division | 0.00 |
| PM-G4/1.42Ghz-DP/2MBL3pp/512MB/120GB/SuperDrive/Rad9000 Pro w/64MB-DDR/56K | Wholesale Division | 0.00 |
| Pmt #1 for NCMC Loan Servicing Relocation to Ingram Micro | Miscellaneous | 945,829.44 |
| POINT FOR WINDOWS | Corporate Division | 0.00 |
| Point to Point Wireless Installation & Maintenance,Point to Point Site Survey, PO#013827 Total Invoice=3,952.52, but alloc 1,317.50 to gl 1851-1123 & 1831-3377 | Corporate Division | 464.79 |
| Polycom SoundStation EX conference phone w/2 microphones | Wholesale Division | 456.28 |
| Porliant DL380 G4 RM HPM Xeon/3.6-1MB 2GB | Corporate Division | 12,606.69 |
| PORT NETWARE CONNECT 2.0 8PORT | Wholesale Division | 0.00 |
| PORT REPLICATOR 650CD/T, UNIV TPAD ELITE EXEC CASE, CR CRD ETHERNET + MODCE | Corporate Division | 0.00 |
| PORT REPLICATOR, CREDIT CARD ETHERNET, TPAD CASE | Capital Markets | 0.00 |
| Power Mac G5 Dual GHz | Corporate Division | 57.10 |
| PowerBook G4/1GHz 17in TFT; Brenthaven Pro 17 Backpack Case | Wholesale Division | 0.00 |
| PowerBook G4/1GHz 17in TFT; Brenthaven Pro 17 Backpack Case | Wholesale Division | 0.00 |
| PowerConvert Perpetual License | Corporate Division | 4,389.92 |
| Powerconvert Perpetual License | Corporate Division | 4,389.92 |
| Powerconvert Universal ED Perpetual License | Corporate Division | 6,801.82 |
| Powerlite 735C 2000 ANSI Lumens 802.11B Connectivity | Wholesale Division | 0.00 |
| Powerlite 735C 2000 Ansi Lumens 802.11B Connectivity 3-Mfg, Sandisk 128M Flash Card | Wholesale Division | 1,226.08 |
| Powerlite 735C 2000 ANSI lumens 802.11B connectivity; compact flash card | Wholesale Division | 126.76 |
| Powerlite 735C 3-LCD Projector 2000 A-Lumens 802.11B Connect 4.4, 128MB Type1 Compactflash CF Card | Wholesale Division | 435.86 |
| Powerlite 735C MMPro, Sandisk Corp 128MB compactflash | Wholesale Division | 132.19 |
| Powerlite 735C projector | Wholesale Division | 0.00 |
| Powerlite 735C projector | Corporate Division | 0.00 |
| Powerlite 735C Projector 2000 Lumen x GA 4.4 LB, Memory Card-Sandisk Corporation 128 MB Compactflash Type1 CF Card | Wholesale Division | 437.00 |
| Powerlite 735C projector and Memory card | Wholesale Division | 0.00 |
| Powerlite 735C projector and Memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card | Wholesale Division | 0.00 |
| Powerlite 735C Projector and memory card, 1/20/05 Asset Relocation Form reports asset moving to cc#3740 from cc#3395 | Wholesale Division | 0.00 |
| Powerlite 745C Projector, Magellan Raodmate 700 (NorthAmerica), Magellan Roadmate 700 Carrying Case, 128MB Type 1 Compact Flash CF Card, Standard Remote | Wholesale Division | 970.70 |
| Powerlite 745C Projector, Magellan Raodmate 700 (NorthAmerica), Magellan Roadmate 700 Carrying Case, 128MB Type 1 Compact Flash CF Card, Standard Remote | Wholesale Division | 974.60 |
| Powerlite Projector | Region 5 Sales (Whsle) | 710.22 |
| POWERSELLER SECONDARY MARKETING SYS | Capital Markets | 0.00 |
| Powerware 9315-225 ups, Bypass Switch 400A, Battery Cabinet, Connect Ups Web/Snmp Card, Electrical Install, 200kvaTop Exit Power Ctr Model PPA200C3, PDU200 | Corporate Division | 56,393.17 |
| Prasad Boddu $3520.00, Diana Lo, $14820, Tarang Mittal $880, Kumar Paridala $4000, Divya Rakesh $2640 | Corporate Division | 15,085.00 |
| Prasad Boddu, $4224, Diana Lo, $18525, Satheesh Paridala, $4600, Divya Rakesh $4224 | Corporate Division | 18,417.59 |
| PREMIER BANCORP refund on DEPOSIT 25616248 | Corporate Division | 0.00 |
| PRE-OWNED OPEN SHELVING | N/A | 1,915.24 |
| Presario 1200 - XL118 K62 - 500MHZ 64 6.0 24X 13 | Wholesale Division | 0.00 |
| Presario 1200-XL118 K62-500 MHZ 64 | Wholesale Division | 0.00 |
| Print Format Server 11/14/05-11/18/05 | Wholesale Division | 10,937.50 |
| Print/Scan Board w/Scanning Software for Ricoh Aficio 1060/1075 | Corporate Division | 0.00 |
| PRINTER | Consumer Direct Division | 0.00 |
| PRINTER DESKJET POSTSCRIPT 1600CM | Corporate Division | 0.00 |
| PRINTER HP 5 SIMX W/ DUPLEX | Capital Markets | 0.00 |
| PRINTER LASERJET 5 12PPM | Capital Markets | 0.00 |
| PRINTER LASERJET 5L FS | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M 6K 600DPI | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M 6K 600DPI | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Consumer Direct Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Consumer Direct Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Consumer Direct Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Wholesale Division | 0.00 |
| PRINTER LASERJET 5M W/ DUPLEX | Consumer Direct Division | 0.00 |
| PRINTER, LASERJET 5N | Corporate Division | 0.00 |
| PRINTER, LASERJET 5SIMX | Corporate Division | 0.00 |
| PRINTER, LASERJET 5SIMX | Wholesale Division | 0.00 |
| PRINTER, LASERJET 5SIMX | Wholesale Division | 0.00 |
| PRINTER, LASERJET 5SIMX | Corporate Division | 0.00 |
| PRINTER, LASERJET 5SIMX | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| PRINTER, LASERJET 5SIMX | Wholesale Division | 0.00 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Enterprise Infrastructure  - (CLOSED) | 4,866.10 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Enterprise Infrastructure  - (CLOSED) | 2,665.46 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Enterprise Infrastructure  - (CLOSED) | 4,377.78 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Corporate Services | 20,523.08 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | San Ramon (Whsle) | 4,186.87 |
| Product and Installation to furnishr new office.  Includes cubicle walls, desks, drawers, lights, locks, executive desks, conference table and chairs. | Tampa (Whsle) | 236,233.18 |
| Product for Woburn Expanison, Assembly, Installation, Technical Services/Design, #IR4259 | Woburn (Whsle) | 63,810.72 |
| Product needed to rebuild cubes that were used to build the training room | Operations / QC (Svcg) | 1,315.57 |
| Product, Assembly, Insallation, Technical  Services/Design, Project Mgt, Project #IR3633, Item posted to GL in 9/04, but unable to locate backup-#'s not in seq | Sacramento (Whsle) | 125,957.13 |
| Product, design and installation of cubicles and furniture for the 350 Commerc Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Infrastructure Maintenance/Contracts | 105,472.61 |
| Product, design and installation of cubicles and furniture for the Bellevue Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Bellevue (Whsle) | 3,475.75 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Administration (Svcg) | 10,995.59 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Infrastructure Maintenance/Contracts | 8,858.29 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Bloomington (Whsle) | 47,033.95 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | Columbus (Whsle) | 43,006.02 |
| Product, design and installation of cubicles and furniture for the San Ramon Expansion.  Includes Tech services, Design, desks (with locks), lights and chairs | San Ramon (Whsle) | 21,352.09 |
| Product, Technical and Design Services, Project #IR4578, PO#013293 | Enterprise Infrastructure  - (CLOSED) | 4,627.84 |
| Product, Technical Services and Design, & Installation | Loan Servicing Division | 9,796.50 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| PRODUCTION QC SYSTEM | Corporate Division | 0.00 |
| PRODUCTION QC SYSTEM ENHANCEMENTS (FINAL PMT) | Corporate Division | 0.00 |
| Production SQL Servers, Disaster Recovery Site SQL Servers | Corporate Division | 10,746.45 |
| Professional consulting serv for parking design & operation issues | Miscellaneous | 2,619.00 |
| Professional consulting serv for parking design & operation issues | Miscellaneous | 925.70 |
| Professional consulting serv for parking design & operation issues | Miscellaneous | 4,153.97 |
| PROFESSIONAL SERVICE | Corporate Division | 0.00 |
| Professional Service from Double Take Consulting - Software | Corporate Division | 0.00 |
| Professional Services as described including the installation of Storagetek hardware and a dedicated moving truck.  Disaster Recovery Project | Loan Origination Development | 37,936.31 |
| Professional Services Rendered for EDE Testing  3/11/2005 | Corporate Division | 112.50 |
| Professional Services Rendered for Imaging and Recording 02/7/05 - 02/18/05 | Corporate Division | 487.50 |
| PROFESSIONAL SVS(IMPLEMENTATION CONSULTING) | Corporate Division | 0.00 |
| Program Execution | Wholesale Division | 51,138.32 |
| Program Execution - line item #1 | Wholesale Division | 20,589.18 |
| Program Execution - line item #1 | Wholesale Division | 34,808.00 |
| Progress Billing for Construction Work at 350 Data Center | Commerce 350 Data Center Expansion - (CL | 373,131.30 |
| Project #IR5326, Product, Additional Product, Technical | Corporate Division | 307,464.75 |
| Project #IR5326, Product, Additional Product, Technical | Corporate Division | 1,918,628.29 |
| Project #IR5326, Product, Additional Product, Technical | Corporate Division | 4,206.81 |
| Project #IR5337, Product-Old Desk for Bob Cole, Product-New Desk for Bob Cole and Ed Gotchall, PO#014124 | Asset Lease Services | 4,907.40 |
| Project #IR5853, Product, Assembly 90%,Assembly 10% (install), Technial and Design Services, Additonal Product, PO#014962 | Northeast Region | 145,451.68 |
| Project #IR5857, Product-Manhattan Furniture Project, Assembly, Installation, Technical and Design Services, PO#015051 | Capital Markets Administration - NCMC  - | 4,466.59 |
| Project #IR6743, Installation, Tear Down and Removal of Steelcase Product - 2nd Floor, Asset Inventory Management, Project Management, PO#014630 | Corporate Services | 4,253.07 |
| Project #IR6768, 25 keyboard Trays for Stock, Standard Platform with 8" Swivel Dual Mouse Tray, PO#014612 | Facilities Services | 2,788.84 |
| PROJECT 98 W95/NT 4.0 CD | Corporate Division | 0.00 |
| Project Manaegment Service; Labor | Bellevue (Whsle) | 2,455.55 |
| Project Management - Phase 2B | Park Place | 15,729.40 |
| Project Management Fees | Campus Relocation - Park Place | 5,999.22 |
| Project Mgt Precision Relocation Service | Miscellaneous | 7,595.40 |
| Project Preparation DM Implementation Discovery | Corporate Division | 1,691.74 |
| Project Preparation Project Management Post | Corporate Division | 375.00 |
| Project Team Item #8 Travel and Expenses | Wholesale Division | 9,934.44 |
| Project Team Travel Expenses | Wholesale Division | 9,799.12 |
| PROJECTOR/ LAMP | North Central Wh Ops Center (Prime) | 1,090.09 |
| Prolant ML530 P3-933 Xeon 25 256k 128MB Rack | Corporate Division | 0.00 |
| Prolant ML530 P3-933 Xeon 25 256k 128MB Rack | Corporate Division | 0.00 |
| Prolant ML530 P3-933 Xeon 25 256k 128MB Rack | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                        Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Prolant ML530 P3-933 Xeon 25 256k 128MB Rack | Corporate Division | 0.00 |
| Prolian DL380, Xeon 3.2 GHZ 1M Processor, Hard drive. | Corporate Division | 0.00 |
| PROLIANT 6400 P III XEON 512K 256MB, COMPAQ P III 500 XEON PROCESSOR KIT, COMPAQ 512MB EDO MEMORY EXPANSION, COMPAQ 3200 SMART ARRAY CONTROLLER, COMPAQ 18.2GB | Corporate Division | 0.00 |
| Proliant BL E-Class Enclosure | Corporate Division | 0.00 |
| Proliant BL10E P7000ULV-512 Server | Corporate Division | 0.00 |
| Proliant BL10E512 MB Server | Corporate Division | 0.00 |
| Proliant DL 380 G4 Xeon 3.6./800 1MB Cache 1GB | Wholesale Division | 0.01 |
| Proliant DL 580 Rack, Xeon 1MB Case, Compaq, Smart Array Controller, Intel Pro/1000 F Server | Corporate Division | 0.00 |
| PROLIANT DL360 AND UNIVERSAL DRIVE | Wholesale Division | 0.00 |
| Proliant DL360 G2 PIII 1.4GHz/256MB | Corporate Division | 0.00 |
| Proliant DL360 G3 | Corporate Division | 0.00 |
| Proliant DL360 G3 RM Xeon/3.06GHz 1GB 512K | Corporate Division | 0.00 |
| Proliant DL360 G3 Xeon 3.2G; Xeon/3.2GHZ-2MB Proc Opt Kit SL360; HP Redundant power supply w/NEMA cord | Corporate Division | 758.40 |
| Proliant DL360 G3 XEON, Universal Hard Drive, DL360 G3 Hot Plug Red. | Consumer Direct Division | 0.00 |
| Proliant DL360 G3 Xeon-2.8GHB 1GB GBE w/ RPS; Compaq-Server Option Xeon-2.8GHZ | Corporate Division | 0.00 |
| Proliant DL360 G3 Xeon-2.8GHB 1GB GBE w/ RPS; Compaq-Server Option Xeon-2.8GHZ (Refund) | Corporate Division | 0.00 |
| Proliant DL360 G3 XEON-3.2G; 36GB 15K pluggable hard drive; Battery backed write cache; Redundant power supply; XEON 3.2GB 2MB processor | Corporate Division | 271.48 |
| Proliant DL360 G3;Xeon 3.2GHZ 1mb processor; hard drive; 1GB PC2100 DDR memory servers; | Corporate Division | 287.40 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI | Corporate Division | 3,736.81 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 7,522.20 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 402.78 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 4,264.45 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 805.56 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 4,685.79 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 1,422.57 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 33,115.50 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 5,971.03 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB SCSI Xeon | Corporate Division | 5,761.19 |
| Proliant DL360 G4 RM Xeon/3.4 1MB 1GB Scsi, 1GB Reg PC2700 SGL DMM (1x1 GB), 72.8 GB HD U320 Scsi Hplug 15K RPM | Corporate Division | 1,034.47 |
| Proliant DL360 G4 RM Xeon/3.4-1MB 2GB SCSI RPS | Corporate Division | 5,021.13 |
| Proliant DL360 G4 Xeon 3.4G/800 1MB Cache | Corporate Division | 469.27 |
| Proliant DL360 G4 Xeon-DP 3.4G 800Mhz 1MB Cache 2GB RPS Rack, Xeon 3.4G/800 1MB Processor for DL360,1GB HP Compaq Pro 333Mhz,146.8GB HD U320, PO#014861 | Corporate Division | 1,704.58 |

**In Re New Century Mortgage Corporation**                     **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Proliant DL360 G4 Xeon-DP 3.4G 800Mhz 1MB Cache,Xoen 3.4G/800 1MB Processor for DL360 G4,1GB HP Compaq Pro333Mhz DL360 G4,146.8GB HD U320 SCSI Hplug ,PO#014646 | Corporate Division | 1,676.10 |
| Proliant DL360; Proliant DL380 | Corporate Division | 0.00 |
| Proliant DL360R01 G2 1.40 GHZ model | Corporate Division | 0.00 |
| Proliant DL360R01 G2 1.40GHZ Model | Corporate Division | 0.00 |
| Proliant DL380 | Corporate Division | 0.00 |
| PROLIANT DL380 CLUSTER | Corporate Division | 0.00 |
| PROLIANT DL380 CLUSTER G2 P3 1.26GHZ 8U RACK - 3 UNITS | Corporate Division | 0.00 |
| Proliant DL380 Dual Xeon PIV 2.8GHZ 4GB, Keyboard, Mouse, Powercord, Integrated NIC NC7781 1GB Copper, Raid Controller, Compaq Original Rails | Wholesale Division | 646.44 |
| Proliant DL380 G3 Rack 3.06x1MB 1024MB; Compaq 2GB PC2100 DDR | Corporate Division | 0.00 |
| Proliant DL380 G3 RM Xeon/2.8GHz 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 RM Xeon/2.8GHz 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 RM Xeon/2.8GHz 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 Rm Xeon/3.2-1MB 1Gb, Xeon 3.2-1MB Proc Opt Kit ML370 G3 DL380 G3; 2Gb PC2100 DL360 DL380 ML370, Hplug Redun Fan Kit, Scsi Hplug,HP Smart Array | Wholesale Division | 6,969.62 |
| Proliant DL380 G3 RM Xeon/3.2-1MB 1GB, Xeon/3.2-1MB Proc Opt kit, GB PC2100 DL360 HPlug Fan, Total=29,625.31, alloc 14,812.66 to cc#2642 & 14,812.65 to cc#3734 | Wholesale Division | 4,004.91 |
| Proliant DL380 G3 RM Xeon/3.2-2MB 1GB, Xeon/3.2 GHZ-2MB proc opt kit, 2GB PC2100, 36.4GB HD U320 SCSI Hplug 15K RPM, 146.8GB HD U320 SCSI Hplug 3.5LP 1.0IN 10K | Corporate Division | 1,798.31 |
| Proliant DL380 G3 RM Xeon/3.2MB 1GB, Xeon/3.2-1MB Proc Opt Kit, 2GB PC2100, 36.4GB HD U320 Scsi Hplug, Total Inv=9,614.56, alloc 4,807.28 to cc#'s 3453 & 3564 | Wholesale Division | 1,299.73 |
| Proliant DL380 G3 RM Xeon/3.2MB 1GB, Xeon/3.2-1MB Proc Opt Kit, 2GB PC2100, 36.4GB HD U320 Scsi Hplug, Total Inv=9,614.56, alloc 4,807.28 to cc#'s 3453 & 3564 | Wholesale Division | 1,299.73 |
| Proliant DL380 G3 RM,Xeon/3.2 MB Proc,4GB(2x2GB) Adv ECC PC2100,36.4GB HD & 146.8GB U320 SCSI Hplug 15k RPM, PO#015335 | Corporate Division | 4,112.88 |
| Proliant DL380 G3 Xeon 2.8GHZ | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon 2.8GHZ | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon 2.8GHZ | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon 2.8GHZ | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon 2.8GHZ, 512KB Cache | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon 3.2G 1M 1GB GBE 2U Rack; Xeon 3.2Ghz 1M Processor Kit for ML370DL380 G3; | Corporate Division | 1,121.49 |
| Proliant DL380 G3 Xeon 3.2G 1MB 1GB GBE 2U rack, Xeon 3.2 processor kit, 2GB PC2100 DDR Memory Servers, pluggable hard drives, hot plut, Smart Array, hot plug | Wholesale Division | 706.23 |
| Proliant DL380 G3 XEON, Universal Hard Drive, DL360 G3 Hot Plug Red. | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                              Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Proliant DL380 G3 Xeon-2.8ghz | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8GHZ 512 MB Rack GBE | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8Ghz 512MB Array 24x | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz 512MB Rack GBE | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8GHZ, 512MB | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8GHZ, 512MB Array | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8GHZ, 512MB Rack GBE | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8GHZ, 512MB Rack GBE | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz; Compaq 2GB PC2100 Memory Servers | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-2.8ghz; Compaq Power Supply | Corporate Division | 0.00 |
| Proliant DL380 G3 Xeon-3.06G 1MB, cache 1GB 2U rack; Processor kit | Wholesale Division | 0.00 |
| Proliant DL380 G3 XEON-3.2G 1M GBE 2U Rack; Processor kit, memory servers, pluggable universal hard drives; redundant power and fan; Smart Array | Wholesale Division | 1,023.38 |
| Proliant DL380 G3 XEON-3.2GB 1M GBE 2U Rack; Processor kit, Memory servers, Pluggable universal hard drives; Redundant fan & power; Smart Array 6402 | Wholesale Division | 1,023.38 |
| Proliant DL380 G3, Intel Xeon Prcessor 3.2 GHz, 2 x 2GB PC2100 Memory, 36.4 GB SCSI U320 Pluggable Universal Hard Drive, Intel-Networking Intel Pro/1000 x F | Corporate Division | 1,755.27 |
| Proliant DL380 G3, XEON 3.2 ghz 1MB-ML370 G3; Pluggable hard drive, power supply, fan option, smart array, 146GB 10K pluggable hard drive | Wholesale Division | 437.65 |
| Proliant DL380 G3;Xeon 2.8GHZ processor;2GB PC2100 DDR; Hard drives slimline DVD/CDRW option; Integrated lights-out advance;1000BSX PCIX;Batt.backed write cashe | Corporate Division | 445.90 |
| Proliant DL380 G3Xeon 3.2G 1M 1GB GBE 2U Rack; Xeon 3.2GHZ 1M Processor Kit for ML370DL380 G3; | Corporate Division | 582.58 |
| Proliant DL380 G4 Intel Xeon, 2GB PC2-3200 2x1GB Mem, 36GB 15K U320 Drive, Dvd-rom Drive, Power Supply, Floppy Drive, Hot Plug fan Kit, Secondary Processor | Corporate Division | 5,253.09 |
| Proliant DL380 G4 Processor Xeon 3.4 GHZ/1 MB | Corporate Division | 6,594.09 |
| Proliant DL380 G4 RM HPM Xeon/3.6-2GB 2P RPS | Corporate Division | 8,998.12 |
| Proliant DL380 G4 RM HPM Xeon/3.6-MB 2GB 2P RPS | Corporate Division | 963.68 |
| Proliant DL380 G4 RM HPM Xeon/3.6-MB 2GB 2P RPS | Corporate Division | 787.84 |
| Proliant DL380 G4 RM HPM Xeon/3.6-MB 2GB 2P RPS | Corporate Division | 3,056.79 |
| Proliant DL380 G4 RM HPM Xoen/3.6-2MB 2GB 2P RPS,2GB PC2-3200 Kit DL380 G4 ML370 Memory,PCI-X Hplug Riser Opt DL380,36.4&146.8GB U320 SCSI Hplug,,PO#015474 | Wholesale Division | 6,862.83 |
| Proliant DL380 G4 RM Xeon/3.4-1MB 1GB | Corporate Division | 2,265.06 |
| Proliant DL380 G4 Server 2GB (2x1GB) PC2-3200 | Corporate Division | 6,637.62 |
| Proliant DL380 G4 Server 2GB (2x1GB) PC2-3200 | Corporate Division | 6,735.84 |

**In Re New Century Mortgage Corporation**                                   **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Proliant DL380 G4 Xeon 3.4G 800Mhz 1 Cahe 1GB 6HS Bay, 146GB 10K U320 LP Pluggable Univerial Hard Drive, 2GB PC2-3200 DDR Sdram , Redunant Power Supply | Corporate Division | 3,456.87 |
| Proliant DL380 G4 Xeon 3.6/800 1 MB Cache; Xeon 3.6/800 1MB Processor, 2GB PC2-3200 Kit DL380, Scsi Hplug 15K RPM, Xeon 3.4G/800 1MB Processor for DL360, PC2700 | Corporate Division | 2,392.74 |
| Proliant DL380 G4 Xeon 3.6/800 1MB Cache 1GB Rack, 300GB HD U320 Scsi Hplug 3.5LP 1.0in 10K RPM, PO#014313 | Wholesale Division | 906.54 |
| Proliant DL380 G4 Xeon 3.6/800 1MB Cache 1GB Rack,MB Processor for ML370,2GB & 1GB PC2-3200 Kit,300GB HD U320 Scsi Hplug, Dvdrom,Smart Array6404 CTRL,PO#014313 | Wholesale Division | 1,705.09 |
| Proliant DL380 G4 Xeon 3.6/800 1mb Cache 1GB Rack,Xeon 3.6/800 1MB Processor,2GB (2x1GB) PC2-3200 Ki,36.4GB HD U320 SCSI Hplug 15K,DVDROM,HP RPS Kit,PO#014576 | Corporate Division | 2,640.40 |
| Proliant DL380 G4 Xeon 3.6G/800 1MB Cache 1GB Rack, Xeon/3.4-1MB Proc Opt Kit ML370, 2GB (2x1GB) PC2-3200 Kit DL380 G4 ML370 G4, BBWC Enabler,Scsi Hplug | Corporate Division | 2,088.12 |
| Proliant DL380 G4 Xeon Cache 2GB HI-Perf 6HS Bay Rack,2GB PC2-3200 Kit,36.4 & 72.8 GB HD U320 SCSI Hplug 15K RPM,300GB U320 SCSI Hplug, PO#015679 | Corporate Division | 4,142.76 |
| Proliant DL380 G4 Xeon DP 3.2G 800Mhz 1MB Cache 1GB Rack, Xeon 3.2 Proc Opt Kit DL380 G4 ML370, 2GB PC2-3200 ddr Sdram36GB 15K U320 Pluggable Uni Hard Drive | Corporate Division | 4,285.70 |
| Proliant DL380 G4 Xeon,2GB (2x1GB)PC2-3200 Kit DL380 G4 ML370 G4 Memory,36.4 GB HD U320 SCSI Hplug 15K RPM, Compaq Integrated Lights-out Advanced, PO#014826 | Corporate Division | 12,876.54 |
| Proliant DL380 P3/1400;P3/1400 Proc Opt Kit DL380 | Corporate Division | 0.00 |
| Proliant DL380 RM G2 P3/1400 256MB 512K | Corporate Division | 0.00 |
| PROLIANT DL380 RM G2 P3/1400 256MB 512K - 16 units | Corporate Division | 0.00 |
| PROLIANT DL380 RM G2 P3/1400 256MB 512K - 2 UNITS | Corporate Division | 0.00 |
| PROLIANT DL380 RM G2 P3/1400 256MB 512K - 3 UNITS | Corporate Division | 0.00 |
| Proliant DL380 RM G2 P3-1400 | Corporate Division | 0.00 |
| PROLIANT DL380 RM, CLUSTER, P3/1400 PROC OPT KIT, ETC. | Corporate Division | 0.00 |
| PROLIANT DL380 RO2 P1400 - 2 units | Corporate Division | 0.00 |
| Proliant DL380 Server; Intel Xeon 3.06ghz; 2gb base memory | Corporate Division | 0.00 |
| Proliant DL380, (2) Proliant DL360 | Corporate Division | 0.00 |
| Proliant DL380, 18.2GB Pluggable Wide Ultra3 SCSI 10k RPM Universal Drive | Corporate Division | 0.00 |
| Proliant DL380, MBXeon/3.2 GHZ, 2GB PC2100 kit, BBWC Enabler, Smart Array 6402-Total=39,511.80 from 38,141.49 I#OV75870 & 1,370.31 I#OV83928 - cc#1108 & 1125 | Corporate Division | 3,658.48 |
| Proliant DL380, MBXeon/3.2GHZ, 2GB PC2100 kit, BBWC Enabler, Smart Array 6402-Total= 39,511.80 from 38,141.49 I#OV75870 & 1,370.31 I#OV83928 - cc#1108 & 1125 | Corporate Division | 3,658.48 |
| Proliant DL380; Compaq Proliant DL580; XEON-2.0Ghz 2MB | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                            **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Proliant DL380; Proliant ML530 | Corporate Division | 0.00 |
| Proliant DL380; Xeon 2.8 GHZ processor;Memory servers;Hard drive;slimline DVD/CDRW;Integrated lights out advance pack;1000BSX ENETserver;batt.backed write cashe | Loan Servicing Division | 945.85 |
| Proliant DL380; XEON-2.8Ghz processor | Loan Servicing Division | 0.00 |
| Proliant DL3800 G3 Xeon; Xeon-3.06GHZ Processor option kit; | Corporate Division | 0.00 |
| Proliant DL3800 G3 Xeon-2.8GHZ; 512MB Array 24x | Corporate Division | 0.00 |
| Proliant DL380G3 RM Xeon/3.2-1MB 1GB, Xeon/3.2-1MB Proc Opt Kit ML370 G3 Dl380 G3, 2Gb PC2100 DL360 DL380 ML370 G3 DL560 Kit, Hplug Redun Fan Kit | Wholesale Division | 8,009.79 |
| Proliant DL380G3 x 3.06-512KB/533, 1gb | Corporate Division | 0.00 |
| Proliant DL380R03 2.8GHZ, 512K | Corporate Division | 0.00 |
| Proliant DL380R03 2.8GHZ, 512K | Corporate Division | 0.00 |
| Proliant DL380R03 2.8GHZ, 512K | Corporate Division | 0.00 |
| Proliant DL380R03 P2.8ghz; 18gb 15k u320 uni hdd al; 72gb 10k rpm u320 uni hdd; hp redundant power supply  nema 5-15 pcord | Corporate Division | 0.00 |
| Proliant DL380R03, 2.8GHZ, 512K; 2.8GHZ Xeon Processor | Corporate Division | 0.00 |
| Proliant DL380R03; 2.8GHZ,512K | Corporate Division | 0.00 |
| Proliant DL380R03; 2.8GHZ,512K | Corporate Division | 0.00 |
| Proliant DL560 RM Xeon 3.2GHz, Xeon 3.0GHZ-4MB Processor Kit, 4GB PC2100 DL360, HP Compaq U320 72.8GB SCSI Hard Drive, HP Slm Line CD-RW/DVD-ROM Combo Drive | Corporate Division | 10,974.83 |
| Proliant DL580 G2 RM Xeon/2.0GHz 2MB 2GB | Corporate Division | 0.00 |
| Proliant DL580 G2 Xeon, Xeon 2.8 GHZ 2 mb proc opt kit, 2 GB Memupg PC 1600, 36.4GB HDU320, FC Cable Kit, MSA1000 embedded FC San swch,FCA2101 FC HBA 2GB/S 1 P | Corporate Division | (451.78) |
| Proliant DL580 Xeon 900 MHZ 2MB Dual Processor Rack, 512MB ECC SDRam Dimm for Proliant, Smart Array Controller | Corporate Division | 0.00 |
| Proliant DL580 Xeon, Xeon Processor 3.0-4MB, 4GB ECC Sdram, Dvd Cdrw Kit, 36.4 GB HDD, Emulex LP-10000-E HBA NIC Card | Corporate Division | 21,913.30 |
| Proliant DL760 G2 Xeon 2.0GHZ, 2MB Cache | Corporate Division | 0.00 |
| Proliant HP DL380 Xeon Processor 3.6 Rack Model, 2GB PC2-3200 Memory Module, 36.4 & 146.8 GB Pluggable Harddrive, Slimline 24x Cd-rom, Hot Plug Pwr Supply, Fan | Corporate Division | 1,779.34 |
| PROLIANT ML530 G2 2.4GHZ XEON 512KB 1GB RACK | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 P3-933 Xeon 256k 128MB Tower Model 1 | Corporate Division | 0.00 |
| Proliant ML530 RM G2 Xeon 2.4GHZ | Corporate Division | 0.00 |
| Proliant ML530 RM G2 Xeon/2.4ghz 1 GB 512K | Corporate Division | 0.00 |
| Proliant ML530 RM G2 Xeon/2.4ghz 1GB 512K | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Proliant ML570 Dual P3-700, Compaq 2GB SDRAM Memory, Smart Array, Universal Drive, Gigabit Module, Hot Plug Redundant | Corporate Division | 0.00 |
| Proliant ML570 G2 Xeon-2GHZ 2MB Cache 1GB (2P)7U Rack | Corporate Division | 0.00 |
| Proliant ML570 G2, 2.0GHZ, 2M; 2.0GHZ/2MB Processor | Wholesale Division | 0.00 |
| Proliant ML570 P3/700 RM 2MB, PIII XEON 6/700 2MB Kit, Remote insight Brd Light | Corporate Division | 0.00 |
| Proliant ML570 P3/700RM 2MB, 512MB Wdd SDRAM 4x128MB Dimms, 1GB Kit PC100 Registered ECC, Smart Array 3200 2CH PCI W/Ult, 36 GB HD | Corporate Division | 0.00 |
| Proliant ML570, Proliant DL360 | Corporate Division | 0.00 |
| PROLIANT ML570R01 X900-2MB 1024MB | Wholesale Division | 0.00 |
| Proliant Photon DL360 P3-866 256 Rack, Processor Kit | Corporate Division | 0.00 |
| Proliant Rack, Processor Chip, Compaq Pluggable Ultra 3 10k Universal, Controller, Redundant Fan Kit, Power Supply | Consumer Direct Division | 0.00 |
| PROLIANT WINFRAME AND ACCESSORIES | Corporate Division | 0.00 |
| Proliant Xeon 700 MHZ | Corporate Division | 0.00 |
| Proliant Xeon 700MHZ | Corporate Division | 0.00 |
| Prologix phone system | New Jersey (Whsle) | 6,684.88 |
| Prologix phone system | Region 14 (Whsle) | 9,510.26 |
| Prologix phone system | Region 14 (Whsle) | 1,404.43 |
| Protect it! Super7tel Surge Protector, Workstation Network Cable CAT 5E Blue, Total Inv = 1100.62, alloc 550.31 to cc#2642 & cc#3734, PO #014397 | Wholesale Division | 148.78 |
| Protect it! Super7tel Surge, Woekstation Network Cable CAT 5E Blue, Mouse Pads - PO #014396 | Wholesale Division | 329.70 |
| PRTNR ACS 5 SLOT CARR, PARTNER ACS R1, PARTNER 206E CARD, PARTNER 400E CARD, PARTNER 18BTN PHONE, PART 34 BTN DISP | Consumer Direct Division | 0.00 |
| PRTNR ACS 5 SLOT CARR, PARTNER ACS R1, PARTNER 206E CARD, PARTNER 400E CARD, PARTNER 18BTN PHONE, PART 34 BTN DISP | Consumer Direct Division | 0.00 |
| PS6500-L100M PacketShaper 6500, up to 100 Mbps shaping with LAN Expansion Module | Corporate Division | 0.00 |
| Pulse 420 25W 3PC Speaker System | Corporate Division | 0.00 |
| Purchase 5 Ricoh Copiers with Finisher and large capacity tray. Melville Sholesale branch | Melville (Whsle) | 6,044.10 |
| Purchase 5 Ricoh Copiers with Finisher and large capacity tray. Melville Sholesale branch | Melville (Whsle) | 6,044.10 |
| Purchase 5 Ricoh Copiers with Finisher and large capacity tray. Melville Sholesale branch | Melville (Whsle) | 6,044.10 |
| Purchase 5 Ricoh Copiers with Finisher and large capacity tray. Melville Sholesale branch | Melville (Whsle) | 6,044.10 |
| Purchase 5 Ricoh Copiers with Finisher and large capacity tray. Melville Sholesale branch | Melville (Whsle) | 6,044.10 |
| Purchase of Equipment Buyout of lease L083900 6/22/01 | Corporate Division | 0.00 |
| Purchase request for an upgrade for the EMC | Corporate Division | 103,182.30 |
| PWLA8490SX INTEL NETWORKING PRO/1000 FIBER SERVER ADAPTER | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Q1 2006 Small Equipment Expense (KPMG audit diff. Entry for f/a) | Corporate Division | 292,499.88 |
| Q2 2006 Small Equipment Expense (KPMG audit diff. Entry for f/a) | Corporate Division | 462,745.88 |
| Q3 2006 Small Equipment Expense (KPMG audit diff. Entry for f/a) | Corporate Division | 952,320.87 |
| Q4 2006 Small Equipment Expense (KPMG audit diff. Entry for f/a) | Corporate Division | 689,230.89 |
| QCO Spotlight Diagnostics Unix Tier C License/Maint | Wholesale Division | 0.00 |
| QS3 Server Module, Audit Module, Symbol LS4004 Scanner | Corporate Division | 0.00 |
| Qty 100 - Thin Print Terminal Server Version 6 and platinum support | Corporate Division | 16,236.08 |
| Qty 1000 Nesting utility totes without lid. Split between cost centers 1141 & 1145 | Vault Services | 1,605.76 |
| Qty 1000 Nesting utility totes without lid. Split between cost centers 1141 & 1145 | Facilities Services | 1,605.76 |
| Qty 120 - DEF 6408D Digital display phones, gray, Qty 6-DEF 24-PT 2-wire Dgtl, Qty 1-Analog Line 24-pt; Handset cradle kit, DEF Attn console 2 wi blk | Infrastructure Maintenance/Contracts | 22,096.67 |
| Qty 2500 - RSA SD600 Key FOB, Qty 2500 - SecureID Select setup and token. | Corporate Division | 15,426.82 |
| Qty 6-HP Proliant Servers Proliant DL380 G3 XEON-3.2g 2 MB 1GB rack, Processor option kit ML370 DL380, 2GB PC2100 DDR memory servers, Universal pluggable harddr | Corporate Division | 4,461.01 |
| QUARK EXPRESS V4.0, ADOBE ILLUSTRATOR 7.0, TYPE MANAGER DELUXE V4.0, NORTON UTILITIES V3.5, ACROBAT V3.0.1 CD MAC | Wholesale Division | 0.00 |
| Quick Stock Product | Facilities Services | 5,256.20 |
| Quicktest Professional 6.0 | Corporate Division | 0.00 |
| R3060 Shtfedscan 861PM GS SCS12,Adrenaline 650I SCSi Scnr Ctrl-Color+IPE, SCSI 2 to SCSI 3 Cable | Wholesale Division | 866.22 |
| Racking System to Expand Existing Systems at the Tustin, CA-Warehouse | Capital Markets | 3,413.81 |
| Racking System to Expand Existing Systems at the Tustin, CA-Warehouse | Capital Markets | 10,331.95 |
| Rackmount KB Monitor,, 8 Port KVM Switch, Power Distribution, KVM Mounting Bracket | Wholesale Division | 800.19 |
| Radeon 9700 Pro 128MB AGP | Corporate Division | 0.00 |
| Rancho Bernado Relocation Proj #IR1547, Product, Assembly, Install, Tech Serv & Design, Item posted to GL in 9/04, but unable to locate backup - #'s not in seq | San Diego (Whsle) | 117,749.68 |
| Rata License | Corporate Division | 0.00 |
| Re-cabling at 3121 and 3351 Michelson | Corporate 9th Floor Move | 22,576.43 |
| Recls Washinton National Credit to 1830 fr 1851 | Loan Origination Development | 1,283.74 |
| Red Hat Enterprise Linux Server AsV3 Premium, Linux CDROM | Corporate Division | 811.51 |
| REDUNDANT HP FAN OPTION KIT - DL380 1.13GHZ - 2 units | Corporate Division | 0.00 |
| Reimburse Ck 01882 GL JRNL200012038 Misc Computer Equipment | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                  **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| REMOTE KIT /W MODEM | Corporate Division | 0.00 |
| REMOTE PRINT CAPABILITY | Corporate Division | 0.00 |
| REMOTE PRINT KIT W/ V.34 MODEM | Corporate Division | 0.00 |
| REMOTE PRINT KIT W/ V.34 MODEM | Corporate Division | 0.00 |
| REMOTE PRINT KIT WITH V.34 MODEM | Corporate Division | 0.00 |
| Renewal Express Support | Corporate Division | 0.00 |
| Reporting | Wholesale Division | 275.00 |
| Reston, VA - Furniture | Reston (Whsle) | 260.67 |
| RETRACTABEL KB KIT, UNIV MON KIT | Corporate Division | 0.00 |
| Review EDE Project Documentation & Discuss Project | Corporate Division | 1,050.00 |
| Rey Topete | Wholesale Division | 379.50 |
| RIBM-MS32-ENG-VUP reflection for IBM MS32 bit english volume upgrade | Loan Servicing Division | 0.00 |
| RIC COPIER AF2060 R2060 K4565200143, RIC FINHER SR850 (50 SHEET) | Region 05 Operations - (Whsle) | 10,368.35 |
| Richard P. Giordano | Wholesale Division | 170.50 |
| Richo 1075 Printer Scan Board w/Software; Ricoh 9 bin mailbox CS390 | Wholesale Division | 1,609.21 |
| Ricoh 1075 Copier tray | Division 6 Admin Florida (Whsle) | 5,215.98 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit | Enterprise Infrastructure  - (CLOSED) | 8,321.16 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit | Bellevue (Whsle) | 8,402.24 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit | Bellevue (Whsle) | 8,402.24 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit | Phoenix (Whsle) | 8,348.17 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit, 2 Hole Punch | Woodland Hills (Whsle) | 8,710.78 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray Coversion Kit, 2 Hole Punch | Woodland Hills (Whsle) | 8,710.78 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray, 14" Coversion Kit | New York Sales (Whsle) | 8,388.72 |
| Ricoh 1075 Copier with Finisher and Large Capacity Tray, 8x14" Paper Tray, 14" Coversion Kit | New York Sales (Whsle) | 8,388.72 |
| Ricoh 1075 Copier with Large Capacity Tray, 8x14" Paper Tray | Dallas (Whsle) | 8,359.77 |
| Ricoh 1075 Copier with Large Capacity Tray, 8x14" Paper Tray, PO#014342 | Customer Service Call Center (Svcg) | 9,601.99 |
| Ricoh 1075 Coppier, tray and kit | Corporate Division | 5,216.63 |
| Ricoh 2045 Copier | Enterprise Infrastructure  - (CLOSED) | 3,319.13 |
| Ricoh 2045 Copier | Corporate Services | 2,844.32 |
| Ricoh 2045 Copier, PO#014087 | Corporate Services | 3,875.30 |
| Ricoh 2060 copier with finisher | Bellevue (Whsle) | 11,017.06 |
| Ricoh 2060 Copier with Finisher, PO#014550 | Operations / QC (Svcg) | 6,956.07 |
| Ricoh 2075 Copier with Large Capacity Tray, 8x14" Paper Tray, PO#015336 | Region 35 Operations - (Whsle) | 9,535.15 |
| Ricoh AF1075 Copier (The cost center is split between 2642 and 3734) | Plymouth Meeting PA (BrOps) - (CLOSED) | 5,486.54 |
| Ricoh AF1075 Copier (The cost center is split between 2642 and 3734) | Philadelphia (Whsle) | 5,486.54 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh AF1075 Copier with a large capacity tray and 8x14" paper tray | Honolulu (Whsle) | 8,031.57 |
| Ricoh AF1075 Copier with Finisher, Large Capacity Tray, 8 x 14" Paper Tray | Enterprise Infrastructure  - (CLOSED) | 7,540.78 |
| Ricoh AF1075 Copier with Finisher, Large Capacity Tray, 8 x 14" Paper Tray, Hole Punch, 14" Conversion Kit | Greenwood (Whsle) | 7,467.30 |
| Ricoh AF1075 Copier, Original invoice for $15805.80, credit memo for $465.00 for connection fee applied, PO 006228 | New York Sales (Whsle) | 10,167.54 |
| Ricoh AF2045E Copier | Corporate Services | 4,271.74 |
| Ricoh AF2045E Copier | Corporate Services | 4,335.54 |
| Ricoh AF2045E Copier, PO 015073 | Capital Markets Administration - NCMC  - | 4,146.15 |
| Ricoh AF2045E Copier, PO 015991 | Marietta (BrOps) - (CLOSED) | 4,202.46 |
| Ricoh AF2060 Copier , R2060, RIC Finher SR850 50 Sheet, Ikon VC Trak | San Diego (Whsle) | 10,716.63 |
| Ricoh AF2075 Copier | Atlanta (Whsle) | 11,076.61 |
| Ricoh AF2075 Copier with Paper Tray | Northeast Region | 10,117.36 |
| Ricoh AF2075 Copier, PO 014984 | Omaha (Whsle) | 10,048.97 |
| Ricoh AF3045 Copier | Operations / QC (Svcg) | 4,730.45 |
| Ricoh AF3045 Copier | Default Servicing Operations | 4,621.50 |
| Ricoh Copier AF1060 with 50 sheet finisher | Quality Assurance | 4,780.26 |
| Ricoh Copier AF1075 | Vault Services | 1,487.84 |
| Ricoh Copier AF1075 | Vault Services | 1,724.01 |
| Ricoh Copier AF1075 | Facilities Services | 1,564.50 |
| Ricoh Copier AF1075 | Wholesale Risk Management | 1,805.83 |
| Ricoh Copier AF1075 | Wholesale Risk Management | 1,805.83 |
| Ricoh Copier AF1075 | Region 5 Sales (Whsle) | 1,680.49 |
| Ricoh Copier AF1075 | Woburn (Whsle) | 3,562.56 |
| Ricoh Copier AF1075 | Division 2 Admin (Whsle) | 3,306.58 |
| Ricoh Copier AF1075 | Division 2 Admin (Whsle) | 3,306.58 |
| Ricoh Copier AF1075 | New York Sales (Whsle) | 3,517.28 |
| Ricoh Copier AF1075 | Northeast Region | 3,007.94 |
| Ricoh Copier AF1075 w/ Finisher, Large Capacity Tray, 8 x 14" Paper Tray, 14" Coversion Kit | Region 7 Sales (Whsle) | 7,575.78 |
| Ricoh Copier AF1075 with finisher and large capacity tray | Miami Lakes (Whsle) | 6,650.60 |
| Ricoh Copier AF1075 with finisher and large capacity tray | Miami Lakes (Whsle) | 6,650.60 |
| Ricoh Copier AF1075, Large Capacity Tray, 8 x 14" Paper Tray, 14" Conversion Kit | Bloomington (Whsle) | 7,453.29 |
| Ricoh Copier AF1075, Ricoh Finisher, Ricoh Lrg Capacity, Ricoh 8.5 x 14 paper tray | Phoenix (Whsle) | 7,309.97 |
| Ricoh Copier AF1075, Ricoh Finisher, Ricoh Lrg Capacity, Ricoh 8.5 x 14 paper tray | Sacramento (Whsle) | 7,286.31 |
| Ricoh Copier AF1075, Ricoh Large Capacity Tray RT43; Ricoh 8.5 x 14 paper tray | Tampa (Whsle) | 7,191.83 |
| Ricoh Copier AF1075/with Finisher | Region 7 Sales (Whsle) | 1,866.25 |
| Ricoh Copier AF1075; Ricoh Finisher; Ricoh Lrg Capacity tray RT43, Ricoh 8.5 x 14 paper tray | Division 6 Admin Florida (Whsle) | 7,191.83 |
| Ricoh Copier AF1075; Ricoh Finisher; Ricoh Lrg Capacity Tray RT43; Rocoh 8.5 x 14 paper tray | Tampa (Whsle) - (CLOSED) | 7,191.83 |
| Ricoh Copier AF2045E | Miscellaneous (Svcg) | 4,533.34 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh Copier AF2045E - 2901 Juan Tabo NE Albuquerque, NM 87112 | Asset Lease Services | 4,318.99 |
| Ricoh Copier AF2045E with Ricoh Finisher | Telecomunications Services | 4,241.79 |
| Ricoh Copier AF2060 | Corporate Division | 8,378.46 |
| Ricoh Copier AF2060 | Corporate Division | 8,378.46 |
| Ricoh Copier AF2060 | Corporate Division | 8,378.46 |
| Ricoh Copier AF2060, Ricoh Finisher SR850 (50 Sheet), Ikon VC Track | Region 09 Operations - (Whsle) | 11,157.88 |
| Ricoh Copier AF2075 | Corporate Division | 10,942.19 |
| Ricoh Copier AF2075 | Corporate Division | 10,942.19 |
| Ricoh Copier AF2075 | Corporate Division | 10,942.19 |
| RICOH COPIER AF2075 R2075 | Quality Assurance | 12,048.41 |
| Ricoh Copier AF3045 | Capital Markets Origination | 6,115.14 |
| Ricoh Copier AF3045 | Real Estate Services (Svcg) | 5,261.13 |
| Ricoh Copier AF3045 | Capital Markets | 5,798.84 |
| RICOH COPIER AF3045 F3045 | Nashville Operations (Whsle) | 5,544.71 |
| RICOH COPIER AF3045 R3045 | Quality Assurance | 5,500.93 |
| RICOH COPIER AF3045, RICOH CABINET FAC25, RICOH FINISHER SR790, RICHO BRIDGE UNIT, IKON VC TRAK | Region 26 Operations - (Whsle) | 3,366.24 |
| RICOH COPIER AF3045, RICOH CABINET FAC25, RICOH FINISHER SR790, RICHO BRIDGE UNIT, IKON VC TRAK | Region 33 Operations - (Whsle) | 2,244.14 |
| Ricoh Copier AF3045, Ricoh Finisher SR 790, Config Assy AF3045, Richo Cabinet FAC25, Ricoh Bridge Unite | Region 09 Operations - (Whsle) | 6,037.60 |
| Ricoh Copier and 50 sheet finisher - Cost centers: 1166/1118/1127/1168/1105 | Enterprise Infrastructure  - (CLOSED) | 956.05 |
| Ricoh Copier and 50 sheet finisher - Cost centers: 1166/1118/1127/1168/1105 | Enterprise Infrastructure  - (CLOSED) | 956.05 |
| Ricoh Copier and 50 sheet finisher - Cost centers: 1166/1118/1127/1168/1105 | Corporate Services | 956.05 |
| Ricoh Copier and 50 sheet finisher - Cost centers: 1166/1118/1127/1168/1105 | Policy and Procedures | 956.05 |
| Ricoh Copier and 50 sheet finisher - Cost centers: 1166/1118/1127/1168/1105 | SA Manager | 956.05 |
| Ricoh Copier and tray | Phoenix (Whsle) | 5,744.15 |
| Ricoh Copier MP6500 | Loan Servicing Division | 12,246.14 |
| Ricoh Copier MP6500 | Loan Servicing Division | 12,246.14 |
| Ricoh Copier MP7500 | San Diego (Whsle) | 15,538.18 |
| Ricoh Copier w/Finisher | Enterprise Infrastructure  - (CLOSED) | 3,306.58 |
| Ricoh copier w/finisher | Accounting Admin - NCMC | 3,000.65 |
| Ricoh Copier w/finisher | Facilities Services | 3,050.96 |
| Ricoh Copier w/finisher | Asset Lease Services | 3,363.72 |
| Ricoh Copier w/finisher | West Coast Operations Admin (Whsle) | 2,693.50 |
| Ricoh Copier w/Finisher | Operations / QC (Svcg) | 1,647.44 |
| Ricoh Copier w/Finisher | Operations / QC (Svcg) | 1,647.44 |
| Ricoh Copier w/Finisher | Operations / QC (Svcg) | 2,417.15 |
| Ricoh Copier w/Finisher | Operations / QC (Svcg) | 2,417.15 |
| Ricoh Copier w/finisher | Infrastructure Maintenance/Contracts | 2,693.50 |
| Ricoh Copier w/Finisher | Reston (Whsle) | 3,545.62 |

**In Re New Century Mortgage Corporation**                                      Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Ricoh Copier w/Finisher | Underwriting Compliance (BrOps) | 3,354.05 |
| Ricoh Copier w/Finisher | Region 4 Sales (Whsle) | 3,655.88 |
| Ricoh Copier w/finisher | Dallas (Whsle) | 3,065.14 |
| Ricoh Copier w/Finisher | Dallas (Whsle) | 3,417.20 |
| Ricoh Copier w/Finisher | Columbus (Whsle) | 3,588.01 |
| Ricoh Copier w/Finisher | Columbus (Whsle) | 3,882.46 |
| Ricoh Copier w/finisher | Bellevue (Whsle) | 3,434.55 |
| Ricoh Copier w/finisher | Miami Lakes (Whsle) | 3,087.48 |
| Ricoh Copier w/Finisher | Miami Lakes (Whsle) | 3,608.48 |
| Ricoh Copier w/finisher | Northeast Region | 4,827.23 |
| Ricoh Copier w/finisher - (Total invoice amount: $13,103.48) for cost center 2310 & 2304 | Underwriting Compliance (BrOps) | 1,346.73 |
| Ricoh Copier w/finisher - (Total invoice amount: $13,103.48) for cost center 2310 & 2304 | Underwriting Compliance (BrOps) | 1,346.73 |
| Ricoh Copier w/Finisher - AF2045 | Honolulu (Whsle) | 3,052.32 |
| Ricoh Copier w/Finisher (AF1060) | Corporate Services | 3,877.78 |
| Ricoh Copier w/Finisher (AF1060) | Marketing Department (Whsle) | 3,807.29 |
| Ricoh Copier w/Finisher (AF1075) | Region 4 Sales (Whsle) | 4,436.25 |
| Ricoh Copier w/finisher AF1060 | Woburn (Whsle) | 3,930.02 |
| Ricoh Copier w/Finisher AF1075 | San Ramon (Whsle) | 4,852.60 |
| Ricoh copier w/finisher AF1075 | New York Sales (Whsle) | 4,742.82 |
| Ricoh Copier w/Finisher r1060 | Operations / QC (Svcg) | 2,919.17 |
| Ricoh Copier w/Finisher; AF1060 | Operations / QC (Svcg) | 2,604.46 |
| Ricoh Copier w/Finisher-AF1060 | Division 4 Admin (Whsle) | 3,754.29 |
| Ricoh Copier w/finisher-AF1075 | Honolulu (Whsle) | 4,788.92 |
| Ricoh Copier with finisher and large capacity tray | Dallas (Whsle) | 5,427.24 |
| Ricoh copier with finisher and large capacity tray | Region 01 Sales - Whsle | 6,760.41 |
| Ricoh copier with finisher and large capacity tray | Region 01 Sales - Whsle | 6,760.41 |
| Ricoh copier with finisher and large capacity tray | Region 01 Sales - Whsle | 6,760.41 |
| Ricoh copier with finisher and large capacity tray | San Ramon (Whsle) | 6,791.78 |
| Ricoh copier with finisher and large capacity tray | Philadelphia (Whsle) | 5,891.25 |
| Ricoh copier with finisher and large capacity tray | Sacramento (Whsle) | 6,505.94 |
| Ricoh Copier, Finisher and larg capacity tray | Reston (Whsle) | 5,807.90 |
| Ricoh Copier, Finisher and larg capacity tray | Bloomington (Whsle) | 5,919.04 |
| Ricoh Copier, Finisher and larg capacity tray | Bloomington (Whsle) | 5,919.04 |
| Ricoh Copier, Finisher and larg capacity tray | Indianapolis (Whsle)    - (CLOSED) | 5,891.25 |
| Ricoh Copier, Finisher and larg capacity tray | Division 2 Admin Special (Whsle) | 6,016.31 |
| Ricoh Copier, Finisher and large capacity tray | Region 7 Sales (Whsle) | 6,016.31 |
| Ricoh Copier/with Finisher | Bellevue (Whsle) | 1,943.13 |
| Ricoh Copier/with Finisher | Northeast Region | 1,760.81 |
| Ricoh Copier/with Finisher | Northeast Region | 1,760.81 |
| Ricoh CPR AF2060 Copier | East Div Wholesale (Prime) | 8,637.57 |
| Ricoh CPR AF2060 Copier | East Div Wholesale (Prime) | 8,637.57 |
| Ricoh Printer 2075 | - | 3,119.53 |
| Ricoh Printer/Scan Options, 256MB Memory, 9 Bin Mailbox, PO#014052 | Division 2 Admin Special (Whsle) | 3,262.59 |
| Ricoh Scanner/Printer | Corporate Services | 2,864.12 |
| Ricoh Scanner/Printer | Facilities Services | 3,077.06 |
| Rider Add Card Reader to Storage Room, Service at 200 Unicorn Park Dr, Woburn,MA  01801-3324 | Woburn (Whsle) | 1,418.12 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| RSA Ace Server advanced 2500.  Including maintenance. | Corporate Division | 10,937.61 |
| RSA Training and IT Engineering hourly rate | Corporate Division | 848.05 |
| Rtl Envmnt VMWare Host,VMWareVirtual InfrstrctrESX,Virtual SMP,Virtual Ctr Mgt Pk PO #14824,Vmotn,Inv=13,499.06,alloc 3,721.63 to 1931-0004 Prpd-Michael Goodwin | Corporate Division | 0.00 |
| Rules Based Correlation, Incident Resultion Manager, Vulnerability Correlation Engine with server packs, orig inv $104,991.60 - reclassed $27,840 maintenance | Corporate Division | 28,931.85 |
| Ruth Vasquez | Wholesale Division | 506.00 |
| S/W NBU Business Server, WI NT/2000 SVR LIC | Wholesale Division | 0.00 |
| S/W NBU Business Server, WIN NT/2000 SVR LIC | Wholesale Division | 0.00 |
| S/W NBU Business Server, WIN NT/2000 SVR LIC; Fuji DLT Compact IV tape cartridge; Tape, Cable, Drive to Drive, 18" | Wholesale Division | 0.00 |
| S/W net backup media kit for server; S/W, NBU BusinessServer, 2nd Drive/ Robotics; S/W, NBU Business Server, WIN NT/2000 SVR LIC | Wholesale Division | 0.00 |
| S/W, NBU Business server, WIN NT/2000 SVR LIC | Corporate Division | 0.00 |
| S17 17IN .27MM 12X10NI WIN 95 | Corporate Division | 0.00 |
| S17 17IN .27MM 12X10NI WIN 95 | Wholesale Division | 0.00 |
| S17 17IN .27MM 12X10NI WIN 95 | Capital Markets | 0.00 |
| S17 17IN .27MM WIN 95 | Corporate Division | 0.00 |
| S8300 IP Enabled Phone System Expansion for Omaha,NE WS Branch,Branch is Expanding & Upgrading their Phone System to an S8300,Reqt for Denny O'Donnell,PO#013683 | Greenwood (Whsle) | 57,116.77 |
| S8300 IP Phone System Expansion | Bellevue (Whsle) | 71,366.44 |
| Safehouse Encryption Software (1500 copies) | Corporate Division | 8,979.15 |
| San Switch 2/16; FCA2101 host bus adapter for WNT/W2K | Corporate Division | 0.00 |
| SB16 WAVEEFFECTS 16BIT SC 32VOI | Corporate Division | 0.00 |
| SBC Pacific Bell Cage - Telecommunications Equipment | Enterprise System Services | 78,443.98 |
| Scissor Lift G-1530 Platform Lift/15'/Elec/STD | Vault Services | 9,270.04 |
| Scottsdale Expansion Product Project #IR3913, ,Assembly, Installation, Technical, PO#012679 | Phoenix (Whsle) | 40,040.07 |
| SECOND 50% FOR ENGINEERING SERVICES FOR COMPLETION  OF PROJECT | Corporate Division | 0.00 |
| Secondary Emergency Power System Installation | Infrastructure Maintenance/Contracts | 23,786.07 |
| SecondLook Production Audit Software License | Corporate Division | 41,161.37 |
| SEC-POL-MGR-2.2 CSPM Lite, Software, Intrusion Detection | Corporate Division | 0.00 |
| Secure Access Control Server V3.1-Software | Corporate Division | 0.00 |
| Secure path Compaq Storageworks enclosure | Corporate Division | 0.00 |
| Securewave Devie Control Ent Wise USB L Perpetual License (for 2,500 users) | Corporate Division | 39,512.83 |
| Security Alarm System, Service at 6404 International Pkwy, Plano, TX  75093-8225 | Dallas (Whsle) | 3,726.14 |
| Security Alarm, Access Control, Service at 11235 SE 6th ST #200 Building A, Bellevue, WA  98004-6481 | Bellevue (Whsle) | 2,545.78 |
| Security Alarm, Access Control, Service at 11235 SE 6th St, Lincoln Plaza #200 Building A, Bellevue, WA  98004-6481 | Bellevue (Whsle) | 12,258.53 |
| Security Alarm, Access Control, Service at 2000 Crow Canyon PL #250, San Ramon, AC 94583-4633 | San Ramon (Whsle) | 10,459.90 |

**In Re New Century Mortgage Corporation**                                   **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Security Alarm, Access Control, Service at 2000 Crow Canyon Pl #250, San Ramon, CA  94583-4633 | San Ramon (Whsle) | 2,622.85 |
| Security attachment and cover plates to secure two 42" plasma TV's (see asset #3878) | Capital Markets Administration - NCMC  - | 64.97 |
| Security attachment cover and installation for three 42" plasma TV's.  (see asset #3877) | Asset Lease Services | 96.10 |
| Security Camera | Corporate Division | 2,294.63 |
| Security Card Reader | Corporate Division | 17,407.61 |
| Security Card Reader | Corporate Division | 16,548.32 |
| Security Card Readers | Region 14 (Whsle) | 5,274.77 |
| Security Control Sets | Corporate Division | 17,653.85 |
| Security Software - 3400 Sanctuary Device Control Software | Corporate Division | 52,381.26 |
| Security System | Corporate Division | 5,942.73 |
| Security System | Corporate Division | 6,937.90 |
| Security system - PKG Focus Cadet Package with Focus Key Pad for Tampa Wholesale office | Tampa (Whsle) | 3,806.72 |
| Security System Expansion, Service at 200 Unicorn Park Dr, Woburn, MA 01801-3324 | Woburn (Whsle) | 1,354.60 |
| Security System for Tampa Wholesale:  Control panel, electrified locking hardware, ProxPro Wiegand, Gray, no key pad, B-A Cabinet for SIM modules and sensors | Tampa (Whsle) | 13,935.57 |
| Security System, PO#013775, Total Invoice=15,054.60, but allocate 5,018.20 to cc#1115, cc#1169, & cc#1132 | Enterprise Infrastructure  - (CLOSED) | 3,155.88 |
| Security System, PO#013775, Total Invoice=15,054.60, but allocate 5,018.20 to cc#1115, cc#1169, & cc#1132 | Enterprise Architecture | 3,155.88 |
| Security System, PO#013775, Total Invoice=15,054.60, but allocate 5,018.20 to cc#1115, cc#1169, & cc#1132 | Program Management Office | 3,155.88 |
| Security System/Glass Breaks | Corporate Division | 10,683.14 |
| Security Systems | Wholesale Division | 0.00 |
| Security Systems | Wholesale Division | 0.00 |
| SECURITY TABLES MISC | North Central Wh Ops Center (Prime) | 3,262.64 |
| See Asset #2920 - Overpayment on invoice 2609, sale tax was charged on inv. 2925 in error. | Corporate Division | 0.00 |
| SENSOR CHASSIS | Corporate Division | 0.00 |
| Senstar Buyout - S2 Lease | Asset Lease Services | 277.80 |
| SERJET 5M 6K 600DPI | Corporate Division | 0.00 |
| Server Adapter, Hot plug redundant fan kit | Corporate Division | 0.00 |
| Server Equipment, Compaq Proliant | Corporate Division | 0.00 |
| Server for Retail Development Environments VMWare Host, HP Intel Xeon MP X3.0 L3 Processor Option Kit, HP PL DL560 7/3.0 Proc UPG | Corporate Division | 1,622.98 |
| Server for Retail Development Environments VMWare Host, HP Intel Xeon MP X3.0 L3 Processor Option Kit, HP PL DL560 7/3.0 Proc UPG | Corporate Division | 1,622.99 |
| Server for Retail Development Environments VMWare Host,HP Proliant DL560,Intel Xeon MP X3.0 L3 Processor Kit,4096MB Advanced ECC PC2100, U320 Hplug, PO#014729 | Corporate Division | 7,242.32 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| SERVER INTERFACE MOD FOR VGA PS2 KEY/MOUSE | Corporate Division | 0.00 |
| Server Model for EDE Archive Server - DL380 G3 | Corporate Division | 1,928.72 |
| Service 24x7 4HR on site; APC Smart UPS 2.2 KVA RM-3U; CPQ 15" LCD Panel w/Integrated Keyboard | Corporate Division | 0.00 |
| Sesame Tech | Corporate Division | 16,916.66 |
| Setup phone system | San Ramon (Whsle) | 5,788.55 |
| SETUP, TECH INSALLED KSU, SYSTEM PROGRAMMING | Consumer Direct Division | 0.00 |
| Sewer Connection, Generator, & TI Fee | Miscellaneous | 1,500.00 |
| SFNE NETWARE 4.1 25 USER | Corporate Division | 0.00 |
| SFW EXTENSA 650CD PENT-133, PORT REPLIC | Corporate Division | 0.00 |
| SFW EXTENSA 650CD PENT-133.1 | Corporate Division | 0.00 |
| SHERIDAN DESIGNER MODULE FOR VB6 TO DEVELOP BROKER SUB SOFTWARE | Wholesale Division | 0.00 |
| Shipping | Wholesale Division | (0.01) |
| Shipping | Wholesale Division | (0.01) |
| Shipping | Wholesale Division | (0.00) |
| SIGMA SERVICES TIER II | Corporate Division | 0.00 |
| SINGLE DRIVER (2), SUUPORTNET | Corporate Division | 0.00 |
| Single Port DS3 Frame WAN/ Capacity Ships W/BNC Tap & Cable, PO#014432 | Corporate Division | 7,943.26 |
| Single port HSSI network module for 3660; 73.5% to c/c1131 $2,448.90 & 26.5% to c/c 1103 $882.94 | Corporate Division | 0.00 |
| Single port HSSI network module for 3660; 73.5% to c/c1131 $2,448.90 & 26.5% to c/c 1103 $882.94 | Corporate Division | 0.00 |
| Single Port HSSI NetworkModule for 3660, 3640 & 3620; allocate $2,559.27 (73.5%) to c/c 1131; & $922.73 (26.5%) c/c 1103 | Corporate Division | 0.00 |
| Single Port HSSI NetworkModule for 3660, 3640 & 3620; allocate $2,559.27 (73.5%) to c/c 1131; & $922.73 (26.5%) c/c 1103 | Corporate Division | 0.00 |
| Single Port T3/E3 HSSI WAN/ High Capacity Ships W/T3/E3 Tap Kits, HSSI Interface, PO#014429 | Corporate Division | 7,394.68 |
| Six - 36GB 15K U320 Pluggable Universal Hard Drive | Wholesale Division | 0.00 |
| Six - Hard Drive - 146.8GB - Hot-Swat - 3.5 - Ultra320 | Wholesale Division | 0.00 |
| Smart Array 5302/128 Controller; HP StorageWorks Model 4354R | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                      **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| SMART ARRAY 5302/64 CONTROLLER, UNIVERSAL 18.2GB HOT PLUGGABLES | Wholesale Division | 0.00 |
| Smart array 532 Controller | Corporate Division | 0.00 |
| SMART NETWORK BUNDLE, 120 METER TAPES | Consumer Direct Division | 0.00 |
| SMART UPS 1400 NETWORK BUNDLE | Corporate Division | 0.00 |
| SMART UPS 1400 NETWORK BUNDLE | Corporate Division | 0.00 |
| SMART UPS 1400 NETWORK BUNDLE | Corporate Division | 0.00 |
| Smart UPS 2.2KVA RM-3U Mount extended run black | Corporate Division | 0.00 |
| SMART UPS 2200 NETWORK BUNDLE, CORCEL DRAW 8.0, HP 64MB NON-ECC SDRAM DIMM | Consumer Direct Division | 0.00 |
| Smart UPS 2200 RM3U 2200 VA | Corporate Division | 0.00 |
| Smart ups 3000 RM3U 3000Va 80 outlet 120V line-int | Corporate Division | 0.00 |
| SMARTNET, FAST ETHERNET SWITCHING MODULE | Corporate Division | 0.00 |
| Smartups 3000 RM 3U line NT UPS 8RCptl 120V | Corporate Division | 0.00 |
| SMEADLINK SQL DOCUMET IMAGING/SCANNING | N/A | 2,688.55 |
| SMSWakeUp Application Includes 1 year Maint Support, Electronic Delivery Multiple Platforms Perpetual License with Support & Subscript, Add-in to SMS 2003 | Corporate Division | 0.00 |
| SOFA (2) MODEL - AIVAK | Mtg Production Unit 1 (Anln) - (CLOSED) | 0.00 |
| Solution License Install Fees for AP | Corporate Division | 12,167,000.00 |
| Solution License Install Fees for HR | Corporate Division | 2,172,042.68 |
| SOLUTION PACK FOR MSSQL | Corporate Division | 0.00 |
| Sony HVRZ1U 10801 HDV Camcorder System with HP XPR Studio HD COmp Turnky | Video Production - (Whsle) - (CLOSED) | 11,759.65 |
| Sony HVRZ1U 108OI HDV Camcorder, original cost $6410.69, credit applied for $395.95 | Video Production - (Whsle) - (CLOSED) | 4,898.66 |
| SOUND MASKING SYSTEM-FURNISH & INSTALL | Facilities Services | 747.66 |
| Sound Masking System-furnish & install | Facilities Services | 1,560.55 |
| Sound Station 2 - Expandable EX Mics for Sound Station | Loan Servicing Division | 1,753.15 |
| SP 4.0A Wind Wkgp, Modular San Array 1000 & 1000 Controller, 256MB Battery Packed Cache, 2GB Transceivers, Storageworks 4414R U320 enclosure MSA30 Single Bus | Corporate Division | 11,043.04 |
| Spectrum 4200C serial wallboard slave kit | Corporate Division | 0.00 |
| Split $7331.31-CC2254&3323-ProliantDL380 RM Xeon,Xeon 3.2GHz1MB Proc Opt Kit,2GBPC2100 DL360,36.4GBHDU320,72.8GB HD U320, HRPLUG RPSKit, HPLUB redun fan opt kit | Consumer Direct Division | 0.00 |
| Split $7331.31-CC2254&3323-ProliantDL380 RM Xeon,Xeon 3.2GHz1MB Proc Opt Kit,2GBPC2100 DL360,36.4GBHDU320,72.8GB HD U320, HRPLUG RPSKit, HPLUB redun fan opt kit | Wholesale Division | 0.00 |
| Split CC 3349 & 2228 - Proliant ML570 G2 Xeon 2.8 Ghz 2MB Cache 1GB rack; 1GB DDR 200 Mhz memory; smart array; module enabler; pluggable hard drives; hot plug | Wholesale Division | 762.17 |
| Split CC:  1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | Enterprise Infrastructure  - (CLOSED) | 904.62 |
| Split CC:  1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | Enterprise Infrastructure  - (CLOSED) | 904.62 |
| Split CC:  1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | Corporate Services | 904.62 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Split CC: 1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | Policy and Procedures | 904.62 |
| Split CC: 1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | IT Development - Servicing | 904.62 |
| Split CC: 1118, 1105, 1127, 1181, 1354, 1166 - Qty 45 - Definity Telset 6408 Display+2 way speaker - gray | Infrastructure Maintenance/Contracts | 904.62 |
| Split CC: 3349 & 2228 - Proliant DL380 G3 Xeon 3.2G 1M 1MB 1 GB 2U Rack, Processor kit, memory servers,pluggable hard drive, hot plug, Lights-Out advance kit, | Wholesale Division | 341.02 |
| SPORSTER 28.8 V.34 EXTERNAL | Corporate Division | 0.00 |
| SPORSTER 33.6 V.34 EXTERNAL, 10' MODEM CABLE, HP VL 64MB EDO SIMM | Corporate Division | 0.00 |
| SPORTSTER 28 8 V.34 EXTERNAL | Corporate Division | 0.00 |
| SPRINT - PHONE SWITCH INSTALL | IT Development - Prime | 970.74 |
| Sprint Nortel Cable | North Central Wh Ops Center (Prime) | 15,909.72 |
| Sprint phone system | Cal Div WH Ops Center (Prime) | 6,290.06 |
| SPSS Software | Wholesale Division | 24,962.64 |
| SQL Enterprise Suite Software on CD Rom | Corporate Division | 35,168.41 |
| SQL FOR NETWARE, NIAKWA V4.22, PC ANYWHERE FOR WINDOWS V8.0 | Corporate Division | 0.00 |
| SQL SERVER VER 6.5, SQL SVR V6.5 CLT LIC MOLPA WNT | Corporate Division | 0.00 |
| SQL Svr Standard Edtn Listed Languages Licenses-Software Licenses | Corporate Division | 0.00 |
| SQL SVR V6.5 CLT LIC MOLPA WNT | Corporate Division | 0.00 |
| Stacey Tycz | Wholesale Division | 379.50 |
| STANDARD EDITION SERVER AGENTS | Corporate Division | 0.00 |
| Station Assembly, Lights, Lock Plugs and Keys | Corporate Division | 30,564.81 |
| Statistical Software | Consumer Direct Division | 0.00 |
| STK-9788-TX70-H STORAGE TAPE | Corporate Division | 0.00 |
| STK-INSTALL 9788-001 | Corporate Division | 0.00 |
| Storage enclosures 4354R includes 1000 min phone card | Corporate Division | 0.00 |
| Storage Tek FC/SCSI Bridge, LVD-One 1GB Fibre Channel; Drive, IBM LTO Gen 2, Low Volt, Diff. SCSI L020/040/08 | Corporate Division | 0.00 |
| Storage Tek L180 slot robotic tape library; Library, L180 Low voltage automated cartridge | Corporate Division | 0.00 |
| Storage Tek L20- 10 Tape Library,HVD, 60 Hz-36 months interactive | Wholesale Division | 0.00 |
| Storage Tek L20-10 Tape Library HVD 60Hz | Corporate Division | 0.00 |
| Storage Tek L20-10 tape library, LVD, 60hz | Wholesale Division | 0.00 |
| Storage Tek LTO gen2 Fibre Channel Drive for L180/L700; Tape, DLT, Diff 8000 Drive for L700/L180 | Corporate Division | 0.00 |
| StorageTek L700 tape library slot upgrade to 690 slots, L700/e, Exp Frame for Upgrade to L700E70, STK Installation L700/e-Exp Frame for Upgrade to L700E70 | Corporate Division | 1,448.96 |
| Storageworks 4414R U320 SCSI enclosure | Corporate Division | 131.90 |
| Structured cabling & phone system for Miami Lakes | Infrastructure Maintenance/Contracts | 228.98 |
| Structured cabling & phone system for Miami Lakes | Infrastructure Maintenance/Contracts | 6,748.38 |
| Structured Cabling & Phone System for Miami Lakes | Infrastructure Maintenance/Contracts | 320.84 |
| Structured Cabling & Phone System for Miami Lakes | Infrastructure Maintenance/Contracts | 8,747.20 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Structured cabling & Phone system install for Woburn Wholesale | Infrastructure Maintenance/Contracts | 8,065.08 |
| Structured Cabling System | IT RAC - Data Center Consolidation | 55,345.01 |
| Structured Cabling System for 350 Commerce Data Center | IT RAC - Data Center Consolidation | 14,599.12 |
| STYLUS COLOR 3000 W/ RIP MAC I | Wholesale Division | 0.00 |
| SUBSCRIPTION EMS CONSOLE SINGLE, CONTROL FOR DESKTOPS, NET INVENTORY | Corporate Division | 0.00 |
| Sun Fire 280R Server, two 1.2GHZ UltraSparc-III | Wholesale Division | 0.01 |
| Sun Fire Server Internal DVD-ROM Power Cord | Wholesale Division | 17,006.88 |
| Sun Fire Server Internal DVD-ROM Power Cord | Wholesale Division | 2,641.76 |
| Sun Fire V120 650MHZ CPU 512MB Mem, 36GB disk | Wholesale Division | 0.00 |
| Sun Fire V210, 2x1GHz UltraSparc III, 4 x 512MB | Wholesale Division | 0.01 |
| Sun fire V480 Server 4x900MHz CPU, 8GB memory | Corporate Division | 0.00 |
| Sun Fire V480 Sun Spectrum gold support | Corporate Division | 0.00 |
| Sun Fire V480, GB Ethernet Network Inter. Card, Solaris 8 System Admin. Media kit, Sun Ent. | Corporate Division | 0.00 |
| Sun Fire V880 Server, 2*1200MHz Ultra SPARC III Cu | Wholesale Division | (0.01) |
| Sun Non Returned Upgrade Upgrade From 18GB | Wholesale Division | (0.01) |
| Sun Non Returned Upgrade Upgrade From 18GB | Wholesale Division | 0.04 |
| SUPER 7 7-OUTLET, LASER PRT, LASERJET, PATCH CABLE | Corporate Division | 0.00 |
| SUPP-SWGLD software for 9515, 9550 & 8241 | Corporate Division | 0.00 |
| SURESTORE DAT 8I INT TAPE DRIVE | Corporate Division | 0.00 |
| SURESTORE DAT 8I INT TAPE DRIVE | Corporate Division | 0.00 |
| SURESTORE DAT 8I INT TAPE DRIVE | Corporate Division | 0.00 |
| Switch Probe, 2 Port, 8x5xNBD Svc, SwitchPobe | Corporate Division | 0.00 |
| SYBASE SQL ANYWHERE V5.0 LIC | Corporate Division | 0.00 |
| SYBASE SQL ANYWHERE V5.0 LIC | Corporate Division | 0.00 |
| SYNERGY SOFTWARE | Corporate Division | 324,507.05 |
| SYS. MANAGER MAINT, G/L MAINT, ACCT PAY MAINT, CUSTOMIZATION MAINT, ASST MGMT MAINT, BUDGET MANAGER MAINT, USER LICENSE MAINT, | Corporate Division | 0.00 |
| System Source, Inc | Project Hoosier | 12,585.23 |
| System Test Completion - Item 6 | Wholesale Division | 59,250.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| Systems Hardware | Corporate Division | 0.00 |
| T1 120A3 CSU MOD Router with cables | Loan Servicing Division | 2,412.18 |
| T1 Voice/Data Circuits and Rack | Loan Servicing Division | 8,613.16 |
| TABLES/RBCAZ1 | West Div WH Ops Center (Prime) | 2,581.68 |
| Tampa Fire Damage Replacement Product, Assembly, Installation, Technical Services/Design | Tampa (Whsle) | 11,419.95 |
| Tampa Wholesale Phone system relocation and upgrade.  Including all parts, racks, modems, phones and cables. | Tampa (Whsle) | 110,275.38 |

**In Re New Century Mortgage Corporation**                                          **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Tape for the Backup System | Corporate Division | 0.00 |
| Tape for the Backup System | Corporate Division | 0.00 |
| Tape, DLT, HV01, Diff 8000 Drive for L020/L040/L080 | Corporate Division | 0.00 |
| Tape, DLT, HVO1, Diff 8000 Drive for L020/L040/L080 | Wholesale Division | 0.00 |
| Tape, DLT, HVO1, DIFF 8000 Drive for L020/L040/L080 | Corporate Division | 0.00 |
| TEA SET WIDGETS RELEASE 1.3.4 & TEA SET WIDGETS/SOURCE RELEASE 1.3.4 | Corporate Division | 0.00 |
| TeaLeaf RealiTea User Seat Licenses | Wholesale Division | 20,562.50 |
| Tealeaf, CXImpact, CXVerify Software | Wholesale Division | 64,041.66 |
| Tear down 12 cubicles and put up 9 | Customer Service Call Center (Svcg) | 3,632.88 |
| Tear Down From Pearl River and Deliver to Philadelphia, PA Project #IR6013, Assembly 90%, PO#014150, Total Inv=56,794.80, alloc 28,397.40 to cc#3734 & cc#2642 | Plymouth Meeting PA (BrOps) - (CLOSED) | 16,407.39 |
| Technical Services at Pearl River, NJ Project #IR4562, Product Installation, Technical Services and Design, PO#013130 | New York Sales (Whsle) | 293,140.49 |
| Technical Services for Atlanta, GA Project #IR5333, Product, Assembly 90%, Assembly 10%, Technical Servicesand Design, PO#013831 | Atlanta (Whsle) | 147,113.89 |
| Telecom Equipment, Installation,Training fee, 320 Commerce Building Move Project in 11/05 Total Invoice=122,331.03 allocate 40,777.01 to cc#'s 1123,1115, 1131 | Enterprise Infrastructure  - (CLOSED) | 21,521.19 |
| Telecom Equipment, Installation,Training fee, 320 Commerce Building Move Project in 11/05 Total Invoice=122,331.03 allocate 40,777.01 to cc#'s 1123,1115, 1131 | Infrastructure Maintenance/Contracts | 21,521.19 |
| Telecom Equipment, Installation,Training fee, 320 Commerce Building Move Project in 11/05 Total Invoice=122,331.03 allocate 40,777.01 to cc#'s 1123,1115, 1131 | Infrastructure Maintenance/Contracts | 21,521.19 |
| TELECOM SYSTEM | Tampa (Whsle) | 0.00 |
| TELECOMMUNICATION EQUIPMENT - 350 COMMERCE | Telecomunications Services | 560.30 |
| Telemagic Windows | Corporate Division | 0.00 |
| Test Fit for Relocation of Building 210 Commerce to 1610 St. Andrew | Capital Markets Administration - NCMC  - | 5,800.00 |
| TF2000 PC TEST FIX SW MILL AUDIT | Corporate Division | 0.00 |
| The Garner 2500A Professional 110-125VAC, 60Hz, Belt Degausse | Corporate Division | 0.00 |
| Thin Print Server Engine License | Corporate Division | 17,459.13 |
| Thinkpad Monitor stand 2001 | Wholesale Division | 0.00 |
| Thinkpad Port Replicator2, VS17" Flat Panel Monitor,HP 4250TN&4650DN Laser Printer (B&W),Total=27512.95, alloc 13756.48 to cc2642 & 13756.47 to cc3734,PO#014397 | Wholesale Division | 3,719.35 |
| Thinkpad R40, P-M 1.3 Ghz, 40 GB, 256MB, Windows XP, Cisco Wireless, DVD, Tripp-Lite USB to PS/2 Adapter, Targus Defcon CL Cable Lock, FastStart Wireless& Image | Corporate Division | 511.86 |
| Thinkpad R40, P-M 1.3Ghz 40Gb 256Mb Windows XP, Cisco Wireless DVD | Wholesale Division | 0.00 |
| Thinkpad R40, P-M 1.3Ghz 40Gb 256Mb Windows XP, Cisco Wireless DVD | Wholesale Division | 0.00 |
| Thinkpad R40, P-M 1.3Ghz 40Gb 256Mb Windows XP, Cisco Wireless DVD | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Thinkpad R40, P-M 1.3GHz 40GB 256MB Windows XP, Cisco Wireless DVD | Corporate Division | 0.00 |
| Thinkpad R40, P-M 1.3Ghz 40Gb 256Mb Windows XP, Cisco Wireless DVD; IBM Ala Cart Mobile Cart for 32 Thinkpads | Corporate Division | 0.00 |
| ThinkPad T40 Notebooks | Corporate Division | 0.00 |
| Thomas Phil Hotel Stay 07/13/04 | Wholesale Division | 148.50 |
| Three - 4GB Memory Extension SME Sun Option Memory | Wholesale Division | 0.00 |
| Three - 8x/24x DVD-ROM for DL360 G2 DL380 G2 | Wholesale Division | (0.01) |
| Three - Compaq Integrated Lights-Out Advance Pack | Wholesale Division | (0.01) |
| Three - Floppy Drive with Brackets for DL380 G4 | Wholesale Division | 0.00 |
| Three - Processor Upgrade - 1xIntel Xeon 3.6 GHz | Wholesale Division | 0.00 |
| Three - Redundant Fan Option Kit for DL380 G3 | Wholesale Division | 0.00 |
| Three - Redundant Power Supply for G4 DL380 with | Wholesale Division | 0.00 |
| Three 1U Mailgate Appliance, Mailgate Edge Module for 8000 Users | Corporate Division | 12,889.59 |
| Three 42" Plasma TV's purchased and installed.  Includes parts and labor for installation. | Asset Lease Services | 4,797.47 |
| Thuy Cure 200 Commerce 2nd Floor Project #IR3910, Product, Delivery | Underwriting Compliance (BrOps) | 4,129.32 |
| TI EXTENSA 660 CD, PORT REPLICATOR, TARGUS UNIV NOTE CASE | Corporate Division | 0.00 |
| TI Journal | Consumer Direct Division | 0.00 |
| TIGI Jet EXP 4 GB for Uniform 1 Server | Corporate Division | 834.60 |
| TM-Discussed EDE QA Testing, Cycle 2 Results with Cynthia 04/06/05 - 04/27/05 | Corporate Division | 1,650.00 |
| TN 93B  24 port analog circuit pack | Customer Relations | 715.78 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| Toshiba Fax Machine; 33.6 KBPS 12PPM FAX; 2nd/3rd Ltr Cast | Corporate Services | 340.76 |
| TRIBASE TAPIT FOR WINDOWS & RATE TABLES | Wholesale Division | 0.00 |
| True Control Software V 3.2, Origianal invoice is for $9576.00, which included $3591.00 in annual support, PO 015115 | Corporate Division | 939.30 |
| TSU 100 V.35 RS530 SA FT1 | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| TSU 100 V.35 RS530 SA FT1 | Corporate Division | 0.00 |
| TSU 100 V.35 RS530 SA FT1 | Corporate Division | 0.00 |
| TSU 100 V.35 RS530 SA FTI | Consumer Direct Division | 0.00 |
| Tsunami 100 A1, A2 Channel, 100 2 ft sold parabolic 5.25-5.85GHZ | Corporate Division | 0.00 |
| Tsunami 100 A2 Channel; Tsunami 100 AC to DC converter fortsunami gigabit model | Corporate Division | 0.00 |
| Tumbleweed Mailgate Appliances with hardened Linux OS and software.  Mailgate Enterprise Manager License for 2 additional Mailgate 5550 appliances | Corporate Division | 21,909.71 |
| Tumbleweed Mailgate for D/R System Upgrade | - | 10,915.80 |
| Tumbleweed Secure Mail 5.5 for Windows 2000 for up to 2,500 Users | Corporate Division | 0.00 |
| Turnkey Audiovisual System in 3337, Suite CN300 | Corporate Division | 19,976.29 |
| Two - 4 Gbyte Memory Expansion Kit  SME Sun Option | Wholesale Division | 0.00 |
| Two - Sun Fire V480/V880 Server SME Sun CPU MEM | Wholesale Division | (0.01) |
| Two 42" Plasma TV's.  Includes parts and labor to install | Capital Markets Administration - NCMC  - | 3,248.02 |
| Two C1316A HP Digital Sender 9100C flatbed scanners. | Wholesale Division | 80.30 |
| Two Cisco Catalyst 2950, 24 10/100 with 2GBIC Slots, | Corporate Division | 2,574.79 |
| Two port DS3 Fram WAN High capacity Probe | Corporate Division | 27,825.30 |
| Two SBC Premierserv Technical Phone Support add to | Corporate Division | 186.20 |
| TYP MANAGER DELUXE V4.0 CD, TELEPORT 56 KFLEX EXT MAC D/F, NORTON UTILITIES V3.5 CD MAC, 64 MB FOR APPLE 7300 | Corporate Division | 0.00 |
| Typewriter | Milwaukee (Whsle) - (CLOSED) | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Wholesale Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Wholesale Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Corporate Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Wholesale Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Wholesale Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Wholesale Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| TYPEWRITER WHEELWRITER 1000 | Consumer Direct Division | 0.00 |
| Tyson F. Mangelsdorf | Wholesale Division | 253.00 |
| ULTRASCSI HARD DRIVE, FLOPPY DRIVE, MONITOR, VIDEO CABLE ADAPTER,  AND MISC COMPUTER EQUIPMENT | Consumer Direct Division | 0.00 |
| UMAX ASTRA 2400 FLATBED COLOR SCANNER | Discontinued Operations | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| UNIFORM DISTRIBUTED PROCESSING | Corporate Division | 0.00 |
| UNIFORM FORM LOAN PROCESSING SYSTEM | Wholesale Division | 0.00 |
| UNI-FORM LAON PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNI-FORM LAON PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNI-FORM LASER SUPPORT MODULE | Corporate Division | 0.00 |
| UNIFORM LN PROCESSING SYSTEM, PROCESSING, EXPORT DRIVER | Corporate Division | 0.00 |
| UNIFORM LN PROCESSING, UNIFORM DISTRIBUTED PROCESSING, UNIFORM DATE EXPORT DRIVER | Corporate Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| Uniform Loan Processing System | Wholesale Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| Uniform Loan Processing System | Corporate Division | 0.00 |
| UNIFORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNIFORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNIFORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNI-FORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNI-FORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| Uniform Netware Platform Support | Corporate Division | 0.00 |
| UNIFORM USER LICENSES FOR HORSHAM BRANCH | Corporate Division | 0.00 |
| UNIFORM, LOAN PROCESSING, DISTRIBUTED PROCESSING, DATE EXPORT DRIVERS | Corporate Division | 0.00 |
| UNIFORM, LOAN PROCESSING, DISTRIBUTED PROCESSING, DATE EXPORT DRIVERS | Corporate Division | 0.00 |
| UNI-FORM:M | Corporate Division | 0.00 |
| UNI-FORM:M | Corporate Division | 0.00 |
| UNIFORM:M, UNIFORM LOAN PROCESSING SYSTEM | Corporate Division | 0.00 |
| UNIFORM:M, UNIFORM LOAN PROCESSING SYSTEM,UNIFORM DISTRIBUTED PROCESSING, DATA EXPORT DRIVER CDA/ASCZ | Corporate Division | 0.00 |
| UNIFORM:M, UNIFORM LOAN PROCESSING SYSTEM,UNIFORM DISTRIBUTED PROCESSING, DATA EXPORT DRIVER CDA/ASCZ | Corporate Division | 0.00 |
| UNIFORM:M, UNIFORM LOAN PROCESSING SYSTEM,UNIFORM DISTRIBUTED PROCESSING, DATA EXPORT DRIVER CDA/ASCZ | Corporate Division | 0.00 |
| Unison Digital Communcations Processor (T1) | Corporate Division | 23,233.16 |
| Unison Digital Communications Processor - 340 to 210 Commerce, Concerto Unison System Move, Reconfigure & Replace End of Life Hardware, Refer: Todd Hart | Infrastructure Maintenance/Contracts | 12,355.93 |
| UNISON SYSTEM | Corporate Division | 0.00 |
| Uniterrupted Battery Backup Power Supply, Station Module - Fiber Refurbished, Business Technician | Wholesale Division | 0.00 |
| Unverisal Plasma Television with 4 year warranty along with wall mount for new Washington, DC office, bought from Picture Frame Factory | Corporate Division | 1,760.80 |
| Upgrade Double-Take for Windows Server to Adv. Edition. | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                            **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Upgrade existing 6-strand SM fiber cable to 12-strand sm fiber cable for 200 Commerce, installation of 1 triplex location, copper/fiber backbone on 10th Fl Corp | Wholesale Division | 2,731.98 |
| Upgrade from Client Version to Server Version of Pro-Clarity Business Intelligence and Analytics Reporting Enterprise Software, PO#014702 | Corporate Division | 556.77 |
| Upgrade from Client Version to Server Version of Pro-Clarity Business Intelligence and Analytics Reporting Enterprise Software, PO#014702 | Corporate Division | 1,182.17 |
| Upgrade Installation from Worth Funding transferred to NCMC in 9/04 - Total FA Value =46,352.66 & Total Accum Dep=26,637.57 under Worth Fd, Book Value=19,715.09 | Wholesale Division | 0.00 |
| Upgrade Kit | Corporate Division | 0.00 |
| Up-grade to Call management system to version 11 | Telecomunications Services | 20,469.79 |
| USR 33.6 EXT Modem, Cable | Corporate Division | 0.00 |
| Vantha Keomanivong (5/16 - 5/20/04) Hotel Rooms for Empower QA Testers | Wholesale Division | 453.80 |
| Various computer items needed to complete 200 Commerce additional personel | Corporate Division | 229.43 |
| Various Furniture from the Jackosnville, FL Offices | East Div Wholesale (Prime) | 34,833.34 |
| Version 11up-grade for Definty G3si phone system | Telecomunications Services | 4,995.91 |
| Video Cameras and Digital Recorders | Corporate Division | 49,684.63 |
| Video Editing Equipment as per invoice #89537 | Wholesale Division | 3,283.06 |
| ViewSonic 17" LCD Black Monitors, Ergotron Deskstand 100, NVIDIA Quadro NVS 280 | Corporate Division | 3,329.66 |
| ViewSonic 17" LCD Monitor, Ergotron Deskstand 100, NVIDIA Quadro NVS 280 | Corporate Division | 655.89 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.01 |
| Viewsonic Corp VA912B Flat panel display monitors, Invoice total 141657.41, 80 monitors at $23895.40 | Corporate Division | 198.16 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.84 |
| Viewsonic Corp VP2030b Flat panel display monitors, Invoice total 141657.41, 47 monitors at $35789.68 | Corporate Division | 504.90 |
| Viewsonic VP 23" Flat Pannel Monitor, 230MB 23.1 IN LCD 500:1 1600x120 Black Spaeker VGA/DVI VESA | Corporate Division | 481.49 |
| VIN Bundle VC for 2-CPU with platinum support | Wholesale Division | 1,314.26 |
| Vintela Authentication Services (VAS) Server License including maint; Vintela Authentication Services (VAS) User License including maint; Publisher by Quest SW | Corporate Division | 26,464.25 |
| Virtual Infrastructure Nodes | Wholesale Division | 20,997.88 |
| VISIBROKER UNIPROCESSOR LICENSE | Corporate Division | 0.00 |
| VISIO 4.0 10O LIC PACK UPC 752 | Corporate Division | 0.00 |
| VISIO 4.0 1OU LIC PACK UPC 752 | Corporate Division | 0.00 |
| VISIONBOOK PRO 586/233MMX 4GB 32MB | Corporate Division | 0.00 |
| VISIONSHAPE CS500 CHECK SCANNER, ENDOSER OPTION, PRINTED STAMP PLATE, SCSI INTERFACE KIT, INSTALLATION AND SET UP | Loan Servicing Division | 0.00 |
| VISIONSHAPE SCANNER | Loan Servicing Division | 0.00 |
| VISIOPRO UPGRD 4.5 | Corporate Division | 0.00 |
| VISUAL BASIC DEV SYSYEM TO DEVELOP BROKER SUBMISSION SOFTWARE | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL VE4 DT 586/200MMX 16MB M2100 | Corporate Division | 0.00 |
| VL VE4 DT 586/200MMX 16MB M2100 | Corporate Division | 0.00 |
| VL VL DT PII/300MMX 4.3GB 64MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ & 19IN/18.0V 26MM 1600X1200 80HZ | Capital Markets | 0.00 |
| VL VL420 DT P4-1.6GHZ & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB & 19IN/18.0V 26MM 1600X1200 80HZ | Capital Markets | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB & 19IN/18.0V 26MM 1600X1200 80HZ | Capital Markets | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB & 19IN/18.0V 26MM 1600X1200 80HZ | Capital Markets | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                           **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                  Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB 128MB & 19IN/18.0V 26MM 1600X1200 80HZ | Corporate Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.6GHZ 20GB, 19IN/18.0V 26MM | Wholesale Division | 0.00 |
| VL VL420 DT P4-1.8GHZ 20GB 256 MB  & 19in/18 V 26MM 15 units | Consumer Direct Division | 0.00 |
| VL VL420 DT P4-1.8GHZ 20GB 256 MB  & 19in/18 V 26MM 44 units | Corporate Division | 0.00 |
| VL VL420 DT P4-1.8GHZ 20GB 256MB | Loan Servicing Division | 0.00 |
| VL VL420 DT P4-1.8GHZ 20GB 256MB    QTY=20 | Loan Servicing Division | 0.00 |
| VL VL5 5/233 MMX32 MB | Loan Servicing Division | 0.00 |
| VL VL7 DT 6/300 PII 64MB, FAST ETHERLINK XL FETH, CABLE, OUTLET | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Capital Markets | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Consumer Direct Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Wholesale Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Wholesale Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/100 MODEL 840 8MB | Corporate Division | 0.00 |
| VL XM4 5/120  MODEL 840 16M, NETWORK PATCH CABLE, OUTLET, CABLES | Corporate Division | 0.00 |
| VL XM4 5/120  MODEL 840 16M, NETWORK PATCH CABLE, OUTLET, CABLES | Corporate Division | 0.00 |
| VL XM4 5/120 1.25, 16, CABLES, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 1.25, 16, CABLES, OUTLET | Wholesale Division | 0.00 |

In Re New Century Mortgage Corporation

Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL XM4 5/120 MODEL 1280 16 | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16 | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16, CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16, PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Consumer Direct Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 1280 16, PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 Model 1280 16, Patch Cable, Outlet | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 1280, CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16, PATCH CABLE, OUTLET, IEEE-1284 CABLES | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M | Consumer Direct Division | 0.00 |
| VL XM4 5/120 Model 840 16M | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M | Wholesale Division | 0.00 |
| VL XM4 5/120 Model 840 16M & Outlet | Wholesale Division | 0.00 |
| VL XM4 5/120 Model 840 16M & Outlet | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M,  PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE , OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE(S), OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, CABLE, OUTLET,CABLES | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                  **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| VL XM4 5/120 MODEL 840 16M, NETWORK PATCH  CABLE, OUTLET, CABLES | Corporate Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, PATCH CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16M, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16MB | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16MB | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL 840 16MB, CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840 16MB, CABLE, OUTLET, PATCH CABLE | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL 840, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| VL XM4 5/120 MODEL, CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/120 MODEL, PATCH CABLE, OUTLET,MODULES | Corporate Division | 0.00 |
| VL XM4 5/120, MONITOR | Wholesale Division | 0.00 |
| VL XM4 5/120, MONITOR | Consumer Direct Division | 0.00 |
| VL XM4 5/120, MONITOR | Consumer Direct Division | 0.00 |
| VL XM4 5/120, MONITOR | Consumer Direct Division | 0.00 |
| VL XM4 5/120, MONITOR | Wholesale Division | 0.00 |
| VL XM4 5/120, MONITOR | Wholesale Division | 0.00 |
| VL XM4 5/120, PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/120, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4 5/133 M1280 16MB WI, PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4 5/166 M2500 16MB WI | Corporate Division | 0.00 |
| VL XM4 5/200, MODULES | Corporate Division | 0.00 |
| VL XM4, MONITOR, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4, MONITOR, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4, MONITOR, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL XM4, MONITOR, PATCH CABLE, OUTLET | Corporate Division | 0.00 |
| VL XM4, MONITOR, PATCH CABLE, OUTLET | Wholesale Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VL,XM4 5/120 MODEL 1280, CABLE, OUTLET | Corporate Division | 0.00 |
| VM Ware ESX Server 2 for 2CPU | Corporate Division | 2,038.01 |
| VMWare ESX Server 2 CPU | Corporate Division | 0.00 |
| VMWare License | Corporate Division | 1,573.16 |
| VMWare Multi-Server Mgmt Console, VMWare Platinum Support/ Subscription, ESX, Virtual SMP, Virtual Center Mgmt, Software for Active Directory & Sox Copmpliance | Corporate Division | 0.00 |

**In Re New Century Mortgage Corporation**                                    Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| Vmware Virtual Infrastucture Node & Maintenance, Vmware License for 2 servers-for CSS-AD(IT Ops) QA-Testing which builds infrast. for proper SDLC for AD system | Corporate Division | 0.00 |
| Voice Horizontal cabling, Data horizontal cabling, backbone cabling for Indianapolis, IN | Indianapolis (Whsle)   - (CLOSED) | 12,811.05 |
| Voice mail system for Woburn Wholesale office | Woburn (Whsle) | 5,293.66 |
| Von Karman Project for Mark Bridgeman Project #IR4250, Product, Assembly Overtime, Installation Overtime, Project Management, AIM, Technical Services/Design | Enterprise Infrastructure  - (CLOSED) | 16,246.94 |
| Wan Probe 8714E Gold Srvs Maint | Corporate Division | 0.00 |
| Washington DC Standard Product Project #IR4836-Custom, Technical Design and Services, Assembly 90%,Assembly 10% (insatll), Installation, PO#013264 | Enterprise Infrastructure  - (CLOSED) | 20,116.32 |
| Washington Nationals Credit Bal Recls to HOME 5880-4363 | Corporate Division | (1,305.50) |
| Washington Nationals Credit Bal Recls to HOME 5880-4363 | Corporate Division | (1,305.50) |
| Washington Nationals Credit Bal Recls to HOME 5880-4363 | - | 1,305.50 |
| WB81-SVR-PRM56-DL WL SVR Prem, v8.1, | Wholesale Division | 22,076.19 |
| Web Server to control HVAC | Loan Servicing Division | 3,374.41 |
| Webinspect Perpetual,Application Security Scanner Enterprise License,PO#015290,Total Inv=27,000, but 5,000 Rcl 1931-0004 for Maint & Suppt for 1st year | Corporate Division | 2,505.55 |
| WEBNS V5.0X SSH Soft | Corporate Division | 0.00 |
| WEBSENCE FOR FIREWALL | Corporate Division | 0.00 |
| Websense for 1000 users | Corporate Division | 0.00 |
| Websense upgrade from 4000 to 5000 users. | Corporate Division | 878.08 |
| WEBSITE CONSULTING | Corporate Division | 0.00 |
| Website implementation fees for software | Capital Markets | 0.00 |
| WEBSPHERE MODELER ADVANCED USER D53V1LL, MULTIPLE PLATFORMS NO MEDIA LICENSE & SOFTWARE MNT 12 MONTHS | Corporate Division | 5,636.82 |
| Wholesale Expansion Project IR9923 | Nashville Operations (Whsle) | 60,346.02 |
| WIC-1DSU-T1; $32345.23 FOR C/C 3570 & 2328 | Wholesale Division | 0.00 |
| Wildcard SSL Certificate with 10 sub domains | Wholesale Division | 2,941.57 |
| WIN NT SERVER 4.0 TSE COMP UPGRD, MOL-A WINDOWS NT 4.0 CALS, MS TERMINAL SRVR CALS LEVEL A MOLP | Corporate Division | 0.00 |
| Winbatch,  Complier, Software | Discontinued Operations | 0.00 |
| WINDOWS 95 NETWORK VERSION,WORD 7.0 ,EXCEL 7.0 | Corporate Division | 0.00 |
| Windows NT version upgrade, license; Software | Corporate Division | 0.00 |
| WINFRAME TO METAFRAME MIGRATION | Corporate Division | 0.00 |
| WinRunner 7.5 Floating License, Server 7/5 User License, WinRunner 7.5 Delphi Add-In for Floating License, 1 Yr Maintenance Software Upgrades & Support | Corporate Division | 0.00 |
| WINZIP & SSII DUAL SPEED 12PT HUB 10-10 | Corporate Division | 0.00 |
| WIRE MANAGEMENT FRONT & BACK | Corporate Division | 0.00 |
| Witmer Model RS-B Checksigner / Endorser, complete with tri-color ink roller assemble and signature plate (limited warranty) | Corporate Division | 0.00 |
| WIZ ANNUAL SOFTWARE LICENSE FEE | Corporate Division | 0.00 |
| WLS Premium 9.2 DL | - | 13,600.00 |

**In Re New Century Mortgage Corporation**                                        **Case No. 07-10419**

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| WMWare GSX Server for linux 2 CPU | Corporate Division | 0.00 |
| Woburn, Ma - Furniture | Woburn (Whsle) | 3,116.67 |
| Woburn, Ma - Furniture | Woburn (Whsle) | 18,582.24 |
| Woburn, MA Required Product Project #IR2225, Installation, Technical Services | Woburn (Whsle) | 6,487.72 |
| Woodland Hills Phone System Expansion, Upgrading from a Prologix to an S8500 | Division 2 Admin Special (Whsle) | 62,274.91 |
| Work station additions to 340 Commerce Irvine, Ca. | Northwest Region 9 (Whsle) | 7,402.54 |
| Workstation X4000 Xeon 2.2 GHZ 18GB 512MB 48X | Corporate Division | 0.00 |
| WORKSTATION, HEAVY DUTY, SHELF, SHELVING FOR TELECOM ROOM | Corporate Division | 0.00 |
| WPO | Corporate Division | 51,193.22 |
| WPO check 355670 Correction (Asset 1032) Reclassed for book value, not original. | Corporate Division | 190.50 |
| WS-C1900 24 10BT C 100BTX MAC, 1601 ETHERNET, SF1060B-11 1.7A, MEM 1600-4U8FC,MEM 1600 2U4D, 1 PORT ISDN W/NT1, CAB V35MT MALE | Consumer Direct Division | 0.00 |
| WS-C2950-24 PORT AUTOSENSING CATALYST SWITCH | Corporate Division | 0.00 |
| WS-C2950G-48-EI Network Switch with Catalyst 2950 and 2 GBIC slots | Corporate Division | 1,510.37 |
| WS-C3550-24 DS-32238453-02 24-10/100 + GBIC Ports: EMI | Corporate Division | 881.19 |
| WS-X6348-RJ-45 CSCO Equipment | Wholesale Division | 0.00 |
| WS-X6748-GE-TX Cisco 48 Port Mod Switch | Corporate Division | 10,787.54 |
| WX-X4148-RJ DS-32238726-01, Catalyst 4500 Prestandard POE 10/100, 48 Ports | Wholesale Division | 523.78 |
| XA5, P 133 M1600, 16MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| XA5, P 133 M1600, 16MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| XA5, P 133 M1600, 16MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| XA5, P 133 M1600, 16MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| XA5, P 133 M1600, 16MB, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| Xeon 2.8 Ghz 2 MB processor kit ML570 DL580 G2; Compaq server options 146GB 10K U320 pluggable hard drive; 200Mhz memory to us with G2; Smart Array | Corporate Division | 1,171.63 |
| Xeon 2.8 processor, 2GB base memory, 3 Proliant DL380 G3 2.8X5, pluggable hard drive, fans, Intel Gig Card Fiber Pro Xf, redundant power supply | Corporate Division | 1,706.90 |
| Xeon 2.8GHZ Processor Option Kit for DL380 | Corporate Division | 0.00 |
| XEON 2.8ghz Processor option kit; 2gb Memory servers; 2 Battery backed write cache enablers; Pluggable hard drives; Redunt. Power & Fan; Integrated lights out k | Loan Servicing Division | 1,042.30 |
| Xeon02.8Ghz Processor option kit for DL380 & ML370; ; Proliant DL380 G3 Xeon-2.8G | Corporate Division | 2,932.76 |
| XEON-2.8GHZ Processor Option Kit for DL380 and ML370 G3. | Corporate Division | 0.00 |
| Xerox Phaser 860 DP Printer, Xerox Hicap Paper Tray | Consumer Direct Division | 0.00 |
| XIRC PCMCIA COMBO CARD 10 2274 | Corporate Division | 0.00 |
| XIRCOM MDM 28.8 ETHERNET CREDITCARD | Corporate Division | 0.00 |
| XM4 5/120 MODEL 1280, CABLE, OUTLET, | Consumer Direct Division | 0.00 |

**In Re New Century Mortgage Corporation**                                           Case No. 07-10419

**Exhibit B28**
**Furniture and Fixtures**

| Description | Location | Net Book Value |
|---|---|---|
| XM4 5/120 MODEL, CABLE, OUTLET | Consumer Direct Division | 0.00 |
| xmlspy@5 Enterprise Edition-Computer Software | Corporate Division | 0.00 |
| XW6200 Wkst, Intel Xeon 2.8Ghz/1mb 800 FSB Processor, Cdrom, Dvd, Floppy Disk Drive, Keyboard, Mouse, Broadcom 5872 10/100/1000 19" Viewsonic Flat Panel Monitor | Corporate Division | 2,564.88 |
| XW8200 2-XEON 3.4 GHZ with 20 IN LCD Monitor | Corporate Division | 2,355.14 |
| XW8200 2-XEON 3.4 GHZ, 2GB, 160 GB, CDROM | Corporate Division | 2,343.28 |
| XW8200 P4-3.2GHZ 512MB 160GB Dvd/CdrwXPP Nvidia Quadro; 280NVS, Ergotron Dkstd, Nvidia QuadroNVS, 512MB Module HP Compaq,17" Viewsonic VG710b-Flat Panel Display | Wholesale Division | 1,052.92 |
| XW8200 Wkst, 2-Xeon, 3.4G, 2GB, 48X CD-ROM, DVD+RW,3-36GB, XPP, No Floppy Disk Kit,Boradcom5782 10/100/1000 PCI, Soundblaster, Keybd, Scroll Mouse -  PO#014426 | Corporate Division | 1,527.89 |
| XW8200 Wkst, 2-Xeon, 3.4G, 2GB, 48X CD-ROM, DVD+RW,3-36GB, XPP, No Floppy Disk Kit,Boradcom5782 10/100/1000 PCI, Soundblaster, Keybd, Scroll Mouse -  PO#014427 | Corporate Division | 1,527.90 |
| Zero Impact Sql Monitor; Service level Monitor; Top N Sql Analyzer | Consumer Direct Division | 0.00 |
| **Total** | | **$ 56,989,534.67** |
| | | |
| Notes: | | |
| (1) Furniture and Fixtures may include equipment that is currently leased by the company.  The Debtor reserves all of its rights to dispute or challenge the  characterization of the structure of any transaction, document or instrument, including, without limitation, personal property leases. | | |

# EXHIBIT B-35

## OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED

**In Re New Century Mortgage Corporation**                      **Case No. 07-10419**

**Exhibit B35**
**Others**

| Description | Amount |
|---|---|
| **Prepaid Insurance** | |
| Bankers Insurance Services | $    1,015,772.93 |
| Financial Solutions | 1,015,772.93 |
| Aon Risk Srvcs Co D&O Liab Ins - Directors & Officers Liab Ins 2006-2007 | 473,947.25 |
| Aon Risk Srvcs - Financial - MBPL for the period of 7/31/06 to 7/31/07 | 276,852.91 |
| NCMC Insurance Corp - EPL #P514-1-06EP02 (6/15/06 - 6/15/07) | 217,142.85 |
| Willis of Arizona | 82,715.12 |
| Bermuda Epl Renewal - EPL #P12575-1330-EPLI-2006 | 82,500.00 |
| Willis of Arizona - Consulting Acct Srvc 12/31/06 - 12/31/07 | 33,750.00 |
| Aon Risk Services Inc - Fiduciary Liability Coverage 11/01/06 - 10/31/07 | 15,302.59 |
| Aon Risk Services | 11,312.09 |
| Aon Risk Srvcs Co D &O (ABAs) - Directors & Officers Liab Ins 2006-2007 | 10,000.00 |
| Cooper & McCloskey - Lloyds of London (Ins Agents Prof Liability) | 4,744.26 |
| **Subtotal** | **$    3,239,812.93** |
| | |
| **Prepaid Maintenance and Contracts** | |
| **Repairs and Maintenance** | |
| Stack Computer Inc | $    814,305.62 |
| Cisco Systems Capital | 373,365.14 |
| Websence | 200,159.84 |
| One Touch Global Technologies | 67,160.50 |
| Chordiant Software | 20,625.00 |
| SBC | 17,749.99 |
| Guardian Power Protection Srvcs, Inc | 12,579.20 |
| KST Data | 2,514.50 |
| AT & T (Gold Maintenance) | 2,369.69 |
| Executive Software International | 73.25 |
| | |
| **Software Event Planning** | |
| Microsoft Corporation | $    1,548,245.36 |
| Software House International, Inc. | 854,941.36 |
| Fidelity Natl Information Services | 472,500.00 |
| MSLI, GP | 121,038.65 |
| ExtraView Corporation | 84,475.00 |
| PCI Services | 32,500.00 |
| Fiserv CCS | 31,142.14 |
| ACI Worldwide Inc | 30,607.29 |
| BEA Systems, Inc | 29,208.72 |
| Software House International | 21,037.91 |
| International Business Machines | 20,650.00 |
| Hyland Software | 14,724.29 |
| Aspect | 10,742.25 |
| SBC Pacific Bell | 10,608.72 |
| Epicor Software Corp | 7,885.52 |
| Oracle | 5,179.90 |
| Loan Performance | 4,166.66 |
| Creative Manager | 3,850.00 |
| Software International | 1,787.50 |
| Calyx Software | 833.32 |

Schedule of Assets and Liabilities                      B35                                1 of 2

**In Re New Century Mortgage Corporation**                              **Case No. 07-10419**

**Exhibit B35**
**Others**

| Description | Amount | |
|---|---|---|
| Veramark Technologies, Inc | | 558.34 |
| iComply | | 0.04 |
| | | |
| **Data Processing Charges** | | |
| Enterprise Solutions, Inc | $ | 1,750.00 |
| | | |
| **Magazine Advertising** | | |
| Scottsman Publishing | $ | 8,000.00 |
| | | |
| **Email Messaging Fees** | | |
| Exact Target | $ | 39,566.66 |
| | | |
| **Consulting Fees** | | |
| Success Factors | $ | 187,500.01 |
| Lewtan Technologies | | 27,500.00 |
| | | |
| **Other Contract Services** | | |
| Standard & Poor's Ratings Services | $ | 159,375.00 |
| Stern Stewart & Co | | 16,666.66 |
| Dominion Bond Rating Service Inc | | 12,500.00 |
| Research In Motion Corp | | 9,487.49 |
| | | |
| **Membership Dues** | | |
| Corporate Executive Board | $ | 75,890.83 |
| American Bankers Association | | 1,250.00 |
| | | |
| **Publications and Subscriptions** | | |
| Brand Protect | $ | 20,625.00 |
| | | |
| **Licenses, Permits and Fees** | | |
| COMPS Inc | $ | 2,059.33 |
| | | |
| **Additions** | | |
| Sacramento Advocates - Lobbying Exp | $ | 486.67 |
| | | |
| **Subtotal** | **$** | **5,380,243.35** |
| | | |
| **Prepaid Rent** | | |
| April 2007 Rent\ | $ | 2,694,837.55 |
| **Subtotal** | **$** | **2,694,837.55** |
| | | |
| **Grand Total** | **$** | **11,314,893.83** |

Form B6D
(10/05)

In re: __New Century Mortgage Corporation__                                        Case No. __07-10419__
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

## SCHEDULE D NOTES

**THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR CHALLENGE THE VALIDITY, PERFECTION OR IMMUNITY FROM AVOIDANCE OF ANY LIEN PURPORTED TO BE GRANTED OR PERFECTED IN ANY SPECIFIC ASSET TO A SECURED CREDITOR LISTED ON SCHEDULE D. MOREOVER, ALTHOUGH THE DEBTOR HAS SCHEDULED CLAIMS OF VARIOUS CREDITORS AS SECURED CLAIMS, THE DEBTOR RESERVES ALL RIGHTS TO DISPUTE OR CHALLENGE THE SECURED NATURE OF ANY SUCH CREDITOR'S CLAIM OR THE CHARACTERIZATION OF THE STRUCTURE OF ANY SUCH TRANSACTION, OR ANY DOCUMENT OR INSTRUMENT (INCLUDING, WITHOUT LIMITATION, ANY INTERCOMPANY AGREEMENT), RELATED TO SUCH CREDITOR'S CLAIM.**

**CERTAIN OF THE DEBTOR'S AGREEMENTS LISTED ON SCHEDULE G MAY BE IN THE NATURE OF CONDITIONAL SALES AGREEMENTS OR SECURED FINANCINGS. NO ATTEMPT HAS BEEN MADE TO IDENTIFY SUCH AGREEMENTS FOR PURPOSES OF SCHEDULE D. IN CERTAIN INSTANCES, THE DEBTOR MAY BE A CO-OBLIGOR, CO-MORTGAGOR OR GUARANTOR WITH RESPECT TO SCHEDULED CLAIMS OF THE DEBTOR AND ITS AFFILIATES, AND NO CLAIM SCHEDULED ON SCHEDULE D IS INTENDED TO ACKNOWLEDGE CLAIMS OF CREDITORS THAT ARE OTHERWISE SATISFIED OR DISCHARGED BY OTHER ENTITIES.**

**THE DESCRIPTIONS PROVIDED ARE INTENDED ONLY TO BE A SUMMARY. REFERENCE TO THE APPLICABLE CREDIT AGREEMENTS AND RELATED DOCUMENTS IS NECESSARY FOR A COMPLETE DESCRIPTION OF THE COLLATERAL AND THE NATURE, EXTENT AND PRIORITY OF ANY LIENS. NOTHING HEREIN SHALL BE DEEMED A MODIFICATION OR INTERPRETATION OF THE TERMS OF SUCH AGREEMENTS.**

**SCHEDULE D ALSO CONTAINS THE NAMES AND ADDRESSES OF CERTAIN PARTIES WHO HAVE FILED UCC-1 FILING STATEMENTS WITH THE SECRETARY OF STATE OF VARIOUS JURISDICTIONS IN WHICH THE DEBTOR, OR ITS SUBSIDIARIES, ARE ENGAGED IN BUSINESS.**

**AS PROVIDED BY GAAP, THE DEBTORS' BOOKS, RECORDS AND PRIOR FILINGS HAVE CHARACTERIZED THE LOAN REPURCHASE AGREEMENTS AS SECURED FINANCING ARRANGEMENTS, INCLUDING THE ESTIMATED TOTAL LIABILITY AS A SECURED CLAIM AND THE UNDERLYING MORTGAGE LOANS AND RESIDUAL INTERESTS AS ASSETS OF THE DEBTORS. THIS TREATMENT IS ALSO REFLECTED IN THESE SCHEDULES. THE LOAN REPURCHASE AGREEMENTS, HOWEVER, GENERALLY PROVIDE THAT THE DEBTORS SOLD MORTGAGE LOANS (OR RESIDUAL INTERESTS) TO THE COUNTERPARTIES SUBJECT TO A RIGHT AND OBLIGATION TO REPURCHASE THESE MORTGAGE LOANS OR RESIDUAL INTERESTS AT A SUBSEQUENT DATE OR UPON THE OCCURRENCE OF CERTAIN EVENTS. THE DEBTORS RESERVE ALL RIGHTS WITH RESPECT TO THE LOAN REPURCHASE AGREEMENTS, INCLUDING THE PROPER CHARACTERIZATION, THE UNDERLYING ASSETS AND OUTSTANDING AMOUNTS.**

In re:  New Century Mortgage Corporation
            Debtor

Case No.    07-10419

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMERITECH CREDIT CORPORATION 2000 WEST AMERITECH CTR DR. IRVINE, CA 92612 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 0235760746 | X | X | | UNKNOWN | UNKNOWN |
| AMERITECH CREDIT CORPORATION 2000 WEST AMERITECH CTR DR. IRVINE, CA 92612 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 235760746 | X | X | | UNKNOWN | UNKNOWN |
| ASPEN FUNDING CORP. C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 28211 | | | AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041653142 | X | X | X | UNKNOWN | UNKNOWN |
| ASPEN FUNDING CORP. C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 28211 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066603701 | X | X | X | $0.00 [1] | UNKNOWN |
| BANC OF AMERICA LEASING & CAPITAL, LLC BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 213660293 | X | X | | UNKNOWN | UNKNOWN |
| BANC OF AMERICA LEASING & CAPITAL, LLC BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 213660290 | X | X | | UNKNOWN | UNKNOWN |
| BANK LEUMI LEASING CORPORATION 562 FIFTH AVE. NY, NY 10036 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0329060297 | X | X | | UNKNOWN | UNKNOWN |
| BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005, AS AMENDED SEPTEMBER 28, 2006 FINANCING STATEMENT NO. 057040324025 | X | X | X | $341,280,276.58 [2] | UNKNOWN |
| BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | MASTER REPURCHASE AGREEMENT DATED MARCH 10, 2004 FINANCING STATEMENT NO. 0407960002 | X | X | X | UNKNOWN | UNKNOWN |
| BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | MASTER REPURCHASE AGREEMENT DATED DECEMBER 2, 2003 FINANCING STATEMENT NO. 0334260031 | X | X | X | UNKNOWN | UNKNOWN |
| BANK OF AMERICA, NA 901 MAIN ST. 66TH FL. DALLAS, TX 75202-3714 | | | MASTER REPURCHASE AGREEMENT DATED MAY 13, 2002, AS AMENDED SEPTEMBER 15, 2005 AND SEPTEMBER 7, 2006 FINANCING STATEMENT NO. 057042291949 | X | X | X | UNKNOWN | UNKNOWN |

Page Total   $341,280,276.58

In re:   New Century Mortgage Corporation                                           Case No.    07-10419
                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| BANK OF THE WEST<br>300 S. GRAND AVE.<br>MAIL CODE SC-CAL-06-A<br>LOS ANGELES, CA 90071 | | | FINANCING AGREEMENT<br>FINANCING STATEMENT NO. 0409960080 | X | X | | $194,444.44 | UNKNOWN |
| BANK OF THE WEST<br>300 S. GRAND AVE.<br>MAIL CODE SC-CAL-06-A<br>LOS ANGELES, CA 90071 | | | FINANCING AGREEMENT<br>FINANCING STATEMENT NO. 40927162 / 4097955 | X | X | | UNKNOWN | UNKNOWN |
| BARCLAYS BANK, PLC<br>AS ADMINSTRATIVE AGENT<br>200 PARK AVE.<br>NEW YORK, NY 10166 | | | MASTER REPURCHASE AGREEMENT DATED NOVEMBER 12, 2004, AS AMENDED AUGUST 30, 2005, NOVEMBER 8, 2005, DECEMBER 23, 2005, JANUARY 26, 2006, FEBRUARY 14, 2006, FEBRUARY 24, 2006, MARCH 7, 2006, AND MARCH 27, 2006<br>FINANCING STATEMENT NO. 067067248191 | X | X | X | UNKNOWN | UNKNOWN |
| CHARTER ONE VENDOR FINANCE LLC<br>2300 CABOT DR.<br>SUITE 355<br>LISLE, IL 60532 | | | EQUIPMENT LEASE<br>FINANCING STATEMENT NO. 0421660211 | X | X | | UNKNOWN | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP.<br>390 GREENWICH STREET<br>6TH FL.<br>NEW YORK, NY 10013 | | | MASTER REPURCHASE AGREEMENT DATED AUGUST 1, 2006, AS AMENDED DECEMBER 18, 2006 AND JANUARY 31, 2007<br>FINANCING STATEMENT NO. 067080207707 | X | X | X | $777,826,950.69 [2] | UNKNOWN |
| CITIGROUP GLOBAL MARKETS REALTY CORP.<br>390 GREENWICH STREET<br>6TH FL.<br>NEW YORK, NY 10013 | | | SERVICER ADVANCE FINANCING FACILITY AGREEMENT DATED AUGUST 28, 2003<br>FINANCING STATEMENT NO. 0325460180 | X | X | | UNKNOWN | UNKNOWN |
| CONSULTANTS GROUP COMMERCIAL FUNDING CORP.<br>660 NEWPORT CENTER DR.<br>STE 800<br>NEWPORT BEACH, CA 92660 | | | LOAN AGREEMENT<br>FINANCING STATEMENT NO. 0235760746 | X | X | | UNKNOWN | UNKNOWN |
| COUNTRYWIDE HOME LOANS, INC.<br>8611 FALLBROOK AVE.<br>MS:WH51G<br>WEST HILLS, CA 91304 | | | LOAN AGREEMENT<br>FINANCING STATEMENT NO. 057053710683 | X | X | | UNKNOWN | UNKNOWN |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>11 MADISON AVE.<br>NEW YORK, NY 10010 | | | AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED JANUARY 31, 2007<br>FINANCING STATEMENT NO. 047009703030 | X | X | X | $856,427,823.01 [2] | UNKNOWN |
| DB STRUCTURED PRODUCTS, INC.<br>60 WALL ST<br>26TH FL<br>NEW YORK, NY 10005-2606 | | | MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005<br>FINANCING STATEMENT NO. 057041653142 | X | X | X | UNKNOWN | UNKNOWN |

Page Total | $1,634,449,218.14

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
               Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| DB STRUCTURED PRODUCTS, INC. 60 WALL STREET NEW YORK, NY 10005 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066603701 | X | X | X | $147,403,439.80 [2] | UNKNOWN |
| DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET NEW YORK, NY 10005 | | | MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT DATED DECEMBER 19, 2006 FINANCING STATEMENT NO. 067057293877 | X | X | X | UNKNOWN | UNKNOWN |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 3900 WISCONSIN AVE. NW WASHINGTON DC, DC 20016-2892 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 067056136599 | X | X | | UNKNOWN | UNKNOWN |
| GEMINI SECURITIZATION CORP., LLC C/O ROPES & GRAY LLP ONE INTERNATIONAL PL. BOSTON, MA 02110 | | | AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041653142 | X | X | | UNKNOWN | UNKNOWN |
| GEMINI SECURITIZATION CORP., LLC C/O ROPES & GRAY LLP ONE INTERNATIONAL PL. BOSTON, MA 02110 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066603701 | X | X | | $0.00 [1] | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE. SUITE 800 ANAHEIM, CA 92806 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 0409860003 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE. SUITE 800 ANAHEIM, CA 92806 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0409860220 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE. SUITE 800 ANAHEIM, CA 92806 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0409960080 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 4 N. PARK DR. HUNT VALLEY, MD 21030 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0421660211 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE. SUITE 800 ANAHEIM, CA 92806 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057010694183 | X | X | | UNKNOWN | UNKNOWN |

Page Total    $147,403,439.80

In re:   New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION 2400 E. KATELLA AVE. SUITE 800 ANAHEIM, CA  92806 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057010597116 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 311 N. BAYSHORE DR. SAFETY HARBOR, FL  34695 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 057044764885 | X | X | | UNKNOWN | UNKNOWN |
| GENERAL ELECTRIC CAPITAL CORPORATION 7 SENTRY PKWY/W SUITE 200 BLUE BELL, PA  19422 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 40927162 / 4097955 | X | X | | UNKNOWN | UNKNOWN |
| GMAC COMMERCIAL FINANCIAL LLC 210 INTERSTATE NORTH PKWAY SUITE 315 ATLANTA, GA  30339 | | | COMPUTERS & EQUIPMENT LEASE FINANCING STATEMENT NO. 057032373545 | X | X | | UNKNOWN | UNKNOWN |
| GOLDMAN SACHS MORTGAGE COMPANY 85 BROAD ST. NEW YORK, NY  10004 | | | MASTER REPURCHASE AGREEMENT (ACCESS FACILITY) DATED FEBRUARY 15, 2006 FINANCING STATEMENT NO. 067059958231 | X | X | X | UNKNOWN | UNKNOWN |
| GOLDMAN SACHS MORTGAGE COMPANY 85 BROAD ST. NEW YORK, NY  10004 | | | MASTER REPURCHASE AGREEMENT (NC FACILITY) DATED NOVEMBER 30, 2006 FINANCING STATEMENT NO. 067093991408 | X | X | X | UNKNOWN | UNKNOWN |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. 600 STEAMBOAT RD. GREENWICH, CT  06830 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 031860353 | X | X | | UNKNOWN | UNKNOWN |
| HEINEMAN, DALE SCOTT 32108 ALVARADO BLVD. #381 UNION CITY, CA  94587 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 057022991136 | X | X | | UNKNOWN | UNKNOWN |
| IOS CAPITAL 1738 BASS RD. MACON, GA  31210-1043 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 0329060140 | X | X | | UNKNOWN | UNKNOWN |
| IOS CAPITAL 1738 BASS RD. MACON, GA  31210-1043 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 067068564648 | X | X | | UNKNOWN | UNKNOWN |
| IXIS REAL ESTATE CAPITAL INC. 9 WEST 57TH STREET NEW YORK, NY  10019 | | | FIFTH AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED NOVEMBER 10, 2006 FINANCING STATEMENT NO. 067054799825 | X | X | X | UNKNOWN | UNKNOWN |
| JOHNSON, KURT F. 32108 ALVARADO BLVD. #381 UNION CITY, CA  94587 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 057022991136 | X | X | | UNKNOWN | UNKNOWN |

Page Total          $0.00

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| MISSION CENTER PARTNERS PO BOX 2675 EL CENTRO, CA 92243 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0419760284 | X | X | | UNKNOWN | UNKNOWN |
| MORGAN STANLEY MORTGAGE CAPITAL INC. AS AGENT 1221 AVENUE OF THE AMERICAS 27TH FL. NEW YORK, NY 10020 | | | MASTER REPURCHASE AGREEMENT DATED DECEMBER 12, 2005 FINANCING STATEMENT NO. 057049093623 | X | X | X | $2,103,001,933.16 [2] | UNKNOWN |
| NC CAPITAL CORPORATION 18400 VON KARMAN SUITE 1000 IRVINE, CA 92616 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 0334260031 | X | X | | UNKNOWN | UNKNOWN |
| NEW CENTURY FUNDING A 18400 VON KARMAN SUITE 1000 IRVINE, CA 92616 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 213660293 | X | X | | UNKNOWN | UNKNOWN |
| NEW CENTURY FUNDING A 18400 VON KARMAN SUITE 1000 IRVINE, CA 92616 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 0414860313 | X | X | | UNKNOWN | UNKNOWN |
| NEW CENTURY FUNDING I WILMINGTON TRUST COMPANY WILMINGTON, DE 19890 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 213460441 | X | X | | UNKNOWN | UNKNOWN |
| NEWPORT FUNDING GROUP C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 2821 | | | AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT DATED SEPTEMBER 2, 2005 FINANCING STATEMENT NO. 057041653142 | X | X | X | UNKNOWN | UNKNOWN |
| NEWPORT FUNDING GROUP C/O AMACAR GROUP LLC 6525 MORRISON BLVD. SUITE 318 CHARLOTTE, NC 2821 | | | MASTER REPURCHASE AGREEMENT DATED APRIL 14, 2006 FINANCING STATEMENT NO. 067066603701 | X | X | X | $0.00 [1] | UNKNOWN |
| PFE INTERNATIONAL INC. 195 CHASTAIN MEADOWS CT. #112 KENNESAW, GA 30144 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 077105502623 | X | X | | UNKNOWN | UNKNOWN |
| SHEFFIELD RECEIVABLES CORPORATION BARCLAYS BANK, PLC AS ADMINISTRATIVE AGENT 200 PARK AVE. NEW YORK, NY 10166 | | | MASTER REPURCHASE AGREEMENT DATED MARCH 31, 2006 FINANCING STATEMENT NO. 067067248191 | X | X | X | UNKNOWN | UNKNOWN |
| THE CIT GROUP/EQUIPMENT FINANCING PO BOX 27248 TEMPE, AZ 85285-7248 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 0327560448 | X | X | | UNKNOWN | UNKNOWN |

Page Total    $2,103,001,933.16

In re: __New Century Mortgage Corporation__                       Case No. __07-10419__

           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| U.S. BANCORP EQUIPMENT FINANCE, INC. PO BOX 230789 PORTLAND, OR 97281 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 9818960401 | X | X | | UNKNOWN | UNKNOWN |
| U.S. BANCORP EQUIPMENT FINANCE, INC. PO BOX 230789 PORTLAND, OR 97281 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 31655342 | X | X | | UNKNOWN | UNKNOWN |
| U.S. BANCORP LEASING & FINANCIAL 7659 SW MOHAWK ST. TUALATIN, OR 97062 | | | EQUIPMENT LEASE FINANCING STATEMENT NO. 9818960401 | X | X | | UNKNOWN | UNKNOWN |
| U.S. BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE 180 E. FIFTH ST. ST. PAUL, MN 55101 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 9815660237 | X | X | | UNKNOWN | UNKNOWN |
| UBS REAL ESTATE SECURITIES INC. 1251 AVENUE OF THE AMERICAS 22ND FL. NEW YORK, NY 10020 | | | MASTER REPURCHASE AGREEMENT DATED JUNE 23, 2006 FINANCING STATEMENT NO. 067075591000 | X | X | X | $1,464,892,044.86 [2] | UNKNOWN |
| UNITED CALIFORNIA CAPITAL 201 N CIVIC DR. WALNUT CREEK, CA 94596 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 0320360002 | X | X | | UNKNOWN | UNKNOWN |
| WHITWOOD, JASON ALLEN 3625 AMUR MAPLE DR. BAKERSFIELD, CA 93311 | | | LOAN AGREEMENT FINANCING STATEMENT NO. 041006594584 | X | X | | UNKNOWN | UNKNOWN |

Schedule D Total    $5,691,026,912.54

Footnotes:

1. See Amount Scheduled for DB Structured Products, Inc.
2. Amount includes warehouse borrowings outstanding consisting of estimated amounts secured by related mortgage loans held for sale pursuant to various warehouse agreements as of March 31, 2007 and estimated accrued interest due as of March 31, 2007, calculated on an accrual basis.

Page Total    $1,464,892,044.86

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**SCHEDULE E NOTES**

**WAGES, SALARIES AND COMMISSIONS / CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS:**

PURSUANT TO AN ORDER ISSUED BY THE BANKRUPTCY COURT, THE DEBTORS WERE AUTHORIZED TO PAY AND HONOR VARIOUS OUTSTANDING PRE-PETITION UNSECURED PRIORITY CLAIMS, INCLUDING, CERTAIN EMPLOYEE WAGE AND BENEFIT CLAIMS.

ON APRIL 3, 2007, THE BANKRUPTCY COURT ENTERED AN ORDER PURSUANT TO SECTIONS 105(A), 363(B), OF THE BANKRUPTCY CODE, AUTHORIZING THE DEBTORS TO HONOR AND PAY ALL OF THE EMPLOYEE OBLIGATIONS, EMPLOYEE DEDUCTIONS AND EMPLOYEE EXPENSES, INCLUDING WITHOUT LIMITATION PREPETITION WAGES, COMPENSATION, AND EMPLOYEE BENEFITS AND ANY OTHER OBLIGATIONS A SET FORTH IN THE MOTION OF THE DEBTORS AND DEBTORS IN POSSESSION FOR AN ORDER AUTHORIZING THE DEBTORS TO PAY PREPETITION WAGES, COMPENSATION AND EMPLOYEE BENEFITS.

THE DEBTORS BELIEVE THAT AMOUNTS ENTITLED TO PRIORITY AND WOULD OTHERWISE HAVE BEEN LISTED IN SCHEDULE E WITH RESPECT TO EMPLOYEE WAGES, SALARIES OR BENEFITS, HAVE ALREADY BEEN PAID, PURSUANT TO THE AUTHORITY GRANTED IN THE COURT'S ORDER, RECORDED ON DOCKET #47. TO THE EXTENT PRE-PETITION AMOUNTS HAVE BEEN IDENTIFIED, THE DETAIL SCHEDULED HEREIN REFLECTS KNOWN AMOUNTS REPRESENTING PREPETITION VACATION, SEVERANCE AND SICK LEAVE - PAID TIME OFF ("PTO") OWING TO EMPLOYEES UP TO $10,950 PER PERSON EARNED WITHIN 180 DAYS IMMEDIATELY PRECEDING THE FILING DATE OF APRIL 2, 2007.

TO THE EXTENT ADDITIONAL AMOUNTS ARE OWED TO EMPLOYEES THAT HAVE NOT ALREADY BEEN PAID, AND ARE NOT DETAILED ON SCHEDULE E, THOSE EMPLOYEES ARE NAMED AND THE CORRESPONDING CLAIM AMOUNT IS LISTED AS "UNKNOWN."

THE LISTING OF ANY CLAIM ON THIS SCHEDULE E DOES NOT CONSTITUTE AN ADMISSION BY THE DEBTOR THAT SUCH CLAIM IS ENTITLED TO PRIORITY TREATMENT UNDER 11 U.S.C. § 507. THE DEBTOR RESERVES THE RIGHT TO TAKE THE POSITION THAT THE CLAIM LISTED HEREIN IS A SECURED CLAIM, AN UNSECURED OR A SUBORDINATED CLAIM. CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED. A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE E AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION. THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR ASSERT OFFSETS OR DEFENSES TO ANY CLAIM REFLECTED ON THE SCHEDULE E AS TO NATURE, AMOUNT, LIABILITY OR STATUS.

DUE TO CONFIDENTIALITY CONCERNS, THE DEBTOR HAS SUPPRESSED THE ADDRESSES OF THE EMPLOYEE CLAIMANTS LISTED IN THIS SCHEDULE.

**SCHEDULE E – TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENT UNITS**

ON APRIL 3, 2007, DOCKET #49, THE BANKRUPTCY COURT ENTERED AN ORDER PURSUANT TO SECTIONS 105(A), 363(B), OF THE BANKRUPTCY CODE, AUTHORIZING THE DEBTORS TO PAY ALL UNDISPUTED PREPETITION USE TAX OBLIGATIONS DUE AND OWING TO STATE AND LOCAL TAXING AUTHORITIES IN THE ORDINARY COURSE OF BUSINESS, ON AN UNACCELERATED BASIS, IN AN AGGREGATE AMOUNT NOT TO EXCEED $10,000 ABSENT FURTHER COURT APPROVAL. THIS SCHEDULE DOES NOT INCLUDE PRIORITY CLAIMS OWING TO GOVERNMENTAL UNITS THAT ARE AUTHORIZED TO BE PAID PURSUANT TO THE AFOREMENTIONED ORDER.

SCHEDULE "E" CONTAINS THE DEBTOR'S BEST ESTIMATE OF ALL THE CLAIMS AGAINST THE DEBTOR'S ESTATE HELD BY GOVERNMENTAL AND QUASI-GOVERNMENTAL ENTITIES. THE DEBTOR HAS NOT DETERMINED WHETHER, AND TO WHAT EXTENT, ANY OF THE CREDITORS IDENTIFIED ON SCHEDULE "E" ARE ENTITLED TO PRIORITY UNDER SECTION 507 OF THE BANKRUPTCY CODE. THE DEBTOR RESERVES THE RIGHT TO ASSERT THAT CERTAIN CLAIMS IDENTIFIED ON SCHEDULE "E" ARE NOT CLAIMS OF GOVERNMENTAL ENTITIES AND/OR THAT SUCH CLAIMS ARE NOT ENTITLED TO PRIORITY.

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AARON, MEGAN CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABAIGAR, CECILIA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABANTO, MARVIN E | | | EMPLOYEE CLAIM | | | | $135.96 | $135.96 | $0.00 |
| ABBOTT, GARY RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABDEL-JABBAR, IRINA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABELL, ANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABEN, VERONICA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABGHARI, PAYVAND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABOLFOTOUH, HOLLY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABRAHAM, ASHLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABULHUSN, KARLA ASAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ABUYEN, BENILDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACEVEDO, LILA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACEVES, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                      Case No.    07-10419
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACHTNER, MARISA LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACIEGO, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACOSTA, FRANK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACOSTA, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACOSTA, LEONARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| A'COSTA, LOIS LORIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACOSTA, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACOSTA, YAMILETH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ACUNA, MICHAEL | | | EMPLOYEE CLAIM | | | | $4,472.84 | $4,472.84 | $0.00 |
| ADALSTEINSSON, BJORG M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMCZYK, ANTHONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAME, ALEXIS ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMICH, TIMOTHY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, BARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, FREIDA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, JIM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, NICHOLAS LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, SCOTT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, STACI LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADAMS, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADEJARE, OLUWABUKOLA OLOLADE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADORNO, AMY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ADRIAANSE, GLADYS PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AFSHAR, JAHANSHAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AFZALI, HOOTAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGATE, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGELOFF, EVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                  Case No.    07-10419
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, BRENDA LISETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUILAR, KAREN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUILAR, SHELLEY JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUILAR, THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUIRRE, FIDEL ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AGUON, JUSTIN ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHMAD, AMMAN AMIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AHMED, FARUK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AITA, COLIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALANIS, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALANIS, STEPHEN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALANIZ, KATHRINE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALARID, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALBERG, KATHI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALBIN, CHRISTOPHER JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALCALA, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALCORN, JANET KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALDERFER, KARI ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALDERMAN, CHARLES H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEJANDRO, ANTIONETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEJOS, AARON CHRISTIAN | | | EMPLOYEE CLAIM | | | | $1,657.79 | $1,657.79 | $0.00 |
| ALEKSIN, STACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEMAN, JOSE EFRAIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALESHIRE, LINDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, DIANA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, RAMSEY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALEXANDER, TIMOTHY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALFANO, SAMIRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALFORD, ALANA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALI, ABSAME A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALI, AHMED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALI, AMBEREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALI, LORRAINE INEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALIANO, RACHELE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALICEA, MANUEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLAHYARI, PANTEHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLAN, MANDA ARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, ALLISON ALEXIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, COURTNEY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, KATHLEEN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, MARC R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, RHONDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, SARAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, SUZANNE NICKOLSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, TOBY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEN, WENDY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLEY, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | $1,961.06 | $1,961.06 | $0.00 |
| ALLISON, JAMES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLISON, THEODORE M | | | EMPLOYEE CLAIM | | | | $54.51 | $54.51 | $0.00 |
| ALLMAN, KIM LYNETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALLOY DEL RIO, SUSAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALMAGUER, TANIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALMARAZ, BRICEIDA | | | EMPLOYEE CLAIM | | | | $905.10 | $905.10 | $0.00 |
| ALMARAZ, GUILLERMO ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALMARAZ, MARITZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALMEIDA, LLYLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALONZO, ALLISON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALQUINO, SHERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALTAMIRANO, YOLUNDA EVET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, NASSER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO, YURI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVARADO-TORRES, MARY FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVAREZ, GERMAN DIAZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVAREZ, JACQUELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVAREZ, SUZANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ALVIDREZ, MICHAEL BARRON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMAN, SHANNON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AMES, LINDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMEZQUITA, ESMERALDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMPARAN, BENJAMIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AMPARAN, YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AN, STEVEN HONGJU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANAYA, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSEN, KATHRYN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, ANGELA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, CARLA TREON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, CHARLES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, CLINTON FORREST | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, DONALD WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, DONNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, ELIZABETH DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JAMES C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, LORI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON, WINDY KAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDERSON-MOTT, ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDRADE, MICHELLE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANDUJAR, GEORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGELES, ALEXANDER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGELES, BERNARD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANGELES, JEANNE | | | EMPLOYEE CLAIM | | | | $567.73 | $567.73 | $0.00 |
| ANGLADE, KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANITON-THOMAS, ANIQUE CHANTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANSARI, ADNAN AHMAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation        Case No.    07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANTFELLNER, ROBYN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ANTONIOU, PETER C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APONTE, HEATHER DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APOR, FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APOSTOLI, MARIA CARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| APPEL, BRIAN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AQUINO, NICOLE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARAGON, GUSTAVO ALONSO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARAGON, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARAMBULA, GEORGE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARAMBULA, YANIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARAMOUNI, ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARANDA, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARBALLO-NEGRE, HELEN DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER, DEBRA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHER, DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHER, LOUANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARCHULETA, NINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARDE, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARDELJAN, MARIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AREIAS, JESSICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARELLANO, JORGE ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARENDS, KIMBERLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARGLEBEN, WENDY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARGUELLES, YESENIA VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIAS, ALISA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIAS, RODOLFO RANDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIGA, DENNIS TAKESHL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ARIYARATNA, DILRUKSHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIYARATNA, THUSHARI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARIZALA, NONITA ESPIRITU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARLIA, SUSAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMAS, MIRIAM V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMBRUSTER, LINDA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMINE, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMSTEAD, DAVID JON PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARMSTRONG, ANDREW C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARNETT, SHELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARREDONDO, RICHARD TRAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARRIAGA, JOSE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARROYO, MYRNA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ARSENAULT, KIM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ARSENIC, ZORICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASBELL, YVONNE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASCENCIO, LAURA PAULINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASHLOCK, RON P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASHTARI, SHADI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASKEW, AVERY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ASKIN, JAMIE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATKERSON, ANTOINETTE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATKINSON, JENNIFER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATKINSON, PAUL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATTAR, ARSHIA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATWAL, AMANDEEP SINGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ATWELL, KACEY JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AU, ASHELY SIU YUET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AUBERTIN, DENINE LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUBRY, DAWN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUFDENGARTEN, BRENDA GAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AULENBAUCH, BRIAN MARSHALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUMILLER, TIMOTHY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AURE, JOSEPH ALDWIN | | | EMPLOYEE CLAIM | | | | $6,696.04 | $6,696.04 | $0.00 |
| AUSTIN, DARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AUSTIN, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVILA, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AVILDSEN, EVA MARGARETA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AWTRY, HELEN MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYALA, KENNY MAX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYERS, GEORGE H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AYERS, RODNEY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation          Case No.   07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| AYUBI, GINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AZARMEHR, VIRIDIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| AZHAR, TARIQ SALEEM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAAY, MIGUEL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BABCOCK, STACY RACKLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BABHANIA, RUPEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BABOVIC, ASIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACANSKAS, MARK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACHMAN, SIRELLE ASHLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACINO, ERIN JOSEPHINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACKOFF, SUSAN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BACON, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BADER, ROBERT JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAEZA, COURTNEY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BAEZA, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAGGETT, JEFFREY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAGHDADI, TANYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAHAM, ELIZABETH N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAIGENT, CHRISTIANE I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAILEY, DAYNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAILEY, DONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAIN, MELISSA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAINS, NORMA MORFIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, BETH ALISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, DEBRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, FRANK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, JANNEANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, JEFFERY ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, PAUL MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, SANDRA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAKER, SEAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALEKDJIAN, CHRISTOPHER ARMANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLARD, BRADLEY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLARD, SOPHIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLIS, JAMES W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALLS, BLAIR A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALTHASAR, JASON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BALTIERRA, ENRIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAN, IRMA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANALES, CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANGHART, TAMMI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BANGS, DAVID PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANICK, SUZANNE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKERS, ROBERT JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANKS, JEROME | | | EMPLOYEE CLAIM | | | | $344.66 | $344.66 | $0.00 |
| BANKS, QUENTIN CORTEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANNISTER, SHARON JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BANTIGUE-MENDOZA, AGNES J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBANENTE, MELISSA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBAT, AMANDA MAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBAT, PARSCILLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBER, CASANDRA FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARBERA, FELICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARHAM, TAMARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARI, JAWEED A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARKLEY, SCOTT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNER, RASHIDA SHANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNES, ASHLEY RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNES, JUSTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNEY, BRANDI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNHART, JASON DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNUM, BRITTANY JEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARNUM, LIEZL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARR, CATHERINE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRANTES, ANNETTE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRIGA, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRIO, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRION, MOHANA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARRY, JANICE ELEANOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                         Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, JASMINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARSKY ZORIN, JULIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARSON, JACQUELINE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTH, PAUL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLETT, ANGELA RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLETT, LYNN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTLOW, ANDREW CARTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTOLOME, REYNALDO T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTYCZAK, MICHAEL ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARTZ, LAURA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BARWICK, JAMES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASHORE, KATHY DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASILIO, MICHELLE-LYN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASKERVILLE, DESIA VONTREILE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BASMADJIAN, RAFFI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASTIAN, BARBARA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASTIAN, BRIAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BASTORI, ABELARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATEMAN, ROBERT BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATES, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATOON, LILLIBETH KABIGTING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATTISTA, JOSEPHINE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATTLE, ADRIAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATTLE, SAMANTHA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BATURA, ROBERT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUCHAM, COREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUER, JUSTIN CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUMBACH, VERNON LLOYD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BAUTISTA, EFREN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAUTISTA, JEREMIAH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAWA, NABIL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAXTER, GREGORY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAXTER, SANDRA NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAYER, RONALD PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BAYNE, ANNETTE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEACH-COPE, MYSTI MISCHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAL, STACIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEALE, VINCENT WILKERSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEALL, GREGG ALLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAMON, GARY ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEARD, BRANDEN NEIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEARD, LEE BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, RACHEL DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEASLEY, ANNA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEASLEY, BRADLEY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAVER, DANIELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEAVER, FREDERICK B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECERRA, VERONICA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECHTOLD, TODD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECKENHAUPT, KELLY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BECKER, TIM | | | EMPLOYEE CLAIM | | | | $29,512.44 | $10,950.00 | $18,562.44 |
| BEESON, SHANNON LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEGAY, DEAN MG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEGAY, ERNESTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEGINSKI, JEFFREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEITEL, STACY JANEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BEKRIS, ATHANASIOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEKRIS-SELKY, MARIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELCO, HEATHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELK, AMY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, REVIS LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELL, THOMAS ROLLINS | | | EMPLOYEE CLAIM | | | | $2,307.12 | $2,307.12 | $0.00 |
| BELLEW, TERRY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLINO, GANJANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLIS, RICHARD T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLMAN, KURT STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLO, DEREK LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELLOSTE, ROBERT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELTRAN, CANDACE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELTRAN, ERNESTO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.  07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BELTRAN, ISAIAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BELTRAN, JOSE ALFREDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENEKE, JANICE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENINATI, JOSEPH V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENITEZ, YVONNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, CRAIG A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, CRYSTAL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, KENNETH BUSINGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENNETT, PEGGY M | | | EMPLOYEE CLAIM | | | | $1,825.32 | $1,825.32 | $0.00 |
| BENSON, DEREK ROSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENSON, SOMMAR L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENT, SHAWNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENTLEY, DEANN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY, JENNIFER ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BENTON, TERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERANEK, JOHN FRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERBINE, CYNTHIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERCOT, ROMAN BARLOE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERDEN, MARCELINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERENS, FRANKLIN RANDALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERESFORD, WILLIAM S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERG, BRIJETTE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGER, JAY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGER, THOMAS JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERGGREN, KRISTI R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERMOY, ALICEMAE HOOPILI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERNARD, JORDANA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
_____
          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, KIMBERLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERNSTEIN, MILANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERRYMAN, HENRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BERSIN, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BESHARA, KRISTY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BESSE, JAMES MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEST, DEBORAH GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BETTS, RAKIATU ILARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEVACQUA, JESSICA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BEWLEY, BRETT EVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BHAMBRI, NEERA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BICE, JOSHUA DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BICHEL, ROBERT W | | | EMPLOYEE CLAIM | | | | $2,701.38 | $2,701.38 | $0.00 |
| BIEDGOLY, REY | | | EMPLOYEE CLAIM | | | | $1,727.43 | $1,727.43 | $0.00 |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BIENKIEWICZ, MELISSA HELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIGELOW, MELISSA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILLINGSLEA, JAMES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILOVSKY, JOSEPH DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BILOY, SCOTT ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BINDRA, TAJVINDER SINGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIRCHER, SARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIRCHFIELD, KEN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIRKETT, KAREN V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BIRMAN, DEBBIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BISHARAH, ASHLEI DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BISHOP, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BISNATH, ANTHONY CLAUDIUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BITNEY, TRACIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                           Case No.  07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BITTNER, AMY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKETER, ERIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKLEDGE, ERIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKMAN, QUINN CHADA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLACKWOOD, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAKE, RHONDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAKEY, YOLANDA ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLALOCK, PAUL KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAMEY, NICK LAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLANKENSHIP, JOE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLARE, SALLY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAS, MARCELITA MACALALAD | | | EMPLOYEE CLAIM | | | | $1,633.13 | $1,633.13 | $0.00 |
| BLASE, ROBERT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLASSER, STACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
_____
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BLATT, CAROL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLAZEK, JACQUELINE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLENIO, ANASTASIA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLISS-ROZOLSKY, JOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLIZNAK, SUSAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOCK, JENNIFER LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOCKER, DANIEL D | | | EMPLOYEE CLAIM | | | | $222.12 | $222.12 | $0.00 |
| BLOMBACH, GEORGE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOMGREN, BRYAN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOOM, PAMELA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOOMER, JOHN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOSS, CRIS D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BLOUIN, MARISA ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOATWRIGHT, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                  Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOAVIDA, KRISTINE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BODEN, NEIL CRAWFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOEVER, DAVID PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOGGESS, JEFF J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOGGS, AMANDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOGGS, JOSHUA COLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOHMAN, CORRINE LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOISVERT, SANDRA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOKENKAMP, KURT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOKSTROM, KAREN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOLDT, KRISTEN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOLEJACK, DONNA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOMMEL, BRENT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOND, CHRISTINE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
_____
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOND, LORAYNE MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONES, ROXANNE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONIFAY, LEE DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONILLA, CARLOS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONILLA, NICOLAS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BONILLA, ROBERTO N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOKER, ANN RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOKER, JASON ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOONYARATAPALIN, AMBER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOTH, CHRIS W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOTH, CHRISTINA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOTH, NICHOLAS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOOTSMA, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOQUIREN, LAWRENCE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BORJA, SERGIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORJA, WENDY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORMAN, JAMIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORON, ANNA LORENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOROSZ, DANIEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORRAS, LORENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BORTOLAMEDI, SERGIO E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOSCO, JAMES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOTHA, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOURBOUR, KIUMARS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOURRIAGUE, KIMBERLY RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWAR, DALE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWAR, DIANA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWDEN, MELISSA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, TERRI M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWMAN, AMY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWMAN, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOWSHER, STEVEN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOX, DAKARAI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYCE, ROBERT MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYD, LAURA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYD, MATTHEW GLENN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYD, TERRI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYD, TRUDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BOYLE, DARLENE MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRACHT, ANGELA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRACKETT, STEVEN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADBURY, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation                                    Case No. 07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

### TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD, JASON WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADISH, SCOTT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, DENNIS WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, MATTHEW PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, RICKEY DAYSHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, SHIRLEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRADLEY, STEPHEN R | | | EMPLOYEE CLAIM | | | | $4,842.53 | $4,842.53 | $0.00 |
| BRADY, LILLY MARIE | | | EMPLOYEE CLAIM | | | | $487.10 | $487.10 | $0.00 |
| BRAMLETT, STEVE BARRON | | | EMPLOYEE CLAIM | | | | $6,455.92 | $6,455.92 | $0.00 |
| BRANDON, KRISTOPHER STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDT, DIANA MARTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDT, FRANCIS M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANDT, KATHIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANHAM, DAWN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRANNING, MARK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANSTETTER, KYANNA JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRANSTETTER, TERESA LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRASWELL, ROLAND P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAVO, FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRAVO-ROJAS, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRECEDA, ADRIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREDOLO, LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREEN, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREESE, CYNTHIA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREHENY, OWEN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREITZMAN, DAWN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRENEMAN, KAREN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRESEMAN, MICHELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRETON, AL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREWER, TERESA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREWSTER, JILL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BREZENSKI, BRIAN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIAN, STACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIDGEMAN, MARK ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGANDI, AUDRA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGGS, KENDRA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGGS, PHILLIP THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRIGMAN, CHRISTOPHER KELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRINEY, JEFFREY PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRISCUSO, LAUREN ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRITT, SAMUEL DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROADDUS, STEVEN DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                     Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, SHANE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROCK, THOMAS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROCKMAN, JULIE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRODY, PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROGNO, ANTHONY MICHAEL | | | EMPLOYEE CLAIM | | | | $197.84 | $197.84 | $0.00 |
| BROKAMP, CYNTHIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROMBART, KELLI N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROMBART, MICHAEL LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROMM, TERESA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, JASON DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, KENNETH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, STANLEY ADRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOKS, TANGANIQUE RE CHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROOME, CAROLYN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.   07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BROPHY, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROUGH, BETHANY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, AMANDA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, ANNE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, CATRINA O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, DAMIAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, KATHLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, KIT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, KRISTINE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MALIK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MARGARET M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MEREDITH ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, PATRICIA ANNLIUNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, PAULA RENEA | | | EMPLOYEE CLAIM | | | | $2,522.48 | $2,522.48 | $0.00 |
| BROWN, RICK | | | EMPLOYEE CLAIM | | | | $9,188.69 | $9,188.69 | $0.00 |
| BROWN, ROBERT B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, ROBIN AUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, RONALD H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, RONALD WADE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN, RONIVA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BROWN-FIELDS, ANGELA YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUFLADT, JANET MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUGMAN, CHRISTOPHER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNGARDT, CHRISTOPHER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNNER, DENISE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNO, JOSH ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO, KERRIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNO, SHARON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRUNSWICK, JANICE LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BRZICA, DAVID F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCHANAN, DEBORAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCHANAN, ERICA RACHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCHANAN, SAMUEL ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCHMAN, MARKUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCK, TRACY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCKERT, BENJAMIN ZACHARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCKINGHAM, TAMERA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUCKNER MANLEY, KIMBERLEY DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUDRY, CYNTHIA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUFALINI, GREGORY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BUFORD, LARRY SAVOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUI, THU T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUI, THUY THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUI, TU D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BULGER, JAMES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BULLA, JENNIFER LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BULLOCK, RANDY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUN, NATALIE SITHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNDY, RYAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNES, MARIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNTIN, THOMAS FREDRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUNTING, JODI E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUONAURO-FARIA, KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURCHFIELD, CHARLES RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS, GREGORY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURGESS, JENNIFER RACHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURGESS, KELLY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURING, DAVID W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKARD, DIANE CHERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKE, DANEEL CYRENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKE, LAURA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKE, SEAN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKE, VICTORIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKES, QUENTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURKHAMMER, HEATHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURLEY, HOLLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNHAM, BRIAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: <u>New Century Mortgage Corporation</u>                                      Case No. <u>07-10419</u>
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, LORI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURNS, PINO CARSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRELL, ZACHARY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRIESCE, ADAM MARSCHALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRITT, JAMES B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURRUEL-COX, STEPHANIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BURT, KAREN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSBY, MELISSA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSH, CINDI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSLER, ERIC W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSSEY, JAMES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSSEY, JEFFERY NOBLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSTAMANTE, JULIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUSTAMANTE, THERESA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BUSTOS, JOHN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BUTIN, PATRICK AARON | | | EMPLOYEE CLAIM | | | | $449.07 | $449.07 | $0.00 |
| BUTLER, ANGELINE MATRANGA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYK, MARIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRD, JACQUELINE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRD, JAIME L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| BYRNE, MARGARET COLLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CABRAL, SOUHEIR M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CACHO, CANDACE BRANDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAGAN, PAULA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAGGIA, DANA | | | EMPLOYEE CLAIM | | | | $969.08 | $969.08 | $0.00 |
| CAGLIA-BERRY, JAMIE ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAHALAN, MEGAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAIN, GRANT WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation        Case No. 07-10419

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CALBAN, SELIENA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, ALEXANDRA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, CHRISTIAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, CHRISTOPHER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, MARK ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDERON, VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDWELL, KENNETH LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALDWELL, TORREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALHOUN, IVETTE | | | EMPLOYEE CLAIM | | | | $130.01 | $130.01 | $0.00 |
| CALI, DEBORAH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALICCHIO, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALIENDO, CARYN ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALINISAN, ALVIN OCAMPO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CALIXTRO, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALL, STACEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLAHAN, DINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALLAHAN, SCOTT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CALVERT, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMACHO, JASMINE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMACHO, VICTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMACHO, WENDY DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMARENA, IVAN O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMARGO, ABIGAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMARILLO, YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, CHARLES B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, KRISTAL LANEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, SARA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPBELL, SHERRI MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS, BRETT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS, DEBBIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS, LIDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOS-FONSECA, SUSANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMPOZANO, JESSICA BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAMUNGOL, ANNA LOURDES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANADA, HEATHER LYNE | | | EMPLOYEE CLAIM | | | | $234.64 | $234.64 | $0.00 |
| CANELL-KESSMAN, KELLY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANIZARES, EDUARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANNADY-COOPER, MYRNA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CANNON, JENIFER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CAO, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPI, SONIA | | | EMPLOYEE CLAIM | | | | $1,700.13 | $1,700.13 | $0.00 |
| CAPORALE, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPOZZA, SHANA RAI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPPS, BRADLEY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPUANO, MICHAEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAPUTO, AARON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARDEN, RODNEY TYRONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARDENAS, NATALIE ANNETTE | | | EMPLOYEE CLAIM | | | | $13.09 | $13.09 | $0.00 |
| CARDOZA, MANUEL MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAREY, BARBARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAREY, STEPHEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARILLO, DOMINIC KAI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARILLO, ELOISE U | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:     New Century Mortgage Corporation                                           Case No.     07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARL, AMBER NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLOS, CATALINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLOS, EVELYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLOS, QIWEI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSEN, KATHERINE ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSON, SHANNON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSON, SHANNON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSON, SHAWN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARLSSON, TESSA NICOLE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARMONA, ROBERT G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARNEY, JIMMIE LENON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARNEY, PATRICK T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAROTHERS, JOHN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARPENTER, AMANDA BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                           Case No.   07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, ERIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARPENTER, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRANZA, LUIS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRASCO, MARISA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARREON, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARREON, JOSE FERNANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRERA, HILDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRIERE, PAUL K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRILLO, MARIA RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARRILLO, ROSALINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARROLL, CATHERINE QUINTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARSON, CHRISTOPHER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARSON, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTAGENA, OMAYRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, BENJAMIN TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, BRANDON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, CHAD JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, DEWEY JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, MIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, PHILIP CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, TANIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER, TRISIA MONIQUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTER-RAYFORD, ALTHEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARTOLANO, BRENDA ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CARVER, JASON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASARES, JOSE ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASARIETTI, JOHN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CASAS, BRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASILLAS, DONNA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASON, PAUL CALEB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASON, SARAH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASSILL, STEVE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTANEDA, MARCO | | | EMPLOYEE CLAIM | | | | $14,307.69 | $10,950.00 | $3,357.69 |
| CASTELLANOS, CHRISTINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTELLANOS, DANALYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTELLON, MARIA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTELO, STEVEN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, ALEJANDRO EDUARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, CLARISSA ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, HEIDI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO, MICHELLE EVA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, SANDRA | | | EMPLOYEE CLAIM | | | | $1,506.75 | $1,506.75 | $0.00 |
| CASTILLO, SHERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTILLO-TRINIDAD, FRITZI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTLE, CATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTLE, KATHRYN ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, AMY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, GIL P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, LISSETTE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, SYLVIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CASTRO, TINA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CATHCART, KELLY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CATOERA, MICHAEL GUILLERGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CATRETT, JUDITH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAYABYAB, DIXIE SUBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CAZARES, ALEX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CAZARES, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CECIL, DOUGLAS T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CEJA, ARNOLDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CEPE, JUDITH RADAMADA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERDA, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERLE, DARCY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERTAIN, LARRY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTES, ALEJANDRA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CERVANTES, LILIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CEVALLOS, MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHABOYA, EMILIA ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHADDOCK, MARTIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAHINE, MICHELE LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHAIDEZ, CAROLINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHALAMBAGA, ERICA HERRERA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMBERLAIN, KATHRYN LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMBERS, ERICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAMPION, ROBERT I | | | EMPLOYEE CLAIM | | | | $23,846.15 | $10,950.00 | $12,896.15 |
| CHAN, HSU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAN, MALISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANDAVONG, BANGON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANG, ADAM CHI-LUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANG, CHERRY XIAO-CHUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANG, JOANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANG, RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHANTADULY, ANNIE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPA, DIANA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHAPARRO, MILAGROS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPMAN, JOZLIN DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAPMAN, SARNSRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHASTAIN, RYAN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHATIH, REEM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHATTERJEE, NILOY ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHATTLETON, SLOAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAU, KHOA TAN | | | EMPLOYEE CLAIM | | | | $421.69 | $421.69 | $0.00 |
| CHAUSSEY, ERIK BLAKE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, CORINNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, DAMON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, JOSE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, KARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation       Case No.   07-10419
      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, MICHELLE MARIA | | | EMPLOYEE CLAIM | | | | $934.41 | $934.41 | $0.00 |
| CHAVEZ, ROSANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, VALERIE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVEZ, VANESSA | | | EMPLOYEE CLAIM | | | | $13.40 | $13.40 | $0.00 |
| CHAVIS, MILO PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHAVOYA, MARISA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEATHAM, ARLINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEK, FRENDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHELSON, BETH ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEN, ANDREW HUNG-YUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEN, ANDY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEN, ANTHONY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEN, JEFFREY SO-YEN | | | EMPLOYEE CLAIM | | | | $1,692.00 | $1,692.00 | $0.00 |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, KRIST IHSIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHEN, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHENG, PEGGY MARIAN LIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHENGRASEUTSACK, CHANSY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHESLEY, SCOTT F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHHOM, MONYCA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHI, MICHAEL Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIA, WEI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIAPPONE, JESSICA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHICKLO-GARCIA, DANETTE FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHILCOAT, STEPHEN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHILTON, PATRICE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHING, ALISON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHIOU, EVA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CHOMIK, MARIA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHOQUET, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENOT, ANDREA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENOT, JENNIFER F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENOT, SHANNON S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTENSEN, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTIANSON, ANDREW BRYON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHRISTINE, CORRIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHU, KIM H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHUN, XINA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHURCHILL, DEBORAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CHURCHILL, NATALIE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIBU, ALLISEN Q | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIENGI, YVONNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CIMINELLA, STEVEN LOREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIMINO, RICHARD S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIMINO, THOM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIPRA, ROBERTA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CIRINELLI, GUY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CISNEROS, STEFAN JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CISNEROS, VANESSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAIBORNE, KELLEY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAIBORNE, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAPPROOD, JAMES EARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, ALICIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, ANGELA PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, BRIAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, GARY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, MICHAEL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, PRISCILLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, RONALD STACY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, SHERRILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARK, TIMOTHY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLARKE, HEIDI CORRINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAUSE, RONYA-LYNN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAUSEN, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAUSSEN, JON DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAY, BRANDIN TRAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAY, MILTON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLAY, STEVEN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENS, CALI H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENS, SANDRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENT, KURT ARNOLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENTE, RAE LYNN RAFOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENTE, ROS LEN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLEMENTE, RUTH LEI R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLIFFORD, LEIGH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLIMACO, JOANNE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLINE, BRADD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLOSSET, BRYAN JEFFERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CLOUDEN, SHANNON DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COFER, LE STAR SHIERRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COFFEE, EDWARD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, DAVID T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, KENNETH ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHEN, MARCI J | | | EMPLOYEE CLAIM | | | | $629.83 | $629.83 | $0.00 |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, MOSHE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COHN, JULIE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COIT, EVELYN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COKER, SAMANTHA RENEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, CHAD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, CHRISTIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, LESLIE LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, MELODY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLE, ROBERT K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLEMAN, JULIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLEMAN, KEEGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLEMAN, ROBERT C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLER-DARK, BLAKE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLER-DARK, JON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                         Case No.   07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COLFAX, CHRISTOPHER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLEY, KENDRA DANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, RICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, STU EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLLINS, TIFFANY SHANEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLOMA, KATHLEEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLOMBI, RODNEY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLON, VIRGIE MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COLPITTS, MICHAEL ZACHARY | | | EMPLOYEE CLAIM | | | | $666.50 | $666.50 | $0.00 |
| COLTON, CARIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COMBS, CARTER CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COMFORD, ANA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COMMERFORD, PAMELA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONDE, ERNEST ORTEGA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONDE, RICHARD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONNELLY, KARIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONNELLY, MATTHEW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONNELLY, SUSAN HOPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONNOLLY, DIANE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONOVER, KEVIN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONRAD, BRENT EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTEH-MORGAN, JANE AMIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTICELLI, DAVID ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTICELLI, MICHELE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTRERAS, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CONTRERAS, SARAH DEANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CONYER, TROY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, DARLENE MISTY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOK, DENISE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOLEY, RANDY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOLIDGE, ELIZABETH C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, JENNIFER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, LOWELL ALFRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, MARK DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, ROXANNE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COOPER, WESLEY MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COPELAND, JEFFREY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COPELAND, JESSICA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORCORAN, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORDOVA, CARLA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COREAS, EDWIN RONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORLEY, JILL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORNEJO, NICOLE LAURI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORNIA, KELLY RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORONA, GIOVANI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORONEL, JENELEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORR, MONICA CHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORRAL, JAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORRELL, JASON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTES, LOURDES IVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTEZ, ALEX A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTEZ, CATHRINE MAE | | | EMPLOYEE CLAIM | | | | $2,985.50 | $2,985.50 | $0.00 |
| CORTEZ, ENCARNACION ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTEZ, GLADYS E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, JESUS ALCANTAR | | | EMPLOYEE CLAIM | | | | $707.94 | $707.94 | $0.00 |
| CORTEZ, MAYRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CORTEZ, TERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSS, CINDY MANNETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, CALEB EVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, JAMES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COSTA, RICHARD C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COTTER, SHIVANI VERMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COULSON, ANDREA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COUNTS, HOLLIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COVINGTON, COLLEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COVINGTON, JUSTIN RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COVINGTON, SANDRA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| COWAN, BETH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COWAN, KELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COWAN, SHARON V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, CHRISTOPHER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, JONATHAN MARCUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| COX, KENNETH W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRABTREE, DONALD DAVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAIGHEAD, KISSANY LAICHE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRANE, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRANE, JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRANE, MARC HANSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRANE, WESLEY LEMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRASS, JACOB EVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRATER, DAVID WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, EDWARD KINES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAWFORD, TIMOTHY DOW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRAYTON, SONYA EVETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CREGO, PAULA RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CREIGHTON, JAMES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRESPO, ANA LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRIBB, MARIBEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRILLY, JAMES P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRISANTOS, CONCEPCION V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROCKETT, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROCKETT, TODD MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROFT, ALYSSA GAYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROFT, KELLI A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROSBY, CHIMERE CHANTAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation          Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CROSBY, ROBERT JACKSON | | | EMPLOYEE CLAIM | | | | $2,110.35 | $2,110.35 | $0.00 |
| CROSON, DOUGLAS R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROSS, DAVID WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROSS, RICHARD S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROUTHAMEL, CAITLIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROW, AMY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROW, LEANNA REYNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROWLEY, TIMOTHY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CROWTHER, BRIAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUICKSHANK, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, ANA LIZA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, GERARDO F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, JON DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CRUZ, RIZALINO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CRUZADO, CHRISTINE ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUEVAS SOTO, JOSE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUGNO, SHERRI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLEN, VERONICA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLEY, REBECCA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLINAN, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULLUM, NICOLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CULVER, JESSICA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNDIFF, JASON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNEO, DEBBIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, CASSANDRA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, RENEE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUNNINGHAM, TAMARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, TRALENA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUPOLO, JACLYN JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURD, JODY CHRISTINE | | | EMPLOYEE CLAIM | | | | $354.36 | $354.36 | $0.00 |
| CURE, THUY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURIEL, CRYSTAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRERI, JAMIE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRY, AMBER DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRY, JARED S | | | EMPLOYEE CLAIM | | | | $454.74 | $454.74 | $0.00 |
| CURRY, MARSHA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURRY, RENEE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CURTIS, DUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUTHBERTSON, RAPHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CUTTING, TERRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CZECH, KELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CZEKAJ, TRACEY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| CZUPRYNSKI, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DABBS, BRYCE DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DABNEY, SHEBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DACOSTA, RAYMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAHLIN, TRAVIS ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAILEY, SAMANTHA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAILY, VICTORIA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAKE, TANEEA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALEY, JOHN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALTON, KAREN COLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALUZ, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DALY, MOHAMED A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAMANIA, KHYATI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| D'AMATO, RUSSELL ANTONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAME, THERESA PHYLLIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANCIU, STACY MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANG, NICK DINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANI, LYNNE MARIE JASKIEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIEL, CASON HUNTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIEL, XIMENA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIELS, DONALD EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANIELS, MICHAEL WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANKO, MATTHEW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DANNESKIOLD, JANE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAO NGUYEN, JENNIFER N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAO, PHAT CONG | | | EMPLOYEE CLAIM | | | | $1,756.19 | $1,756.19 | $0.00 |
| DARNALL, DIANA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation                                           Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAS, ANANNYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DASKEVICH, PHILLIP ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVARI, SAHAR KARIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVID, CRISTINA LAARNI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIDSON, RICHARD E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIES, RICKY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVILA, JASON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVILA, LUIS I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS BURNS, LOREAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, CARTHRAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, DANIEL O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, DANIEL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, GERALD KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, GWENDOLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, KAREN RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, KATRICE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, KRISTINA LAUREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, MELANIE JENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, NATALIE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, SARAH ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, SHANNON MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, STEPHEN JEROME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, THERESA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, THOMAS ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, TIMOTHY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, TINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, TRACY YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAVIS, VIRGINIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAVOUDI, ANDREH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, BRANDON THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, BRIDGETT SIMONE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, BRITTANIE BJ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, ERINN LIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, JANICE MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAY, TODD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DAYTON, KAREN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE BLECOURT, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE BRIYN, JOSEPH HYDE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE CASTRO, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE CERDA, GISELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE FREESE, THERESA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE GUZMAN, LOU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DE GUZMAN, YOLANDA ILAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA CERDA, LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA CRUZ, ARNULFO MANGALONZO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA CRUZ, DENISE DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA O, JESSICA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA PENA, REYNALDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LA RIVA, FELIPE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LEON, ENRIQUE VILLAFLORES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LEON, FABIOLA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LEON, FRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE LEON, MELISSA MICHELLE | | | EMPLOYEE CLAIM | | | | $414.70 | $414.70 | $0.00 |
| DE PASCALE, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE PHILLIPS, JAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DE SOTO, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DE VARENNES, JULIANNE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEAN, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEARMAN, JASON D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEATHERAGE, BROOK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEBOER, CHRIS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEBOL, TRACY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DECH, JONATHAN MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DECHERT, KIRK P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DECKER, MARCIA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DECUIR, ROCHELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEFELICE, DARLENE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEFIELD, JESSICA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEGRAFFENRIED, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEGUZMAN, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEJA, BRIAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL ANGEL, ALEX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL CASTILLO, MARK RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEL PIZZO, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELAHOYDE, DARLENE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELAITTRE, SHAWN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELANEY, SEAN KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELEON, ALMA LYDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELEON, JOSEPH JAMES | | | EMPLOYEE CLAIM | | | | $1,008.55 | $1,008.55 | $0.00 |
| DELGADO, LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELGADO, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELLAPORTA, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELLUTRI, KENNETH ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DELPIT, PAUL PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEMBKOSKI, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMEDEIROS, GLENN CESAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMERS, DEREK P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMINNA, DUSTIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEMKOWICZ, WILLIAM BRYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENAROLA, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENELLO, ANTHONY FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENKER, MEGAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENMARK, JORDAN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNEY, DIANE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNEY, ROBERT T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNIS, BRANDON KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENNIS, JOYCE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DENO, LA TEISHA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DEPPEN, JESSICA CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DERHAM, ALLEN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DERNBACH, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEROSA, VIVIANE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEROSE, MICHAEL CHRISTOPHER | | | EMPLOYEE CLAIM | | | | $227.88 | $227.88 | $0.00 |
| DEROSEAR, WILLIAM HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESAI, ANKOOR V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESAI, PARESH A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESCHAMPS, JAMES ABSALON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESELMS, CHRISTY LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESHAZER, KIMBERLYANN SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESIMONE, NATALIE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DESMARAIS, LAURENT F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DETRICH, JUSTIN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation        Case No.   07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DETTORRE, CANDIDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVER, JOHN RUSSELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVINS, RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVLIN, VANESSA FAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEVONE-MCCAFFERTY, YVONNE MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEWAN, STANLEY HENRI | | | EMPLOYEE CLAIM | | | | $1,732.81 | $1,732.81 | $0.00 |
| DEWEVER, ELISE EDNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEWHURST, SIMONE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DEWITT, SANDRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DI LIBERTO, ALFONSO G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DI PALMA, CIRO C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DI TULLIO, STEPHEN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DI VINCENZO, JANET L | | | EMPLOYEE CLAIM | | | | $4,085.78 | $4,085.78 | $0.00 |
| DIAL-BLOK, DORI FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                              Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND, KIMBERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAMOND, XIOMARA ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAS, AMRISH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ LUPEON, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, ARLENE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, BELGUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, CAROLINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, DOMINIQUE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, ERIC ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, FRANCISCO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, KARINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, LATONIA MONIK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, PAUL D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, ROBERT | | | EMPLOYEE CLAIM | | | | $3,975.92 | $3,975.92 | $0.00 |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, SUE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIAZ, YVETTE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIBBLE, RAYE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DICICCO, MATTHEW ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEAL, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEDRICH, MICHAEL G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEGO, JUAN CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIENES, JEROLD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIEP, LOAN BICH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIFONZO, SILVANO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIGENNARO, PATRICK ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIGGS, JANICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIGIACOMO, JOHN ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DILDINE, JACQUELYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DILLON, MAUREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DILMORE, KRISTIN RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMARINO, MARK ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMARSICO, CATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMINO, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIMITROFF, MICHELLE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DINAN, THOMAS P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DINGEE, JUDY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DINH, JIMMY HUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DINH, MAILOAN THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DINH, VIVIAN MAI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DION, JENNIFER JOANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIOSOMITO, JOANNE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIPOLITO, JODI G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| D'ISTRIA, CONCETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIVAN, PAUL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, BRANDON WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, DEMETRA LAILA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, LAUREEN BRIDGET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DIXON, NANCY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| D'LUCA, NICOLE ELEANOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, LINH V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, LOAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, MICHAEL VIET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, TIMOTHY H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DO, TU CAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOAN, QUYNH NHU THI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DODD, CURTIS NEAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DODGE, PATTI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOEPKE, KAREN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOHERTY, CHRISTOPHER PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOLAN, CHRISTINA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOLE, MICHAEL SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOLLICK, KERI LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOLSOPHON, KRIT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOMINGUEZ, EDDY G | | | EMPLOYEE CLAIM | | | | $1,379.95 | $1,379.95 | $0.00 |
| DOMINGUEZ, JULIO CESAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOMINGUEZ, MANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOMINGUEZ, VICTOR JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOMZALSKI, JEFFREY SCOT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONAHOE, PATRICIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONAHUE, JOHN TY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                     Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, EMANUEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONATI, DONNIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONECKER, KRISTA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONLEY, DYON NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONNELLY, PAMELA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONNEN, ANNA VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOFF, LINDSEY HAILIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOVAN, LAURA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DONOVAN, THOMAS ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOOLITTLE, WILLIAM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORADO, MIKE KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORAIRAJ, ASMITA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORSEY, PAULA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DORSEY, RACHEL CLAIRE AN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON, SARAH CRAVENS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOTY, DALE TEEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUBRAVA, PETER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGHERTY, DANIELLE NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLAS, BRUCE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOUGLAS, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOWDY, LINDA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOWNS, RODNEY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DOZIER, KENNETH SEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRAEGER, BRUCE ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRAKE, SUNNY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRANE, MICHELE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DREISBACH, SIMON DERRAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DREW, STACEY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:　New Century Mortgage Corporation　　　　　　　　　　Case No.　07-10419
　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DRING, JAMES ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRUMMOND, TAMIKA SHARNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DRUMMOND, TREVOR A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUBBS, CASEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUBOSE, KARREN LYNN | | | EMPLOYEE CLAIM | | | | $1,298.14 | $1,298.14 | $0.00 |
| DUENAS, DANIEL | | | EMPLOYEE CLAIM | | | | $78.19 | $78.19 | $0.00 |
| DUENAS, PRISCILLA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUGAS, NICOLE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DULANEY, ANN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DULANEY, JASON LEROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DULANEY, MORRIS LEE | | | EMPLOYEE CLAIM | | | | $487.60 | $487.60 | $0.00 |
| DUMKE, JASON LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUMYAN, NATALIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNCAN, KATHERINE J | | | EMPLOYEE CLAIM | | | | $2,493.47 | $2,493.47 | $0.00 |

In re:    New Century Mortgage Corporation                                         Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DUNDAS, DENISE Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNGWORTH, DUNCAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNHAM, AMANDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNHAM, BRENDA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNLAP, MISTY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNN, RAYMOND ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNN, TRINA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNNE, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUNPHY, PATRICK JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, ANH TUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, BAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, HONGTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, MARY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DUONG, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUONG, TIFFANY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUQUE, JESSICA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURAN, CHRISTINA LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURAN, CHRISTINE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURAN, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURAND, TIMOTHY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURANTE, PAUL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUREN, YOLANDA MICHELLE | | | EMPLOYEE CLAIM | | | | $498.63 | $498.63 | $0.00 |
| DURGAN, MARY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURKEE, ROBIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURNIN, COLLEEN CASEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DURONSLET, NATELIE JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DUSKY, ROBERT W | | | EMPLOYEE CLAIM | | | | $2,076.92 | $2,076.92 | $0.00 |

In re:   New Century Mortgage Corporation                                          Case No.   07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DWYER, KEVIN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYE, ERIC R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYER, KRISTI LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYER, MARI DENEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DYKSTRA, DEREK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| DZIUBAN, AMY FRANCES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EARLE, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EASON, NATHAN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EASTON, RACHAEL AMBER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EBELING, DANIEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECK, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECK, JOSHUA DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECKLEIN, DELICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECKLEIN, JOHN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ECKROTH, JOSEPH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ECOFF, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDGSON, BENJAMIN ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDMINSTON, VONDA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDMISTON, TIMOTHY ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDMONDS, SARA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDMONDS, SHERI D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, DANNIELLE MARTENESTARR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, LOIS I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, MICHAEL T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, REBECCA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, ROBERT LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, SHEBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation            Case No.    07-10419

       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, SHERRI ANN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EDWARDS, TINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EGNEW, YVONNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EISENBERG, DAVID STEPHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELBY, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELDER, DAVID WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELEGADO, CHARMAGNE T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELIA, STEPHANUS SAMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELIZARRARAZ, ARCELIA | | | EMPLOYEE CLAIM | | | | $1,555.17 | $1,555.17 | $0.00 |
| ELKINS, BRYON F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLERBROEK, JENNIFER LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLINGER, WENDI CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIOTT, CHRISTOPHER PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, ANTHONY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, CHRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, NERI ALETIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS, PATRICK DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLIS-CASE, JODY CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELLISON, VIVIAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ELSMAN-DORAME, KRISTY | | | EMPLOYEE CLAIM | | | | $267.21 | $267.21 | $0.00 |
| EMMET, ROBIN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENDERLE, LORI LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENEIX, BRENT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENEIX, RANDY LLOYD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENEVOLDSEN, KRISTIN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENG, CALVIN K | | | EMPLOYEE CLAIM | | | | $2,672.32 | $2,672.32 | $0.00 |
| ENGERS, KENNETH P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ENGLISH, NINA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ENSIGN, CLIFFORD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EPPERSON, NAKIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERICKSON, JUSTIN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERIKSSON, PAUL NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERKENBRACK, KERI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ERTLE, DONNA SAMPAYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCALANTE, ALMA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCALONA, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCOTO, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESCUSA, CELEDONIO Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESLAMI, ALIREZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESMILLA, CRESENTE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPADAS, CHAPLIN F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPARZA, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation            Case No.    07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ESPARZA, LUISA DE JESUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPENDEZ CUEVAS, EDLIH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPIE, EYVETTE DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPINOSA, ALFRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPINOZA, LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPIRITU, EDME L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPOSITO, MATTHEW D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESPOSITO, TOM W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESSICK, CASSANDRA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESSIEN, ARCHIBONG U | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTES, JOHN SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTRADA, CARLA RODRIGUEZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTRADA, EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTRADA, GUSTAVO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                         Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ESTRADA, LETICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ESTRADA, OLGA CYNTHIA | | | EMPLOYEE CLAIM | | | | $275.66 | $275.66 | $0.00 |
| ESTRADA-MITCHELL, MARIA ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EUBANK, CARA BENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EUBANKS, BEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EUGENE, LA TASHA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EULBERG, JOANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS CURRY, ALISHA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, DONALD R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, JANELL DEANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, JERMAINE MARKSHOUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, MARGARET LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, MICHAEL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVANS, STACY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT, CHRISTOPHER LESLIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVERS, MICHELLE CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EVRIDGE POPE, THESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWERS, DINA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWING, AMY PARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWING, BRIANNE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EWING, MATTHEW ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| EXUM, SHANNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FABBI, SHAWNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAHRNER, DEVIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAIRBANKS, LINDA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAIRCHILD, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FALLS, MICHAEL H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FALWELL, VIRGINIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                             Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FANG, MING C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FANUCCHI, JOANN M | | | EMPLOYEE CLAIM | | | | $9,057.87 | $9,057.87 | $0.00 |
| FARESE, SUSAN GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARIMAN, NEGAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARIMAN, NIMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARINA, SHARON ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARMAN, PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARMER, QUINSHAUNTA LAMYKO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARNER, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARNKOFF, MARY DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARR, CANDUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRANT, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRELL, AVERIL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FARRUGGIO, CHRIS ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FASSO, KATHRYN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAY, PAUL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FAYE, JOHN SHELDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEDERICO, ROBERT ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEHLHABER, LARRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEINMAN, CARRIE ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELENDER, DAVID M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELICIANO, ANGELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELICIANO, IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELICIANO-ZAMORA, PAULA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELIX, ANITA JAIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FELLOWS, MARILOU K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FENG, LING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERGUSON, MARK E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                Case No.    07-10419
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FERLINE, SHARON ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERNANDEZ, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERNANDEZ, NILDA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERNIE, RINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERRARA, DOREEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FERRARO, JULIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FEUDALE, CHRISTOPHER F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIDLER, CHRISTINE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIGGA, MEGAN DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIGUEROA, LUIS ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINCH, JASON ROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINCH, SHAUN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINDER, DEBORAH SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINDER, STEVEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                      Case No.    07-10419
_____
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FINLAN, JANE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINLEY, KELLY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FINNIGAN, MARK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHELLA, MICHELE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, BRUCE WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, JENNIFER YURI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISCHER, MARK W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, ANGELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, ANGELA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, DAREN OSBORN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, JULIE RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, LINDSEY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, RUSSELL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, SHEILA BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, STACEY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHER, WENDY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHMAN, DONALD F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISHON, CINDY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FISSER, BRIAN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITCH, TINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FITZGERALD, MICHAEL F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FIX, ERIC M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLANAGAN, PATRICK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLANDERS, SCOTT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLANZ, CHRISTOPHER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLATHAU, KEVIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLECK, DIANE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLECK, MARCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, SINCLAIR | | | EMPLOYEE CLAIM | | | | $1,973.65 | $1,973.65 | $0.00 |
| FLEMING, VICKY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLETCHER, DEBRA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLETCHER, LESLIE MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLEUETTE, LAURIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLINDERS, CANDACE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOOD, CATHERINE RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOOD, CHARLES WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, ALFREDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, ANGELICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, ANNA LIZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, CRISTINA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, DANIEL B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, IRISBETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation          Case No.   07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, JAIME | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, JESSIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, KRISTINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, MARIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, MARIO ALBERTO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, MONA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, ROMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORES, TONY | | | EMPLOYEE CLAIM | | | | $2,202.31 | $2,202.31 | $0.00 |
| FLORES-MCGUGAN, MYRTA BELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLORY, DEAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOWERS, SANDRA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLOWERS, TRENTON COLLIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FLYNN, BARBARA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, KATHRYN ALYS | | | EMPLOYEE CLAIM | | | | $379.04 | $379.04 | $0.00 |
| FOLEY, DAVID P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOLEY, JOHN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONDREN, RACHEL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONG, AARON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONSECA, ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONSECA, ERNIE WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FONSECA, MOLLY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOO, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOOTE, RYAN M | | | EMPLOYEE CLAIM | | | | $2,270.70 | $2,270.70 | $0.00 |
| FORBES, SCOTT RAYMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, ALESSANDRA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, MICHAEL DEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORD, TRISHA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FOREMAN, BRYAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOREMAN, RACHEL CHRISTENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORESTER-VARNER, CRISIVA LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORKOSH, LEETAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORLANI, KEVIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORRENCE, DENISE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORTEZA, MARTA ELDISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FORTICH, AVA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSS, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOST, DONNA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, LETISHA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, VALERIE I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, WILLIAM CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOSTER, WILLIAM SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, AMANDA CLAIRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOWLER, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, COURTNEY CECELIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, JENNIFER DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, KATHLEEN E | | | EMPLOYEE CLAIM | | | | $1,429.39 | $1,429.39 | $0.00 |
| FOX, KELLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, SHAWNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOX, ZOHOOR A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FOYE, CHRISTOPHER THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCHI, CAROL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCHVILLE, CHRISTINE Y | | | EMPLOYEE CLAIM | | | | $1,140.01 | $1,140.01 | $0.00 |
| FRANCIS, LARRY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCIS, MICHELLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANCIS, NOELLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FRANKS, NANCY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANSUA, CHRISTINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANTZ, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRANZESE, NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRASE, JOHN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRATANGELO, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAUSTO, CLAUDIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAZE, JOANNE JORGENSEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRAZIER, CATHERINE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREDSTROM, MARTIN LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREED, KATHLEEN ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREED, MICHAEL JAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEMAN, AARON BARTON | | | EMPLOYEE CLAIM | | | | $3,183.03 | $3,183.03 | $0.00 |
| FREEMAN, ERIN KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, JENNIFER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEMAN, MARY VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FREEMAN, SHARON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRENCH, EDWARD B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRICK, ERIN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIEDERIEHSEN, SUSAN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIEDMAN, MICHAEL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIERSON, JAMES FREDERICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRIESEN, REX J | | | EMPLOYEE CLAIM | | | | $1,858.78 | $1,858.78 | $0.00 |
| FRILEY, DEBRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRISBIE, NICHOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRONING, STEVEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FROST, CARRIE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FROST, CARRIEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FRY, KRISTEN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FRY, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | $752.38 | $752.38 | $0.00 |
| FRYER, SANDRA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUCANAN, BENJAMIN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUDALE, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUEGLEIN, MICHELLE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUELLING, HEIDI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUENTES, HECTOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUENTES, JAVIER IVAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FULGHAM, JASON FITZGERALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FULTON, JAMES ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FULY, RENATO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUNCHESS, FLORA WANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FUNESTI, KATHY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| FUNG, ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FURLONG, RUTH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FURMAN, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| FURST, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABBERT, CHRISTIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABOR, ANTHONY STEPHEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABRIEL, LOIS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABRIEL, PETER B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABRIELE, ROBERT C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GABRIELYAN, TIGRAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GACUSAN, JANICE CAMBA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GADDIS, KARI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAFFNEY, JAMES C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAINES, MICHAEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GALAN, JANICE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALANTE, JOHN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALASSO, DAWN ORR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALAVIZ, DANNY | | | EMPLOYEE CLAIM | | | | $135.30 | $135.30 | $0.00 |
| GALAVIZ, JUAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALINDO, MARGARITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALISON, BENJAMIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLAGHER, ALISON GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLAGHER, JAMES BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLANT, MARC B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLARDO, ANGIE ESPERANZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLEGO, ELIZABETH MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLEGOS, JUANITA ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALLO, JOHN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GALLOWAY, CATHERINE ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALVAN, CHRISTOPHER PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GALVANONI, MARY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAMBLE, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAMBOA, MARIA DE LA LUZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAMMOH, TARIK Z | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAN', AMELITA VELASCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANEY, JOHN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANGOLA, MARK JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANN, JUSTIN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GANZON, MELISA RAVELO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAPASIN, ROWENA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARBANI, ANTONIO JAMES | | | EMPLOYEE CLAIM | | | | $2,207.27 | $2,207.27 | $0.00 |
| GARCIA, ADRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                      Case No.   07-10419
                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, CAMERON J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, CARLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, EDITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, GABRIELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, GARY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, LINDA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, LUCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, MAYRA YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, NICHOLAS ANTONIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, RAUL ALEX | | | EMPLOYEE CLAIM | | | | $532.48 | $532.48 | $0.00 |
| GARCIA, RAYMOND P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ROBERT N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, SAMANTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, SHEILA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, VERONICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA, YOLANDA IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA-GARCIA, JUAN CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARCIA-ISAIS, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARDAY, LOUIS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARDAY, LOUIS JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARDNER, JOHN DESHAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARIBAY, TINA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARMAN, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARMAN, FELICIA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARNER, RONICA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                              Case No.   07-10419
              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARNER, TYSON WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, GORDON RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, KAREN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, PENNY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRETT, SYBLE COLEMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRIDO, SANDRA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRISON, REBECCA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRISON, TERRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARRITY, KRISTEN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARTRELL, SHANA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARVEY, JAMES PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARVEY, JAMES RICHARD | | | EMPLOYEE CLAIM | | | | $718.00 | $718.00 | $0.00 |
| GARZA, DENIECE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, EVANGELINA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, ISRAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, JOE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, ROXANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GARZA, STEPHANIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GASPERINO, CHRISTINA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATOC, EDUARDO B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GATWIRI, GRACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GAUCK, WAYNE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEIJER, JESSICA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GELIN, SUERITA FAUSTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEMMA, RICHARD ROCCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GENSEL, JOHN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GENTNER, JEFFRY W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, KELLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GENUARIO, ANTHONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEORGE, CHARMYNE Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEORGE, LINDA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERACI, VINCENT J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERARD, ANDRE MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERARD, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERBER, DAN P | | | EMPLOYEE CLAIM | | | | $8,159.24 | $8,159.24 | $0.00 |
| GEREG, VINCENT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERMOND, REX TIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GERTZ, ERIC J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GEVING, AMBER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GHALWASH, TAREK AHMED | | | EMPLOYEE CLAIM | | | | $4,891.38 | $4,891.38 | $0.00 |
| GIACOPPI, MICHAEL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GIAMBRONE, JEFFREY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIANFRANCESCO, MICHAEL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBEAULT, RYAN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, JUANITA YVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, KEVIN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIBSON, MIKE KERRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIGLIO, JOSEPH JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIL, ISABEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIL, KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILBREATH, SCOTT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILCHRIST, JILL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILES, IVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILES, VANESSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILL, MATTHEW J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GILL, TIMOTHY JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLANE, DONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLEN, MELANI JESTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIAM, BRENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIAM, JOHN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIAM, RACHAEL L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIES, MICHAEL J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILLIN, JAMES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GILPIN, GEOFF LOGAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GINGLES, SHANNON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIORDANO, RICHARD P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIRALDO, MARIO HIRAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIRARD, BRIAN KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GIUFFRIDA, DEREK RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GLADWELL, CHRISTIAN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLASS, JASON C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLEASON, JOSEPH PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLENN, MICHAEL STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLIBOTA, TINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLICKER, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLICKER, DAVID LAWRENCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GLOBERSON, DEBORAH C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODFREY, KATHERINE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODINA, LINDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GODINO, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOEBEL, LARRY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOGLANIAN, CRISTINA LAILA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOHL, CYNTHIA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GOIA, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOIHL, JANELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLD, ROBERT DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDBERG, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDBERG, JEFFREY DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDBERG, MICHAEL SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDBERG, SINA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDEN, TRACY LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLDMAN, MARY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOLOTA, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, DENISE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, ELIDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                                    Case No.  07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, ERIKA DOMINGA | | | EMPLOYEE CLAIM | | | | $961.63 | $961.63 | $0.00 |
| GOMEZ, GERARDO E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, JULIAN ANDRES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOMEZ, MYRA CRUZ | | | EMPLOYEE CLAIM | | | | $1,250.91 | $1,250.91 | $0.00 |
| GONZALES, ARTEMIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, DEREK L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, FREDERICK C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, IVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, JASON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, MARIA O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALES, PAUL RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, ALBERT T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, AMY KATHLYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CATALINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, CHRISTOPHER ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, CLAUDIA ALVAREZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, FRANCES A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, IGNACIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JEFFREY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JENNY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JESSICA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JORGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JOSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JOSEPH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JUAN CARLOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, JULIO K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, MARIA MAGDALENA | | | EMPLOYEE CLAIM | | | | $597.79 | $597.79 | $0.00 |

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MIRIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, SHANNON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GONZALEZ, YINETH STELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODMAN, JESSICA ERIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODSON, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOODWIN, MICHAEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, SEAN CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORDON, WILLIAM DALLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOROSH, MARK ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORRITA, ALEXIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GORRITA, MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOSLEE, ELLEN JANE | | | EMPLOYEE CLAIM | | | | $257.50 | $257.50 | $0.00 |
| GOSS, TYSON ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOSSMAN, ANA BECERRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GOTSCHALL, EDWARD F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOUDY, KRISTOPHER W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOULD, ANNA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOULD, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOUSKOS, PHILIP F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOVEA, EMMANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOVINDASWAMY, MOHANAPRIYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GOWENS, ELIZABETH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRABLE, BRIAN DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRABORITZ, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRACY, DIANNE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, AMANDA RACHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, ANDREA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHAM, DANA SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, RUSSELL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAHN, MELISSA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAJO, ERIC AFABLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAMLICH, JOHN WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANADE, JUNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANADOS, ALEJANDRO I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANFAR, PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANGER, JAMES J | | | EMPLOYEE CLAIM | | | | $49.59 | $49.59 | $0.00 |
| GRANT, MARC J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, MARY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRANT, VALERIE DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRASER, JAMIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAVES, KAREN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAVES, MICHELLE LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                   Case No.   07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, HOWARD CLIFTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAY, JUSTIN LLOYD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAY, KIMBERLY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAY, VALERIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRAYS, ARNETTA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, AMY JEANINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, CATHLEEN WOLFE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, JOY N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, ROBIN LORRAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREEN, THOMAS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENBERG, JILL KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENE, BRYAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENE, PAMELA DENICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GREENEY, JENNIFER LINDSEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENFIELD, STEVE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREENLEE, KELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREER, WARREN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, GARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREGORY, MARK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRESHAM, CAROLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GREY, GARY ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIBBEN, DANIEL BENJAMIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIBBEN, JOSHUA DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIBBEN, SARAH E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIEGO, STEVE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFIN FRAZIER, LAURIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFIN, CHRISTY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                              Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, SUSAN MARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIFFITHS, JANNETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIMALDO, AMY HELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIMES, STACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRISSOM, ROBERT D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRIZZARD, JAMIE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROGAN, ALLEN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRONSETH, CAROLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSS, CORALEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSS, RUTH C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSS, STEPHEN CLAYTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GROSSLIGHT, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GRZEGOZEWSKI, NICHOLAS JACK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUALAJARA, CONNIE ABIGAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GUARINO, CHRIS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUARINO, TODD C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRA, MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRA, YESSICA MARGARITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, EMMANUEL JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, MARNIE T | | | EMPLOYEE CLAIM | | | | $21.04 | $21.04 | $0.00 |
| GUERRERO, MIGUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUERRERO, RENE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUEVARA, ANDY | | | EMPLOYEE CLAIM | | | | $1,306.18 | $1,306.18 | $0.00 |
| GUEVARA, XIOMARA DEL CARMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUGLIEMOTTO, ANYA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUIFOIL, WILLIAM P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUILLEN, ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUILLEN, KRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                    Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GUILLOT, JOHN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUINAN, MEGHAN KATHLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GULEKSEN, FARRAH MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GULOTTA, ANTHONY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GULTNIEKS, ALLISUN JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUNN, ANDREW T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUNTER, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUNTER, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUPTA, RAJIV | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUSEMAN, GALEN ROGER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTHRIE, PATRICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTHRIE, PAULETTE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUTIERREZ, ARACELI | | | EMPLOYEE CLAIM | | | | $1,622.87 | $1,622.87 | $0.00 |
| GUTIERREZ, JUAN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, KARINA | | | EMPLOYEE CLAIM | | | | $780.39 | $780.39 | $0.00 |
| GUTIERREZ, LAURA | | | EMPLOYEE CLAIM | | | | $490.58 | $490.58 | $0.00 |
| GUTIERREZ, RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, CHARIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, CHRISTOPHER F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, JAVIER MIGUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| GUZMAN, JOSE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HA, TIMOTHY | | | EMPLOYEE CLAIM | | | | $1,476.92 | $1,476.92 | $0.00 |
| HAARTZ, JOEL MADISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAAS, COREY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HACHMANN, JON B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HACKER, CURTIS J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HACKETT, CLAIRE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HADDAD, IMAN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HADDAD, MAHA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HADDAD, SUSAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HADEMAN, ANDREW C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGBERG, THEODORE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGER, KEVIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGGERTY, RICHARD RAYMOND | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAGLER, COLBERT O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAHN, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAHN, TONYA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAINES, ERIC L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAINES, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAINEY, NANCY WOOD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAIR, MARVA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAKIM, RHONDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HALAPOFF, DEENA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALBREICH, MELINDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALBREICH, TODD S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALE, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, AMY LESHAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, CHRISTOPHER J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, DANA ADRIENNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, DEANNA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, GREG J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, LAUREN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, PAMELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALL, PATRICK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALLIDAY, CAROLINE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALLINAN, MICHELE FAITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HALLOCK, MARK ROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALLORAN, STEPHANIE MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALSEY, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALSTED, CHRISTINE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALVORSEN, BRENDON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HALVORSEN, RYAN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMBRICK, REGINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMIPRODJO, RICHARD S | | | EMPLOYEE CLAIM | | | | $2,430.31 | $2,430.31 | $0.00 |
| HAMLIN, JUSTIN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMM, CHRISTOPHER E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMM, DUANE ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMACK, CRAIG K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMAR, ERIK HAROLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMER, AMY LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                            Case No.   07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, ALLISON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMMOND, LISA KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMPAPUR, RAVEESH K | | | EMPLOYEE CLAIM | | | | $3,930.76 | $3,930.76 | $0.00 |
| HAMPTON, MILTON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAMPTON, ROBERT KENNETH | | | EMPLOYEE CLAIM | | | | $1,505.48 | $1,505.48 | $0.00 |
| HAMPTON, TIFFINEY SHENEICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAN, ANITA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAN, MOSES S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDELSMAN, CRAIG S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDY, ELIZABETH N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANDYSIDE-KING, AMY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANELT, PERNELL MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANEY, DAWN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANKE, MATTHEW ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                         Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HANNA, EVAN S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNA, STEPHANIE CLEMO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNAH, AMY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNAH, BROOK ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANNAH, DEBORAH D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, JODI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSEN, WESLEY BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSON, JANELLE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSON, SORRELL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HANSON, THOMAS ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARADA, LONI K | | | EMPLOYEE CLAIM | | | | $1,161.73 | $1,161.73 | $0.00 |
| HARDEN, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARDISON, MITCHELL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARKINS, DIANA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                     Case No.  07-10419
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARKINS, MEGHAN LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARMER, AMANDA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARMON, MONIQUE PATRICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARNED, ERIN RACHEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARPER, JONATHAN ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARPER, LASHIRLLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARPER, SATI KRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, AYESHA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, CAROLYN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, CHRISTOPHER JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, CLINT C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, DONNA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, ELIZABETH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, JUSTIN MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LINDA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRIS, TAMMI Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, COLLEEN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARRISON, RACHEL W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARSCH, AMY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARSTAD, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, AMBER COLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, FRED M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, PATRICK LUDGATE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, PAUL CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, RACQUEL ANTONIA | | | EMPLOYEE CLAIM | | | | $545.30 | $545.30 | $0.00 |
| HART, STACIE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HART, STEPHEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARTIGAN, HEATHER RENAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARTMAN, JESSICA LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARTSHORN, ANNE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HARTZ, MARK E | | | EMPLOYEE CLAIM | | | | $425.28 | $425.28 | $0.00 |
| HASEROT, BRUCE ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HASHEMIAN, RANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HATCH, JARED J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAUGEN, STEVEN GENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAVINS, LISA RENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWKINS, JANINE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWKINS, WILLIAM D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAWLEY-BRITO, JEANETTE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAY, MICHAEL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYE, JASON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, CHERYL L | | | EMPLOYEE CLAIM | | | | $3,735.08 | $3,735.08 | $0.00 |
| HAYES, CHRIS K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, ERWIN LOSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, JOHN DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYES, ROBERT ROSS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYS, MARCUS EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAYWARD, RAE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HAZEL, ANDREA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEALY, KRISTY RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEATH, BRIAN MALCOLM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEDGECOCK, JOHN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEDLUND, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEFNER, WILLIAM ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEGELE, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HEGEWALD, MARKUS HANS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEGG, TARA T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEIDARI, FARZAD REZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEIMAN, JON S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEINZ, CHRISTA DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEINZ, SARAH DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEINZ, STEPHEN PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELGEMOE, CHAD ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELGESON, CECILE RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELLESTED, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELLMAN, ARTHUR L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELM, KATHERINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELMICK, KEVIN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HELTON, JENNIFER K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HELVEY, KRISTIN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEMMATI, AHMAD REZA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENAO, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDON, VERNON RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRICKS, ELENA ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRIX, ROBIN LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENDRIX, ZHOLTON OMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENEGHAN, KEVIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, ALICIA RESHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, KRISTAL JOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENRY, LINDSEY R | | | EMPLOYEE CLAIM | | | | $581.76 | $581.76 | $0.00 |
| HENSEL, LORI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HENSON, JEREMY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERALD, TRACY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT, KAMI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERMIZ, LAURA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, BERNARD R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, CELESTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, DORA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, EMILY LAUREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, JANELLE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, JOHANNA MARILU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, LISA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, LUZ G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, MARISOL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, MARTHA ALICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, RANSES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, RIGO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, ROBIN FERGUSON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERNANDEZ, RUTH ROA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEROLD, JENNIFER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERR, JEFFREY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRIFORD, KENDRICK D | | | EMPLOYEE CLAIM | | | | $1,057.79 | $1,057.79 | $0.00 |
| HERRING, AURORA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRING, ERIC C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERRMANN, ERICH G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERSCHLAG, CHRISTY NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HERTSTEIN, STEVEN LANCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HESS, JILL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HESS, WILLIAM L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HESSE, MARIA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                           Case No.  07-10419
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HEUSER, OLIVER S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HEYDEN, WALTER SCOTT | | | EMPLOYEE CLAIM | | | | $640.41 | $640.41 | $0.00 |
| HEYMANS, ANTHONY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICE, BRADLEY JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICHENS, ROBERT PAUL | | | EMPLOYEE CLAIM | | | | $2,343.75 | $2,343.75 | $0.00 |
| HICKEY, TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, KATHERINE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, KENNETH MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HICKS, WILLIAM HENRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIDALGO, BERNADETTE ROSIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIDROGO, ROSA ELVA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIEBERT, SHERRI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIEN, TIN DAT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGGINS, AISHA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                   Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, MANUELA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGGINS, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGHFIELD, CARLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIGNITE, ROBERT RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIJAZIN, SHIRIN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIJAZIN, WESAM HANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILDEBRANDT, JAMES J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILDRETH, ROSEMARY | | | EMPLOYEE CLAIM | | | | $23.40 | $23.40 | $0.00 |
| HILL, BLAIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, JAMES LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, JUSTIN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, REGINALD EVERETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, SEAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HILL, TAMMY BLANTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, VIVIAN V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILL, ZOENA CAYANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLEGAS, KATHRYN MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLIAR, PAUL LEO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILLIER, KIMBERLY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HILZENDEGER, JEFFREY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIMAYA, PATRICE MAYRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINES, RYAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINES, STEVE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINESTROSA, MARIANELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HINSON, MELISSA LYNDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HION, CHRISTOPHER Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIPOLITO, ANN DOROTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HISE, MOLLY I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HISLOP, KHYLA CHARMAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIVELY, BRETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIXON, RODNEY JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HIZAK, CRYSTAL B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HO, LOANHONG THI | | | EMPLOYEE CLAIM | | | | $2,415.20 | $2,415.20 | $0.00 |
| HO, LUCY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HO, TRINA QUN-LU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOANG, CHI DUY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOANG, VINH PHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOBSON, MARK A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOBSON, SANDRA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOCH, RANDALL R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGDON, GRANT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, ANTHONY LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGES, KATHRYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HODGES, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFFMANN, TIMOTHY JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOFRICHTER, TROY COX | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOHEISEL, DAVID B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLBEIN, LEE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLBROOK, RYAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLESTINE, AMY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLESTINE, CHARLES HALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLGUIN, DARRYLL ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLGUIN, LOUIS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLIDAY, SAMANTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, DAVE MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                             Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, SARA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, STEVEN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLAND, TRICIA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLENBECK, KAREN ELIZABETN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLINS, NICOLE CHERISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLOWAY, DAVID VAUGHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLLOWAY, JODI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLMES, ELIJAH B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLSAPPLE, KELLY RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOLZGANG, JAMES J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOMAN, ROBERT W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HONIG, KERRIE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOOD, MALISSIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOOKER, MELINDA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOOPER, KEMP A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOPPE, RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORNBERGER, JOHN WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORNSBY, LEAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORTON, THOMAS EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HORYL, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOSHALL, MELANIE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOSKINS, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOSKINS, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOSNY, LAURA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOTCHKISS, DAVID ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOTHI, NARBIR S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUDA, NIKI JANE | | | EMPLOYEE CLAIM | | | | $2,360.61 | $2,360.61 | $0.00 |
| HOUGHTON, RICHARD PERRIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation          Case No.  07-10419
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HOUNG, WEESON SONNY | | | EMPLOYEE CLAIM | | | | $4,275.20 | $4,275.20 | $0.00 |
| HOUSTON, CHARLES E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUSTON, JESSICA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUSTON, KRISTINA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOUZE, LACY WINTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, LATADA ANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, MARY ELLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWARD, O'NEAL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWE, DEBROHA FAYE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWELL, KAMECIA N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWEY, KIMBERLY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOWRY, STEPHEN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HOY, GREGORY C | | | EMPLOYEE CLAIM | | | | $2,744.32 | $2,744.32 | $0.00 |
| HU, FENGQING | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUBBARD, AMOS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUBBARD, MARCUS W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUBBARD, REKEDA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUBER, JEFFREY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUDSON, JUDITH MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUFFORD, SUSAN HUNTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGGINS, TAMMY RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHEN, DON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, ANNETTE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, ASHLEY ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, CHRISTOPHER WALKER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, DEVI MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, LANCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____                           _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, ROBERT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUGHES, VICKIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULAK, WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULING, MATT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULL, CHERYL LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULL, ROBERT C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULL, STUART LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HULSE, ROSE MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUMPHREY, STEVE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNDEBY, COLEMAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNSUCKER, RANDY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNT, DYMPHNA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNT, JAMIE L | | | EMPLOYEE CLAIM | | | | $110.16 | $110.16 | $0.00 |
| HUNTER, ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                   Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, JESSIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNTER, JOHN CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNTER, TIFFANY YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNTER, TORY DEANDRE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUNTZIKER, JOSHUA DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HURLEY, JEFFREY ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HURST, CYNTHIA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HURST, RHONDA CARRIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUSING, NICOLASA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUSKEY, DONALD | | | EMPLOYEE CLAIM | | | | $2,991.74 | $2,991.74 | $0.00 |
| HUSTON, BRADLEY KYLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUSTON, STACEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTCHINGS, NICOLE MANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTCHINSON, KAY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation     Case No. 07-10419
     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHISON, JAYMIE ANNETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTHSING, DANELL ALAIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTTON, LALENA VIGIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTTON, MARIA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTTON, STEVE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTTUNEN, IRENKA MARGARE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUTTUNEN, TAIANNA I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUYEN, THU PHUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| HUYNH, CHRISTINE SUONGLAN | | | EMPLOYEE CLAIM | | | | $22.82 | $22.82 | $0.00 |
| HUYNH, TUNG THANH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IANNUCCI, MERLE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IBRAHIM, BEVERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ICABALCETA, OSCAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ILANO, THERESA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| IMPERIAL, MICHELLE | | | EMPLOYEE CLAIM | | | | $3,856.97 | $3,856.97 | $0.00 |
| INEMAN, RONALD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INFIORATI, HOLLY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGALLS, JARRETT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGOGLIA, ANNIE LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGOGLIA, CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INGWERSEN, SUSANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INOCENCIO, LUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INOCENCIO, SNOWKY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| INSLEY, RICHARD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IP, JASON CHIN-HSIUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IRWIN, VICTORIA CATHERINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| ISLAS, MIRIAM | | | EMPLOYEE CLAIM | | | | $66.09 | $66.09 | $0.00 |
| ISRAEL, JOHN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ITO PEREZ, MIREYA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IULIANO, JANINE LAURETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IVASCU, RADU G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IVERS, GAIL VIVIAN | | | EMPLOYEE CLAIM | | | | $14,193.14 | $10,950.00 | $3,243.14 |
| IVEY, CAROL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| IVY, INGER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JABBARI, PEJMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACK, MARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKS, DARREL ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, ALLEN TAYLOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, ANTHONY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, CHINI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, D'SHUNDRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, ELENA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JENNIFER LELIAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, JUSTIN RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, KEELO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, MARCUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, SERENA ISHIKO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, SHANA CHANELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, TREBONY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACKSON, VIVIAN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOB, DANIEL S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, ELIZABETH JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, JOHN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, JOHN JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACOBS, TARA FRANCINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:    New Century Mortgage Corporation                                                           Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, LEONARD GORDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACQUES, CASSANDRA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JACQUES, MONIQUE SHIREE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAKUBAS, ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAMES, ALICIA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAMES, TAMIE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAMIE, MONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANDERA, TROY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANES, JENNIFER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANIAK, JEZANAH LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JANSEN, MURRAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAQUEZ, JAIME G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAQUEZ, VIRGINIA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JARAMILLO, MATTHEW KALIPONI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JARVIS, ANGELA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JASINSKI, MICHAEL JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JASPERSON, CARLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JASSO, GABRIEL PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JASSO, VICTOR RYAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAVAHERY, ALI S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JAZAERI, HOUMAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEFFERSON, CHERYL L | | | EMPLOYEE CLAIM | | | | $881.65 | $881.65 | $0.00 |
| JELINEK, DALE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENKINS, GWENDOLINE JL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JENSEN, GARY F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEPSON, JILL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEPSON, LAUREL LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JESSON, PATRICK MAHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JEUDY, BERNADETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEWETT, JENNIFER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JEWETT, MARY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, ALICIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, DAVID MARTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, MARTHA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, MOREA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIMENEZ, ZETULIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JINGUJI, JAY DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JIRONE, ELISA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOAQUIN, JULIAN RESPICIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JODICE, HELENA MARIE | | | EMPLOYEE CLAIM | | | | $1,435.74 | $1,435.74 | $0.00 |
| JOHN, EDWARD L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                         Case No.   07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, SHAYLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ADAM MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, BRIAN J | | | EMPLOYEE CLAIM | | | | $4,349.07 | $4,349.07 | $0.00 |
| JOHNSON, CHARLES JAC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, CHRISTOPHER N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, DAPHINA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, DONNA CAROLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, EDWARD DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ERIN KENDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, GLENN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, GLORIA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, JACQUELINE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, JA'HARVEY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, JAMES R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JAMISON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, JARED J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LA SHONDA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LASHELL SHUNTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LATRICE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, LENICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, MAURICE DARNELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, MONICA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, RICHARD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SANDRA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SCOTT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SHAWN W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, SHERRI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation              Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TERRESSA H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, THOMAS F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, THOMAS MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, TYFFANY RENAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON, ZANUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON-DE WALE, RENEE' R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSON-JONES, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSTON, DANIELLE RAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSTON, DIANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSTON, ROBERT E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOHNSTON, TRICIA MARISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOLIE, CHERYL PATRICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOLY, KIMBERLY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOLY, MICHELLE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JONES DIEBOLD, MICHELE LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ADRIANA TREVINO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ANDRENA EVETTA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ANGELA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, CHANTEL TYRIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, COLLEEN CORCORAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, DANIELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, DERRICK D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, DOUGLAS ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, ELISHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, JAMES CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, JOLETHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, KELLEY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, LE BRON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation            Case No.    07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MARLO M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, MITCHELL THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, PAULA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, SHAWN MALOY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, SHERYL ROXANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JONES, TOMMY A | | | EMPLOYEE CLAIM | | | | $1,842.18 | $1,842.18 | $0.00 |
| JORDAN, PENNY STOCKDALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JORDAN, RUSS MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOSEPH, JON JEFFERY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOSEPH, NATASHIA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JOVANOVIC, DAWN NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUAREZ, VINCENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JUEN, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| JULIAN, AMBER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JURGENS, TRISHA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KABE, JENNIFER LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KACACHOS, DAWNMARIE K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KADAKIA, KAUSHIKA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KADING, KRISTIN RAQUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAGAN, KATHRYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KALECKI, BENITA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMALI, MASOUD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMINSKI, STEPHEN STANLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAMPEN, AMBER LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANDA, RADLEY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANE, MIKE BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KANE, TIFFANY CHERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAPLAN, BRIAN RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KARALIS, ALEXANDRA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARAPETYAN, SHAKEH JACKIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARASOULAS, SHANNON ARLENE | | | EMPLOYEE CLAIM | | | | $127.19 | $127.19 | $0.00 |
| KARCHEFSKI, DAVID N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARCHER, CHRISTOPHER ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARCHER, COLLEEN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARCZMER, TAMI ROBIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARIMDADIAN, ILNAZ L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARLAVAGE, GEOFF SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARLSSON, ROBERT JAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARNOW, MAUREEN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARP, JULIE ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARPEL, STEVEN ROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KARTCHNER, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KARVER, MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KATTA, SARITHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KATZ, ROBIN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAUFMAN, CHRISTOPHER EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAUFMAN, JUSTIN PHILLIP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAUFUSI, JACK HUNTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAWAKAMI, SYLVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAY, RICHARD B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KAZIC, ELVIRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEARNAN, JEREMY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEATING, CHRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEE, CYNTHIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEEGAN, KAREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEEGAN, KEITH JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KEEGAN, TARENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEEN, LARRY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEETER, JEFFREY MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEIFFER, JOSH F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEILLOR, ERIC LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEITH, APRIL M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEITHLY, MICHAEL SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEHER, JENNIFER LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, MARK EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLER, PAUL CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, JODETTE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, KRISTOPHER K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLEY, RANDALL ELIJAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLOGG, CHARLOTTE H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, BONNIE BETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, CRAIG JAMISON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, MARY CHOI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KELLY, SEAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMP, DONNA V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMPF, ROSE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEMPISTY, CRISTA M A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENDRICK, TIFFANY RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEALLY, DAVID NICHOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEDY, JAMES PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEDY, JESSICA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEDY, ONEKA TAMARA | | | EMPLOYEE CLAIM | | | | $224.52 | $224.52 | $0.00 |
| KENNEDY, SANDRA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNELLEY, KANE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KENNELLY, PAUL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEY, JACQUELINE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENNEY, JANET L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENT, LINDA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KENT, WESLEY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEOMANIVONG, VANTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEPHART, GARY R | | | EMPLOYEE CLAIM | | | | $10,918.19 | $10,918.19 | $0.00 |
| KEPPLER, DAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KERLEY, CHARLES EDWIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KERLEY, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KERMAN, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KERRIGAN, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KESHMESHIAN, TADEH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KESSINGER, THOMAS ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, ADAM SAMUEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KEVELIGHAN, DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHAIRI, ARASH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHAN, MOHAMMAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHAN, MURAD ALI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHASIMUDDIN, VORNTHAVINH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHORVASH, ARASH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHOUNTHAVONG, TONY | | | EMPLOYEE CLAIM | | | | $1,037.83 | $1,037.83 | $0.00 |
| KHOURY, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KHRAYAN, NAZELI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIEFFER, ERIC BRANDON | | | EMPLOYEE CLAIM | | | | $2,666.51 | $2,666.51 | $0.00 |
| KIEFFER, KENT JOHN | | | EMPLOYEE CLAIM | | | | $1,384.49 | $1,384.49 | $0.00 |
| KIELY, FINBARR TIMOTHY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIENTZ, AMBER D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                              Case No.   07-10419
_____
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KILLINGSWORTH, STACIE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, ELSIE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, MIKE S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, RANDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, REBECCA EUNYOUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIM, ROBERT L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIMBALL, GREGORY M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIMBLE, TAMIKA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIMES, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KINARD-HURDLE, TAMARA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, CAROLINE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, CHAD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, CHAD ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, DAVID L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KING, HELEN MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, LAVITTA EVETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, ROBERT TSU-KUO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KING, TRACI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KINLOCK, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KINNEY, CATHERINE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRBY, KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIRKLEY, ROY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KISHPAUGH, JONATHAN MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KISSEBERTH, LISA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KIVEL, LORA MICHELE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEIN, ERIKA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEIN, TAMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLEIN, TIFFANY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, KELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLOUDA, RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KLUBNIKIN, ELAINE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAB, J BRANDON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAEBEL, ROSANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAPP, KELLY MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNAPP, MICALYNN N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNEISLEY, KAREN COLLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIEP, JESSICA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT, CHEYNE MERRILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNIGHT, TERIKA KAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOKEY, KAREN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOWLES, SHANE P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KNOWLTON, ERIC JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KOCUREK, KAYSE JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KODRICH, JESSICA TROF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOEPKE, KRISTOPHER GARRETT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOEPNICK, KAM ALVIN | | | EMPLOYEE CLAIM | | | | $8,491.01 | $8,491.01 | $0.00 |
| KOEUNG, SOMALY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOEV, JASMINA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOHL, MARIA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOHLER, MADONNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOLUPAILO, ANDREW JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KON, JOEL CIRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONDRAVY, DWIGHT DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONDRAVY, KRISTY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KONGSLIEN, JACKLYN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOONCE, KAREN LEA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                          Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KOPIEC, MATHEW A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOSCIELSKI, DALE JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOSENKO, OLGA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOSLOSKI, TRACI J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOSTYAL, GEORGE THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOTHA, SUNITHA | | | EMPLOYEE CLAIM | | | | $83.23 | $83.23 | $0.00 |
| KOTOWSKI, BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOTOWSKI, JOHN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KOVICH, WILLIAM MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAICS, KAREN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAUS, DAVID A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAUSE, AARON E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRAUT, HAZEL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KREIS, MARK MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KRETZMER, ALLISON L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KROGER, PAMELA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRONENGOLD, ERIC J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUEGER, DOUG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUMWIEDE, IRINA KOJIMA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUPA, KIMBERLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUPINSKI, RONALD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUSS, JEANNE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KRUZEL, RACHEL MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUANCHAI, SIRIPORN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUHL, PATRICK JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUHNERT, RICK DALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUNKEL, NATHAN A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KUNZMAN, NICHOLAS RICHARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KUO, KAREN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KWAN, DIANNA SH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| KYLE, KAREN L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LA PERLE, KIMBERLY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LA, VAN H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAB, DOMINIC ADAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LABARRERE, PABLO E | | | EMPLOYEE CLAIM | | | | $504.25 | $504.25 | $0.00 |
| LABIE, DORIS ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LABOY, DAMARY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LACADEN, CLINT ANDROCLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LACY, KEVIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LADZINSKI, MONICA BARBARA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAGES, MARCUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAGIOIA, LARRY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LAGRANGE, ANGELA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAGUANA, VINCENT PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAGUIO, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAGUNA-ERICKSON, STEPHANIE MARIE | | | EMPLOYEE CLAIM | | | | $1,264.76 | $1,264.76 | $0.00 |
| LAI, RENEE N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAIBINIS, KATHLEEN VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LALIBERTE, MARY JANINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LALLY, JOHN P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LALOR, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, ANN MAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, DAMON SHUNG-KAY | | | EMPLOYEE CLAIM | | | | $3,741.66 | $3,741.66 | $0.00 |
| LAM, DANNY CHUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, JENNI N | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, KASI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                        Case No.   07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LAM, KIM HUY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, LINH NGOC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, SANG V | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAM, THERESA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMANNA, BARRY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMARTINA, SALVADORE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMB, KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMBA, RACHNA | | | EMPLOYEE CLAIM | | | | $1,404.96 | $1,404.96 | $0.00 |
| LAMBERT, KRISTINE J | | | EMPLOYEE CLAIM | | | | $997.55 | $997.55 | $0.00 |
| LAMBERT, ROBERT JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAMBERT, TIMOTHY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAN, XIAOXIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANAGAN, JAMES DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANAGAN, KIMBERLY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LANDHERR, TODD ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANDON, MILLS G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANDON, TAMARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANDRY, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANE, GAYLE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANE, JONATHAN MORTON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANE, PAULA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANFORD, KIMBERLY LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANG, LAURA E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANG, TAMMY PAIGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANGBEHN, JASON MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANGFORD, THOMAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANGSTON, JENNIFER L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANIER, CYNTHIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                         Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

### TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LANKFORD, CORRIE CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LANSING, HELEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAO, DERICK C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAOS, JOSEPH ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARA, ALMA NOEMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARA, CARLOS ANTONIO | | | EMPLOYEE CLAIM | | | | $82.19 | $82.19 | $0.00 |
| LARA, JESUS F | | | EMPLOYEE CLAIM | | | | $187.48 | $187.48 | $0.00 |
| LARKIN, JAMIE ALLYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAROE, JOSHUA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARREA, MARIO R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSEN, MARIA CONSTANCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LARSON, MARK ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LASKEY, LAWRENCE W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LASKOWSKI, JAMIE IRENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LATHAM, MARGOT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAUDENBACK, MARSHA L | | | EMPLOYEE CLAIM | | | | $6,478.04 | $6,478.04 | $0.00 |
| LAVACCA, CHRISTIAN ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAVALLE, JAMES PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAVAVESHKUL, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWRENCE, DAVID MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWRENCE, JEFFREY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWRENCE, TAMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWRY, CHRISTINE MIGNON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWSON, CHAUNCEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWSON, ERIC HARLIN | | | EMPLOYEE CLAIM | | | | $114.41 | $114.41 | $0.00 |
| LAWSON, JAMIE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAWYER, ROY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAXNER, MICHAEL E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LAYDEN, KEVIN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAYMAN, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAZAGA, AGAPITO BARROGA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LAZARUS, BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE MAY, NANCY NANCY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE PENDEVEN, YVES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE TRAN, TAM THU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, BILLY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, CARL BAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, EMILY C | | | EMPLOYEE CLAIM | | | | $3,262.00 | $3,262.00 | $0.00 |
| LE, KIM CHI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, MAIDA KIEU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, NGOC T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, TAMI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LE, TOMMY QUOC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, TRAM T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LE, TUNG MANH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEADENS, SHAWN PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEAHY, MEGHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEAMING, LORETTA AILLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEANO, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEARY, PETER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEATH, KYMBERLEY YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEATHERS, CAROL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBLANC, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBLANC, RAYMOND WESLEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBOEUF, TOBY R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEBRON, ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                              Case No.    07-10419
_____                                          _____
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LECHMAN, DAISY JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEDEZMA, GUILLERMO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, DEREK YOUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, EUGENE YOUNG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, HO KUN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, JEANETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, JEFFRY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, JONATHAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, JOSHUA Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, LISA DELA CRUZ | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, MAI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, MARKEVIA ANTIMETTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, MICHAEL W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, MONICA CERE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                                    Case No.    07-10419
_____                                           _____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEE, NICOLE CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, SERAP | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, STEVEN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, SUZANNE GALE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEE, WILLIAM D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEFEBVRE, PAUL C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEIGH, BRANDON BERNARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEIPHEIMER, AMANDA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEIPHEIMER, JOHN G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEM, CARRIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEMON, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEMONGELLO, RONALD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LENABURG, ROZANA A | | | EMPLOYEE CLAIM | | | | $1,912.74 | $1,912.74 | $0.00 |
| LENINGTON, ANTHONY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                                Case No.    07-10419
　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LENZ, MELANIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEOCADIO, JOHN M | | | EMPLOYEE CLAIM | | | | $2,576.23 | $2,576.23 | $0.00 |
| LEON, JASON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEONARD, ALEJANDRO HUGO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEONARD, ALEXANDRA JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEPORE, SAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LESSMANN, CYNTHIA TALOR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LESTER, NICOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LETENDRE, EVE NICOLE | | | EMPLOYEE CLAIM | | | | $124.31 | $124.31 | $0.00 |
| LEVEY, PERRY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVINE, ALISA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVINE, MARSA JO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVINGER, CHAD R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEVY, MELISSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                      Case No.    07-10419
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LEWIN, ALAN BRUCE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, ALBERT JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, CRAIG A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, JEFFREY RA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, PHIL CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, STEVEN RANDALL - BRIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEWIS, TAMEKHA N | | | EMPLOYEE CLAIM | | | | $741.25 | $741.25 | $0.00 |
| LEYDEN, CHRISTINE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEZAMA, DARIUS OMAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LEZAMA, EDWIN R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIAO, LILY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIAUTAUD, GREGORY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LICHTER, LISA ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LICHTSTRAHL, JASON M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LICHTY, DAVE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIEBAU, ANASTASIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIEU, THUYEN TU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGANS, KENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGHTBODY, RANDALL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGHTFOOT, DANNY ALEXANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGHTFOOT, RHONDA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIGHTOWLER, ANDREW CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, IAN JEK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, KIMLEANG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, MARK M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIM, SHANNA | | | EMPLOYEE CLAIM | | | | $770.14 | $770.14 | $0.00 |
| LIMON, DAWN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LIN, AILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIN, FUNG-WAH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIN, JENNIE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIN, SUSIE WU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINARES, JOSE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINARES, LUCINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINDEN-LYLES, LARRINDA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINDENMAYER, BRAD STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINDSAY, PATRICIA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LINDSEY, BROOKE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LING, AMBROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LING, JENNI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIPPE, SANDRA SUZANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIPPELGOOS, CHAD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                         Case No.    07-10419
　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LIPPOLD, AMY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIPSHAW, DOUGLAS L | | | EMPLOYEE CLAIM | | | | $10,259.68 | $10,259.68 | $0.00 |
| LIST, ETY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LITTLE, ERIN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIU, BARBARA GAIL | | | EMPLOYEE CLAIM | | | | $2,715.46 | $2,715.46 | $0.00 |
| LIVA, LAUREN VALERIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIVICK, JEFFREY PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIVINGSTON, CHRISTOPHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIVINGSTON, RAYYAN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIVORSI, KAREN ANNE | | | EMPLOYEE CLAIM | | | | $564.67 | $564.67 | $0.00 |
| LIWAG, AURELIO J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LIZA, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LLANA, JHONNY NACAR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LLERA, ALEXANDER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, SEAN MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LO SARDO, CARMEN D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LO, ALICE Y | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOCHBAUM, KELLY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOCKLEAR, MELISSA PAIGE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOENHORST, TODD | | | EMPLOYEE CLAIM | | | | $1,736.73 | $1,736.73 | $0.00 |
| LOERZEL, AMY MAYOTTE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOEWENSTINE, SCOTT M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOEWENTHAL, MARC S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOFTON, PAUL K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOIACONO, MARCO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOKKEN, APRIL ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, CHERYL LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LONG, SHERRI H | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LONG, SUELLEN GAIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOONEY, WENDY B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ALICIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ALIDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ANA CECILIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, BEATRIZ E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ERICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ERICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, ERICA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, GIL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, GILBERT R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, JAIME ALEXANDRIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, JIMMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                             Case No.    07-10419
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JULIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, LUIS | | | EMPLOYEE CLAIM | | | | $464.96 | $464.96 | $0.00 |
| LOPEZ, MARGARET | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARIA DEL CARMEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARIBEL I | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MARK R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, MICHELLE MONIQUE | | | EMPLOYEE CLAIM | | | | $56.33 | $56.33 | $0.00 |
| LOPEZ, NEIL ALBERT KIM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, SYLVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, VELMA RITA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ, YESENIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOPEZ-NOBREGA, ELAINE G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORENTZEN, WENDY S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORENZEN, MARIAH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LORETI, MARC R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LORTS, JOEY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOS BANOS, CALEB K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOSEY, JERRI LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUIS, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUTHAN, ELIZABETH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOUZAU, DANIEL CHRIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOVE, DANA JUNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOVE, DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOVETT, APRIL LEE | | | EMPLOYEE CLAIM | | | | $2,416.70 | $2,416.70 | $0.00 |
| LOVREK, BRANDY MICHELLE LAFIELD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOW, JENNIFER ADREANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOWE, WENDY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOWERY, BETTY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation        Case No.    07-10419
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, KENNETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOYA, ANTHONY THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LOZANO, LISSA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUACES-SUAREZ, DENISE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUBCZYNSKI, MARIA S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUBIN, DEBORAH ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCEY, THERESA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUCKHAM, ELISE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUDLOW, JULIE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUDOPH, ALISON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUE, DARNETT ELAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUGAR, JULIE ELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUIS-MARQUES, ANABELLA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUJAN, STEVE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                              Case No.   07-10419
　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LUKACSKO, DONALD J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUMAN, FLOYD EUGENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNDEN, JOHN DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUNDQUIST, CORAL JAE | | | EMPLOYEE CLAIM | | | | $1,779.58 | $1,779.58 | $0.00 |
| LUNSFORD, JASON T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUONG, BARRY TUAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUONG, HUNG T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUONG, VINCE DUE | | | EMPLOYEE CLAIM | | | | $1,347.50 | $1,347.50 | $0.00 |
| LUPER, DOUGLAS A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LUTZ, DANIEL MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LY, CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LY, PAM PANHIA | | | EMPLOYEE CLAIM | | | | $326.30 | $326.30 | $0.00 |
| LY, TOMMY XUONG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYNCH, BETTY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, INEZ ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYNCH, RORY PATRICK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYNN, JOYCE KOH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYONS, CANDACE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYONS, CASEY ALISHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| LYONS, KEVIN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MA, PETER HIEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MA, SHIRYEE | | | EMPLOYEE CLAIM | | | | $4,333.44 | $4,333.44 | $0.00 |
| MACABUHAY, CHRISTOPHER BALCARER | | | EMPLOYEE CLAIM | | | | $1,668.82 | $1,668.82 | $0.00 |
| MACALUSO, JAMES L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACAPINLAC, RAINERO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACCORMACK, STEVEN JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACDONALD, LISA D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACE, EDWARD JOSEPH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MACHA, JENNIFER A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACHADO, DENNIS P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACHIDA, SPENCER D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, ALFRED | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, AMY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, ELSA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, IRENE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, LETICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, OSCAR PRIMITIVO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, RICARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIAS, SERGIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIEL, MIGUEL ANGEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACIEL, RENATTA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                          Case No.  07-10419
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MACKE, KAREN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACKEY, BRIAN C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACKEY, CALVIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACKINTOSH, JANET L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACLEAN, PATRICIA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACMILLAN, SARAH CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACOVEI, BOGDAN DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MACPHAIL, HEALY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADDEN, ROBERT LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MADSEN, ANGELA KWAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAEA, TANUMALEU JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGANA, NELIDA | | | EMPLOYEE CLAIM | | | | $486.18 | $486.18 | $0.00 |
| MAGANA, SANDRA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGAR, JOHN WADIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation    Case No. 07-10419
      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAGDALENO, GERARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGER, CHRISTIAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGGARD, THAO L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGNIFICO, MELISSA LEONORA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGORA, NICKOLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGOS, JOVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGRUDER, DAVID C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAGY, JEFF BRIAN | | | EMPLOYEE CLAIM | | | | $891.35 | $891.35 | $0.00 |
| MAHAFFIE, DELIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHAN, JEANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, AUDREY LYNNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, BRANDY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, CHRISTIAN RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHER, JOHANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation      Case No.    07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAHERS, MICHELLE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHINAN, MELANIE B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAHONEY, DANIEL JUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAJKA, JAMES THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALCOLM, CORETTA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALDIA, ENRICO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALDONADO, GLENDA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALDONADO, STEPHANIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALEK, JOHN ALBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALENFANT, BENU | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALLEK, ALAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALLIPUDI, DAVID R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALLUPEDDI, SRINIVASARAO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MALONE, DAVID S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                              Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MALOVOS, MARK MITCHELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANALAD, FEDERICO R | | | EMPLOYEE CLAIM | | | | $2,999.00 | $2,999.00 | $0.00 |
| MANCUSO, CHARLES W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANCZYK, JOANNA B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANDELL, DAWN ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANELA, RONALD DAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANGALINDAN, BRANDY MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANGAN, MARTIN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANGES, CURTIS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANGRUM, MICHELLE NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANN, ALEXANDER WILLIAM | | | EMPLOYEE CLAIM | | | | $153.85 | $153.85 | $0.00 |
| MANN, GEORGE RITCHIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANN, MARY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANNINGS, MESHALLE SHERELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                              Case No.    07-10419
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD, JAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANSOUR, MARJAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MANSOURIAN, LEVIK | | | EMPLOYEE CLAIM | | | | $242.40 | $242.40 | $0.00 |
| MANZANARES, KORI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARAJ, SHARON MALA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARBLE, LORIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARBLE-WILLIS, BEVERLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCANTI, DEANNA MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCELLOUS PAYNE, JESSICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCELO, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCUM, TODD A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCUS, MICHAEL ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARCUS, TODD M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARDESICH, TED D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                  Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARINCIC, JELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARINUCCI, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARKOWITZ, TROY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARKS, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUEZ, JENNIFER K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUEZ, LORETTA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUEZ, SALVADOR MARIO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARQUIS, MARIA MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARRAH, WILLIAM EDWIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARRELLI, CARRIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARRERO, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, ANTHONY K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSH, NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSHALL, JACQUELYN SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                   Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, KACYE LASHELL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSHALL, MITZIE LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARSHALL, SUSAN K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, ARLEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, DAMARIS C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, LACRESHA ONTAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, OLGA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, RICKY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN, VIRGINIA ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINE, DERRICK W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEA, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, ALFONZO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, ANGELA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, CINDY | | | EMPLOYEE CLAIM | | | | $559.57 | $559.57 | $0.00 |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CYNTHIA G | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, CYNTHIA J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, EDWARD SALINAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, ELVIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, JEFF | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, LEILANI ESPLAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, MAYRA ROSANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, MICHAEL DAVID | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, PRYSCILLA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, RAFAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, RAQUEL DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, SHELLY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, TRAVIS BLAINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINEZ, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                   Case No.  07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTIN-LOWE, MICHELLE D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARTINSEN, LAURIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MARUPADUGA, AKHILA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASADA, NATALIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASDEU, SYDNE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, JAMIE D | | | EMPLOYEE CLAIM | | | | $3,196.37 | $3,196.37 | $0.00 |
| MASON, MARTIN STEVEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, ROGER BRENT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASON, STEPHANIE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASSEY, WILLIAM HAROLD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASTERSON, CLARITA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASUDA-HOLLAND, LEEANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MASURSKY, LISA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MATA, LUPITA JILL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATHIESON, BLAIR B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATNEY, VICTORIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTEO, DEREK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTEO, LUISA ANNA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTEUCCI, JOHN E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTHEWS, KENNETH R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATTINGLEY, ROBERT SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATUSEVICH, YELENA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MATUS-TVELIA, DIANA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAUSS, EDMUND ARTHUR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAY, GLENN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYO, DEREK WAYNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYO, NANCY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation                                    Case No.  07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MAYOR, LEANIE ASUCENA | | | EMPLOYEE CLAIM | | | | $621.27 | $621.27 | $0.00 |
| MAYOTTE, LISA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAYR, AMI MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAZAWEY, JENNIFER ELIZABETH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MAZER, NICOLE KOREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCADOO, LESLIE DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCANDREW, TONI LOUISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCBEAN, SANDRA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCABE, DANIEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCABE, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCALL, KAYLA SUE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCANN, TARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCARTHY, JESSE JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCARTHY, MONIKA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                                Case No.    07-10419
_____
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCARTY, ROBERT A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCASLAND, JOSHUA DOUGLAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCAUSLAND, MATTHEW THEODORE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLAIN, CHANDA W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLELLAND, LAUREN DAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLOUD, TRACEY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLUNG, PATRICIA BUSSEY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCLUSKEY, AIDAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCOMBS, JULIE ELAINE | | | EMPLOYEE CLAIM | | | | $1,712.92 | $1,712.92 | $0.00 |
| MCCOMBS, MARY E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCORD-OCHOA, DARLENE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCORKLE, DAVID CRAIG | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCORMICK, MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re: New Century Mortgage Corporation     Case No. 07-10419
       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, WAYNE EARLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCOY, BRADLEY SCOTT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRACKEN, BRYON R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRAE, ROBERT | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRAY, KIM ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRAY, RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCREA, CHAD MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCRONE, KEVIN EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCULLOCH, BRIAN THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCULLOCH, KELLY LANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCULLOUGH, ASHLEY ROSE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCURDY, SARAH MARTHA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCCUSKER, JENNIFER ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDANIEL, JERMAL A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                Case No.  07-10419
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL, VERONICA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDERMOTT, DANIELLE JOANNE | | | EMPLOYEE CLAIM | | | | $248.35 | $248.35 | $0.00 |
| MCDERMOTT, LINDA ALLEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDERMOTT, LOIS L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDONALD, DEBORAH L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCDOWELL, MARQUITA EBONI | | | EMPLOYEE CLAIM | | | | $145.52 | $145.52 | $0.00 |
| MCELLIGOTT, THOMAS S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCERLANE, KELLY JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCEVERS, ERIN LEIGH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFADDEN, JEFFREY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFARLAND, KIMBERLY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFERRAN, MOLLY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFERRIN, JAMES M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCFIGGEN, MATT COLIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, DAVID LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGILL, BRODRICK S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGILL, MICHELLE R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGONEGAL, SHARON A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGOWAN, JEAN DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGRATH, MICHELLE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCGREGOR, JOSEPH MICHAEL | | | EMPLOYEE CLAIM | | | | $888.43 | $888.43 | $0.00 |
| MCGUIRE, RACHELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCINTIRE, DONALD D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCINTYRE, ERIC JASON | | | EMPLOYEE CLAIM | | | | $472.01 | $472.01 | $0.00 |
| MCKAY, WILLIAM J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKELLAR, KELLY MONTEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKENNEY, KELLI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKINNEY, LISA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                        Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCKINNEY, ROSS MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLEAN, PATRICK MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLELLAN, ALAN B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLENDON, MINDI K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCLIN, JESSICA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMAHAN, MATTHEW P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMAHAN, TRACY DIANE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMAKEN, JASON ERIC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMAKEN, MATTHEW CHARLES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMICKEN, SI E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMILLAN, ODEN MATTHEW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMOORE, SARAH M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCMULLEN, HEATHER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                    Case No.   07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MCNALL, CHARLES WILLIAM | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCNEIL, ALISHA NICOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCNEILL, LYAMBER ZORANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCNERNEY, STEPHANIE J | | | EMPLOYEE CLAIM | | | | $5,000.00 | $5,000.00 | $0.00 |
| MCNULTY, MARCUS ANDREW | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCVICKER, SALLY ERNESTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCWHORTER, DAVID R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MCWHORTER, LORENZO CARL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEA, LOUIS M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEADE, MARC | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEANS, DIANE L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEARES, SHAWNA C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDAGLIA, ANDREA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDEIROS, CHRISTINE ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                          Case No.    07-10419
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MEDELLIN, KATHLEEN EVELYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDELLIN, MARCOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDEMA, CHRIS ALAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDHURST, BRANDON T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, ALICE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, ELIZABETH KRISTEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, JENNIFER MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, LOREN AUCIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDINA, VIRGINIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEDLEY, NICOLE E | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEEK, JENNIFER M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEEKS, LORA K | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEIERS, BARBARA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEINERS, HEATHER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MEINERT, SARAH A | | | EMPLOYEE CLAIM | | | | $1,127.03 | $1,127.03 | $0.00 |
| MEIRING, CANDACE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEISNER, AMANDA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, JESSICA YVONNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, MARIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, NANCY C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEJIA, SYLVIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELENDEZ, NATALIE RIVERA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELENDEZ, SUSAN FIFL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELIZA, SUSAN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELONE, KELLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MELVIN, BRUCE W | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDEZ, ORLANDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDIOLA, MARIA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.  07-10419
        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, ANTHONY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, CHEVON HURTADO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, FREDDIE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, GABRIELLA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENDOZA, LEONARDO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENEFEE, CONNIE F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENENDEZ, IRMA CRISTINA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENGELL, PHILLIP IAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENON, SHEENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENOSKY, KIMBERLY MACHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENTER, KARI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MENTO, MARISSA RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEOLA, ANTHONY T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERAZ, GUSTAVO A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

Official Form 6E (04/07) - Cont.

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, EILEEN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERCADO, GUADALUPE ALEJANDRO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERCADO, KERVIN RAMOS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERCADO, MARIA F | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERLAN, CESAR JULIUS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEROLA, PETER JUSTIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRICK, SHERRY L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRILL, GARY LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MERRITT, MELISSA DAWN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESA, LISA MAE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESA, NICHOLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESAROS, MATTHEW LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESSALL, PATRICIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESSER, ERIC JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation            Case No.   07-10419
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MESSER, MARCIA LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESSERSCHMIDT, KEVIN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MESZAROS, MIKE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, MARIANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, MICHELLE M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYER, TINA A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MEYERS, KATHERINE | | | EMPLOYEE CLAIM | | | | $88.21 | $88.21 | $0.00 |
| MHERIAN, MARIAM M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHAELS, BRIAN JOSPEH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHALSKI, IRMA P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHALSKI, JUSTYNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICHELINI, GEORGE C | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICKELS, DANIELLE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MICKELS, KARI NICHOLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                          Case No.    07-10419
_____
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MICKLE, JACOB | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIKAELIAN, DIANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILANO, AMANDA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILCHAK, KATHERINE JEAN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILISITZ, ANNA DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILIVOJEVIC, SASA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILKIE, DIANA LEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLAR, REBECCA LYNN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, ALBA ELENA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, BRETT B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, BRIANA M. | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, DAMIAN T | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, DAVID WARREN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, JACLYN RENEE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                   Case No.    07-10419
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JAMES KEITH | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, JAMI L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, JEFFERY A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, JESSE EDWARD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, KATHRYN F | | | EMPLOYEE CLAIM | | | | $768.49 | $768.49 | $0.00 |
| MILLER, KIMBERLY ANN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, MICHAEL JAMES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, NICCI | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, SEPLE LEANNA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, SHANNON MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, SHAUNTE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLER, STEPHEN AARON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLIGAN, LEWIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MILLS, CHRISTOPHER MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:    New Century Mortgage Corporation                                    Case No.    07-10419
_____
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MILLSPAUGH, ERIC | | | EMPLOYEE CLAIM | | | | $2,346.38 | $2,346.38 | $0.00 |
| MINAMI, JENNIFER R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINCER, MATTHEW S | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINEGHINO, JEFF A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINICHIELLO, FRANK R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINNEC, THERESE MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINNICK, BRAD THOMAS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINNOCH, REBEKAH LYN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINO, MARY P | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MINTON, DAVID J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIRANDA, KATHRYN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIRANDA, NEIL XAVIER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MISNER, CYNTHIA R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MISTRETTA, DANA BLAIN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, CHRISTINA FRANCIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, EDWIN O | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, MIKE PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, RODNEY RAY | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, SARAH ALANA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITCHELL, SUSAN BOOTH | | | EMPLOYEE CLAIM | | | | $1,309.48 | $1,309.48 | $0.00 |
| MITCHELL, WILLIAM R | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MITSCHKE, MEGAN MARIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIX-FREITAS, KRISTINA MARIA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MIZZELL, JOE DENO | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOBLEY, JOHN | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOFFETT, RANDY D | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOHN, KRISTOPHER B | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOHR, JACALYN M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:   New Century Mortgage Corporation                                      Case No.    07-10419
              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions

**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MOHR, JUDY J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOHR, LYNN MICHELLE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOHYUDDIN, TAHIR | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLA, CHRISTINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLACEK, JOSEPH LLOYD | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLENDYK, JOHN MARK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLES, RHONDA CARTER | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLINARO, MICHAEL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLITZ, VIVIAN R | | | EMPLOYEE CLAIM | | | | $5,936.66 | $5,936.66 | $0.00 |
| MOLLETT, CATHERINE A | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLONEY, PATRICK J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLOO, HAMEEDAH J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MOLTER, CARA L | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONACO, FRANK | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |

In re:  New Century Mortgage Corporation                                    Case No.    07-10419
_____
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

Wages, Salaries, and Commissions
_____
**TYPE OF PRIORITY**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MONAHAN, SEAN J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONE, FREDERICK PAUL | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONGARDI, ALESSANDRA | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONICK, STEPHANIE J | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONKS, FRANK GAETON | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONKS, ROBERT LOUIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONOPOLI, GINA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTALVO, DENISE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTELONGO, DELIA M | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTERO, LEIVIS | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTERO, YAZMINE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTES, CARLOS MONTES | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTEZUMA, JIMMIE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |
| MONTGOMERY, BETHANY ANNE | | | EMPLOYEE CLAIM | | | | UNKNOWN | UNKNOWN | |